UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

IN RE:                                                    Chapter 11 Case

VITAL PHARMACEUTICALS, INC., *et al.*,[1]      Case No.: 22-_____

    Debtors.                                     (Joint Administration Pending)

_____/

**DEBTORS' EMERGENCY MOTION FOR ORDER (I) AUTHORIZING
DEBTORS TO PAY (A) CERTAIN PREPETITION EMPLOYEE OBLIGATIONS
AND (B) PREPETITION WITHHOLDING OBLIGATIONS, (II) AUTHORIZING
THE DEBTORS TO MAINTAIN EMPLOYEE BENEFIT PROGRAMS, AND
(III) DIRECTING BANKS TO HONOR RELATED PREPETITION TRANSFERS**
(Emergency Hearing Requested)

**Statement of Exigent Circumstances**

The Debtors respectfully request that the Court set this Motion for hearing on an
emergency basis. Of critical importance to the Debtors is continued payment of
employee wages and other employee benefits, as well as pre-petition amounts
owed to certain independent contractors. The employees and independent
contractors will enable the Debtors to operate during the pendency of these
chapter 11 cases. The Debtors respectfully request that the Court waive the
provisions of Local Rule 9075-1(B), which requires an affirmative statement
that a bona fide effort was made in order to resolve the issues raised in this
Motion, as the relief requested herein is urgent in nature and does not lend itself
to advance resolution.

Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property

Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev

LLC and Vital Pharmaceuticals International Sales, Inc. (collectively, the "Debtors"), by and

through their proposed undersigned counsel, file this emergency motion, pursuant to 11 U.S.C.

§§ 105(a), 363(b) and 507(a)(4)-(5), Rule 6003 of the Federal Rules of Bankruptcy

---

[1]  The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.  The last four digits of the
Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy
Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate
Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and
(vii) Vital Pharmaceuticals International Sales, Inc. (8019).

Procedure and Local Rule 9013-1(F) and (I), seeking entry of interim and final orders: (1) authorizing Vital Pharmaceuticals, Inc., the only Debtor with employees and independent contractors (the "Employer Debtor") to (a) pay prepetition wages, salaries, employee benefits and other compensation and (b) remit withholding obligations; (c) maintain employee benefit programs and pay related administrative obligations; and (2) authorizing the Employer Debtor's banks and other financial institutions to receive, process, honor and pay certain checks presented for payment and to honor certain fund transfer requests related to the foregoing.  In support of this Motion, the Debtors rely upon the *Declaration of John C. DiDonato in Support of Chapter 11 Petitions and First Day Pleadings* (the "First Day Declaration") filed on the Petition Date (as defined herein), and respectfully represent as follows:

### Jurisdiction and Venue

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory predicates for the relief sought herein are sections 105(a), 363(b), and 507(a)(4)-(5) of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 6003 of the Federal Rule of Bankruptcy Procedure (the "Bankruptcy Rules") and Local Rule 9013(F) and (I).

### Background

4.      On the date hereof (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of title 11 of the Bankruptcy Code.

5.      The Debtors are operating their business and managing their affairs as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2

6.      For a detailed description of the Debtors and their operations, the Debtors respectfully refer the Court and parties in interest to the First Day Declaration.

### Relief Requested

7.      The Debtors seek entry of an order pursuant to sections 105(a), 363(b), and 507(a)(4)-(5) of the Bankruptcy Code: (i) authorizing, but not directing, the Employer Debtor to pay and/or honor prepetition employee-related obligations, including, but not limited to, prepetition wages, salaries, commissions, medical, dental, vision, prescription drug, GAP, life insurance, short term disability, long term disability, critical, accident, HSA, 401(k) retirement and paid time off (collectively, the "Prepetition Employment Obligations"), (ii) authorizing those banks maintaining the Employer Debtors' payroll accounts to honor checks issued to employees prepetition that have not cleared or been presented as of the Petition Date, and (iii) authorizing, but not directing, the Employer Debtor to continue its practices, programs and policies in effect as of the Petition Date with respect to all Prepetition Employment Obligations, including Paid Time Off ("PTO").  The Employer Debtor further seeks authorization to pay certain independent contractors it uses in the ordinary course of its business for compensation owed to them as of the Petition Date.

8.      Pursuant to Local Rule 9013-1(I), a schedule containing: (a) the employee identification number of the employees (domestic, insiders and non-insiders) to whom prepetition wages are sought to be paid[2], (b) the estimated amount due such employees as of the Petition Date, (c) the estimated amounts to be withheld from such wages, including all applicable payroll taxes and related benefits, (d) the period of time for which prepetition wages are due, (e)

---

[2] The names of the employees on the attached schedule have been redacted in order to prevent discord among the employees that could result from disclosure of their respective compensation.  Upon request, the Debtors will provide to the United States Trustee an unredacted schedule of the employees.

11582716-14

whether the employee is presently employed by the Employer Debtor, and (f) whether any of the employees are insiders as defined in 11 U.S.C. § 101(31), is attached hereto as **Exhibit "A"**. All applicable payroll taxes and related benefits, to the extent applicable, will be paid concurrently with the payment of the prepetition wages to employees identified on **Exhibit "A"** when authority to pay such wages has been granted. The Employer Debtor also requests authority to pay a small number of additional hourly and salaried employees who may not be identified on **Exhibit "A"** because they either just returned from an extended leave and wages they recently accrued are not yet in the payroll system, or were recently hired and are not yet in the Employer Debtor's payroll system. No payment to these additional employees will exceed the Wage Cap (as defined below). The Employer Debtor will be able to identify any additional employees who fall into these categories after October 21, 2022, when the next payroll cycle is completed. For the reasons explained below, irreparable harm will result if the relief requested herein is not granted. *See* Local Rule 9013-1(I).

### Payment of Employee Compensation, Withholding Obligations and Insurance Costs

9.      ADP administers payroll and certain benefits for the Employees (as defined below). In exchange for this service, the Employer Debtor pays ADP approximately $35,000.00 per month.[3]  By way of this Motion, the Debtors seek authority for ADP to continue to administer the Employees' payroll and benefits in the ordinary course and for the Employer Debtor to honor and pay all prepetition and post-petition fees, costs, and other obligations to ADP, for its services in the ordinary course of business.

---

[3] The Employees are paid bi-weekly and one week in arrears. As of the Petition Date, a payroll period began on October 3, 2022, and is set to end on October 16, 2022, with a pay date for that period on October 21, 2022.

4

10.    As further described below, the Employer Debtor's gross Prepetition Employee Obligations total approximately $1.8 million for Employees.

## A.    Prepetition Wages, Salaries and Other Compensation

11.    Currently, there are 1103 employees (the "Employees") of the Employer Debtor, of which 1013 are full-time, 88 are part-time and 2 are seasonal employees.  All of the Employees are paid by the Employer Debtor.  Of the 1103 Employees employed by the Employer Debtor, 432 are hourly employees and 671 are salaried employees.

12.    None of the Employees are represented by unions or similar organizations.

13.    Last year, the annual payroll for the Employees totaled $85,835,597.

14.    In addition, the Employer Debtor utilizes the services of certain independent contractors (the "Independent Contractors") from time to time, to assist with the Debtors' foreign operations.  All of the Independent Contractors are paid as vendors through the Employer Debtor's normal accounts payable system and not through the normal payroll systems, as are discussed herein.

### (i)    Salaried and Hourly Employees and Independent Contractors

15.    The Employees are paid bi-weekly and one week in arrears. As of the Petition Date, a payroll period began on October 3, 2022, and will end on October 16, 2022, with a pay date for that period on October 21, 2022.  Accordingly, as of the Petition Date, the Employees are owed 7 days of pre-petition wages.

16.    As of the Petition Date, the Debtors estimate that the total amount of prepetition compensation owed to the Employees will be approximately $1.8 million, of which $1.2 million comprises net wages, $500,000 comprises payroll taxes, and $121,000 comprises related benefits.

11582716-14

17.    In addition, as of the Petition Date, there are four Independent Contractors that are owed pre-petition wages, totaling approximately $18,000. None of the Independent Contractors receive benefits from the Employer Debtor.

**(ii)    <u>PTO</u>**

18.    Prior to the Petition Date, the Employer Debtor also offered qualifying Employees PTO and, by way of this Motion, the Debtors seek the Court's authorization to continue the accrual and payment of this benefit post-petition, in the ordinary course. As of September 30, 2022, the estimated amount owed to the Employees for accrued PTO is approximately $2.2 million.

**(iii)    <u>Comparison to Priority Amount</u>**

19.    The Bankruptcy Code allows for a fourth priority of all accrued but unpaid (a) wages, salaries, or commissions, including vacation, severance, and sick leave pay, earned within 180 days of the Petition Date with respect to Employees; and (b) sales commissions earned by an individual acting as an independent contractor in the sale of goods or services for the debtor in the ordinary course of the Debtor's business, to the extent that such claims do not exceed the cap of $15,150.00 per individual. 11 U.S.C. §507(a)(4) ("<u>Wage Cap</u>"). Employees and Independent Contractors who are owed in excess of the Wage Cap have a priority claim up to $15,150.00 and have an unsecured non-priority claim for amounts in excess of the Wage Cap.

20.    As of the Petition Date and as reflected on **<u>Exhibit "A,"</u>** none of the Employees and none of the Independent Contractor whom the Employer Debtor seeks to pay herein exceeds the Wage Cap.

21.    The Debtors seek authority for the Employer Debtor to pay the outstanding amounts owed to Employees as of the Petition Date for accrued and unpaid wages and benefits,

11582716-14

including amounts that the Employer Debtor is required by law to withhold from the Employees' payroll checks in respect of federal, state, and local income taxes, garnishments, 401(k) contributions, Social Security and Medicare taxes and health care payments, as well as the associated payroll processing obligations related thereto.   In addition, the Debtors seek authority for the Employer Debtor to pay the outstanding amounts owed to the Independent Contractors as of the Petition Date for accrued and unpaid wages.

(iv)    **Expense Reimbursement**

22.    Employees are entitled to reimbursement of certain limited categories of expenses incurred in the ordinary course of business. The Employer Debtor routinely reimburses Employees for certain expenses incurred within the scope of their employment, including expenses for travel, lodging, professional seminars and conventions, ground transportation, meals, supplies, and miscellaneous business expenses (collectively, the "Business Expenses").

23.    Certain Employees have not yet been reimbursed for Business Expenses previously incurred.  The majority of the Business Expenses have been incurred through the use of Employees' personal credit card accounts.  The Employees submit receipts for reimbursement that are processed through the normal expense report and accounts payable or payroll process.  It is difficult for the Employer Debtor to estimate the amount of Business Expenses outstanding as of the Petition Date, because not all Employees have submitted expense reports as of the Petition Date, however, it is critical that the Employer Debtor be authorized to reimburse all such expenses as and when reports are submitted.  As of the Petition Date, an estimated amount of $410,000 is owed to Employees for Business Expenses. By way of this Motion, the Employer Debtor seeks authority to pay all prepetition Business Expenses in the ordinary course of business, including those incurred prior to the Petition Date.

7

11582716-14

B.    **Employee Benefit Plans**

(i)    **Insurance Plans**

24.    The Employer Debtor offers insurance plan benefits to its Employees, including: (i) medical plans with prescription drug benefits through its self-insured plan administered by United Healthcare; (ii) dental plans through MetLife; (iii) a vision plan through MetLife; (iv) workers' compensation through Federal Insurance Company ("Chubb"); (v) EPLI (Employment Practices Liability Insurance) through Chubb; and (vi) term life, short and long-term disability and supplemental coverages (collectively, the "Insurance Plans").    In general, full time Employees are eligible for the benefits described herein upon date of hire.  If hired at the first of the month, Employees may participate in the benefits as of that month.  If hired after the first of the month, Employees may participate in the month following the date of hire.

25.    The Insurance Plans are partially funded through contributions by the Employer Debtor and contributions by Employees through biweekly payroll deductions. Currently, contributions towards Insurance Plans totals approximately $231,000 which is paid on a weekly basis, and workers' compensation coverage and benefits totals approximately $820,000 which is paid on an annual basis.

26.    The Employer Debtor requests authority to make all payments, claims, and remittances, including those incurred pre-petition, related to the Insurance Plans and workers compensation, in the ordinary course of business.

C.    **401(k) Plans**

27.    The Employer Debtor's 401(k) Retirement Plan is available to all full time Employees after 60 days of employment. The 401(k) Plan is provided by Principal, and the

Employer Debtor offers a 50% match up to 8% of the Employee's wages. Currently, the Employer Debtor pays approximately $50,000 on a biweekly basis.

28.     The Employer Debtor seeks authority to remit all amounts, including prepetition amounts, contributed by the Employees and by the Employer Debtor towards the Employees' 401(k) Plan benefits, as they become due in the ordinary course of its business.

**D.     Social Security, Income Taxes, and Other Withholding**

29.     The Employer Debtor routinely withholds from Employee paychecks amounts that the Employer Debtor is required to transmit to third parties, specifically income taxes and social security payments. Examples of other such withholding are garnishments, health care payments, and 401(k) withholdings. The Employer Debtor believes that such withheld funds, to the extent that they remain in the Employer Debtor's possession, constitute monies held in trust and, therefore, are not property of the Employer Debtor's bankruptcy estate. The Employer Debtor requests that its practice of directing such funds to the appropriate parties in the ordinary course of business be specifically authorized and approved by the Court out of an abundance of caution.

**E.     Direction to Banks**

30.     Finally, the Employer Debtor seeks an order authorizing and directing all banks to receive, process, honor, and pay any and all checks drawn on the Employer Debtor's payroll and general disbursement accounts related to Prepetition Employment Obligations, including any uncashed checks that were issued prior to the Petition Date with respect thereto, whether presented before or after the Petition Date, provided that sufficient funds are on deposit in the applicable accounts to cover such payments. For the avoidance of doubt, to the extent that checks issued to Employees for prepetition wages and salaries (and related benefits) and to Independent

11582716-14

Contractors for wages have not been presented to financial institutions as of the filing of the captioned chapter 11 cases, the Debtors seek an authorizing and directing all banks to receive, process, honor, and pay any and all such checks after the Petition Date.

31.     The Employees and Independent Contractors would suffer hardship if they were to lose or suffer a delay in receiving their anticipated pay.   In addition, the Employees would suffer hardship if they were to lose or suffer a delay in receiving their benefits

32.     The Employer Debtor has paid its Prepetition Employment Obligations on a current basis.  Some Prepetition Employment Obligations for the period immediately prior to the commencement of the Debtors' cases, however, have not been paid, primarily because the bankruptcy petitions were filed after the Employees' entitlements had accrued but before payment was due.

33.     The Employer Debtor has determined that, in order to ensure that the Employees remain with the Employer Debtor during these chapter 11 cases, and in order to maintain Employee morale and productivity and continuous service to the Debtors' customers, it is necessary to pay, in the ordinary course of the Employer Debtor's business, the Prepetition Employment Obligations and Business Expenses that are owed to or payable for the benefit of the Employer Debtor's current Employees as set forth in this Motion. Payment of these amounts will encourage the Employees to continue to work for the Employer Debtor in order to maximize the value of the Employer Debtor's estate and the disposition of its assets for the benefit of all stakeholders.

<u>**Relief Requested and Basis Therefor**</u>

34.     As a result of the commencement of these cases, and in the absence of an order of the Court providing otherwise, the Employer Debtor will be prohibited from paying or otherwise

11582716-14

satisfying Prepetition Employment Obligations and Business Expenses described above. To maintain Employee morale at this critical time for the Employer Debtor, and to minimize the personal hardship the Employees would suffer if Prepetition Employment Obligations and Business Expenses are not paid when due, the Employer Debtor seeks authority to honor such obligations in the exercise of its business judgment, including those described above.

35.     Accordingly, pursuant to sections 105(a), 363(b) and 507(a)(4)-(5) of the Bankruptcy Code, the Employer Debtor seeks entry of an order authorizing, but not directing, the Employer Debtor to (i) pay Prepetition Employment Obligations, (ii) continue the practices, programs and policies in effect as of the Petition Date with respect to all Prepetition Employment Obligations; (iii) reimburse the Employees for Business Expenses incurred pre-petition; and (iv) pay amount owed prepetition to the Independent Contractors.  Relief similar to that sought herein has been granted by Courts in this and other Districts in Florida.  *See, e.g., In re American Purchasing Services, LLC d/b/a American Medical Depot, et al.,* Case No. 20-23495-SMG (Bankr. S.D. Fla. Dec. 16, 2020); *In re Tamarac 10200, LLC, et al.,* Case No. 20-23356-PDR (Bankr. S.D. Fla. Dec. 10, 2020); *In re It'Sugar FL I LLC, et al.,* Case No. 20-20259-RAM (Bankr. S.D. Fla. Sept. 29, 2020); *In re Magnum Construction Management, LLC f/k/a Munilla Construction Management, LLC,* Case No 19-12821-AJC (Bankr. S.D. Fla. Mar. 7, 2019); *In re National Auto Lenders, Inc.*, Case No. 18-24586-LMI (Bankr. S.D. Fla. Nov. 29, 2018); *In re Goodman and Dominguez, Inc., et al.*, Case No. 17-17237-RAM (Bankr. S.D. Fla. July 7, 2017); *In re Goodman and Dominguez, Inc., et al.*, Case No. 16-10056-RAM (Bankr. S.D. Fla. Jan. 1, 2016); *In re Adinath Corp., et al.,* Case No. 15-16885-LMI (Bankr. S.D. Fla. April 17, 2015); *In re Maguire Group Holdings, Inc., et al.,* Case No. 11-39347-RAM (Bankr. S.D. Fla. Oct. 26, 2012); *In re Gulfstream Intern. Group, Inc., et al.*, Case No. 10-44131-JKO (Bankr. S.D. Fla.

11

Nov. 8, 2010); *In re Medical Staffing Network Holdings, Inc., et al.*, Case No. 10-29101-EPK (Bankr. S.D. Fla. July 7, 2010); *In re DM Indus., Ltd.*, Case No. 09-15533-LMI (Bankr. S.D. Fla. Mar. 31, 2009); *In re Robb & Stucky LLLP*, Case No. 8:11-bk-02801-CED (Bankr. M.D. Fla. Mar. 11, 2011); *In re Cargo Transp. Svcs., Inc.*, Case No. 11-bk-00432-MGW (Bankr. M.D. Fla. Jan. 20, 2011); *In re E-Brands Rests., LLC, et al.*, Case No. 10-bk-18282-KRM (Bankr. M.D. Fla. Aug. 20, 2010); *In re CCI Liquidation, Inc., f/k/a Custom Cable Indus., Inc.*, Case No. 10-bk-18478-MGW (Bankr. M.D. Fla. Aug. 9, 2010); and *In re Land Resource, LLC*, Case No. 08-bk-10159-ABB (Bankr. M.D. Fla. Oct. 31, 2008).

36.    Section 363(b)(1) of the Bankruptcy Code provides: "The trustee, after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate." 11 U.S.C. § 363(b)(1). Section 105(a) of the Bankruptcy Code provides:

> The court may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title. No provision of this title providing for the raising of an issue by a party in interest shall be construed to preclude the court from, *sua sponte*, taking any action or making any determination necessary or appropriate to enforce or implement court orders or rules, or to prevent an abuse of process.

11 U.S.C. § 105(a).

37.    Pursuant to section 507(a)(4) of the Bankruptcy Code, as amended by the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005, each employee may be granted a priority claim for:

> allowed unsecured claims, but only to the extent of $15,150 for each individual or corporation, as the case may be, earned within 180 days before the date of the filing of the petition or the date of the cessation of the debtor's business, whichever occurs first, for –
>
> (A)    wages, salaries, or commissions, including vacation, severance, and sick leave pay earned by an individual; or

(B)    sales commissions earned by an individual or by a corporation with only 1 employee, acting as an independent contractor in the sale of goods or services, for the debtor in the ordinary course of the debtor's business if, and only if, during the 12 months preceding that date, at least 75 percent of the amount that the individual or corporation earned by acting as an independent contractor in the sale of goods or services was earned from the debtor ….

11 U.S.C. § 507(a)(4).

38.    Because all of the Prepetition Employment Obligations and pre-petition amounts owed to the Independent Contractors constitute priority claims pursuant to section 507(a)(4) of the Bankruptcy Code, which claims must be paid in full pursuant to section 1129(a)(9) of the Bankruptcy Code in order to confirm a plan, payment of such obligations at this time merely affects the timing, but not the appropriateness, of such payments. As of the Petition Date, none of the Employees are owed $15,150 or more, exclusive of PTO.    In addition, as of the Petition Date, none of the Independent Contractors is owed $15,150 or more.

39.    As the stability of the Employer Debtor's workforce is essential to a successful reorganization of its business, namely, to maximize the value of its assets and recoveries by its creditors, it is critical that the Employer Debtor be permitted to continue in the ordinary course, post-petition, the personnel policies, programs and procedures that were in effect prior to the Petition Date, including the continued accrual and payout of PTO.

40.    The Employer Debtor further submits that the withholding obligations do not constitute property of its estate and principally represent Employees' earnings that governments (in the case of taxes), Employees (in the case of voluntary withholding obligations), and judicial authorities (in the case of involuntary withholding obligations), have designated for deduction from Employee paychecks.  The failure to transfer these withheld funds could result in hardship to certain Employees. The Employer Debtor may expect inquiries from garnishors regarding the Employer Debtor's failure to submit, among other things, child support and alimony payments,

13

11582716-14

which are not the Employer Debtor's property, but rather, have been withheld from Employee paychecks. Moreover, if the Employer Debtor cannot remit these amounts, its Employees may face legal action due to the Employer Debtor's failure to submit these payments.

41.     Further, the Employer Debtor submits that with respect to the wage-related taxes that constitute "trust fund" taxes, the payment of such taxes will not prejudice other creditors of the Employer Debtor's estate given that the relevant taxing authorities would have a priority claim under section 507(a)(8) of the Bankruptcy Code in respect of such obligations.  Moreover, the monies payable for trust fund taxes, as well as the other funds that are held in trust for the benefit of third parties, such as withheld funds with respect to the 401(k) Plan, are not property of the Employer Debtor's estate.

42.     The Employer Debtor's Employees are an essential component for ensuring that the value of the Employer Debtor's assets will be repositioned successfully towards the end of maximizing value for the benefit of all of its stakeholders.  For this reason, and the reasons set forth above, the request to pay Prepetition Employment Obligations and to continue the ordinary course personnel policies, programs and procedures that were in effect prior to the Petition Date is justified under the foregoing authorities, as well as under section 105(a) of the Bankruptcy Code

### **Reservation of Debtors' Rights**

43.     Nothing contained herein is intended or should be construed as an admission as to the validity of any claim against any of the Debtors or a waiver of any of the Debtors' rights to dispute any claim.  Likewise, if this Court grants the relief sought herein, any payment made pursuant to the Court's order is not intended and should not be construed as an admission as to the validity of any claim or a waiver of the Debtors' rights to subsequently dispute such claim.

14

11582716-14

**WHEREFORE**, the Debtors respectfully request that the Court enter an Order in the form attached hereto as **Exhibit "B,"** granting the relief requested herein and granting such other and further relief as is just and proper.

Dated:  October 10, 2022                              Respectfully submitted,
            Miami, Florida

                                                                    */s/ Jordi Guso*
                                                                    _____
George A. Davis (*pro hac vice* pending)        Jordi Guso
Tianjiao ("TJ") Li (*pro hac vice* pending)      Florida Bar No. 863580
Brian S. Rosen (*pro hac vice* pending)          Michael J. Niles
Jonathan J. Weichselbaum (*pro hac vice* pending) Florida Bar No. 107203
**LATHAM & WATKINS LLP**                      **BERGER SINGERMAN LLP**
1271 Avenue of the Americas                      1450 Brickell Avenue, Suite 1900
New York, NY 10020                               Miami, FL 33131
Telephone:  (212) 906-1200                       Telephone:  (305) 755-9500
Email:  george.davis@lw.com                      Email:  jguso@bergersingerman.com
            tj.li@lw.com                                      mniles@bergersingerman.com
            brian.rosen@lw.com
            jon.weichselbaum@lw.com

– and –

Andrew D. Sorkin (*pro hac vice* pending)
**LATHAM & WATKINS LLP**
555 Eleventh Street, NW, Suite 1000
Washington, D.C. 20004
Telephone:  (202) 637-2200
Email:  andrew.sorkin@lw.com
– and –
Jeramy D. Webb (*pro hac vice* pending)
Whit Morley (*pro hac vice* pending)
**LATHAM & WATKINS LLP**
330 North Wabash Avenue, Suite 2800
Chicago, IL 60611
Telephone: (312) 876-7700
Email:  jeramy.webb@lw.com
            whit.morley@lw.com

*Proposed Co-Counsel for the Debtors*

**<u>EXHIBIT "A"</u>**
**(Schedule of Employees)**

| Employee ID # | Gross Pay | Estimated Total Payroll Tax | Estimated Total Voluntary Deductions[1] | Net Payroll | Payroll Period | Insider (Yes / No) | Presently Employed as of Oct. 3, 2022 (Yes / No)? |
|---|---|---|---|---|---|---|---|
| | 792.00 | 119.99 | - | 672.01 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,650.00 | 285.28 | 222.59 | 1,142.14 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 202.36 | - | 589.64 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,887.99 | 420.72 | 176.85 | 1,290.42 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 281.01 | 149.75 | 944.24 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,131.24 | 189.22 | 88.46 | 853.56 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 968.00 | 100.19 | - | 867.81 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,009.62 | 289.73 | 217.24 | 1,502.64 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 965.80 | 85.45 | 40.88 | 839.48 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,173.08 | 674.87 | - | 2,498.21 | 10/3/2022 - 10/9/2022 | Yes | Yes |
| | 1,408.00 | 132.45 | 229.23 | 1,046.32 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 924.00 | 70.69 | - | 853.31 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,640.01 | 521.62 | 287.36 | 1,831.02 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 208.84 | - | 583.16 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,360.04 | 140.02 | 27.20 | 1,192.81 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,798.08 | 287.66 | 121.69 | 1,388.74 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,332.32 | 133.32 | 90.90 | 1,108.09 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 286.07 | 169.20 | 1,131.27 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,812.81 | 336.33 | 46.05 | 1,430.43 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,644.24 | 478.04 | - | 2,166.19 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,057.69 | 170.62 | - | 887.07 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,281.28 | 98.02 | - | 1,183.26 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,384.62 | 781.79 | 386.18 | 2,216.64 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 93.31 | - | 720.69 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,538.46 | 363.63 | 218.15 | 1,956.69 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 113.30 | - | 832.70 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,276.00 | 225.35 | 2.30 | 1,048.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 113.31 | - | 700.69 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,226.92 | 208.23 | 25.56 | 993.14 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 180.13 | 34.72 | 791.87 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 831.60 | 143.98 | 27.96 | 659.66 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 82.78 | - | 863.22 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,067.31 | 639.81 | 592.85 | 1,834.65 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,749.16 | 382.20 | 275.47 | 1,091.50 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 189.86 | 18.03 | 585.38 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,791.83 | 1,127.65 | 536.93 | 2,127.25 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,887.99 | 217.72 | 849.71 | 820.56 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,665.87 | 309.26 | 46.72 | 1,309.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,037.08 | 103.95 | 33.00 | 900.13 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 840.84 | 139.02 | 80.09 | 621.73 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 831.60 | 81.46 | 83.19 | 666.96 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 249.07 | 19.00 | 1,106.93 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 62.27 | - | 751.73 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,565.39 | 365.79 | 46.71 | 1,152.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,750.00 | 730.67 | 248.67 | 1,770.66 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,776.93 | 475.45 | 111.89 | 1,189.58 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,319.56 | 148.57 | 161.12 | 1,009.87 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,649.56 | 317.32 | 230.64 | 1,101.61 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 70.46 | - | 743.54 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,501.92 | 210.71 | 276.67 | 1,014.55 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,232.00 | 116.42 | - | 1,115.58 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 962.35 | 134.25 | 170.29 | 657.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,154.54 | 143.76 | 44.24 | 966.54 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 307.26 | 34.27 | 1,245.01 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 880.00 | 145.64 | 79.73 | 654.63 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 990.00 | 107.66 | 103.95 | 778.39 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 189.34 | 0.48 | 603.46 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 137.18 | 3.13 | 652.96 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,319.56 | 308.03 | - | 1,011.53 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,521.52 | 341.48 | 273.64 | 906.40 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,226.92 | 123.43 | 43.78 | 1,059.72 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,057.69 | 196.02 | - | 861.68 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 181.70 | 3.82 | 607.75 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 175.20 | 329.21 | 870.59 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,760.01 | 359.29 | 419.80 | 980.91 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 5,605.77 | 950.07 | 297.19 | 4,358.51 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 348.68 | 222.95 | 909.14 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 201.86 | 229.61 | 943.53 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 934.94 | 228.77 | 50.40 | 655.77 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 776.16 | 136.27 | 19.00 | 620.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,887.99 | 499.57 | 17.57 | 1,370.85 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 244.55 | 34.27 | 1,096.18 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 660.00 | 92.54 | - | 567.46 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 120.84 | - | 671.16 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 124.81 | 166.52 | 715.39 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 916.52 | 219.30 | 22.46 | 674.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 953.04 | 142.55 | 55.77 | 754.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,281.28 | 154.03 | 162.04 | 965.21 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 160.68 | 3.68 | 628.91 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 146.85 | 15.00 | 630.15 | 10/3/2022 - 10/9/2022 | No | Yes |

Page 1 of 15

| Employee ID # | Gross Pay | Estimated Total Payroll Tax | Estimated Total Voluntary Deductions[1] | Net Payroll | Payroll Period | Insider (Yes / No) | Presently Employed as of Oct. 3, 2022 (Yes / No)? |
|---|---|---|---|---|---|---|---|
| | 1,320.00 | 201.03 | 16.39 | 1,102.58 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,887.99 | 332.72 | 103.06 | 1,452.20 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,663.20 | 330.97 | 34.07 | 1,298.17 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 196.76 | 41.74 | 768.22 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,474.01 | 202.14 | 39.79 | 1,232.08 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,414.16 | 317.87 | 20.52 | 1,075.77 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,130.77 | 986.41 | 90.76 | 2,053.60 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 62.24 | - | 751.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,115.39 | 297.47 | 201.25 | 1,616.68 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,438.46 | 321.84 | 22.61 | 1,094.02 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,236.54 | 501.15 | 301.21 | 2,434.17 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 847.88 | 110.64 | 100.38 | 636.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,692.31 | 341.42 | 293.14 | 1,057.75 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 94.25 | - | 851.75 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,541.39 | 290.14 | 209.32 | 1,041.93 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,221.16 | 508.65 | 288.32 | 1,424.19 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 924.00 | 183.20 | - | 740.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 84.60 | - | 729.40 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 995.28 | 176.50 | 19.89 | 798.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 323.14 | 19.00 | 1,032.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,414.16 | 307.21 | 19.32 | 1,087.63 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,961.54 | 564.78 | 24.75 | 2,372.01 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,487.06 | 283.95 | 126.22 | 1,076.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,107.92 | 175.76 | 97.10 | 835.07 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,321.34 | 222.82 | 298.92 | 799.60 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 181.56 | 5.41 | 606.30 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,999.05 | 416.10 | 133.78 | 1,449.17 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,903.37 | 592.38 | 311.60 | 1,999.39 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,419.00 | 287.81 | 169.34 | 961.85 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,510.52 | 242.58 | 209.63 | 1,058.30 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 69.90 | - | 744.10 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 182.91 | - | 610.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 953.10 | 228.68 | 12.86 | 711.56 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 858.00 | 218.34 | 50.65 | 589.01 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 841.28 | 149.92 | - | 691.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,056.00 | 77.95 | 43.14 | 934.92 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,554.81 | 272.05 | 40.36 | 1,242.40 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 880.00 | 142.74 | - | 737.26 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 89.91 | - | 724.09 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 164.95 | 63.46 | 564.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,319.56 | 250.00 | 113.75 | 955.81 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,758.27 | 257.15 | 318.02 | 1,183.11 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 160.96 | 177.05 | 1,037.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,554.81 | 180.20 | 154.49 | 1,220.12 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 102.07 | 22.84 | 881.82 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,408.00 | 216.46 | 184.24 | 1,007.30 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,496.88 | 307.53 | 106.66 | 1,082.69 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 916.52 | 128.20 | 150.88 | 637.44 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 297.73 | 174.94 | 1,008.10 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 322.54 | 20.52 | 1,031.94 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,701.77 | 581.03 | 387.34 | 1,733.40 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 180.13 | 36.94 | 789.65 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 880.00 | 151.54 | - | 728.46 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,693.12 | 282.17 | 233.38 | 1,177.57 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 925.34 | 216.41 | 9.28 | 699.65 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,348.56 | 194.00 | 181.95 | 972.61 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,414.71 | 410.95 | 201.82 | 1,801.94 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,730.22 | 324.49 | 71.47 | 1,334.25 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,326.35 | 227.94 | 204.11 | 894.29 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 918.72 | 159.85 | - | 758.87 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 102.07 | 23.84 | 880.81 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,903.85 | 303.36 | 213.04 | 1,387.44 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 70.96 | - | 743.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,713.36 | 342.12 | 215.31 | 1,155.93 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 960.96 | 175.11 | 170.65 | 615.20 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 246.54 | - | 545.46 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 968.44 | 168.75 | 31.32 | 768.38 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,015.39 | 162.31 | - | 853.08 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 95.13 | - | 850.87 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 373.70 | 111.26 | 1,101.58 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,281.28 | 292.26 | - | 989.02 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,043.46 | 324.02 | 263.39 | 1,456.06 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,030.77 | 311.48 | 81.86 | 1,637.43 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 184.67 | 6.72 | 601.88 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 124.34 | 77.04 | 591.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,665.87 | 381.88 | 254.88 | 1,029.12 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 183.14 | - | 608.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,665.87 | 169.22 | 105.84 | 1,390.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 858.00 | 274.53 | 5.08 | 578.39 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 880.00 | 75.16 | - | 804.84 | 10/3/2022 - 10/9/2022 | No | Yes |

| Employee ID # | Gross Pay | Estimated Total Payroll Tax | Estimated Total Voluntary Deductions[1] | Net Payroll | Payroll Period | Insider (Yes / No) | Presently Employed as of Oct. 3, 2022 (Yes / No)? |
|---|---|---|---|---|---|---|---|
| | 816.64 | 61.86 | 11.18 | 743.59 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,772.00 | 544.08 | 95.88 | 2,132.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,485.01 | 282.68 | 192.45 | 1,009.88 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 72.97 | - | 741.03 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,311.54 | 133.58 | 69.51 | 1,108.45 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 907.71 | 211.28 | 12.59 | 683.85 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 82.40 | 37.03 | 887.29 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,634.14 | 407.71 | 99.78 | 1,126.65 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,293.60 | 114.01 | 30.72 | 1,148.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,999.06 | 394.39 | 194.19 | 1,410.47 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 62.26 | | 751.74 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,157.69 | 539.37 | 44.20 | 1,574.13 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 256.52 | 41.12 | 1,183.13 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,331.16 | 476.97 | 371.45 | 1,482.74 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 960.96 | 115.84 | 14.13 | 830.99 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,538.46 | 690.67 | 92.58 | 1,755.21 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 880.00 | 102.35 | - | 777.65 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 152.19 | 201.25 | 1,233.11 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 249.36 | 10.72 | 531.92 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,523.08 | 332.55 | 20.52 | 1,170.02 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 292.53 | 109.24 | 1,184.78 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,210.01 | 149.17 | 346.59 | 714.25 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,513.74 | 255.76 | 8.37 | 1,249.62 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,510.52 | 232.23 | 117.93 | 1,160.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,270.50 | 138.43 | 78.46 | 1,053.61 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,713.10 | 249.86 | 158.19 | 1,305.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,491.73 | 294.09 | 88.31 | 1,109.33 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,221.16 | 485.44 | 313.03 | 1,422.69 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,173.08 | 797.29 | 38.46 | 2,337.33 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,692.31 | 452.58 | 19.00 | 1,220.74 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 244.54 | 34.27 | 1,096.19 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 968.00 | 114.83 | 50.59 | 802.58 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,282.72 | 216.53 | 47.15 | 1,019.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 70.56 | - | 743.44 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 88.44 | 35.79 | 667.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 4,548.08 | 1,125.15 | 402.61 | 3,020.33 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 770.00 | 58.06 | 16.26 | 695.67 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,584.00 | 167.29 | 419.69 | 997.02 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 223.15 | 181.24 | 970.62 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 116.48 | - | 676.79 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,830.23 | 460.37 | 195.16 | 1,174.70 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 62.27 | - | 751.73 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,114.99 | 361.17 | 178.05 | 1,575.77 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 188.05 | - | 605.22 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,760.01 | 198.75 | 212.84 | 1,348.41 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 158.50 | 159.61 | 1,268.43 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 127.58 | 148.89 | 730.25 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 91.70 | 61.22 | 853.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,543.53 | 260.27 | 130.01 | 1,153.24 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,273.36 | 203.14 | 166.06 | 904.17 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 124.20 | | 667.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,281.28 | 273.71 | 341.26 | 666.31 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,432.69 | 634.69 | 184.39 | 1,613.61 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 809.16 | 111.66 | 39.74 | 657.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,221.16 | 538.29 | 228.17 | 1,454.70 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 128.32 | 11.36 | 653.59 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,269.24 | 252.06 | 52.55 | 964.63 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,443.75 | 315.11 | - | 1,128.64 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,071.52 | 492.08 | 343.85 | 1,235.59 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 916.52 | 294.69 | 11.19 | 610.64 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,281.28 | 132.61 | 142.82 | 1,005.85 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 962.35 | 109.33 | 64.48 | 788.54 | 10/3/2022 - 10/9/2022 | No | Yes |
| [2] | 792.00 | - | - | 792.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 104.32 | | 709.68 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,570.19 | 621.14 | 627.89 | 1,321.17 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,461.58 | 171.47 | 22.77 | 1,267.34 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 916.52 | 204.27 | 35.05 | 677.20 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,037.08 | 102.79 | 159.36 | 774.93 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 182.91 | - | 610.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 124.44 | 36.00 | 632.83 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 832.94 | 180.16 | 46.37 | 606.40 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,163.46 | 197.74 | 3.97 | 961.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 168.21 | | 625.06 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,438.46 | 244.00 | 194.26 | 1,000.20 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 170.48 | 298.66 | 1,011.63 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 227.46 | 20.52 | 1,127.02 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,903.85 | 401.34 | 34.27 | 1,468.24 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 907.72 | 270.72 | 41.04 | 595.96 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,432.20 | 252.28 | 306.04 | 873.88 | 10/3/2022 - 10/9/2022 | No | Yes |

| Employee ID # | Gross Pay | Estimated Total Payroll Tax | Estimated Total Voluntary Deductions[1] | Net Payroll | Payroll Period | Insider (Yes / No) | Presently Employed as of Oct. 3, 2022 (Yes / No)? |
|---|---|---|---|---|---|---|---|
| | 832.94 | 135.22 | 40.46 | 657.26 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,432.69 | 666.84 | 41.59 | 1,724.27 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 60.05 | 6.99 | 724.97 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 168.60 | 95.86 | 742.26 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,961.54 | 516.33 | 105.74 | 2,339.47 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 968.00 | 158.61 | 30.30 | 779.09 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,163.46 | 177.50 | 98.35 | 887.62 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,226.92 | 210.79 | - | 1,016.13 | 10/3/2022 - 10/9/2022 | No | Yes |
| [2] | 792.00 | - | - | 792.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 962.35 | 239.57 | 17.10 | 705.67 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 182.91 | - | 610.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 112.91 | - | 833.09 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,903.85 | 264.62 | 279.90 | 1,359.33 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 953.10 | 235.00 | 9.59 | 708.51 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,272.48 | 220.81 | 144.64 | 907.03 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 925.34 | 136.84 | 215.22 | 573.28 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,967.31 | 483.69 | 201.25 | 1,282.37 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 103.01 | 245.01 | 1,238.52 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,269.24 | 168.00 | 63.46 | 1,037.78 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 358.15 | - | 1,016.85 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,094.24 | 500.09 | 339.59 | 1,254.55 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,443.27 | 550.50 | 291.24 | 1,601.53 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,599.24 | 122.32 | 529.22 | 947.69 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 916.52 | 169.50 | 49.31 | 697.70 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 968.00 | 229.99 | 21.26 | 716.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 6,875.00 | 1,476.12 | 32.75 | 5,366.14 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 968.00 | 85.06 | 22.55 | 860.39 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,225.92 | 523.92 | 183.65 | 1,518.34 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,465.01 | 563.44 | 630.91 | 2,270.66 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,798.08 | 427.98 | 29.32 | 1,340.78 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,644.24 | 817.14 | 103.02 | 1,724.08 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 739.20 | 151.89 | - | 587.31 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 968.00 | 167.20 | - | 800.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,472.07 | 548.82 | 211.18 | 1,712.07 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,443.27 | 637.38 | 236.37 | 1,569.52 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,078.44 | 218.14 | 41.69 | 818.61 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,226.92 | 205.22 | 90.95 | 930.75 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 118.41 | - | 673.59 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 183.73 | 34.29 | 788.70 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,829.81 | 169.86 | 33.06 | 1,626.90 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,135.60 | 140.83 | 53.97 | 940.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,430.00 | 269.54 | 359.29 | 801.17 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,281.28 | 128.44 | 45.54 | 1,107.31 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,120.68 | 172.03 | 48.39 | 900.26 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 91.20 | - | 722.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,320.00 | 118.29 | 246.77 | 954.94 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 704.00 | 101.54 | - | 602.46 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 73.59 | - | 740.41 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,870.01 | 433.75 | 203.14 | 1,233.11 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 68.76 | - | 745.24 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,807.69 | 1,021.94 | 517.92 | 2,267.83 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 944.02 | 134.66 | 70.87 | 738.48 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 704.00 | 101.12 | - | 602.88 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,163.46 | 187.38 | 20.51 | 955.57 | 10/3/2022 - 10/9/2022 | No | Yes |
| [2] | 792.00 | - | - | 792.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,417.31 | 250.98 | 96.40 | 1,069.94 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,665.87 | 350.66 | 108.68 | 1,206.52 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,692.31 | 237.47 | 172.97 | 1,281.87 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,427.80 | 116.77 | 46.05 | 1,264.99 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,798.08 | 410.46 | 32.75 | 1,354.88 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,512.50 | 304.60 | 42.39 | 1,165.51 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,427.89 | 268.87 | 238.49 | 920.53 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 253.45 | 4.24 | 1,117.31 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,432.69 | 516.26 | 232.19 | 1,684.25 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,163.46 | 119.69 | 241.15 | 802.63 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,281.28 | 248.06 | 48.10 | 985.13 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,377.12 | 219.06 | 78.12 | 1,079.94 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,798.08 | 353.61 | - | 1,444.48 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 150.64 | 160.74 | 1,063.62 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 260.36 | 145.54 | 969.09 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,623.08 | 620.59 | 50.77 | 1,951.72 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 116.24 | 32.90 | 642.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 62.27 | - | 751.73 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,692.31 | 246.64 | 180.04 | 1,265.63 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 150.86 | 8.37 | 634.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,988.46 | 448.30 | 23.11 | 1,517.05 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 916.52 | 221.84 | 71.11 | 623.57 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 960.96 | 189.60 | 31.12 | 740.24 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 88.62 | - | 725.38 | 10/3/2022 - 10/9/2022 | No | Yes |

| Employee ID # | Gross Pay | Estimated Total Payroll Tax | Estimated Total Voluntary Deductions[1] | Net Payroll | Payroll Period | Insider (Yes / No) | Presently Employed as of Oct. 3, 2022 (Yes / No)? |
|---|---|---|---|---|---|---|---|
| | 2,538.46 | 672.24 | 91.61 | 1,774.61 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,954.62 | 296.30 | 205.88 | 1,452.45 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 831.60 | 150.57 | 237.67 | 443.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,386.01 | 250.81 | 210.29 | 924.90 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 153.54 | - | 638.46 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 190.78 | - | 815.94 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,570.36 | 147.49 | 9.52 | 1,413.35 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,859.74 | 498.40 | 349.57 | 2,011.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,269.24 | 213.19 | 34.27 | 1,021.78 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 968.00 | 201.30 | 30.21 | 736.49 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,131.24 | 196.05 | 112.15 | 823.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 263.10 | 6.10 | 522.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,903.85 | 368.50 | 172.12 | 1,363.22 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,067.31 | 765.48 | 28.99 | 2,272.84 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 186.07 | 4.07 | 603.13 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,855.77 | 822.38 | 46.05 | 1,987.35 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 4,357.69 | 610.27 | 413.13 | 3,334.29 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 915.20 | 152.53 | 98.07 | 664.60 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,115.39 | 435.06 | 270.45 | 1,409.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 180.92 | 15.91 | 596.44 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,471.80 | 227.41 | 298.68 | 945.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 856.68 | 128.12 | 15.24 | 713.32 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 75.47 | - | 738.53 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,644.24 | 577.29 | 481.59 | 1,585.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 197.06 | 201.25 | 976.70 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 62.29 | - | 751.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 907.71 | 168.34 | 34.45 | 704.92 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,599.24 | 236.35 | 132.34 | 1,230.54 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,110.58 | 77.52 | 97.17 | 935.88 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 180.65 | 7.13 | 605.49 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 770.44 | 109.31 | 32.81 | 628.32 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 182.91 | - | 610.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 925.34 | 163.82 | 108.86 | 652.66 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 968.00 | 200.99 | 26.08 | 740.93 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,009.62 | 421.69 | 95.74 | 1,492.19 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 916.52 | 259.36 | 62.04 | 595.12 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,644.24 | 373.88 | 473.24 | 1,797.12 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 907.72 | 264.36 | 77.11 | 566.25 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 841.58 | 136.12 | 71.06 | 634.40 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 924.00 | 126.16 | 256.43 | 541.40 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,798.08 | 346.23 | 316.33 | 1,135.52 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 823.68 | 255.51 | 8.53 | 559.64 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,712.92 | 293.58 | 208.74 | 1,210.59 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 164.53 | - | 628.74 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 869.44 | 114.55 | 70.00 | 684.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 180.82 | 6.60 | 605.85 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 319.32 | 26.61 | 1,240.61 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 228.79 | 34.27 | 1,217.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,332.21 | 435.72 | 186.58 | 1,709.92 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,693.12 | 361.19 | 131.32 | 1,200.61 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 105.77 | - | 708.23 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,310.00 | 414.14 | 224.86 | 1,670.99 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,946.63 | 385.41 | 175.03 | 1,386.19 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 918.72 | 168.41 | 48.36 | 701.95 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,482.10 | 194.83 | 354.57 | 932.70 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,090.00 | 335.43 | 547.41 | 1,207.16 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 748.00 | 105.71 | 149.66 | 492.63 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,807.70 | 729.04 | 174.23 | 2,904.43 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 823.68 | 153.98 | - | 669.70 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 825.00 | 163.37 | 110.13 | 551.51 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 4,109.14 | 1,025.49 | 282.55 | 2,801.10 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,212.64 | 129.77 | 250.71 | 832.16 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 254.70 | - | 1,120.30 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,221.16 | 342.64 | 178.04 | 1,700.48 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,120.24 | 213.15 | - | 907.09 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,067.31 | 702.60 | 298.39 | 2,066.32 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,544.24 | 220.49 | 265.65 | 1,058.10 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,701.92 | 944.23 | 98.84 | 2,658.85 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,541.00 | 683.22 | 165.26 | 1,692.53 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 999.52 | 204.62 | 79.96 | 714.93 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,120.24 | 121.42 | 92.72 | 906.10 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,056.00 | 107.20 | 31.94 | 916.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 179.40 | 375.47 | 820.13 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,729.64 | 286.91 | 353.14 | 1,089.58 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,331.01 | 92.37 | 148.99 | 1,089.65 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 951.72 | 155.56 | 95.76 | 700.40 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 195.75 | 14.72 | 1,164.53 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,634.14 | 410.30 | 48.24 | 1,175.60 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 147.19 | 8.60 | 637.48 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 156.29 | 16.37 | 620.61 | 10/3/2022 - 10/9/2022 | No | Yes |

| Employee ID # | Gross Pay | Estimated Total Payroll Tax | Estimated Total Voluntary Deductions[1] | Net Payroll | Payroll Period | Insider (Yes / No) | Presently Employed as of Oct. 3, 2022 (Yes / No)? |
|---|---|---|---|---|---|---|---|
| | 814.00 | 71.65 | - | 742.35 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 175.66 | 9.86 | 607.75 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 164.48 | 37.66 | 804.59 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 245.82 | 6.81 | 539.38 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 124.46 | - | 668.81 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 962.35 | 209.65 | 120.04 | 632.65 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,420.00 | 556.62 | 41.60 | 1,821.79 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 62.28 | - | 751.72 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 4,357.69 | 1,214.60 | 477.28 | 2,665.82 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,268.96 | 274.41 | 35.65 | 958.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,200.01 | 665.16 | 18.60 | 1,516.25 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,432.69 | 583.90 | 193.35 | 1,655.45 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 215.33 | 239.62 | 1,131.60 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 823.68 | 105.89 | 100.40 | 617.39 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,221.16 | 326.05 | 363.26 | 1,531.85 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 82.79 | - | 863.21 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,037.08 | 128.63 | 108.64 | 799.81 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 704.00 | 101.12 | - | 602.88 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 925.34 | 179.24 | 53.66 | 692.44 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,100.00 | 84.15 | 110.00 | 905.85 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 91.38 | - | 854.62 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 891.00 | 135.40 | 14.83 | 740.77 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,776.44 | 403.78 | 256.43 | 2,116.24 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 187.31 | 8.55 | 597.41 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,620.70 | 244.41 | 66.22 | 1,310.07 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,644.24 | 894.40 | - | 1,749.84 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 246.74 | 13.24 | 532.01 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,536.15 | 214.09 | 169.29 | 1,152.77 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,321.11 | 501.81 | 514.75 | 1,304.55 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,538.46 | 600.78 | 23.82 | 1,913.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,098.24 | 178.72 | 120.81 | 798.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 953.19 | 231.15 | 44.07 | 677.96 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 103.58 | - | 842.42 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,414.16 | 105.72 | 35.32 | 1,273.12 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,320.01 | 145.41 | 166.91 | 1,007.69 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 801.24 | 124.64 | 34.47 | 642.13 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 823.68 | 120.57 | 24.44 | 678.67 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,100.00 | 176.95 | 26.82 | 896.23 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 245.81 | 35.73 | 1,093.46 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 990.00 | 151.50 | 45.61 | 792.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,750.01 | 417.45 | 24.75 | 2,307.81 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,372.80 | 264.03 | - | 1,108.77 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 176.90 | 24.78 | 805.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,650.00 | 219.55 | 165.58 | 1,264.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 841.72 | 93.86 | 1.93 | 745.93 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,115.39 | 405.06 | 184.34 | 1,525.98 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 134.14 | - | 811.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,749.17 | 341.10 | 123.89 | 1,284.17 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,961.54 | 752.47 | 231.68 | 1,977.39 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,432.69 | 609.62 | 337.11 | 1,485.96 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,853.34 | 248.79 | 504.91 | 1,099.63 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 953.10 | 177.57 | 153.47 | 622.05 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 178.00 | 206.94 | 990.06 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 180.82 | 7.24 | 605.21 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 95.81 | - | 718.19 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,281.28 | 110.92 | 259.30 | 911.06 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,210.01 | 225.52 | 58.62 | 925.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,430.00 | 347.42 | - | 1,082.58 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 924.00 | 136.92 | 73.92 | 713.16 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 238.04 | 23.03 | 1,113.93 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 189.23 | - | 604.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 962.36 | 170.13 | 62.99 | 729.23 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,210.01 | 113.04 | 2.74 | 1,094.22 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,554.81 | 349.02 | 80.10 | 1,125.69 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,226.92 | 266.55 | 85.89 | 874.49 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 111.37 | 67.64 | 612.99 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,131.24 | 197.72 | 111.02 | 822.50 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 242.00 | 9.88 | 540.12 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,634.14 | 413.96 | 26.90 | 1,193.29 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 64.84 | - | 749.16 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,087.68 | 76.35 | 99.81 | 911.53 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 686.40 | 93.63 | 20.52 | 572.25 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 214.95 | 76.80 | 1,189.03 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 73.05 | - | 740.95 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 291.64 | 180.90 | 1,114.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,692.31 | 250.86 | 206.29 | 1,235.16 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,449.04 | 245.60 | 130.89 | 1,072.55 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,282.72 | 227.62 | 23.23 | 1,031.87 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 132.06 | - | 813.94 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 856.68 | 63.79 | 77.85 | 715.04 | 10/3/2022 - 10/9/2022 | No | Yes |

| Employee ID # | Gross Pay | Estimated Total Payroll Tax | Estimated Total Voluntary Deductions[1] | Net Payroll | Payroll Period | Insider (Yes / No) | Presently Employed as of Oct. 3, 2022 (Yes / No)? |
|---|---|---|---|---|---|---|---|
| | 2,221.16 | 606.40 | - | 1,614.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,432.69 | 486.67 | 363.04 | 1,582.99 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,057.69 | 193.31 | 109.37 | 755.02 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 113.52 | - | 700.48 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 773.96 | 135.44 | 27.94 | 610.59 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,276.00 | 195.21 | 142.84 | 937.96 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 841.58 | 198.68 | 15.87 | 627.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.55 | 307.27 | 158.42 | 1,120.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 187.97 | 11.07 | 594.24 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 318.38 | 62.62 | 994.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,164.24 | 216.18 | 68.69 | 879.37 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 926.64 | 109.03 | 72.72 | 744.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,163.46 | 174.13 | 106.08 | 883.26 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 748.00 | 106.31 | 41.51 | 600.18 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,408.00 | 117.49 | 26.21 | 1,264.31 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,420.00 | 500.92 | 371.66 | 1,547.41 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 65.94 | - | 748.06 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 951.72 | 133.56 | 94.13 | 724.03 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 326.70 | 46.86 | 1,107.21 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 895.40 | 138.73 | - | 756.67 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,269.24 | 134.73 | 87.00 | 1,047.50 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,320.01 | 210.94 | 205.77 | 903.30 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,037.08 | 160.00 | 46.28 | 830.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 877.80 | 96.28 | 112.44 | 669.08 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 170.92 | 83.19 | 1,120.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,540.00 | 282.83 | 130.20 | 1,126.97 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,465.96 | 333.85 | 121.41 | 1,010.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,057.69 | 228.55 | 46.37 | 782.77 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 968.00 | 178.45 | 18.61 | 770.95 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 113.73 | - | 832.27 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,617.00 | 352.16 | 24.09 | 1,240.75 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 916.52 | 199.09 | 59.40 | 658.03 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,057.69 | 167.17 | 19.85 | 870.68 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 816.64 | 90.52 | 99.60 | 626.52 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 182.91 | - | 610.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 815.76 | 241.02 | 28.39 | 546.34 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 832.48 | 235.38 | 123.07 | 474.03 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,427.80 | 144.44 | 43.22 | 1,240.14 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 417.03 | - | 1,169.51 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,798.08 | 443.73 | 491.57 | 862.78 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,079.00 | 409.85 | 270.27 | 1,398.88 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,999.04 | 386.45 | 34.99 | 1,577.60 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,475.01 | 364.75 | 251.22 | 1,859.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,628.85 | 286.79 | 155.97 | 1,186.08 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,554.81 | 216.16 | 148.20 | 1,190.45 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 754.16 | 113.38 | - | 640.78 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 87.45 | - | 726.55 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,189.76 | 229.47 | 119.52 | 840.78 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 237.37 | 37.65 | 1,205.74 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,115.39 | 223.98 | 458.14 | 1,433.27 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,540.00 | 334.97 | 117.12 | 1,087.91 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 6,447.69 | 1,557.47 | 841.25 | 4,048.97 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,353.85 | 111.50 | 34.27 | 1,208.08 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,133.00 | 220.79 | 15.24 | 896.97 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,961.54 | 439.47 | 162.71 | 2,359.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 704.00 | 101.12 | - | 602.88 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 118.75 | - | 673.25 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,559.62 | 535.69 | 267.27 | 1,756.65 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 990.00 | 75.74 | - | 914.26 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 907.71 | 210.35 | 78.24 | 619.12 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,319.56 | 168.97 | 297.94 | 852.65 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,326.92 | 402.36 | 160.25 | 1,764.31 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 823.68 | 152.09 | 141.92 | 529.67 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 187.64 | - | 605.63 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 182.91 | - | 610.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 129.70 | 139.83 | 1,105.47 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,740.01 | 914.90 | 301.91 | 2,523.20 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,704.96 | 395.17 | 159.21 | 1,150.58 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,381.60 | 181.28 | 49.55 | 1,150.77 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 5,288.46 | 782.85 | 561.47 | 3,944.14 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 231.94 | 207.91 | 1,146.70 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,798.08 | 355.48 | 83.19 | 1,359.41 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,008.92 | 77.18 | - | 931.74 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 85.91 | - | 707.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,734.62 | 416.16 | 177.05 | 1,141.42 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,056.00 | 206.72 | 63.51 | 785.78 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,510.52 | 293.83 | 48.41 | 1,168.28 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,946.16 | 364.96 | 208.29 | 1,372.91 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 359.64 | 59.88 | 1,061.25 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,644.24 | 435.73 | 2.67 | 2,205.84 | 10/3/2022 - 10/9/2022 | No | Yes |

| Employee ID # | Gross Pay | Estimated Total Payroll Tax | Estimated Total Voluntary Deductions[1] | Net Payroll | Payroll Period | Insider (Yes / No) | Presently Employed as of Oct. 3, 2022 (Yes / No)? |
|---|---|---|---|---|---|---|---|
| | 4,971.16 | 868.98 | 15.24 | 4,086.95 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 4,019.24 | 867.90 | 486.57 | 2,664.77 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,281.28 | 132.62 | - | 1,148.66 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,729.64 | 302.03 | 75.60 | 1,352.01 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,692.31 | 184.99 | 235.63 | 1,271.70 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 289.74 | 404.80 | 786.23 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,268.96 | 194.25 | 101.52 | 973.19 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 840.40 | 122.01 | 42.48 | 675.91 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 944.02 | 225.76 | 7.39 | 710.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,961.54 | 550.60 | 252.96 | 2,157.98 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 179.72 | 10.07 | 603.48 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,903.85 | 392.76 | 161.85 | 1,349.23 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,554.81 | 337.88 | 161.45 | 1,055.48 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 907.71 | 208.92 | 54.63 | 644.17 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,450.24 | 128.80 | 91.76 | 1,229.68 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,887.99 | 397.87 | 59.82 | 1,430.30 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 833.36 | 141.96 | 32.70 | 658.69 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,386.00 | 231.52 | 110.62 | 1,043.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 960.96 | 174.03 | 34.09 | 752.84 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,621.63 | 277.43 | 105.35 | 1,238.85 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,802.89 | 485.42 | 233.80 | 2,083.66 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 817.07 | 124.09 | 57.76 | 635.22 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,538.46 | 727.82 | 131.18 | 1,679.47 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,701.92 | 903.11 | 447.13 | 2,351.68 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 106.91 | 95.71 | 1,278.16 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,377.12 | 252.27 | - | 1,124.85 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 960.96 | 156.88 | - | 804.08 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,198.37 | 197.04 | 26.89 | 974.44 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 91.09 | - | 700.91 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 4,047.32 | 853.91 | 540.74 | 2,652.67 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 953.04 | 196.94 | 40.02 | 716.08 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 857.92 | 196.06 | 11.97 | 649.90 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 130.07 | 277.14 | 1,073.56 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 238.01 | 38.46 | 1,204.30 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 941.35 | 162.89 | 40.81 | 737.65 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,692.31 | 162.61 | 1.52 | 1,528.18 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,798.08 | 235.41 | 186.58 | 1,376.09 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 968.00 | 199.07 | 24.53 | 744.40 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,903.85 | 299.67 | - | 1,604.18 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,695.13 | 388.83 | 2.75 | 1,303.56 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,173.08 | 721.76 | 349.60 | 2,101.72 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 187.79 | - | 818.93 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,443.75 | 226.14 | 147.12 | 1,070.49 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 907.72 | 173.09 | - | 734.63 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 915.20 | 138.58 | 20.52 | 756.10 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,281.28 | 191.02 | 355.74 | 734.52 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 916.52 | 150.88 | 95.82 | 669.82 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 249.88 | 0.48 | 1,336.18 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,189.76 | 244.75 | 316.97 | 628.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 88.91 | - | 725.09 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,755.60 | 284.47 | 42.20 | 1,428.93 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,644.24 | 478.04 | - | 2,166.19 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 267.67 | 203.45 | 1,115.42 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 238.11 | 116.22 | 1,020.67 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,734.62 | 331.95 | 106.89 | 1,295.78 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 825.00 | 100.13 | 104.11 | 620.77 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,052.48 | 126.50 | 52.19 | 873.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 934.94 | 174.05 | 43.51 | 717.38 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,650.00 | 153.87 | 366.25 | 1,129.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,100.00 | 231.55 | - | 868.45 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 990.00 | 152.52 | 111.72 | 725.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,599.24 | 287.56 | 184.12 | 1,127.56 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 857.92 | 130.62 | 66.20 | 661.10 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,487.20 | 317.14 | 272.09 | 897.98 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.20 | 380.41 | 60.32 | 1,145.47 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,190.01 | 514.43 | 535.89 | 2,139.69 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 929.28 | 110.03 | - | 819.25 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,701.92 | 943.76 | 997.47 | 1,760.69 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 240.27 | 5.45 | 546.28 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,293.60 | 105.51 | 436.17 | 751.92 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 248.47 | 109.37 | 1,017.16 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 254.70 | - | 1,120.30 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.76 | 78.70 | 115.35 | 599.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 944.02 | 184.92 | 61.62 | 697.48 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 327.28 | 34.27 | 1,224.99 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,876.08 | 484.13 | 27.91 | 1,364.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,115.84 | 183.43 | 199.22 | 733.19 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,961.54 | 557.45 | 109.51 | 2,294.58 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,510.52 | 271.94 | 45.85 | 1,192.73 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 136.90 | - | 656.37 | 10/3/2022 - 10/9/2022 | No | Yes |

| Employee ID # | Gross Pay | Estimated Total Payroll Tax | Estimated Total Voluntary Deductions[1] | Net Payroll | Payroll Period | Insider (Yes / No) | Presently Employed as of Oct. 3, 2022 (Yes / No)? |
|---|---|---|---|---|---|---|---|
| | 1,554.81 | 227.05 | 27.28 | 1,300.49 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 345.39 | 12.27 | 1,123.11 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,427.80 | 143.01 | 46.05 | 1,238.74 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 4,230.77 | 828.58 | 430.48 | 2,971.72 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,538.46 | 467.69 | 621.40 | 1,449.38 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,361.78 | 246.57 | 18.83 | 1,096.39 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,998.08 | 939.24 | - | 3,058.84 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 916.52 | 193.82 | 107.81 | 614.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,593.21 | 357.85 | 42.49 | 1,192.88 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,131.24 | 92.91 | 31.80 | 1,006.54 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 232.00 | 213.57 | 1,035.20 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,448.56 | 539.33 | 40.44 | 1,868.79 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 180.70 | 9.17 | 603.40 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,760.01 | 146.99 | 114.38 | 1,498.63 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 91.96 | - | 854.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 123.88 | - | 668.12 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 894.52 | 154.98 | 29.96 | 709.57 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,414.16 | 181.88 | 102.95 | 1,129.33 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 916.52 | 201.85 | 120.04 | 594.64 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,754.71 | 489.74 | 32.75 | 1,232.23 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,729.64 | 269.09 | 270.23 | 1,190.32 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 881.32 | 276.82 | 10.63 | 593.87 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,414.16 | 185.36 | 92.02 | 1,136.78 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,438.46 | 226.60 | 64.73 | 1,147.14 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 326.44 | 137.92 | 1,122.18 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,216.35 | 218.23 | 160.17 | 837.95 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 337.00 | 172.48 | 971.29 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,121.12 | 216.78 | 133.51 | 770.83 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 924.00 | 68.14 | 37.91 | 817.95 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 953.04 | 185.49 | 39.20 | 728.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 918.72 | 117.51 | 162.10 | 639.11 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,430.00 | 260.85 | 36.05 | 1,133.10 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 809.16 | 94.91 | 12.52 | 701.72 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 68.79 | - | 745.21 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,163.46 | 203.12 | 24.59 | 935.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 359.36 | - | 1,121.41 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 112.00 | - | 834.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,826.01 | 378.27 | 34.27 | 1,413.47 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,584.00 | 330.23 | 27.05 | 1,226.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 92.11 | - | 721.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 182.91 | - | 610.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,067.31 | 655.73 | 376.98 | 2,034.60 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 167.34 | - | 625.93 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,776.45 | 757.04 | 1.52 | 2,017.88 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 916.52 | 155.20 | - | 761.32 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 269.53 | - | 1,105.47 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,278.85 | 630.50 | 379.30 | 2,269.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,201.20 | 187.19 | 281.30 | 732.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 825.44 | 109.71 | - | 715.73 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,226.92 | 229.89 | 83.34 | 913.70 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,206.92 | 877.76 | 174.51 | 2,154.66 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 823.68 | 236.10 | 4.66 | 582.92 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,301.52 | 244.67 | 121.25 | 935.60 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,269.24 | 262.13 | 34.27 | 972.83 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,221.16 | 449.64 | 188.59 | 1,582.93 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,364.42 | 218.41 | 81.57 | 1,064.45 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 70.23 | - | 743.77 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,024.00 | 202.05 | 187.48 | 1,634.47 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,650.00 | 366.55 | 32.75 | 1,250.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 925.34 | 216.40 | 68.51 | 640.43 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 248.44 | - | 543.56 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,115.39 | 431.92 | - | 1,683.47 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,269.24 | 198.03 | - | 1,071.20 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,110.10 | 408.80 | 313.24 | 1,388.06 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,377.12 | 250.48 | 101.60 | 1,025.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,640.72 | 323.75 | 104.58 | 1,212.39 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,798.08 | 382.54 | 165.87 | 1,249.67 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 181.56 | 4.26 | 607.44 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 362.71 | 19.82 | 992.47 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 836.00 | 131.01 | - | 704.99 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,525.05 | 340.71 | 183.47 | 1,000.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 86.31 | - | 727.69 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,366.49 | 328.16 | 23.86 | 1,014.46 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,319.56 | 185.34 | 155.41 | 978.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 983.66 | 156.07 | - | 827.59 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 398.26 | 21.51 | 1,061.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 118.17 | 31.45 | 642.38 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,293.60 | 133.47 | 7.86 | 1,152.27 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,282.72 | 203.01 | 92.41 | 987.31 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 110.70 | 116.82 | 565.75 | 10/3/2022 - 10/9/2022 | No | Yes |

| Employee ID # | Gross Pay | Estimated Total Payroll Tax | Estimated Total Voluntary Deductions[1] | Net Payroll | Payroll Period | Insider (Yes / No) | Presently Employed as of Oct. 3, 2022 (Yes / No)? |
|---|---|---|---|---|---|---|---|
| | 814.00 | 89.29 | - | 724.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,459.14 | 413.71 | 500.95 | 1,544.48 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 162.67 | 105.70 | 1,106.63 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,672.00 | 436.83 | 96.39 | 1,138.78 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 150.02 | - | 663.98 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 183.11 | 34.08 | 728.81 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 968.00 | 197.10 | - | 770.90 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 82.36 | - | 731.64 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,627.89 | 660.98 | 500.51 | 2,466.40 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 831.60 | 85.00 | 225.94 | 520.66 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 112.34 | - | 833.66 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,692.31 | 363.85 | 517.85 | 810.62 | 10/3/2022 - 10/9/2022 | No | Yes |
| [2] | 792.00 | - | - | 792.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,904.64 | 277.69 | 247.84 | 1,379.11 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,284.80 | 251.56 | 34.27 | 998.97 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.05 | 374.94 | 78.96 | 1,132.15 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,163.46 | 203.53 | 32.46 | 927.47 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 62.28 | - | 751.72 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 274.27 | 135.09 | 965.64 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 62.27 | - | 751.73 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,212.75 | 189.88 | 51.52 | 971.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,133.00 | 134.89 | 85.72 | 912.39 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 265.82 | 36.67 | 1,072.51 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 88.00 | - | 726.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,634.14 | 377.17 | 133.91 | 1,123.06 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,443.27 | 574.62 | 13.62 | 1,855.03 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 925.34 | 152.74 | 6.18 | 766.42 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 82.79 | - | 863.21 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,644.24 | 652.38 | 417.02 | 1,574.84 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 925.34 | 172.51 | 85.13 | 667.70 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 135.00 | - | 811.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,057.69 | 79.47 | 79.63 | 898.59 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 832.48 | 201.10 | 66.06 | 565.32 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 295.12 | 8.00 | 1,071.88 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,544.24 | 408.28 | 20.52 | 1,115.43 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,760.01 | 250.89 | 46.05 | 1,463.07 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,575.96 | 223.27 | 171.97 | 1,180.72 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,540.00 | 367.85 | 16.41 | 1,155.74 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 93.14 | - | 720.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,692.31 | 202.94 | 109.16 | 1,380.21 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 968.00 | 183.32 | 68.69 | 715.99 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,644.24 | 376.23 | 173.00 | 2,095.01 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 944.02 | 223.02 | 15.73 | 705.27 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,452.00 | 105.08 | 81.55 | 1,265.38 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,100.00 | 176.53 | 19.71 | 903.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,293.60 | 275.24 | - | 1,018.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 5,944.24 | 873.61 | 674.76 | 4,395.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 836.00 | 121.58 | 31.59 | 682.83 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 124.13 | 11.22 | 657.92 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,999.04 | 341.23 | 73.68 | 1,584.13 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 82.76 | - | 863.24 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 990.00 | 120.95 | - | 869.05 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 944.02 | 221.51 | 122.19 | 600.32 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 825.44 | 112.99 | 57.52 | 654.92 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 858.00 | 212.48 | 23.52 | 622.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,443.75 | 358.51 | 22.78 | 1,062.47 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,320.01 | 232.31 | 21.71 | 1,065.98 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 953.10 | 237.45 | 25.05 | 690.60 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,208.24 | 205.07 | 116.83 | 886.35 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,345.44 | 191.58 | 47.25 | 1,106.62 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 183.73 | 37.07 | 785.92 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,665.87 | 414.97 | 185.76 | 1,065.14 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 809.16 | 127.30 | 117.63 | 564.23 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,268.96 | 133.99 | 120.69 | 1,014.28 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 660.00 | 61.70 | - | 598.30 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,332.21 | 368.91 | 378.82 | 1,584.48 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,268.96 | 105.61 | 22.16 | 1,141.19 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,540.55 | 227.77 | 236.91 | 1,075.87 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 120.03 | - | 671.97 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 281.24 | - | 1,093.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,760.01 | 226.64 | 40.43 | 1,492.93 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 833.36 | 97.51 | 95.83 | 640.02 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,525.05 | 322.90 | 105.23 | 1,096.92 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 75.55 | - | 738.45 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 660.00 | 93.14 | - | 566.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,598.99 | 350.11 | 15.82 | 1,233.06 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,688.08 | 268.65 | 249.61 | 1,169.82 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 62.26 | - | 751.74 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 207.59 | 110.00 | 1,057.41 | 10/3/2022 - 10/9/2022 | No | Yes |

| Employee ID # | Gross Pay | Estimated Total Payroll Tax | Estimated Total Voluntary Deductions[1] | Net Payroll | Payroll Period | Insider (Yes / No) | Presently Employed as of Oct. 3, 2022 (Yes / No)? |
|---|---|---|---|---|---|---|---|
| | 814.00 | 93.80 | - | 720.20 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 924.00 | 185.61 | - | 738.39 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 146.74 | 12.46 | 634.07 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,732.50 | 388.84 | 44.07 | 1,299.59 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,729.64 | 169.97 | 275.53 | 1,284.14 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 252.63 | 8.37 | 531.01 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,699.51 | 218.91 | 197.69 | 1,282.91 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,554.81 | 361.26 | 86.49 | 1,107.06 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 925.34 | 225.57 | 11.96 | 687.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,311.54 | 131.44 | 49.07 | 1,131.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,131.24 | 114.43 | 129.22 | 887.60 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,427.80 | 105.91 | 118.53 | 1,203.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| 2 | 9,519.24 | - | - | 9,519.24 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 925.34 | 230.92 | 11.28 | 683.13 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,600.72 | 156.34 | 184.88 | 1,259.50 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,313.40 | 291.82 | 34.71 | 986.87 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 136.90 | - | 656.37 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,131.24 | 174.93 | 168.86 | 787.44 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,281.28 | 234.11 | 221.18 | 825.99 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,173.08 | 919.65 | 301.87 | 1,951.56 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,644.24 | 408.23 | 317.31 | 1,918.70 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,696.64 | 175.60 | - | 1,521.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,750.01 | 548.23 | 364.99 | 1,836.79 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 4,163.08 | 646.90 | 624.95 | 2,891.23 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 833.36 | 137.96 | 66.03 | 629.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 182.91 | - | 610.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,692.31 | 348.79 | - | 1,343.52 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 929.28 | 93.62 | 24.75 | 810.91 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,319.56 | 233.60 | 29.32 | 1,056.64 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 244.54 | 38.76 | 1,091.70 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 856.68 | 142.46 | 66.92 | 647.30 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 204.21 | 112.48 | 1,058.31 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,272.48 | 196.69 | 130.60 | 945.19 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,430.00 | 265.85 | 114.40 | 1,049.75 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,332.32 | 119.84 | 196.43 | 1,016.05 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,115.39 | 423.13 | 201.25 | 1,491.01 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 62.27 | - | 751.73 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 200.06 | 53.71 | 1,121.23 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,669.42 | 386.21 | 19.54 | 1,263.67 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 960.96 | 61.83 | 152.71 | 746.42 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 101.22 | - | 712.78 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,281.28 | 278.22 | 70.30 | 932.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,110.58 | 167.40 | 13.71 | 929.47 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 849.75 | 211.58 | 20.86 | 617.31 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 62.50 | - | 751.50 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,632.55 | 251.73 | 201.25 | 1,179.57 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,776.93 | 384.64 | 132.54 | 1,259.75 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 130.01 | - | 663.26 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,056.88 | 191.33 | 34.27 | 831.28 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 836.00 | 133.24 | - | 702.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 135.17 | - | 810.83 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,174.99 | 224.41 | 46.55 | 904.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,732.50 | 238.45 | 344.99 | 1,149.07 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,057.69 | 174.03 | 34.27 | 849.39 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,427.80 | 117.92 | 89.39 | 1,220.48 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,110.58 | 163.85 | 123.56 | 823.17 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 403.62 | 0.48 | 1,182.43 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 164.54 | 28.67 | 600.07 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,305.77 | 653.79 | 32.75 | 1,619.23 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,144.00 | 194.84 | 114.54 | 834.63 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,651.03 | 313.33 | 141.86 | 1,195.84 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 809.16 | 104.37 | 91.01 | 613.78 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,319.56 | 132.45 | 108.40 | 1,078.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,062.60 | 119.66 | 80.33 | 862.61 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,232.55 | 205.12 | 24.75 | 1,002.68 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 99.89 | 63.75 | 843.09 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,414.16 | 142.79 | 220.93 | 1,050.45 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,278.85 | 984.49 | 94.77 | 2,199.59 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,443.75 | 308.96 | 86.15 | 1,048.64 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 849.75 | 181.91 | 58.10 | 609.74 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 264.73 | 118.01 | 1,203.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 100.65 | 34.27 | 871.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,054.09 | 646.60 | 514.54 | 1,892.95 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,671.16 | 366.91 | 51.69 | 1,252.56 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,488.18 | 139.08 | 186.30 | 1,162.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,226.92 | 222.55 | 62.99 | 941.38 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 128.80 | 196.78 | 681.14 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 915.20 | 169.46 | 24.29 | 721.45 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,791.25 | 128.39 | 283.88 | 1,378.98 | 10/3/2022 - 10/9/2022 | No | Yes |

| Employee ID # | Gross Pay | Estimated Total Payroll Tax | Estimated Total Voluntary Deductions[1] | Net Payroll | Payroll Period | Insider (Yes / No) | Presently Employed as of Oct. 3, 2022 (Yes / No)? |
|---|---|---|---|---|---|---|---|
| | 1,694.00 | 361.04 | 36.82 | 1,296.14 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,110.10 | 214.55 | 367.61 | 1,527.94 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,642.69 | 945.92 | 66.98 | 2,629.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 257.43 | 304.79 | 918.56 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,821.35 | 358.17 | 165.49 | 1,297.69 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,758.27 | 232.30 | 92.23 | 1,433.74 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 95.91 | - | 696.09 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 4,125.00 | 314.88 | 437.98 | 3,372.14 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 216.65 | 177.05 | 1,192.85 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,269.24 | 207.71 | - | 1,061.52 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,776.93 | 283.54 | 110.39 | 1,383.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,961.54 | 605.10 | - | 2,356.44 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,650.00 | 380.30 | 157.89 | 1,111.81 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,870.01 | 450.87 | 114.02 | 1,305.12 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,903.85 | 370.14 | 334.41 | 1,199.29 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 233.57 | 177.05 | 1,070.16 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,692.31 | 275.87 | 297.29 | 1,119.15 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 6,473.08 | 1,446.59 | 1,330.41 | 3,696.08 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 924.00 | 137.68 | 34.22 | 752.10 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,269.24 | 209.17 | 237.57 | 822.49 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,855.77 | 726.65 | 610.45 | 1,518.68 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,098.24 | 100.89 | 84.67 | 912.68 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,865.77 | 170.99 | 328.94 | 1,365.84 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,554.81 | 321.67 | 205.60 | 1,027.55 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 968.00 | 186.43 | 96.61 | 684.96 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,798.08 | 375.62 | 69.18 | 1,353.28 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 182.91 | - | 610.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,210.00 | 241.29 | 23.25 | 945.46 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 314.29 | 80.65 | 980.06 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 929.28 | 136.60 | 107.09 | 685.59 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 170.91 | 54.40 | 567.96 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,319.56 | 136.58 | - | 1,182.98 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,810.24 | 209.67 | 382.49 | 1,218.09 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 117.90 | 114.81 | 774.02 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 916.52 | 199.59 | 3.18 | 713.75 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 317.43 | 222.12 | 1,047.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,523.08 | 391.02 | - | 1,132.06 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,575.96 | 265.13 | 291.08 | 1,019.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,205.77 | 198.44 | 28.50 | 978.83 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 69.72 | - | 744.28 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 93.25 | - | 720.75 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 70.85 | - | 743.15 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,228.92 | 686.69 | 105.74 | 2,436.50 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,553.85 | 1,138.22 | 445.92 | 1,969.70 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,490.39 | 794.19 | 392.24 | 2,303.96 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,701.92 | 689.67 | 201.25 | 2,811.01 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 112.81 | - | 833.19 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 825.00 | 162.71 | 13.26 | 649.03 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 962.35 | 231.91 | 20.45 | 709.98 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,131.24 | 123.68 | 31.80 | 975.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,269.40 | 232.30 | - | 1,037.10 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,776.92 | 409.55 | 144.19 | 1,223.18 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 281.84 | 158.16 | 1,146.55 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,760.01 | 266.14 | 296.45 | 1,197.42 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 335.36 | 42.74 | 1,102.67 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,176.58 | 96.25 | 101.25 | 979.08 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 686.40 | 92.80 | 24.75 | 568.85 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,144.00 | 196.73 | - | 947.27 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,232.00 | 159.64 | 246.34 | 826.03 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,384.62 | 864.24 | 41.38 | 2,479.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 175.98 | 72.68 | 544.61 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,538.46 | 448.96 | 203.08 | 1,886.43 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 286.06 | - | 1,194.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 918.72 | 92.96 | 22.24 | 803.52 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,489.81 | 434.13 | 200.23 | 1,855.46 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 777.92 | 85.63 | 50.39 | 641.90 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 892.32 | 169.97 | 38.95 | 683.40 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 278.85 | 39.03 | 474.11 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,443.75 | 218.10 | 64.77 | 1,160.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,009.62 | 449.48 | 138.61 | 1,421.54 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 112.65 | 33.51 | 645.84 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 156.10 | 23.44 | 827.18 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,372.80 | 200.57 | - | 1,172.23 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,320.00 | 203.65 | 23.43 | 1,092.91 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 134.65 | - | 811.35 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,980.00 | 240.18 | 548.49 | 1,191.33 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,420.00 | 323.27 | 276.84 | 1,819.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 319.36 | 165.54 | 1,101.64 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 962.25 | 183.06 | 35.18 | 744.02 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,427.89 | 261.95 | 11.00 | 1,154.94 | 10/3/2022 - 10/9/2022 | No | Yes |

| Employee ID # | Gross Pay | Estimated Total Payroll Tax | Estimated Total Voluntary Deductions[1] | Net Payroll | Payroll Period | Insider (Yes / No) | Presently Employed as of Oct. 3, 2022 (Yes / No)? |
|---|---|---|---|---|---|---|---|
| | 1,062.60 | 215.23 | 55.09 | 792.28 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 71.09 | - | 742.91 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 704.00 | 102.65 | - | 601.35 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 91.95 | - | 700.05 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 88.60 | - | 725.40 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,358.08 | 141.34 | 170.45 | 1,046.30 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 880.00 | 92.29 | 20.52 | 767.19 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 235.54 | 68.42 | 488.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,443.27 | 571.14 | 19.00 | 1,853.14 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 163.37 | - | 629.90 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,596.16 | 1,080.11 | 578.63 | 1,937.42 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,443.27 | 429.92 | 352.47 | 1,660.88 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 817.07 | 129.41 | 6.98 | 680.68 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 286.59 | 27.46 | 1,060.95 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,205.77 | 220.16 | 2.49 | 983.12 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,226.92 | 202.20 | 31.81 | 992.92 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 199.85 | - | 593.42 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,008.92 | 162.79 | 61.75 | 784.38 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,457.63 | 269.04 | 34.27 | 1,154.32 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,173.40 | 390.08 | 495.02 | 1,288.29 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,454.20 | 329.42 | 111.34 | 1,013.44 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,400.52 | 249.91 | 35.67 | 1,114.94 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 4,167.32 | 1,035.30 | 368.90 | 2,763.12 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,665.87 | 170.04 | 395.22 | 1,100.60 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 909.04 | 194.07 | 20.97 | 694.01 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 251.85 | 110.00 | 1,013.15 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 990.00 | 131.61 | 49.55 | 808.84 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,163.46 | 137.44 | 63.14 | 962.89 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 906.40 | 167.08 | 17.52 | 721.80 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 97.48 | - | 848.52 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 121.67 | - | 692.33 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 62.29 | - | 751.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,855.77 | 803.28 | 248.98 | 1,803.51 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,004.52 | 151.35 | 189.43 | 663.74 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 825.44 | 128.04 | 57.14 | 640.27 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,043.46 | 419.16 | 80.93 | 1,543.37 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 849.75 | 132.27 | 65.07 | 652.41 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,057.69 | 170.62 | - | 887.07 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,460.07 | 240.45 | 65.62 | 1,154.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 95.70 | - | 718.30 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,443.75 | 205.52 | 40.94 | 1,197.29 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 801.24 | 109.07 | 57.60 | 634.57 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,386.01 | 254.71 | 292.39 | 838.92 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 84.24 | - | 729.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| 2 | 836.00 | - | - | 836.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,269.24 | 276.16 | 39.86 | 953.22 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,732.50 | 314.07 | 375.82 | 1,042.62 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 816.64 | 130.42 | 19.09 | 667.13 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,281.28 | 219.79 | 95.88 | 965.62 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 83.03 | - | 730.97 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,163.47 | 201.07 | 132.69 | 829.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,067.31 | 594.90 | 179.50 | 2,292.92 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,443.75 | 309.02 | 20.97 | 1,113.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,597.60 | 320.76 | 254.84 | 1,021.99 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 825.00 | 190.58 | 15.13 | 619.29 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,293.60 | 124.97 | 163.61 | 1,005.02 | 10/3/2022 - 10/9/2022 | No | Yes |
| 2 | 793.27 | - | - | 793.27 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 924.00 | 192.27 | - | 731.73 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 74.05 | - | 739.95 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,798.08 | 232.80 | 219.99 | 1,345.28 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,016.40 | 241.06 | 40.09 | 735.24 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,692.31 | 346.67 | - | 1,345.64 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 249.99 | 9.55 | 532.46 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,860.00 | 633.91 | 306.52 | 1,919.57 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,086.80 | 183.63 | 19.00 | 884.17 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 180.66 | 8.12 | 604.50 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,855.77 | 723.05 | 20.52 | 2,112.20 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 895.40 | 112.04 | - | 783.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,903.85 | 250.99 | 539.51 | 1,113.35 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 823.68 | 169.67 | 22.30 | 631.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 792.00 | 207.55 | 27.86 | 556.59 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,163.46 | 302.53 | 17.84 | 843.09 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 918.72 | 82.23 | - | 836.50 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,024.42 | 318.86 | 190.94 | 1,514.62 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 925.34 | 173.83 | 88.88 | 662.62 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,723.08 | 1,005.25 | 378.24 | 2,339.60 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,332.70 | 167.39 | 117.77 | 1,047.54 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,443.75 | 370.50 | 46.07 | 1,027.18 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 104.20 | - | 902.52 | 10/3/2022 - 10/9/2022 | No | Yes |

| Employee ID # | Gross Pay | Estimated Total Payroll Tax | Estimated Total Voluntary Deductions[1] | Net Payroll | Payroll Period | Insider (Yes / No) | Presently Employed as of Oct. 3, 2022 (Yes / No)? |
|---|---|---|---|---|---|---|---|
| | 1,732.50 | 222.12 | 32.51 | 1,477.87 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,832.45 | 280.53 | 172.78 | 1,379.14 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,554.81 | 381.73 | 46.64 | 1,126.44 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 84.24 | - | 729.76 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,414.16 | 225.19 | 141.42 | 1,047.55 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,672.00 | 332.55 | 296.04 | 1,043.41 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 553.92 | 158.65 | 873.97 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,210.01 | 247.37 | 35.16 | 927.47 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 62.29 | - | 751.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 236.55 | 82.50 | 1,055.95 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 916.52 | 305.41 | - | 611.11 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,692.31 | 306.48 | 167.67 | 1,218.16 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,798.66 | 678.78 | 34.27 | 2,085.61 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 907.72 | 137.20 | 54.46 | 716.06 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,281.28 | 106.36 | 346.97 | 827.95 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,712.92 | 263.69 | - | 1,449.23 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,860.00 | 779.27 | 252.63 | 1,828.11 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 5,817.31 | 1,346.55 | 498.13 | 3,972.63 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 925.32 | 79.79 | 16.00 | 829.53 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,009.62 | 434.72 | 27.46 | 1,547.44 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,057.69 | 171.23 | 24.10 | 862.37 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,009.62 | 419.36 | 365.71 | 1,224.55 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 107.87 | - | 838.13 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,205.77 | 204.67 | - | 1,001.10 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 951.92 | 148.10 | 19.37 | 784.45 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,034.00 | 189.74 | 31.58 | 812.68 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 916.52 | 189.61 | 104.12 | 622.78 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,326.92 | 417.62 | 160.74 | 1,748.57 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 4,019.24 | 1,008.63 | 36.55 | 2,974.05 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,570.36 | 346.70 | 37.30 | 1,186.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 299.10 | 91.59 | 1,090.09 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 73.22 | - | 740.78 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 299.80 | 159.67 | 1,127.07 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 947.32 | 191.38 | 31.32 | 724.62 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,903.85 | 397.49 | 50.43 | 1,455.93 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,586.54 | 438.76 | 143.18 | 1,004.61 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 916.52 | 234.11 | 11.41 | 671.00 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 323.15 | - | 1,157.62 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,924.85 | 407.57 | 37.57 | 1,479.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,792.31 | 863.20 | 279.71 | 1,649.40 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 3,924.04 | 802.58 | 359.58 | 2,761.88 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,776.93 | 410.77 | 36.30 | 1,329.86 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 946.00 | 168.27 | - | 777.73 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 777.92 | 103.61 | 90.65 | 583.66 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,427.80 | 244.98 | 132.23 | 1,050.59 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 103.88 | - | 710.12 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 880.00 | 67.32 | - | 812.68 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 793.27 | 182.91 | - | 610.36 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,332.70 | 237.86 | 112.07 | 982.77 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 120.15 | 174.11 | 1,080.74 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,130.36 | 129.38 | 270.67 | 730.32 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,783.00 | 532.19 | 433.57 | 1,817.24 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,480.77 | 233.22 | 0.48 | 1,247.07 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,057.69 | 168.16 | 20.82 | 868.71 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 298.39 | 361.31 | 715.30 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,010.47 | 240.54 | 5.47 | 764.46 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 942.04 | 129.56 | 101.44 | 711.04 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,221.16 | 469.73 | 351.44 | 1,399.99 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,540.00 | 395.94 | 109.01 | 1,035.05 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,375.00 | 98.76 | 84.02 | 1,192.21 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,006.72 | 131.89 | 19.89 | 854.94 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 2,098.99 | 510.22 | 43.28 | 1,545.49 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,414.16 | 542.26 | 636.46 | 235.44 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,452.00 | 556.77 | 653.49 | 241.74 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,232.00 | 472.41 | 554.48 | 205.11 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 1,671.16 | 640.81 | 752.13 | 278.22 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 814.00 | 312.13 | 366.35 | 135.52 | 10/3/2022 - 10/9/2022 | No | Yes |
| | 881.27 | 337.93 | 396.63 | 146.72 | 10/3/2022 - 10/9/2022 | No | Yes |

Notes:
1  Total Voluntary Deductions includes benefits, garnishments, etc.
2  Payroll taxes and benefits estimates are not available for employees starting on 10/3/2022.
3  The gross payroll estimate for salaried employees is half of the bi-weekly amount and does not account for overtime for eligible employees.  The gross payroll estimate for hourly employees both full time and part time is based on a 40 hour work week.  Amounts for payroll taxes and benefits are based on the percentage of gross wages paid in the prior payroll cycle.

| Employee ID # | Gross Pay | Estimated Total Payroll Tax | Estimated Total Voluntary Deductions[1] | Net Payroll | Payroll Period | Insider (Yes / No) | Presently Employed as of Oct. 3, 2022 (Yes / No)? |
|---|---|---|---|---|---|---|---|

4  The Company calculates commissions on a monthly basis, the Company will determine commission due to employees for the month of October in early November; as a result, the prepetition estimated amounts in wages and taxes do not include accrued commissions for employees that relate to period of 10/3/2022 through 10/9/2022. Additionally, the Company will true-up commissions due to employees related to the period of 9/25/2022 through 10/2/2022. The Debtors estimate that approximately $605k are paid on a monthly basis with respect to commissions.

**EXHIBIT "B"**
**(Proposed Interim Order)**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

IN RE:                                          Chapter 11 Case

VITAL PHARMACEUTICALS, INC., *et al.,*[1]          Case No.: 22-_____

      Debtors.                                (Joint Administration Pending)

_____/

**ORDER (I) AUTHORIZING DEBTORS TO PAY (A) CERTAIN
PREPETITION EMPLOYEE AND INDEPENDENT CONTRACTOR OBLIGATIONS
AND (B) PREPETITION WITHHOLDING OBLIGATIONS, (II) AUTHORIZING THE
DEBTOR TO MAINTAIN EMPLOYEE BENEFIT PROGRAMS, AND (III)
<u>DIRECTING BANKS TO HONOR RELATED PREPETITION TRANSFERS</u>**

      **THIS MATTER** having come before the Court for a hearing on October ___, 2022 at

_____ a.m./p.m. in Fort Lauderdale, Florida upon the motion [ECF No. _____] (the "<u>Motion</u>")

filed by the above-captioned debtors (the "<u>Debtors</u>") for entry of an order pursuant to sections

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.  The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

11582907-4

105(a), 363(b) and 507(a)(4) of the Bankruptcy Code, 11 U.S.C. §§ 101, *et. seq*., Federal Rule

of Bankruptcy Procedure 6003 and Local Rule 9013-(I)(A) authorizing, but not directing, the

Employer Debtor[2] to (i) pay prepetition compensation and other amounts owed to the Employer

Debtor's current Employees and Independent Contractors subject to the limits of the $15,150.00

statutory cap for each Employee, Independent Contractor and other hourly and salaried

employees as set forth in the Motion, and (ii) remit withholding obligations identified in **Exhibit**

**"A"** to the Motion, (iii) maintain employee benefit programs and pay related administrative

obligations, and (B) authorizing the Employer Debtor's banks and other financial institutions to

receive, process, honor and pay certain checks presented for payment and electronic transfers for

payment of any of the foregoing, and prohibiting banks from placing any holds on, or attempting

to reverse, any automatic transfers on account of the foregoing; the Court having reviewed the

Motion and having heard the statements of counsel in support of the relief requested in the

Motion at the hearing before the Court (the "Hearing"); and the Court finding that: (a) the Court

has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; (b) venue is proper

before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; (c) this matter is core pursuant to 28

U.S.C. § 157(b)(2); (d) notice of the Motion and the Hearing was sufficient under the

circumstances; and the Court having determined that the legal and factual bases set forth in the

Motion and at the Hearing establish just cause for the relief granted herein, it is

      **ORDERED THAT**:

1.     The Motion is **GRANTED**, effective as of the Petition Date.

2.     The Employer Debtor is authorized, but not required, to (i) honor and pay all pre-

petition unpaid wages and salaries identified in **Exhibit "A"** to the Motion and other hourly and

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

salaried employees who may not be identified on **Exhibit "A"** because they either just returned from an extended leave and wages they recently accrued are not yet in the payroll system, or were recently hired and are not yet in the Employer Debtor's payroll system, (ii) continue to honor and pay all prepetition unpaid wages incurred the ordinary course of business, (iii) reimburse business expenses in accordance with the Employer Debtor's stated policies and in the ordinary course of the Employer Debtor's business, and (iv) honor and pay all pre-petition wages owed to the Independent Contractors provided however, that payments to Employees and Independent Contractors on account of any such unpaid wages and salaries shall not exceed the amounts afforded priority status by section 507(a)(4) of the Bankruptcy Code.

3.      The Employer Debtor is authorized, but not required, to honor or pay any Prepetition Obligations including in respect of any Employee benefit program, and to continue to honor or pay such Obligations post-petition, as provided in the Motion, in accordance with the Employer Debtor's stated policies.

4.      The Employer Debtor is authorized to remit to the appropriate governmental agency outstanding amounts, if any, owed by the Employer Debtor in respect of its withholding obligations, identified in **Exhibit "A"** to the Motion, including those incurred prior to the Petition Date.

5.      The Employer Debtor is authorized, but not required, to issue post-petition checks or to effect post-petition fund transfer requests, in replacement of any checks or fund transfer requests in respect of the wages and salaries, business expenses, Employee benefit programs and withholding obligations dishonored as a consequence of the commencement of these chapter 11 cases.

11582907-4

6.      All of the Employer Debtor's banks are authorized and directed to receive, process, honor and pay any and all checks or electronic transfers drawn on the Employer Debtor's payroll and general disbursement accounts related to ordinary course wages and salaries, business expenses and other compensation, Employee benefit plans and withholding obligations, whether presented before or after the Petition Date, provided that sufficient funds are on deposit in the applicable accounts to cover such payments.

7.      Nothing herein or in the Motion nor any payments made by the Employer Debtor pursuant to this Motion, shall be deemed an assumption or rejection of any Employee benefit program, employment agreement, other program or contract, or otherwise affect the Employer Debtor's rights under section 365 of the Bankruptcy Code to assume or reject any executory contract between the Employer Debtor and any Employee or Independent Contractor.

8.      The Employer Debtor, its officers, employees and agents, are authorized to take or refrain from taking such acts as are necessary and appropriate to implement and effectuate the relief granted herein.

9.      The Court shall retain jurisdiction to hear and determine all matters arising from or relating to the interpretation or implementation of this Order.

# # #

Submitted by:
Jordi Guso, Esq.
BERGER SINGERMAN LLP
1450 Brickell Avenue, Ste. 1900
Miami, FL  33131
Telephone: (305) 755-9500
Facsimile: (305) 714-4340
Email:  jguso@bergersingerman.com

*(Attorney Guso is directed to serve this order upon all non-registered users who have yet to appear electronically in this case and file a conforming certificate of service.)*