IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Case |
| VITAL PHARMACEUTICALS, INC., *et al.*,[1] | Case No. 22-17842 (PDR) |
| Debtors. | (Jointly Administered) |
| _____/ | |

## CERTIFICATE OF SERVICE

I, Ana M. Galvan, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On November 28, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Debtors' Motion to Authorize and Approve the Sale of Excess Vehicles Outside of the Ordinary Course of Business** (Docket No. 405)

- **Declaration of John C. DiDonato, Chief Transformation Officer, in Support of Debtors' Motion to Authorize and Approve the Sale of Excess Vehicles Outside of the Ordinary Course of Business** (Docket No. 406)

- **Notice of Hearing re Motion to Sell Free and Clear of Liens (Excess Vehicles) Pursuant to 11 U.S.C. 363(f). [$188 Fee Amount] Filed by Debtor Vital Pharmaceuticals, Inc. (Guso, Jordi) (405)** (Docket No. 407)

- **Debtors' Agreed Ex Parte Motion to Continue Hearing Scheduled for December 1, 2022 to Consider Motion of Mitsubishi HC Capital America, Inc. for Relief From the Automatic Stay Pursuant to 11 U.S.C. § 362(d)(1) and Waiver of Fourteen (14) Day Stay Imposed by Rule 4001(d) [ECF No. 246]** (Docket No. 410)

- **Debtors' Notice of Intent to File Response to Motion of Monster Energy Company, the American Bottling Company, Inc., Sony Music Entertainment, UMG Recordings, Inc. and Orange Bang, Inc. for an Order Pursuant to 11 U.S.C. § 1102(a)(2) Directing the Appointment of an Official Committee of Creditors Holding Non-Trade Claims, and Request for Entry of Scheduling Order** (Docket No. 416)

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

Furthermore, on November 28, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit C</u>**:

- **Debtors' Emergency Motion for Interim and Final Orders (I) Approving Postpetition Financing, (II) Authorizing Use of Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Status, (IV) Granting Adequate Protection, (V) Modifying Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief** (Docket No. 24)

Furthermore, on November 28, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit D</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit E</u>**:

- **Notice of Hearing re Motion to Sell Free and Clear of Liens (Excess Vehicles) Pursuant to 11 U.S.C. 363(f). [$188 Fee Amount] Filed by Debtor Vital Pharmaceuticals, Inc. (Guso, Jordi) (405)** (Docket No. 407)

Dated: November 29, 2022

    */s/ Ana M. Galvan*
Ana M. Galvan
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-493-7375
Email: TeamVitalPharma@stretto.com

# **<u>Exhibit A</u>**

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| 7-Eleven, Inc. | | 3200 Hackberry Rd | | | Irving | TX | 75063-0131 |
| Alabama Office of the Attorney General | | 501 Washington Ave | | | Montgomery | AL | 36104 |
| Alaska Office of the Attorney General | | 1031 W 4th Ave | Suite 200 | | Anchorage | AK | 99501 |
| Americredit Financial Services, Inc. d/b/a GM Financial | | PO Box 78143 | | | Phoenix | AZ | 85062-8143 |
| Americredit Financial Services, Inc. d/b/a GM Financial | | 801 Cherry St | Suite 3500 | | Fort Worth | TX | 76102 |
| Ardagh Metal Beverage USA, Inc. | Attn: Curt Rothlisberger | 8770 W Bryn Mawr Ave | Suite 175 | | Chicago | IL | 60631-3515 |
| Arizona Office of the Attorney General | | 2005 N Central Ave | | | Phoenix | AZ | 85004 |
| Arkansas Office of the Attorney General | | 323 Center St | Suite 200 | | Little Rock | AR | 72201 |
| Ball Metal Beverage Container Corp | | 10 Longs Peak Dr | | | Broomfield | CO | 80021 |
| Belvac Production Machinery, Inc. | Attn: Zach Cheatham | 237 Graves Mill Rd | | | Lynchburg | VA | 24502-4203 |
| Bevcorp LLC | | 5655 Paysphere Cir | | | Chicago | IL | 60674 |
| BFG Corporation | | 7211 N. McKinley Road | | | Lake Forest | IL | 60045 |
| California Office of the Attorney General | | PO Box 944255 | | | Sacramento | CA | 94244-2550 |
| Canon Financial Services, Inc. | | 14904 Collections Center Dr | | | Chicago | IL | 60693-0149 |
| Centurylink Communications, LLC | Level 3 Communications LLC CenturyLink Company | 100 Centurylink Dr | | | Monroe | LA | 71203 |
| Colorado Office of the Attorney General | | Ralph L. Carr Judicial Building | 1300 Broadway | 10th Floor | Denver | CO | 80203 |
| Connecticut Office of the Attorney General | | 55 Elm St | | | Hartford | CT | 06106 |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | 770 Township Line Rd | | | Yardley | PA | 19067-4219 |
| Crown Equipment Corporation | | 2971 Center Port Circle | | | Pompano Beach | FL | 33064 |
| Crown Equipment Corporation | | PO Box 641173 | | | Cincinnati | OH | 45264-1173 |
| Cryo-Lease, LLC | | 48 Pine Road | | | Brentwood | NH | 03833 |
| DeLage Landen Financial Services, Inc. | | PO Box 41602 | | | Philadelphia | PA | 19101-1602 |
| Direct Connect Logistix, Inc. | Attn: Leslie Maish | 314 W Michigan St | | | Indianapolis | IN | 46202-3204 |
| Doehler USA, Inc. | Paul Graham | 400 High Point Rd SE | Suite 100 | | Cartersville | GA | 30120-6610 |
| Florida Department of Revenue | | PO Box 6668 | | | Tallahassee | FL | 32314 |
| Florida Office of Attorney General | | The Capitol PI-01 | | | Tallahassee | FL | 32399-1050 |
| Florida Office of the Attorney General | State of Florida | The Capitol PI 01 | | | Tallahassee | FL | 32399 |
| Fona International Inc. | Michelle Stehouwer | 1900 Averill Rd | | | Geneva | IL | 60134 |
| Georgia Office of the Attorney General | | 40 Capitol Sq SW | | | Atlanta | GA | 30334 |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | | Atlanta | GA | 30384-4170 |
| GreatAmerica Financial Services Corporation | | PO Box 660831 | | | Dallas | TX | 75266-0831 |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | PO Box 102922 | | | Pasadena | CA | 91189-2922 |
| Hawaii Department of the Attorney General | | 425 Queen Street | | | Honolulu | HI | 96813 |
| Hitachi Capital America Corp. | | 21925 Network Place | | | Chicago | IL | 60673-1219 |
| Idaho Office of the Attorney General | | 700 W Jefferson St | Suite 210 | | Boise | ID | 83720 |
| Illinois Office of the Attorney General | | James R. Thompson Center | 100 W Randolph St | | Chicago | IL | 60601 |
| Indiana Attorney General's Office | | Indiana Government Center South | 302 W Washington St | 5th Floor | Indianapolis | IN | 46204 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Ogden Service Center | PO Box 409101 | | | Ogden | UT | 84409 |
| Inventus, LLC Legility | Jo Anna Williams | PO Box 130114 | | | Dallas | TX | 75313-0114 |
| Iowa Office of the Attorney General | | Hoover State Office Building | 1305 E Walnut St | Room 109 | Des Moines | IA | 50319 |
| Kansas Office of the Attorney General | | 120 SW 10th Ave | 2nd Floor | | Topeka | KS | 66612 |
| Kentucky Office of the Attorney General | | Capitol Building | 700 Capitol Ave | Suite 118 | Frankfort | KY | 40601 |
| Louisiana Office of the Attorney General | | 1885 N. Third St | | | Baton Rouge | LA | 70802 |
| Maine Office of the Attorney General | | 6 State House Station | | | Augusta | ME | 04333 |
| Maryland Office of the Attorney General | | 200 St. Paul Place | | | Baltimore | MD | 21202 |
| Massachusetts Office of the Attorney General | | 1 Ashburton Place | | 20th Floor | Boston | MA | 02108 |
| Michigan Department of the Attorney General | | G. Mennen Williams Building | 525 W Ottawa St | 7th Floor | Lansing | MI | 48933 |
| Minnesota Office of the Attorney General | | 445 Minnesota St | Suite 1400 | | St. Paul | MN | 55101 |
| Mississippi Office of the Attorney General | | Walter Sillers Building | 550 High St | Suite 1200 | Jackson | MS | 39201 |
| Missouri Attorney General's Office | | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 3

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: John C Hueston | 523 W 6th St | Suite 400 | Los Angeles | CA | 90014 |
| Montana Office of the Attorney General | | 215 N. Sanders | Justice Building | 3rd Floor | Helena | MT | 59601 |
| Nebraska Office of the Attorney General | | 2115 State Capitol | | | Lincoln | NE | 68509 |
| Nelson Mullins Riley & Scarborough LLP | | 1320 Main St Fl 17 | | | Columbia | SC | 29201-3268 |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 |
| New Hampshire Office of the Attorney General | | NH Department Of Justice | 33 Capitol St. | | Concord | NH | 03301 |
| New Jersey Office of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Floor | West Wing | Trenton | NJ | 08611 |
| New Mexico Office of the Attorney General | | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 |
| New York Office of the Attorney General | | The Capitol | | | Albany | NY | 12224 |
| North Carolina Attorney General's Office | | 114 W Edenton St | | | Raleigh | NC | 27603 |
| North Dakota Office of the Attorney General | | State Capitol, 600 E Boulevard Ave | Dept. 125 | | Bismarck | ND | 58505 |
| Office of the Attorney General of the District Of Columbia | | 441 4th St NW | Suite 1100 | | Washington | DC | 20001 |
| Office of the U.S. Trustee for the Southern District of Florida | | 51 SW 1st Ave | | | Miami | FL | 33130 |
| Official Committee of Unsecured Creditors | c/o Stellar Group, Inc. | Attn: Clint E. Pyle | 2900 Hartley Rd | | Jacksonville | FL | 32257-8221 |
| Official Committee of Unsecured Creditors | c/o Archer Daniels Midland Co. | Attn: Mark H. Speiser | 4666 Faries Parkway | | Decatur | IL | 62526 |
| Official Committee of Unsecured Creditors | c/o Trinity Logistics, Inc. | Attn: Douglas Potvin | 50 Fallon Avenue | | Seaford | DE | 19973 |
| Official Committee of Unsecured Creditors | c/o Ardagh Metal Packaging USA Corp. | Attn: Curt Rothlisberger | 8770 W Bryn Mawr Avenue | | Chicago | IL | 60631 |
| Official Committee of Unsecured Creditors | c/o Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | 770 Township Line Road | | Yardley | PA | 19067 |
| Official Committee of Unsecured Creditors | c/o QuikTrip Corporation | Attn: Marshall J. Wells | 4705 S 129th East Ave | | Tulsa | OK | 74134 |
| Official Committee of Unsecured Creditors | c/o XPO Logistics, L.L.C. | Attn: Stephanie Penninger | 11215 N Community House Rd | | Charlotte | NC | 28277 |
| Ohio Attorney General's Office | | State Office Tower | 30 E Broad St | 14th Floor | Columbus | OH | 43215 |
| Oklahoma Tax Commission | Attn: Bankruptcy | PO Box 269056 | | | Oklahoma City | OK | 73126 |
| Orange Bang, Inc. | c/o Knobbe Martens Olson & Bear LLP | Attn: Steven J Nataupsky | 2040 Main St | 14th Floor | Irvine | CA | 92614 |
| Oregon Department Of Justice | | 1162 Court St NE | | | Salem | OR | 97301 |
| Pennsylvania Office of the Attorney General | | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 |
| PepsiCo | Attn: Eric Hansen | 15 Melanie Ln | | | East Hanover | NJ | 07936 |
| Premier Distributing Company | Julie Ryan | 1017 Santa Fe | | | Clovis | NM | 88101 |
| Priority-1, Inc | | 1800 E Roosevelt Rd | | | Little Rock | AR | 72206-2516 |
| QuikTrip Corporation | | 4705 S 129th East Ave | | | Tulsa | OK | 74134-7005 |
| Rhode Island Office of the Attorney General | | 150 S Main St | | | Providence | RI | 02903 |
| Securities & Exchange Commission | Attn: Regional Director | New York Regional Office Brookfield Place | 200 Vesey St | Suite 400 | New York | NY | 10281-1022 |
| Securities & Exchange Commission | Office of Reorganization | 950 E Paces Ferry Rd NE | Suite 900 | | Atlanta | GA | 30326-1382 |
| Securities & Exchange Commission | | 100 F Street NE | | | Washington | DC | 20549 |
| South Carolina Office of the Attorney General | | Rembert C. Dennis Bldg | 1000 Assembly St | Room 519 | Columbia | SC | 29201 |
| South Dakota Office of the Attorney General | | 1302 E Highway 14 | Suite 1 | | Pierre | SD | 57501 |
| Southern District of Florida Attorneys Office | | 99 NE 4th St | | | Miami | FL | 33128 |
| Speedway LLC | Chris Johnson | PO Box 7600 | | | Springfield | OH | 45501-7600 |
| Stellar Group, Inc. | Attn: Derek Bickerton | 2900 Hartley Rd | | | Jacksonville | FL | 32257-8221 |
| Target Corporation | | PO Box 1455 | | | Minneapolis | MN | 55440-1455 |
| Tennessee Office of the Attorney General | | 301 6th Ave N | | | Nashville | TN | 37243 |
| Texas Office of the Attorney General | | 300 W 15th St | | | Austin | TX | 78701 |
| TFG-Leasing Fund III, LLC | | 6995 Union Park Center | Suite 400 | | Cottonwood Heights | UT | 84047 |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | 300 Delaware Ave | Suite 1410 | Wilmington | DI | 19801 |
| The Huntington National Bank | | 7 Easton Oval | | | Columbus | OH | 43219 |
| The Huntington National Bank | | PO Box 634 | | | Buffalo | NY | 14240 |
| Total Quality Logistics, LLC TQL | Nicholas Montenarello | PO Box 634558 | | | Cincinnati | OH | 45263-4558 |
| Trinity Logistics Inc. | Laura Dukes | 50 Fallon Ave | | | Seaford | DE | 19973-1578 |
| Truist Bank | Attn: Aimee Kilgore | 50 N Laura St | | | Jacksonville | FL | 32202 |
| Truist Bank | | 10500 Little Patuxent Pkwy | Ste 450 | | Columbia | MD | 21046 |
| Truist Bank | c/o Moore & Van Allen | Attn: Steve Gruendel & Luis Lluberas | 100 N Tryon St | Suite 4700 | Charlotte | NC | 28202-4003 |
| Truist Bank | Agency Services Manager | Agency Services | 303 Peachtree St NE | 25th Floor | Atlanta | GA | 30308 |
| U.S. Bank Equipment Finance | | 1310 Madrid St | | | Marshall | MN | 56258 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| US Attorney's Office for the District of Delaware | Attn: David C. Weiss | Hercules Building | 1313 N Market St | Suite 400 | Wilmington | DE | 19801 |
| Utah Office of the Attorney General | | Utah State Capitol Complex | 350 N State St | Suite 230 | Salt Lake City | UT | 84114 |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, & Mike Varni | 400 Hosmer Ave | | | Modesto | CA | 95351-3920 |
| Vermont Attorney General's Office | | 109 State St. | | | Montpelier | VT | 05609 |
| Virginia Office of the Attorney General | | 202 N. Ninth St. | | | Richmond | VA | 23219 |
| Washington Office of the Attorney General | | 1125 Washington St SE | | | Olympia | WA | 98501 |
| Webb & Gerritsen | | 1308 Poplar Dr | | | Waukesha | WI | 53188 |
| Webbank | | 6440 S Wasatch Blvd | Suite 300 | | Salt Lake City | UT | 84121 |
| West Virginia Office of the Attorney General | | State Capitol, 1900 Kanawha Blvd E | Building 1 | Room E-26 | Charleston | WV | 25305 |
| Wild Flavors, Inc. | Mike Schneider | 1261 Pacific Ave | | | Erlanger | KY | 41018 |
| Wisconsin Attorney General's Office | | 114 E State Capitol | | | Madison | WI | 53702 |
| Wyoming Office of the Attorney General | | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 |
| XPO Global Forwarding, Inc | | 13777 Ballantyne Corporate Place | Suite 400 | | Charlotte | NC | 28277 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 3

# **<u>Exhibit B</u>**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1600FLL LLC | c/o Baker & Hostetler LLP | Attn: Jimmy D. Parrish, Esq. | jparrish@bakerlaw.com<br>orlbankruptcy@bakerlaw.com<br>cmartin@bakerlaw.com |
| ACAR Leasing Ltd. d/b/a GM Financial Leasing | Attn: Lorenzo Nunez | | customer.service.bk@gmfinancial.com |
| Ally Bank Department c/o AIS Portfolio Services LLC | Acct: 4499, 5811, 6046, 5715, 3867, 7440, 2062, 6900, 0837, 1283, 8213, 6602, 7541, 1808, 4817, 6298, 1312, 1341, 7332, 5229, 3157, 4161, 9807, 3356, 3379, 3379, 3441, 1307, 4946, 4948, 4879, 4930, 4863, 5007, 4883, 4868, 5081, 5112, 3154, 7954, 9930, 0158 | Attn: Arvind Nath Rawal | ecfnotices@aisinfo.com |
| Americredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | | customer.service.bk@gmfinancial.com |
| Ardagh Metal Packaging USA Corp. f/k/a Ardagh Metal Beverage USA Inc. | c/o Shumaker Loop & Kendrick LLP | Attn: Ronald Bruckmann, Esq. & David H. Conaway, Esq. | rbruckmann@shumaker.com<br>dconaway@shumaker.com<br>celgin@shumaker.com |
| Balboa Capital Corporation | c/o McGlinchey Stafford | Attn: Ralph W. Confreda, Jr., Esq. | rconfreda@mcglinchey.com<br>alozada@mcglinchey.com |
| Broward County, Florida | c/o the Records, Taxes & Treasury Division | Attn: Andrew J. Meyers & Scott Andron | sandron@broward.org<br>swulfekuhle@broward.org |
| Carolina Canners, Inc. | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>kelleycr75945@notify.bestcase.com |
| Carrollton-Farmers Branch ISO | c/o Perdue Brandon Fielder Collins & Mott LLP | Attn: Linda D. Reece | lreece@pbfcm.com |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC, and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | hrafatjoo@raineslaw.com |
| Crown Cork & Seal USA, Inc | Attn: Christine J. Horn & Jake Soumis | | christine.horn@crowncork.com<br>jake.soumis@crowncork.com<br>cliff.waddington@crowncork.com<br>nick.osborne@crowncork.com |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne M. Aaronson, Esq. | aaaronson@dilworthlaw.com<br>ctomlin@dilworthlaw.com |
| Cryo-Lease, LLC | | | cryo-lease@chartindustries.com |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>zeke.romero30@gmail.com |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Hoffman, Laurence M. Frazen, Esq., & William J. Easley, Esq. | rjhoffman@bclplaw.com<br>lmfrazen@bclplaw.com<br>will.easley@bclplaw.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>romeroe@bryancave.com<br>zeke.romero30@gmail.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq. | jarret.hitchings@bclplaw.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Lystad, Esq. | robert.lystad@bclplaw.com |
| Doehler USA, Inc. | Attn: Paul Graham | | paul.graham@doehler.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| EastGroup Properties, LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | tabrams@tabramslaw.com<br>fcolumbo@tabramslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Brett S. Theisen | btheisen@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Kevin R. Reich | kreich@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Philip W. Crawford, Esq. | pcrawford@gibbonslaw.com |
| Fischer & Abbott Putative Classes | c/o Harvath Law Group LLC | Attn: Daniel F. Harvath, Esq. | dharvath@harvathlawgroup.com |
| Gekay Sales + Service Co., Inc. | c/o Wernick Law PLLC | Attn: Aaron A. Wernick, Esq. | awernick@wernicklaw.com<br>awernick@ecf.courtdrive.com<br>crubin@wernicklaw.com<br>dkariotis@wernicklaw.com<br>mlaverriere@wernicklaw.com |
| GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq. & Eric S. Golden, Esq. | crthompson@burr.com<br>ccrumrine@burr.com<br>mlucca-cruz@burr.com<br>egolden@burr.com |
| Graphic Packaging International | Attn: Kara D'Amato | | kara.damato@graphicpkg.com |
| Green Wave Ingredients (GWI) | Attn: Preciado, Elizabeth | | epreciado@gwiusa.com<br>sales@gwiusa.com |
| Inventus, LLC Legility | Attn: Jo Anna Williams | | joanna.williams@consilio.com |
| Jack H. Owoc | c/o Genovese Joblove & Battista, PA | Attn: Paul J. Battista, Esq. & Glenn D. Moses, Esq. | pbattista@gjblaw.com<br>gmoses@gjblaw.com<br>gjbecf@gjb-law.com<br>cscavone@gjb-law.com<br>gjbecf@ecf.courtdrive.com<br>vlambdin@gjb-law.com<br>jsardina@gjb-law.com<br>imalcolm@gjb.law<br>hburke@gjb-law.com |
| LMR Trucking, Inc. | c/o Brock & Scott, PLLC | Attn: Dennis J. Levine, Esq. | dennis.levine@brockandscott.com<br>wbecf@brockandscott.com |
| Marc Kesten | c/o Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Esq. & Nathan E. Delman, Esq. | ahammer@hmblaw.com<br>ndelman@hmblaw.com<br>ecfnotices@hmblaw.com |
| Mitsubishi HC Capital America, Inc. | c/o Kye Law Group PC | Attn: Matthew F. Kye, Esq. | mkye@kyelaw.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Andrea S. Hartley, Esq. | andrea.hartley@akerman.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Michael I. Goldberg, Esq., Eyal Berger, Esq., & D. Brett Marks, Esq. | michael.goldberg@akerman.com<br>eyal.berger@akerman.com<br>charlene.cerda@akerman.com<br>brett.marks@akerman.com |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: John C Hueston | jhueston@hueston.com |
| Nelson Mullins Riley & Scarborough, LLP | Attn: Scott D. Knapp, Esq. & Frank P. Terzo, Esq. | | scott.knapp@nelsonmullins.com<br>frank.terzo@nelsonmullins.com<br>tlewis@broadandcassel.com<br>francis.santelices@nelsonmullins.com<br>servicefl@broadandcassel.com |
| Office of the U.S. Trustee for the Southern District of Florida | | | ustpregion21.mm.ecf@usdoj.gov |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Official Committee of Unsecured Creditors | c/o Archer Daniels Midland Co. | Attn: Mark H. Speiser | mark.speiser@adm.com |
| Official Committee of Unsecured Creditors | c/o Ardagh Metal Packaging USA Corp. | Attn: Curt Rothlisberger | curt.rothlisberger@ardaghgroup.com |
| Official Committee of Unsecured Creditors | c/o Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | ron.cenderelli@crowncork.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Esq., Eric Chafetz, Esq., & Jordana Renert, Esq. | jcohen@lowenstein.com echafetz@lowenstein.com jrenert@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Nicole Fulfree, Esq. | nfulfree@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o QuikTrip Corporation | Attn: Marshall J. Wells | mwells@quiktrip.com |
| Official Committee of Unsecured Creditors | c/o Sequor Law PA | Attn: Leyza F. Blanco, Esq., Juan J. Mendoza, Esq., & Fernando J. Menendez, Esq. | lblanco@sequorlaw.com jmendoza@sequorlaw.com fmenendez@sequorlaw.com jdiaz@sequorlaw.com |
| Official Committee of Unsecured Creditors | c/o Stellar Group, Inc. | Attn: Clint E. Pyle | cpyle@stellar.net |
| Official Committee of Unsecured Creditors | c/o Trinity Logistics, Inc. | Attn: Douglas Potvin | doug.potvin@trinitylogistics.com |
| Official Committee of Unsecured Creditors | c/o XPO Logistics, L.L.C. | Attn: Stephanie Penninger | stephanie.penninger@rxo.com |
| Oklahoma Tax Commission | Attn: Bankruptcy | | lorena.massey@tax.ok.gov |
| Orange Bang, Inc. | c/o Fender Bolling and Paiva PA | Attn: G. Steven Fender, Esq. | steven.fender@fender-law.com simone@fenderbollingpaiva.com |
| Orange Bang, Inc. | c/o Knobbe Martens Olson & Bear LLP | Attn: Steven J Nataupsky | steven.nataupsky@knobbe.com |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas E. Patterson | nmaoz@ktbslaw.com tpatterson@ktbslaw.com |
| ORBIS RPM, LLC | c/o ASK LLP | Attn: Brigette McGrath, Esq. | bmcgrath@askllp.com mudem@askllp.com |
| PepsiCo | Attn: Eric Hansen | | eric.hanson@pepsico.com |
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank & Jeremy C. Kleinman | jfrank@fgllp.com jkleinman@fgllp.com mmatlock@fgllp.com csmith@fgllp.com csucic@fgllp.com |
| PepsiCo, Inc. | c/o Kozyak Tropin & Throckmorton LLP | Attn: Corali Lopez-Castro, Esq. & David A. Samole, Esq. | clc@kttlaw.com das@kttlaw.com |
| Pettit Kohn Ingrassia Lutz & Dolin | c/o Rossway Swan Tierney Barry & Oliver PL | Attn: Thomas W. Tierney, Esq. | ttierney@rosswayswan.com kkelly@rosswayswan.com |
| Premier Distributing Company | Attn: Julie Ryan | | julie.ryan@premierdistributing.com |
| Premium Beverage Company | c/o Arentfox Schiff LLP | Attn: Andy S. Kong, Esq. & Annie Y. Stoops | andy.kong@afslaw.com annie.stoops@afslaw.com |
| Refresco Beverages US Inc. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick, Esq. | keith.fendrick@hklaw.com andrea.olson@hklaw.com |
| Securities & Exchange Commission | Attn: Regional Director | | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>kelleycr75945@notify.bestcase.com<br>celler@kelleylawoffice.com |
| Speedway LLC | Attn: Chris Johnson | | cjohnson11@speedway.com |
| States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | Attn: Barbara L. Yong, Esq. | blyong@gct.law |
| Stellar Group, Inc. | c/o Agentis PLLC | Attn: Robert P. Charbonneau & Jesse R. Cloyd | rpc@agentislaw.com<br>jrc@agentislaw.com<br>nsocorro@agentislaw.com<br>bankruptcy@agentislaw.com<br>bankruptcy.ecc@ecf.courtdrive.com |
| The American Bottling Company | c/o Furr and Cohen PA | Attn: Robert C. Furr, Esq. & Marc P. Barmat, Esq. | rfurr@furrcohen.com<br>mbarmat@furrcohen.com<br>rrivera@furrcohen.com<br>atty_furrcohen@bluestylus.com<br>staff1@furrcohen.com |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | jnaylor@swartzcampbell.com |
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman & Jared A. Ullman | michael.ullman@uulaw.net<br>jared.ullman@uulaw.net<br>alexandra.wagener@uulaw.net<br>laura.lytle@uulaw.net<br>diana.simon@uulaw.net |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Stuart Wilson-Patton | stuart.wilson-patton@ag.tn.gov |
| Trinity Logistics, Inc. | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Esq. | kcapuzzi@beneschlaw.com<br>docket2@beneschlaw.com<br>lmolinaro@beneschlaw.com |
| Truist Bank | c/o Shutts & Bowen LLP | Attn: Peter H. Levitt, Esq., Harris J. Koroglu, Esq., & Aliette D. Rodz, Esq. | plevitt@shutts.com<br>sboisvert@shutts.com<br>hkoroglu@shutts.com<br>arodz@shutts.com |
| U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | c/o Emanuel & Zwiebel, PLLC | Attn: Ronald M. Emanuel, Esq. | ron.emanuel@emzwlaw.com<br>martha.rivera@emzwlaw.com<br>eservice@emzwlaw.com<br>cindy.carhartt@emzwlaw.com |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | | raym@vbcbottling.com<br>tonyvarni@vbcbottling.com<br>mikevarni@vbcbottling.com |
| Virginia Office of the Attorney General | | | service@oag.state.va.us |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 4 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicom Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Andrew D. Sorkin, Esq. | andrew.sorkin@lw.com<br>andrew-sorkin-3703@ecf.pacerpro.com<br>new-york-ma-2860@ecf.pacerpro.com |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicom Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Jeramy D. Webb, Esq. | jeramy.webb@lw.com<br>new-york-ma-2860@ecf.pacerpro.com<br>jeramy-webb-1209@ecf.pacerpro.com |
| Webb & Gerritsen | | | olddutchmilw@aol.com |
| XPO Logistics, LLC | c/o Holland & Knight LLP | Attn: Edward M. Fitzgerald, Esq. | edward.fitzgerald@hklaw.com<br>tonya.berger@hklaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 5 of 5

# Exhibit C



**Exhibit C**

Served via First-Class Mail

| Name | Address | City | State | Zip |
|------|---------|------|-------|-----|
| Fabco Metal Products, LLC | 1490 Frances Dr | Daytona Beach | FL | 32124 |
| Faith Technologies, Inc. | 201 Main St PO Box 260 | Menasha | WI | 54952 |
| Hardrock Concrete Placement Co., Inc. | 4839 W Brill St | Phoenix | AZ | 85043 |
| Heavy Equipment Movers & Installation, Inc. | 126 Industrial Dr | Maysville | GA | 30558 |
| Integrated Masonry | 3241 E Shea Blvd Suite 613 | Phoenix | AZ | 85028 |
| ISEC, Inc. | 6000 Greenwood Plaza Blvd Suite 200 | Greenwood Village | CO | 80111 |
| Nexus Steel, LLC | 214 S Hamilton Pl | Gilbert | AZ | 85233 |
| Trench Shore Rentals | 320 S 19th Ave | Phoenix | AZ | 85009 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 1

# **Exhibit D**



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 84.51 | | 100 W 5th St | | | Cincinnati | OH | 45263-5029 | |
| 84.51 | | PO Box 635029 | | | Cincinnati | OH | 45263-5029 | |
| (Nuveen) TGA Cactus DC II LLC | | 4747 W Buckeye Rd | | | Phoneix | AZ | 85043 | |
| 1 World Sync, Inc | | Dept 781341 | | | Detroit | MI | 48278-1341 | |
| 12M Commercial Properties, LLC | | PO Box 3546 | | | Little Rock | AR | 72203 | |
| 1600FLL LLC | c/o Baker & Hostetler LLP | Attn: Jimmy D. Parrish, Esq. | 200 S Orange Ave | Suite 1375 | Orlando | FL | 32801 | |
| 1A Backflow & Services | | 12363 SW 132nd Ct | | | Miami | FL | 33186-6493 | |
| 1AM Management LLC Addison Shaw | | 3601 Maverick St | | | Las Vegas | NV | 89108-5150 | |
| 1AM Management, LLC Taylor Rousseau | | 3601 Maverick St | | | Las Vegas | NV | 89108-5150 | |
| 2 D Recycling, LLC - 1-800-Got-Junk? | | 7034 Vinnedge Ln | | | Highland | CA | 92346 | |
| 24 Hour Fitness | | 11991 Landon Dr | | | Eastvale | CA | 91752-4000 | |
| 360 Merchandising Solutions | | 360 Dave Cowens Dr 10th Floor | | | Newport | KY | 41071 | |
| 365 Mechanical, LLC | | 1817 S Horne | Suite #10 | | Mesa | AZ | 85204-6526 | |
| 3F Global Consultores, SC | | Av. 31 Poniente 4128-2B Oficina 5 | | | Puebla | | 72160 | Mexico |
| 4th Generation Recycling, Inc. | | 1456 W Newport Center Dr | | | Deerfield Beach | FL | 33442-7778 | |
| 5 Star Janitorial, Inc. | | 7349 Milliken Ave | | | Rancho Cucamonga | CA | 91730-7435 | |
| 5 Words Media SGR Media Inc. | | PO Box 10098 | | | Glendale | AZ | 85318 | |
| 5614,LLC | | 352 S Lafayette St 403 | | | Denver | CO | 80209-2537 | |
| 5B Entertainment, Inc. | | 15260 Ventura Blvd | | | Sherman | CA | 91403 | |
| 7-11 CDFOA Chesapeake Division | | 6715 Commerce St | | | Springfield | VA | 22150 | |
| 7-11 FOAGLA | | 29720 Garland Ln | | | Menifee | CA | 92584 | |
| 7-11 FOASC | | 885 Patriot Dr #G | | | Moorpark | CA | 93021 | |
| 7-11 NCASEF | | 1001 Pat Bookker Rd Suite 206 | | | Universal City | TX | 78148 | |
| 7-11 Tri-State FOSE | | 9410 Hartord Rd | | | Baltimore | MD | 21234 | |
| 7459 Extra Space Management, Inc. | | 2795 E Cottonwood Pkwy Suite 400 | | | Salt Lake City | UT | 84121-7033 | |
| 7-Eleven | | 85 Merritts Rd | | | Farmingdale | NY | 11735 | |
| 7-Eleven FOA San Diego | | 7839 University Ave Suite 108 | | | La Mesa | CA | 91942 | |
| 7-Eleven FOAC | | 953 North Plum Grove Rd B | | | Schaumburg | IL | 60173 | |
| 7-Eleven Franchise Owners Association of South California | | 225 E Anta Clara St Suite 220 | | | Arcadia | CA | 91006-7234 | |
| 7-Eleven Horizon | | PO Box 206752 | | | Dallas | TN | 75320-6752 | |
| 7-Eleven MWFOA | | 1509 Nelson Rd | | | New Lenox | IL | 60451 | |
| 7-Eleven South Florida Franchise Owner Association | | 1075 7th Ave N | | | Naples | FL | 34102-8110 | |
| 86, LLC Matter Media Group Sage Rosen | | 120 Udine Way | | | Los Angeles | CA | 90077-3733 | |
| 91 Express Lanes | | PO Box 68039 | | | Anaheim | CA | 92817 | |
| 9397-0085 Quebec Inc. Laurence Bedard | | 3030 boul Lévesque Ouest | Apt 2406 | | Laval | QC | H7V 1C4 | Canada |
| A & B Distributing Co., Inc. MS | | 10777 High Point Rd | | | Olive Branch | MS | 38654-3911 | |
| A & B Engineering Services LLC | | 124 N Columbus St | | | Randolph | WI | 53956-1204 | |
| A Acorn Lock & Safe, Inc. | | 803 Shotgun Rd | | | Sunrise | FL | 33326 | |
| A desert Oasis Heating & Cooling | | 1731 W RoSE Garden Ln Suite 2 | | | Phoenix | AZ | 85027 | |
| A Holliday Company, Inc. | | 4141 Yonge St | Suite 203 | | Toronto | ON | M2P 2A8 | Canada |
| A Master Build LLC | | 10253 SW 49th Manor | | | Cooper City | FL | 33328 | |
| A Mom with a Mop Residential Cleaning | | 12531 Stonebriar Ridge Dr | | | Davidson | NC | 28036-8626 | |
| A to Z Environmental | | PO Box 97654 | | | Las Vegas | NV | 89193 | |
| A to Z Scales and Calibration LLC | | 3515 N 34th Pl | | | Phoenix | AZ | 85018-5754 | |
| A to Z Scales and Calibration LLC | Attn: Tom Stelzer | 3515 North 34th Place | | | Phoenix | AZ | 85018 | |
| A&B Beverage Co. L.L.C. of Muskogee | | 1200 Federal Way | | | Lowell | AR | 72745 | |
| A&B Beverage Co. L.L.C. of Muskogee | | 3901 Tull Ave | | | Muskogee | OK | 74403-6234 | |
| A&B Beverage Co. L.L.C. of Muskogee | | 5500 W Reno Ave Suite 200 | | | Oklahoma City | OK | 73127 | |
| A&R Sound LLC | | 8261 SW 157th Ave  506 | | | Miami | FL | 33193 | |
| A. Cappione, Inc. | | 54 Libery Ave | | | Massena | NY | 13662 | |
| A. Cappione, Inc. | | PO Box 580 | | | Massena | NY | 13662 | |
| A. Gallo & Company | | 85 thomaston Rd | | | Litchfield | CT | 06759 | |
| A. Gallo & Company | | PO Box 1048 | | | Torrington | CT | 06608 | |
| A.B. Beverage Company, Inc. (GA) | | 605 Industrial Park Dr | | | Evans | GA | 30809 | |
| A.B. Beverage Company, Inc. (GA) | | PO Box 529 | | | Evans | GA | 30809 | |
| A.B. Beverage Company, Inc. (SC) | | 1983 Richland Ave E | | | Aiken | SC | 29801-6716 | |
| A-1 Castle Party Rental. Inc. | | 3460 W 84th St D107 | | | Hialeah | FL | 33018-4926 | |
| AA Action Electric Inc | | 2472 Fowler St | | | Fort Myers | FL | 33901-5128 | |
| AA Advance Air, Inc | | 1920 NW 32 St | | | Pompano Beach | FL | 33064 | |
| AAA Cooper Transportation | | PO Box 6827 | | | Dothan | AL | 36302 | |
| AAA Cooper Transportation | | PO Box 935003 | | | Atlanta | GA | 31193-5003 | |
| A-Alligator, Inc | | PO Box 22856 | | | Ft Lauderdale | FL | 33335 | |
| AAM REcords Kendra Hall | | 8761 Shadow Wood Blvd | | | Coral Springs | FL | 33071-6723 | |
| Aaron Aramis Sandoval | | 4800 Fort Suitevens St | Apt 703 | | Orlando | FL | 32822 | |
| Aaron Byrant Stewart & Cross | | 3188 Princeton Rd Suite 217 | | | Hamilton | OH | 45011 | |
| Aaron Evan Rashaad Adamson | | 756 Wales Ct | Apt 27 | | Concord | NC | 28027 | |
| Aaron Graham | | 1507 Brookside Dr | | | Cedar Falls | IA | 50613 | |
| Aaron J Uson | | 4925 Henley St | | | Blaine | WA | 98230 | |
| Aaron Jay Rubin | | 7 Tree Top Dr | | | Rochester | NY | 14625 | |
| Aaron Jones | | 9901 Flower Bonnet Ave | | | Concord | NC | 28027 | |
| Aaron K Ferguson | | 741 West Cheryl Ave | | | Hurst | TX | 76053 | |
| Aaron M Schutte | | 3905 Promontory Point | | | Plano | TX | 76712 | |
| Aaron Martinez | | 549 Heron St | | | Brighton | CO | 80601 | |
| Aaron Morgan | | 115 Divot Ln | | | Statesville | NC | 28677 | |
| Aaron Noah Tello | | 25932 West Wahalla Ln | | | Buckeye | AZ | 85396 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aaron Reiser | | 512 SW 16th St | | | Boynton Beach | FL | 33426-4648 | |
| Aaron Shapiro | | 2001 BiscayNE Blvd | | | Miami | FL | 33137 | |
| Aaronda Walton vs. VPX (2022) | Aaronda Walton | 5584 Plunkett St | | | Hollywood | FL | 33021 | |
| AAtlantic Locksmith Corp. | | 10860 NW 138St  C-3 | | | Hialeah Gardens | FL | 33018 | |
| Abacus Hardware | | 1190 KennestoNE Cir Suite 120 | | | Marietta | GA | 30066 | |
| Abasan SDN BHD | | K-03-06 Block K No. 2 Jalan Solaris | | | Kuala Lumpur | | 50480 | Malaysia |
| Abbot vs. VPX | Brendan Abbot | PO Box 440393 | | | St Louis | MO | 53144 | |
| Abbot vs. VPX | c/o Daniel Francis Harvath (Harvath Law Group, LLC) | PO Box 440393 | | | St Louis | MO | 53144 | |
| Abby Rao | | 1024 Summit Dr | | | Beverly Hills | CA | 90210 | |
| ABC Packaging Machine Corp. | | 811 Live Oak St | | | Tarpon Spring | FL | 34689 | |
| Abd Ali Kamel Sadek | | Rua Sampson 290 | Apt 24 | | Sao Paulo | SP | 03013-040 | Brazil |
| Abdelrahman Ammar Al-Sharif | | 14500 North 46th St | Apt 433 B | | Tampa | FL | 33613 | |
| Abed A Nagib | | 6421 SW 57th St | | | Davie | FL | 33314 | |
| Abel Rene Perez | | 10505 Wild Oak Dr | | | Fort Worth | TX | 76140 | |
| Abel Viteri | | 7582 Northwest 47th Terrace | | | Coconut Creek | FL | 33073 | |
| Abelardo Ferrer | | 2221 North 56 Ave | | | Hollywood | FL | 33021 | |
| ABF Freight | | 6402 NW 74th Ave | | | Miami | FL | 33166-3635 | |
| ABG Intellectual Property Law, S.L. | | Avenida de Burgos 16D | | | Madrid | | 28036 | Spain |
| Abhish Desai | | 1966 Clovercroft Rd NW | | | Acworth | GA | 30101 | |
| Abhish Desai Desai Fitness LLC | | 1966 Clovercroft Rd Nw | | | Atlanta | GA | 30101 | |
| Abigail "Abby" Mendoza | | 1467 Law St | | | San Diego | CA | 92109 | |
| Abigail Jean Wierman | | 1001 East Playa Del Norte Driv | Apt 1107 | | Tempe | AZ | 85281 | |
| Abigail Marie Peleschak | | 7560 High Ridge Rd | | | Boynton Beach | FL | 33426 | |
| Abigail Ponton Abi | | 3235 58th St Sw | | | Nales | FL | 34116 | |
| Abimelek Rodriguez Correa | | 1310 Southeast San Sovina Terr | | | Port St Lucie | FL | 34952 | |
| Abitec Corporation | | PO Box 711715 | | | Columbus | OH | 43271-1715 | |
| ABOVE DOT 500 INC ABOVE.500 INC | | 20200 W Dixie Hwy Suite 902 | | | Miami | FL | 33180-1926 | |
| Abraham Flores | | 12161 Calle Sombra  #199 | | | Moreno Valley | CA | 92557 | |
| Abraham Lang | | 4680 South Yates St | | | Denver | CO | 80236 | |
| Abridge Nutrition, LLC | | 2035 Route 27 Suite 3005 | | | Edison | NJ | 08817 | |
| Abrielle Tucker | | 318 Oakwood Ave | | | Glassboro | NJ | 08028 | |
| Abril Bracho Velazco | | 11824 Old Glory Dr | | | Orlando | FL | 32837 | |
| Abril Diaz Roxy | | 23654 SW 108th Ct | | | Homestead | FL | 33032-6104 | |
| AC Parts Distributors | | PO Box 915919 | | | Longwood | FL | 32791-5919 | |
| Acacia Ann Ingram | | 10401 West Calle De Edens | | | Phoenix | AZ | 85037 | |
| ACAR Leasing Ltd. d/b/a GM Financial Leasing | Attn: Lorenzo Nunez | PO Box 183853 | | | Arlington | TX | 76096 | |
| Accountemps Robert Half | | 12400 Collections Center Dr | | | Chicago | IL | 60693-0124 | |
| ACCRALAW Office Angar Abello Conception Regala and Cruz | | 22nd Fl ACCRALAW Tower 2nd Ave Cor | Crescent Park West | Bonifacio Global City | Metro Manila | | 1635 | Philipines |
| Ace Beverage | | 401 S Anderson St | | | La Canada Flintridge | CA | 90033 | |
| Ace Productions Inc | | 398 NE 79th St | | | Miami | FL | 33138 | |
| Ace Tools Co Limited | | No5047 Rd Shennan Dong | | | Shenzhen Guangdong | | | China |
| Aceto Corporation | | 4 Tri Harbor Ct | | | Port Washington | NY | 11050-4661 | |
| Acme Hardesty Company Jacob Stern and Sons, Inc. | | PO Box 201477 | | | Dallas | TX | 75320-1477 | |
| Acoch Productions and Entertainment | | 1300 Brickell Bay Dr 3606 | | | Miami | FL | 33131 | |
| Acorn-East | | 16301 NW 15th Avebuw | | | Miami Gardens | FL | 33169 | |
| ACS Laboratory | | 2424 N Federal Hwy Suite 455 | | | Boca Raton | FL | 33431 | |
| ACS Valves | | 611 Argyle St N | | | Caledonia | ON | N3W 1M1 | Canada |
| Action Elec. & Mechanical Contractors Action Electric Co., I | | 2600 Collins Springs Dr Se | | | Atlanta | GA | 30339-1720 | |
| Action Fence DBA Bruns Enterprises, Inc. | | 4663 SW 45 St | | | Davie | FL | 33314 | |
| Action Shred of Texas, LLC | | 1420 S Barry Ave | | | Dallas | TX | 75223 | |
| Adalberto Flores Zamora | | 5581 North 78th Dr | | | Glendale | AZ | 85303 | |
| Adam A Gonzales | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Adam Anthony Gonzales | | 4218 Mesa Cove | | | San Antonio | TX | 78237 | |
| Adam B Nuckols | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Adam Bryant Nuckols | | 6 Shannon Dr | | | Elkton | MD | 21921 | |
| Adam Echeverria | | 5734 South 34th Place | | | Phoenix | AZ | 85040 | |
| Adam Gordon | | 12105 Lymestone Way | | | Cooper City | FL | 33026 | |
| Adam Hassan | | 8617 Bridle Path Ct | | | Davie | FL | 33328 | |
| Adam King | | 5186 Ollie Roberts Rd | | | Bowling Green | FL | 33834 | |
| Adam Lewis | | 85 S Union Blvd  #661 | | | Lakewood | CO | 80228 | |
| Adam Lighterman Lighterman Productions LLC | | 12430 SW 1St Place | | | Plantation | FL | 33325 | |
| Adam M Arch | | 20 Pennsylvania Ave | | | Fairless Hills | PA | 19030 | |
| Adam N Pis | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Adam Nicholas Pis | | 8260 West 18th Ln | | | Hialeah | FL | 33014 | |
| Adam Perry | | 1735 Maizefield Ln | | | Fuquay-Varina | NC | 27526 | |
| Adam Quinn | | 4735 Barcelona Ct | | | Calabasas | CA | 91302 | |
| Adam Wroten | | 1921 Kimball St | | | Brooklyn | NY | 11234 | |
| Adams & Miles LLP | | 501-2550 Victoria Park Ave | | | Toronto | ON | M2J 5A9 | Canada |
| Adams Air & Hydraulics, Inc | | 904 S 20th St | | | Tampa | FL | 33605 | |
| Adams Beverages of North Carolina, LLC | | 160 Hughes Farm Rd | | | Pollocksville | NC | 28573 | |
| Adams Beverages of North Carolina, LLC | | 2026 Us 70 | | | Goldsboro | NC | 27530 | |
| Adams Beverages of North Carolina, LLC | | 7505 Stateville Rd | | | Charlotte | NC | 28269 | |
| Adams Beverages of North Carolina, LLC | | 797 Caton Rd | | | Lumberton | NC | 28360 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Adams Beverages of North Carolina, LLC | | 805 N 23rd St | | | Wilmington | NC | 28405 | |
| Adams Locksmiths | | 4613 N University Dr | | | Coral Springs | FL | 33067 | |
| Adan Alberto Flores | | 12321 West Florence St | | | Avondale | AZ | 85323 | |
| Adan Ernesto Vasquez | | 4240 Heritage Way | | | Acworth | GA | 30102 | |
| Adcor Packaging Group, LLC | | 11221 Dolfield Bouvarld Suite 111 | | | Owings Mills | MD | 21117 | |
| Addison Shaw Lacey Shaw | | 6501 Leppee Way | | | Fort Worth | TX | 76126-6326 | |
| Adeimar Lujan | | 12304 Whirlaway Dr | Apt H | | Noblesville | IN | 46060 | |
| Adele "Emilyn" Albano | | 5122 West Ave L2 | | | Lancaster | CA | 93536 | |
| Adele Emilyn Albano | | 43144 Penner Ave | | | Lancaster | CA | 93536-4711 | |
| Adelina Mae Tietz | | 6309 E Pearl St | | | Mesa | AZ | 85215-1577 | |
| Adeline Vowles | | 7500 E Quincy Ave | | | Denver | CO | 80237 | |
| Adi Fishman | | 4420 Noble Ave | | | Sherman Oaks | CA | 91403-4056 | |
| Adisa Malik Howard | | 5220 W Northern Ave | Apt 1309 | | Glendale | AZ | 85301-1414 | |
| ADJ Products, LLC | | 6122 S EaSuitern Ave | | | Commerce | CA | 90040 | |
| Adly Rodelie Lopez | | 8214 West Meadowbrook Ave | | | Phoenix | AZ | 85033 | |
| ADM Archer Daniels Midland Company | | 4666 E Faries Pkwy | | | Decatur | IL | 62526-5630 | |
| ADM Wild Europe GmbH & Co. KG | | Am Schlangengraben 3-5 | | | Berlin | | 13597 | Germany |
| ADM Wild Europe GmbH & Co. KG | | Rudolf-Wild-Straße 107 | | | Eppelheim | | 69214 | Germany |
| Adnelys Hernandez | | 4116 SW 7th Ave | | | Cape Coral | FL | 33914-5888 | |
| Adorama Inc, | | 42 West 18th St | | | New York | NY | 10011 | |
| ADP | | One ADP Blvd | | | Roseland | NJ | 07068 | |
| Adriana Allyssa Moya | | 3250 Bloor St West | | | Etobicoke | ON | M8X 2X9 | Canada |
| ADP, Inc Automatic Data Processing, Inc | | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| Adria Guajardo | | 5522 Katey Ln | | | Arlington | TX | 76017 | |
| Adrian Arredondo | | 4508 Southwest 160th Ave | Apt 724 | | Miramar | FL | 33027 | |
| Adrian C Seebaran | | 10756 W Cearmont C | | | Tamarac | FL | 33321 | |
| Adrian Castaneda | | 8845 Remick Ave | | | Sun Valley | CA | 91352 | |
| Adrian Lagunas | | 23340 Lena St | | | Moreno Valley | CA | 92553 | |
| Adrian Nicholas Gonzalez | | 20504 SW 5th St | | | Pembroke Pines | FL | 33029 | |
| Adrian R Valdez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Adrian Rafael Valdez | | 2201 Westwood Dr | | | Arlington | TX | 76012 | |
| Adrian Ricketts | | 644 Kathy Ct | | | Margate | FL | 33068 | |
| Adrian Vargas | | 16402 N 31St | | | Phoenix | AZ | 85035 | |
| Adriana Allyssa Moya | | 205 West Portland St | Unit 144C | | Phoenix | AZ | 85003 | |
| Adriana C Corrente | | 12421 SW 50th Ct | | | Miramar | FL | 33027 | |
| Adriana Corrente Adri | | 12421 SW 50th Ct # 327 | | | Miramar | FL | 33027 | |
| Adriana Gabriela Ramos | | 7381 Southwest 165th St | | | Palmetto Bay | FL | 33157 | |
| Adriana Gondres Cobas | | 2950 SW 53rd Ave | | | Davie | FL | 33314-1943 | |
| Adriana Grunewald | | 11043 SW 127th Pl | | | Miami | FL | 33186 | |
| Adrianna Thompson | | 9636 Ashley Lake Ct | Apt C | | Charlotte | NC | 28262 | |
| Adrienne Florencia Padilla | | 6060 West Royal Palm Rd | Apt 120 | | Glendale | AZ | 85302 | |
| ADT COMMERCIAL AC£#999839533 | | PO Box 382109 | | | Pittsburgh | PA | 15251-8109 | |
| ADT Security Acc#403958016 | | PO Box 371878 | | | Pittsburgh | PA | 15250-7878 | |
| Advance Beverage Company, Inc. | | 5200 District Blvd | | | Bakersfield | CA | 93313 | |
| Advance Beverage Company, Inc. | | PO Box 9517 | | | Bakersfield | CA | 93389-9517 | |
| Advanced Botanical Consulting & Testing | | 1169 Warner Ave | | | Tustin | CA | 92780 | |
| Advanced Chemical Transport, Inc. ACTenviro | | 967 Mabury Rd | | | San Jose | CA | 95133-1025 | |
| Advanced Florida Calibration, Inc. | | 6187 NW 167th St Suite H27 | | | Hialeah | FL | 33015-4352 | |
| Advanced Laboratories, Inc. | | 8969 Cleveland Rd | | | Clayton | NC | 27520-7198 | |
| Advanced Research Media, Inc. | | PO Box 2278 | | | East Setauket | NY | 11733 | |
| Advantage Solutions | | PO Box 744347 | | | Atlanta | GA | 30374 | |
| Aero Automatic Sprinkler Company | | 21605 N Central Ave | | | Phoenix | AZ | 85024-5103 | |
| Aerotek, Inc. | | 3689 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Aesus Packaging Systems Inc. | Attn: Nicola Virgilio and Samantha Lewis | 188 Oneida | | | Pointe-Claire | Quebec | H9R 1A8 | Canada |
| Aesus Packaging Systems Inc | | 188 Oneida | | | Pointe-Claire | QC | H9R 1A8 | Canada |
| Aetna | | 1340 Concord Hernandez | | | Sunrise | FL | 33323 | |
| Affiniti Architects Holding, LLC | | 6100 Broken Sound Parkway Nw | | | Boca Raton | FL | 33487 | |
| Affordable Buying Group | | PO Box 1758 | | | Tomball | TX | 77377-1758 | |
| Affordable Secure Storage- Floral City LLC | | 8425 E Rosko Ct | | | Floral City | FL | 34436 | |
| Affordable Secure Storage-Floral City | | 8425 East Rosko Ct | | | Floral City | FL | 34436 | |
| AFP Dist. Southeast Beverage Company Speedway | | 60 Elm St | | | Canal Winchester | OH | 43110 | |
| AFP Dist. Southeast Beverage Company Speedway | | 771 W Union St | | | Athens | OH | 45701-9410 | |
| AgCountry Farm Credit Services | c/o SunStream Services | Attn: Lisa Caswell | 600 Highway 169 South Suite 850 | | Minneapolis | MN | 55426 | |
| AGMZ, LLC | | 555 Oaks Ln #401 | | | Pompano Beach | FL | 33067 | |
| Agnieszka M Fraczek | | 113 W Brandon Ct 31E | | | Palatine | IL | 60067 | |
| Agnieszka Pietraszkiewicz | | 10444 Northwest 48th Manor | | | Coral Springs | FL | 33076 | |
| Agora Lab, Inc | | 2804 Mission College Blvd Suite 110 | | | Santa Clara | CA | 95054 | |
| AGP Company Cube International | | 651-15 B3 | | | Seoul | | 06021 | South Korea |
| AGR Advisors Inc. Affinity Resources, LLC. | | 9800 4th St N | Ste 200 | | St Petersburg | FL | 33702-2462 | |
| Agropur Inc. | | 2701 Freedom Rd | | | Appleton | WI | 54913-9315 | |
| AGS Safety & Supply | | 3010 S 52nd St | | | Tempe | AZ | 85282-3210 | |
| Agustin Damian | | 6925 Tillman St | | | Dallas | TX | 75217 | |
| Agustin Seco | | 2069 South Ocean Dr th#16 | | | Hallandale | FL | 33009 | |
| Ahlen (Stone) Ramsey | | 291 Private Rd 7416 | | | Wills Point | TX | 75169 | |
| Ahold USA | | 3213 Payphere Cir | | | Chicago | IL | 60674 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 134

 **STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIBMR Life Sciences, Inc. | | 2800 E Madison St | | | Seattle | WA | 98112 | |
| Aidan Derek Healy | | 138 Flocktown Rd | | | Long Valley | NJ | 07853-3594 | |
| Aidan Gunningham | | 4641 Refugio Rd | | | Frisco | TX | 75034 | |
| Aidemy Fashion Co. Ltd | | Donsguan | | | Guangdong | | 523900 | China |
| Aiden Ace Akers | | 817 E Roubidoux St | | | Nixa | MO | 65714 | |
| Aiden Grobler | | 22A Samora Machel Unit 7 | Mpumalanga | | Middelburg | | 1050 | South Africa |
| AIDP, Inc. | | 19535 E Walnut Dr S | | | City Of Industry | CA | 91748-2318 | |
| Aileen M Carpenter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Aileen Michelle Carpenter | | 4728 Alora Isles Dr | Apt 7-309 | | Haverhill | FL | 33417 | |
| Ailey Danielle Duvall | | 1013 Greenhill Ct | | | Joshua | TX | 76058 | |
| Aimee Garcia | | 12401 West Okeechobee Rd Lot 93 | | | Hialeah Gardens | FL | 33018 | |
| Aimee Laura Santaniello | | 400 Northeast 3rd Ave | Apt 1226 | | Fort Lauderdale | FL | 33301 | |
| Air Masters of Tampa Bay, Inc. | | 4830 N Florida Ave | | | Tampa | FL | 33603 | |
| Air Murphy Ac & Refrigeration Corp | | 2901 SW 137th Ter | | | Davie | FL | 33330-1137 | |
| Air Science USA, LLC | | 120 6th St | | | Fort Myers | FL | 33906-6296 | |
| Air Solutions of Tampa Bay | | 5438 Mobile Villa Dr | | | Seffner | FL | 33584 | |
| Aitken O'Grady | | PO Box 448 | | | Neutral Bay | | NSW 2089 | Australia |
| Ajax Distributing Co. Inc | | 330 Warfield Blvd | | | Clarksville | TN | 37043-5654 | |
| Ajax Turner Company | Attn: Melanie Strickland | 4010 Centre Pointe Dr | | | La Vergne | TN | 37086-4955 | |
| AJS Remodeling LLC Jesus Reyes | | 4932 Highbank Dr | | | Arlington | TX | 76018 | |
| AK Endeavors Anna K. Immaneni | | 8305 Henry Way | | | Glenside | PA | 19038-5340 | |
| Akali LLC Kevin Payaam | | 7460 E RoSE Garden Ln | | | Scottsdale | AZ | 85255 | |
| Aker BioMarine Antarctic US LLC | | 15 S Grady Way Suite 610 | | | Renton | WA | 98057-3218 | |
| Al George LLC | | 7655 Edgecomb Dr | | | Liverpool | NY | 13088-3543 | |
| Al Pugh Distributing Co. Inc. | | 13548 History Land Hwy | | | Warsaw | VA | 22572 | |
| Alabama Alcoholic Beverage Control Board | | 2715 Gunter Park Dr W | | | Montgomery | AL | 36109 | |
| Alabama Department of Revenue | | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Alabama Department of Revenue Individual and Corporate Tax D | | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Alabama Merchants Association | | 3 RiverchaSE Office Plaza Suite # 208 | | | Birmingham | AL | 35244 | |
| Alabev | | 211 Citation Ct | | | Birmingham | AL | 35209 | |
| Alain Vargas | | 1820 W 53rd St  316 | | | Hialeah | FL | 33012 | |
| Alan Chow | | 417 S Kenmore Ave  10 | | | Los Angeles | CA | 90020 | |
| Alan J. Perez Lopez | | 3400 Barebacks Pl Sw | | | Albuquerque | NM | 87105 | |
| Alan Jay Fleet Sales | | 2003 Us Hwy 27 South | | | Sebring | FL | 33870 | |
| Alan Lendvay | | 11136 West Spartan Ct | | | Sun City | AZ | 85351 | |
| Alan Michael Bloom | | 17811 W Bloomfield Rd | | | Surprise | AZ | 85388 | |
| Alan Picazo | | 1728 Greenside Trail | | | Austin | TX | 78665 | |
| Alana Marquez | | 1116 Shoreview Cir | Apt 200 | | Casselberry | FL | 32707 | |
| Alana Simpson | | 10913 Partridge Cross Ln | | | Charlotte | NC | 28214 | |
| Alanic International Corporation | | 19 W 34th St | | | New York | NY | 10001 | |
| Alanna Dergan | | 532 Stanford Rd | | | Burbank | CA | 91504-2950 | |
| Alarmnet Security Computer Vision USA36 | | 3609 SW 161 Terrace | | | Miramar | FL | 33027 | |
| Alayna Corsolini | | 2955 East 1479th Rd | | | Ottawa | IL | 61350 | |
| Alba Nelly Prado | | Interior 2 Calle 68 # 0-25 | Apt 403 | | Bogota | | | Colombia |
| Albany Beverage Company | | 1208 Moultrie Rd | | | Albany | GA | 31705 | |
| Albany Beverage Company | | PO Box 586 | | | Albany | GA | 31702 | |
| Alber & Leff Foods Co. | | 3115 Washington Pike | | | Bridgeville | PA | 15017 | |
| Albert Carrillo Herrera | | 12941 West Tara Ln | | | Surprise | AZ | 85374 | |
| Albert Ochoa | | 8298 LancaSuiter Dr  194 | | | Rohnert Park | CA | 94928-4542 | |
| Albert Rodolfo Rodriguez | | 5754 NE 17th Terrace | | | Fort Lauderdale | FL | 33334 | |
| Alberto Cortez | | 5916 Providence Crossing Trail | | | Orlando | FL | 32829 | |
| Alberto Felix Castillo | | 6644 West Cypress St | | | Phoenix | AZ | 85035 | |
| Alberto M Urena | | 27612 Pleaseure Ride Loop | | | Wesley Chapel | FL | 33544 | |
| Alberto Orozco | | 2311 NW 63rd Ave | | | Sunrise | FL | 33313-2922 | |
| Alberto Rios | | 3500 SE Oak Grove Blvd | Apt 43 | | Milwaukie | OR | 97267 | |
| Albertsons Companies, Inc | | 250 Parkcenter Blvd | | | Boise | ID | 83706 | |
| Albertsons Companies, Inc | | PO Box 742918 | | | Los Angeles | CA | 90074-2918 | |
| Albion Minerals - Balchem Corp. | | PO Box 21812 | | | New York | NY | 10087-1812 | |
| Albreco, Inc. Proforma Albrecht & Co. | | 1040 Tochnecenter Dr | | | Milford | OH | 45150 | |
| Albur Films LLC | | 1449 Capri Ln  6202 | | | Weston | FL | 33326 | |
| Alcoholic Beverage Control ABC | | PO Box 25101 | | | Santa Fe | NM | 87504-5101 | |
| ALDA South, LLC | | 1900 Ave Of the Stars | | | Los Angeles | CA | 90067 | |
| Alec Hobbs | | 13702 N 42nd St | | | Tampa | FL | 33613 | |
| Alec Mahsell Smith | | 400 DorcheSuiter Ct | | | Chesapeake | VA | 23322 | |
| Alejandra Adney-Hernandez | | 4715 Orion Ave | Unit 203 | | Sherman Oaks | CA | 91403 | |
| Alejandra Gonzalez-Sanabria | | 10720 NW 66th St | | | Doral | FL | 33178 | |
| Alejandra Guevara Alli | | 175 Rabbit Run Ln | | | Dana Point | CA | 71449 | |
| Alejandra Guillen Ale | | 5310 12 Clara St | | | Cudahy | CA | 90201 | |
| Alejandra Hernandez | | 2951 Hill St | | | Huntington Park | CA | 90255-6421 | |
| Alejandra Hernandez | | 622 N Keystone St | | | Burbank | CA | 91506 | |
| Alejandra P Fernandez Santana | | 1762 NW 142 Ln | | | Opa Locka | FL | 33054 | |
| Alejandra Toriz | | Av Vallendar 109 Depto 8 | | | Santiago De Querétaro | QRO | 76904 | Mexico |
| Alejandro Abreu | | 8275 Southwest 152nd Ave | Apt D 209 | | Miami | FL | 33193 | |
| Alejandro Cesar Martinez | | 3213 Bridge Hill Dr | Apt 2052 | | Fort Worth | TX | 76116-8376 | |
| Alejandro E Gonzales | | 6090 Woodburry Rd | | | Boca Raton | FL | 33433 | |
| Alejandro Estua | | 1955 Pisces Terrace | | | Weston | FL | 33327 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alejandro Figueroa | | 11717 Lakewood Blvd | Apt 25 | | Downey | CA | 90241 | |
| Alejandro Figueroa Mejia | | 800 Redfield Parkway | Apt 73 | | Reno | NV | 89509 | |
| Alejandro Franco Alex | | 16400 Collins Ave | Apt 1444 | | Sunny Isl Bch | FL | 33160-4567 | |
| Alejandro Grajales | | 11948 NW 11th St | | | Pembroke Pines | FL | 33026 | |
| Alejandro Maldonado | | 7002 W Indian School Rd | | | Phoenix | AZ | 85033 | |
| Alejandro Posada | | 2913 North Riley Rd | | | Buckeye | AZ | 85396 | |
| Alejandro Rey Pineda | | 10418 West Montecito Ave | | | Phoenix | AZ | 85037 | |
| Alejandro Suarez | | Calle 134a #9a-09 | Apt 305 | | Bogota | | 110111 | Colombia |
| Ales Arriola | | 2049 S Ocean Dr | | | Hallandale Beach | FL | 33009 | |
| Alesi Veale | | 13800 Little Creek Way | | | Fredericksburg | VA | 22407 | |
| Alessandra Rabadan Fasce | | 2500 N Federal Hwy | Apt 310 | | Fort Lauderdale | FL | 33304 | |
| Alessandro Buono | | 9715 SW 89th Ct | | | Miami | FL | 33176 | |
| Alessio La Torraca | | 437 NW 57th Ave # 21S | | | Miami | FL | 33126 | |
| Alex Chojnowski | | 1100 Crestwood Ct South | Apt 1108 | | Royal Palm Beach | FL | 33411 | |
| Alex Dorlus | | 12120 NW 15th Ave | | | Miami | FL | 33167 | |
| Alex Gregory | | 11618 62nd Ave | | | West Palm Beach | FL | 33412 | |
| Alex Martinez | | 5006 Barnstead Dr | | | Riverview | FL | 33578-2110 | |
| Alex Posada | | 1800 N Bayshore Dr  2404 | | | Miami | FL | 33132-3228 | |
| Alex Rivera | | 10227 NW 9th St  #401 | | | Miami | FL | 33172 | |
| Alex Rodriguez | | 9053 Preston Place | | | Tamarac | FL | 33321 | |
| Alex Sampson | | 2 McRorie Ave | | | Atikokan | ON | P0T 1C0 | Canada |
| Alex Scott Obrien | | 4353 Pinewood Rd | | | Melbourne | FL | 32934 | |
| Alex Tetzner | | 614 Cabrillo Villas | | | Los Angeles | CA | 90042 | |
| Alex Timm | | 13055 Riverdale Dr | Suite 500-225 | | Coon Rapids | MN | 55448 | |
| Alexa Adams | | 2512 Temple Hills Dr | | | Laguna Beach | CA | 92651 | |
| Alexa Quintanilla | | 625 BRdway | Apt 1019 | | San Diego | CA | 92101 | |
| Alexander Angueira | | 1000 West Ave | Apt 403 | | Miami Beach | FL | 33139-4716 | |
| Alexander Blanco Reyes | | 4120 NW 79 Ave | Apt 2C | | Miami | FL | 33166 | |
| Alexander Blanco Reyes | | 4440 SW 28th Ter | | | Ft Lauderdale | FL | 33312-5609 | |
| Alexander Bouhuys Alex | | 252 Cedarfield Dr | | | Bartlett | IL | 60103 | |
| Alexander Bracamonte | | 1708 East Grove St | | | Phoenix | AZ | 85040 | |
| Alexander Carradine | | 3985 East Bijou St | Apt 307A | | Colorado Springs | CO | 80909 | |
| Alexander Catoni | | 8751 Northwest 166th Terrace | | | Miami Lakes | FL | 33018 | |
| Alexander Germany | | 9265 West Russell Rd 361A | | | Las Vegas | NV | 89148 | |
| Alexander Kline | | 387 N 2nd Ave  2D | | | Phoenix | AZ | 85003 | |
| Alexander L Santacruz | | 2918 N 88th Dr | | | Phoenix | AZ | 85037-3206 | |
| Alexander Luis Santacruz | | 2918 North 88th Dr | | | Phoenix | AZ | 85037 | |
| Alexander Michael Alvarez | | 15211 Menteith Place | | | Miami Lakes | FL | 33016 | |
| Alexander Ospina Piedrahita | | 6017 PINE Ridge Rd #208 | | | Naples | FL | 34119 | |
| Alexander R Dangel | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Alexander Ray Arneson | | 740 Academy Dr 304 | | | Kissimmee | FL | 34744 | |
| Alexander Ray Barron | | 5318 West Apollo Rd | | | Phoenix | AZ | 85339 | |
| Alexander Ross Dangel | | 2848 Wild Laurel Ct | | | Norcross | GA | 30071 | |
| Alexander Stamplewski | | 4750 Lincoln Blvd | Apt 464 | | Marina Del Rey | CA | 90292 | |
| Alexander Stemplewski | | 4750 Lincoln Blvd  189 | | | Marina Del Rey | CA | 90292-6987 | |
| Alexander Timm Media, LLC Alex Timm | | 13055 Riverdale Dr Nw | | | Coon Rapids | MN | 55448-8403 | |
| Alexander Viera | | 112 N 12th St #1104 | | | Tampa | FL | 33602 | |
| Alexander Warren Hughes | | 4440 Hayvenhurst Ave | | | Encino | CA | 91436 | |
| Alexander Zayas | | 13156 Summerton Dr | | | Orlando | FL | 32824 | |
| Alexandra Cueva Clarke | | 10839 Morrison St  15 | | | North Hollywood | CA | 91601 | |
| Alexandra Elena Izzo | | 7215 Sunnydip Trail | | | Los Angeles | CA | 90068 | |
| Alexandra Fersch | | 8 Ellen Dr | | | Covington | LA | 70433 | |
| Alexandra Granath | | 681 Maypop Ct | | | Boca Raton | FL | 33486 | |
| Alexandra Gumz | | 909 E Playa Del Norte Dr | Apt 2021 | | Tempe | AZ | 85288-5896 | |
| Alexandra Hickling | | 1301 S Howard Ave | Unit B5 | | Tampa | FL | 33606 | |
| Alexandra Olavarria | | 79 SW 12 St | Apt 2909 | | Miami | FL | 33130 | |
| Alexandra Poffenberger | | 102 Kevins Ct | | | Smithsburg | MD | 21783 | |
| Alexandra Tobon | | 17710 Northwest 73rd Ave | Apt 208 | | Hialeah | FL | 33015 | |
| Alexandria Christine Anagnostis | | 8891 Southwest 142nd Ave | Apt 827 | | Miami | FL | 33186 | |
| Alexandria Corn | | 7639 Leveson Way | | | Nashville | TN | 37211 | |
| Alexandria Danielle Messick | | 3240 NE 4th St | | | Pompano Beach | FL | 33062 | |
| Alexandria M Chojnowski | | 1100 Crestwood Ct South | Apt 1108 | | Royal Palm Beach | FL | 33411 | |
| Alexandria Nicole Zamora | | 740 SW 109th Ave | Apt 1403 A | | Miami | FL | 33174 | |
| Alexandria Victoria Castro Roman | | 27410 Barcelona Dr | | | Corona | CA | 92883 | |
| Alexi Hamilton | | 15850 SW 148th Terrace | | | Miami | FL | 33196 | |
| Alexia Vieng Tran | | 5805 Clear Creek Dr | | | Haltom City | TX | 76137 | |
| Alexis Afshar Lexy Pantera, Lex Luther, INC | | 18411 Hatteras St | | | Tarzana | CA | 91356 | |
| Alexis Blecha | | 5023 west 120th Ave | | | Broomfield | CO | 80020 | |
| Alexis Blecha | | 5403 West 96th Ave 1125 | | | Westminster | CO | 80020 | |
| Alexis Bracamontes | | 1547 E HazeltINE St | | | Ontario | CA | 91761-7243 | |
| Alexis Breen | | 2535 Sunset Dr  262 | | | Longmont | CO | 80216 | |
| Alexis Breen Lexi | | 2525 East 104th Ave # 436 | | | Thornton | CO | 80223 | |
| Alexis Clark | | 222 NE 25th St 906 | | | Miami | FL | 33137 | |
| Alexis Clark | | 3425 West Olive Ave | Unit 552 | | Burbank | CA | 91505 | |
| Alexis Glincher | | 4002 Blue Grass Ln | | | Davie | FL | 33330 | |
| Alexis Gordon | | 15 Mountain Lakes Rd | | | Oakland | NJ | 07436 | |
| Alexis Hidalgo | | 81 SW 14th Ave | | | Boca Raton | FL | 33486 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 5 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Alexis Ilene Bracamontes Gutierrez | | 1547 East HazeltiNE St | | | Ontario | CA | 91761 | |
| Alexis Innes | | 111 N LouiSE St | | | Glendale | CA | 91206 | |
| Alexis Isbell | | 7201 Highway  279 | | | Brownwood | TX | 76801 | |
| Alexis Miguel Lerma | | 7433 W Globe Ave | | | Phoenix | AZ | 85043 | |
| Alexis N. Henderson | | 13840 Emerson St 104 | | | Palm Beach Gardens | FL | 33418 | |
| Alexis Nicole Cavo | | 911 N Alamo Rd | | | Rockwall | TX | 75087 | |
| Alexis Ogier | | 10186 W Florence Ct | | | Boise | ID | 83704 | |
| Alexis Semino | | 11113 NW 71 Terrace | | | Doral | FL | 33178 | |
| Alexis Serafin Valencia | | 12153 Brazos Ct | | | Jurupa Valley | CA | 91752 | |
| Alexis Simplicio | | 10641 SW 47th Ave | | | Ocala | FL | 34476 | |
| Alexis Suarez | | 24424 Mistwood Ct | | | Lutz | FL | 33559 | |
| Alexis Van Norman | | 332 Azalea Cir West | | | Mobile | AL | 36608 | |
| Alexus Ray | | 101 Presidio Point | | | Cross Lanes | WV | 25313 | |
| Alexxa Zavala Alexxa | | 8842 W Greenbrian Dr | | | Peoria | AZ | 85382 | |
| Alexxus Williams | | 22419 South Summit Ridge Cir | | | Chatsworth | CA | 91311 | |
| Alfonso Razo | | 3808 West Pierce St | | | Phoenix | AZ | 85009 | |
| Alford Distributing Co. | | 344 Crown Ct | | | Imperial | CA | 92251-9421 | |
| Alfred Gomez | | 12425 Laurel Ave | | | Whittier | CA | 90605 | |
| Alfredo A Sotelo | | 502 SW 18th Ave #306 | | | Miami | FL | 33135 | |
| Alfredo Batista | | Suiteinstrabe 17a | | Nordrhein-Westfahlen | Uedem | | 47589 | Germany |
| Alfredo Carrillo | | 1616 S 80th Dr | | | Phoenix | AZ | 85043 | |
| Alfredo Jaycee Ferrera | | 9247 West 32nd Ln | | | Hialeah | FL | 33018 | |
| Alfredo Nieves | | 6317 Lawton Ave | | | Las Vegas | NV | 89107 | |
| Alfredo Riera | | 8620 NW 97th Ave | Apt 212 | | Medley | FL | 33178 | |
| Alfredo Rivera | | 1148 CambourNE Dr | | | Kissimmee | FL | 34758-2912 | |
| Ali Hannah Miller | | 620 Whispering Hollow Dr | | | Kyle | TX | 78640-4664 | |
| Alicia Adelia Sierra | | 3523 West Blvd | | | Los Angeles | CA | 90016 | |
| Alicia Beltran | | 73 Highlands Blvd | Apt 10303 | | Savannah | GA | 31407 | |
| Alicia Demi Sylvester | | 1532 Blake Ct | | | Fairborn | OH | 45324 | |
| Alicia Elizabeth Hinze | | 8179 Midtwon Blvd | | | Dallas | TX | 75231 | |
| Alicia Path | | 48771 Kent Ct | | | Novi | MI | 48374 | |
| Alina Bogdanov | | 7406 Panache Way | | | Boca Raton | FL | 33433 | |
| Alina Fuentes | | 19013 NW 32 Ave | | | Miami | FL | 33056 | |
| Alioshka D Shah | | 365 NW 33rd Ln | | | Pompano Beach | FL | 33069-1382 | |
| Aliou Sow | | 4810 Russet  Ln | | | Sugarland | TX | 77479 | |
| Alishba Sheikh | | 38 Balsam Ln Fairport | | | Rochester | NY | 14450 | |
| Alisia R Braxton | | 2510 Gotham Way | | | Valrico | FL | 33596 | |
| Alison Nance | | 1200 S Figueroa St | Apt 3114 | | Los Angeles | CA | 90015-4468 | |
| Alison Ogden | | 11224 Richland Ave | Apt 2 | | Los Angeles | CA | 90064-3930 | |
| Alison R Waldron | | 133 Horizon Blvd | | | Schenectady | NY | 12306 | |
| Alison Sarzoza | | 1439 N Poinsettia Pl | | | Los Angeles | CA | 90046-4691 | |
| Alissa Maria Parr | | 2959 Lakeside Commons Dr  105 | | | Tampa | FL | 33613 | |
| Alixandra Austin | | 11940 NW 30th Place | | | Sunrise | FL | 33323 | |
| Aliyiah Robinson | | 805 Summit Run | | | Lewisville | TX | 75077 | |
| Aliz Perez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| All American Containers, Inc. | | 9330 NW 110th Ave | | | Miami | FL | 33178 | |
| All Brands Distribution | | 11909 East Central Ave | | | Wichita | KS | 67214 | |
| All Brands vs. VPX et al. (2018) | All Brands Distribution | 11909 East Central Ave | | | Wichita | KS | 67214 | |
| All Coast Appraisals, LLC | | 6510 Scott St | | | Hollywood | FL | 33024 | |
| All Filters.Com | | 2256 S 1250 W | | | Woods Cross | UT | 84087-2515 | |
| All Pro Pest Services, Inc. | | PO Box 529 | | | Marietta | GA | 30061-0529 | |
| All Pro Plumbing, Heating Air & Electrical, Inc. | | 5001 Ontario Mills Pkwy | | | Ontario | CA | 91764 | |
| All Star AC And Refrigeration, Inc. | | 9440 NW 10 St | | | Pembroke Pines | FL | 33024 | |
| All temperatures Controlled, Inc. | | 9457 South University Blvd #507 | | | Highlands Ranch | CO | 80126 | |
| All Texas Fence | | 4000 S Suitemmons Frwy | | | Lake Dallas | TX | 75065 | |
| Allan Catolos | | 2051 Carmen St | | | West Corina | CA | 91792 | |
| Allan Ziff Carpets, Inc. | | 8993 NW 51 Place | | | Coral Springs | FL | 33067 | |
| Allegiance Crane & equipment | | 777 S Andrews Ave | | | Pompano Beach | FL | 33069 | |
| Allegra Events, LTD | c/o William Reed Group | Broadfield Park | | | Crawley | | RH11 9RT | United Kingdom |
| Allen Beverages, Inc. | | PO Box 2037 | | | Gulfport | MS | 39505-2037 | |
| Allen Lund Company | | 4529 Angeles Crest Hwy Suite 300 | | | La Canada Flintridge | CA | 91011 | |
| Allen Maskell | | 1150 21 St  17 | | | San Diego | CA | 92102 | |
| All-Fill, Inc. | | 418 Creamery Way | | | Exton | PA | 19341-2500 | |
| Alli J Hinkes | | 50 Christopher Columbus Dr | Apt 2712 | | Jersey City | NJ | 07302 | |
| Alliance Beverage Distributing, LLC Speedway | | 200 HawthorNE Ave | | | St Joseph | MI | 49085 | |
| Alliance Beverage Distributing, LLC Speedway | | 2325 Sybrandt Rd | | | Traverse City | MI | 49684 | |
| Alliance Beverage Distributing, LLC Speedway | | 4490 60th St Se | | | Grand Rapids | MI | 49512 | |
| Alliance Industrial Corporation | | 208 Tomahawk Industrial Park | | | Lynchburg | VA | 24502 | |
| Alliance IntraPak Inc | | 2200 Transcanadienne | | | Pointe-Claire | QC | H9R 1B1 | Canada |
| Alliance land Surveying, LLC | | 7900 N 70th Ave | | | Glendale | AZ | 85303 | |
| Allison Aikens | | 3520 Tara Dr | | | Ardmore | OK | 73401 | |
| Allison Distler | | 2000 North 29th Ave | Apt 108 | | Hollywood | FL | 33020 | |
| Allison Smoley | | 511 PayNE Hill Rd 195 | | | Jefferson Hills | PA | 15025 | |
| Allisson Rincon Penagos | | 1068 Lavender Cir | | | Weston | FL | 33327 | |
| All-State Brokerage, Inc. | | 4663 Executive Dr Suite 12 | | | Columbus | OH | 43220-3627 | |
| Allstate Resource Management, Inc. | | 6900 SW 21St Ct Bldg # 9 | | | Davie | FL | 33317 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 6 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ally Auto | | PO Box 78234 | | | Phoenix | AZ | 85062-8234 | |
| Ally Bank | Attn: Payment Processing Center | PO Box 78367 | | | Phoenix | AZ | 85062 | |
| Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | |
| Ally Bank Department c/o AIS Portfolio Services LLC | Acct: 4499, 5811, 6046, 5715, 3887, 7440, 2062, 6900, 0837, 1283, 8213, 6602, 7541, 1808, 4817, 6298, 1312, 1341, 7332, 5229, 3157, 4161, 9807, 3356, 3379, 3379, 3441, 1307, 4946, 4948, 4879, 4930, 4863, 5007, 4883, 4868, 5081, 5112, 3154, 7954, 9930, 0158 | Attn: Arvind Nath Rawal | 4515 N Santa Fe Ave | Dept. APS | Oklahoma City | OK | 73118 | |
| Ally Buyak | | 1713 N Willington St | | | Philadelphia | PA | 19121 | |
| Ally Financial | | 500 Woodward Ave | | | Detroit | MI | 48226 | |
| Allyn-Michael Espitia | | PO Box 193 | | | Maysville | OK | 73057 | |
| Allyson Altman | | 1128 58th Ave N | | | St Petersburg | FL | 33703-1124 | |
| Allyson Nicole Temple | | 1309 Clark Springs Dr | | | Keller | TX | 76248 | |
| All-Zone Air | | 10690 NW 123rd St Rd Suite 101 | | | Medley | FL | 33178 | |
| Alma Alvarado-Garcia | | 7435 W Beryl Ave | | | Peoria | AZ | 85345 | |
| Alondra Espinoza | | 6924 West Cinnabar Ave | | | Peoria | AZ | 85345 | |
| Alpha Industrial Supplies, Inc | | PO Box 75465 | | | Tampa | FL | 33675 | |
| Alphonso Raymond | | 555 Southwest Sundance Tr | | | Port Saint Lucie | FL | 34953 | |
| Alt Legal, Inc. | | 79 Madison Ave | | | New York | FL | 10016 | |
| Alterna Capital Solutions, LLC Chestnut Hill Technologies | | PO Box 936601 | | | Atlanta | GA | 31193-6601 | |
| Alternative Hose LLC | | 20 N 48th Ave | | | Phoenix | AZ | 85043 | |
| Alto Systems (Stoked) | | 2867 Surveyor St | | | Pomona | CA | 91768 | |
| Altus Receivables Management | | 2400 Veterans Memorial Blvd | | | Kenner | LA | 70062-8725 | |
| Alvarez & Marsal Valuation Services, LLC | | 1111 third Ave Suite2450 | | | Seattle | WA | 98101 | |
| Alvaro Jose Dominguez | | 8423 Northwest 110th Ave | | | Doral | FL | 33178 | |
| Alvaro Serna | | 24219 Pansy Way | | | Lake Elsinore | CA | 92532 | |
| Alvin Tyler | | 2916 Northwest 60th St | | | Miami | FL | 33142 | |
| Alycia Tirado | | 800 SW 1St St | | | Boca Raton | FL | 33486 | |
| Alynee Campos | | 5264 NE 6th Ave  18A | | | Oakland Park | FL | 33334 | |
| Alysia Juanita McGarran | | 2760 West Gregory St | | | Apache Junction | AZ | 85120 | |
| Alysia Kimberly Rosiles | | 7904 Kingsley Ct | | | Eastvale | CA | 92880-9622 | |
| Alysia Macedo | | 725 NE 22nd Ph 2C | | | Miami | FL | 33137 | |
| Alyson Smith | | 8136 Claire Ann Dr | Apt 106 | | Orlando | FL | 32825-3131 | |
| Alyson Taylor | | 1500 NW North River Dr | Apt 2302 | | Miami | FL | 33125 | |
| Alyson Taylor Tone Up With Tay LLC | | 3699 PeregriNE Way | | | Elgin | IL | 60124-7863 | |
| Alyson Wolski | | 9811 Copper Creek Dr | Apt 504C | | Austin | TX | 78729 | |
| Alyssa Blair | | 413 Wynbrook | | | Auburn | GA | 30011-2512 | |
| Alyssa Consaul | | 7830 Northwest 53rd Ct | | | Lauderhill | FL | 33351 | |
| Alyssa Figueroa | | 112 Candle Wood Dr | | | Hendersonville | TN | 37075 | |
| Alyssa Grassie | | 3 Ronnie Dr | | | Manahawkin | NJ | 08050 | |
| Alyssa Guglielmi | | 49 Twisting Ln | | | Wantagh | NY | 11793 | |
| Alyssa Kent | | 12410 Fairlawn Dr | | | Riverview | FL | 33579 | |
| Alyssa Marie Bello | | 502 Chelsea Dr | | | Henderson | NV | 89014 | |
| Alyssa Murphy | | 3086 Buffalo Horn Walk | | | Ballston Spa | NY | 12020 | |
| Alyssa Murphy | | 5 Depot St | | | Greenwich | NY | 12834 | |
| Alyssa Papa | | 17117 Gulf Blvd | Apt 542 | | North Redington Beach | FL | 33708 | |
| Alyssa Prinzo | | 800 Basin St #1-301 | | | Tallahassee | FL | 32304 | |
| Amadou Haidara | | 255 East Corporate Dr | Apt 1101 | | Lewisville | TX | 75067 | |
| Amal Nemer | | 50 BiscayNE Blvd  5310 | | | Miami | FL | 33132-2954 | |
| Amanda Ames Mocherman | | 26100 NarbonNE Ave | Apt 35 | | Lomita | CA | 90717 | |
| Amanda Dawn Lowe | | 431 E Central Blvd  #815 | | | Orlando | FL | 32801 | |
| Amanda Elise Vazquez-Rios | | 8845 Valencia Oaks Ct | | | Orlando | FL | 32825 | |
| Amanda Gilbert Amanda | | 11424 81St Place N | | | Seminole | FL | 33772 | |
| Amanda Grace Baburam | | 1850 Smoketree Cir | | | Apopka | FL | 32712 | |
| Amanda Henriquez | | 6922 NW 179th St | Apt 213 | | Hialeah | FL | 33015-5651 | |
| Amanda Ileana Clark | | 4045 NW 11th St | | | Lauderhill | FL | 33313 | |
| Amanda Keating | | 307 County Road 4324 | | | Whitewright | TX | 75491-7893 | |
| Amanda Lee | | 6280 W 3rd St | Apt 231 | | Los Angeles | CA | 90036 | |
| Amanda Lee Morgan A Mom with a mop | | 12531 Stonebriar Ridge Dr | | | Davidson | NC | 28036-8626 | |
| Amanda Saez | | 4747 Collins Ave  506 | | | Miami Beach | FL | 33140-3289 | |
| Amanda Severson | | 8787 Southside Blvd #2103 | | | Jacksonville | FL | 32256 | |
| Amanda Shearer | | 4210 Briarcliff Rd | | | Allentown | PA | 17960 | |
| Amanda Simmons | | 93 Gadsden Todd Levee Rd | | | Humboldt | TN | 38343 | |
| Amanda Solis | | 6306 Inspiration Point | | | Arlington | TX | 76016 | |
| Amanda Trivizas | | 11655 Iowa Ave  #9 | | | Los Angeles | CA | 90025 | |
| Amanda Vance | | 8386 Dynasty Dr | | | Boca Raton | FL | 33433 | |
| Amanda Vlcek | | 14628 S St | | | Omaha | NE | 68137 | |
| Amanda Wightman | | 13386 Windy Grove Dr | | | Rancho Cucamonga | CA | 91739 | |
| Amanda Yanes | | 6436 W 22nd Ln | | | Hialeah | FL | 33016 | |
| Amanda-Grace Marshall | | 801 Putters Green Way N | | | Jacksonville F | FL | 32259 | |
| Amani Alzubi | | 2596 N Crossgate St | | | Orange | CA | 92867-2103 | |
| Amantha B Rivero | | 902 Spring Cir  204 | | | Deerfield Beach | FL | 33441-8154 | |
| Amar Mujkanovic | | 575 W Mclellan Rd | | | Bowling Green | KY | 42101-8856 | |
| Amariah Morales | | 3676 Arbor Chase Dr | | | Palm Harbor | FL | 34683-3717 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 7 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amarpali Sandhu | | 3300 N Scottsdale Rd  #4018 | | | Scottsdale | AZ | 85251 | |
| Amaury E Cedeno | | 9375 Fountainbleau Blvd L407 | | | Miami | FL | 33172 | |
| Amazon | | 410 Terry Ave N | | | Seattle | WA | 98109 | |
| Amber Audrey Jones | | 7804 thornhill Ln | | | Tallahassee | FL | 32312 | |
| Amber Balladares | | 11220 SW 147 th Pl | | | Miami | FL | 33196 | |
| Amber M. Trujillo | | 2011 Clear Branch Way | | | Royse City | TX | 75189 | |
| Amber Mai Tran | | 5805 Clear Creek Dr | | | Haltom City | TX | 76137 | |
| Amber McCloskey | | 4525 Lake Waterford Way | Apt 2 | | Melbourne | FL | 32901-8583 | |
| Amber Quinn | | 5163 Chardonnay Dr | | | Coral Springs | FL | 33067-4128 | |
| Amber Serrano | | 951 East 10th Place | | | Hialeah | FL | 33010 | |
| Amber Thompson | | 3948 St Ives Rd | | | Myrtle Beach | SC | 29588 | |
| Amber Vick | | 125 Baker St | Apt 143 | | Costa Mesa | CA | 92626 | |
| Amelia (Mia) Jones | | 630 Cotanche St | Apt 217 | | Greenville | NC | 27858 | |
| Amelia Dineen | | 1704 Boardwalk Ct | | | College Station | TX | 77845 | |
| Amendment Section Division of Corporations | | 2661 Executive Center Cir | | | Tallahassee | FL | 32301 | |
| America First Action, Inc. | | 138 Conant St | | | Beverly | MA | 01915 | |
| American Arbitration Association | | 120 BRdway Fl 21 | | | New York | NY | 10271-2700 | |
| American Arbitration Association (AAA) | Attn: Legal Department | 120 Broadway | 21st Floor | | New York | NY | 10271 | |
| American Arbitration Association (AAA) | Attn: Legal Department | 150 E 42nd St | 24th Floor | | New York | NY | 10017 | |
| American Electrical Contracting, Inc. | | 9016 Philips Hwy | | | Jacksonville | FL | 32256-1366 | |
| American Express - Centurion Black Amex | | PO Box 7863 | | | Ft Lauderdale | FL | 33329-7863 | |
| American Express - Danielle Cohen | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| American Express - Platinum | | 1500 NW 136 Ave | | | Sunrise | FL | 33323 | |
| American Express -Marketing | | PO Box 650448 | | | Dalals | TX | 75265-0448 | |
| American Express National Bank | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| American Express -Travel Corp Card | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express-C Penoucos | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express-Corporate Rewards | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express-Meg Liz Owoc | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Fence & Supply, LLC. | | PO Box 33462 | | | Charlotte | NC | 28233 | |
| American fitness wholesalers of Arizona | | 455 W 21st St | Suite 107 | | Tempe | AZ | 85282-2016 | |
| American Fuji Seal, Inc. | | 1051 Bloomfield Rd | | | Bardstown | KY | 40004-9794 | |
| American Herbal Products Association AHPA | | 8630 Fenton St | | | Silver Spring | MD | 20910 | |
| American Heritage Life Insurance Company | | 1776 American Heritage Life Dr | | | Jacksonville | FL | 32224-6687 | |
| American Heritage Life Insurance Company | | PO Box 4331 | | | Carol Stream | IL | 60197-4331 | |
| American International Chemical, Inc. | | 2000 W Park Dr Suite 300 | | | Westborough | MA | 01581-3957 | |
| American International Chemical, LLC | Attn: Todd P Morris | 2000 W Park Dr. Suite 300 | | | Westborough | MA | 01581 | |
| American International Foods | | 8066 Fulton St E | | | Ada | MI | 49301 | |
| American International Foods, Inc. | Attn: Scott Goldberg | 8066 Fulton St E | | | Ada | MI | 49301 | |
| American International Group, Inc | | 1271 Ave of the Americas | Fl 37 | | New York | NY | 10020-1304 | |
| American Recycling Company | | PO Box 820 | | | Ceres | CA | 95307-0820 | |
| American Retail Services ARS | | 2385 Camino Vida Roble | Ste 102 | | Carlsbad | CA | 92011-1547 | |
| American Steamers | | 6761 W SunriSE Blvd #1 | | | Plantation | FL | 33313 | |
| Americredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | PO Box 183853 | | | Arlington | TX | 76096 | |
| Amerigas Propane LP | | 460 North Gulph Rd | | | King Of Prussia | PA | 19406 | |
| AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| Aminovita Solution, Inc | | 730 N Diamond Bar Blvd | | | Diamond Bar | CA | 91765-1038 | |
| Amir Elsaeidy | | 2533 East 18th St | | | Brooklyn | NY | 11235 | |
| Amirah Abden Mirah | | 3830 Timberwood Dr | | | Grand Rapids | MI | 49534 | |
| AMMS Inc. | | 16043 AginCt Dr | | | Huntersville | NC | 28078-5856 | |
| AMMS, Inc. | Attn: Amy McLaughlin | 16043 Agincourt Dr | | | Huntersville | NC | 28078 | |
| Amoricka Dittrich | | 1760 Revere Beach Pkwy | Apt 365 | | Everett | MA | 2149 | |
| Amy Beth Adams Maros | | 871 Bowens Mill Highway | | | Fitzgerald | GA | 31750 | |
| Amy Byrd | | 320 Timberview Dr | | | Kernersville | NC | 27284-8377 | |
| Amy Catherine Palmer | | 26 Coldham Crescent | | | Saint John | | | New Zealand |
| Amy Cino | | 200 S 31st Ave | Apt 4813 | | Omaha | NE | 68131-1479 | |
| Amy Gold | | 2850 Northeast 14th St Cau | | | Pompano Beach | FL | 33062 | |
| Amy Jowell | | 1365 Arch Place | | | Dallas | TX | 75215 | |
| Amy Leigh-Quinn | | 3 Barnes Wallis Ct High Wycombe | | | Bucks | | HP111TY | United Kingdom |
| Amy Loaisiga | | 1340 West 41St St | Apt 202 | | Hialeah | FL | 33012 | |
| Amy Lynn McAllister | | 20570 Vine Dr | | | Macomb | MI | 48044 | |
| Amy Mahony | | 337 B Main St | | | Hobart | IN | 46342 | |
| Amy Mariano | | 34 Union Sq  367 | | | Union City | CA | 94587-8508 | |
| Amy Marie Ozols | | 66 West Norwalk Rd | | | Norwalk | CT | 06850 | |
| Amy Puchini | | 65 Horseshoe Rd | | | Guilford | CT | 06437 | |
| Amy Renee Aungst | | 8211 Moccasin Trail Dr | | | Riverview | FL | 33578-8604 | |
| Amy Troyer | | 22251 Palm Beach Blvd | | | Alva | FL | 33920 | |
| Ana Beatriz Godinho Calcado | | 800 N Miami Ave | Apt 1602 | | Miami | FL | 33136-3524 | |
| Ana Labrin | | 15062 sw 70th St | | | Miami | FL | 33193 | |
| Ana M Lopera Vargas | | 7775 Tatum Waterway Dr  2 | | | Miami Beach | FL | 33141-1895 | |
| Ana Paula Galvan Moreno | | Dieguinos 79 | | | Santa Maria | | 58090 | Mexico |
| Ana Paula Manzanal Sarmiento Paula | | Aviva Affinity | L41 | | San Borja | | | Peru |
| Ana Paula Manzanal Sarmiento Paula | | Calle Alberto Ureta 188 | L41 | | San Borja | | 15021 | Peru |
| Ana Sofia Bevarly | | 10580 NE 2nd Place | | | Miami Shores | FL | 33138 | |
| Ana Sofia De La Rosa | | 5949 Southwest 79th St | | | South Miami | FL | 33143 | |
| Anabel Ramirez Medina | | Carrera 83a #32 ee | Apt 1st | | Medellin | | 050031 | Colombia |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 8 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anabela Bello | | 596 Conservation Dr | | | Weston | FL | 33327-2469 | |
| Anabi Family Foundation | | 1450 North Benson Ave Suite A | | | Upland | CA | 91786 | |
| AnaBio Technologies Ltd. | | 11 Herbert Street | | | Dublin | | D02 RW27 | Ireland |
| Anaelis Izquierdo | | 1800 NW 36th Ave | | | Miami | FL | 33032 | |
| Anais Victoria Ojeda | | 8115 OConnor Cres | | | Norfolk | VA | 23503-2712 | |
| Anam Msindwana | | 44A Adrienne St | Gauteng | | Sandton | | 2196 | South Africa |
| Anastasia A Loskutov | | 9608 Northwest 7th Cir | Unit 1338 | | Plantation | FL | 33324 | |
| Anastasia Kvitko | | 475 Brickell Ave 2415 | | | Miami | FL | 33131 | |
| Anayansi Esther Ramirez Root | | 1421 West Ocotillo Rd | | | Phoenix | AZ | 85013 | |
| Anayansi Ramirez | | 1421 W. Ocotillo Rd. | | | Phoenix | AZ | 85013 | |
| ANC | | 718 BRdway | | | Evertt | MA | 02149 | |
| Anchor Services & Construction, Inc. | | 1007 N Federal Hwy # 273 | | | Ft Lauderdale | FL | 33304-1422 | |
| Andersen Material Handling | | 30575 Anderson Ct | | | Wixom | MI | 48393 | |
| Anderson Merchandisers,LLC | | 5601 Granite Parkway Suite 1400 | | | Plano | TX | 75024 | |
| Andra L Pearson | | 16804 W Paseo Way | | | Goodyear | AZ | 85338 | |
| Andra Lewis | | 326 West Brownlee Ave | | | Dallas | TX | 75224 | |
| Andrae A McNeil | | 6910 Shenandoah Trail | Apt 208 | | Austell | GA | 30168 | |
| Andre Brown | | 18 Pleasant View | | | Newburgh | NY | 12559 | |
| Andre Moore | | 11935 177th Place | | | Jamaica | NY | 11434 | |
| Andre Olivo | | 620 Barston Ln | | | Alpharetta | GA | 30022 | |
| Andre S Hunter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Andre Stephaun Hunter | | 5348 El Nuevo Dr | | | Las Vegas | NV | 89120 | |
| Andre Victor Nascimento Adriano Afreim | | 3014 Porto Lago Ct | | | Windermere | FL | 34786 | |
| Andre Xavier Hunt | | 2520 Northside Dr 206 | | | San Diego | CA | 92108-2794 | |
| Andrea Abarca | | 1910 6th St Ct | | | East Moline | IL | 61244 | |
| Andrea Abdelnour | | 2923 SW 161St Ave | | | Miramar | FL | 33027 | |
| Andrea Aldana Stanley | | 12060 Southwest 19th Ct | | | Davie | FL | 33325 | |
| Andrea Blasco | | 2905 Pierce St | Apt 12 | | Hollywood | FL | 33020-3859 | |
| Andrea Carrillo | | 8383 Lake Dr | | | Snellville | GA | 30039-5725 | |
| Andrea Del Mar Marcano Reimundez | | 4206 Eastgate Dr 3133 | | | Orlando | FL | 32839 | |
| Andrea Espada | | 23315 Calvert St | | | Woodland Hills | CA | 91367 | |
| Andrea Gil | | 1469 Northwest 153rd Ave | | | Pembroke Pines | FL | 33028 | |
| Andrea Gonzalez | | 4610 Durban Oaks Dr | | | Katy | TX | 77494 | |
| Andrea Lopez | | 4312 North 63rd Ave | | | Phoenix | AZ | 85033 | |
| Andrea Megan Knight | | 1600 Barton Springs Rd | | | Austin | TX | 78704 | |
| Andrea Mesa Atehortua Yudi | | Unidad Roterdam | Avenida 26 #52 -140 Apt 1901 | Bello | Antioquia | | | Colombia |
| Andrea Paola Carmona | | 1080 SW 184th Terr | | | Pembroke Pines | FL | 33029 | |
| Andrea Rodriguez | | 10010 NW 44th Ter | Apt 304 | | Doral | FL | 33178 | |
| Andrea Stephania Duque Pinzon | | Calle 27 Sur | #12 G 24 | | Bogota | | 111811 | Colombia |
| Andrea Villarroel Velasco | | 2091 Reinaissance Blvd 103 | | | Miramar | FL | 33025 | |
| Andreas Saad | | 877 Philbrook Dr | | | Milton | ON | 19T 5A5 | Canada |
| Andreina Mendez | | 242 East Riverbend Dr | | | Sunrise | FL | 33326 | |
| Andreina Zambrano | | 2091 NW 96th Ter 13-B | | | Pembroke Pines | FL | 33024 | |
| Andrelle F Leandre | | 3080 Southwest 1St St | | | Fort Lauderdale | FL | 33312 | |
| Andres Mauricio Alfaro Uzuriaga | | Cra 1 B #57-34 | Bloque 6 Conjunto I | Apt 503 | Cali Val | | 111811 | Colombia |
| Andres Rodriguez Andy | | 812 NE 4th St | | | Ft Lauderdale | FL | 33317 | |
| Andrew Abamu | | 718 Garner Cir | | | Cedar Hill | TX | 75104 | |
| Andrew Alvarez | | 13376 Del Sur St | | | San Fernando | CA | 91340-2243 | |
| Andrew Baltazar | | 4727 Dozier St | | | Los Angeles | CA | 90022 | |
| Andrew Charles Romero III | | 11251 Lafayette St | | | Northglenn | CO | 80233 | |
| Andrew D Wisdom | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Andrew David Wisdom | | 13805 Northwest 22nd St | | | Sunrise | FL | 33323 | |
| Andrew de Jesus | | 5977 Tinazzi Way | | | Las Vegas | NV | 89141-0423 | |
| Andrew Deery | | 4625 Timken Trl | | | Fort Worth | TX | 76137-6172 | |
| Andrew Esquer | | 70 Endicott St Unit 505 | | | Norwood | MA | 02062 | |
| Andrew Gamboa | | 11660 Church St 829 | | | Rancho Cucamonga | CA | 91730 | |
| Andrew Henderson | | 34 Borough Rd | | | Kingston Upon Thames | | KT2 6BD | United Kingdom |
| Andrew Honza | | 1109 Fairlake Trace | Apt 2304 | | Weston | FL | 33326 | |
| Andrew J Colapietro | | 25 Waters Edge Dr | | | Lewiston | ME | 4240 | |
| Andrew James Ewy | | 3455 W Phillips Rd | | | Queen Creek | AZ | 85142-8214 | |
| Andrew Juan De La Torre Jr | | 18928 West Jefferson St | | | Buckeye | AZ | 85326 | |
| Andrew Jurkiewicz | | 22 Central Ave | | | East Hampton | NY | 11937 | |
| Andrew Kwong | | 4151 Hazelbridge Way | Unit 1280 | | Richmond | BC | V6X 4J7 | Canada |
| Andrew LaRocca | | 28 Mcevers Branch Ct | | | Acworth | GA | 30101 | |
| Andrew Lee Samples | | 8120 East Whitton Ave | | | Scottsdale | AZ | 85251 | |
| Andrew MacKenzie Potts | | 6419 Barton Creek Cir | | | Lake Worth | FL | 33463 | |
| Andrew Michael Schade | | 21 Abbey Ln | | | Annville | PA | 17003 | |
| Andrew Miller | | 14720 ColumbiNE St | | | Thornton | CO | 80602 | |
| Andrew Nelson Sorah | | 5451 Redding Rd | | | San Diego | CA | 92115 | |
| Andrew Paul Dehetre | | 23 Harbor Mist Dr | | | Fairhaven | MA | 2719 | |
| Andrew Risolvato | | 7338 La Vista Dr | | | Dallas | TX | 75214 | |
| Andrew Rivera | | 1148 CambourNE Dr | | | Kissimmee | FL | 34758 | |
| Andrew Smith | | 15509 N Scottsdale Rd | | | Scottsdale | AZ | 85254-2100 | |
| Andrew Tiansay | | 1330 Braddock Rd | | | Deltona | FL | 32725 | |
| Andrew W Esquer | | 70 Endicott St 505 | | | Norwood | MA | 02062-3070 | |
| Andy Ellquist | | 17840 Domingo Dr | | | Parker | CO | 80134 | |
| Andy Rodriguez | | 1962 South Palomar Dr | | | Deltona | FL | 32738 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 9 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andy Weber | | 7217 Vellex Ln | | | Annandale | VA | 22003 | |
| Angel Alfredo Aponte | | 7260 Suiterling Rd  102 | | | Hollywood | FL | 33024 | |
| Angel Batchelor | | 3755 RedwiNE Rd | | | East Point | GA | 30344 | |
| Angel Chua Thilavong | | 304 North Point Dr | | | Venus | TX | 76084 | |
| Angel Coffin | | 4590 Sailbreeze Ct | | | Orlando | FL | 32810 | |
| Angel David Alvarez | | 6645 Sylmar Ave  112A | | | Van Nuys | CA | 91405 | |
| Angel Fernan Gonzalez Argueta | | 6824 Bay Line Dr | | | Fort Worth | TX | 76133 | |
| Angel Leogardo Teilez | | 7013 W Catalina Dr | | | Phoenix | AZ | 85033 | |
| Angel Ricardo Iglesias | | 880 Sorrento Dr | | | Weston | FL | 33326 | |
| Angel Rodriguez | | 213 SW 159th Way | | | Sunrise | FL | 33326 | |
| Angel Rose Faircloth | | 503 Yost Rd | | | Salisbury | NC | 28146 | |
| Angel Torres | | 6701 Johnson St # 209 | | | Hollywood | FL | 33024 | |
| Angela McDavis Ruiz | | 2902 West Sweetwater Ave | Apt 3009 | | Phoenix | AZ | 85029 | |
| Angela Morales | | 14975 S Highland Ave | Unit 14 | | Fontana | CA | 92336-5550 | |
| Angela Nicole Henderson | | 1320 Vintage Oak St | | | Simi Valley | CA | 93063-4588 | |
| Angela Ricci | | 1200 12th Ct | | | Palm Bch Gdns | FL | 33410-5164 | |
| Angela Ritossa | | 7325 Ledgewood Dr | | | Kirtland | OH | 44094 | |
| Angela Rodriguez | | 2400 Southwest 58th Manor | Apt 4 | | Fort Lauderdale | FL | 33312 | |
| Angelena Minniti | | 1901 Callowhill St  712 | | | Philadelphia | PA | 19130 | |
| Angelica Cabrejos | | 1617 South Federal Highway | Apt 2-516 | | Pompano Beach | FL | 33062 | |
| Angelica Lorriane Mac Kenzie | | 21891 Victorian Ln | | | Wildomar | CA | 92595 | |
| Angelica Nicole Mazzocca Rauseo | | 4160 Pine Ridge Ln | | | Weston | FL | 33331 | |
| Angelica Streetman | | 444 W College Ave # 707 | | | Tallahasse | FL | 32301 | |
| Angelica Valencia | | 44 W BRdway 1601 | | | Salt Lake City | UT | 84101 | |
| Angelina D Lantieri | | 4310 West Spruce St | Unit 337 | | Tampa | FL | 33607 | |
| Angelina Villarreal | | 1921 Hibiscus | | | Mcallen | TX | 78501 | |
| Angeline Varona | | 1800 N Bayshore Dr | Apt 3301 | | Miami | FL | 33132 | |
| Angelique Artistry LLC Angelique Capulic | | 18861 NW 63rd Ct Cir E | | | Hialeah | FL | 33015 | |
| Angelique Gonzalez | | 1749 SW Janette Ave | | | Port St Lucie | FL | 34953-1002 | |
| Angelique Roux | | 6 Drayton Plac | Kwa Zulu Natal | | Durban | | 3629 | South Africa |
| Angelo Castillo Campaign Account | | 455 SW 200th Terrace | | | Pembroke Pines | FL | 33029 | |
| Angelo Isaac Alvarez | | 815 N 52nd St | Apt 2415 | | Phoenix | AZ | 85008 | |
| Angelo Reyes | | 10357 Oakwood Crest | | | San Antonio | TX | 78245 | |
| Angels Party Retal LLC | | 12309 SW 133 Ct | | | Miami | FL | 33186 | |
| Angie Dusak | | 5608 N College Ave | | | Indianapolis | IN | 46220 | |
| Angie V. Enterprises LLC Angeline M. Varona | | 3401 SW 143 Pl | | | Miami | FL | 33175 | |
| Anibal Jose Hernandez | | 630 85th St | Apt 203 | | Miami Beach | FL | 33141 | |
| Anibal Madrueno | | 5411 South 13th Ave | | | Phoenix | AZ | 85041 | |
| Anita Steele | | PO Box 252 | | | Hubbard | TX | 76648-0252 | |
| Anizabeth Parra Gonzalez | | 11037 W 33rd Ct | | | Hialeah | FL | 33018 | |
| Ankus Consulting Inc | | 12555 Orange Dr | | | Davie | FL | 33330 | |
| Anllela Sagra | | 851 NE 1St Ave | Unit 2706 | | Miami | FL | 33132 | |
| Anllela Sagra Fit Llc Anllela Sagra | | 851 NE 1St Ave | Unit 2706 | | Miami | FL | 33132 | |
| Anmar Investment Group LLC Mariana Caceres | | 1151 Chenille Cir | | | Weston | FL | 33327-2019 | |
| Anna Burkhardt | | 1341 W 43rd St | | | Norfolk | VA | 23508 | |
| Anna Carolyna Edward Hajjar | | 12037 Ashton Manor Way 110 | | | Orlando | FL | 32828 | |
| Anna Elizabeth Shipp | | 12 RevelstoNE Way | | | Chapin | SC | 29036 | |
| Anna Immaneni | | 3600 LancaSuiter Ave | | | Philadelphia | PA | 19104 | |
| Anna J. Wasag | | 6522 N Oshkosh Ave | | | Chicago | IL | 60631 | |
| Anna K VonStaehle | | 914 3rd St | Apt 6 | | Santa Monica | CA | 90403 | |
| Anna Keener | | 930 Benge Dr | Apt 108 | | Arlington | TX | 76013 | |
| Anna Louise Whitehead | | 1484 E Predmore Rd | | | Oakland | MI | 48363 | |
| Anna Moch Anna | | 700 42nd Ave N | | | Saint Petersburg | FL | 33703 | |
| Anna Paulina Luna for Congress | | 1201 Gandy Blvd North | | | St Petersburg | FL | 33742 | |
| Anna Shakhbazov | | 2211 Bragg St  3D | | | Brooklyn | NY | 11229 | |
| Anna Wilhelm | | 2 Gibbes St | | | Charleston | SC | 29401 | |
| Anna Wyatt | | 313 Saddle Rd | | | White Settlement | TX | 76108 | |
| Annabelle Gesson | | 10 Gatehouse Ct | | | Carmel | NY | 10512 | |
| Annabelle Gesson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Anneliese Milton | | 367 Willarong Rd | | | Caringbah | | NSW 2229 | Australia |
| Annelise Fierro Quinones | | 13596 Creedmore Dr | | | Whittier | CA | 90601 | |
| Annie Marie Morales | | 512 East Park Ave | | | Chiefland | FL | 32626 | |
| Annmarie Rose | | 2901 Stadium Dr | TCU Box 294807 | | Fort Worth | TX | 76129 | |
| Annye Carolina Posada | | 1800 North Bayshore Dr | Apt 2404 | | Miami | FL | 33132 | |
| Anslee Michele Horton | | 1120 Creek Farm Run | | | Bogart | GA | 30622 | |
| Ansley Pacheco | | 15839 NW 91st Ct | | | Hialeah | FL | 33018-6361 | |
| Anthia Mo | | 688 N Gramercy Place | | | Los Angeles | CA | 90004 | |
| Anthony Alejandro Velasquez | | 11657 Marina Dr | | | Jacksonville | FL | 32246 | |
| Anthony Anselmo Tony Tony | | 2534 NE 42nd Ave | | | Portland | OR | 97213 | |
| Anthony Bernard Barnes | | 344 Tidmarsh Ct Nw | | | Concord | NC | 28027 | |
| Anthony Bisignano | | 6095 Catalina Dr | Unit 414 | | North Myrtle Beach | SC | 29582 | |
| Anthony C Collins | | 13440 Old Englishtown Rd | | | Wellington | FL | 33414 | |
| Anthony C. Trucco | | 1309 Sepulveda Blvd  332 | | | Torrance | CA | 90501 | |
| Anthony Calderon | | 8840 Fontainebleau Blvd | Apt 403 | | Miami | FL | 33172 | |
| Anthony Caraballo | | 2435 81St St | | | Highland | IN | 46322 | |
| Anthony Castro | | 2444 W 56th St #405 | | | Hialeah | FL | 33016 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 10 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anthony Cerullo | | 5141 Waterwood Dr | | | Bartow | FL | 33830 | |
| Anthony Charles Campana | | 18 Key West Ct | | | Weston | FL | 33326 | |
| Anthony Clayton | | 10150 SW 55th Ln | | | Cooper City | FL | 33328-5629 | |
| Anthony Craig Jirouschek | | 301 E Cevallos St 104 | | | San Antonio | TX | 78204 | |
| Anthony D Dolson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Anthony David Dolson | | 4682 Aventura Canyon Ct | | | Las Vegas | NV | 89139-7652 | |
| Anthony De Cario | | 7245 SW 138th Ave | | | Miami | FL | 33183 | |
| Anthony Dennison | | 1024 Edison Ln | | | Allen | TX | 75002 | |
| Anthony Domenic Ombrellaro Jr | | 1800 S Ocean Dr | Unit 3603 | | Hallandale Beach | FL | 33009 | |
| Anthony Fernandez | | 4510 East Wood St | | | Phoenix | AZ | 85040 | |
| Anthony Gerardo Fernandez Jr | | 5310 W Redfield Rd | | | Glendale | AZ | 85306 | |
| Anthony J Clements | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Anthony John Passero | | 5464 Cicada Way | | | Palm Beach Gardens | FL | 33418 | |
| Anthony Joseph Adriatico | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Anthony Joseph Clements | | 5928 Ave L | | | Santa Fe | TX | 77510 | |
| Anthony Joseph Mismanos Adriatico | | 3550 Main St | Apt 7102 | | Houston | TX | 77002 | |
| Anthony Joseph Perriello | | 14708 West Poinsettia Dr | | | Surprise | AZ | 85379 | |
| Anthony Lacey | | 8765 South Shore Place | | | Mason | OH | 45040 | |
| Anthony lawhon, PA | | 5625 Strand Blvd | | | Naples | FL | 34110 | |
| Anthony Lee Burdine | | 1001 CarriagehouSE Ln | | | Garland | TX | 75040 | |
| Anthony Lee Cleveland Payne | | 5000 NW 3rd Ave | | | Boca Raton | FL | 33431 | |
| Anthony M Lawhon, P.A. | | 3003 Tamiami Train North Suite 200 | | | Naples | FL | 34103 | |
| Anthony M Oropeza | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Anthony Marquis Martinez- missing new IG link | | 9 Wallace Ln | | | Woodland Park | NJ | 07424 | |
| Anthony Michael Oropeza | | 2392 Southeast 16th Alley | | | Gresham | OR | 97080 | |
| Anthony Michlizzi | | 5540 Yellow Birch Dr | | | Keller | TX | 76244 | |
| Anthony Muro | | 2233 Fairview Rd  #H | | | Costa Mesa | CA | 92627 | |
| Anthony P Gaudioso | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Anthony Patrick Gaudioso | | 8577 Boca Glades Blvd W | Unit C | | Boca Raton | FL | 33434 | |
| Anthony Perez | | 11543 Linden Dr | | | Spring Hill | FL | 34608 | |
| Anthony Provencio | | 844 S Idyllwild Ave | | | Rialto | CA | 92376 | |
| Anthony Raul Escobar | | 23443 W Durango St | | | Buckeye | AZ | 85326-3817 | |
| Anthony Ray Ortega | | 8307 South 47th Ave | | | Phoenix | AZ | 85339 | |
| Anthony Reyna | | 1716 Denver Ave | | | Fort Worth | TX | 76164 | |
| Anthony Rivera | | 11512 Doral Ave | | | Porter Ranch | CA | 91326 | |
| Anthony Rivera | | 4661 Hayvenhurst Ave | | | Encino | CA | 91436 | |
| Anthony Sabine | | 11552 Northwest 87th Place | | | Hialeah | FL | 33018 | |
| Anthony Sciarrino | | 10109 North Golden Elm Dr | | | Estero | FL | 33928 | |
| Anthony Stefanelli | | 8 Annandale Rd | | | Nolbrook | NY | 11741 | |
| Anthony Wallace Jr | | 3779 Maiden Fern Ln | | | Snellville | GA | 30039 | |
| Anthony Xavier Macias | | 6321 West Verde Ln | | | Phoenix | AZ | 85033 | |
| Antje Utgaard | | 7560 Devista Dr | | | Los Angeles | CA | 90046 | |
| Antje Utgaard | | 7560 Devista Dr | | | Los Angeles | CA | 90046-1712 | |
| Antoine Sajna | | 6616 W Desert Ln | | | Laveen | AZ | 85339 | |
| Antoinette Suchenko | | 1817 Grieb Ave | | | Levittown | PA | 19055 | |
| Anton Geurt Ferreira | | 494 Reier Rd | | Gauteng | Pretoria | | 0039 | South Africa |
| Anton L Gholston | | 1875 Calida Dr | Apt 402 | | West Palm Beach | FL | 33411 | |
| Anton Mirashnichenka | | 41 Miles Hill | | | Richmond Hill | ON | L4E 4Y9 | Canada |
| Anton Paar Usa, Inc. | | 2824 Columbia Street | | | Torrance | CA | 90503 | |
| Antonelle Sarah Forte | | 130 SW 91 St Av  301 | | | Plantation | FL | 33324 | |
| Antonio Coronado Jr | | 3421 North 64th Dr | | | Phoenix | AZ | 85033 | |
| Antonio Guerrero Salcedo | | 13281 Northwest 5th St | | | Plantation | FL | 33325 | |
| Antonio Hernandez | | 5280 Oldmill Rd | | | Riverside | CA | 92504 | |
| Antonio J Estrada | | 4113 West 11th Ct | | | Hialeah | FL | 33012 | |
| Antonio J Fallucca | | 9288 W Atlantic Blvd | Apt 1118 | | Coral Springs | FL | 33071-5207 | |
| Antonio Levi Lopez | | 6200 Variel Ave 330 | | | Los Angeles | CA | 91367 | |
| Antonio Lopez | | 2597 Rosy RunnSE St | | | Las Vegas | NV | 89142 | |
| Antonio Marcellos Tracy | | 1244 West C St | | | Kannapolis | NC | 28081 | |
| Antonio Mongogna | | 1891 N Litchfield Rd  229 | | | Goodyear | FL | 85385 | |
| Antonio Ornelas Hernandez | | 3210 N 50th Dr | | | Phoenix | AZ | 85031 | |
| Antonio Sanchez Ruiz | | 5801 S 5th St | | | Phoenix | AZ | 85040 | |
| Antonyous Rezk Gerges Rezk | | 4201 Monticello Gardens Place | | | Tampa | FL | 33613 | |
| Antwan Edward Johnson | | 2880 Northwest 207th St | | | Miami Gardens | FL | 33056 | |
| Anvil Consultants, Inc. | | 13700 NW 19th Ave | | | Opa Locka | FL | 33054-4232 | |
| Apex Refrigeration & Boiler Co. | | 2801 W Willetta St | | | Phoenix | AZ | 85009-3542 | |
| Apollo Retail Specialists, LLC | | PO Box 509015 | | | San Diego | CA | 92150-9015 | |
| Apollonia Shanay Cooley | | 501 Hidden Dale Dr | | | Fort Worth | TX | 76140 | |
| Apolonio Baez Colunga | | 1001 NW 7th St | Apt 610 | | Miami | FL | 33136 | |
| APP Global, Inc. | | 1940 S Lynx Ave | | | Ontario | CA | 91761-8054 | |
| Appgate Cybersecurity, Inc. | | 2 Alhambra Plz Suite Ph-1-B | | | Coral Gables | FL | 33134-5202 | |
| Apple, Inc. | | One Apple Park Way | | | Cupertino | CA | 95014 | |
| April Dunn | | 9065 Yarmouth Cir F | | | Loveland | OH | 45140 | |
| April Man | | 907 Alexandra St | | | Stafford | TX | 77477 | |
| APS Building Services Air Performance Service Of Houston,LLC | | PO Box 40447 | | | Houston | TX | 77240 | |
| Aptus Court reporting LLC | | 401 W A St | Ste 1680 | | San Diego | CA | 92101-7922 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 11 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aqua Events | | Sikkel 20 | | | Heinenoord | KK | 3274 | Netherlands |
| Aqua House Inc. [Aqua House Beverage] | | 4999 South Lulu Ave | | | Wichita | KS | 67216 | |
| Aqua Solutions Inc. | | 6913 Hwy 225 | | | Deer Park | TX | 77536 | |
| Aquatic Environmental Services, Inc | | 2050 Howell Bridge Rd | | | Ball Ground | GA | 30107 | |
| Aquionics, Inc | | 4215-E Uart Andrew Blvd Suite E | | | Charlotte | NC | 28217-1586 | |
| Aran Andres De las Casas Medina | | Calle 97 #8-61 Edificio Chico 97 | Torre 2 | Apt 301 | Bogota | | 110221 | Colombia |
| Arandy Reyna Meraz | | 1609 West Glendale Ave | Apt 261 | | Phoenix | AZ | 85021 | |
| Arantxa Mendez | | 16401 NW 37th Ave | | | Miami Gardens | FL | 33054 | |
| Aranza M. Aguilar | | 290 12 Carl St # 290 | | | Pacoima | CA | 91331-2587 | |
| Arbitration Place | | 333 Bay St | Suite 900 | | Toronto | ON | M5H 2R2 | Canada |
| Arbon Equipment Corporation - Southeast | | 7060 W State Rd 84 | | | Davie | FL | 33317 | |
| Arch Specialty Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Road NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| ARCS Network Cabling Arch Cabling | | 1025 NW 69th Ave | | | Margate | FL | 33063-3448 | |
| Arctic Repair, Inc. Arctic Cooler-Freezer Repair, Inc. | | 7331 John T White Rd | | | Fort Worth | TX | 76120 | |
| Arctic Repair, Inc. Arctic Cooler-Freezer Repair, Inc. | | PO Box 2102 | | | Hurst | TX | 76053 | |
| Ardagh Metal Packaging USA Corp. | | 900 Waltham Way | | | Sparks | NV | 89434 | |
| Ardagh Metal Packaging USA Corp. f/k/a Ardagh Metal Beverage USA Inc. | c/o Shumaker Loop & Kendrick LLP | Attn: Ronald Bruckmann, Esq. & David H. Conaway, Esq. | 101 S Tryon St | Suite 2200 | Charlotte | NC | 28280 | |
| Ardagh vs. VPX & Quash Seltzer, LLC (2022) | Ardagh Metal Beverage USA, Inc | 8770 W BRYN MAWR AVE Suite 175 | | | Chicago | IL | 60631-3515 | |
| Area Paving & Excavating | | PO Box 9108 | | | Coral Springs | FL | 33075 | |
| Arely Ibanez | | 3121 West Walnut Hill Dr | Apt 1079 | | Irving | TX | 75038 | |
| Ares Holdings LLC dba CMS Nextech | | 1045 S John Rodes Blvd | | | Melbourne | FL | 32904-2000 | |
| Aria Technology Solutions LLC | | 1080 Johnson Dr | | | Buffalo Grove | IL | 60089 | |
| Ariadna Gonzalez | | 2780 West 76th St | Apt 212 | | Hialeah | FL | 33016 | |
| Ariana Abreu | | 9744 SW 154 Pl | | | Miami | FL | 33196 | |
| Ariana Alejandra Carrero Hurtado | | 5250 NW 84th Ave | Apt 507 | | Doral | FL | 33166 | |
| Ariana Blanchard | | 480 NE 31St St | Apt 4402 | | Miami | FL | 33137 | |
| Ariana Isabel Palacios | | 455 NE 24th St | | | Miami | FL | 33137-4798 | |
| Ariana Menendez | | 11233 Carabelee Cir | | | Orlando | FL | 32825 | |
| Ariana Neff | | 3670 3rd Ave SW | | | Naples | FL | 34117-3024 | |
| Ariana Thompson | | 17035 SW 107th Ct | | | Miami | FL | 33157 | |
| Arianna Palacios | | 455 NE 24th St | Apt 334 | | Miami | FL | 33137 | |
| Aric Keonta Leonard | | 8808 N Black Canyon Highway | Apt 303 | | Phoenix | AZ | 85051 | |
| Ariel Gedaly Moya | | 5617 Soft Skies Dr | | | Sarasota | FL | 34238 | |
| Ariel Hernadez | | 627 Chaparral St | | | Fillmore | CA | 93015 | |
| Ariel Hernandez | | 627 Chapparel St | | | Fillmore | CA | 93015-1231 | |
| Ariel Masterson | | 6269 Floosmoor Ave | | | Mesa | AZ | 85208 | |
| Ariel Medina | | 1805 E Overland Rd | Apt 34-24 | | Meridian | ID | 83642 | |
| Ariel Perez | | 228 SE Park St | | | Dania Beach | FL | 33004 | |
| Arionna T. Morales | | 5 Winding Oaks Dr | | | Pleasanton | CA | 94566-2280 | |
| Arista Music | | PO Box 1596 11201 | | | Brooklyn | NY | 11201 | |
| Arista Records LLC | | 888 7th Ave | | | New York | NY | 10106 | |
| Arius Michael George | | 1466 Lemon Grove Dr | | | Upland | CA | 91786-2533 | |
| Arizona Commerce Authority | | 100 North 7th Ave | | | Phoenix | AZ | 85007 | |
| Arizona Department of Economic Security | | PO Box 6028 | | | Phoenix | AZ | 85005-6028 | |
| Arizona Department of Revenue | | PO Box 29085 | | | Phoenix | AZ | 85038-9085 | |
| Arizona Dept. of Economic Security Arizona Attorney General' | | 2005 N Central Ave | | | Phoenix | AZ | 85004-1592 | |
| Arizona Dept. of Liquor Licenses & Contr | | 800 W Washington 5th Floor | | | Phoenix | AZ | 85007 | |
| Arizona Instrumentation and Components | | 9274 W Quail Track Dr | | | Peoria | AZ | 85383-5150 | |
| Arizona Production & Packaging LLC | | 7303 S KyreNE Rd | | | Tempe | AZ | 85283-4510 | |
| Arizona Professional Painting | | 5424 S 39th St | | | Phoenix | AZ | 85040 | |
| Arizona Waste Recovery Inc | | 8073 W Sands Dr | | | Peoria | AZ | 85383-2190 | |
| Arjenis Ulysis Simiano | | 9440 W Willow Bend Ln | | | Phoenix | AZ | 85037-2409 | |
| Ark Transportation Ltd. | | 17830 Englewood Dr Suite 23 | | | Cleveland | OH | 44130-3485 | |
| Arkansas Alcoholic Beverage Division | | 1515 West 7th St Suite503 | | | Little Rock | AR | 72201 | |
| Arkansas Beverage Sales, Inc. (Suncoast) | | 100 Budweiser Ln | | | Hot Springs | AR | 71901 | |
| Arkansas Beverage Sales, Inc. (Suncoast) | | 2996 Hanson St | | | Fort Myers | FL | 33916-7510 | |
| Arkansas Beverage Sales, Inc. (Suncoast) | | 8 Sardis Rd | | | Morrilton | AR | 72110 | |
| Arkansas Business Alliance | | 11330 Arcade Dr Suite 4 | | | Little Rock | AR | 72212 | |
| Arkansas Department of Workforce | | PO Box 8007 | | | Little Rock | AR | 72203-8007 | |
| Arla Foods Ingredients, Inc. | | 645 Martinsville Inc | | | Basking Ridge | NJ | 07920-0624 | |
| Arla Foods Ingredients, Inc. | | PO Box 200262 | | | Pittsburgh | PA | 15251-0262 | |
| Arly Arnaud | | 138 Kennedy Ave | | | Kannapolis | NC | 28083 | |
| Armaan Khwaja | | 14 Woodlawn Dr | | | Feltham | | TW135HX | United Kingdom |
| Armada Nutrition LLC | | 4637 Port Royal Rd | | | Spring Hill | TN | 37174 | |
| ARMANDO MADRIGAL | | 929 Maple St | | | Denton | TX | 76201 | |
| Armando Salgado | | 914 West Glendale Ave | Unit 30 | | Phoenix | AZ | 85021 | |
| Armando Santos | | 3637 Torremolinos Ave | | | Doral | FL | 33178-2916 | |
| Armer Protection | | 200 NE 44th St | | | Oakland Park | FL | 33334-1442 | |
| Armstrong Lock Inc | | 1120 N Mills Ave | | | Orlando | FL | 32803 | |
| Army & Airforce Exchange Service | | 3911 S Walton Walker Blvd | | | Dallas | TX | 75236-1509 | |
| Arnaldo Jose Barrios Lozano | | 10850 N Kendall Dr  114 | | | Miami | FL | 33176 | |
| Arnall Golden Gregory LLP | | 171 17th St NW Suite 2100 | | | Atlanta | GA | 30363 | |
| Arnold Classic Australia PTY, LTD | | 41-49 Weston Street, Victoria | | | Melbourne | | 3056 | Australia |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 12 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arnold Fitness Expo | | 1215 Worthington Woods Blvd | | | Worthington | OH | 43085 | |
| Arnold Vosloo | | 48a Kloof Rd | Gauteng | | Johannesburg | | 2007 | South Africa |
| Arochi & Linder, S.C. | | Insurgentes Sur 1605 | | | Mexico City | | 03900 | Mexico |
| Arpac, LLC | | 750 N Wood Dale Rd | | | Wood Dale | IL | 60191-1134 | |
| Arrow Camera LLC Joseph Sanchez | | 12720 NE 4th Ave | | | North Miami | FL | 33161 | |
| Arrow Staffing Services | | 499 W State St | | | Redlands | CA | 92373 | |
| Arrowhead Distributing Inc | | PO Box 118 | | | Gering | NE | 69341 | |
| ARS Fresno, LLC | | 2385 Camino Vida Roble | Ste 102 | | Carlsbad | CA | 92011-1547 | |
| Arshdeep Soni | | 17 Treadgold House | 25 Bomore Rd | | London | | W114HD | United Kingdom |
| Art Force LLC | | 2975 SW 27th St | | | Miami | FL | 33133 | |
| Arthur R. Gren Co., Inc. | | 1886 Mason Dr | | | Jamestown | NY | 14701 | |
| Arthur Steven Alvarado | | 3109 South 100th Ln | | | Tolleson | AZ | 85353 | |
| Arturo Gomez | | 13262 Northwest 8th Terrace | | | Miami | FL | 33182 | |
| Arturo J Benavides | | 24250 N 23rd Ave | Unit 2190 | | Phoenix | AZ | 85085-1974 | |
| Arturo Reyes | | 13376 Del Sur St | | | San Fernando | CA | 91340 | |
| ASAP SERVICES LLC | | 1000 South PINE Island Rd Suite 330 | | | Plantation | FL | 33324 | |
| Ashikah Ismail | | 12 Grosvenor Avondale Atlantis | Avondale | | Cape Town | | 7349 | South Africa |
| Ashlee Ramdan | | 8015 Brookgreen Rd | | | Downey | CA | 90240-2117 | |
| Ashleigh Taylor Hurlbutt | | 2424 Lake Pickett Rd | | | Orlando | FL | 32823 | |
| Ashleigh Veron | | 46 Waterback Silversands | | | Cape Town | | 7580 | South Africa |
| Ashley Aguayo | | 3301 SW 129th Ave | | | Miami | FL | 33175-2717 | |
| Ashley Ann Alguire | | 2787 N Houston St | Apt 2065 | | Dallas | TX | 75219 | |
| Ashley Ann Alguire | | 2808 Maannay Ave 513 | | | Dallas | TX | 75204 | |
| Ashley Bidelspach | | 18014 Sherman Way  141 | | | Reseda | CA | 91335 | |
| Ashley Bissell | | 5631 Arlington Park Dr | | | Dallas | TX | 75235 | |
| Ashley Campagna | | 1227 S 21St Ave  205 | | | Hollywood | FL | 33020 | |
| Ashley Cushman | | 2572 Hunters Place | | | Highlands Ranch | CO | 80129 | |
| Ashley Dew King | | 3636 Arlington St | | | San Diego | CA | 92117 | |
| Ashley E. Fair | | 2829 S LakelINE Blvd  816 | | | Austin | TX | 78613 | |
| Ashley Eden Kaplan | | 301 Southwest 1St Ave | Apt 2214 | | Fort Lauderdale | FL | 33301 | |
| Ashley Franqui | | 1115 F Twigs St  # 2225 | | | Tampa | FL | 33602 | |
| Ashley Franqui | | 510 N Rome Ave | Unit 223 | | Tampa | FL | 33606 | |
| Ashley Gail Price | | 86 Alexander Heritage Dr | | | Hickory | NC | 28601 | |
| Ashley Humphreys | | 3950 W Chandler Blvd  2017 | | | Chandler | AZ | 85226 | |
| Ashley Lauren Arbuckle | | 5630 Dorothy Dr | | | San Diego | CA | 92115 | |
| Ashley M Castro Ulloa | | 3817 Alpine Track Ave | | | North Las Vegas | NV | 89032 | |
| Ashley Martin | | 620 Michigan Ave NE | | | Washington | DC | 20064 | |
| Ashley Martin | | 6905 Basscroft Ct | | | Fort Wayne | IN | 46845 | |
| Ashley Ortiz | | 17035 Islip Loop #204 | | | Dumfries | VA | 22026 | |
| Ashley Rivera Rivera | | 1225 Carlton Arms Cir | Apt D | | Bradenton | FL | 34208 | |
| Ashley Rogers | | 2112 S Cherry Rd | | | Spokane | WA | 99216 | |
| Ashley Schankie | | 4111 N Drinkwater Blvd  B104 | | | Scottsdale | AZ | 85251 | |
| Ashley Tatiana Velasquez Diaz | | 12221 SW 121St Ave | | | Miami | FL | 33186 | |
| Ashley Villanueva | | 138 ChaSE St | | | Vallejo | CA | 94590 | |
| Ashley Whipkey | | 182 Elmtree rd | | | Rochester | NY | 14612 | |
| Ashley Whipkey | | 65 WoodstoNE Cir | | | Webster | NY | 14580-3125 | |
| Ashley Woo | | 14508 Seminole St | | | Balch Springs | TX | 75180 | |
| Ashlie Myers | | 615 Kentucky Cir | | | Marysville | OH | 43040 | |
| Ashlynn Jade Lawrence | | 5312 Bright Sun Ct | | | Las Vegas | NV | 89130 | |
| Ashton Wilson | | 509 North Locust St | | | Arcola | IL | 61910 | |
| Asif Ali | | 4850 Southwest 63rd Terrace | Apt 114 | | Davie | FL | 33314 | |
| ASK Media Productions, Inc. | | 2110 Corporate Dr | | | Boynton Beach | FL | 33426 | |
| Aspen Setaro Aspen Rae | | 360 S Market St #2008 | | | San Jose | CA | 95113 | |
| Aspen Specialty Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Road NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| Assemblers Inc. | | 2850 W Columbus Ave | | | Chicago | IL | 60652-1620 | |
| Assemblers Inc. | Attn: Scott Clary | 2850 W. Columbus Ave | | | Chiago | IL | 60652 | |
| Assemblies Unlimited, Inc. | | 141 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Assets Construction Inc. | | 2870 Peachtree Rd # 996 | | | Atlanta | GA | 30305 | |
| Associated Industrial Riggers Corp. | | 107 Redding Dr | | | Bremen | GA | 30110-2283 | |
| Astrid Corrente | | 12421 SW 50th Ct  327 | | | Miramar | FL | 33027 | |
| Astrid Rivero Tineo Astrid Beauty | | 1940 Madison St | | | Hollywood | FL | 33020-5473 | |
| AT&T | | PO Box 10330 | | | Fort Wayne | IN | 46851-0330 | |
| Atema Partners Corporation AP Live | | 9029 Chardonnay Trace | | | Franklin | TN | 37067 | |
| Athena Monahan | | 1550 Terrell Mill Rd SE  6B | | | Marietta | GA | 30067-1617 | |
| Athens Services | | PO Box 54957 | | | Los Angeles | CA | 90054-0957 | |
| Atilio S Herrarte | | 630 South Lake St | Unit 203 | | Burbank | CA | 91502 | |
| Atlanta Beverage Company | | 1250 Atlanta Industrial Dr | | | Marietta | GA | 30066 | |
| Atlanta Beverage Company | | 1550 Williamson Rd | | | Griffin | GA | 30224 | |
| Atlanta Beverage Company | | 1599 Kell Ln | | | Griffin | GA | 30224 | |
| Atlanta Beverage Company | | 5000 Fulton Industrial Blvd | | | Atlanta | GA | 30120 | |
| Atlanta Retailers Association, LLC | | 2055 North Brown Rd Suite 200 | | | Lawrenceville | GA | 30043 | |
| Atlantic Corporation | | PO Box 60002 | | | Charlotte | NC | 28260 | |
| Atlantic Importing Company | | 350 Hopping Brook Rd | | | Holliston | MA | 01746-1458 | |
| Atlantic Partners | | 6001 Broken Sound Parkway Suite 506 | | | Boca Raton | FL | 33487 | |
| Atlas Copco Compressors LLC | | 48430 Milmont Drive | | | Fremont | CA | 94538 | |
| Atlas Copco Compressors LLC | | Dept Ch 19511 | | | Palatine | IL | 60055-9511 | |
| Atlas Distributing, Inc. | | 44 Southbridge St | | | Auburn | MA | 01501 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 13 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Atlas Sales Inc. | | 2955 Columbia Ave W | | | Battle Creek | MI | 49015-8640 | |
| Atlassian Pty Ltd | | 32151 Collections Center Dr | | | Chicago | IL | 60693 | |
| Atmos Energy | | PO Box 740353 | | | Cincinnati | OH | 45274-0353 | |
| Atmos Energy | | PO Box 790311 | | | St Louis | MO | 63179-0311 | |
| ATS Electric, Inc | | 840 North 52nd Ave | | | Phoenix | AZ | 85043 | |
| AU Energy, LLC | | 41805 Albrae St | | | Fremont | CA | 94538-3144 | |
| Aubra Moffett III | | 27 Lincoln Woods Way | Apt 1C | | Baltimore | MD | 21128 | |
| Aubri J Baskin | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Aubri Joy Baskin | | 1756 Northwest 74th Ave | | | Plantation | FL | 33313 | |
| Audio Network US, Inc. | | 246 5th Ave 6th Floor | | | New York | NY | 10001 | |
| Audrey Bradford | | 3041 Weldon Ave | Apt 404 | | Los Angeles | CA | 90065 | |
| Audrey Deyon | | 8065 Kentshire Dr | | | Las Vegas | NV | 89117-3928 | |
| Audrey Deyon | | 8065 Kentshire Dr | | | Las Vegas | NV | 89117 | |
| Audrey Raquel LeClair | | 1203 White St | | | Ann Arbor | MI | 48104-3742 | |
| Auger Fabrication, Inc. | | 4012 Edges Mill Rd | | | Downingtown | PA | 19335 | |
| Aurie Gonsman | | 8804 Timberloch Ct | | | Bakersfield | CA | 93311 | |
| Austell Natural Gas System | | PO 685 | | | Austell | GA | 30168-0685 | |
| Austen Tyler Chetty | | 9 Langkloof St | | | Alrode South Alberton | | 1448 | South Africa |
| Austin A Teate | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Austin Alonzo Teate | | 21043 Northeast 4th Ct | | | Miami | FL | 33179 | |
| Austin Bacon | | 7458 Celosia St | | | Las Vegas | NV | 89113 | |
| Austin Edward Swecker | | 4590 49th Ave S | Apt 209 | | Fargo | ND | 58104-4573 | |
| Austin Felt | | 4740 Nebraska Ave | | | Sanford | FL | 32771 | |
| Austin Marotta | | 11155 Orange Blossom Ln | | | Boca Raton | FL | 33428 | |
| Austin Spear | | 812 Mccranie Rd | | | Lakeland | FL | 33809 | |
| Austin Waller | | 3381 Landing view | | | Tavares | FL | 32778 | |
| Austin Waller | | 5304 N Clover Dr | | | Memphis | TN | 38120 | |
| Australian Taxation Office | | Locked Bag 1793 | | | Penrith | | NSW 1793 | Australia |
| Auto Now Financial Services Inc | | PO Box 28440 | | | Tempe | AZ | 85285 | |
| Auto Transport, LLC | | 3760 Market St #488 | | | Salem | OH | 97301 | |
| Automatic Data Processing, Inc. ADP | | One Adp Blvd | | | Roseland | NJ | 07068 | |
| Autumn Trogdon | | 508 Pistachio Place | | | Windor | CA | 95492 | |
| Ava Bangert | | 9813 Moon Valley Pl | | | Las Vegas | NV | 89134-6738 | |
| Ava Liegel | | W7122 Thiel Rd | | | Portage | WI | 53901-9762 | |
| Ava Thompson | | 19 Kelly St | | | Nashua | NH | 03062 | |
| Avalara, Inc | | 255 S Ing St Suite 1800 | | | Seattle | WA | 98104-3320 | |
| Avanti Nutritional Laboratories, LLC | | 14050 Palmetto Frontage Rd | | | Miami Lakes | FL | 33016 | |
| Averell Luedecker | | 22 Allison Park | | | Brewer | ME | 04412 | |
| Averell Luedecker vs. VPX (2022) | Averell Luedecker | 62 Portland Rd | | | Kennebunk | ME | 04043 | |
| Averell Luedecker vs. VPX (2022) | c/o Peter Clifford (Clifford & Clifford, LLC) | 10 Moulton St | Ste 5 | | Portland | ME | 04101-5039 | |
| Averell Reed Luedecker | | 22 Allison Park | | | Brewer | ME | 04412 | |
| Avery Allen Evans | | 4734 Doris Ave | | | Charlotte | NC | 28205 | |
| Avery Diehl Witherow | | 2125 Retreat Dr | | | Mechanicsville | VA | 23111 | |
| Avery Edison Rosenzweig | | 1317 S Terrace Rd | Apt T4028A | | Tempe | AZ | 85281 | |
| Avery Emanuel Woods | | 1700 San Pablo Rd South | Apt 1404 | | Jacksonville | FL | 32224 | |
| Aviation Assurance, Inc | | 16895 SW 59th Ct | | | Ft Lauderdale | FL | 33331 | |
| Avital Cohen Cohen | | 14 Itzhak Ben Zvi | | | Petah Tikva | | 49102 | Israel |
| Avliss LLC Scarlet Vasiljevic | | 10117 Jacob Pl  202 | | | Las Vegas | NV | 89144-6588 | |
| AVSC Holding Corporation Audio Visual Services Group,LLC DBA | | 5100 N River Rd Suite 300 | | | Schiller Park | IL | 60176 | |
| Award Hero, LLC dba Lou Scalia's Awards | | 2333 S University Dr | | | Davie | FL | 33324 | |
| AXA Equitable Life Insurance Co. | | PO Box 371405 | | | Pittsburgh | PA | 15250-7405 | |
| AXA Equitable Life Insurance Company | | PO Box 1047 | | | Charlotte | NC | 28201-1047 | |
| Axis Network Cabling | | 3001 S Ocean Dr | Apt 1427 | | Hollywood | FL | 33019-2874 | |
| AXIS Surplus Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Road NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| Axon Corp | | PO 73211 | | | Cleveland | OH | 44193 | |
| AXS Law Group | | 2121 NW 2nd Ave | | | Miami | FL | 33127 | |
| Ayana Iman Evans | | 475 North Federal Highway | Unit 2513 | | Fort Lauderdale | FL | 33301 | |
| Aybar Pardo De Figueroa | | 1592 Lake Breeze Dr | | | Wellington | FL | 33414 | |
| Ayube Hussain | | 2150 Northwest 75th Way | | | Pembroke Pines | FL | 33024 | |
| Azuma Onyiri | | 1701 Payne St | Apt 716 | | Dallas | TX | 75201-2419 | |
| B & B Distributors, Inc. | | 1600 Porter Rd | | | Rock Hill | SC | 29730-8608 | |
| B&B Beverage Company | | 6401 W Hamilton Park Dr | | | Columbus | GA | 31909 | |
| B&E Juice, Inc. | | 550 Knowlton St | | | Bridgeport | CT | 06608 | |
| B&H Photovideo.com | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| B.Real Enterprises, Inc. Bruno Campos | | 9669 Avellino Ave | | | Orlando | FL | 32819 | |
| Bacon Grocery Co. Inc. | | 1107 West 12 St | | | Alma | GA | 31510 | |
| Bad Daddy, LLC | | PO Box 676 | | | Petoskey | MI | 49770 | |
| Baghouse America | | 2415 E Camelback Rd Suite 700 | | | Phoenix | AZ | 85016-4245 | |
| BagPak Poland LLC | | Kondratowicza Str 18183 | | | Warsaw | | 03-285 | Poland |
| Baileigh Nicole Bockover | | 4033 Lindever Ln | | | Palmetto | FL | 34221 | |
| Bailey Knaggs | | 300 S Australian Ave | Unit 403 | | West Palm Beach | FL | 33401 | |
| Baker Distributing Co. | | 130 Orion Dr | | | Colchester | VT | 05446 | |
| Baker Distributing Co. | | 395 N Shrewsbury Rd | | | Clarendon | VT | 05759-9412 | |
| Baker Tilly US, LLP | | PO Box 7398 | | | Madison | WI | 53707-7398 | |
| Balboa Capital Corporation | | 575 Anton Blvd 12th Floor | | | Costa Mesa | CA | 92626 | |
| Balboa Capital Corporation | c/o McGlinchey Stafford | Attn: Ralph W. Confreda, Jr., Esq. | 1 E Broward Blvd | Suite 1400 | Fort Lauderdale | FL | 33301 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

 **STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Balboa Capital vs. VPX et al. (2018) | Balboa Capital Corporation | 575 Anton Blvd 12th Floor | | | Costa Mesa | CA | 92626 | |
| Balgas Amerigas Propane LP | | PO Box 965 | | | Valley Forge | PA | 19482 | |
| Ball Corporation | | 7 Longs Peak Dr | | | Broomfield | CO | 80021 | |
| Ball Metal et al. vs. VPX (2020) | Ball Metal Beverage Container Corp | 9300 W 108th Cir | | | Broomfield | CO | 80021 | |
| Balpack, Inc. | | 5438 Ashton Ct | | | Sarasota | FL | 34233-3403 | |
| Bama Budweiser of Montgomery Selma | | 1700 Emory Folmar Blvd | | | Montgomery | AL | 36110-3262 | |
| Bama Budweiser of Sylacauga, Inc. All Things Good Distributing | | 2400 Highway 280 | | | Harpersville | AL | 35078-6767 | |
| Bamko, LLC | | 10923 Weyburn Ave | | | Los Angeles | CA | 90024-2808 | |
| Bang Canada ULC | | 100 King St W | Suite 5600 | | Toronto | ON | M5X 1C9 | Canada |
| Bang Energy Australia PTY LTD | | Level 14 309 Kent St | | | Sydney | | NSW 2000 | Australia |
| Bang Energy Brazil LTDA | | Andar 12 Sala 10 Conj 121 1765 | | | Bela Vista | | 01311-930 | Brazil |
| Bang Energy BV | | Rijksweg Zuid 27 | | | Sittard | | 6131 AL | Netherlands |
| Bang Energy Chile SpA | | Aveninda Vitacura No 2939 | Oficinia 2202 | | Las Condes | | 7550011 | Chile |
| Bang Energy Colombia SAS | | CL 70 BIS 4 41 | | | Bogota | | | Colombia |
| Bang Energy Mexico S. DE R.L. DE C.V | | Av. 31 Poniente 4128-2B Oficina 5 | | | Puebla | | 72160 | Mexico |
| Bang Holding Corp | | 1400 NE Miami Gardens Dr Suite 208 | | | North Miami | FL | 33179 | |
| Bang Jets, LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Bank of America Credit Card | | PO Box 15796 | | | Wilmington | DE | 19886-5796 | |
| Bank of America, N.A | | 100 N Tyron St | | | Charlotte | NC | 28255 | |
| Bannon James Hyland | | 17552 West Polaris Dr | | | Goodyear | AZ | 85338 | |
| Banyan Air Services, Inc | | 5360 NW 20th Terrace | | | Ft Lauderdale | FL | 33309 | |
| Barbara Eline Ceballos Torres | | Carrera 37a Castropol Front Living 2007 | | | Medellin | | 050021 | Colombia |
| Barbara Franciele Woiciechoski | | R Jose Alfredo da Silva | 720 402 | | Prudente | SP | 19023-210 | Brazil |
| Barbara Hopson | | 2730 Silver Creek Dr # 228 | | | Arlington | TX | 76006 | |
| Barbara Margarita Ramirez | | 2829 Southwest 13th Ct | | | Fort Lauderdale | FL | 33312 | |
| Barbara Martins Jardim | | 23 Indian Rd | | | Holbrook | MA | 02343 | |
| Barbara Ramirez | | 2303 SE 149th Ave | | | Vancouver | WA | 98683 | |
| Barbara Ramirez Barbara Eddiesday Rodriguez | | 2303 SE 149th Ave | | | Vancouver | WA | 98683-8518 | |
| Barbera & Watkins | | 6701 W 64th St Suite 315 | | | Overland Park | KS | 66202 | |
| BarCodeWiz, INC | | 1013 Ohio Ave | | | Palm Harbor | FL | 34683 | |
| Baring Industries Inc | | 3249 SW 42nd St | | | Ft Lauderdale | FL | 33312 | |
| Barrington Chemical Corporation | | 500 Mamaroneck Ave | | | Harrison | NY | 10528-1633 | |
| Barrington Nutritionals | Attn: Cathy Annattone | 500 Mamaroneck Ave | | | Harrison | NY | 10528 | |
| Batool Barry | | 10120 Sunrise Lakes Blvd | Apt 303 | | Sunrise | FL | 33322 | |
| Battery Express | | 3401 W Broward Blvd | | | Lauderhill | FL | 33312 | |
| Baudelio Hernandez & Asociados,S.C. | | 1er Piso, Cerro San Andres 128 | Campestre Churubusco, Coyoacán | | Mexico City | | 04200 | Mexico |
| Bava, LLC | | 45091 Glengarry Rd | | | Canton | MI | 48188 | |
| Bay Area Distributing Co., Inc. | | 1061 Factory St | | | Richmond | CA | 94801-2161 | |
| Bayardo Detrinidad | | 5907 113th Terrace East | | | Parrish | FL | 34219 | |
| BayCare Urgent Care LLC | | 2995 Drew St (East Bldg 2nd Floor) | | | Clearwater | FL | 3375 | |
| Baylee Marie Jane Pfister | | 11464 W Foxfire Dr | | | Sun City | AZ | 85378 | |
| Baylee Wright | | 109 W 38th St | | | Anderson | IN | 46013 | |
| Bayleigh Lusco | | 10104 Summit Park Place 101 | | | Louisville | KY | 40241 | |
| BB&T Branch Banking & Trust Co. | | PO Box 580050 | | | Charlotte | NC | 28258-0050 | |
| BBN Technology Brianna Naranjo | | 7774 Trent Dr | | | Tamarac | FL | 33321 | |
| BBX Interativa LTDA | | Jardin Cruzeiro do Sul 12-104 | | | Bauru | SP | 17030-370 | Brazil |
| Beal Distributing, Inc. | | 4815 N Northview Ave | | | Sioux Falls | SD | 57107 | |
| Beal Distributing, Inc. | | PO Box 84905 | | | Sioux Falls | SD | 57118-4905 | |
| Bear Communications, Inc | | PO Box 670354 | | | Dallas | TX | 75267-0354 | |
| Bearing Distributing Inc BDI | | 8870 Boggy Creek Rd Suite 600 | | | Orlando | FL | 32824 | |
| Bearing Distributors INC | | 8000 Hub Pkwy | | | Cleveland | OH | 44125 | |
| Beau Mullins | | 5035 North Carefree Cir | | | Colorado Springs | CO | 80917 | |
| Becker & Poliakoff, P.A. | | 1 East Broward Blvd | | | Fort Lauderdale | FL | 33301 | |
| Becknell Industrial | | 2750 E 146th St | Suite 200 | | Camel | IN | 46033 | |
| Beerden Cosgrove | | 66 Clarence St | | | Sydney | | NSW 2000 | Australia |
| Beijing Meishe Network Technology Co Ltd | | Room 501 5th Flr | Xinaote Science and Technology Building | 131 West Fourth Ring North Rd | Beijing | | 100086 | China |
| Beleth Burchard | | 2706 Genoa Ave | Apt J1 | | Lubbock | TX | 79407 | |
| Beligoy Productions Service LLC | | 327 SW 27 Rd | | | Miami | FL | 33129 | |
| Bellavance Beverage Co., LLC | | 46 Pettengill Rd | | | Londonderry | NH | 03053 | |
| Belmer Esteban Ospina Son | | 15504 Sw 11th Terrace | | | Miami | FL | 33194 | |
| Belmer Esteban Ospina Son | | 8400 S Dixie Hwy | | | Miami | FL | 33024 | |
| Belmer Ospina Reina Father | | #103-00 Casa 5 Ciudad Jardin | Calle 15a | | Cali | | 760001 | Colombia |
| Belvac Production Machinery, Inc. | Attn: Daniel Metzger | 237 Graves Mill Road | | | Lynchburg | VA | 24502-4203 | |
| Belvac Production Machinery, Inc. vs. VPX (2022) | Belvac Production Machinery, Inc | 237 GRAVES MILL RD | | | Lynchburg | VA | 24502-4203 | |
| Bemis Company Inc | | PO Box 669 | | | Neenah | WI | 54957-0669 | |
| Bemiss Distributing Co., Inc. | | 101 S Industrial Parkway | | | West Union | IA | 52175 | |
| Bemiss Distributing Co., Inc. | | PO Box 493 | | | West Union | IA | 52175 | |
| Benjamin A Rosenbaum | | 1001 Lochness Ln | | | Garland | TX | 75044 | |
| Benjamin A Smyth | | 935 Euclid Ave | Apt 10 | | Miami Beach | FL | 33139 | |
| Benjamin A. Muench | | 6111 Goodland Ave | | | N Hollywood | CA | 91606-4312 | |
| Benjamin Abel Lara | | 2112 Y Village Dr | | | Ruskin | FL | 33570 | |
| Benjamin Durfee | | 8223 Lantana Springs St | | | Las Vegas | NV | 89113-4717 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 15 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benjamin Ferro Barrenechea | | Daniel Alcides Carrion 170 | | | San Isidro | | 15076 | Peru |
| Benjamin Guez | | 318 S Detroit St | Apt 102 | | Los Angeles | CA | 90036 | |
| Benjamin James | | 6110 SW 41st Ct | #B | | Davie | FL | 33314-3402 | |
| Benjamin Knobloch | | 2235 West De Palma Cir | | | Mesa | AZ | 85202 | |
| Benjamin Lee Winters | | 904 SW Cabriolet St | | | Bentonville | AR | 72712 | |
| Benjamin Thomas Houselog | | 255 LenceSuiter Av | | | North Liberty | IA | 52317 | |
| Bennett Intellectual Property | | 4970 4970 SW 8th St | | | Margate | FL | 33068 | |
| Berendes Media, LLC Joshua Berendes | | 7023 Quay St | | | Arvada | CO | 80003 | |
| Berger Singerman | | 1450 Brickell Ave | | | Miami | FL | 33131-3444 | |
| Berkeley Research Group LLC | | 2200 Powell St Suite 1200 | | | Emeryville | CA | 94608-1833 | |
| Berkemeyer Attorney & Counselors | | Edificio Jacaranda | 4th Floor Benjamin Constant | 835 | Asuncion | | 1206 | Paraguay |
| Berkowitz Oliver LLP | | 2600 Grand Blvd | | | Kansas City | MO | 64108-4630 | |
| Bernard Miller | | 10212 Mimosa Silk Dr | | | Fort Myers | FL | 33913 | |
| Bernard Vernon McNeill | | 5761 Heritage Oaks Dr | | | Kannapolis | NC | 28083 | |
| Berner Food & Beverage, LLC | | 5778 Baxter Rd | | | Rockford | IL | 61109 | |
| Bernhart Law Firm Trust Account | | 12555 Orange Dr Fl 2 | | | Davie | FL | 33330-4304 | |
| Bernick's | | PO Box 7008 | | | St Cloud | MN | 56302 | |
| Bertrand Jean Charles | | 2861 Somerset Dr # 117 | | | Lauderdale Lakes | FL | 33311 | |
| Best Beverages of West Memphis | | 800 E Barton Ave | | | West Memphis | AR | 72301-2705 | |
| Best Beverages of West Memphis | | PO Box 496 | | | Verona | VA | 24482 | |
| Best Cartage, Inc. | | 829 Graves St | | | Kernersville | NC | 27284 | |
| Best Doors, Inc. | | 9780 NW 79th Ave | | | Hialeah | FL | 33016 | |
| Better Brands, Inc. | | 908 Jackson St | | | Myrtle Beach | SC | 29577-3569 | |
| Betty Dort | | 720 NW 38th St | | | Oakland Park | FL | 33309 | |
| Beverage Associates Inc. | | Edith Ct | | | Dayton | NJ | 08810 | |
| Beverage Distributors Inc. | | 3800 King Ave | | | Cleveland | OH | 44114-3703 | |
| BevNET | | 65 Chapel St | | | Newton | MA | 02458-1010 | |
| BevSource, LLC | | 219 Little Canada Rd E | | | Little Canada | MN | 55117-1456 | |
| Beyond Events Maria Carreno | | 3288 Adams Ave # 16217 | | | San Diego | CA | 92176-7010 | |
| Beyond Exclamation Media Tech LLC | | 7260 W Azure Suite 140 | | | Las Vegas | NV | 89130 | |
| Beyond Technologies LLC | | 201 N Illinois St | 16th Floor South Tower | | Indianapolis | IN | 46204 | |
| BGP Asociados Ltda. | | Calle 25 Norte # 5AN-21 of 21 | | | Cali | | | Colombia |
| Bianca Vasilica | | 4981 Lunetto Ave | | | Las Vegas | NV | 89141 | |
| Bianca Wilshin | | 30 Nullaburra Rd | | | Newport | | NSW 2106 | Australia |
| Biblica The International Bible Society | | 300 General Palmer Dr | Unit 4 | | Palmer Lake | CO | 80133-1871 | |
| Big Foot Beverage | | 2440 NE 4th St | | | Bend | OR | 97701 | |
| Big Foot Beverage | | 86776 Mcvay Hwy | | | Eugene | OR | 97405-9611 | |
| Big Horn Beverages Co., Inc. | | 479 Fort Rd | | | Sheridan | WY | 82801 | |
| Big Horn Beverages Co., Inc. | | PO Box 6063 | | | Sheridan | WY | 82801-1463 | |
| Big Lots Stores, Inc. | | 4900 E Dublin Granville Rd | | | Columbus | OH | 43081-7651 | |
| Bill Jhon Southerland | | 10437 Stonebank St | | | Bellflower | CA | 90706 | |
| Bill's Distributing | | 5900 Packer Dr Ne | | | Menomonie | WI | 54751-4940 | |
| Billy D Parker | | 1337 Franklin St | | | Altamonte Springs | FL | 32701 | |
| Billy the duck LTD Julius Dein | | 1301 6th Ave Fl 10 | | | New York | NY | 10019 | |
| Bindu John | | 16400 Golf Club Rd #204 | | | Weston | FL | 33326 | |
| Bingqing Cai | | 4178 Cascade Terrace | | | Weston | FL | 33332 | |
| Bioneutra North America, Inc. | | 9608 25 Avenue NW | | | Edmonton, Alberta | | T6N 1J4 | Canada |
| BirdEye, Inc | | 2479 E Bayshore Rd Suite 175 | | | Palo Alto | CA | 94303-3228 | |
| Bisma Gowani | | 1010 Brickell Ave | Apt 2704 | | Miami | FL | 33131 | |
| Bisma Gowani | | 244 BiscayNE Blvd  4308 | | | Miami | FL | 33132-3504 | |
| BitSight Technologies, Inc. | | 111 Huntington Ave Suite 2010 | | | Boston | MA | 02199-1700 | |
| Biutiful Corp Bruna Luccas | | 3972 Albatross 5T #202 | | | San Diego | CA | 92103 | |
| BJ's Wholesale Club, Inc. | | PO Box 9157 | | | Marlborough | MA | 01752-5157 | |
| BKD, LLP | | 910 E St Louis St | Suite 200 | PO Box 1190 | Springfield | MO | 65806 | |
| Blach Beverage, LLC | | 1530 BeltlINE Rd | | | Redding | CA | 96003 | |
| Blach Beverage, LLC | | PO Box 492050 | | | Redding | CA | 96049-2050 | |
| Blach Distributing Co. (Elko) | | 131 West Main St | | | Elko | NV | 89801 | |
| Blach Distributing LLC (Susanville) | | 474-340 Commercial Way | | | Susanville | CA | 96130 | |
| Blackmagic Design | | 2875 Bayview Dr | | | Fremont | CA | 94538 | |
| BlackRose Fitness,LLC | | 111 Grand Palms Dr | | | Pembroke Pines | FL | 33027-1329 | |
| Blair Epstein | | 140 Orchard St  10 | | | New York | NY | 10002 | |
| Blair Grieger | | 1100 HearthstoNE Dr | | | Burleson | TX | 76028 | |
| Blake A Gaffunik | | 210 Corbon Ave Se | | | Concord | NC | 28025 | |
| Blake A Pereda | | 981 Lakewood Ct | | | Weston | FL | 33326 | |
| Blake Chiuminetta | | 4001 Ross Ave 430 | | | Dallas | TX | 75204 | |
| Blake Cullen | | 5101 25th Ave NE #B223 | | | Seattle | WA | 98105 | |
| Blanche Mina | | 2236 Morning Dew Ct | | | Allen | TX | 75013 | |
| Blayne Braden | | 1020 Trotters Walk | | | Bogart | GA | 30622-4225 | |
| BLDG.WORKS | | PO Box 165332 | | | Irving | TX | 75016 | |
| Block One Technologies | | 5920 YellowstoNE Rd Suite 1 | | | Cheyenne | WY | 82009 | |
| BLUE CHAINS DESIGN STUDIO INC. | | 84 NW 94th St | | | Miami Shores | FL | 33150 | |
| Blue Sky Distributors | | 8724 Alameda Park Dr NE Suite F | | | Albuquerque | NM | 87113 | |
| Blue Stream | | PO Box 660932 | | | Dallas | TX | 75266 | |
| Blue Stream Communications LLC | | 12409 NW 35th St | | | Coral Springs | FL | 33065 | |
| Blue Wave Communications | | 10330 Usa Today Way | | | Miramar | FL | 33025-3901 | |
| Blue Yonder Inc | | 15059 North Scottsdale Rd Suite 400 | | | Scottsdale | AZ | 85254 | |
| Bluffside Media Robert Krager | | 637 S Main St | | | Burbank | CA | 91506 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 16 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blujay Solutions, Inc. | | 915 E 32nd St Suite B | | | Holland | MI | 49423-9123 | |
| Bobby Derrell Booker | | 314 Rogers Lake Rd E | | | Kannapolis | NC | 28081 | |
| Bobby Fisher Distributing, Inc. Speedway | | 1 Arena Park Dr | | | Dayton | OH | 45417-4678 | |
| Bock & Clark Corporation | | 3550 W Market St Suite 200 | | | Akron | OH | 44333 | |
| Bocsci Inc | | 45-16 Ramsey Rd | | | Shirley | NY | 11967 | |
| Body Power LTD | | Suite 605 Holly Farm Business Park | | | Honiley Kenilworth | | CV8 1NP | United Kingdom |
| BodyPower Limited | | Unit No. 611, Reliables Pride, Anand Nagar, Opp Heera Panna | | | Jogeshwari (West) Mumbai City | MH | 400102 | India |
| BodyShocker Sports Supp Warehouse | | Unit 20A Monkspath Business Park | Highlands Rd | Solihull | Shirley | | B90 4NY | United Kingdom |
| Boeing Digitial Solutions, Inc | | PO Box 840864 | | | Dallas | TX | 75284-0864 | |
| Bomiao Xu | | 7414 18th Ave | | | Lemoore | CA | 93245 | |
| Bonnie Browman | | 1910 N Ohio St | | | Kokomo | FL | 46901 | |
| Boomi, Inc. | | 1400 Liberty Ridge Dr Suite 200 | | | Chesterbrook | PA | 19087-5571 | |
| Border States Industries Inc. Border States Electrical Suppl | | NW 7235 Po Box 1450 | | | Minneapolis | MN | 55485-1450 | |
| Boston Michael Wyatt | | 9372 West Cordes Rd | | | Tolleson | AZ | 85353 | |
| Bottling Group, LLC Pepsi Beverage Company | | 1111 WestcheSuiter Ave | | | White Plains | NY | 10604 | |
| Bottomley Distributing Co. Inc | | 755 Yosemite Dr | | | Milpitas | CA | 95035 | |
| Bouwers Incorporated | | No 6 Albury Rd | | | Johannesburg | | 2196 | South Africa |
| Bowen Shi | | 3827 Persimmon Cir | | | Fairfax | VA | 22032 | |
| Bowman Sales & Equipment | | 10233 Governor Ln Blvd | | | Williamsport | MD | 21795 | |
| Boye's Gas Service, Inc. | | PO Box 101265 | | | Fort Lauderdale | FL | 33310 | |
| BP Products North America/ BP West Coast Products LLC | | 4 Center Pointe Dr Lpr4-246A | | | La Palma | CA | 90623 | |
| Brad Schaeffer | | 600 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| BRADEN TYLER GUYOT | | 19 Quail Hollow Dr | | | Las Vegas | NV | 89014 | |
| Bradley C Mills | | 6944 Windwood Trail | | | Fort Worth | TX | 76132 | |
| Bradley Douglas Vogel | | 18 Palisades Dr | | | Oak Brook | IL | 60523 | |
| Bradley Gasparovich | | 11900 Bunday Dr | | | Jerome | MI | 49249 | |
| Bradley R Pasquale | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Bradley Richard Pasquale Jr. | | 1917 East Kathleen Rd | | | Phoenix | AZ | 85022 | |
| Bradley T Hovey | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Bradley Thomas Johnson | | 5400 Tinkerbell Ln  1210 | | | Fort Worth | TX | 76119 | |
| Bradley Tyler Hovey | | 3320 Roundabout Dr | | | Middleburg | FL | 32068 | |
| Bradly Castleberry | | 1046 Highland Dr | | | Vista | CA | 92085 | |
| Brady J Leiter | | 13538 Santa Anita Ct | | | Herriman | UT | 84096 | |
| Brady Smith | | 5363 Midnight Run | | | Independence | KY | 41051 | |
| Brahiam Giraldo | | 2693 SW 137th Ter | | | Miramar | FL | 33027-3932 | |
| Brahiam Stivel Giraldo Gutierrez | | 2693 Southwest 137th Terrace | | | Miramar | FL | 33027 | |
| Brand Options Advertising Llc | | 1-18 16A Street | Ras Al Khor Industrial Area 1 | PO Box 122816 | Dubai | | | United Arab Emirates |
| Branden C Fisher | | 3468 Cortez St | | | Riverside | CA | 92504 | |
| Brandi Hobbs Brandi Nicole | | 514 SE 6th Terrace | | | Cape Coral | FL | 33990 | |
| Brandi L Cavinder | | 6928 S Star Dr | | | Gilbert | AZ | 85298 | |
| Brandley Daniel Forir | | 11508 Emelita St  115085 | | | N Hollywood | CA | 91601-1003 | |
| BrandMarketing Services, LTD Dr. Larry Chiagouris | | 5000 Gasparilla Rd | | | Boca Grande | FL | 33921 | |
| Brando Rafael Ventura Ortega Ventura Twins | | 16225 SW 96th Terr | | | Miami | FL | 33196 | |
| Brando T. Alibrandi | | 21 North East 22nd St | Apt 1006 | | Miami | FL | 33127 | |
| Brando T. Alibrandi | | 7900 Harbor Island Dr | | | North Bay Village | FL | 33141 | |
| Brandon A Marable | | 901 South Dobson Rd | Apt 1046 | | Mesa | AZ | 85202 | |
| Brandon Alan Sawade | | 4630 Southwest 75th Way | | | Davie | FL | 33314 | |
| Brandon Cypert | | 6202 Coastal Dr | | | Mckinney | TX | 75071 | |
| Brandon D Day | | 11325 SW 15th St | | | Pembroke Pines | FL | 33025 | |
| Brandon Daniels | | 628 Pinebranch Cir | | | Winter Spgs | FL | 32708-5641 | |
| Brandon Grimes | | 2430 Titan Dr | | | Akron | OH | 44321 | |
| Brandon Haskell | | 6052 Royal Birkdale Dr | | | Lake Worth | FL | 33463 | |
| Brandon Jackson | | 3517 Hines Way | | | Oviedo | FL | 32765 | |
| Brandon James Luna | | 9825 Gate Pkwy N | Apt 3306 | | Jacksonville | FL | 32246-9250 | |
| Brandon Jarrel Greenfield | | 729 Northwest 9th Ave | Apt 3 | | Fort Lauderdale | FL | 33311 | |
| Brandon Johnson | | 1901 Callowhill St  729 | | | Philadelphia | PA | 19130 | |
| Brandon Kokes | | 9230 Ironwood Way | | | Highlands Ranch | CO | 80129-6432 | |
| Brandon L Webb | | 4627 Robertson Rd | Trlr 108 | | Fort Worth | TX | 76135-9448 | |
| Brandon Luvonoczek Roberts | | 422 Broward St | | | Jacksonville | FL | 32204 | |
| Brandon M Houston | | 3321 NW 95th Ter | | | Sunrise | FL | 33351-7103 | |
| Brandon Mercado | | 7116 Pasture Ct | | | Rancho Cucamonga | CA | 91739 | |
| Brandon Mittrucker | | 9820 Creekfront Rd | Apt 208 | | Jacksonville | FL | 32256 | |
| Brandon Moore | | 1029 Piedmont Ave NE #202 | | | Atlanta | GA | 30309 | |
| Brandon Pass | | 429 NE 14th Ave | | | Fort Lauderdale | FL | 33301 | |
| Brandon R Holmes | | 1166 South Fresno Ct | | | Chandler | AZ | 85286 | |
| Brandon R. Bonfiglio | | 1087 Barnes St | | | Franklin Square | NY | 11010 | |
| Brandon Rowland-Browland LLC | | 5208 Lemona Ave  2 | | | Sherman Oaks | CA | 91411 | |
| Brandon Skinner | | 1930 WincheSuiter Place | | | Fayetteville | AR | 72701 | |
| Brandon Talton | | 140 Veronica Ave | | | Sparks | NV | 89435 | |
| Brandon Williams | | 9001 Grand Summit Blvd | Apt 9307 | | Concord | NC | 28027 | |
| Brandun Lee | | 78525 Torino Dr | | | La Quinta | CA | 92253 | |
| Bravo Law | | 1555 Bonaventure Blvd | | | Weston | FL | 33326 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 17 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Braxton Kilgo | | 18448 County Rd | | | May | TX | 76857 | |
| Braxton Kilgo | | 2901 Bledsoe St  #1243 | | | Fort Worth | TX | 76107 | |
| Brayan Felix | | 10712 Lewis Cir | | | Westminster | CO | 80021 | |
| Brayden Elijah Crabtree | | 222 East Jefferson St | Unit 1012 | | Phoenix | AZ | 85004 | |
| Breana Clough | | 820 Boxelder Ave | | | Minneola | FL | 34715-6094 | |
| Breana Wrabek | | 107 W Potlitzer St | | | Pittsburg | KS | 66762-5747 | |
| Breanna Elizabeth Wilson | | 6027 W Saint Moritz Ln | | | Glendale | AZ | 85306 | |
| Bree Ann Camacho | | 597 NW 98th Ave | | | Plantation | FL | 33324 | |
| Breen Acres Aquatics vs. Bang Energy LLC (2022) | Breen Acres Aquatics, Inc | 2510 A Rd | | | Loxahatchee | FL | 33470 | |
| Breen Acres Aquatics, Inc | | 2510 A Rd | | | Loxahatchee | FL | 33470 | |
| Bremerton Bottling Company | | 5210 1St St | | | Bremerton | WA | 98312 | |
| Brendan Abbott, individually and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn:  Daniel Harvath | 75 W. Lockwood | Suite #1 | Webster Groves | MO | 63119 | |
| Brendan Allan Merz | | 920 W Oakdale Ave | Apt 1N | | Chicago | IL | 60657-5072 | |
| Brendan Najee Darmanie | | 606 North Verona Ave | | | Avon Park | FL | 33825 | |
| Brenden Hooker | | 22979 W Fawn River Rd | | | Sturgis | MI | 49091 | |
| Brenna Lark Brown | | 4312 Rose Ave | | | Long Beach | CA | 90807-2519 | |
| Brent Boucaud | | 1944 Southwest 101St Ave | | | Davie | FL | 33324 | |
| Brent Horsager | | 2988 Neal Ave | | | San Jose | CA | 95128-3331 | |
| Brett Charles Lundeen | | 106 Stanway Dr | | | Knightdale | NC | 27545 | |
| Brett David Henry | | 4104 Dr Martin Luther King Jr Blvd | | | Anderson | IN | 46013-2312 | |
| Brett Hayes | | 4631 Meramec Blvd | | | Eureka | MO | 63025 | |
| Brett Jason Wein | | 4750 59th St | Apt 2F | | Woodside | NY | 11377 | |
| Brett Michael Carroll | | 7543 Hope Valley | | | Las Vegas | NV | 89139 | |
| Brett Pendleton | | 55 Fair Dr Box 1321 | | | Costa Mesa | CA | 92626 | |
| Brett T Beck | | 1906 College Ave | | | Gainesville | TX | 76240 | |
| Brett Taylor | | 1812 Chalcedony St | | | San Diego | CA | 92109 | |
| Brett Williams | | 5667 Elmhurst Cir  #109 | | | Oviedo | FL | 32765 | |
| Brewers Distributing Company | | 2421 W TownlINE Rd | | | Peoria | IL | 61615-1540 | |
| Bria Courseault | | 11019 Reichling Ln | | | Whittier | CA | 90606-1508 | |
| Brian A Godman | | 15207 North 28th Dr | | | Phoenix | AZ | 85053 | |
| Brian A Wilk | | 25 Abbotts Crossing Rd | | | Coventry | RI | 2816 | |
| Brian Bedesem | | 823 Edge Hill Rd | | | Glenside | PA | 19038 | |
| Brian Bonacci | | 1 Campus Rd Wagner Athletics | | | Staten Island | NY | 10301 | |
| Brian Carmona | | 6913 NW 173rd Dr | Apt N-206 | | Hialeah | FL | 33015 | |
| Brian Casutto | | 673 Northeast 3rd Ave | Apt 501 | | Fort Lauderdale | FL | 33304 | |
| Brian Chad Johnson | | 10993 Bluffside Dr #2415 | | | Studio City | CA | 91604 | |
| Brian Clinton Shaw | | 1205 Juniper Ln | | | Benbrook | TX | 76126 | |
| Brian David Peterson | | 1509 Rosemont Dr | | | Colorado Springs | CO | 80911 | |
| Brian Dean Sherrill | | 7726 W Orangewood Ave | | | Glendale | AZ | 85303 | |
| Brian Douglas Krauss | | 65 CherrystoNE Walk | | | Suwanee | GA | 30024 | |
| Brian Esperon | | 409 Carphilly Ct | | | Brentwood | TN | 37027-2207 | |
| Brian Esperon | | 5525 Case Ave | PH4 | | North Hollywood | CA | 91601 | |
| Brian Eugene Stewart | | 11441 Magnolia Ave | Apt 167 | | Riverside | CA | 92505 | |
| Brian F. Spector | | 13551 SW 57 Ct | | | Miami | FL | 33156 | |
| Brian K Baker | | 21 New Britain Dr | | | Wilton | NY | 12831 | |
| Brian King | | 1101 Merchants Ct | Apt 2A | | Chesapeake | VA | 23320 | |
| Brian Lawrence Kyle | | 1597 West Beach Plum Dr | | | Citrus Springs | FL | 34434 | |
| Brian Lee Martin | | 19222 N 54th Ln | | | Glendale | AZ | 85308 | |
| Brian M Addison | | 64 Imperial Dr S | | | Mulberry | FL | 33860 | |
| Brian M Trevino | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Brian Mcirvin | | 4291 Z St | | | Washougal | WA | 98671-7480 | |
| Brian Melvin Taylor | | 19 Bridge Pointe | | | Douglasville | GA | 30134 | |
| Brian Merritt | | 9 Hollandale Rd | | | Danbury | CT | 06811 | |
| Brian Michael Trevino | | 240 Lanier Place | | | Clayton | NC | 27527 | |
| Brian Peats | | 8330 E Quincy Ave | Apt F-310 | | Denver | CO | 80237 | |
| Brian R King Brian King Fitness | | 1101 Merchants Ct  2A | | | Chesapeake | VA | 23320-7413 | |
| Brian Spina | | 113 Salmon St | | | Brick | NJ | 08723 | |
| Brian Sweeney | | 20702 Settlers Point Place | | | Sterling | VA | 20165 | |
| Brian W Cavanaugh | | 107 Northfield Dr | | | Pittsburgh | PA | 15237 | |
| Briana Delgado | | 13407 Brownell St | | | San Fernando | CA | 91340 | |
| Briana Fernandez | | 11427 Southwest 35th Ln | | | Miami | FL | 33165 | |
| Briana Hightower Bri | | 10847 W Olive Ave # 2082 | | | Peoria | AZ | 85345 | |
| Briana Massey Hightower | | 10847 W Olive Ave # 2082 | | | Peoria | AZ | 85345 | |
| Briana N Donaldson | | 3791 W State Rd 84  102 | | | Davie | FL | 33312-8809 | |
| Briana Patrice Gutierrez | | 3061 SW 114th Ave | | | Miami | FL | 33165 | |
| Briana Trovato Bri | | 12617 Joseph Ct | | | Grand Blanc | MI | 48439 | |
| Brianda Deyanara Moreno Guerrero | | Rio 3ra etapa, vista del rio #16507 | | | Rio Tijuana | | 22225 | Mexico |
| Brianis Mazon | | 9980 Haitian Dr | | | Cutler Bay | FL | 33189-1614 | |
| Brianna Cornetta | | 7630 62nd Way North | | | Pinellas Park | FL | 33781 | |
| Brianna Guerrero | | 725 W Grand Ave | Apt B | | Porterville | CA | 93257 | |
| Brianna Keely Marincovich | | 1909 Blue Sage Ct | | | Brandon | FL | 33511 | |
| Brianna Kource | | 10001 SW 12th St | | | Miami | FL | 33174 | |
| Brianna Latorre | | 311 Cherrywood Ln | | | Edgewater | FL | 32132 | |
| Brianna Leigh North | | 3152 67 th Terrace S | | | St Petersburg | FL | 33712 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 18 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Brianna M Bolanos | | 16741 Hemingway Dr | | | Weston | FL | 33326 | |
| Brianna Sargee | | 8615 Fletcher Parkway  424 | | | La Mesa | CA | 91942 | |
| Brianne Provenzale | | 2601 WebSuiter Dr | | | Plano | TX | 75075 | |
| Briars USA, Inc. High Grade | | 891 Georges Rd | | | Monmouth Junction | NJ | 08852 | |
| Briars USA, Inc. High Grade | | PO Box 7092 | | | North Brunswick | NJ | 08902 | |
| Brickell Key Court Reporting, LLC | | 333 SE 2nd Ave Suite 2000 | | | Miami | FL | 33131-2185 | |
| Briddge B.V. | | Postbus 20719 | | | Amsterdam | | 1001 NS | Netherlands |
| Bridget Nichole Lovelace | | 7100 Grand Montecito Pkwy | Unit 2016 | | Las Vegas | NV | 89149-0268 | |
| Briem & Associates, Inc. dba Briem Engineering | | 4134 Rider Trail North | | | Earth City | MO | 63045 | |
| Brigard & Urrutia Abogados S.A.S | Attn: Luciana Regaldo Diaz | Bis #4-41 Calle 70 | | | Bogota | | 110231 | Colombia |
| Briggs Equipment | | 10550 N Suitemmons Freeway | | | Dallas | TX | 75220 | |
| Briggs Equipment vs. VPX et al (2020) | Briggs Equipment | 10550 N Suitemmons Freeway | | | Dallas | TX | 75220 | |
| Brightfractal, Inc. dba FRACTL | | 501 SE 2nd St # 1310 | | | Ft Lauderdale | FL | 33301 | |
| Brightfractal, Inc. Fractl | | 601 N Congress Ave | Ste 205 | | Delray Beach | FL | 33445-4627 | |
| Brimich Logistics & Packaging Inc. | | 418 Henry St | | | Brantford | ON | N3S 7W1 | Canada |
| Brinkhof | | Grote Bickersstraat 74-78 | | | Amsterdam | | 1075 HH | Netherlands |
| Britney Almeida | | 12930 SW 56th Terr | | | Miami | FL | 33183 | |
| Britney Butler | | 3725 Vitruvian Way | Phase 2 Apt 421 | | Addison | TX | 75001 | |
| Britni Siwuda | | 2155 S 55th St # 2043 | | | Tempe | AZ | 85282 | |
| Brittanie N Ramos | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Brittanie Nicole Ramos | | 11888 Banana Ave | | | Fontana | CA | 92337 | |
| Brittany Amber Copp | | 102 Apollo Rd | | | Garland | TX | 75040 | |
| Brittany Austin Brittney | | 4237 Landing Dr  2D | | | Aurora | IL | 60504 | |
| Brittany Claxton | | 573 Ogelthorpe Dr | | | Davenport | FL | 33897 | |
| Brittany Ellen Toffan | | 8752 Harbor Cir | | | Terrell | NC | 28682 | |
| Brittany Jade Marie Hasseltine | | 6504 Quintessa Ct | | | Dayton | OH | 45449 | |
| Brittany Lakhani | | 777 N Ashley Dr  1706 | | | Tampa | FL | 33602 | |
| Brittany Nicole Martin | | 254 North State Highway 360 | Apt 11101 | | Mansfield | TX | 76063 | |
| Brittany Oldenhoff | | 853 SW 176th Ter | | | Pembroke Pnes | FL | 33029-4838 | |
| Brittany Oldenhoff | | 853 SW 176th Terrace | | | Pembroke Pines | FL | 33029 | |
| Brittany Oskey | | 7332 Ramber Ave | | | North Port | FL | 34291 | |
| Brittanya Razavi Meow Gang Production Studios, INC | | 10300 Mystic Ledge Ct | | | Las Vegas | NV | 89149 | |
| Brittnee Khalid | | 633 Longbeach Rd | | | Garland | TX | 75043 | |
| Brittney iten | | 1995 W 67th Pl | | | Denver | CO | 80221-2620 | |
| Broad and Cassel | | One Financial Plaza | | | Fort Lauderdale | FL | 33394 | |
| Broad Street Warehouse Assoc | | 3950 Deep Rock Rd | | | Henrico | VA | 23233-1412 | |
| Broad Street Warehouse Associates Broad Street west Mini Sto | | 3950 Deep Rock Rd | | | Henrico | VA | 23233-1412 | |
| Brock Matthews | | 32201 116th Ave Se | | | Auburn | WA | 98092 | |
| Brock Sheldon | | 38310 S Patterson Rd | | | Rosalia | WA | 99170 | |
| Brocotish Entertainment, Inc | | 435 Buena Vista Ave 102 | | | Alameda | CA | 94501 | |
| Brodie Mark Pawson | | 24 Antrim St | | | Acacia Ridge | | QLD 4110 | Australia |
| Brook and Whittle Ltd. | | 20 Carter Dr | | | Guilford | CT | 06437-2125 | |
| Brooke Angela Boney | | 8323 Run Of the Knolls | | | San Diego | CA | 92127 | |
| Brooke Bridges | | 3619 Regal Pl #5 | | | Los Angeles | CA | 90068 | |
| Brooke Buckman Curry | | 10340 City Center Blvd | Apt 106 | | Pembroke Pines | FL | 33025 | |
| Brooke Cavinder | | 6928 Star Dr | | | Gilbert | AZ | 85298 | |
| Brooke Davis | | 16422 Woodside Gln | | | Parrish | FL | 34219 | |
| Brooke Dumas | | 23602 Rollinford Ln | | | Katy | TX | 77494 | |
| Brooke Hall Underscore Talent Management | | 11 Anthem Pointe Ct | | | Henderson | NV | 89052-6605 | |
| Brooke Ison Brooke Curtis | | 8435 Bruce Ct Nw | | | Canal Winchester | OH | 43110 | |
| Brooke Jordan Roberts | | 204 189 Davonport Tce Propsct | | | Adelaide | | SA 5082 | Australia |
| Brooke Lynette Margaret Whitehouse | | 141a Flat 2 High St | | | Barnet | | EN55UZ | United Kingdom |
| Brooke Offi | | 3845 Black Mountain Rd | | | Wickenburg | AZ | 85390 | |
| Brooke Roberts | | 189 Devonport TCE | Unit 204 Prospect 5082 | | Adelaide | | SA 5082 | Australia |
| Brooke Rowley | | 1110 W Kettleman Ln St #13 | | | Lodi | CA | 95240 | |
| Brooke Souza | | 45-306 Akimala Place | | | Kaneohe | HI | 96744 | |
| Brooke Warren-Hall | | 11 Anthem Pointe Ct | | | Henderson | NV | 89052 | |
| Brooklyn Gibbons | | 8001 S Langdale Way | | | Aurora | CO | 80016 | |
| Brooklyn Harris | | 14356 SW 158th Pl | | | Miami | FL | 33196-6770 | |
| Brooklyn Newell | | 3000 Mountain Creek Pkwy | | | Dallas | TX | 75211 | |
| Brookshire Brother's LTD | | PO Box 1688 | | | Lukfin | TX | 75902 | |
| Brookshire Grocery Company | | PO Box 1411 | | | Tyler | TX | 75710-1411 | |
| Brothers Plumbing Heating & Electric | | 6201 Broadway | | | Denver | CO | 80216-1032 | |
| Broward County [Broward County Tax Collector] | c/o Broward County Attorney's Office | Attn: Stacey E. Wulfekuhle | 115 S. Andrews Ave. Rm. 423 | | Ft. Lauderdale | FL | 33301 | |
| Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn:  Bankruptcy Section | 115 S. Andrews Ave. A-100 | | Ft. Lauderdale | FL | 33301 | |
| Broward County Board of Commissioners Broward County Water a | | 2401 N PowerlINE Rd | | | Pompano Beach | FL | 33069 | |
| BROWARD COUNTY BOARD OF COUNTY COMMISIONERS | | 115 S Andrews Ave # 421 | | | Ft Lauderdale | FL | 33326 | |
| Broward County Local - Business Tax | | 115 S Andrews Ave Rm A-100 | | | Ft Lauderdale | FL | 33301-1895 | |
| Broward County Tax Collector- TAG Renewal | | 1800 NW 66th Ave Suite 100 | | | Plantation | FL | 33313-4523 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 19 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Broward County, Florida | c/o the Records, Taxes & Treasury Division | Attn: Andrew J. Meyers & Scott Andron | 115 S Andrews Ave | Suite A100 | Ft. Lauderdale | FL | 33301-1895 | |
| Broward GOP | | 224 Commercial Blvd | Ste 305 | | Lauderdale-by-the-Sea | FL | 33308 | |
| Broward Motorsports of Davie | | 4101 Davie Rd Ext | | | Hollywood | FL | 33024 | |
| Broward Paper & Packaging, INC. | | 1201 NE 45th St | | | Fort Lauderdale | FL | 33310 | |
| Broward Sheriff's Office | | 2601 W Broward Blvd | | | Ft Lauderdale | FL | 33312 | |
| Brown Bottling Group, Inc. | | PO Box 3186 | | | Ridgeland | MS | 39158 | |
| Brown Distributing Company Speedway | | 51 Swans Rd | | | Newark | OH | 43055 | |
| Brown, Brittany | | 17101 Tiffany Cir | | | Huntington Beach | CA | 92649 | |
| BRT SpartanNash, LLC | | 850 76th St Sw | | | Grand Rapids | MI | 49518 | |
| Bruce Nielson | | 1182 W 200 N B409 | | | Centerville | UT | 84014 | |
| Bruce Taylor | | 16565 Northwest 6th St | | | Pembroke Pines | FL | 33028 | |
| Bruhltszach LLC Zach Clayton | | 1001 Keeshond Pl | | | Round Rock | TX | 78664 | |
| Brumm, Vega & Associates, Inc. | | 12864 BiscayNE Blvd # 438 | | | North Miami | FL | 33181-2007 | |
| Bruna Lima | | 1818 Hollywood Blvd | Unit 1011 | | Hollywood | FL | 33020 | |
| Bruna Luccas | | 3300 NE 188th St | Apt 310 | | Miami | FL | 33180-3371 | |
| Bruna Luiza Albuquerque Moreira | | 7640 Ripplepointe Way | | | Orlando | FL | 34786 | |
| Bruna Rangel Lima | | 202 Coconut Creek Ct | | | Indian River Shores | FL | 33073 | |
| Bruno Berti | | Av Ipanema 1775 | | | Sorocaba | | 18070-631 | Brazil |
| Bruno E. Montes | | 23729 Stagecoach Way | | | Valencia | CA | 91354 | |
| Bruno R Paolina | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Bruno Richard Paolina | | 400 10th St NW | Apt 222 | | Charlottesvle | VA | 22903-2255 | |
| Bryan A Fite | | 708 Belle Dr | | | N Myrtle Bch | SC | 29582-4396 | |
| Bryan Adams Fite | | 806 West 5th St | Apt 219 | | Charlotte | NC | 28202 | |
| Bryan Anderson | | 6642 Northwest 70th Ave | | | Tamarac | FL | 33321 | |
| Bryan Caldwell | | 3523 South Bridgeview Ln | | | Syracuse | UT | 84075 | |
| Bryan Carlin | | 129 Eagle Valley Dr | | | Lyons | CO | 80540 | |
| Bryan Coffigny | | 460 Lark Ave | | | Miami Springs | FL | 33166 | |
| Bryan Comora | | 3202 Capri Dr | Apt C301 | | Philadelphia | PA | 19145-5788 | |
| Bryan Contreras | | 5343 Virginia Ave  21 | | | Los Angeles | CA | 90029 | |
| Bryan David Conley | | 2896 Majestic Oaks Ln | | | Green Cove Springs | FL | 32043 | |
| Bryan Eichorn | | 1418 45th Ave | | | Greeley | CO | 80634 | |
| Bryan Matthew Bernard | | 3126 Dwight Ave | | | Far Rockaway | NY | 11691 | |
| Bryan Ramirez | | 6714 E Vernon Ave | | | Scottsdale | AZ | 85257 | |
| Bryan Ray Sanders | | 16119 West Adams St | | | Goodyear | AZ | 85338 | |
| Bryan Shane Dees | | 12148 Bella Palazzo Dr | | | Fort Worth | TX | 76126 | |
| Bryana Danielle Louise Sarmento | | 5110 South Manhattan Ave | Apt 4204 | | Tampa | FL | 33611 | |
| Bryanna Capoy | | 3504 Dorsey Ln | | | Pearland | TX | 77584 | |
| Bryanna Williams | | 410 Santa Fe St Se | | | Live Oak | FL | 32064 | |
| Bryce Buse | | 34627 Cattail Dr | | | Eustis | FL | 32736-2229 | |
| Bryce Parker | | 7210 Fox ChaSE Way | | | Cumming | GA | 30040 | |
| Bryeanna (Anna) Richards | | 1700 Kingland St | | | Stephenville | TX | 76401 | |
| Brylee Cup | | 903 Mackenzie Dr | | | Maryville | TN | 37804 | |
| Bryn Aarflot AS | | Stortingsgata 8 | | | Oslo | | 0161 | Norway |
| Bryson D. Clark | | 480 Oak Grove Clover Hill Church Rd | | | Lawndale | NC | 28090 | |
| Bryson Everett Heath | | 906 E Roma Ave  8 | | | Phoenix | AZ | 85014 | |
| BTG Spedition und Logistik GmbH | | Iz No Sud | Strassee | Objekt 32 | Wiener Neudorf | | 2355 | Austria |
| Buc-ee's Ltd. | | 327 Fm 2004 Rd | | | Lake Jackson | TX | 77566-4980 | |
| Buck Distributing | | 15827 Commerce Ct | | | Uppr Marlboro | MD | 20774-7400 | |
| Bucket List Fishing charters | | 144 North Hammock Rd | | | Islamorada | FL | 33036 | |
| Bud Distributing Inc - Dowagiac | | 52332 M 51 N | | | Dowagiac | MI | 49047 | |
| Bud Griffin Customer Support | | 8220 E Gelding Dr | | | Scottsdale | AZ | 85260 | |
| Budweiser Distributing Company Amarillo | | 100 S Philadelphia St | | | Amarillo | TX | 79104-1023 | |
| Budweiser Distributing Company Amarillo | | PO Box 9358 | | | Amarillo | TX | 79105 | |
| Budweiser of Chattanooga See 1000426 | | 200 Shearer St | | | Soddy Daisy | TN | 37379 | |
| Budweiser of Spartanburg | | 6645 Pottery Rd | | | Spartanburg | SC | 29303-6752 | |
| Budweiser- The Hand Family Co. | | 200 Shearer St | | | Soddy Daisy | TN | 37379-4323 | |
| Budweiser- The Hand Family Co. | | 2059 Wilma Rudolph Blvd | | | Clarksville | TN | 37040 | |
| Budweiser- The Hand Family Co. | | 307 Sequoia Dr | | | Hopkinsville | KY | 42241 | |
| Budweiser- The Hand Family Co. | | 3353 A Williams EnterpriSE Dr | | | Cookeville | TN | 38506 | |
| Budweiser-Busch Distributing Co, Inc | | 1050 E I65 Service Rd N | | | Mobile | AL | 36617-1548 | |
| Bueno Beverage Co. - Sequoia Beverage Company | | PO Box 5025 | | | Visalia | CA | 93278-5025 | |
| BUFF Enterprises LLC DBA Supplement Superstores | | 2091 Fenton Logistics Park | | | Fenton | MO | 63026-2507 | |
| Buffalo Rock Company | | PO Box 2247 | | | Birmingham | AL | 35201 | |
| Buquet Distributing Company | | 100 Eagles Nest Ct | | | Houma | LA | 70360 | |
| Burke Distributing Co LLC | | 40 Chiefs Way | | | Randolph | MA | 02368 | |
| Burke Distributing Co LLC | | 89 Teed Dr | | | Randolph | MA | 01501 | |
| Burr & Forman LLP | | PO Box 380 | | | Tampa | FL | 33601 | |
| Business Automation Associates, Inc. | | 11811 N Tatum Blvd Suite 3031 | | | Phoenix | AZ | 85028 | |
| Butemix Audio Inc Jose Marquez | | 1750 NW 107 Ave  M-609 | | | Miami | FL | 33172 | |
| BV's Cleaning Service Brigida Vargas | | 906 S 16th St | | | Rogers | AZ | 72758 | |
| BW Flexible Systems, LLC | | 225 Spartangreen Blvd. | | | Duncan | SC | 29334 | |
| BW Flexible Systems, LLC | c/o Barry Wehmiller | Attn: Amy J Gilliland | 8020 Forsyth Blvd | | St. Louis | MO | 63105 | |
| BW Gas & Convenience Retail, LLC | | 138 Conant St | | | Beverly | MA | 01915 | |
| BW Integrated Systems | | 25244 Network Pl | | | Chicago | IL | 60673-1252 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 20 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Byline Financial Group | | Bin 88205 | | | Milwaukee | WI | 53288-8205 | |
| ByoPlanet International,LLC | | 1305 Shotgun Rd | | | Sunrise | FL | 33326 | |
| Byrd Campbell, P.A. | | 180 Park Ave North | | | Winter Park | FL | 32789 | |
| Byron Sean Cousin | | 8031 Pike Rd | | | Charlotte | NC | 28262 | |
| C & C Distributors, Inc. | | 101 Second St | | | Newport | AR | 72112-3451 | |
| C & H Distribution Co. | | 1272 E 500 S | | | Vernal | UT | 84078-2824 | |
| C&E Underground Solutions Inc. | | 15308 SW 40th Ct | | | Miramar | FL | 33027 | |
| C. Zirkle | | 3408 NW 68th Ct | | | Ft Lauderdale | FL | 33309 | |
| C.H. Robinson | | 1400 Abbot Suite 420 | | | East Lansing | MI | 48823 | |
| C.H. Robinson | | PO Box 9121 | | | Minneapolis | MN | 55480-9121 | |
| C.H. Robinson International | | 14701 Charlson Rd Suite 2400 | | | Eden Prairie | MN | 55347 | |
| C.H.R. CORP RUTTER'S FARM STORES | | 2295 Susquebanna Trail Suite C | | | York | PA | 17404 | |
| C89 Productions, LLC Curtis Child | | 3601 NW 206th St | | | Miami | FL | 33056 | |
| Cabot Industrial Value Fund VI Operating CIVF VI-TX1M01-M04, | | One Beacon St Suite2800 | | | Boston | MA | 02108 | |
| CAC Specialty | | 50 Fillmore St Suite 450 | | | Denver | CO | 80206 | |
| CACH, LLC | | 815 NW 57th Ave Suite 401 | | | Miami | FL | 33126-2363 | |
| Cache Creek Foods, LLC | | PO Box 180 | | | Woodland | CA | 95776-0180 | |
| Caden McGuire | | 8015 N Cedar Ln | | | Gnadenhutten | OH | 44629-9729 | |
| Caden Samuel Novikoff | | 1316 Calle Ultimo | | | Oceanside | CA | 92056 | |
| Cadence, Inc. | | 9 Technology Dr | | | Staunton | VA | 24401-3500 | |
| Caffey Distributing Inc. | | 8749 W Market St | | | Greensboro | NC | 27409-9653 | |
| Cagri Karakus | | Halfmannstrabe 107 | | Nordrhein-Westfahlen | Duisburg | | 47167 | Germany |
| Caio De Simone Teixeira Leite | | 1011 Bill Beck Blvd | | | Kissimee | FL | 34744 | |
| Caio Teixeira | | 4700 Solara Cir | Apt 789323 | | Sanford | FL | 32771 | |
| Caitlin Andrews | | 424 East 36th St #220 | | | Charlotte | NC | 28205 | |
| Caitlin Malone | | 389 Ealge View Dr | | | Ringgold | GA | 30736 | |
| Caitlin Matthews | | 38 Lyon Crescent Lorraine | | | Port Elizabeth | | 6025 | South Africa |
| Caitlin OConnor Purdy | | 746 South Los Angeles St 903 | | | Los Angeles | CA | 90014 | |
| Caitlin Wheeler | | 12835 Burbank Blvd | | | Valley Village | CA | 91607 | |
| Caitlin Yakopin | | 186 Moger Dr | | | Washington | PA | 15301 | |
| Caitlyn Floyd | | 11192 62nd Ln N | | | West Palm Beach | FL | 33412 | |
| Caitlyn Messina | | 174 Delmont Ave | | | Warminster | PA | 18974 | |
| Caja 59 Film House | | Apt 101 Altos de Arroyo Hondo Av | | | Republica De Colombia | | 10 | Colombia |
| Caleb Luke Adair | | 2820 Lexington Ct | | | Oviedo | FL | 32765 | |
| Caleb Porter | | 1506 S 20th St | | | Philadelphia | PA | 19146 | |
| Caleb Samol | | 5619 Forest Av | | | Parma | OH | 44129 | |
| Caleb Simpson | | 218 thompson St # 10 | | | New York | NY | 10012 | |
| Caleb William Wyninger | | 1221 Common St | | | Lake Charles | LA | 70601-5253 | |
| Caleb Wyninger | | 1221 Common St | | | Lake Charles | LA | 70601 | |
| California Alcoholic Beverage Control | | 3927 LennaNE Dr Suite 100 | | | Sacramento | CA | 95834-2917 | |
| California Department of Motor Vehicle | | 2415 1st Ave | Mail Station F101 | | Sacramento | CA | 95816-2606 | |
| California Department of Tax And Fee Administration | | PO Box 942879 | | | Sacramento | CA | 94279-8062 | |
| California State University Northridge | | 18111 Nordhoff StBh413 | | | Northridge | CA | 91330-8214 | |
| Call it 219Whopperia, Inc | | 4770 BiscayNE Blvd Suite 400 | | | Miami | FL | 33137 | |
| Caloujery Prosper | | 2601 Northwest 47th Terrace | | | Lauderdale Lakes | FL | 33313 | |
| CalRecycle | | PO Box 2711 | | | Sacramento | CA | 95812-2711 | |
| Cal's Convenience, Inc. | | 7460 Warren Parkway Suite 310 | | | Frisco | TX | 75034 | |
| Calvin Boling | | 11137 Springhollow Rd | Apt 144 | | Oklahoma City | OK | 73120-5036 | |
| Calvin, Giordano & Associates, Inc | | 1800 Eller Dr Suite 600 | | | Ft Lauderdale | FL | 33316 | |
| Calvyn Marcus Beck | | 155 E Butter Rd | | | York | PA | 17404-9628 | |
| Cambria Signor | | 1236 BlackstoNE Ct Nw | | | Concord | NC | 28027 | |
| Cambx LLC Camilo Moreno | | 108 NW 9th Terrace  201 | | | Hallandale Beach | FL | 33009 | |
| Camden Grace Morris | | 2106 Sharondale Dr | | | Nashville | TN | 37215 | |
| Camen J. Scilluffo | | 1918 West Grace St | | | Tampa | FL | 33607 | |
| Cameron Bryant | | 3141 Tidal Bay Ln | | | Virginia Beach | VA | 23451 | |
| Cameron Casey | | 1320 Briarwood Ln | | | Northbrook | IL | 60062 | |
| Cameron Christopher Becnel | | 85 S Union Blvd  661 | | | Lakewood | CO | 80228 | |
| Cameron Cordova | | 3415 Red Candle | | | Spring | TX | 77388 | |
| Cameron Eckberg | | 3447 NE FieldstoNE Ct | | | Bend | OR | 97701 | |
| Cameron Edward Bramer | | 1744 Queens Dr | | | South Park | PA | 15129 | |
| Camila Cuesta | | 3951 NW Flagler Terrace | | | Miami | FL | 33126 | |
| Camila Garcia | | 3380 Southwest 139th Ave | | | Miami | FL | 33175 | |
| Camila Monsalve | | 4003 Kiawa Dr | | | Orlando | FL | 32837 | |
| Camila Wirshing | | 8001 Southwest 148th Dr | | | Palmetto Bay | FL | 33158 | |
| Camille M Acevedo | | 281 NW 151St Ave | | | Pembroke Pines | FL | 33028 | |
| Camilo A. Samaniego | | 1326 E Saint Charles Ave | | | Phoenix | AZ | 85042-4448 | |
| Camilo Humberto Novoa-Mera | | 7344 Arlington Garden St | | | Las Vegas | NV | 89166 | |
| Camilo Samaniego | | 1326 East Saint Charles Ave | | | Phoenix | AZ | 85042 | |
| Campbell Fletcher | | 10012 County Rd 1230 | | | Flint | TX | 75762 | |
| Campbell Wrapper Corp. | | 1415 FortuNE Ave | | | De Pere | WI | 54115 | |
| Campus Protein, Inc. | | 4840 Centennial Blvd #201 | | | Nashville | TN | 37209 | |
| CAMPUSdirekt | | KurfurSuitendamm 52 | | | Berlin | | 10707 | Germany |
| Cameron Q Kelly | | 5270 NW 88th Ave  103 | | | Lauderhill | FL | 33321 | |
| Canada Dry Bottling CO of Lansing, INC | | 5206 Pierson Highway | | | Lansing | MI | 48917 | |
| Canada Dry Royal Crown of Scranton Penn | | 1010A Underwood Rd | | | Olyphant | PA | 18447 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 21 of 134

**Exhibit D**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Canada Revenue Agengy | | 875 Heron Rd | | | Ottawa | ON | ON K1A 1A2 | Canada |
| Canal Alarm Devices, Inc. Surveillance Video | | 731 Union Parkway | | | Ronkonkoma | NY | 11779 | |
| Candace Grey | | 1057 W 85th Ave | | | Denver | CO | 80260-4761 | |
| Candice Henricks | | 3737 Somerville Dr | | | Saint Charles | MO | 63303 | |
| Candice Kryzaniak | | 1416 Cross Bow Ln | | | Spring Hill | FL | 34607 | |
| Candy Ken LLC Jakob Hellrigl | | 427 12 N Curson Ave | | | Los Angeles | CA | 90036-2342 | |
| Candy Ken LLC Joselyn Santos Salazar | | 427 12 N Curson Ave | | | Los Angeles | CA | 90036-2342 | |
| Canon Financial Services, Inc. | | 158 Gaither Dr | | | Mount Laurel | NJ | 08054 | |
| Canon Solutions American | | 15004 Collections Center Dr | | | Chicago | IL | 60693-0150 | |
| Canteen Compass Group Usa | Attn: Ron Wanamaker | 12640 Knott St | | | Garden Grove | CA | 92841 | |
| Capitol Beverage Sales, LP | | 20240 S Diamond Lake Rd | | | Rogers | MN | 55374-4912 | |
| Capitol Beverage Sales, LP | | 6982 Hwy 65 Ne | | | Fridley | MN | 55432 | |
| Capitol Distributing, Inc. | | 1920 S Kcid Rd | | | Caldwell | ID | 83605 | |
| Capitol Records, LLC | | 1750 Vine St | | | Los Angeles | CA | 90028 | |
| Capreesa Pilgrim | | 6430 Verner Ave | Apt 114 | | Sacramento | CA | 95841 | |
| Capsule Supplies LLC | | PO Box 280 | | | Philmont | NY | 12565-0280 | |
| Capsuline Inc. Ajix, Capscanada | | 3236 SW 30th Ave | | | Ft Lauderdale | FL | 33312-6714 | |
| Captive-8 Inc Captive8 Promotions | | 102 West 38th St 5th Floor | | | New York | NY | 10018 | |
| Cara Ramos | | 214 South Keystone | | | Burbank | CA | 91506 | |
| Cardenas Market LLC | | 2501 E Guasti Rd | | | Ontario | CA | 91761 | |
| Cardin Distributing Company,Inc | | 1219 W College St | | | Pulaski | TN | 38478-3640 | |
| Cardinal Distributing, LLC | | 269 Jackrabbit Ln | | | Bozeman | MT | 59718-9487 | |
| CareerBuilder, LLC | | 13047 Collection Center Dr | | | Chicago | IL | 60693-0130 | |
| CareersInFood.com | | 195 Raymond Hill Rd Suite D | | | Newman | GA | 30265 | |
| Carey Distributors Inc. | | PO Box B | | | Fruitland | MD | 21826-0030 | |
| Carey Miller | | 4700 Solara Cir | Apt 3033 | | Sanford | FL | 32771 | |
| Cargill, Incorporated | | PO Box 741034 | | | Atlanta | GA | 30384-1034 | |
| Carissa Ferguson | | 705 Stonebriar Ave | | | Raeford | NC | 28376 | |
| Carissa Lords Carissa Brooklyn | | 343 S 500 E  515 | | | Salt Lake City | UT | 84102 | |
| Carl Gosnel Hamilton | | 3090 Northwest 46th Avenue | | | Lauderdale Lakes | FL | 33313 | |
| Carla Adams | | 9920 Northwest 6th Ct | | | Plantation | FL | 33324 | |
| Carla Andreina Ponceleon | | 4110 Forest Dr | | | Weston | FL | 33332 | |
| Carla C.Field Rondon | | Infinity Carrera 18 a #112-28 | Apt 202 | | Bogota | | 33172 | Colombia |
| Carla Field | | 600 E 1626 Rd | Apt 2103 | | Austin | TX | 78748 | |
| Carla Lopez | | 100 Lincoln Rd | Apt 518 | | Miami Beach | FL | 33139 | |
| Carla Maria Gomez | | 221 Camilo Ave | | | Coral Gables | FL | 33134 | |
| Carla Nery-Carreno | | 2655 Collins Ave  #Ph07 | | | Miami | FL | 33140 | |
| Carla Van Zyl | | 8 Bushbuck Ridge | | | Pinetown | | 3610 | South Africa |
| Carlene L St. Rose | | 500 SW 145th St | Apt 354 | | Pembroke Pines | FL | 33027 | |
| Carley Shaye Sokol | | 14435 S 48th St | Apt 1218 | | Phoenix | AZ | 85044-6440 | |
| Carlin A Tucker | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Carlin Andrew Tucker | | 1205 Tree Lodge Parkway | | | Lithia Springs | GA | 30122 | |
| Carlos Andrés Gutiérrez de Piñeres | | 12421 SW 50th Ct | Apt 303 | | Miramar | FL | 33027 | |
| Carlos Andres Guzman Castaneda | | 3364 Deer Creek Alba Cir | | | Deerfield Beach | FL | 33442 | |
| Carlos Batista Gonzalez | | 2982 Clipper Cove Ln | Apt 102 | | Kissimmee | FL | 34741 | |
| Carlos D Zamora | | 315 N Hansbarger St | | | Everman | TX | 76140 | |
| Carlos de Santana Carneiro Filho | | Rua Pierina Peruzzo | Apt 27 | | Sao Paulo | SP | 05353-2 10 | Brazil |
| Carlos Duranza Jr | | 5841 Southwest 119th Ave | | | Cooper City | FL | 33330 | |
| Carlos E Alonso | | 9530 Shadow Spring Dr | | | Moreno Valley | CA | 92557 | |
| Carlos E Rodriguez Sanchez | | 17169 Southwest 49th Place | | | Miramar | FL | 33027 | |
| Carlos Ernesto Gonzalez | | 8302 NW 7th St  #13 | | | Miami | FL | 33126 | |
| Carlos Garza | | 3010 Calla Lily Trail | | | Richmond | TX | 77406 | |
| Carlos Gutierrez-Pacheco | | 2480 Valley View Dr | | | Denver | CO | 80221 | |
| Carlos Herrera | | 12943 Harding St | | | Sylmar | CA | 91342 | |
| Carlos Mandela Jones | | 4304 Sawyer Cir | Apt A | | St Cloud | FL | 34772 | |
| Carlos McLiberty | | 15780 NE 15th Ct | | | North Miami Beach | FL | 33162 | |
| Carlos Moreno | | 7902 Fm3396 | | | Kemp | TX | 75143 | |
| Carlos Ornelas Hernandez | | 3210 North 50th Dr | | | Phoenix | AZ | 85031 | |
| Carlos R Canard | | 9180 Northwest 37th Place | | | Coral Springs | FL | 33065 | |
| Carlos Riba | | 27 Allen Rd | | | West Park | FL | 33023-5226 | |
| Carlos Sierra | | 9399 NW 121 Terr | | | Hialeah Gardens | FL | 33018 | |
| Carlos Talamantes | | 6850 S 70th Dr | | | Laveen | AZ | 85339-5019 | |
| Carmen (Valeria) Quintero | | 30 Laurel Canyon Village Cir | Apt 2104 | | Canton | GA | 30114 | |
| Carol Brown | | 11131 N Lakeview Dr | | | Pembroke Pines | FL | 33026 | |
| Carol Zuniga | | 2342 Liberty St | | | Hollywood | FL | 33020 | |
| Carolina Beverage Group, LLC | | PO Box 1183 | | | Mooresville | NC | 28115 | |
| Carolina Canners, Inc. | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | 1665 Palm Beach Lakes Blvd | The Forum, Suite 1000 | West Palm Beach | FL | 33401 | |
| Carolina Carruyo | | 12421 SW 50th Ct  327 | | | Miramar | FL | 33027 | |
| Carolina Eagle | | 1950 N GreeNE St | | | Greenville | NC | 27834 | |
| Carolina Eagle | | 3231 N Wesleyan Blvd | | | Rocky Mount | NC | 27804 | |
| Carolina Isabel Echeverria | | 10-12 Ave Aguas Buenas Urb | Santa Rosa | | Bayamon | PR | 00959 | |
| Carolina Pico Rios | | Carrera 80 a #32 d-02 | Apt 302 | | Medellin | | 50031 | Colombia |
| Carolina Realty Signs, Inc. | | 2925 Beatties Ford Rd | | | Charlotte | NC | 28216 | |
| Caroline Byron | | 16 Warwick Park Ln | | | Edwardsville | IL | 62025 | |
| Caroline De Campos | | 2397 Wind Gap | | | Clearwater | FL | 33765 | |
| Caroline De Campos | | 2397 Wind Gap Pl | | | Clearwater | FL | 33765-1743 | |
| Caroline Elizabeth Bedford | | 11150 Heron Bay Blvd | Apt 523 | | Coral Springs | FL | 33076 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caroline Hagan | | 98 Scotland Rd | | | Reading | MA | 1867 | |
| Caroline Maria Derpienski | | 3236 NE 13th St | | | Pompano Beach | FL | 33062-8106 | |
| Caroline Nancy D' Alessio | | 935 Oasis Palm Cir | Apt 3404 | | Ocoee | FL | 34761 | |
| Caroline Nancy D'Alessio | | 935 Oasis Palm Cir  3404 | | | Ocoee | FL | 34761 | |
| Caroline O'Connell Law | | 27 Pye Brook Ln | | | Boxford | MA | 01921-1819 | |
| Caroline Party LLC Diana Marcoccia | | 11201 NW 89th St 214 | | | Doeal | FL | 33178 | |
| Caroline Susan Zalog | | 1425 Clark Ave  223 | | | Long Beach | CA | 90815 | |
| Caroline Vargas | | 2601 NW 23rd Blvd  161 | | | Gainesville | FL | 32605 | |
| Caroline Zimmerman | | 7201 Ranch Rd 2222 | | | Austin | TX | 78730-3208 | |
| Carpet Cleaning Delux | | 1100 NE 1St Ave Suite B | | | Fort Lauderdale | FL | 33304 | |
| Carrascosa & Associados | | Esquina de Jesuitas Torre Bandagro | PH Caracas | | Capital District | | | Venezuela |
| Carrollton Texas | | 1601 Wallace Dr | | | Carrollton | TX | 75006 | |
| Carrollton-Farmers Branch I.S.D | | PO Box 208227 | | | Dallas | TX | 75320-8227 | |
| CARROLLTON-FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER ET AL | ATTN: LINDA D REECE | 1919 S. SHILOH ROAD, SUITE 640, LB 40 | | GARLAND | TX | 75042 | |
| Carrollton-Farmers Branch ISO | c/o Perdue Brandon Fielder Collins & Mott LLP | Attn: Linda D. Reece | 1919 S Shiloh Rd | Suite 640, LB 40 | Garland | TX | 75042 | |
| Carson Caroline Smith | | 2735 Orleans Ave | | | New Orleans | LA | 70119 | |
| Carson Gutierrez | | 1189 Beall Ave | Campus Box 1683 | | Wooster | OH | 44691 | |
| Carson Nicole Edwards | | 1350 North 77th St | | | Scottsdale | AZ | 85257 | |
| Carson T Evans | | 15645 North 35th Ave | Apt 310 | | Phoenix | AZ | 85053 | |
| Carsten Gauslow | | 8018 Deerwood Cir | | | Tampa | FL | 33610 | |
| Carter Jamison LLC | | 3112 NW 184th St | | | Edmonds | OK | 72012 | |
| Cascabel Grip & Lighting | | 1566 NE 104th St | | | Miami Shores | FL | 33138-2666 | |
| Cascade Columbia | | 14200 SW Tualatin Sherwood Rd | | | Sherwood | OR | 97140-9624 | |
| Cascade Columbia Distribution Company | Attn: Kyle Code | 6900 Fox Ave South | | | Seattle | WA | 98108 | |
| Case Law Reporting, Inc. | | 7001 SW 13th St | | | Pembroke Pines | FL | 33023 | |
| Casey Elise Hillman | | 15409 Shonan Gold Dr | | | Winter Garden | FL | 34787 | |
| Casey James Howard | | 2108 W Desert Seasons Dr | | | Queen Creek | AZ | 85142-6393 | |
| Casey L Rogers | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Casey Lauren Wojciechowski | | 4502 Palo Verde Dr | | | Boynton Beach | FL | 33436-2998 | |
| Casey Lee Rogers | | 802 North Luther Rd | | | Candler | NC | 28715 | |
| Casey Louise Costelloe | | 11a Maas Parade | | | Forresters Beach | | NSW 2260 | Australia |
| Casey Stackles | | 406 Stuyvesant St | | | Forked River | NJ | 08731 | |
| Casey's General Stores | | One Convenience Blvd | | | Ankeny | IA | 50021-9672 | |
| Casey's General Stores | Attn:  Legal Department | 1 SE Convenience Blvd. | | | Ankeny | IA | 50021 | |
| Casey's General Stores, Inc. | | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Casey's General Stores, Inc. | | PO Box 3001 | | | Ankeny | IA | 50021-8045 | |
| Cassandra Garcia | | 9124 SW 180th St | | | Miami | FL | 33157 | |
| Cassandra Holland Cassie | | 9486 Whitewater Crest Ct | | | Las Vegas | NV | 89178 | |
| Cassandra Hooks | | 4525 S BRdway Rd | | | Braceville | IL | 60407 | |
| Cassandra Laoudis | | 1945 S Ocean Dr | Apt 605 | | Hallandale Bch | FL | 33009-6081 | |
| Cassandra Manner | | 44-547 Kaneohe Bay Dr -  8 | | | Kaneohe | HI | 96744 | |
| Cassandra Peterson | | 4720 Seminole Dr #2117 | | | San Diego | CA | 92115 | |
| Cassandra Ramaker | | 9902 Triple Crown Cir | | | Orlando | FL | 32825 | |
| Cassidey Payne | | 8283 Willis Ave 27 | | | Panorama City | CA | 91402 | |
| Cassidy Ann Scott | | 6874 Burgess Dr | | | Stansbury Park | UT | 84074 | |
| Cassidy Chaleonsouk | | 7428 Edgestone Ln | | | Denver | NC | 28031 | |
| Cassidy Fukuda | | 12146 Palmer Dr | | | Moorpark | CA | 93021 | |
| Cassidy Lee Doss | | 5200 SW 89th Terrace | | | Cooper City | FL | 33328 | |
| Cassidy Payne | | 7012 Irondale Ave | | | Winnetka | CA | 91306-3332 | |
| Cassidy R Gierschke | | 313 Bahamas Ave | | | Temple Terrace | FL | 33617 | |
| Cassidy Swanson | | 19557 Warman Ct | | | Apple Valley | CA | 92308-3303 | |
| Cassidy Wachter | | 613 S Canvasback Way | | | Meridian | ID | 83642 | |
| Cassie Selby | | 370 SE 2nd Ave  #G6 | | | Deerfield Beach | FL | 33441 | |
| Cassius Morton | | 1163 W Peachtree NE #2805 | | | Atlanta | GA | 30309 | |
| Castle Global, Inc Hive | | 575 Market St15th Floor | | | San Francisco | CA | 94105 | |
| Catalina Maya | | 4150 Hardie Ave | | | Miami | FL | 33133 | |
| Catalina Real | | 660 Stanton Dr | | | Weston | FL | 33326 | |
| Catalina Restrepo Isaza | | Sur #44-20 | Calle 11 | | Medellin | | | Colombia |
| Category Solutions | | 1745 Rosamond St | | | Petaluma | CA | 94954 | |
| Catherine Christine Gago | | 2350 Peach Ct | | | Pembroke Pines | FL | 33026 | |
| Catherine Claire Waddington | | 19855 E Sonoqui Blvd | | | Queen Creek | AZ | 85142 | |
| Catherine Paola Roldan Castro | | J1 cBeacon Cambridge Park | | | San Juan | | 00926 | Puerto Rico |
| Catherine Spencer | | 1655 Plymouth Dr | | | Bettendorf | IA | 52722 | |
| Cayden Trace Jaeger | | 7211 Boxelder Ct | | | Jacksonville | FL | 32244 | |
| Cayden Wolfe | | 136 Kaziar Cir | | | Hyaden | AL | 35079 | |
| CDW Direct, LLC | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CE Avionics, Inc | | 2789 FlightlINE Ave | | | Sanford | FL | 32773 | |
| Cece (Cassondra) Noyen | | 3766 Southview Dr #258 | | | San Diego | CA | 92117 | |
| Ceci Warren | | 519 Indian Creek Dr | | | Tampa | FL | 76262 | |
| Cedestoni Ayuri Salazar | | 951 South Beach Blvd | Apt J4081 | | La Habra | CA | 90631 | |
| Cedric Brandon Green | | 270 Gordon St | | | St George | GA | 30562 | |
| CEFCO | | 6261 Central Pointe Parkway | | | Temple | TX | 76405 | |
| CEL Supply Chain Consulting LLC | | 1945 S Ocean Dr  605 | | | Hallandale | FL | 33009 | |
| Celia Torres | | 22955 Monte Cristo Ct  B | | | Harlingen | TX | 78550 | |
| Cellhire USA LLC | | 866 Presidential Dr Suite # 406 | | | Richardson | TX | 75081 | |

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CellMark USA, LLC | | 2 Corporate Dr Fl 5 | | | Shelton | CT | 06484-6238 | |
| Cenex Zip Trip | | 16124 East Marietta Ln | | | Spokane Valley | WA | 99216 | |
| Center Point Flex Owner, LLC | | 1907-1911 US Hwy 301 N | Bldg D | | Tampa | FL | 33619 | |
| Center Point Flex Owner, LLC | | 31920 Del Obispo St | Suite 260 | | San Juan Capistrano | CA | 92675 | |
| Centerplate @ Miami Beach Convention Ctr | | | | | | | | |
| Volume Services Ame | | 1901 Convention Center Dr | | | Miami Beach | FL | 33139 | |
| Centerpoint (Dogwood) | | 1808 Swift Drive Suite A | | | Oak Brook | IL | 60523 | |
| Centimark Corp. Questmark Flooring | | 2400 W Union Hills Dr Suite # 170 | | | Phoenix | AZ | 85027 | |
| Centraal Justitieel Incassobureau | | Tesselschadestraat 55 | | | Leeuwarden | HA | 8913 | The Netherlands |
| Central Distributors Inc. | | 1876 Lager Ln | | | Jackson | TN | 38301 | |
| Central Distributors Inc. | | PO Box 1762 | | | Jackson | TN | 38302-1762 | |
| Central FL FOA c/o Leslie Dempsey | | 1348 Falconcrest Blvd | | | Apopka | FL | 32712-2359 | |
| Central States Beverage Co. - High Life sales | | 14220 Wyandotte St | | | Kansas City | MO | 64145-1526 | |
| Cepham Inc. | | 142 Belmont Drive | Unit 14 | | Somerset | NJ | 08873 | |
| Certified Oil CO.INC. AND SUBS | | 949 King Ave | | | Columbus | OH | 43212 | |
| Cesar Alberto Montelongo | | 8802 West Pierson St | | | Phoenix | AZ | 85037 | |
| Cesar Alejandro Guzman | | 3215 W Swann Ave  8 | | | Tampa | FL | 33609 | |
| Cesar Gonzalez | | 694 San Remo Dr | | | Weston | FL | 33326 | |
| Cesar Jose Estrada Nolazco | | 928 Southwest 4th Ave | | | Cape Coral | FL | 33991 | |
| Cesar Orlando Rodriguez | | 3221 W El Camino Dr | Apt N137 | | Phoenix | AZ | 85051 | |
| Cetric D. Fletcher | | 1421 N Greenbrier Rd | | | Long Beach | CA | 90815 | |
| Ceva International Inc | | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| CG Community Services Command | | 510 Independence Pkwy Suite 500 | | | Chesapeake | VA | 23320-5180 | |
| CH Robinson-Bang Australia | | 28 McPherson St | | | Banksmeadow | NSW 2019 | | Australia |
| Chad Crawford Roberson | | 2060 Dunhill Ln | | | Aurora | IL | 60503 | |
| Chad E Snow | | 1600 N Park Dr | | | | FL | 33326-3278 | |
| Chad Eugene Snow | | 11155 SW Hall Blvd | Apt 57 | | Tigard | OR | 97223 | |
| Chad Everette Peters | | 1386 Chippendale Rd | | | Charlotte | NC | 28205 | |
| Chad Hovis | | 1408 Phillips Dr | | | Ennis | TX | 75119 | |
| Chad M Anderson | | 15 Consella Way | | | Franklinton | NC | 27525-7702 | |
| Chad Miracle | | 8208 West Carlota Ln | | | Peoria | AZ | 85383 | |
| Chad Nutsch Global Elite Group | | 9029 Airport Blvd  91018 | | | Los Angeles | CA | 90009 | |
| Chad Ray Sandifer | | 3806 SW 5th Pl | | | Cape Coral | FL | 33914 | |
| Chad Rouz-Nel | | 35 Hilken Dr | | | Umhlanga Rocks | | 4019 | South Africa |
| Chad Tepper | | 1130 N Laurel Ave | | | Los Angeles | CA | 90046 | |
| Chad Tyler Colding | | 2702 Wilder Park Dr | | | Plant City | FL | 33566 | |
| Chad Warriner | | PO Box 38543 | | | Colorado Spgs | CO | 80937-8543 | |
| Chad Webb | | 1155 Kyle Dr Northeast | | | Iowa City | IA | 52240 | |
| Chafin Rollins | | 3515 Southeast 3rd Place | | | Cape Coral | FL | 33904 | |
| Challenger Logistics, Inc. | | 300 Maple Grove Rd | | | Cambridge | ON | N3E 1B7 | Canada |
| Chama Laine | | 7965 SW 7th Ct | | | North Lauderdale | FL | 33068 | |
| Champagne Beverage Company. Inc. | | 1 Bud Pl | | | Madisonville | LA | 70447-3354 | |
| Champion Container Corp. | | 379 thornall St Suite 12 | | | Edison | NJ | 08837-2233 | |
| Chance Hardeman | | 1701 Locharny Ln | | | Jacksonville | FL | 32259 | |
| Chancie Saintamour | | 6730 NW 23rd St | | | Margate | FL | 33063 | |
| Chanelle Galanakis | | 15B Chelmsford Rd | Vredehoek | | Cape Town | | 8001 | South Africa |
| Changzhou Xinhua Electronics Co., Ltd. | | 1 Linan Rd Lijia | | | Changzhou City Jiangsu | | | China |
| Channing Johnson | | PO Box 182952 | | | Arlington | TX | 76096-2952 | |
| Chantal Glanert Hernandez | | 19511 Belmont Dr | | | Cutler Bay | FL | 33157 | |
| Chantal Salas | | 12775 SW 189th St | | | Miami | FL | 33177 | |
| Chaos Covington Inc. Colby Covington | | 418 SW 14th Ave | | | Ft Lauderdale | FL | 33012 | |
| Charles A. Suiter | | 4401 Carmel Mountain Dr | | | Mckinney | TX | 75070 | |
| Charles Alfred Payne | | 4305 Kings Highway | | | Cocoa | FL | 32927 | |
| Charles Anthony McIntyre | | 6102 Melanie Dr | | | Killeen | TX | 76542-5475 | |
| Charles Czerny | | 25671 Onate Dr | | | Moreno Valley | CA | 92557 | |
| Charles Davis | | 1401 N Ganite Reef Rd  1002 | | | Scottsdale | AZ | 85257 | |
| Charles E Jean Noel | | 7200 NW 20th St | | | Sunrise | FL | 33313 | |
| Charles Edward Horaney | | 19173 Innisbrook Ct | | | North Fort Myers | FL | 33903 | |
| Charles Edward McGee | | 2333 Bloomfield Dr | | | Arlington | TX | 76012-3675 | |
| Charles Mcintyre | | 1627 Neff Dr | | | Copperas Cove | TX | 76542 | |
| Charles William Davis III | | 12319 W 129th Terrace | | | Overland Park | KS | 66213 | |
| Charlie Luckey | | 1715 Comanche Rd | | | Pueblo | CO | 81001 | |
| Charlie Weills | | 2887 SW 33rd Ave | | | Miami | FL | 33133 | |
| Charlit Chris Daecharkhom | | 1011 WeSuitern Ave  J | | | Glendale | CA | 91201 | |
| Charlotte Abigail Castro | | 198 Henry Giddeons Dr | | | Teachey | NC | 28464-9551 | |
| Charlotte Stradley | | 2940 North Mountain Ave | | | Claremont | CA | 91711 | |
| Chart Inc. | | PO Box 88968 | | | Chicago | IL | 60695-1968 | |
| Charudutt Nookala | | 909 W Butterfield Dr | | | Peoria | IL | 61614-2813 | |
| Chase Advertising Media Shaquira Mendez | | 1451 W Cypress Creek Rd | Suite 300 | | Ft Lauderdale | FL | 33309-1953 | |
| Chase Bush | | 38 Margery Ave Charlc | EaSuitern Cape | | Port Elizabeth | | 6070 | South Africa |
| Chase deMoor | | 14101 Marquesas Way | Apt 4235 | | Marina Di Rey | CA | 90292-7453 | |
| Chase DeMoor | | 3993 N 3rd Ave 256 | | | Phoenix | AZ | 85013 | |
| Chase Mattson | | 17591 Newark Cir | | | Irvine | CA | 92614 | |
| Chase Shtogrin | | 509 Oakbluff Ct | | | Lake Mary | MO | 63379-2046 | |
| Chase T Stiverson | | 1046 Mclain Blvd | | | Lancaster | OH | 43130 | |
| Chase Wayne Bennett | | 6616 Dartmouth Rd | | | Lakeland | FL | 33809 | |
| Chavely Casanova | | 13230 SW 256 St | | | Homestead | FL | 33032 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 24 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chelsea A Mihaylo | | 1838 W Aspen Ave | | | Gilbert | AZ | 85233-3535 | |
| Chelsea Ann Mihaylo Hum | | 1838 West Aspen Ave | | | Gilbert | AZ | 85233 | |
| Chelsea Hinck Chels | | 3602 7th St West #1308 | | | Williston | ND | 58801 | |
| Chelsea Magnusen | | 3470 W Hillsboro Blvd | Apt 103 | | Coconut Creek | FL | 33073-2118 | |
| Chelsea Wong | | 2728 McKinnon St | Apt 1014 | | Dallas | TX | 75201 | |
| Chelsea Wong | | 3870 Ponte Ave  861 | | | Addison | TX | 75001 | |
| Chelsey Haltblade | | 3555 East Hopkins Rd | | | Gilbert | AZ | 85295 | |
| Chelsie Schweers | | 1006 Weeping Willow Dr | | | Chesapeake | VA | 23322 | |
| Chem-Impex International, Inc. | | 935 Dillon Drive | | | Wood Dale | IL | 60191 | |
| Chemline dba Sci-Chem Water Treatment | | 1662 BRd St | | | Kissimmee | FL | 34746-4282 | |
| ChemPoint.Com, Inc | | 411 108th Ave Ne | | | Bellevue | WA | 98004-8404 | |
| Chenique Enslin | | 23 Soho 64 Newington St Parklands | North Blouberg | | Cape Town | | 7441 | South Africa |
| Cheny Julian | | 13182 Southwest 194th St | | | Miami | FL | 33177 | |
| Cheny Sanguily Cheny Julian Cheny Juliar | | 13182 SW 194th St | | | Miami | FL | 33177-6553 | |
| CHEP Canada Inc | | 7400 E Danbro Cres | | | Mississauga | ON | L5N 8C6 | Canada |
| CHEP USA | | 5897 Windward Pkwy | | | Alpharetta | GA | 30005-2044 | |
| Cherilyn Guy | | 9655 E Edgewood Ave | | | Mesa | AZ | 85208-3121 | |
| Cherish Petlansky | | 411 Harold St | Apt 1362 | | Fort Worth | TX | 76107 | |
| Cherlyn Angelyca Golangco | | 6691 Wood thrush Pl | | | North Las Vegas | NV | 89084 | |
| Cherokee Chemical Co., Inc dba C.C.I. Chemical | | 3540 E 26th St | | | Vernon | CA | 90058-4103 | |
| Cherokee Pallets R & R Pallets, LLC | | PO Box 775 | | | Mansfield | TX | 76063 | |
| Cherrlyn A Roberts | | 11892 Southwest 13th St | | | Pembroke Pines | FL | 33025 | |
| Cherry Bekaert, LLP | | 200 South 10th St Suite 900 | | | Richmond | VA | 23219 | |
| Cheryl Ohel vs. VPX (2018) | c/o Chris Kleppin (Glasser & Kleppin, PA) | 8751 W Broward Blvd | | | Plantation | FL | 33324 | |
| Cheryl Ohel vs. VPX (2018) | Ohel, Cheryl | 8751 W Broward Blvd | | | Plantation | FL | 33324 | |
| Chevel Ashley Richards Turner | | 4640 NW 10th Pl | Apt C101 | | Plantation | FL | 33313-6734 | |
| Chevez,Ruiz,Zamarripa Y CIA., S.C. | | Vasco de Quiroga No.2121 4th Floor | | | Mexico City | | 01210 | Mexico |
| Chevol Morris | | 351 S Williams Pl | | | Chandler | AZ | 85225-6450 | |
| Chevron Extra Mile | | 6001 Bollinger Canyon Rd | | | San Ramon | CA | 94583 | |
| Cheyenne Beverage DBA Bison Beverage | | 2208 E Alison Rd | | | Cheyenne | WY | 82007-3688 | |
| Cheyenne Cortina | | 3350 Appaloosa Way | | | Bremerton | WA | 98310 | |
| Cheyenne Downs | | 9024 University City Blvd | | | Charlotte | NC | 28213 | |
| Cheyenne Fahy | | 5540 S University Dr | | | Davie | FL | 33328 | |
| Cheyenne Petrillo | | 990 WoodbINE Way  915 | | | Riviera Beach | FL | 33418-6558 | |
| Chezmiere Fanning | | 333 East Van Buren St | Apt 214 | | Avondale | AZ | 85323 | |
| Chiamaka and Chinonye Olisekwe | | 1810 11 Knightsbridge Rd | | | Brampton | ON | L6T3X4 | Canada |
| Chiamaka Olisekwe Chiamaka and Chinonye | | 1810 Knightsbridge Rd | | | Brampton | ON | L6T 3Y1 | Canada |
| Chicago Title Company, LLC | | 200 South Tryon St Suite 800 | | | Charlotte | NC | 28202 | |
| Chirag Vikram Patel | | 1409 Marines Dr | | | Little Elm | TX | 75068-0919 | |
| Chitrang D Desai | | 4945 Deckside Loop | | | Lakeland | FL | 33812 | |
| Chloe Alexis Martin | | 17971 SW 134 Ct | | | Miami | FL | 33177 | |
| Chloe Browning | | 4933 W 162nd St | | | Overland Park | KS | 66085-7810 | |
| Chloe Dykema | | 2320 Whispering Oaks Ln | | | Delray Beach | FL | 33445 | |
| Chloe Rosenbaum | | 18502 Beach Blvd #208 | | | Huntington Beach | CA | 92648 | |
| Chloe Terae Thomson | | 13900 Panay Way  Sr102 | | | Marina Del Rey | CA | 90292-6130 | |
| Chloe Thomson | | 13900 Panay Way | | | Marina Del Rey | CA | 90292 | |
| Choice Waste of Florida | | 2805 E Oakland Park Blvd | Suite 464 | | Ft. Lauderdale | FL | 33306 | |
| Chris Hardeman | | 8782 Park Ln | Apt 1024 | | Dallas | TX | 75231 | |
| Chris Johns | | 14433 LA HABRA RD | | | Victorville | CA | 92392-9282 | |
| Christa Carlos | | 110 Stardream Dr | | | San Antonio | TX | 78216 | |
| Christi Leigh Perez | | 945 Browning Rd | | | Odenville | AL | 35120 | |
| Christi Martin | | 1712 Oriole St | | | Ennis | TX | 75119 | |
| Christiaan Marthinus Swart | | Buffelskoorn 26 | North-West | | Klerksdorp | | 2571 | South Africa |
| Christian Alberto Sosa Torres | | 1981 Woolbright Rd | Bldg E Apt 205 | | Boynton Beach | FL | 33426 | |
| Christian Arriaga Jordan | | 483 N Lakeview Dr | | | Lake Helen | FL | 32744-2523 | |
| Christian Barbosa Balian CB Balian Negocios Digitais | | Rua Phoenix 271 | Cotia | | Sao Paulo | | 06709-015 | Brazil |
| Christian Diaz | | 2226 Pinecrest Ct | | | Fullerton | CA | 92831 | |
| Christian Gonzalez | | 133 S172nd Dr | | | Goodyear | AZ | 85338 | |
| Christian Grimm | | 12482 Creekview Ct | | | San Marten | CA | 95046-9618 | |
| Christian Haynes | | 1314 Sofia Ct | | | Jacksonville | NC | 28540 | |
| Christian J Malcolm | | 10060 Chapel Ridge Dr | | | Fort Worth | TX | 76116 | |
| Christian James Falvey | | 588 Explorer St | | | Brea | CA | 92821 | |
| Christian James Longe-Marshall | | 16450 West Van Buren St | Apt 2066 | | Goodyear | AZ | 85338 | |
| Christian Maniatakos | | 13201 SW 32nd Ct | | | Davie | FL | 33330 | |
| Christian Nelson | | 619 S Woodward Ave | | | Tallahassee | FL | 32304 | |
| Christian Olmtak | | 333 NE 24th St | | | Miami | FL | 33137 | |
| Christian Roca | | 544 N Alma School Rd | | | Mesa | AZ | 85201 | |
| Christian Sacha Penoucos | | 620 Northeast 52nd Terrace | | | Miami | FL | 33137 | |
| Christian Sasieta | | 156 NW 118th Dr | | | Coral Springs | FL | 33071 | |
| Christian Soza | | 1690 Hilton Head Ct | Apt 2320 | | El Cajon | CA | 92019 | |
| Christian Suarez | | 3724 SW 59th Terrace | | | Davie | FL | 33314 | |
| Christie Ramirez | | 888 Brickell Key Dr  1007 | | | Miami | FL | 33131 | |
| Christina Anderson | | 13922 Dove Wing Ct | | | Orlando | FL | 32828 | |
| Christina Corsaro | | 2 Windsor Terrace | | | Holmdel | NJ | 07733 | |
| Christina Guido | | 19 Yerk St | | | Hauppauge | NY | 11788 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 25 of 134

**Exhibit D**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christina Henshaw | | 9223 Vintage Hills Way | Apt 8306 | | Winter Garden | FL | 34787 | |
| Christina Kitrel | | 2301 South Voss Rd #2333 | | | Houston | TX | 77057 | |
| Christina M Graff | | 709 Spencer Ln | | | Kannapolis | NC | 28081 | |
| Christina M Stewart | | 2200 SW 42nd Way | | | Ft Lauderdale | FL | 33317 | |
| Christina Martinez | | 597 Buckingham Dr | | | Oviedo | FL | 32765 | |
| Christina Mendicino | | 8830 NE 8th Ct | | | Miami | FL | 33138 | |
| Christina Montaldo | | 201 West Laurel St | Apt 610 | | Tampa | FL | 33602 | |
| Christina Montaldo | | 521 Spring Club Dr | | | Altamonte Springs | FL | 32714 | |
| Christina Morzella | | 1306 Summerwood Cir | | | Wellington | FL | 33414 | |
| Christina Rose Muster | | 5614 Panorama Ave | Apt 101 | | Charlotte | NC | 28213 | |
| Christina Sanggor | | 15800 Highway 3 218 | | | Webster | TX | 77598 | |
| Christina T Porch | | 34710 Wildwood Canyon Rd | | | Yucaipa | CA | 92399 | |
| Christina Weronik | | 470 Northeast 5th Ave | Apt 3215 | | Fort Lauderdale | FL | 33301 | |
| Christine Foley | | 10940 Trailing Vine Dr | | | Tampa | FL | 33610-9752 | |
| Christine King | | 275 Equestrian Dr | | | Rockwall | TX | 75032 | |
| Christine M Longero | | 2712 Strand Ln | | | McKinney | TX | 75071-8686 | |
| Christine Marie Longero | | 2712 Strand Ln | | | Mckinney | TX | 75071 | |
| Christine's Pallets LLC | | PO Box 446 | | | Mendon | MA | 01756-0446 | |
| Christopher H Desneux Jr | | PO Box 946 25310 S Smoke Rd | | | Peculiar | MO | 64078 | |
| Christopher A Summers | | 2002 21St N | | | Arlington | VA | 22201 | |
| Christopher Alan Johns | | 14433 La Habra Rd | | | Victorville | CA | 92392 | |
| Christopher Alfieri | | 6289 FernstoNE Trail Nw | | | Acworth | GA | 30101 | |
| Christopher Ansley DeRiseis | | 17115 Kenton Dr  #304A | | | Cornelius | NC | 28031 | |
| Christopher Blanco | | 421 E Dunbar #65 | | | Tempe | AZ | 85282 | |
| Christopher Carey | | 433 Haverlake Cir | | | Apopka | FL | 32712 | |
| Christopher Chabot Chris | | 236 Ball Hill Rd | | | Princeton | MA | 01541 | |
| Christopher Chung | | 9135 Northwest 44th Ct | | | Sunrise | FL | 33351 | |
| Christopher Colditz | | 3495 Myrna Dr | | | Pittsburgh | PA | 15241 | |
| Christopher Deguire | | 3700 Legacy Dr 7207 | | | Frisco | TX | 75034 | |
| Christopher Diaz | | 2046 SE 26th Ln | | | Homestead | FL | 33035 | |
| Christopher Donavon Smith Williams | | 651 Brittany Ct | | | Brentwood | CA | 94513 | |
| Christopher Equale | | 6808 W Seasmoke Ct | | | Las Vegas | NV | 89139 | |
| Christopher Equale Hammy and Olivia Inc | | 6808 W Seasmoke Ct | | | Las Vegas | NV | 89139 | |
| Christopher Fahmy | | 5296 Hilton Ct | | | Mississauga | ON | L5M 5B5 | Canada |
| Christopher Gulley | | 8301 Dunmore Dr | Apt M | | Huntersville | NC | 28078 | |
| Christopher H Poland | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Christopher Hall | | 8816 Files St | | | Dallas | TX | 75217 | |
| Christopher Harold Malone | | 704 Lance View Ln | | | Lawrenceville | GA | 30045 | |
| Christopher Honn Poland | | 10348 Glenn Abbey Ln | | | Fishers | IN | 46037 | |
| Christopher Isaiah Mechell | | 1030 Dallas Dr | Apt 437 | | Denton | TX | 76205 | |
| Christopher J Mena | | 610 Northwest 109th Ave | Apt 7 | | Miami | FL | 33172 | |
| Christopher J Morrison | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Christopher James Hamian | | 120 Towne St | Unit 615 | | Stamford | CT | 06902-6169 | |
| Christopher John Burth-Ice | | 15207 North 28th Dr | | | Phoenix | AZ | 85053 | |
| Christopher John Morrison | | 301 Southwest 1St Ave | Apt 1402-B | | Fort Lauderdale | FL | 33301 | |
| Christopher Jones | | 13820 South 44th St | Unit 1114 | | Phoenix | AZ | 85044 | |
| Christopher Joseph McShaffrey | | 121 Reflection Blvd | | | Auburndale | FL | 33823 | |
| Christopher Kebreau | | 1200 Blvd Lucille-Teasdale | Apt 104 | | Terrebonne | QC | J6V-0C9 | Canada |
| Christopher Kemble | | 3301 Southwest 97th Terrace | | | Miramar | FL | 33025 | |
| Christopher L Schwalen | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Christopher Lawrence Schwalen | | 704 Auburn Way | | | Morgan Hill | CA | 95037 | |
| Christopher Lee Aguilar II | | 610 E 98th St | | | Odessa | TX | 79765 | |
| Christopher Lee Crocker | | 1108 Larail Dr | | | Columbia | MO | 65203 | |
| Christopher Lopez | | 180 Fillmore St  1A | | | Staten Island | NY | 10301 | |
| Christopher M Bouwens | | 215 North Power Rd | Apt 210 | | Mesa | AZ | 85205 | |
| Christopher Mario Mendiola | | 1750 Sleepy Hollow Trail | | | Southlake | TX | 76092 | |
| Christopher Matthew Steurer | | 13330 SW 1St | | | Miami | FL | 33184 | |
| Christopher Matthews | | 1305 Glen Rd | | | West Palm Beach | FL | 33406 | |
| Christopher Maymi | | 2161 Pebble Point Dr | | | Green Cove Springs | FL | 32043 | |
| Christopher McLane | | 80 E Exchange St #487A | | | Akron | OH | 44308 | |
| Christopher Michael Conner | | 18344 W Mercer Ln | | | Surprise | AZ | 85388 | |
| Christopher Neil Jackson | | 10210 W Fremont Ave | | | Denver | CO | 80127-3429 | |
| Christopher Nunez Rees | | 16601 N 12th St  1092 | | | Phoenix | AZ | 85022 | |
| Christopher P Eagen | | 372 Eagle Brook Ln | | | Buda | TX | 78610 | |
| Christopher Pavlos Chris Pavlos | | 1013 Crane Crest Way | | | Orlando | FL | 32825 | |
| Christopher Pearson | | 22111 Erwin St R125 | | | Woodland Hills | CA | 91367 | |
| Christopher Richard Campello | | 16112 North Freeway | Apt 233 | | Houston | TX | 77090 | |
| Christopher Rosendo | | 1820 Woodland Cir  206 | | | Vero Beach | FL | 32967 | |
| Christopher S Jackson | | 830 W Landoran Ln | | | Tucson | AZ | 85737 | |
| Christopher Shannon | | 7041 Mariners Landing Dr | | | Fayetteville | NC | 28306 | |
| Christopher Tomica Jones | | 1441 East Germann Rd | Apt 2134 | | Chandler | AZ | 85286 | |
| Christopher Troy Gonzalez | | 9282 Juneberry Ln | | | North Hills | CA | 91343 | |
| Christopher Uriah Smith | | PO Box 25915 | | | Tamarac | FL | 33320-5915 | |
| Christopher Weatherford | | 1213 Warbler Ave | | | Farley | TX | 75126 | |
| Christy Anne Bare | | 11340 Northwest 27th Ct | | | Plantation | FL | 33323 | |
| Christy L Morris | | 26 Sunset Hills Cir | | | Choctaw | OK | 73020 | |
| Christy Turner | | 12656 Southern Highlands Parkway | Apt 1127 | | Las Vegas | NV | 89141 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 26 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Christy Turner | | 825 South Hill St 3605 | | | Los Angeles | CA | 90014 | |
| ChromaDex, Inc. | | 10005 Muirlands Blvd | | | Irvine | CA | 92618 | |
| ChromaDex, Inc. | | PO Box 74008588 | | | Chicago | IL | 60674-7400 | |
| Chrysler Capital | | PO Box 660335 | | | Dallas | TX | 75266 | |
| Chrystal Neria | | 322 Karen Ave #505 | | | Las Vegas | NV | 89109 | |
| CHUBB & SON | | PO Box 382001 | | | Pittsburgh | PA | 15251-7003 | |
| Church By The Glades | | 400 Lakeview Dr | | | Coral Springs | FL | 33071-4087 | |
| Chyanne Burden | | 3376 Fryman Pl | | | Studio City | CA | 91604 | |
| CI DAL III-V, LLC - Colony Capital | | PO Box 209263 | | | Austin | TX | 78720-9263 | |
| CI421 474 W Buckeye LLC CAM INVESTMENTS 421 LLC | | 1900 Ave Of the Stars Suite 320 | | | Los Angeles | CA | 90067-4305 | |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC, and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | 1800 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | |
| Cianna Rodriguez | | 14217 Amelia Island Way | | | Orlando | FL | 32828 | |
| Ciara Glaum | | 15 Platteklip Apartment | Derwent Rd | Gardens | Cape Town | | 8001 | South Africa |
| Ciara Stamper Cici Cici | | 7309 Franklin Ave  306 | | | Los Angeles | CA | 90046 | |
| Cicklin Lubitz | | 101 NE 3rd Ave | Ste 1210 | | Ft Lauderdale | FL | 33301-1147 | |
| CIJB | | 1794 8901 CB | | | Nederland | | 8901 | United Kingdom |
| Cindy D Larez | | 5132 Southwest 140th Terrace | | | Miramar | FL | 33027 | |
| Cindy Fabbri | | 11644 Chapman Ave | | | Bonita Springs | FL | 34135 | |
| Cindy Prado | | 36 NW 66th Ave | | | Miami | FL | 33126 | |
| Cindy T Moran | | 14 Harding Place  1 | | | Danbury | CT | 06810 | |
| Cintas Corporation, No. 2 | | PO Box 630803 | | | Cincinnati | OH | 45263-0803 | |
| Cintas Corp-Phoenix | | PO Box 29059 | | | Phoenix | AZ | 85038-9059 | |
| Cintas Protection No 2 | | PO Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| Cinthia Da Silva Cruz | | Antonio Raposo Barreto | 31- Jd Das Flores | | Sao Paulo | | 04904-170 | Brazil |
| Cinthya Freytes | | 3862 Calibre Bend Ln 1010 | | | Winter Park | FL | 32792 | |
| Circle K Midwest Division | | 4080 West Jonathan Moore Pike | | | Columbus | IN | 47201 | |
| Circle K Stores, Inc. | | PO Box 203253 | | | Dallas | TX | 75320-3253 | |
| Cisco-Eagle, Inc | | 2120 Valley View Ln | | | Dallas | TX | 75234 | |
| Citizens Bank | Seth McIntyre | 71 S Wacker Drive | | | Chicago | IL | 60606 | |
| Citizens Bank, N.A. | | PO Box 42001 | | | Providence | RI | 02940-2001 | |
| CitrusBits Inc. | | 5994 W Las Positas Blvd #219 | | | Pleasanton | CA | 94588 | |
| City Beverage Co., Inc. | | PO Box 1036 | | | Elizabeth Cty | NC | 27906-1036 | |
| City Beverage-Illinois, LLC vs. VPX (2020) | City Beverage-Illinois, LLC | 400 N Elizabeth St | | | Chicago | IL | 60642 | |
| City of Charlotte | | PO Box 31032 | | | Charlotte | NC | 28231-1032 | |
| City of Douglasville | | 6695 Church St | | | Douglasville | GA | 30134 | |
| City of Fort Myers | | 1825 Hendry St | | | Fort Myers | FL | 33901 | |
| City of Fort Myers | | PO Box 30185 | | | Tampa | FL | 33630-3185 | |
| City of Los Angeles | | 10100 Aviation Blvd Suite# 200 | | | Los Angeles | CA | 90045-5903 | |
| City of Miami Beach Parking Department | | 1755 Meridian Ave Suite 200 | | | Miami Beach | FL | 33139-1835 | |
| City of Ontario | | 303 East "B" St | | | Ontario | CA | 91764 | |
| City of Pembroke Pines | | 601 City Center WayLbtr | | | Pembroke Pines | FL | 33025-4459 | |
| City of Pembroke Pines Utities Department | | 8300 S Palm Dr | | | Pembroke Pines | FL | 33025 | |
| City of Phoenix | | 251 W Washington St | | | Phoenix | AZ | 85003-2295 | |
| City of Phoenix | | PO Box 29103 | | | Phoenix | AZ | 85038-9103 | |
| City of Port St. Lucie | | 121 SW Port St Lucie Blvd Bldg B | | | Port St Lucie | FL | 3498 | |
| City of Sunrise | | PO Box 31432 | | | Tampa | FL | 33631-3432 | |
| City of Weston | | 17200 Royal Palm Blvd | | | Weston | FL | 33326 | |
| Citycrete, LLC. | | PO Box 2181 | | | Higley | AZ | 85236 | |
| City-Wide Cleaning LLC | | PO Box 262142 | | | Tampa | FL | 33685 | |
| Citywide Electrical Service Llc | | 130 W 24th St A | | | Hialeah | FL | 33010 | |
| CJ America, Inc. | | 300 S Grand Ave | Ste 1100 | | Los Angeles | CA | 90071-3173 | |
| CJA Finance, INC | | 1313 South Country Club Dr | | | Mesa | AZ | 85201 | |
| CK Afton Ridge II, LLC | | 6100 Glen Afton Blvd | | | Concord | NC | 28027 | |
| CK Waitt Industrial, LLC | c/o Childress Klein | 301 S College St | Suite 2800 | | Charlotte | NC | 28202 | |
| CK Waitt Industrial, LLC CK Properties, Inc | | 301 South College St | | | Charlotte | NC | 28202 | |
| CKS Packaging, Inc. | | 7400 South Orange Ave | | | Orlando | FL | 32809 | |
| CKS Packaging, Inc. | | PO Box 44386 | | | Atlanta | GA | 30336-1386 | |
| CL&D Graphics LLC dba CL&D Digital | | 1101 W 2nd St | | | Oconomowoc | WI | 53066-3401 | |
| Claire Olinda Hughes | | 1111 Brickell Bay Dr | PH3303 | | Miami | FL | 33131 | |
| Claire Stone | | 840 Embarcadero Del Norte | | | Golrta | CA | 94553 | |
| Claire Tannery | | 1089 W Exchange Pkwy  9110 | | | Allen | TX | 75013 | |
| Clara Lindblom | | Tideliusgatan 60 | | | Stockholm | | 11869 | Sweden |
| Clarence Cintron | | 4087 Grayfield Ln | | | Orange Park | FL | 32065-5621 | |
| Clarence Cintron III | | 4087 Grayfield Ln | | | Orange Park | FL | 32065 | |
| Clarence Ford | | 1101 NW 10th Terrace | | | Fort Lauderdale | FL | 33311 | |
| Clarence Horace Parks | | 6900 Southgate Blvd | Apt 111 | | Tamarac | FL | 33321 | |
| Claribel Laureano | | 11759 SW 16th St | | | Pembroke Pines | FL | 33205 | |
| Clarissa Arroyo | | 7951 Etiwanda Ave #14201 | | | Rancho Cucamonga | CA | 91739 | |
| Clarivate Analytics | | PO Box 3773 | | | Carol Stream | IL | 60132-3773 | |
| Clark County Legal News | | 103 W Victory Rd | | | Henderson | NV | 89015 | |
| Clark County NV Treasurer | | 500 S GRAND CENTRAL PKWY | | | Las Vegas | NV | 89155 | |
| Clark County Water | | 5857 E Flamingo Rd | | | Las Vegas | NV | 89122 | |
| Clark County Water Reclamation District | | PO Box 512210 | | | Los Angeles | CA | 90051-0210 | |
| Clark Distributing Co, Inc | | 1248 Pobox | | | Dyersburg | TN | 38025 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 27 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clark Distributing Co, Inc | | 1300 Hwy51 Bypass South | | | Dyersburg | TN | 38024 | |
| Clark Electrical,LLC | | 1801 Palmer Ave | | | Winter Park | FL | 32792 | |
| Clark Kent Villarreal | | 657 N Lynnhaven Rd | | | Virginia Bch | VA | 23452-5832 | |
| Clasquin Fair & Events | | 235 Cours Lafayette | | | Lyon | | 69006 | France |
| Classic Beverage of Southern California | | 120 N Puente Ave | | | City Of Industry | CA | 91746 | |
| Classic Distributing & Bev. Group Inc | | 120 N Puente Ave | | | City Of Industry | CA | 91746 | |
| Claudia Castro | | 25 NE 5th St | Apt 2310 | | Miami | FL | 33132 | |
| Claudia Isabel Gutierrez | | 9808 Northwest 15th St | | | Pembroke Pines | FL | 33024 | |
| Claudia Janneth Trejos | | 9617 Waterview Way | | | Parkland | FL | 33076 | |
| Claudia M Lopez | | 1252 Northwest 141St Ave | | | Pembroke Pines | FL | 33028 | |
| Claudia Patricia Valdes Jordan | | 4157 Southwest 87th Terrace | | | Davie | FL | 33328 | |
| Claudia Petrizzi | | 2941 Shaughnessy Dr | | | Wellington | FL | 33414 | |
| Clay M Hull | | 10504 Wagon Wheel Way | | | Mckinney | TX | 75072 | |
| Clayten Thomas VanWingerden | | 147 Forest Edge Dr | | | Saint Johns | FL | 32259 | |
| Clayton Chantz Bovee | | 12000 Lake Cypress Cir  A304 | | | Orlando | FL | 32828 | |
| CLC Trading Inc. | | 11450 NW 34th St Suite 200 | | | Doral | FL | 33178-1463 | |
| Clean Cut Landscaping & Maintenance | | 7244 W Sunnyside Dr | | | Peoria | AZ | 85345 | |
| Clean Harbors Industrial Services, Inc. | | 42 Longwater Drpo Box 9149 | | | Norwell | MA | 02061-9149 | |
| Clear Choice Retail LLC | | 2905 S Walton Blvd Suite 19 | | | Bentonville | AR | 72712 | |
| Clement Maureal | | 5612 Frost Ln | | | Flower Mound | TX | 75028 | |
| Cleo Communications US, LLC | | 4949 Harrison Ave | | | Rockford | IL | 61108-7946 | |
| Cleonice Glanert | | 2436 Okeechobee Ln | | | Fort Lauderdale | FL | 33312 | |
| Cleveland Airport System | | PO Box 81009 | | | Cleveland | OH | 44181 | |
| Click 2 Go - Nicaragua | | Barrio Liberacion Union Fenosa | 3 Cuadras Al OeSuite | | Matagalpa | | | Nicaragua |
| Cliff Berry, Inc. | | PO Box 30396 | | | Tampa | FL | 33630-3396 | |
| Clifford Jackson Thompson | | 6097 West Ponderosa Place | | | Beverly Hills | FL | 34465 | |
| Climatec LLC | | 2851 W Kathleen Rd | | | Phoenix | AZ | 85053-4053 | |
| Clinton F Converse | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Clinton Forrest Converse | | 512 E Irvine Rd | | | Phoenix | AZ | 85086 | |
| Clinton Harold Harshman | | 1223 Dodgeton Dr | | | Frisco | TX | 75033 | |
| Clir Consulting Services LTD | | 54 Tavor Str | | | Shoham | | 6082354 | Israel |
| Cloe Dalila Greco | | 13600 SW 139th Ct | | | Miami | FL | 33186 | |
| Cloe Dalila Greco | | Albarracin 1588 | | | Ciudad Autonoma | | C1424BGD | Argentina |
| Cloe French | | 6528 Fox Crest Ln | | | Lakeland | FL | 33813 | |
| Clovis Orlando Nienow Cantu | | Emilio castelar 33 int 5 polanco | | | Mexico City | | 11560 | Mexico |
| CMA CGM & ANL Securities B.V. | | 5701 Lake Wright Dr | | | Norfolk | VA | 23502 | |
| CO2 Meter, Inc | | 105 Runway Dr | | | Ormond Beach | FL | 32174-8829 | |
| Coash & Coash, Inc. | | 1802 N 7th St | | | Phoenix | AZ | 85006-2132 | |
| Coastal Beverage Company Inc. | | 461 N Corporate Dr | | | Wilmington | NC | 28401-2305 | |
| Coastal Comfort Inc. | | 881 W Mcnab Rd | | | Pompano Beach | FL | 33060 | |
| Coastal Pacific Food Distributors, Inc. | | 1015 Performance Dr | | | Stockton | CA | 95206 | |
| Coastal Pacific Food Distributors, Inc. | | PO Box 12809 | | | Norfolk | VA | 23541-0809 | |
| CoBank | Janet Downs | 6340 S Fiddlers Green Cir | | | Greenwood Village | CO | 80111 | |
| Coborn's Inc | | 1921 Coborn Blvd | | | St Cloud | MN | 56301 | |
| Coby John Michael Thomas | | 952 Reed Ave  #3 | | | San Diego | CA | 92109 | |
| Coconut Cleaning LLC | | 665 E Geronimo St | | | Chandler | AZ | 85225-2464 | |
| Cody Allan Shanley | | 5216 Bryant Irvin Rd | Apt 2180 | | Fort Worth | TX | 76132 | |
| Cody Cullen | | 146 Pearl St | | | Clinton | MA | 1510 | |
| Cody Lei | | 343 Northwest Byron St | | | Port St Lucie | FL | 34983 | |
| Cody Martin | | 4910 Tanya Lee Cir  10112 | | | Davie | FL | 33324 | |
| Cody Morgan | | 1751 Grand AnSE Hwy | | | Breaux Bridge | LA | 70517-7103 | |
| Cody Murphy | | 6303 South 56th St | | | Rogers | AR | 72758 | |
| Cody Phillips | | 1819 Dove Field Place | | | Brandon | FL | 33510 | |
| Cody Smargiassi | | 5345 E Van Buren St  127 | | | Phoenix | AZ | 85008 | |
| Cogent Legal Services Carvajal & Associates, LLC | | 6586 Hypoluxo Rd # 212 | | | Lake Worth | FL | 33467-7678 | |
| Cohan Oscar Van Der Byl | | 12 Grosvenor Avondale Atlantis | Avondale | | Cape Town | | 7349 | South Africa |
| Cohen Legal Services., P.A. | | 12 SE 7th St Suite 805 | | | Ft Lauderdale | FL | 33301 | |
| Colbea Enterprises, LLC | | 2050 Plainfield Pike | | | Cranston | RI | 02921-2062 | |
| Colby Alan Ah Chin | | 16061 W Moreland St | | | Goodyear | AZ | 85338 | |
| Colby Covington | | 6440 W 20th Ave | | | Hialeah | FL | 33016 | |
| Cold Stone Creamery | | 24850 N 107th St | | | Scottsdale | AZ | 85255 | |
| Cole Carrigan | | 5440 Tujunga Ave | | | North Hollywood | CA | 91601 | |
| Cole Palmer | | 13927 Collections Center Dr | | | Chicago | IL | 60693 | |
| COLE-PARMER INSTRUMENT COMPANY LLC | | 625 E Bunker Ct | | | Vernon | IL | 60061 | |
| Colette Lee Morris | | 124 E Houghton Ave  2 | | | West Branch | MI | 48661 | |
| Colin Ajakaiye | | 14504 Reese Blvd W | | | Huntersville | NC | 28078-6898 | |
| Colin C Torrie | | 64 Whitehall Blvd | | | Garden City | NY | 11530 | |
| Colin Christoffersen | | 1406 NW 24th Place | | | Cape Coral | FL | 33993 | |
| Colin James Meehan | | 3030 North 7th St | Apt 210 | | Phoenix | AZ | 85014 | |
| Colin P. Mcintyre | | 105 Decker Rd | | | North Abington Twp | PA | 18414 | |
| Colin P. Mcintyre | | 120 15th St E | | | Tuscaloosa | AL | 35401 | |
| Colin Smith | | 925 24th St | | | Virginia Beach | VA | 23451 | |
| Colin Yarbrough | | 1595 Hawk View Dr | | | Encinitas | CA | 92024-1274 | |
| College City Beverage, Inc. | | 700 Railway St S | | | Dundas | MN | 55019-4071 | |
| Collin James Gunsenhouser | | 1408 W Piute Ave | | | Phoenix | AZ | 85027 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 28 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Collin Michael Tornstrom | | 230 Brooke Valley Blvd | | | Knoxville | TN | 37922 | |
| Collin Rausch | | 1010 Spring RoSE Ln | | | Wesley Chapel | NC | 28101 | |
| Collins Fire Protection and Life Safety | | 361 Mulberry Grove Rd | | | Royal Palm Beach | FL | 33411 | |
| Collins Mbaku Magwaza | | 1060 Breedt St Doornport Bakwena View House | | Gauteng | Pretoria | | 0861 | South Africa |
| Colony Insurance Company | | PO Box 469012 | | | San Antonio | TX | 78246-9012 | |
| Colony Insurance Company | | PO Box 85122 | | | Richmond | VA | 23285 | |
| Color Brands | | 1035 W Lake St Suite 301 | | | Chicago | IL | 60607-1726 | |
| Colorado Eagle LLC | | 6205 Best Friend Rd | #A | | Norcross | GA | 30071-2910 | |
| Colorado Eagle LLC | | 796 Sawmill Rd | | | Durango | CO | 81301 | |
| ColorDynamics, Inc | | 200 E Bethany Dr | | | Allen | TX | 75002-3804 | |
| Colton Scott Klein | | 3955 Island Club Cir | | | Lake Worth | FL | 33462 | |
| Colton Szostek Colton | | 4764 Saratoga Ave | | | San Diego | CA | 92107 | |
| Columbia Machine, Inc. | | PO Box 8950 | | | Vancouver | WA | 98668-8950 | |
| Colwill Engineering Design Build, Inc. | | 4750 East Adamo Dr | | | Tampa | FL | 33605 | |
| Combi Packaging Systems LLC. | | PO Box 35878 | | | Canton | OH | 44735-5878 | |
| Comcast Business | | PO Box 71221 | | | Charlotte | NC | 28272-1211 | |
| Comed | | PO Box 6111 | | | Carol Stream | IL | 60197-6111 | |
| Comerica Participations | Cindy Jones | 3551 Hamlin Rd | | | Auburn Hills | MI | 48326 | |
| Commerce Bank - Commercial Cards | | PO Box 414084 | | | Kansas City | MO | 64141-4084 | |
| Commerce Bank - Commercial Cards | | PO Box 846451 | | | Kansas City | MO | 64184-6451 | |
| Commercial Cabling Company | | 8036 East Sienna St | | | Mesa | AZ | 85207 | |
| Commercial Dock & Door Services Atlanta Forklifts Inc | | 10 Enterprise Blvd | | | Atlanta | GA | 30336 | |
| Commercial Services, Inc. FESS Fire Protection | | PO Box 1307 | | | Morrisville | NC | 27560 | |
| Commonwealth of Kentucky Office of unemployment Insurance | | PO Box 948 | | | Frankfort | KY | 40602-0948 | |
| Commonwealth of Massachusetts William Francis Galvin | | One Ashburton Place | | | Boston | MA | 02108-1512 | |
| Commonwealth of Pennsylvania PLCB | | PO Box 8940 | | | Harrisburg | PA | 17105-8940 | |
| Commonwealth of Virginia | | 1300 E Main St | | | Richmond | VA | 23219 | |
| Communikay Graphics BeAed LP | | 1900 Highway 35 Byp N | | | Alvin | TX | 77511-4786 | |
| Comp - Air Service Co. Curtis - Toledo Distribution Inc. | | PO Box 776925 | | | Chicago | IL | 60677-6925 | |
| Compass self Storage | | 7750 Lockwood Ridge Rd | | | Sarasota | FL | 34243-4932 | |
| Compass SelfStorage | | 900 N Krome Ave | | | Florida City | FL | 33034 | |
| Compeer Financial | Kevin Buente | 1560 Wall St Suite 221 | | | Naperville | IL | 60563 | |
| Compound Solutions, Inc. | | PO Box 841466 | | | Los Angeles | CA | 90084-1466 | |
| Comptroller of Maryland | | PO Box 2999 | | | Annapolis | MD | 21404-2999 | |
| Comptroller of Maryland Revenue Administration Division | | 110 Carroll St | | | Annapolis | MD | 21411-0001 | |
| Comptroller of Public Accounts Texas Alcoholic Beverage Comm | | 5806 Mesa Dr | | | Austin | TX | 78731 | |
| Computershare Governance Services Inc. d/b/a Corporate Creations International, Inc. | | 801 US Highway 1 | | | North Palm Beach | FL | 33408 | |
| Concentra - Occupational Health Centers of the Southwest, P. | | PO Box 82549 | | | Hapeville | GA | 30354 | |
| Concentrated Active Ingredients | | 1061 Technology Dr | | | West Columbia | SC | 29170-2264 | |
| Concentric, LLC Absolute Motive Power | | 6601 Adamo Dr | | | Tampa | FL | 33619 | |
| Concepcion Thomas Montoya II | | 1816 Lark Bunting Ln | | | Pueblo | CO | 81001 | |
| Concours Paint & Body | | 11415 Anaheim | | | Dallas | TX | 75229 | |
| Conico CORO, Inc. | | 3801 Sepulveda Blvd | | | Culver City | CA | 90230-4605 | |
| Conico Roro, Inc. | | 4520 E Thousand Oaks | Suite 200 | | Westlake Village | CA | 91362 | |
| Conico TORO, Inc | | 3801 Sepulveda Blvd | | | Culver City | CA | 90230-4605 | |
| Conkling Distributing Co. Inc. | | 44414 Sd Highway 50 | | | Yankton | SD | 57078-6454 | |
| Connecticut State Department of Revenue | | PO Box 5030 | | | Hartford | CT | 06102-5030 | |
| ConnectWise | | 400 N Tampa St | Suite 130 | | Tampa | FL | 33602 | |
| ConnectWise, Inc | | 4110 George Rd | | | Tampa | FL | 33634 | |
| Conner James Primrose | | 2704 Raintree Dr | | | Plano | TX | 75074 | |
| Conner Remaly | | 356 Blakely Dr | | | Lafayette | IN | 47905 | |
| Connor Jackson | | 12000 Rhya Ln | | | Oklahoma City | OK | 73131 | |
| Connor Lee | | 13625 Grand Island Shores Rd | | | Grand Island | FL | 32735 | |
| Connor Murphy Fitness | | 208 Edgewood Ave | | | Columbia | MO | 65203-3414 | |
| Connor Thomas Scanlin | | 1913 West Saint Lois St | | | Tampa | FL | 33607 | |
| Conquest Technology Services | | PO Box 440825 | | | Miami | FL | 33144 | |
| Conrade Mark A Matthews | | 5172 Clarion Oaks Dr | | | Orlando | FL | 32808 | |
| Constellium | Rina Teran, US Chief Counsel | 300 East Lombard Street, Suite 1710 | | | Baltimore | MD | 21202 | |
| Constellium Muscle Shoals LLC | Eric Richardson, Key Account Manager | 4805 Second Street | | | Muscle Shoals | AL | 35661 | |
| Consuelo Delgadillo | | 315 S 6th Ave | | | Yuma | AZ | 85364-2134 | |
| Container And Packaging Supply, Inc. | | 1345 E State St | | | Eagle | ID | 83616-6013 | |
| Conteam Melo Taynara Melo de Carvalhc | | 921 Carmillion Ct | | | Groveland | FL | 34736-3683 | |
| Contec, Inc. | | 525 Locust Grove | | | Spartanburg | SC | 29303-4832 | |
| Contec, Inc. | | PO Box 530 | | | Spartanburg | SC | 29304 | |
| Content Star Productions Austin Sprinz | | 2040 E Vista Ave | | | Phoenix | AZ | 85020-4735 | |
| Contract Pharmacal Corp. | | 165 Oser Ave | | | Hauppauge | NY | 11788-3710 | |
| Convenient Toy Storage | | 200 RailRd Ave | | | Edgewater | FL | 32132 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 29 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Conveyor Solutions, Inc. | | 1450 N Mclean Blvd | | | Elgin | IL | 60123 | |
| Conveyors & Drives, Inc. | | 1850C Macarthur Blvd | | | Atlanta | GA | 30318 | |
| Cool Brother CO Limited | | 12F San Toi Building 137-139 | | | Connaught Road Central | | | Hong Kong |
| Cooper J. Brunner | | 1 Jefferson Pkwy | Apt 213 | | Lake Oswego | OR | 97035-8815 | |
| Cooper Leland Woods | | 1100 East Apache Blvd | Apt 5069 | | Tempe | AZ | 85281 | |
| CopyScan Technologies Inc | | 4101 Ravenswood Rd Suite 208 | | | Ft Lauderdale | FL | 33312-5301 | |
| Coral Baptist Church, Inc | | 400 Lakeview Dr | | | Coral Springs | FL | 33071 | |
| Corali Marquez Iparraguirre | | 330 Patio Village Terrace | | | Weston | FL | 33326 | |
| Coralina Quezada | | 4025 SW 148th Terrace | | | Miramar | FL | 33027 | |
| Coralis Almestica Cintron | | 55 West Church St | | | Orlando | FL | 32801 | |
| COREMARK | | 3950 West Harmon | | | Las Vegas | NV | 89103 | |
| Core-Mark | | 3030 Mulvany Pl | | | Sacramento | CA | 95691-5745 | |
| Corey Bailey Trunks Sync LLC | | 1120 Silent Brook Rd | | | Wake Forest | NC | 27587 | |
| Corey Brooks | | 4312 Avondale Ave | | | Dallas | TX | 75219 | |
| Corey Connett | | 2101 James Dr | | | Gadsden | AL | 35907 | |
| Corey Grant | | 2210 Vance Dr | | | Forney | TX | 75126 | |
| Corey Leja | | 850 Spring Creek Ct | | | Elk Grove Village | IL | 60007 | |
| Corey S Carneau | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Corey Scott | | 3204 SagestoNE Dr  5304 | | | Fort Worth | TX | 76177 | |
| Corey Scott Carneau | | 3500 SE Oak Grove Blvd | Apt 44 | | Milwaukie | OR | 97267 | |
| Corina Marshall | | 16233 Grove Ave | | | Oak Forest | IL | 60452 | |
| Corin Crippin | | 10 Rue Le Petite | | | Westville | IL | 61883 | |
| Corinne Olympios | | 2960 Northeast 207th St | Apt 813 | | Aventura | FL | 33180 | |
| Corn Corp Corinne Danielle Olympios | | 2960 NE 207th St | | | Aventura | FL | 33180-1447 | |
| Cornerstone Systems, Inc. | | 3250 Players Club Pkwy | | | Memphis | TN | 38125 | |
| Corporate Culture Damien Smith | | 412 E Hardy St | Apt 3 | | Inglewood | CA | 90301-3921 | |
| Corporation Division Secretary of State-State of Oregon | | 255 Capitol St NE Suite 151 | | | Salem | OR | 97310-1327 | |
| Corryne E Poskocil | | 3349 E Loma Vista St | | | Gilbert | AZ | 85296 | |
| Corsearch Inc. | | 6060 N Central Expy Suite 334 | | | Dallas | TX | 75206-5204 | |
| Cortes Cortes | | 7800 Airport Blvd | | | Los Angeles | CA | 90045 | |
| Cortez INC | | 700 Roper Parkway | | | Ocoee | FL | 34761 | |
| Cortni Wash | | 407 72nd St | | | Holmes Beach | FL | 34217 | |
| Corwin | | 219 S Timm Rd | | | Ridgefield | WA | 98642-3343 | |
| Corwin Beverage Co. | | 219 S Timm Rd | | | Ridgefield | WA | 98642-3343 | |
| Cory Stringer | | 4746 W Anita Blvd | | | Tampa | FL | 33611 | |
| Corynne Elise Carter | | 7875 NW 107th Ave | | | Doral | FL | 33178 | |
| Costa Event Corp Ray Acosta | | 15135 NW 90th Ct | | | Miami Lakes | FL | 33018-1366 | |
| CoStar Realty Information Inc. Loopnet | | 1331 L St Nw | | | Washington | DC | 20005 | |
| Costco Wholesale Corp | | 999 Lake Dr | | | Issaquah | WA | 98027-8990 | |
| Couch Distributing Co., Inc. | | 104 Lee Rd | | | Watsonville | CA | 95077-5004 | |
| Counsel Press, Inc. | | PO Box 65019 | | | Baltimore | MD | 21264-5019 | |
| County Distributing | | 1800 Eagleview Dr | | | Sedalia | MO | 65301-2398 | |
| Coupang Global LLC | | 1560 Sierra Ridge Dr | | | Riverside | CA | 92507-7131 | |
| Courtland Holloway | | 5102 E Piedmont Rd | | | Phoenix | AZ | 85044-8610 | |
| Courtnee Lambright | | 3509 Elgin St | Apt 441 | | Houston | TX | 77004 | |
| Courtney Ann Hueston | | 15522 Southwest 163rd St | | | Miami | FL | 33187 | |
| Courtney Ballard | | 6400 SE 88th St | | | Oklahoma City | OK | 73135-6130 | |
| Courtney Cotterill | | 1605 Church St  4010 | | | Decatur | GA | 30033 | |
| Courtney Davis | | 731 Wright Rd | | | University Park | IL | 60484 | |
| Courtney Elizabeth Biegel | | 2121 County Rd 235 | | | Alvin | TX | 77511-6746 | |
| Courtney McDonough | | 800 El Dorado Parkway | | | Plantation | FL | 33317 | |
| Courtney R Gibson | | 2104 Count Fleet Dr | Apt 712 | | Arlington | TX | 76011 | |
| Courtney R. Davis | | 2100 NE 3rd Ct | | | Boynton Beach | FL | 33435-2371 | |
| Courtney Robinson | | 1177 Hibiscus Dr | | | Hoover | AL | 35226 | |
| Courtney T. Clenney Courtney Tailor | | 12477 Fairfax Ridge Pl | | | Austin | TX | 78738 | |
| Courtney Vinson | | 3236 Arden Villas Blvd #19 | | | Orlando | FL | 32817 | |
| Courtney Wicks | | 5251 Nave St Sw | | | Canton | OH | 44706-2213 | |
| Courtney Wikie | | 2706 Taylor St | | | Hollywood | FL | 33020 | |
| Covance Laboratories, Inc. | | PO Box 2464 | | | Burlington | NC | 27216 | |
| Coverall North America Inc. | | 2955 Momentum Pl | | | Chicago | IL | 60689-5329 | |
| Coverall of North Florida | | 109 Nature Walk Pkwy  107 | | | St Augustine | FL | 32092-5065 | |
| COX | | PO Box 53249 | | | Phoenix | AZ | 85072 | |
| Cox Communications | | PO Box 53249 | | | Phoenix | AZ | 85072-3249 | |
| COX Communications Arizona, LLC | | 1550 W Deer Valley Rd | | | Phoenix | AZ | 85027 | |
| Cox Oil Company | | 623 Perkins St | | | Union City | TN | 38261 | |
| Craft Beer Guild Distributing of NY, LLC | | 12-14 Utt Corners Rd # 14 | | | New Paltz | NY | 12561-1602 | |
| Craig Allen Bolton | | 6260 Melody Ln | Apt 1017 | | Dallas | TX | 75231 | |
| Craig Anthony Beebe | | 7071 Mongoose Trl | | | Gainesville | VA | 20155-3354 | |
| Craig Calhoun | | 4012 Brower Dr | | | Seffner | FL | 33584 | |
| Craig Jeffery Dalbec | | 8672 West Bajada Rd | | | Peoria | AZ | 85383 | |
| Craig Lancaster | | 7921 Mclaren Lake Way | Unit 103 | | Fort Myers | FL | 33966-8061 | |
| Craig Verwey | | 4918 Alfalfa St | | | Middleburg | FL | 32068-5454 | |
| Create Social Group | | 16146 Morrison St | | | Encino | CA | 91436 | |
| Create Social Group, LLC | | 10647 Ashton Ave #103 | | | Los Angeles | CA | 90024 | |
| Creative Circle | | 350 E Las Olas Blvd Suite 1220 | | | Ft Lauderdale | FL | 33301 | |
| Creative Compounds, LLC | | PO Box 4011 | | | Scott City | MO | 63780 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 30 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creative Freight LTD | | Woodcorner Farm Green End Road, Fillongley | | | Coventry | | CV7 8EP | United Kingdom |
| Creative International | | Charlton Barn, Hemington | | | Radstock | | BA3 5XS | United Kingdom |
| Creative Production & Design JJ Enterprises LLC | | 4801 South Congress Ave | | | Austin | TX | 78745 | |
| Creative Sales And Marketing, Llc | | 16607 Blanco Road | Suite 1501 | | San Antonio | TX | 78232 | |
| Creditsafe USA, Inc. | | 4635 Crackersport Rd | | | Allentown | PA | 18104 | |
| Creditsafe USA, Inc. | | PO Box 789985 | | | Philadelphia | PA | 19178-9985 | |
| Criss M Seoane | | 4410 Banyan Trails Dr | | | Coconut Creek | FL | 33073 | |
| Cristal Lopez Rodriguez | | Av. Mexico Coyoacan, Xoco, Benito Juarez | | | Mexico City | | 03330 | Mexico |
| Cristhian Hernandez | | 30349 Eagle Ln | | | Big Pine Key | FL | 33043 | |
| Cristhyan A Briceno | | 17030 NW 10th St | | | Pembroke Pines | FL | 33028 | |
| Cristian Alarcon | | 380 N Linden Ave  #1710 | | | Rialto | CA | 92376 | |
| Cristian Diez Mazo | | 90 SW 3rd St  3106 | | | Miami | FL | 33130 | |
| Cristian Henao Castano | | 12118 Saint Andrews Pl | Apt 201 | | Miramar | FL | 33025-0704 | |
| Cristian Rodriguez | | 1643 Keena Dr | | | Las Vegas | NV | 89011 | |
| Cristian Ruiz | | 16293 Southwest 11th St | | | Pembroke Pines | FL | 33027 | |
| Cristiana Guerrero | | 1860 Spring Pond Point  124 | | | Winter Springs | FL | 32708 | |
| Cristiano Silva | | 1772 Aspen Ln | | | Weston | FL | 33327 | |
| Cristina Maria Benavente | | 2273 Nova Village Dr | | | Davie | FL | 33317 | |
| Critical Systems, LLC | | 2242 NW Parkway SE Suite H | | | Marietta | GA | 30067 | |
| Crossfit Katy, LLC | | 1315 W Grand Parkway S | | | Katy | TX | 77494 | |
| Crown Beverages LLC (SC Only) | | 1600 Charleston Regional Pkwy | | | Charleston | SC | 29492-8015 | |
| Crown Beverages LLC (SC Only) | | 916 W Darlington St | | | Florence | SC | 29501 | |
| Crown Beverages, Inc. | | 1650 Linda Way | | | Sparks | NV | 89431 | |
| Crown Castle Fiber, LLC | | PO Box 28730 | | | New York | NY | 10087-8730 | |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne M. Aaronson, Esq. | 1500 Market St | Suite 3500E | Philadelphia | PA | 19102 | |
| Crown Credit Company | | 44 S Washington St | | | New Bremen | OH | 45869 | |
| Crown Credit Company | | PO Box 640352 | | | Cincinnati | OH | 45264-0352 | |
| Crown Lift Trucks | | 2971 Center Port Cir | | | Pompano Beach | FL | 33064 | |
| Crystal Coetzee | | 68 Pitout Rd | Ravensklip | | Boksburg | | 1459 | South Africa |
| Crystal Wenrick | | 301 Ocean Ave Suite #1 | | | Seal Beach | CA | 90740 | |
| Crystal Yolanda Ornelas | | 9122 West Miami St | | | Tolleson | AZ | 85353 | |
| CSGBSH PhoenixAZ II LLC Storage Sense - North 43rd | | 1844 North 43rd Ave | | | Phoenix | AZ | 85009 | |
| CSI - Closure Systems International Packaging Machinery LLC | | 1900 West Field Ct | | | Lake Forest | IL | 60045 | |
| CSK Cole, Scott & Kissane, PA | | 9150 S Dadeland Blvd Suite 1400 | | | Miami | FL | 33156-7855 | |
| CSPC Healthcare, Inc. CSPC Nutritionals | | 1500 S Archibald Ave | | | Ontario | CA | 91761-7606 | |
| CSPC Innovation USA Inc | Attn: Vicki Chen | 1500 S Archibald Ave | | | Ontario | CA | 91761 | |
| CSPC Innovations USA Inc | | 1500 S Archibald Ave | | | Ontario | CA | 91761-7606 | |
| CST Diamond LP Core-Mark - RDC Division | | 19500 Bulverde Rd Suite 230 | | | San Antonio | TX | 78259-3708 | |
| CT Corporation System, as representative of | Attn:  SPRS | 330 N Brand Blvd | Suite 700 | | Glendale | CA | 91203 | |
| Cube Smart 532 CubeSmart, LP | | 43357 Division St | | | Lancaster | CA | 93535-4643 | |
| Cube Smart 6579 D.Beeks aurora Investments | | 3215 Braemar Dr | | | Santa Barbara | CA | 93109-1076 | |
| CUBESMART | | 1500 North Park Dr | | | Weston | FL | 33326 | |
| CubeSmart Store 5686 | | 9985 Gayfer Rd Ext | | | Fairhope | AL | 36532-4412 | |
| CubeSmart, LP CubeSmart | | 2200 Heritage Dr | | | Lakeland | FL | 33801-8000 | |
| Cuesta & Associados | | Calle 72 No. 10-07 OF. 603 | | | Bogota | | 92755 | Colombia |
| Culligan of Miami Consolidated Water Group,LLC | | 11540 Interchange Cir North | | | Miramar | FL | 33025 | |
| Culver Equipment, LLC | | 2487 S Gilbert Rd Suite 106 - 268 | | | Gilbert | AZ | 85295 | |
| Cumberland Farms, Inc. | | 165 Flanders Rd | | | Westborough | MA | 01581-1032 | |
| Cumberland Group, LLC. | | Department 4509 | | | Carol Stream | IL | 60122-4509 | |
| Cummins - Wagner Holdings, Inc. Cummins - Wagner - Florida, | | PO Box 715976 | | | Philadelphia | PA | 19171-5976 | |
| Cummins Inc. Cummins Sales and Service | | PO Box 912138 | | | Denver | CO | 80291 | |
| Curtis Russell Fleming-Davis | | 40774 West Portis Dr | | | Maricopa | AZ | 85138 | |
| Custom Graphix Sign Works, LLC | | 1920 W ASuiter Dr | | | Phoenix | AZ | 85029-2604 | |
| Cutting Edge Court Reporting | | 1521 Alton Rd Suite 218 | | | Miami Beach | FL | 33139 | |
| CV Technology, Inc | | 15852 Mercantile Ct | | | Jupiter | FL | 33478 | |
| CVS Pharmacy, Inc | | One Cvs 1 Cvs Dr | | | Woonsocket | RI | 02895-6146 | |
| CW Carriers Dedicated Inc | | 509 S Falkenburg Rd | | | Tampa | FL | 33619-8005 | |
| CW Carriers Dedicated Inc | | 3632 Queen Palm Dr | Suite 175 | | Tampa | FL | 33619 | |
| CW Carriers Dedicated Inc. | | PO Box 424 | | | Lithia | FL | 33547 | |
| Cyber Marketing Network, Inc [Steel-Toe-Shoes.com] | | 800 Wisconsin St | Unit 15 | | Eau Claire | WI | 54703-3560 | |
| CyberCoders | | File #54318 | | | Los Angeles | CA | 90074-4318 | |
| Cydney Afton Hatch | | 11064 South Old Bridge Rd | | | South Jordan | UT | 84009 | |
| Cydney Moreau | | 5800 SW 10th St | | | West Miami | FL | 33144 | |
| D M Lock and Safe Inc. | | 5835 Memorial Hwy Suite 15 | | | Tampa | FL | 33615 | |
| D&R Fencing | | 5743 Lincoln St | | | Hollywood | FL | 33021 | |
| D&S Automatics, Inc | | 23900 W Industrial Dr South | | | Plainfield | IL | 60585 | |
| D.H. Pace Company, Inc. | | 1901 E 119th St | | | Olathe | KS | 66061 | |
| Dab Day Productions Cody Edwards | | 13559 Tarrasa Ct W | | | Jacksonville | FL | 32225-3268 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 31 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dache' Ann Marrone | | 1715 Amaryllis Cir | | | Orlando | FL | 32825 | |
| Daeanne Alvarez | | 7921 SW 104th St | Apt F210 | | Miami | FL | 33156 | |
| Daeanne Alvarez Cruz | | 7921 SW 104th St  F120 | | | Miami | FL | 33156 | |
| Dahian Lorena Munoz | | Calle 109a | #18-19 | | Bogota | | 1111112 | Colombia |
| Daiken | | 1765 West Oak Pkwy Suite 500 | | | Marietta | GA | 30062 | |
| Dairelys Chaleton Velazquez | | 673 East 36th St | | | Hialeah | FL | 33013 | |
| Dairy Farmers of America Inc | | 1405 N 98th St | | | Kansas City | KS | 66111-1865 | |
| Dairy Farmers of America Inc | | 950 Metrecal Trace St | | | Cabool | MO | 65689 | |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | 200 S Biscayne Blvd | Suite 400 | Miami | FL | 33131 | |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Hoffman, Laurence M. Frazen, Esq., & William J. Easley, Esq. | 1200 Main St | Suite 3800 | Kansas City | MO | 64105-2122 | |
| Dairy Farmers v. Vital Pharmaceuticals, Inc. (2020) | Dairy Farmers of America Inc | 1405 N 98th St | | | Kansas City | KS | 66111-1865 | |
| Daisy Duke Promotions, LLC | | 7132 Washington St | | | Kansas City | MO | 64114-1343 | |
| Daisy Fernandez | | 7219 NW 5th St | | | Miami | FL | 33126 | |
| Daisy Grunewald | | 15560 Southwest 136th St | Unit 211 | | Miami | FL | 33196 | |
| Daisy Keech | | 174 Callahan Ln | | | Windsor | CA | 95492 | |
| Daitin & Associates Company | | 4th Floor No 66 | Ngoc Lam St | Long Bien District | Hanoi | | 084 | Vietnam |
| Dakota B Clark | | 3840 Bowline Cir | Unit 103 | | Kissimmee | FL | 34741-2692 | |
| Dakota Elder | | 1732 Cliffpoint Dr | | | St George | UT | 84790 | |
| Dakota Sales Co., Inc | | 1916 Demers Ave | | | Grand Forks | ND | 58201 | |
| Dalayla Khoury | | 987 Elizabeth Ave | | | Rohnert Park | CA | 94928 | |
| DALB, Inc | | 73 Industrial Blvd | | | Kearneysville | WV | 25430-2733 | |
| Dale Egelston | | 7503 Carolina Ln | | | Vancouver | WA | 98664 | |
| Dale Seibert | | 725 4th Ave | | | San Diego | CA | 92101-6934 | |
| Dale W Morton | | 19225 N Carnation Dr | | | Sun City | AZ | 85373 | |
| Dale Wayne Morton | | 15984 W Creedance Blvd | | | Surprise | AZ | 85387-1701 | |
| Dalfen Industrial | | 700 W 48th Ave | Unit S | | Denver | CO | 80216 | |
| Dallas Forklift Service | | 11305 KliNE Dr | | | Dallas | TX | 75229-3109 | |
| Dallas Trailer Repair Co Inc | | 2447 E State Highway 356 | | | Irving | TX | 75060-3325 | |
| Dallin Delgado | | 987 W 125 N | | | Springville | UT | 84663 | |
| Dalton Ross Corbett | | 4699 Kittredge St | Unit 3 Apt 333 | | Denver | CO | 80239 | |
| Damaris Feliciano | | 990 Coral Ridge Dr  #301 | | | Coral Springs | FL | 33071 | |
| Damarys Perez Carreras | | 15886 Southwest 84th St | | | Miami | FL | 33193 | |
| Damaso Duque Valley Detail | | 9795 Stanwin Ave | | | Arleta | CA | 91331 | |
| Damen Griffith | | 15 Estates Ct | | | Longview | TX | 75605 | |
| Damian Guerra | | 124 thornwood Dr Sw | | | Rome | GA | 30165-3473 | |
| Damian Kwiatkowski | | 512 Ctland Blvd | | | Deltona | FL | 32738 | |
| Damien Martin | | 9625 Riverside Dr | Apt D8 | | Coral Springs | FL | 33071 | |
| Damier Media | | 9701 Wilshire Blvd Suite 1000 | | | Beverly Hills | CA | 90212 | |
| Damion Brown | | 19997 North Herbert Ave | | | Maricopa | AZ | 85138 | |
| Dana Abdulhay | | 2100 SW 152 Pl | | | Miami | FL | 33185 | |
| Dana Distributors Inc. | | 52 Hatfield Ln | | | Goshen | NY | 00000 | |
| Dana Ghanem | | 3885 Stardust Dr | | | Mississauga | ON | L5M 7Z9 | Canada |
| Dana Gill | | 1865 Corte Pulsera | | | Oceanside | CA | 92056 | |
| Dana Higashi | | 812 Kiaala Place | | | Honolulu | HI | 96825 | |
| Dana Joy Jacob Lopez | | 2701 Cathedral Ln | | | Las Vegas | NV | 89108 | |
| Dana Rachel Meltzer | | 108 Reserve Cir #108 | | | Oviedo | FL | 32765 | |
| Dance South Florida | | 11867 SW 7th St | | | Pembroke Pines | FL | 33025 | |
| DanceSway, LLC | | 7140 Bird Rd | | | Miami | FL | 33155 | |
| Dandy Mini Marts, Inc | | 6221 Mile Ln Rd | | | Sayre | PA | 18840-9454 | |
| Dane Nixon | | 3236 Greenbriar Dr | | | Norton | OH | 44203 | |
| Dang Studios LLC Matthew Smith | | 20515 W Shelly Ln | | | Porter Ranch | CA | 91326 | |
| D'Angelo Kotae Amous | | 302 Brothers Blvd | | | Red Oak | TX | 75154 | |
| Daniel A Pereira Alvarez | | 550 Southwest 178th Way | | | Pembroke Pines | FL | 33029 | |
| Daniel Adeniji Jacque | | 7943 W 2nd Ct  201 | | | Hialeah | FL | 33014 | |
| Daniel Ajibike | | 8417 Seven Hills Rd | | | Arlington | TX | 76002 | |
| Daniel Alvarez Pereira | | 550 SW 178th Way | | | Pembroke Pines | FL | 33029-4101 | |
| Daniel Burnett | | 31877 Corte Montecito | | | Temecula | CA | 92592 | |
| Daniel Cristobal Thomas Mora | | 8767 Amigo Ave | | | Los Angeles | CA | 91324 | |
| Daniel Cruz | | 1103 N Border Rd | | | Alamo | TX | 78516 | |
| Daniel D Gray | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Daniel D Palmer | | 5130 Bull Run Dr | | | Baton Rouge | LA | 70817 | |
| Daniel Doucet | | 14335 West Piccadilly Ave | | | Goodyear | AZ | 85395 | |
| Daniel Douglas Gray | | 37 Conner Way | | | Gardnerville | NV | 89410 | |
| Daniel Enrique Bolivar | | 19340 Northwest 7th St | | | Pembroke Pines | FL | 33029 | |
| Daniel Enrique Novoa Ely | | 2093 Creekbluff Cir | | | Carrollton | TX | 75010-4581 | |
| Daniel Erskin | | 541 Equestrian | | | Rockwall | TX | 75032 | |
| Daniel Fleharty | | 2500 S 99th Ave | Unit 92 | | Tolleson | AZ | 85353-1419 | |
| Daniel Guangorena | | 3161 W Lincoln Ave | | | Anaheim | CA | 92801 | |
| Daniel Gutierrez | | 8323 West Berridge Ln | | | Glendale | AZ | 85305 | |
| Daniel Heyer | | 2000 Meredith Dr | Apt 2108 | | Pittsburgh | PA | 15205-5414 | |
| Daniel Ibanicel Abreu | | 1055 West 77th St | Apt 413 | | Hialeah | FL | 33014 | |
| Daniel Icenhour | | 4880 Treeline Dr | | | Brunswick | OH | 44212 | |
| Daniel James Bencomo | | 100 W Nopal Pl  103 | | | Chandler | AZ | 85225 | |
| Daniel James Bolen | | 14530 S Juniper Shade Dr | | | Herriman | UT | 84096 | |
| Daniel Jaramillo | | 8900 NW 107th Ct  205 | | | Miami | FL | 33178 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 32 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel Jaramillo Gonzalez | | Diagonal 47A #17 Sur 27 | Apt 316 | | Medellin | | 050022 | Colombia |
| Daniel Jay Fryburg | | 1958 Madeira Dr | | | Weston | FL | 33327 | |
| Daniel John Lagnese | | 1341 Peachtree Ln | | | Irwin | PA | 15642-5500 | |
| Daniel L Rivera | | 6949 Laurel Canyon Blvd 241 | | | North Hollywood | CA | 91605 | |
| Daniel L. Jacob & Co. Inc. | | 2403 E High St | | | Jackson | MI | 49203-3421 | |
| Daniel Leon Francoeur | | 13717 N 42nd St | Apt 6 | | Tampa | FL | 33613 | |
| Daniel Martin Arellano | | 1825 West Apache St | | | Phoenix | AZ | 85007 | |
| Daniel Martin Lopez | | 8704 W Cp Hayes Dr | | | Tolleson | AZ | 85353 | |
| Daniel Mesa Palacio | | 40531 Stewart Rd | | | Zephyrhills | FL | 33540-5320 | |
| Daniel Montoya Martinez | | 2050 West Romley Ave | | | Phoenix | AZ | 85041 | |
| Daniel Neto | | 1884 SW Jamesport Dr | | | Port St Lucie | FL | 34953 | |
| Daniel Nguyen | | 8920 West Russell Rd  2050 | | | Las Vegas | NV | 89148 | |
| Daniel Papale | | 1430 RailRd Ave | | | Lutherville | MD | 21093 | |
| Daniel Quintero | | 2179 Hacienda Terrace | | | Weston | FL | 33327 | |
| Daniel R Howell | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Daniel Reid Howell | | 1210 WestminSuiter Way | | | Madison | GA | 30650 | |
| Daniel Ricardo Alvarado | | 2702 CregstoNE Way | | | Fort Mill | SC | 29715 | |
| Daniel Rodriguez | | 6641 NW 178th Terr | | | Hialeah | FL | 33015 | |
| Daniel Ruben Tellez | | 7013 W Catalina Dr | | | Phoenix | AZ | 85033 | |
| Daniel Sado | | 6214 Flagler St | | | Hollywood | FL | 33023 | |
| Daniel Schneider | | 5620 Fair Haven Trail | | | Woodbury | MN | 55129 | |
| Daniel Scott Hurtes | | 12431 Baywind Ct | | | Boca Raton | FL | 33428 | |
| Daniel Sepulveda | | 1950 Hutchinson Rvr Pkwy #6l | | | The Bronx | NY | 10461 | |
| Daniel Van Leijenhorst | | Heijermansstraat 16 | Gelderland | | Doetinchem | | 7002 AG | Netherlands |
| Daniel Van Leijenhorst ABN Amro N.V | | Heijermansstraat 16 | | | Doetinchem | Gelderland | 7002 AG | Netherlands |
| Daniel Vargas | | 1804 Oak Pond St | | | Ruskin | FL | 33570 | |
| Daniel Velez | | 901 S Country Club Dr  1008 | | | Mesa | AZ | 85210 | |
| Daniel Yepes | | 1349 Harvest View Xing | | | Loxahatchee | FL | 33470-2148 | |
| Daniel Yu-Chieh Lee | | 3100 Jeanetta St | Apt 101 | | Houston | TX | 77063 | |
| Daniela Arango | | Calle 27 sur #28-270 Balcones de la Abadia 3 | Apt 1201 | | Antioquia | | 50 | Colombia |
| Daniela Arias | | 17560 Atlantic Blvd | Apt 519 | | Sunny Isl Bch | FL | 33160-2835 | |
| Daniela Ayala Prado | | 428 Spring River Dr | | | Orlando | FL | 32828 | |
| Daniela Cardona Lopez | | Av 30 De Agosto 68-125 | Canaveral 1 Bloque 5 Apt 402 | Risaralda | Pereira | | | Colombia |
| Daniela Duque Ruiz | | SUR # 22-290 Calle 5 Ed Aguas Del Bosque | Apt 324 | | Medellin | | 050022 | Colombia |
| Daniela Medina Gutierrez | | Casas Avignon | Casa 143 Calle 23 | Sur #25B 69 | Antioquia | | | Colombia |
| Daniela Morales | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Daniela Perez | | 458 SW 91st Ct | | | Miami | FL | 33174-2330 | |
| Daniela Quevedo | | 10350 Crestgate Terrace | Apt 202 | | Raleigh | NC | 27617 | |
| Daniela Rojas | | 9100 SW 165th Place | | | Miami | FL | 33196 | |
| Daniela Sims | | 50 Walton Green Way | Apt 518 | | Kennesaw | GA | 30144 | |
| Daniela Tamayo | | Calle 9 B Sur #25-161 Condominio Orion - 302 | | | Medellin | | 55420 | Colombia |
| Daniel Najera-Armenta | | 7622 West College Dr | | | Phoenix | AZ | 85033 | |
| Daniella Duran Diaz | | 1219 60 SW 13th St | | | Miami | FL | 33130 | |
| Daniella Fleites | | 13455 SW 291 Ln | | | Homestead | FL | 33033 | |
| Daniella Mares Almada | | 21202 West Encanto Blvd | | | Buckeye | AZ | 85396 | |
| Daniella Utterback | | 16119 Cholla Dr | | | Fountain Hills | AZ | 85268 | |
| Daniella Vazquez | | 13266 SW 206th Terrace | | | Miami | FL | 33177 | |
| Danielle Ayala | | 1205 S Camden Dr | | | Los Angeles | CA | 90035 | |
| Danielle Ballard | | 38886 County Rd 374 | | | Paw Paw | MI | 49079 | |
| Danielle Breslau | | 122 thornwood Rd | | | Massapequa Park | NY | 11762-4023 | |
| Danielle Cohen | | 21243 Southwest 89th Ct | | | Cutler Bay | FL | 33189 | |
| Danielle Cohn Jennifer Archambault (Mother) | | 2814 Forest Dr | | | Inverness | FL | 34453-3736 | |
| Danielle Cooper | | 39 Emerald Rd | | | Kendall Park | NJ | 08824 | |
| Danielle Denittis | | 857 Gas Light Ln | | | Virginia Beach | VA | 23462 | |
| Danielle Ezu Morali | | 12101 NW 5th St | | | Plantation | FL | 33325 | |
| Danielle Fortun | | 8385 SW 94 St | | | Miami | FL | 33156 | |
| Danielle Gorman | | 1108 Hardy Dr | | | Tampa | FL | 33613 | |
| Danielle Inzano | | 3420 7th Ave Sw | | | Naples | FL | 34117 | |
| Danielle Lisa Brown | | 13501 AnNE Browers Rd | | | Charlotte | NC | 28213 | |
| Danielle Marie Caraturo | | 2421 West Horatio St | Apt 824 | | Tampa | FL | 33609 | |
| Danielle McBain | | 2252 Sdilk Tree Dr | | | Tustin | CA | 92780 | |
| Danielle Melissa Brown | | 6517 Flamingo Ln | | | Coconut Creek | FL | 33073 | |
| Danielle Pomerantz | | 11731 Royal Palm Blvd | | | Coral Springs | FL | 33065 | |
| Danielle Power | | 2119 SE 10th Ave | | | Fort Lauderdale | FL | 33316 | |
| Danielle T Jakubowski | | 133 Admiral Rd | | | Buffalo | NY | 14216 | |
| Danielson Jean-Baptiste | | 112 S Sequoia Dr | | | West Palm Beach | FL | 33409 | |
| Danilo Cardoso Crespo | | Rua Antonio Visitacao Lopes Rubio | 66- Conj Cafezal 1 | | Londrina | | 86049-010 | Brazil |
| Danna G. Alfandary | | 3500 Mystic Pointe Dr  1005 | | | Aventura | FL | 33180-2580 | |
| Danna Serrao | | 9681 NW 45th Ln | | | Miami | FL | 33178 | |
| Danna-Gift Drzasgowski | | 3417 W MelroSE St  1 | | | Chicago | IL | 60618 | |
| Danny J Casique | | 2424 East Tracy Ln | | | Phoenix | AZ | 85032 | |
| Danny Kandid Media LLC Danny Korentur | | 4556 Jenkins Dr | | | Plano | TX | 75024 | |
| Danny S Benabe | | 1100 N Priest Dr | Apt 2113 | | Chandler | AZ | 85226-1027 | |
| Dante Rodriguez | | 328 Beekman Ave  6J | | | Bronx | NY | 10454-1445 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 33 of 134

 **STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Danville Distributing Company | | 2848 W Main St | | | Danville | VA | 24541-6253 | |
| Danya Hussain | | 11780 Southwest 2nd St | | | Plantation | FL | 33325 | |
| Danyiel Alvin Evans | | 1121 Northwest 43 Terrace | | | Fort Lauderdale | FL | 33313 | |
| Daphne Narvaez | | 18701 Redwing St | | | Tarzana | CA | 91356 | |
| Dara Lynn Bitler Dara | | 4963 White HouSE Trail | | | Evergreen | CO | 80439 | |
| Darby McVay | | 5750 Marquita Ave 12 | | | Dallas | TX | 75206 | |
| Darell Montel Baptist Jr | | 8694 Via Mar Rosso | | | Lake Worth | FL | 33467 | |
| Darguner Brauerei GmbH | | Brauereistrabe 3, | | | Dargun | | 17159 | Germany |
| Dari Farms DF OPCO, LLC Speedway | | 210 Essex St | | | Whitman | MA | 02382 | |
| Dari Farms DF OPCO, LLC Speedway | | 55 Gerber Dr | | | Tolland | CT | 06084-2851 | |
| Daria Ann Despin Daria | | 1113 Cedar St | | | Boonton | NJ | 07005 | |
| Darian Barnett | | 1017 SW 23rd St | | | Cape Coral | FL | 33991 | |
| Dariel Rodriguez Barrera | | 2040 Northwest 93rd Ave | | | Pembroke Pines | FL | 33024 | |
| Dariela Romero Vasquez | | 1315 St Tropez Cir | Apt 1411 | | Weston | FL | 33326-3006 | |
| Darin Alcolea | | 38 Oak Leaf Ln | | | Tinton Falls | NJ | 07712 | |
| Dario Calderon Loredo | | 2047 North 51St Dr | | | Phoenix | AZ | 85035 | |
| Darion Kenneth Ahonen | | 4665 Mt Zoar Latham Rd | | | Hopkinsville | KY | 42240 | |
| Darius Jamal Ingram | | 4737 Exposition Way | | | Fort Worth | TX | 76244 | |
| Darla Harris | | 11037 Pondview Dr | Apt 23E | | Orlando | FL | 32825 | |
| Darlene Marie Rivera | | 11940 SW 19th St | | | Miramar | FL | 33025 | |
| Darlene Munoz | | 2168 N Beechwood Ave | | | Rialto | CA | 92376 | |
| Darline Estima | | 8007 SW 7th St | | | North Lauderdale | FL | 33068 | |
| Darnell Begay | | 4621 North 19th Ave | | | Phoenix | AZ | 85015 | |
| Darrell Bennett | | 2532 Palmetto Dr | | | Cocoa | FL | 32926-4317 | |
| Darrell J Bennett II | | 2532 Palmetto Dr | | | Cocoa | FL | 32926 | |
| Darren Buschman | | 9821 Chapel Rd | Apt 2624 | | Waco | TX | 76712-8798 | |
| Darren Roberts | | 2000 Southwest 96th Terrace | | | Miramar | FL | 33025 | |
| Darrin Thomas Woodie | | 12883 W Windsor Ave | | | Avondale | AZ | 85392-7111 | |
| Darrius Xavier McCants | | 533 East Pebble Beach Dr | | | Tempe | AZ | 85282 | |
| Darryl Keith Evans Jr. | | 1744 Napa Valley Ct Southea | | | Smyrna | GA | 30080 | |
| Darryl L McClish | | 12811 Segovia Dr | | | Litchfield Park | AZ | 85340 | |
| Darwin A Umana | | 1338 NW 7th Ct | | | Miami | FL | 33136-2336 | |
| Darya Martemyanova Dashamart LLC | | 2933 SW 53rd St | | | Fort Lauderdale | Florida | 33312 | |
| Darya Martsemyanava | | 2933 SW 53rd St | | | Fort Lauderdale | FL | 33312 | |
| Daryel Lopez Fernandez | | 311 73rd Ocean St | Apt 201 | | Marathon | FL | 33050 | |
| Daryl S Lehman | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Daryl Scott Lehman | | 3442 Hickory Ave | | | Adair | IA | 50002 | |
| Dash LLC | | 1712 Pioneer Ave | | | Cheyenne | WY | 82001 | |
| Datasite LLC | | PO Box 74007252 | | | Chicago | IL | 60674-7252 | |
| Datasite LLC [Merrill Communications LLC] | Attn: Leif Simpson | PO Box 74007252 | | | Chicago | IL | 60674 | |
| Datasite LLC [Merrill Communications LLC] | Attn: Leif Simpson | The Baker Center | 733 Marquette Avenue, Suite 600 | | Minneapolis | MN | 55402 | |
| Dave Martin International | | PO Box 608150 | | | Orlando | FL | 32860 | |
| Dave Martin Int'l | | 3668 Livernois Rd | | | Troy | MI | 48083 | |
| Davelyn G. Davenport | | 600 Kristi Ln | | | Cedar Hill | TX | 75104 | |
| David A Gil | | 17901 NW 48 Ct | | | Miami Gardens | FL | 33055 | |
| David A Serrano | | 32524 N 133rd Ave | | | Peoria | AZ | 85383-6090 | |
| David Adrian Guevara | | 6570 San Homero Way | | | Buena Park | CA | 90620 | |
| David Amaechi Medani | | 830 SW 355th Ct | | | Federal Way | WA | 98023 | |
| David Anderson | | 1570 West Curry Dr | | | Chandler | AZ | 85224 | |
| David Andrade | | 1292 Northwest 171St Terrace | | | Pembroke Pines | FL | 33028 | |
| David Austen Martinez | | 8713 North Shadow Ln | | | Peoria | AZ | 85345 | |
| David Barnes | | 17950 N 68th St  #3014 | | | Phoenix | AZ | 85054 | |
| David Barnes | | 6611 East Mayo Blvd | Apt 3019 | | Phoenix | AZ | 85054 | |
| David Burgess | | 408 Tracy Cir | | | Nokomis | FL | 34275 | |
| David Buschman | | 21550 Box Springs Rd  2062 | | | Moreno Valley | CA | 92557 | |
| David C Acklin | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| David Castro | | 1309 West L St | | | Wilmington | CA | 90744 | |
| David Cervantes Jr | | 5204 South 85th West Ave | | | Tulsa | OK | 74107 | |
| David Christopher Aguilar | | 304 East Beth Dr | | | Phoenix | AZ | 85042 | |
| David Cole Acklin | | 5155 Bluff Springs Cv | | | Bartlett | TN | 38002-4811 | |
| David Cotty David A. Cotty | | 7072 Sea Star Dr | | | Grand Prairie | TX | 75054 | |
| David D Polanco | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| David DiCristina | | 1884 Northwest 97th Ave | | | Plantation | FL | 33322 | |
| David Do Nascimento Advogados Associados | | Av Paulista | 1294 - 16 Andar | | Sao Paulo | | 01310-100 | Brazil |
| David Dominic Polanco | | 1000 Sellers Dr Ne | Apt 1 | | Albuquerque | NM | 87112-5168 | |
| David Edward Lott | | 4029 Randall Ln | | | Carrollton | TX | 75007 | |
| David Fridkin | | 1945 S Ocean Dr | Apt 605 | | Hallandale Beach | FL | 33009 | |
| David Gueits | | 956 Golden CaNE Dr | | | Weston | FL | 33327 | |
| David Inman | | 6513 Woodmere Ct | | | Argyle | TX | 76226 | |
| David J Fuelling | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| David James | | 1822 County Road 115 | | | Wasola | MO | 65773-5270 | |
| David John Podkulski | | 1613 Saunders Ave | | | Saint Paul | MN | 55116 | |
| David Jordan | | 483 N Lakeview Dr | | | Lake Helen | FL | 32744 | |
| David Joshua Fuelling | | 105 West EllaiNE Ave | | | Pasadena | TX | 77506 | |
| David Kizer | | 415 Townsquare Ln  #219 | | | Huntington Beach | CA | 92648 | |
| David Lee Felton | | 11710 Pure Pebble Dr | | | Riverview | FL | 33569 | |
| David Lee Whaley | | 8781 Wiles Rd | Apt 201 | | Coral Springs | FL | 33067 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 34 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| David Marshall | | 9687 West Cinnabar Ave | Unit A | | Peoria | AZ | 85345 | |
| David Mauga | | 4447 West Earll Dr | | | Phoenix | AZ | 85031 | |
| David Medani | | 621 S Gramercy Pl | Apt 501 | | Los Angeles | CA | 90005 | |
| David Michael Power | | 1001 Northwest 94th Terrace | | | Plantation | FL | 33322 | |
| David Miele | | 624 Almond Ct | | | Flemington | NJ | 8822 | |
| David Mulgado | | 5310 Mission St | | | San Francisco | CA | 94112 | |
| David Nebieridze | | 220 NE 54th St | Apt 1 | | Miami | FL | 33137-2815 | |
| David Nemes | | 1134 East Caroline Ct | | | Ontario | CA | 91764 | |
| David Patrick Cassidy | | 540 North May | Apt 3103 | | Mesa | AZ | 85201 | |
| David Paul | | 3995 Island Club Dr | | | Lake Worth | FL | 33462 | |
| David Pindell | | 6960 Linden Ave | | | Elkridge | MD | 21075 | |
| David R Cruz | | 7079 Chesapeake Cir | | | Boynton Beach | FL | 33436 | |
| David Ramirez & Kelly Ocampo vs. VPX (2022) | David Serrano Ramirez | 10350 West McDowell Rd | | | Avondale | AZ | 85392 | |
| David Ramirez & Kelly Ocampo vs. VPX (2022) | Kelly Ocampo | 10350 West McDowell Rd | | | Avondale | AZ | 85392 | |
| David Rangel | | 1813 Hideaway Place | Apt 101 | | Corona | CA | 92881 | |
| David Ray Morelock | | 6319 Mill Grove Rd | | | Indian Trail | NC | 28079 | |
| David Ribeiro | | 269 Engelenburg St | Groenkloof | | Pretoria | | 0181 | South Africa |
| David Rosenberg Social Media Marketing Consultants | | 2948 Sunset Vista Blvd | | | Kissimmee | FL | 34747-1111 | |
| David Runnebaum | | 3400 Dockside Dr | | | Hollywood | FL | 33026 | |
| David S York Jr. | | 6357 West Cinnabar Ave | | | Glendale | NY | 85302 | |
| David Santiago | | 3520 NW 194 St | | | Miami Garden | FL | 33056 | |
| David Serrano Ramirez | | 32524 N 133rd Ave | | | Peoria | AZ | 85383-6090 | |
| David Sibley | | 919 Timber Isle Dr | | | Orlando | FL | 32828 | |
| David Smith | | 5757 West Eugie Ave | Apt 2016 | | Glendale | AZ | 85304 | |
| David Villalobos | | 707 West Saint Kateri Ave | | | Phoenix | AZ | 85041 | |
| David W Scott | | 1385 NW 66 Terrace | | | Margate | FL | 33063 | |
| David Wayne Gonzalez | | 633 S Danyell Dr | | | Chandler | AZ | 85225-2256 | |
| Davis & Jones LLC dba Debt Recovery Resources | | 209 West 2nd St Suite 322 | | | Forth Worth | TX | 76102 | |
| Davis Industrial BMG Conveyor Services of Florida, Inc. | | 5010 16th Ave South | | | Tampa | FL | 33619 | |
| Davis Merchandising Group, Inc. | | 8931 Ivy Stark Blvd | | | Wesley Chapel | FL | 33545-2273 | |
| Davis P Celestine | | 19933 Dolores Ann Ct | | | Lutz | FL | 33549 | |
| Davontay D Goode | | 11875 West Mcdowell Rd | Apt 2138 | | Avondale | AZ | 85392 | |
| Dawn Food Products | | 3333 Sargent Rd | | | Jackson | MI | 49201-8847 | |
| Dawoud Murad | | 7625 Hamelin Ln | | | Gainesville | VA | 20155 | |
| Daxin Lau-Huang | | 3756 Plantation Oaks Blvd | | | Orange Park | FL | 32065 | |
| Day Pitney LLP Real Estate Trust | | 1201 George Bush Blvd | | | Delray Beach | FL | 33483 | |
| Dayana Abdulhay | | 2100 Southwest 152nd Place | | | Miami | FL | 33185 | |
| Dayanna Cabllero Bastos | | 4135 24th Ave Ne | | | Naples | FL | 34120 | |
| Daylyn Lucky | | 10550 East Sanger Ave | | | Mesa | AZ | 85212 | |
| Daymara Saborit | | 14909 SW 80th St  107 | | | Miami | FL | 33193 | |
| DBS Law | | 155 NE 100th St | | | Seatle | WA | 98125 | |
| DDW Enterprises, LLC | | 3111 S Valley View Blvd | | | Las Vegas | NV | 89102-8317 | |
| De Chalains | | PO Box 2854 | | | Pretoria | | | South Africa |
| DE Enterprises Dave Eisner | | 5127 W Tierra Buena Ln | | | Glendale | AZ | 85306 | |
| De Jure Praedae, LLC | | 177 Lewis Ave | | | Brooklyn | NY | 11221 | |
| De Troye | | PO Box 700257 | | | Oostburg | WI | 53070 | |
| De WERK Plaats Sittard b.v. | | Rijksweg Zuid 27 | | | Sittard | | 6131 AL | Netherlands |
| Dean Arthur Eksteen | | 308 West Louis Way | | | Tempe | AZ | 85284 | |
| Dean Distributing, Inc. | | 1215 Ontario Rd | | | Green Bay | WI | 54311-8009 | |
| Dean Glass & Mirror Corp | | 1301 West Copans Rd | | | Pompano Beach | FL | 33064 | |
| Dean Purcell | | 5415 Oak Bend Trail | | | Prosper | TX | 75078 | |
| Deandrea Malcolm Bowden | | 5530 Northstream Dr # 2 | | | Charlotte | NC | 28208-2610 | |
| Deanna Leggett | | 7727 Lankershim Blvd  308 | | | North Hollywood | CA | 91605 | |
| Debora J Duarte | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Debora Jaye Duarte | | 228 Bent Creek Dr | | | Hutto | TX | 78634 | |
| Debra Schwartzben | | 160 W End Ave  15E | | | New York | NY | 10023-5609 | |
| Debra Schwartzben | | 5555 Collins Ave | Apt 9R | | Miami Beach | FL | 33140 | |
| Debreco Jackson | | 5383 Southern Blvd | Apt 339 | | Dallas | TX | 75240 | |
| DeCrescente Distributing Co., Inc. | | 211 N Main St | | | Mechanicville | NY | 12118-1214 | |
| Dedrick Spence | | 323 Dogwood Ridge Rd | | | Summerville | SC | 29485 | |
| Deeantre DeYoung | | 2907 Bliss Ct | | | Plainfield | IL | 60586 | |
| DEIBEL LABORATORIES | | PO Box 1056 | | | Osprey | FL | 34229-1056 | |
| Deivy's D' Almeida | | 4510 Colbath Av  8 | | | Sherman Oaks | CA | 91423 | |
| Deivys D'Almeida | | 4510 Colbath Ave  8 | | | Sherman Oaks | CA | 91423 | |
| Delaney Distributors, Inc. | | 510 1St St West | | | Williston | ND | 58801 | |
| Delaney Distributors, Inc. | | PO Box 2140 | | | Williston | ND | 58802-2140 | |
| Delaney Durk | | 1215 Roundabout Rd | | | Cameron | NC | 28326 | |
| Delet Consulting Crop | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Dell Financial Services | | 4307 Collection Center Dr | | | Chicago | IL | 60693 | |
| Delta Diversified Enterprises | | 425 W Gemini Dr | | | Tempe | AZ | 85283 | |
| Deluxe | | PO Box 4656 | | | Carol Stream | IL | 60197-4656 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 35 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delware Valley Franchise Owners Assoc DVFOA | | 79 thoroughbred Dr | | | Holland | PA | 18966 | |
| Demand Resource Solutions, Inc | | 9935 D Rea Rd | | | Charlotte | NC | 28277 | |
| Demarcus Rashawn Luckey | | 232 Odell Dr Northwest | | | Concord | NC | 28025 | |
| Demarrious D Weems | | 5712 North 67th Ave | Apt 103 | | Glendale | AZ | 85301 | |
| Demi Haimy Nguyen | | 12323 LuSuiterleaf Dr | | | Cypress | TX | 77429 | |
| Demi Patterson | | 7215 Derwent Glen Cir | | | Land O' Lakes | FL | 34637 | |
| Demontris Kenwona Wilson | | 1615 Ramos Dr | Apt 43 | | Arlington | TX | 76015 | |
| Denis G. Samsonov | | 401 S Burnside Ave  7H | | | Los Angeles | CA | 90036-5313 | |
| Denis Samsonov | | 401 South Burnside Ave | Apt 7H | | Los Angeles | CA | 90036 | |
| Denise Coelho | | 13011 N 58th Dr | | | Glendale | AZ | 85304-1873 | |
| Denitra Thomas | | 3025 Coral Ridge Dr | | | Coral Springs | FL | 33065 | |
| Dennemeyer & Associates, LLC | | 2 N Iverside Plz Suite 1500 | | | Chicago | IL | 60606-2608 | |
| Dennhi Callu | | 233 Paulin Ave | PMB 6285 | | Calexico | CA | 92231 | |
| Dennhi Callu Luque | | 1323 Yale St  B | | | Santa Monica | CA | 90404 | |
| Dennie S Stacy | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Dennie Shane Stacy | | 3397 Loblolly Dr | | | Sophia | NC | 27350 | |
| Dennis M Pierce | | 13229 Hampton Park Ct | | | Fort Myers | FL | 33913 | |
| Dennis Ruiz | | 10700 City Center Blvd | Apt 5219 | | Pembroke Pines | FL | 33025 | |
| Dennis Valdez | | 1101 North Gilbert Rd | Apt 85234 | | Gilbert | AZ | 85234 | |
| Dennys R Perdomo | | 17938 Northwest 68th Ave | | | Hialeah | FL | 33015 | |
| Dennys R. Perdomo | | 6705 Miami Lakes Dr  101 | | | Miami Lakes | FL | 33014-8102 | |
| Deon A Bailey | | 3911 SW 52nd Ave Bldg 5 | Unit 2 | | Hollywood | FL | 33023 | |
| Deon A Mosley | | 11 South 12th St | Apt 2116 | | Phoenix | AZ | 85034 | |
| Deondric Atkinson | | 1020 Angela Ct | | | Everman | TX | 76140 | |
| Deonta D Coley | | 94 North 174th Dr | | | Goodyear | AZ | 85338 | |
| Department of Revenue State of Mississippi | | PO Box 23075 | | | Jackson | MS | 39225-3075 | |
| Department of Workforce Development Unemployment Insurance D | | 7945 Po Box | | | Madison | WI | 53707 | |
| Depot Supplies USA Corp | | 12590 Pines Bvld # 260216 | | | Hollywood | FL | 33026 | |
| Dequan Colson Lamont | | 1321 Orvis St | | | Charlotte | NC | 28216 | |
| Derek A Wilson | | 5116 West Saint Kateri Dr | | | Laveen | AZ | 85339 | |
| Derek Graham | | 1595 Forest Lakes Cir  D | | | West Palm Beach | FL | 33406 | |
| Derek Ray McWilliams | | 1604 Southwest 4th Ave | | | Fort Lauderdale | FL | 33315 | |
| Derek Simon | | 11122 Topeka Place | | | Hollywood | FL | 33026 | |
| Derius Jordan King | | 9229 Harbor Stream Ave | | | Las Vegas | NV | 89149 | |
| Derius King | | 590 Brinkburn Point Ave | | | Las Vegas | NV | 89178-2407 | |
| Derrick Degaile Clark | | 645 Whisper Ln | Apt 103A | | Austell | GA | 30168 | |
| Derrick L Milligan | | 3934 Green Pasture | | | Charlotte | NC | 28269 | |
| Derrion Renae Keller | | 2445 W Horizon Ridge Pkwy #100 | | | Henderson | NV | 89052 | |
| Derwin James Robert Steets | | 6901 West Mcdowell Rd | Apt 1101 | | Phoenix | AZ | 85035 | |
| Derwin Venard Suttle Jr | | 730 West Vogel Ave #241 | | | Phoenix | AZ | 85021 | |
| Derwuin Mendez | | 2728 Starwood Cir | | | West Palm Beach | FL | 33406 | |
| Deshaun Lajarrius Mitchell | | 4737 Exposition Way | | | Fort Worth | TX | 76244 | |
| Desiderio Lora | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Desiderio Lora Jr | | 2425 Victory Ave | Unit 509 | | Dallas | TX | 75219 | |
| Design Group Facility Solutions, Inc. | | 5 Chenell Dr Box 3 | | | Concord | NH | 03301 | |
| Design Solutions | | 13582 SW 48 Ln | | | Miami | FL | 33175 | |
| Desirae Salinas | | 4205 Del Norte Dr | | | Arlington | TX | 76016 | |
| Desiree Bolanos | | 5018 Avila Ave | | | Ave Maria | FL | 34142-9563 | |
| Desiree Marie Cook | | 5715 ESuites Ave | | | Fort Worth | TX | 76119 | |
| Destani Noel Huffman | | 1500 N Haskell Ave  #3007 | | | Dallas | TX | 75204 | |
| Destek Patent SA | | Blegistrasse 13 | | | Baar | | 6340 | Switzerland |
| Destiny Alvarez | | 1551 NW 79th Way | | | Pembroke Pnes | FL | 33024-5141 | |
| Detail 2 U Mobile Auto Detail | | 9261 Archibald Ave | | | Rancho Cucamonga | CA | 91730 | |
| Development Authority of the City of Douglasville, GA | | 6695 Church St | | | Douglasville | GA | 30134 | |
| Deven Bryan | | 1900 Freedom Ln | | | Aubrey | TX | 76227-1713 | |
| Devin Bell | | 2308 W Oceanfront | | | Newport Beach | FL | 92663 | |
| Devin Gordon | | 15 Mountain Lakes Rd | | | Oakland | NJ | 07436 | |
| Devin Jacolby Terrell | | 2730 Northwest 9th Place | | | Fort Lauderdale | FL | 33311 | |
| Devin Scott Mabry | | 1774 North Carolina 109 | | | Wadesboro | NC | 28170 | |
| Devon Andrews | | 2361 Waters Edge Blvd | | | Columbus | OH | 43209 | |
| Devrol Palmer | | 8441 SW 39 Ct | | | Davie | FL | 33328 | |
| Devyn Ashley O'Brien | | 6827 S St Andrews Way | | | Gilbert | AZ | 85298 | |
| Dexter James-Ajani Jackson | | 15548 Valley High Ln | | | Victorville | CA | 92394 | |
| DFVC PROGRAM | | PO Box 6200-35 | | | Portland | OR | 97228-6200 | |
| DH-C601, LLC Clutch Kitchen and Pour House | | 601 S Cedar St | | | Charlotte | NC | 28202 | |
| Dheeritha Polasa | | 3166 SW 129th Terrace | | | Miramar | FL | 33027 | |
| DHL Express USA INC | | 16416 NorthchaSE Dr | | | Houston | TX | 77060 | |
| DHL Express USA INC | | 16592 Collection Center Dr | | | Chicago | IL | 60693 | |
| Diamond Castillo | | 20307 NW 32nd Ave | | | Miami Gardens | FL | 33056 | |
| Diana Dominguez | | 15952 SW 306th | | | Homestead | FL | 33033 | |
| Diana Forsberg-Rantamaki | | Vehkatie 30-34 | C15 | | Jarvenpaa | | 4400 | Finland |
| Diana Godoy | | 2506 SunshINE Blvd | | | Miramar | FL | 33023 | |
| Diana Marcoccia | | 11201 NW 89th St | Apt 214 | | Doral | FL | 33178 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 36 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diana Marcoccia Carolina Party | | 11201 NW 89th St  214 | | | Doral | FL | 33178-2376 | |
| Diana Mautone | | 3051 South Atlantic Ave | | | Daytona Beach | FL | 32118 | |
| Diana Ocampo | | 8818 NW 109 Terr | | | Hialeah Gardens | FL | 33018 | |
| Diana Sofia Rodriguez Serrano | | Acuarelas de la Umbria Casa 1 Calle 15 | #125-25 | | Cali | | | Colombia |
| Diandra Delgado | | 7826 Toping Canyon Blvd  109 | | | Canoga Park | CA | 91304 | |
| Dianna Bell | | 334 Patio St | | | Lehigh Acres | FL | 33974 | |
| DiCentral Corporation | | 90 S Cascade Ave | Ste 1200 | | Colorado Spgs | CO | 80903-1678 | |
| Dick Distributing Co. Inc. | | 1303 7th St Ne | | | Grand Rapids | MN | 55744 | |
| Dick Family DBA C&L Distributing | | 1020 Industrial Dr S | | | Sauk Rapids | MN | 56379 | |
| Dick Family DBA C&L Distributing | | PO Box 457 | | | Sauk Rapids | MN | 56379-0457 | |
| DICO Drinks GmbH & Co KG | | Porschestrasse 4 | | | Hückelhoven | | 41836 | Germany |
| Didasko Corporation | | 10001 W Bay Harbor Dr #101 | | | Bay Harbor Islands | FL | 33154 | |
| Dieck & Co. Erfrischungsetranke OHG | | Porschestraße 4 | | | Hückelhoven | | 41836 | Germany |
| Diego Antonio Corpus Cordova | | 1030 S Dobson Rd | Apt 229 | | Mesa | AZ | 85202-2939 | |
| Diego Cobo | | 14747 Legacy Oaks Dr | | | Carmel | IN | 46032-0044 | |
| Diego Gargiulo | | 7712 Northwest 5th St | Apt 2B | | Plantation | FL | 33324 | |
| Diego M Sanchez-Rodriguez | | 2305 Stagecoach St | | | Fort Worth | TX | 76133 | |
| Diego Rubio | | 15881 SW 79th Terrace | | | Miami | FL | 33193 | |
| Digital Evidence group | | 1730 M St Nw | | | Washington | DC | 20036 | |
| Digital Influence Productions Corp Florencia Mariel Moyano | | 842 NE 120th St | | | Biscayne Park | FL | 33161 | |
| Dillon Hammel | | 310 Plaza Del Sol Park | | | Houston | TX | 77020 | |
| Dillon Leacock | | 5040 Calhoun Rd | Apt 513B | | Houston | TX | 77004 | |
| Dillon Paul Juarez | | 13814 Penn St | | | Whittier | CA | 90602 | |
| Dillyn Wolmarans | | 45 Columbus Crescent | Unit 4 | | Rivergate Business | 7441 | | South Africa |
| Dina Barela | | 2856 Radiant Flame Ave | | | Henderson | NV | 89052 | |
| Dina Luz Vergara Marquez | | Miradores de Pontevedra Calle 95 | #71-87 | | Bogota | | 110111 | Colombia |
| Dion (Starlett) Williams | | 101 Country Ridge Cl | | | Red Oak | TX | 75154 | |
| Direct Cooling LLC | | 12311 Saint Simon Dr | | | Boca Raton | FL | 33428 | |
| Direct Drives & Controls, Inc. | | 2485 N Batavia St | | | Orange | CA | 92865 | |
| Direct Edge Denver, LLC | | 5670 Washington St | | | Denver | CO | 80216 | |
| Direct Service, Construction & Design | | 8129 Signed St | | | Houston | TX | 77029 | |
| Director Alcohol and Gambling Enforcement | | 445 Minnesota St Suite 1600 | | | St Paul | MN | 55101 | |
| DIS BV | | Doctor Nolenslaan 106 | | | Sittard | | 6136 GT | Netherlands |
| DIS BV | | Gasthousgraff 9 | | | Sittard | | 6136 NLKS | Netherlands |
| Display Technologies | | 111-01 14th Ave | | | College Point | NY | 11356 | |
| Displays by Martin Paul, Inc Creative Center | | 9307 Intersate 35 | | | Denton | TX | 76207 | |
| Displays by Martin Paul, Inc Creative Center | | PO Box 1907 | | | Denton | TX | 76202 | |
| Ditman Architecture, LLC | | 1324 West Newport Center Dr | | | Deerfield Beach | FL | 33442 | |
| Diversifi Talent LLC Aaron Jones | | 16 Calvin St | | | Lexington | MA | 02420-1409 | |
| Diversified Diving Services, Inc | | 650 SE 7th Ave | | | Pompano Beach | FL | 33060 | |
| Diversified Label Images, Inc. | | PO Box 101269 | | | Irondale | AL | 35210-6269 | |
| Diversified Label Images, Inc. [DLI] | Attn: Gregory Boggis | PO Box 101269 | | | Irondale | AL | 35210 | |
| Division of Alcohol Beverages & Tobacco | | 2601 BlairstoNE Rd | | | Tallahassee | FL | 32399-6563 | |
| Dixi Carolina Andrade Ortega | | 3881 West State Rd 84 | Apt 205 | | Davie | FL | 33312 | |
| Dixie Landscaping, LLC | | PO Box 160328 | | | Miami | FL | 33116 | |
| Dixieland Storage Cubesmart 5527 | | 3521 S Mckenzie St | | | Foley | AL | 36535-3711 | |
| DJ Davo Productions, Inc. - | | 10079 Costa Del Sol Blvd | | | Doral | FL | 33178 | |
| DJ Stryker LLC Dennis Stricker | | 6085 Reynolds St | | | West Palm Bch | FL | 33411-6403 | |
| DNA Distribution | | 7927 Orion Ave | | | Van Nuys | CA | 91406-2000 | |
| DNY Distributors Florida | | 7927 Orion Ave | | | Van Nuys | CA | 91406-2000 | |
| DocketTrack Software | | 2345 Waukegan Rd Suite 155 | | | Bannockburn | IL | 60015-1592 | |
| DocuSign, Inc. | | 221 Main St Suite1000 | | | San Francisco | CA | 94105 | |
| Dodge's Chicken Store | | PO Box 1688 | | | Tupelo | MS | 38802-1688 | |
| Doehler Dry Ingredients Solutions | | 55190 Bittersweet Rd | | | Mishawaka | IN | 46545-5214 | |
| Doehler USA Inc. | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Road East, Suite 2005 | | Princeton | NJ | 08540 | |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | 200 S Biscayne Blvd | Suite 400 | Miami | FL | 33131 | |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq. | One Wells Fargo Center | 301 S College St | Charlotte | NC | 28202 | |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Lystad, Esq. | One Atlantic Center, 14th Floor | 1201 W Peachtree St NW | Atlanta | GA | 30309 | |
| Doehler USA, Inc. vs. VPX (2022) Not Yet Filed | Doehler USA, Inc | 400 High Point Rd SE Suite 100 | | | Cartersville | GA | 30120-6610 | |
| Dogwood Holdings, L.P Parkway Properties | | 4600 Touchton Rd East | | | Jacksonville | FL | 32246 | |
| Dohler Dahlenburg G.m.b.H | | Gartenstrasse 13 | | | Dahlenburg | | 21368 | Germany |
| Dohler Mexico SA DE CV | | Av. Toluca No 541 Int 2 Col Olivar de Los Padres Delegacion | | | Alvaro Obregon | | 1780 | Mexico |
| Doll Distributing, LLC | | 1901 De Wolf St | | | Des Moines | IA | 50316-2729 | |
| Doll Distributing, LLC | | 419 East 2nd St | | | Spencer | IA | 51301 | |
| Doll Distributing, LLC | | 500 Industrial Ln | | | Worthington | MN | 56187 | |
| Dollar Tree | | 500 Volvo Pkwy | | | Chesapeake | VA | 23320-1604 | |
| Dolline Marie Vance | | 981 Debra Ln | | | Elk Grove Vlg | IL | 60007-3043 | |
| Dolphin Products | | 5757 Blue Lagoon Dr Suite 190 | | | Miami | FL | 33126 | |
| Domenique Langheir | | 28960 Us Hwy 19 N | | | Clearwater | FL | 33761 | |
| Domingo Melo Dalina | | 2544 East La Jolla Dr | | | Tempe | AZ | 85282 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 37 of 134

 **STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dominic Andre Milan | | 18301 Robbie Cr | | | Villa Park | CA | 92681 | |
| Dominic Delisi | | 30 Haddock Dr | | | Sewell | NJ | 8080 | |
| Dominic Garcia | | 11542 Northwest 4th Manor | | | Coral Springs | FL | 33071 | |
| Dominick Robertson | | 5679 Zuni Ct | | | Denver | CO | 80221-1804 | |
| Dominion Energy | | 100 Davidson Hwy | | | Concord | NC | 28027 | |
| Dominion Energy North Carolina | | PO Box 100256 | | | Columbia | SC | 29202-3256 | |
| Dominique Columbus | | 120 W Wilson Ave | | | Glendale | CA | 91203 | |
| Dominique Fenton | | 2280 Gulfstream Dr | | | Miramar | FL | 33023 | |
| Dominique Garcia | | 10901 Cedar Ln | | | Pembroke Pines | FL | 33026-3047 | |
| Dominique Garcia Infa Fit Services, Inc | | 6329 NW 179th Ter | | | Hialeah | FL | 33015-4450 | |
| Dominique Rashad Scott | | 106 Franklin Ave | | | Kannapolis | NC | 28081 | |
| Domino Amjet, Inc | | 3809 Collection Center Dr | | | Chicago | IL | 60693 | |
| Don L Xiong | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Don Lee Xiong | | 2614 Caralea Valley Dr | | | North Carolina | NC | 28027 | |
| Donaghy Sales, LLC | | 2363 S Cedar Ave | | | Fresno | CA | 93725-1007 | |
| Donaghy Sales, LLC | | 3700 Finch Rd | | | Modesto | CA | 95357 | |
| Donald Colin Hall | | 173 Storey Ave | | | Newburyport | MA | 1950 | |
| Donald Conte | | 39915 East River Ct | | | Clinton Township | MI | 48038 | |
| Donald De La Haye | | 528 Coliseum St 30203 | | | Orlando | FL | 32828 | |
| Donald J Long | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Donald John Long | | 810 Corner Square | | | Bel Air | MD | 21014 | |
| Donald R Rodriguez | | 8913 West Gibson Ln | | | Tolleson | AZ | 85353 | |
| Donald Ray Myers | | 3205 Burgundy Ln | | | Midlothian | TX | 76065 | |
| Donaldson Company, Inc. | | PO Box 1299 | | | Minneapolis | MN | 55440-1299 | |
| Donavin Green | | 9409 Wellington Dr | | | Little Elm | TX | 75068 | |
| Dongguan City Hengyi Shoes Trade Corp | | 5-6B Build 3 Yihuge | Lihu Shanzhuang Houjie Town | | Guangdong | | | China |
| DongGuan Panther Sporting Goods Co.,Ltd | | A615 Hongxi Center No2 Nancheng Tai Yuk Rd | | | Dongguan Guangdong | | | China |
| YuJa Security Protec | | | | | | | | |
| Dongguan POP Display & Packing Co. | | #15 Ronghua Road | | | Dongguan | | 52300 | China |
| Dongguan Senlinbao Hat And Cap Tianyu Tech Holdings.,Limited | | No. 3 Xihu Road, Shilong Town | Guangdong Province | | Dongguan City | | | China |
| Donna Schwartz | | A14 Graceland Estate Plumbago St | Langeberg Ridge | | Cape Town | | 7569 | South Africa |
| Donna Williams | | 4846 NW 95th Ave | | | Sunrise | FL | 33351 | |
| Donna Williams vs. VPX & Owoc (2020) | Donna Williams | 4846 Nw 95Th Ave | | | Sunrise | FL | 33351 | |
| Donovan Dengler | | 1954 Hunters Ridge Dr | | | Bloomfield Hills | FL | 48304 | |
| Donovan Sheppard | | 713 SW 157th St | | | Oklahoma City | OK | 73170 | |
| Donovan Vulgamore | | 11512 Palm Springs Ave Ne | | | Albuquerque | NM | 87111 | |
| Dontrell Allen Nike Finesse | | 390 Sandpiper Trail | | | Warren | OH | 44484 | |
| Dora Montoya | | 2350 SW 27th Ave | Apt 503 | | Miami | FL | 33145 | |
| Dorian Hector | | 11049 W Magnolia Blvd 629 | | | North Hollywood | CA | 91601 | |
| Dorian M Sawyer | | 3021 NW 187 St | | | Miami Gardens | FL | 33056 | |
| Dot Design Group Pty, LTD | | 1131 E 5th St | | | Los Angeles | CA | 90013 | |
| Douglas Anthony Fuller | | 1533 Caslegate Dr West | | | Castle Rock | CO | 80108 | |
| Douglas Blanchard | | 872 North Stacie Way | | | Chandler | AZ | 85226 | |
| Douglas C Bradley | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Douglas C Bradley Jr. | | 1705 Powell Mill Rd | | | Spartanburg | SC | 29301 | |
| Douglas County Chamber of Commerce | | 6658 Church St | | | Douglasville | GA | 30134 | |
| Douglas County Tax Commissioner | | 6200 Fairburn Rd | | | Douglasville | GA | 30134 | |
| Douglas County Water& Sewer-GA Location | | 8763 Hospital Dr | | | Douglasville | GA | 30134 | |
| Douglas Distributing Retail Co | | 325 E Forest Ave | | | Sherman | TX | 75091 | |
| Douglas Ezell | | 4913 Canyon Trail N 2406 | | | Euless | TX | 76040 | |
| Douglas Gerard Savoca | | 31038 Manchester Ln | | | Bay Village | OH | 44140-1037 | |
| Douglas Gibson II | | 1430 Northwest 196th Terrace | | | Miami | FL | 33169 | |
| Douglas Smotherman | | 3028 Jacob Dr | | | Wylie | TX | 75098 | |
| Douglas Wright | | 37656 Douglas Ct | | | Sterling Hts | MI | 48310-3587 | |
| Douglasville-Douglas Country DDCWSA | | PO Box 1157 | | | Douglasville | GA | 30133 | |
| DPS Nutrition Inc | | 29 Stauffer Industrial Park | | | Taylor | PA | 18517-9601 | |
| DR Signs Express LLC Fastsigns Davie | | 40 NW 3rd St Suite 101 | | | Miami | FL | 33128 | |
| Drake Convenience LLC | | PO Box 1347 | | | Anderson | SC | 29622 | |
| Drapeworks | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Draven Parker | | 8527 West Hampden Ave | Apt 15-102 | | Lakewood | CO | 80227 | |
| DRB Sales & Distributing, LLC | | 131 Forrest Dr  C | | | Frisco | CO | 80443 | |
| DRB Sales & Distributing, LLC | | 290 Summit Place Shopping Center | Unit 1A | | Silverthorne | CO | 80498 | |
| DRB Sales & Distributing, LLC | | PO Box 402 | | | Dillan | CO | 80435 | |
| Drea Carolina Holdings LLC | | 10010 NW 44th Terr | | | Miami | FL | 33178 | |
| Drea Carolina Holdings LLC Andrea Carolina Rodriguez | | 10010 NW 44th Ter  304 | | | Doral | FL | 33178-3327 | |
| Dream Katchers Enterprise LLC Keith Carlos | | 225 Taos Pl | | | Palmdale | CA | 93550 | |
| Dream Model & Talent Agency | | 20740 SW 248th St | | | Homestead | FL | 33031-1502 | |
| Dreams Agency Ltd | | Suite 1B, The Hall Rugby Road | | | Wolston, Coventry | | CV8 3FZ | England |
| Drelyn Travis Olivarez | | 1610 Novel Place | | | Garland | TX | 75040 | |
| Drink King Distributing Co., Inc. Speedway | | 120 FIELDCREST AVE | | | Edison | NJ | 08837-3656 | |
| Drinks Adviser Limited | | Office Pods, Crandford Business Centre | | | Dublin | | 4 | Ireland |
| Driscoll, LLP | | 4715 N Chestnut St | | | Colorado Springs | CO | 80907-3531 | |
| Driscoll, LLP | c/o Seese, P.A. | Attn: Michael Seese, Esq. | 101 NE 3rd Ave | Suite 1270 | Ft. Lauderdale | FL | 33301 | |
| Driven Technologies of MSA | | 3120 Medlock Bridge Rd Suite B | | | Peachtree Corners | GA | 30071-1469 | |
| D-S Beverages, Inc. | | 201 17th St N | | | Moorhead | MN | 56560-2331 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case 22-17842 (PDR)

Page 38 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DS Services of America Inc. | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| DSD Partners LLC | | PO Box 1299 | | | Midlothian | VA | 23113 | |
| DSD Partners, LLC | Attn: Brigid Prescott-Frank | 10800 Midlothian Tnpk | Suite 300 | | North Chesterfield | VA | 23235 | |
| D-Trans LLC | | 230 Blue Juniper Blvd | | | Venice | FL | 34292 | |
| Duane Hawk | | Waldstraße 14 B | | | Pforzheim | | 75181 | Germany |
| Du-Hope International | | Nanjing | | | Shanghai | | 210004 | China |
| Duilio Aicardi | | 1480 SW 14th Ave | | | Deerfield Beach | FL | 33441 | |
| Duke Energy | | PO Box 1090 | | | Charlotte | NC | 28201 | |
| Duke Energy | c/o Legal Department, Lynn Columbus-Dec45a | PO Box 1321 | | | Charlotte | NC | 28201 | |
| Duke Machaka | | 5573 Pacific Blvd | Apt 3515 | | Boca Raton | FL | 33433 | |
| Duke Realty Limited Partnership | | 75 Remittance Dr Suite 3205 | | | Chicago | IL | 60675-3205 | |
| Dunay, Miskel and Backman, LLP | | 14 SE 4th St | | | Boca Raton | FL | 33432 | |
| Dunkel Bros | | PO Box 1630 | | | Albany | OR | 97321-0477 | |
| Durran D Wagoner | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Durran Dale Wagoner | | 17857 W Desert Ln | | | Surprise | AZ | 85388 | |
| Du-Shaunt Stegall | | 2121 S Blagg Rd | | | Pahrump | NV | 89048 | |
| Dusten B Welch | | 10700 2nd St | | | Mansfield | TX | 76063 | |
| Dustin Hadley | | 8433 Teakwood Ct | | | Orlando Park | IL | 60462 | |
| Dustin James Harrison | | 3625 East Ray Rd | Apt 2056 | | Phoenix | AZ | 85044 | |
| Dustin Lee Loftman | | 1006 Hansen St | | | West Palm Beach | FL | 33405 | |
| Dustin Pierce Tompkins | | 880 South Annie Ln | | | Gilbert | AZ | 85296 | |
| Dustin Rosser | | 180 Tavern Ln | | | Trion | GA | 30753-1440 | |
| Dustin Tacker | | 7750 Secr 3060 | | | Corsicana | TX | 75109 | |
| Dustin Weeter | | 1616 South Dove St | | | Gilbert | AZ | 85233 | |
| Dutchess Beer Distributors, Inc | | 36 Keiffer Ln | | | Kingston | NY | 12401 | |
| Dutchess Beer Distributors, Inc | | 5 Laurel St | | | Poughkeepsie | NY | 12601-3901 | |
| Dwayne Olandzo Rhymer | | 10725 Sleigh Bell Ln | | | Charlotte | NC | 28216 | |
| Dwight Ross | | 129 J C Cir | Unit 11 | | Mooresville | NC | 28115 | |
| Dwight scott | | 10032 E Boston #6 | | | Wichita | KS | 67209 | |
| Dylan Anthony Watson | | 15501 Bruce B Downs Blvd | Apt 3323 | | Tampa | FL | 33647 | |
| Dylan Ayres | | 352 Sadie Ln | | | Webb City | MO | 64870 | |
| Dylan Bouzigues | | 1210 Garbo Way #6 | | | San Jose | CA | 95117 | |
| Dylan Brand | | 1045 Canoga Peak Ave | | | Las Vegas | NV | 89183 | |
| Dylan Cole Bradshaw | | 79 Ashlyn Dr Se | | | Concord | NC | 28025 | |
| Dylan Curtis | | 508 Katherwood Ct | | | Deltona | FL | 32738 | |
| Dylan Estfan | | 2266 S Cottonwood | | | Mesa | AZ | 85202 | |
| Dylan J Gulliksen | | 27040 East US 380 | | | Aubrey | TX | 76227 | |
| Dylan James Vincent | | 14A Lanner St | Gauteng | | Centurion | | 0157 | South Africa |
| Dylan Lee Ayres | | 5505 West Crestwood Bluff Dr | | | Joplin | MO | 64801 | |
| Dylan Pawson | | 404455 Brunswick St | | | Fotitude Valley | | QLD 0000 | Australia |
| Dylan Ray Lloyd | | 104 East Wilkerson St | | | Itasca | TX | 76055 | |
| Dylan Reid Gulledge | | 6234 Chamar Cir | | | Kannapolis | NC | 28081 | |
| Dylan W Goy | | 2150 S Arizona Ave | Apt 1079 | | Chandler | AZ | 85286-7731 | |
| Dynamic Integrated Security Inc. - | | 2645 Executive Park Dr Suite 663 | | | Weston | FL | 33331-3624 | |
| E2Global Inc. | | 14529 Innovation Dr | Ste B | | Riverside | CA | 92518-3024 | |
| E3 Expo Entertainment software Association | | 601 Massachusetts Ave Nw | | | Washington | DC | 20001 | |
| Eagle Beverage | | 1011 BRdwater Dr | | | Great Falls | MT | 59405-4079 | |
| Eagle Distributing of Grand Island, LLC | | 1100 Bud Blvd | | | Fremont | NE | 68025-6269 | |
| Eagle Distributing of Grand Island, LLC | | 2810 Ave M | | | Scottsbluff | NE | 69361 | |
| Eagle Distributing of Grand Island, LLC | | 4221 Juergen Rd | | | Grand Island | NE | 68801 | |
| Eagle Distributing of Memphis | | 310 Radford Pl | | | Knoxville | TN | 37917-4936 | |
| Eagle Distributing of Memphis | | 45 Eh Crump Blvd | | | Memphis | TN | 38106 | |
| Eagle Distributing of Texarkana | | 45 Globe Ave | | | Texarkana | AR | 71854-3410 | |
| Eagle Distributing, Co., LLC | | 2920 Coram St | | | Knoxville | TN | 37917 | |
| Eagle Distributing, Co., LLC | | 310 Radford Pl | | | Knoxville | TN | 37917-4936 | |
| Eagle Rock Distributing Company, LLC | | 6205 Best Friend Rd Suite A | | | Norcross | GA | 30071 | |
| EarthCam, Inc | | 650 E Crescent Ave | | | Upper Saddle River | NJ | 07458-1800 | |
| East Group Properties | | 1951 N Commerce Pkwy | Suite C | | Weston | FL | 33326 | |
| East Group Properties | | 7662 Philips Hwy | Suites 31-36 | | Jacksonville | FL | 32256 | |
| East Group Properties | | 7950 Central Industrial Dr #102 | | | Riviera Beach | FL | 33404 | |
| EastGroup Properties, L.P. | c/o Thomas L. Abrams, Esq. | 633 S Andrews Ave | Suite 500 | | Fort Lauderdale | FL | 33301 | |
| EastGroup Properties, L.P. | Attn: Alex Vargas Vila | 1632 NW 215th St | | | Miami Gardens | FL | 33056 | |
| Eastgroup Properties, LP | | PO Box 534563 | | | Atlanta | GA | 30353-4563 | |
| EastGroup Properties, LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | 633 S Andrews Ave | Suite 500 | Fort Lauderdale | FL | 33311 | |
| EBI Fabrics Corporation | | 2843 South Hill St | | | Los Angeles | CA | 90007 | |
| Eby-Brown Company LLC | | 1415 W Diehl Rd Suite 300N | | | Naperville | IL | 60563-1153 | |
| Echo Global Logistics, Inc. | | 600 W Chicago Ave | | | Chicago | IL | 60654-2801 | |
| Ecolab Pest Elimination Ecolab, Inc. | | 26252 Network Place | | | Chicago | IL | 60673 | |
| ECOLAB, Inc.-CA | | PO Box 100512 | | | Pasadena | CA | 91189-0512 | |
| ECOLAB, Inc.-NY | | PO Box 21755 | | | New York | NY | 10087 | |
| Econ One Research | Attn: Trent Revic | 550 South Hope St | Suite 800 | | Los Angeles | CA | 90017 | |
| EconONE Research Inc. | Lisa Skylar | 550 S Hope St Suite 800 | | | Los Angeles | CA | 90071-2653 | |
| ECRM | | 27070 Miles Rd Suite A | | | Solon | OH | 44139 | |
| ED F. Davis, Inc. | | 2310 Ed F Davis Rd | | | Durant | OK | 74701 | |
| ED F. Davis, Inc. | | 2600 Westside Dr | | | Durant | OK | 74701-1820 | |
| Eddie Charles Chance | | 10001 SW 12th St | | | Miami | FL | 33174 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 39 of 134

 **STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edgar Cerda- Fernandez | | 25324 Country Fair Dr | | | Menifee | CA | 92584 | |
| Edgar Fernandez | | 921 N 17 Ct  929 | | | Hollywood | FL | 33020 | |
| Edgar German Soto | | 286 E Raleigh Dr | | | Chandler | AZ | 85286 | |
| Edgar L Coin Jr. | | 1848 East Turney Ave | | | Phoenix | AZ | 85016 | |
| Edgar Martinez | | 1606 West Myrtle Ave | | | Visalia | CA | 93277 | |
| Edgar Mauricio Macias | | 6952 Crowngate Dr | | | Miami Lakes | FL | 33014 | |
| Edificaciones MMG, S.A. De C.V. Jonathan Vest | | Sayil 4803 Col. Miradores del sol | | | Zapopan | | 45054 | Mexico |
| EDM Distributors, LLC | | 3576 California Rd | | | Orchard Park | NY | 14127-1727 | |
| Edmund Elien vs. VPX (2020) | c/o J Freddy Perera (Perera Barnhart, PA) | 12401 Orange Drive | | | Davie | FL | 33330 | |
| Edmund Elien vs. VPX (2020) | Elien, Edmund | 12401 Orange Drive | | | Davie | FL | 33330 | |
| Edson Patete-Perez | | 2633 SW 82nd Ave | | | Miramar | FL | 33025 | |
| Eduarda Castro | | 9874 NamaSuite Loop | Apt 4212 | | Orlando | FL | 32836 | |
| Eduarda Panzone de Castro | | 1619 North La Brea Ave #228 | | | Los Angeles | CA | 90028 | |
| Eduardo A Alban | | 6685 NW 103 Path | | | Doral | FL | 33178 | |
| Eduardo Espinoza | | 309 Carol Dr | | | Grand Prairie | TX | 75052 | |
| Eduardo Josue Blandon | | 2625 West 72nd Place | | | Hialeah | FL | 33016 | |
| Eduardo Reyes | | 6370 PineSuitead Dr  1411 | | | Lake Worth | FL | 33463 | |
| Eduardo Ruiz | | 12537 West Washington St | | | Avondale | AZ | 85323 | |
| Edward Allen Smith | | 904 Northeast 10th Ln | | | Cape Coral | FL | 33909 | |
| Edward Barrett Eddie | | 927 S Vecino Dr | | | Glendora | CA | 91740-4748 | |
| Edward Corsino | | 372 Northeast 36th Terrace | | | Homestead | FL | 33033 | |
| Edward Diaz | | 9444 Woodman Ave | | | Arleta | CA | 91331 | |
| Edward Jesus Preciado | | 1711 Santilian Ave | | | Santa Maria | CA | 93458 | |
| Edward M Suggs | | 9870 Bellasera Cir | | | Myrtle Beach | SC | 29579 | |
| Edward Mauldin | | 110 Wandering Wood Ln | | | Mount Holly | NC | 28120 | |
| Edward Pilch | | 15801 South 48th St | Apt 1191 | | Phoenix | AZ | 85048 | |
| Edwards Anderson | | 820 Renaissance Pointe 105 | | | Altamonte Springs | FL | 32714 | |
| Edwards Law Group, LLC | | 873 PeregriNE Cir | | | Oregon | WI | 53575 | |
| Edwin Alejandro Perez | | 4080 Fort Dr | | | Riverside | CA | 92509 | |
| Edwin Bautista | | 1351 West 1St St | | | Mesa | AZ | 85201 | |
| Edwin Mejias | | 2950 SW 53rd Ave | | | Davie | FL | 33314-1943 | |
| Edwin Mejias Figueroa | | 2950 SW 53rd Ave | | | Davie | FL | 33314-1943 | |
| Edwin R Guzman | | 1607 Chatman Cir | | | Apopka | FL | 32703 | |
| Edwin R Reyes | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Edwin Ramon Reyes | | 1087 Bismarck Dr | | | Campbell | CA | 95008 | |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Brett S. Theisen | One Pennsylvania Plaza | 37th Floor | New York | NY | 10119-3701 | |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Kevin R. Reich | One Gateway Center | | Newark | NJ | 07102-5310 | |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Philip W. Crawford, Esq. | 2054 Vista Pkwy | Suite 400 | West Palm Beach | FL | 33411-4309 | |
| EFL Global BV | | Bedrijenzone Machelen Cargo 832 | | | Machelen | | VBR1830 | Belgium |
| Efl Global Logistics Canada Ltd | | 40 King St W | Suite 5800 | | Toronto | ON | M5H 4A9 | Canada |
| Efren Beltran | | 5719 Churchill Ave | | | Dallas | TX | 75227 | |
| Eileen Velazco | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Eileen Velazco-Serrano | | 346 Jamacha Rd | Apt 135 | | El Cajon | CA | 92019 | |
| Eina Marie Watford | | 8481 Springtree Dr | Apt 303B | | Sunrise | FL | 33351 | |
| Ekaterina Yagodina | | 2101 Atlantic Shores Blvd 211 | | | Hallandale Beach | FL | 33020 | |
| Ekaterina Zueva | Attn: 3Y3Y | Onejskaya St 53 Apt 473 | | | Moscow | | 125414 | Russia |
| EKB, LLP | | 1900 1040 W Georgia St | | | Vancouver | BC | V6E 4H3 | Canada |
| Ela Ganibegovic | | 8504 Brier Dr | | | Los Angeles | CA | 90046 | |
| Elaine Fernandes | | 4815 Elmhurst Ridge Ct | | | Raleigh | NC | 27616 | |
| Elaine Fernandes | | 8608 Hobhouse Cr | | | Raleigh | NC | 27615 | |
| Electric Supply, Inc | | 917 W Madison St | | | Phoenix | AZ | 85007-3117 | |
| Electrical Supplies, Inc. - ESI | | 13395 NW 107th Ave | | | Miami | FL | 33018 | |
| Electronica Koeln | | Deutz-Mulheimer Strabe 30 | | | Koln | | 50679 | Germany |
| Elemar International Fowarding, Inc | | 3475 NW 114th Ave | | | Doral | FL | 33178-1847 | |
| Elena Belle Theanne | | 15260 Ventura Blvd | | | Sherman Oaks | CA | 91403 | |
| Elena Cruz | | 702 2nd Ave N  E | | | Lake Worth | FL | 33460 | |
| Elena Soboleva | | 424 W Diversay Parkway | | | Chicago | IL | 60614 | |
| Eleonor Giovana Aimini | | 4610 NW 113 Terr | | | Sunrise | FL | 33323 | |
| Elevate Films Alejandro Borjas | | 7515 SW 152nd Ave  A204 | | | Miami | FL | 33193 | |
| ELEVATE GRIP & LIGHTING | | 10240 Jamaica Dr | | | Cutler Bay | FL | 33189-1724 | |
| Elgina Cantave | | 4370 NW 12th Ct | | | Lauderhill | FL | 33313 | |
| Eli Armando Lugo | | 86 W Culver St | | | Phoenix | AZ | 85003-1289 | |
| Eli Harris | | 3531 Old Creek Rd | | | Chesterfield | VA | 23832 | |
| Eliana Rebecca Morgenstern | | 8315 Belay St | | | Las Vegas | NV | 89166 | |
| Elias Espinoza | | 629 W Ray | Apt A | | Chandler | AZ | 85225 | |
| Élias Marcell Bernardo | | 2427 Allen St | Apt 438 | | Dallas | TX | 75204 | |
| Elias R Abdou Peiret | | 88 Southwest 7th St | | | Miami | FL | 33130 | |
| Eliezer Joel De La Garza | | 7010 West Coronado Rd | | | Phoenix | AZ | 85035 | |
| Elina Sanchez | | 511 Lakeside Dr | | | Sunrise | FL | 33326 | |
| Elio Luis Cordova | | 6400 North Sacramento Ave | Apt 102 | | Chicago | IL | 60645 | |
| Eliott Jerome Brown | | 4440 Arques Ave | | | Round Rock | TX | 78681 | |
| Elisa Cuevas | | 10004 Southwest 161St Place | | | Miami | FL | 33196 | |
| Elisa Noel Davis | | 7508 N Ola Ave | | | Tampa | FL | 33604 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 40 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elisee Joseph | | 132 NW 45th Ave | | | Plantation | FL | 33317 | |
| Elissa Rivera | | 6110 Southwest 41St Ct | Apt B | | Davie | FL | 33314 | |
| Elite Graphics | | 2550 South Decker Lake Blvd | Suite 1 | | West Valley City | UT | 84119 | |
| Elite Nutritional Products, Inc | | 1660 Silverton Rd | | | Woodburn | OR | 97071 | |
| Eliud I Gaucin Chavez | | 9310 West Bennet Plaza | | | Phoenix | AZ | 85037 | |
| Elizabeth (Libby) Brooks | | 780 Coachman Dr Apt 5 | | | Troy | MI | 48083 | |
| Elizabeth A Gaffney | | 10075 Lake Miona Way | | | Oxford | FL | 34484 | |
| Elizabeth Arredondo | | 6280 NW 173rd St 1233 | | | Hialeah | FL | 33015 | |
| Elizabeth C Perez Ballinger | | 19859 W Rancho Dr | | | Litchfield Pk | AZ | 85340-5440 | |
| Elizabeth Castillo | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Elizabeth Castillo Payerc | | 8300 NW 102nd Ave | Apt 306 | | Doral | FL | 33178-4786 | |
| Elizabeth Chase | | 1818 SW 1St Ave  #1812 | | | Miami | FL | 33129 | |
| Elizabeth Chase Corrie | | 1818 SW 1St Ave  1812 | | | Miami | FL | 33129 | |
| Elizabeth Faust | | 278 West Main St | Apt 7k | | Kutztown | PA | 19530 | |
| Elizabeth Foster | | 3046 Spencerhill Dr | | | Cincinnati | OH | 45226 | |
| Elizabeth Margaret Klopf | | PO Box 4863 | | | Arizona City | AZ | 85123 | |
| Elizabeth Marie Trujillo | | 6000 W Floyd Ave | Apt 304 | | Denver | CO | 80227 | |
| Elizabeth Morales | | 16424 Southwest 61St Way | | | Miami | FL | 33193 | |
| Elizabeth Nolan Morales | | 9071 Northwest 16th St | | | Plantation | FL | 33322 | |
| Elizabeth Tran | | 202 South 6th St  D | | | Alhambra | CA | 91801 | |
| Elizabeth Turnbaugh | | 643 Meadow Ln | | | Libertyville | IL | 60048 | |
| Elizabeth Zimmerman Liz | | 1311 12th Ave S F403 | | | Seattle | WA | 98144 | |
| Elizer Hernandez | | 5836 Harold Way | Apt 2 | | Los Angeles | CA | 90028-6664 | |
| Ellen Lerner | | 6000 Collins Ave | Apt 302 | | Miami Beach | FL | 33140 | |
| Elley Torres | | 13 Greek Way | | | Newark | NJ | 7103 | |
| Elley V. Peart | | 10955 Penny Slope St | | | Las Vegas | NV | 89141 | |
| Elli-Ana Shaine Hauser | | 4004 Risa Ct | | | San Diego | CA | 92124 | |
| Elliot Courtney | | 121 Riverbank Dr | | | Cambridge | ON | N3H4R6 | Canada |
| Elliot Jonathan Blair | | 14208 Lake Forrest Heights Rd | | | Siloam Spgs | AR | 72761-8251 | |
| Elliot Watkins | | 111 Pyrmont St | | | Sydney | | NSW 2009 | Australia |
| Ellwein Brothers, Inc. | | 655 18th St Nw | | | Huron | SD | 57350 | |
| Ellwein Brothers, Inc. | | PO Box 136 | | | Huron | SD | 57350-0136 | |
| Elly Kenzie Whitesell | | 388 Table Rock Rd | | | Marietta | SC | 29661 | |
| Elnaz Golrokhkalvarzi | | The Pad Tower Apt #2111 | | | Dubai | | 72206 | United Arab Emirates |
| Elston R. Joyner II | | 1650 SW Morelia Ln | | | Port Saint Lucie | FL | 34953 | |
| Elton Castee | | 17800 Parthenia St | | | Sherwood Forest | CA | 91325 | |
| Elvia Pineda | | 5110 SW 87th Terrace | | | Cooper City | FL | 33328 | |
| Elvira Anvarova | | 475 Brickell Ave #3808 | | | Miami | FL | 33131 | |
| Ely's Parties LLC | | 1386 Canary Island Dr | | | Weston | FL | 33327 | |
| Elyssa Mararette Frances | | 9340 Lagoon Pl  104 | | | Davie | FL | 33324-6746 | |
| Elyssa Margarette Frances | | 9340 Lagoon Place | Apt 104 | | Davie | FL | 33324 | |
| Ema Peck | | 58 NE 44th St | | | Miami | FL | 33137 | |
| EMaint Enterprises, LLC | | 3181 N Bay Village Ct | | | Bonita Spgs | FL | 34135-7222 | |
| Emalyn Williams | | 8957 Banyan Cove Cir | | | Fort Myers | FL | 33919 | |
| Emanuel Rivera | | 5356 Glasgow Cir | | | Orlando | FL | 32819 | |
| Embria Health Sciences, LLC | | PO Box 2815 | | | Cedar Rapids | IA | 52406-2815 | |
| Emelin Becerra | | 1826 North 37th Dr | | | Phoenix | AZ | 85009 | |
| Emiliano A Silva Anthony or Beast Boogie | | 12026 N Fairhollow Ln | | | Houston | TX | 77043 | |
| Emiliano Maya-Tapia Nicolas and Emiliano Maya-Tapia | | 66-09 Alderton St | | | Rego Park | NY | 11374 | |
| Emilien De Falco | | 8206 De Longpre Ave  8 | | | West Hollywood | CA | 90046 | |
| Emilio Felix Carrillo | | 8577 West Denton Ln | | | Glendale | AZ | 85305 | |
| Emilio Tricoche Ortiz | | 27048 North 104th Ln | | | Peoria | AZ | 85383 | |
| Emilio Zaragoza | | 2721 Ave C | | | Fort Worth | TX | 76105 | |
| Emillyn Beers | | 408 NE 7th Ave #9 | | | Fort Lauderdale | FL | 33301 | |
| Emily Ann Wolfe | | 3821 Dawson St  303 | | | Pittsburgh | PA | 15213 | |
| Emily Arriaga | | 14230 Judy Ann Dr | | | Riverside | CA | 92503 | |
| Emily DeAngelis | | 2275 University Station | SM 7655 | | Clemson | SC | 29631 | |
| Emily Gabriela Barraez Mendoza | | 1394 Northwest 123rd Terrace | | | Pembroke Pines | FL | 33026 | |
| Emily Gazaway | | 1316 S Idalia St | | | Aurora | CO | 80017 | |
| Emily Grace Underwood | | 10533 Plantain Ct | | | Charlotte | NC | 28213 | |
| Emily Herrera | | 9230 Southwest 71St St | | | Miami | FL | 33173 | |
| Emily James | | 208 SW 3rd Ave | | | Kelso | WA | 98626 | |
| Emily Kerrin Perez | | 4114 Medical Dr  15106 | | | San Antonio | TX | 78229 | |
| Emily Lauren Brown | | 405 Northeast 2nd St | | | Fort Lauderdale | FL | 33301 | |
| Emily McCormick | | 122 Willow Creek Dr | | | Folsom | CA | 95630 | |
| Emily Miner | | 8902 W Marshall Ave | | | Glendale | AZ | 85305 | |
| Emily Minju Lee Emily Lee | | 440 Cranbrooke Cir | | | Suwanee | GA | 30024 | |
| Emily Perez | | 18385 Babcock Rd | Apt 746 | | San Antonio | TX | 78229 | |
| Emily Ryan | | 446 Kelton Ave | | | Los Angeles | CA | 90024 | |
| Emily Sanchez | | 8890 NW 162th Terr | | | Miami Lakes | FL | 33018 | |
| Emily Wolfe | | 3821 Dawson St | Apt 303 | | Pittsburgh | PA | 15213 | |
| Emily Yip & Co Ltd | | Room 2510, Hopewell Centre, 183 Queen's Road East | | | Hong Kong | | | Hong Kong |
| Emma Carolina Luque | | 1513 Northwest 113th Ave | | | Pembroke Pines | FL | 33026 | |
| Emma Davies | | 7400 Hollywood Blvd  417 | | | Los Angeles | CA | 90046 | |
| Emma Quinn McGuinness | | 5514 Los Palma Vista Dr | | | Orlando | FL | 32837 | |

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Emma Stavrakis | | 22 D Winch Way Bloubergsands | Blouberg | | Cape Town | | 7441 | South Africa |
| Emmanuel Duarte | | 3601 South 65th Dr | | | Phoenix | AZ | 85043 | |
| Emmanuel Frias | | 4725 Dandelion Dr | | | Orlando | FL | 32818 | |
| Emmanuel Naranjo | | 14036 SW 54 St | | | Miramar | FL | 33027 | |
| Emme Zhou | | 472 Lowell St | | | Lexington | MA | 02420 | |
| Emory Gearing | | 3256 Benjamin E Mays Dr Sou | | | Atlanta | GA | 30311 | |
| EmpHire Staffing, Inc | | 8320 W SunriSE Blvd Suite 108 | | | Plantation | FL | 33322-5434 | |
| Employment Security Department | | PO Box 34949 | | | Seattle | WA | 98124-1949 | |
| Ena Recinos | | 11115 W Okeechobee Rd | Unit 187 | | Hialeah | FL | 33018-4276 | |
| Encinitas 101 Association | | 818 S Coast Highway 101 | | | Encinitas | CA | 92024-4401 | |
| Encompass Technologies, LLP | | 420 Linden St Suite 200 | | | Fort Collins | CO | 80524-2552 | |
| Enden Clark Trussell | | 3993 N 3rd Ave | Unit 393 | | Phoenix | AZ | 85013-3512 | |
| Enercon Industries Corp | | W140 N9572 Fountain Blvd | | | Menomonee Falls | WI | 53051 | |
| Engineering Recruiting Experts | | 5991 CheSuiter Ave Suite 211 | | | Jacksonville | FL | 32217 | |
| England Logistics Inc | | 4701 W 2100 S | | | Salt Lake City | UT | 84120-1223 | |
| Englefield Inc Duchess Shoppe | | 1935 James Parkway | | | Heath | OH | 43056 | |
| Enmark Stations, Inc Enmarket | | 1705 Chatham Parkway | | | Savanna | GA | 31405 | |
| Enola Bedard | | 1024 Summit Dr | | | Beverly Hills | CA | 90210 | |
| Enola Bedard | | 215 Rue Des Lilas Ouest | App 2 | | Quebec | QC | G1L 1B4 | Canada |
| Enrico Giotti S.p.A. | | Via Pisana 592 | | | Scandicci | FI | 50018 | Italy |
| Enrique A Zuleta | | 8727 Cleary Blvd | | | Plantation | FL | 33324 | |
| Enrique Arellano | | 4289 S 3760 W | | | West Valley City | UT | 84120 | |
| EnsembleIQ - Stagnito Partners Canada, Inc. | | 20 Eglinton Ave W | Suite 1800 | | Toronto | ON | M4R 1K8 | Canada |
| Entercom Communications Corp. | | PO Box 74093 | | | Cleveland | OH | 44194-0159 | |
| Entercom Miami WKIS-FM | | PO Box 74093 | | | Clevelan | OH | 44194 | |
| Enterprise Holdings, Inc. EAN Services, LLC dba Damage Recov | | PO Box 801770 | | | Kansas City | MO | 64180-1770 | |
| Entrainement Pharmathlete Inc. Christopher Kebreau | | 4850 Rue de Rouen | Ap 6 | | Montreal | QC | H1V 1H7 | Canada |
| ENV Services, Inc c/o Municipal Authority of South | | PO Box 37836 | | | Baltimore | MD | 21297-7836 | |
| Envato USA Inc. | | 215 S State Street | Suite 1200 | | Salt Lake City | UT | 84111 | |
| Envato.com | | 551 Swanson Street | | | Melbourne Victoria | | 3053 | Australia |
| Environmental Conditioning LLC | | 3636 East AnNE St Suite A | | | Phoenix | AZ | 85040 | |
| Environmental Conditioning LLC Parker and Sons | | 3636 East AnNE Suite A | | | Phoenix | AZ | 85040 | |
| Environmental Marketing Services | | 107 Wall St Suite 1 | | | Clemson | SC | 29631 | |
| Environmental Marketing Services | Attn: Coral Shively | 107 Wall Street, Suite 1 | | | Clemson | SC | 29631 | |
| Envirosure Solutions, LLC | | 1018 E Guadalupe Rd | | | Tempe | AZ | 85283 | |
| enVision Staffing Solutions, Inc | | 1671 NW 144th Terr Suite 107 | | | Sunrise | FL | 33323 | |
| ePac Flexible Packaging ePac Miami | | 3600 NW 59th St | | | Miami | FL | 33142-2030 | |
| ePac Miami | | 3600 NW 59th St | | | Miami | FL | 33142-2030 | |
| E-Pass Orlando | | PO Box 720218 | | | Orlando | FL | 32872 | |
| Epstein Becker & Green, P.C. | | PO Box 30036 | | | New York | NY | 10087-0036 | |
| Equipment Appraisal Services | | 241 W Federal St Suite 406 | | | Youngstown | OH | 44503 | |
| Erdem Kaya Patent VE Danismanlik AS | | Kudret Sok Konah Mah | | | Nilofer/Bursa | | 16110 | Turkey |
| Eric A Reedy | | 105 Tennessee Ct | | | Auburndale | FL | 33823 | |
| Eric Amarante | | 727 Dakota Dr | | | San Jose | CA | 95111 | |
| Eric Behan | | 4404 E Glacier Place | | | Chandler | AZ | 85249 | |
| Eric D Hill | | 8202 Willit St | | | Omaha | NE | 68122 | |
| Eric Damier | | 9701 Wilshire Blvd | Suite 1000 | | Beverly Hills | CA | 90212 | |
| Eric F. Sierra Guerrero | | 2260 Covenant Heights | | | Colorado Springs | CO | 80918 | |
| Eric Gene Martinez | | 3936 N 308th Dr | | | Buckeye | AZ | 85396-6756 | |
| Eric J Beyer | | 3370 E Pinot Noir Ave | | | Gilbert | AZ | 85298-9092 | |
| Eric Joseph | | 151 NE 82nd St  3 | | | Miami | FL | 33138 | |
| Eric Joseph Beyer | | 3370 E Pinot Noir Ave | | | Gilbert | AZ | 85298-9092 | |
| Eric Justin Allen | | 12345 Southwest 151St St | Apt A-203 | | Miami | FL | 33186 | |
| Eric K Albrecht | | 14 Lancaster St | | | Auburn | MA | 01501-2212 | |
| Eric N Peters | | 1301 West Lambert Ln | Apt 7104 | | Oro Valley | AZ | 85737 | |
| Eric Oyola | | 4918 Gray Owl Ter | | | Palmetto | FL | 34221-1419 | |
| Eric Patton | | 4248 Comanche Dr | | | Carrollton | TX | 75010-3300 | |
| Eric R Roberts | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Eric Ray Roberts | | 18365 W Santa Alberta Ln | | | Goodyear | AZ | 85338 | |
| Eric Rodriguez De Alba | | 5543 Olanda St | | | Lynwood | CA | 90262 | |
| Eric Sheer Alex Sampson | | 275 Ransfield Ln | | | Fuquay Varina | NC | 27526-3534 | |
| Eric Thomas Gonzales | | 3011 Rockett Dr | | | Carrollton | TX | 75007 | |
| Eric Warren Ellis | | 2328 Sedgefield Dr | | | Gastonia | | 28052 | |
| Eric Yovany Andrade | | 232 Southwest 23rd St | Apt 3 | | Fort Lauderdale | FL | 33315 | |
| Erica Beauchamp | | 41511 Elmwood St | | | Elyria | OH | 44035-1219 | |
| Erica Castelazo | | 11850 NW 20th Ct | | | Plantation | FL | 33323 | |
| Erica Jane Carrisoza | | 2867 W Muriel Dr | | | Phoenix | AZ | 85053-1944 | |
| Erica M Kelley | | 4716 Tealwood Rd | | | Wesley Chapel | FL | 33544 | |
| Erica Maria Wasserbach | | 351 South Manning Blvd | | | Albany | NY | 12208 | |
| Erica Nicole Morhet | | 1744 Cranston Grove Dr | | | Dickinson | TX | 77539 | |
| Erica Ramos | | 14872 Casa Loma Dr | | | Moreno Valley | CA | 92553 | |
| Erica W. Stump, P.A. | | 110 E Broward Blvd Suite 1700 | | | Fort Lauderdale | FL | 33301 | |
| Erick Gonzalo Perez | | 350 West 20th St | Apt 8 | | Hialeah | FL | 33010 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 42 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erick Hernandez Calderon | | 1638 Chatsworth Cir | | | St Cloud | FL | 34771 | |
| Ericka Anton | | 3301 Michelson Dr | Apt 1436 | | Irvine | CA | 92612-8903 | |
| Ericka Priscilla Anton | | 1529 E 19th St | | | Santa Ana | CA | 92705 | |
| Ericka Sampaio Leite Brandao Oliveira | | Av Rogaciano Leite | 250 502 | | Fortaleza | | 60810-786 | Brazil |
| Erie Beer Company | | PO Box 1205 | | | Erie | PA | 16512-1205 | |
| Eriez Manufacturing Co. | | 2200 Asbury Rd | | | Erie | PA | 16506 | |
| Erik  Iniguez | | 8522 Serapis Avenue | | | Pico Rivera | CA | 90660 | |
| Erik A Santana | | 101 N Park Ct  4 | | | Springtown | TX | 76082 | |
| Erik Bugay | | 1969 S Vivian St | | | Lakewood | CO | 80228 | |
| Erik De Santiago | | 17458 Burma St | | | Los Angeles | CA | 91316 | |
| Erik Johnson | | 4802 Virginia Woods Dr | | | Mckinney | TX | 75071 | |
| Erik McKee | | 747 Washington Crossing Rd | | | Newtown | PA | 18940 | |
| Erik O Vitela Fernandez | | 4527 West Marlette Ave | | | Glendale | AZ | 85301 | |
| Erika Cardenas | | 21491 San Simeon Way | Apt 108 | | North Miami Beach | FL | 33179 | |
| Erika E Iglesias Rojas | | 880 Sorrento Dr | | | Weston | FL | 33326 | |
| Erika Juarez | | 1009 9th St | | | Rubert | ID | 83350 | |
| Erika Montenegro | | 519 S Palm Ave | | | Ontario | CA | 91762-4346 | |
| Erika Montenegro Hernandez | | 519 South Palm Ave | | | Ontario | CA | 91762 | |
| Erika Schwegler | | 19 Tierra Vista | | | Laguna Hills | CA | 92653 | |
| Erin Dennis | | 945 Lower Bridge Dr 4 | | | Fayetteville | NC | 28303 | |
| Erin Elizabeth Dyer | | 1700 First St | | | Brentwood | TX | 76801 | |
| Erin Jane Grier | | 1440 Pine Warbler Pl | Unit 10107 | | Sarasota | FL | 34240-1547 | |
| Erin Joy Gleason | | 7019 Imlay Loop | | | Mtn Home AFB | ID | 83648-4801 | |
| Erin Michelle Settlemyre | | 10533 Plantain Ct | | | Charlotte | NC | 28213 | |
| Erin Rebekah Vivian | | 125 Shapley Way | | | San Clemente | CA | 92672 | |
| Erin Woods | | 14020 Schroeder Rd | Unit 116 | | Houston | TX | 77070 | |
| Ernestina Tina Marie Portillo Hernandez | | 4413 West Dunbar Dr | | | Phoenix | AZ | 85339 | |
| Ernesto de la Paz | | 10840 Camarillo St 3 | | | North Hollywood | CA | 91602 | |
| Ernesto Lopez | | 264 East Fairview St | | | Chandler | AZ | 85225 | |
| eSafety Safety Matters, Inc. | | 233 Washington Ave Suite 201 | | | Grand Haver | MI | 49417 | |
| ESHA Research Inc. | | 4747 SkyliNE Rd S Suite 100 | | | Salem | OR | 97306 | |
| Esko - Graphics Inc. | | 8535 Gander Creek Dr | | | Miamisburg | OH | 45342-5436 | |
| ESP Gaming, LLC Estars, LLC | | 3993 Howard Hughes Pkwy Suite 450 | | | Las Vegas | NV | 89169 | |
| Esq. Legal Support Services | | 9737 NW 41St St # 444 | | | Miami | FL | 33178 | |
| Esquibel Communications Company | | 2775 NW 49th Ave  205 Pmb 413 | | | Ocala | FL | 34482-6213 | |
| Esquire Deposition Solutions, LLC | | PO Box 846099 | | | Dallas | TX | 75284-6099 | |
| Esteban Chavez Gaucin | | 9310 West Bennet Plaza | | | Phoenix | AZ | 85037 | |
| Esteban Gaucin Guerrero | | 9310 West Bennet Plaza | | | Phoenix | AZ | 85037 | |
| Esteban Gaucin Sr. | | 9310 W Bennet Plz | | | Phoenix | AZ | 85037-6305 | |
| Esteban J Ramirez | | 6316 North Macarthur Blvd | Apt 3063 | | Irving | TX | 75039 | |
| Estefania Ortiz | | 442 Southwest 4th Ave | | | Fort Lauderdale | FL | 33315 | |
| Estefania Serrano | | 560 Conservation Dr | | | Weston | FL | 33327 | |
| Estefany Oliveira | | 650 NE 32nd St | Apt 805 | | Miami | FL | 33137 | |
| Estefany Oliveira Fefi Oliveira Corp | | 5252 Paseo Blvd Ph 2006 | | | Doral | FL | 33166 | |
| Estevan Hernandez | | 44983 W Miraflores | | | Maricopa | AZ | 85139 | |
| Esthefania Saldarriaga Garzon | | 600 NW 207 St | Apt 303 | | Miami Gardens | FL | 33169 | |
| Esther A Capeluto-Campagna | | 3792 San Simeon Cir | | | Weston | FL | 33331 | |
| Esther C Polanco | | 6530 Ridgelock Ct | | | Davie | FL | 33331 | |
| Esther Gomez-Escalonilla | | 150 Hall St | | | Bondi | | 2026 | Australia |
| Estivaliz Lorena Ceballos Lore | | 261 Yorktown Dr | | | Tulare | CA | 93274 | |
| Estudio Olaechea S. Civil De R. L. | Attn: Maribel Tejada | Bernardo Monteagudo 201 | | | San Isidro | | 15076 | Peru |
| Ethan Haim Cohen | | 8476 S Maddonace Cellars Ct | | | Las Vegas | NV | 89139 | |
| Ethan Joseph Mata | | 3870 Prescott Loop | | | Lakeland | FL | 33810 | |
| Ethan Meintjes | | 19 Cherry Hills Cresent | Sunningdale | | Cape Town | | 7441 | South Africa |
| Ethan Paul Perius | | 1333 North Hillcrest Cir | | | Mesa | AZ | 85201 | |
| ETS Laboratories | | 214 West Hancock | | | Newberg | OR | 97132 | |
| Eugene Bonfiglio | | 16442 Indiana Ranch Rd | | | Dobbins | CA | 95935 | |
| Eugene Bonfiglio | | 1911 Broken Bit Dr | | | Plumas Lake | CA | 95961 | |
| Eugene Bukovi | | 836 Lavender Cir | | | Weston | FL | 33327 | |
| Eugene Herman Zeelie | | 23 Clemens Corner Bouvet Ave | Bellairspark | | Randburg | | 2162 | South Africa |
| Eugenio Rafael Codina | | 18857 Northwest 64th Ct | | | Hialeah | FL | 33015 | |
| Euler Hermes agent for TRINITY LOGISTICS, INC. (CLUS006128) | Attn: Halima Qayoom | 800 Red Brook Blvd. | 400 C | | Owings Mills | MD | 21117 | |
| Euler Hermes N. A. Insurance Co. as Agent for THE HAMILTON GROUP DELAWARE INC Factor for Virun Inc. | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | |
| Eunice Renee Garcia | | 5141 North F St | | | San Bernardino | CA | 92407 | |
| Eurofins Food Chemistry Testing US Inc. | | 2200 RittenhouSE St Suite 175 | | | Des Moines | IA | 50321-3155 | |
| Europa Sports Partners, LLC | | 11401 Granite St | | | Charlotte | NC | 28273-6400 | |
| Europa Sports Products, Inc. | | 11370 Pagemill Rd | | | Dallas | TX | 75243 | |
| Europa Sports Products, Inc. | | 11401 Granite St | Ste H | | Charlotte | NC | 28273-6401 | |
| Europa Sports Products, Inc. | | 11401-H Granite St | | | Charlotte | NC | 28273 | |
| Europa Sports Products, Inc. | | 1234A Silber Rd | | | Houston | TX | 77055 | |
| Europa Sports Products, Inc. | | 13675 Darice Parkway Suite 200 | | | Strongsville | OH | 44149 | |
| Europa Sports Products, Inc. | | 1851 Big Town Blvd Suite 500 | | | Mesquite | TX | 75149 | |
| Europa Sports Products, Inc. | | 21024 24th Ave South Suite 111 | | | Sea Tac | WA | 98198 | |
| Europa Sports Products, Inc. | | 3051 Marion Dr Suite 103 | | | Las Vegas | NV | 89115 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 43 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Europa Sports Products, Inc. | | 3701 Yale St | | | Houston | TX | 77018 | |
| Europa Sports Products, Inc. | | 4403 East Central Ave | | | Fresno | CA | 93725 | |
| Europa Sports Products, Inc. | | 5019 SW 91St Terrace | | | Cooper City | FL | 33328 | |
| Europa Sports Products, Inc. | | 5250 Fm 1960 East  471 | | | Humble | TX | 77346 | |
| Europa Sports Products, Inc. | | 7272 Kingspointe Highway | | | Orlando | FL | 38219 | |
| Europa Sports Products, Inc. | | 755 Rainbow Rd Suite A | | | Windsor | CT | 06095 | |
| Europa Sports Products, Inc. | | 870 East Devon Ave | | | Elk Grove Village | IL | 60007 | |
| Europa Sports Products, Inc. | | PO Box 117200 | | | Atlanta | GA | 30368-7200 | |
| Eusere Regulatory Services avoin yhtio Eusere Regulatory Ser | | Kitinilitynkatu 2C 35 | | | Tampere | | 33850 | Finland |
| Eva Maria Jarit Pineda | | 10540 North West St | Unit 5-507 | | Doral | FL | 33178 | |
| Eva Quiala | | 16212 SW 62nd Terr | | | Miami | FL | 33193 | |
| Eva Quiala | | 7235 Miami Lakes Dr | Apt C1 | | Hialeah | FL | 33014 | |
| EVAFOA Eastern Virginia FOA | | 40 Sherry Dell Dr | | | Hampton | VA | 23666-1822 | |
| Evan Ressler | | 18302 Northwest 15th Ct | | | Pembroke Pines | FL | 33029 | |
| Evan T Beard | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Evan Thomas Beard | | 203 Depot Ave 5-316 | | | Delray Beach | FL | 33444 | |
| Evan Thomas Popham | | 68 Orchard St | | | Thornwood | NY | 10594-2116 | |
| Evangeline Gallagher | | 6106 Centurion Cir | | | Citrus Heights | CA | 95621 | |
| Evangeline Yolette Charles | | 1931 Sasal Palm Dr  207 | | | Davie | FL | 33324 | |
| Evelin Bermudez Mejia | | 8637 Northwest 29th Dr | | | Coral Springs | FL | 33065 | |
| Evelyn Bianca Talo Lopez | | 2247 S Gordon | | | Mesa | AZ | 85209 | |
| Evelyn Escalante | | 7049 Waxberry Dr | | | Dallas | TX | 75249 | |
| Evelyn R. Rito | | 4110 West City Ct | | | El Paso | TX | 79902 | |
| Event Tree LLC | | 6314 98th St E | | | Bradenton | FL | 34202-9617 | |
| Events by MS V | | 1021 North Hiatus Rd | | | Pembroke Pines | FL | 33026 | |
| Events Plus, Inc | | 18921 SE 40th St | | | Vancouver | WA | 98683 | |
| Everman Trade Center, LP | | 160 W Everman Fwy | | | Fort Worth | TX | 76134 | |
| Everman Trade Center, LP | | 5950 Berkshire Ln Suite 900 | | | Dallas | TX | 75225 | |
| EverWest Real Estate Investors, LLC | | 1099 18th Street | Suite 2900 | | Denver | CO | 80202 | |
| Evgeniya De La Fera | | 4237 Via Marina | Apt 308 | | Marina Del Rey | CA | 90292 | |
| Evgeniya Delafera | | 28 Washington Ct | | | East Windsor | NJ | 08520-2729 | |
| Evolution Logistics | | 9800 NW 100th Rd | | | Medley | FL | 33178-1239 | |
| Evoqua Water Technologies LLC | | 181 thorn Hill Rd | | | Warrendale | PA | 15086 | |
| Evoqua Water Technologies LLC | | 28563 Network Pl | | | Chicago | IL | 60673-1285 | |
| EVOX Holding, LLC | | 1099 18th St Suite 2900 | | | Denver | CO | 80202-1929 | |
| Ewals Cargo Care B.V. | | Ariensstraat 61-63 | | | Tegelen | | 5931 HM | The Netherlands |
| Excel Christian Academy & Pre-School | | 6505 Odom Rd | | | Lakeland | FL | 33809 | |
| Exces Fabien | | 7611 SW 10 Ct # D | | | N Lauderdale | FL | 33068 | |
| Exclusive Sports Marketing of Florida Matthew Lorraine | | 18 NW 18th St | | | Delray Beach | FL | 33444 | |
| Executive Label Inc. | | 5447 NW 24th St Suite 5 | | | Margate | FL | 33063-7773 | |
| Expand International of America, Inc | | 400 Long Beach Blvd | | | Stratford | CT | 06615 | |
| Expert Aviation, Inc./Modern Jet Solution | | 1090 Airglades Blvd | | | Clewiston | FL | 33440 | |
| ExpertLink LLC | | 325 N Saint Paul St Suite 3100 | | | Dallas | TX | 75201 | |
| EXPOFITNESS, LLC | | 848 Brickell Ave #1200 | | | Miami | FL | 33131 | |
| Expolanka USA LLC | | 230-79 International Airport Center Blvd | Springfield Gardens | | Rosedale | NY | 11413 | |
| Exsan NV | | Zagerijstraat 17 | | | Brecht | | 2960 | Belgium |
| Extra Duty Solutions Hart Halsey LLC. | | 1 Waterview Dr Suite 101 | | | Shelton | CT | 06484-4368 | |
| Extra Space Storage | | 14051 W Us 290 Hwy | | | Austin | TX | 78737-9362 | |
| ExtraMile Convenience Stores LLC | | 3450 E Commercial Ct | | | Meridian | ID | 83642-8915 | |
| Extreme Process Solutions, LLC | | 5030 SW 29th Ave | | | Fl Lauderdale | FL | 33312-5814 | |
| Extreme Process Solutions, LLC | Attn: Chris Mills | 5030 SW 29th Ave | | | Fort Lauderdale | FL | 33312 | |
| Extreme Productions DJ & Lighting Adam Penias | | 10422 SW 56th St | | | Cooper City | FL | 33328 | |
| EZ Storage Kirkwood | | 10461 MancheSuiter Rd | | | Kirkwood | MO | 63122-1522 | |
| F.N. Cuthbert, Inc. | | 3151 South Ave | | | Toledo | OH | 43609 | |
| Fabian E Guillen | | 2944 River Creek Place | | | Tucson | AZ | 85745 | |
| Fabiano Brothers, Inc. - MI | | 1885 Bevanda Ct | | | Bay City | MI | 48706-8720 | |
| Fabiano Brothers, Inc. WI | | 7205 Zinser St | | | Schofield | WI | 54476-4540 | |
| Fabio Testa | | 4480 NW 8th Pl | | | Plantation | FL | 33317 | |
| Fabiola Excellent | | 5900 Northwest 44th St | Apt 808 | | Lauderhill | FL | 33319 | |
| Fabricio Martin | | 500 SW 145th Ave | Apt 508 | | Pembroke Pines | FL | 33027 | |
| Fabrix Inc | | 14910 Bel Aire Dr S | | | Pembroke Pines | FL | 33027-2228 | |
| Faegre Drinker Biddle & Reath LLP | | One Logan Square Suite2000 | | | Philadelphia | PA | 19103-6996 | |
| Faegre Drinker Biddle & Reath LLP -1 -DO NOT USE | | 222 Delaware Ave | | | Wilmington | DE | 19801-1621 | |
| Fahr Beverage Inc | | 1369 Martin Rd | | | Waterloo | IA | 50701 | |
| Fairborn Equipment of the Carolinas, Inc | | PO Box 697 | | | Locust | NC | 28097-0697 | |
| Faith Williams | | 4010 Southern Pkwy W | | | Bradenton | FL | 34205 | |
| Fallon Tortolani | | 84 Mulberry Dr | Apt 5-411 | | North Kingstown | RI | 028552 | |
| Fallon Williams | | 1600 VINE St  1046 | | | Los Angeles | CA | 90028 | |
| Family Dollar, Inc | | 500 Volvo Pkwy | | | Chesapeake | VA | 23320-1604 | |
| Family Express Corporation | | 213 S Sr 49 | | | Valparaiso | IN | 46383 | |
| Family Media Films Carlos Diaz | | 5604 NW 189th Ter | | | Miami Gardens | FL | 33055 | |
| Fanstar Produces LTDA | | Avenida Epitacio Pessoa | 2080 Apt101 | | Rio De Janerio | RJ | 22411-072 | Brazil |
| FANUC America Corporation | | 3900 W Hamlin Rd | | | Rochester Hills | MI | 48309 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 44 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Farah Abad | | 14843 Day Lily Ct | | | Orlando | FL | 32824-6455 | |
| Farah Thelor | | 2801 NW 60th Ave  453 | | | Sunrise | FL | 33313 | |
| Farbod Ahmaripour | | Flat D 3 Freegrove Rd | | | Islington | | N7 9JN | United Kingdom |
| Fares Alti | | 719 Olivia Dr | | | Oxnard | CA | 93030 | |
| Faris Alzubi | | 2596 N Crossgate St | | | Orange | CA | 92867-2103 | |
| Faris Distributing, Inc, | | 142 N 1St St | | | Connellsville | PA | 15425-2551 | |
| Farish Enterprises, LLC. | | 1700 Mccoy Rd | | | Orlando | FL | 32809-7816 | |
| Farm Credit Bank of Texas | Alan Robinson | 4801 Plaza on the Lake Drive | | | Austin | TX | 78746 | |
| Farmer Mac | Kyle Weaver | 1999 K St NW 4th Floor | | | Washington | DC | 20006 | |
| Fast Towing | | 3109 Turtle Creek Rd | | | Kissimmee | FL | 34743 | |
| Fastenal Company | | 1775 E University Dr #180 | | | Phoenix | AZ | 85034 | |
| Faulkner ADR Law, PLLC | Richard Faulkner | 12770 Coit Rd Suite 720 | | | Dallas | TX | 75251-1454 | |
| Favour Sports | | Bismillah Chowk Pasrur Rd | | | Sialkot | | 51310 | Pakistan |
| Fayca Legal Sociedad Anonima | Attn: Daniela Fontana | San Jose, Sabana Norte, Edificio Sabana | | | San Jose | | 99999 | Costa Rica |
| Federal Arbitration, Inc. | | 4083 Transport St | | | Palo Alto | CA | 94303-4914 | |
| Federal Insurance Company | | 202B Hall's Mill Rd | | | White House Station | NJ | 08889 | |
| Federal Insurance Company | c/o Chubb Group of Insurance Companies | 3000 Bayport Dr | Ste 700 | | Tampa | FL | 33607-8410 | |
| Federal Insurance Company | c/o Chubb Group of Insurance Companies | Capital Center, 251 N Illinois | Ste 1100 | | Indianapolis | IN | 46204-1927 | |
| Federal Insurance Company (Chubb) | c/o Chubb Group of Insurance Companies | 202B Hall's Mill Rd | | | White House Station | NJ | 08889 | |
| Federal Insurance Company (Chubb) | c/o Chubb Group of Insurance Companies | Capital Center, 251 N Illinois | Ste 1100 | | Indianapolis | IN | 46204-1927 | |
| Federal Insurance Company (Chubb) | c/o Chubb Group of Insurance Companies | PO Box 23427 | | | Tampa | FL | 33623-3427 | |
| Federica Isabel Santaella | | 6081 West Suburban Dr | | | Pinecrest | FL | 33156 | |
| Fedex Custom Critical Inc | | 101 South Fifth St | | | Louisville | KY | 40202 | |
| FedEx Express Netherland BV | | Taurus Avenue 111 | | | Hoofddorp | | 2132 LS | Netherlands |
| FedEx Freight | | 2200 Forward Dr | | | Harrison | AR | 72602-0840 | |
| Fedorova Natalia Aleksandrovna | | Sharangovicha 35 | Apt 135 | | Maladziecna | | 220019 | Belarus |
| Feldmeier Equipment Inc. | | PO Box 474 | | | Syracuse | NY | 13211-0474 | |
| Felipe Bedoya | | 15021 SW 50th Ct | | | Davie | FL | 33331 | |
| Felipe G Kroeff | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Felipe Grando Kroeff | | 8300 Northwest 115th Ct | | | Doral | FL | 33178 | |
| Felipe Jose Rodriguez | | 14920 Castlegate Ave | | | Davie | FL | 33331 | |
| Felipe Vergara Aleman | | 1915 East Turney Ave | | | Phoenix | AZ | 85016 | |
| Felix A. Maldonado | | 2213 SW 104th Ave | | | Miami | FL | 33165 | |
| Felixdaniel Vargas Caicedo | | 5570 South University Dr | Apt 5204 | | Davie | FL | 33328 | |
| Fender Pointe, LLC | | 770 16th Ave | | | Vero Beach | FL | 32962-1433 | |
| Ferdinand Charles Carey Jr. | | 11851 Northwest 31St St | | | Sunrise | FL | 33323 | |
| Fernan Lauro Gregorio | | 2022 Palmetto Pine Ln | | | Orlando | FL | 32826-4818 | |
| Fernanda Flores | | 2150 N Bayshore Dr | | | Miami | FL | 33122 | |
| Fernanda Flores | | 455 NE 24th St #415 | | | Miami | FL | 33137 | |
| Fernanda Zambrana | | 2064 SW 152 Place | | | Miami | FL | 33185 | |
| Fernandez-Davila & Bueno | | Av. Circunvalacion Golf los | Inkas 208, Torre III, 705-B | | Lima | | 15023 | Peru |
| Fernando Monsalve | | 790 E 48th St | | | Hialeah | FL | 33013 | |
| Fernando Patricio Parodi Costa | | La Cumbre 128 Casuarinas Surco | | | Lima | | 15023 | Peru |
| Fernando Robles | | 2457 Pomeroy Ave | | | Los Angeles | CA | 90033 | |
| Fernando Valencia | | 6408 West Clarendon Ave | | | Phoenix | AZ | 85033 | |
| Ferrum Packaging Inc | | 2125 Center Ave Suite 507 | | | Fort Lee | NJ | 07024-5874 | |
| FIBO Global Fitness | | Volklinger Strabe 4 | | | Dussseldorf | NRW | 40219 | Germany |
| Fidel J Lozada | | 8450 NW 102nd Apt 411 | | | Miami | FL | 33178 | |
| Fidel Lozada | | 8450 NW 102nd Ave | | | Doral | FL | 33178-4750 | |
| Fidelity National Title Group National Commercial Services | | 8363 W Sunset Rd | | | Las Vegas | NV | 89113 | |
| Fieldworks Events & Marketing, Inc | | PO Box 14707 | | | Scottsdale | AZ | 85267 | |
| Fiesta Mart, LLC | | PO Box 841766 | | | Dallas | TX | 75284-1766 | |
| Fiesta Warehousing and Distribution Co. Brokers Logistics LT | | 302 N Tayman St | | | San Antonio | TX | 78226 | |
| Fifth Nutrisupply Inc. | | 4951 Holt Blvd | | | Montclair | CA | 91763 | |
| Filadelfo Gamino | | 22722 Lukens Ln | | | Perris | CA | 92570 | |
| Filter Process & Supply | | 45 Stouts Ln  # 3 | | | Monmouth Junction | NJ | 08852 | |
| Finally Cordova | | 3021 North Ravine | | | Mesa | AZ | 85215 | |
| Finanzamt Dusseldorf-Nord | | Hans-Böckler-Str 36 | | | Dusseldorf | | 40476 | Germany |
| Finanzamt Kleve | | Emmericher Strasse 182 | | | Kleve | | 47533 | Germany |
| Finlay Extracts & Ingredients USA, Inc. | | PO Box 358091 | | | Pittsburgh | PA | 15251-5091 | |
| Fintech [STX Business Solutions] | Attn: David Sewell | 3109 W Dr Martin Luther King Jr Blvd | Suite 200 | | Tampa | FL | 33607-6260 | |
| Fiorella Castaneda | | 7206 Deep Harbor Dr | | | Huntingtn Bch | CA | 92648-3056 | |
| Fire Controls, INC. | | 6555 Powerline Rd | Ste 214 | | Ft Lauderdale | FL | 33309-2049 | |
| Fire Systems, Inc. | | 4700 Highlands Pkwy Se | | | Smyrna | GA | 30082-7221 | |
| Fire Zone Sprinklers, Inc. | | 1000 PoNE De Leon Blvd Suite 100 | | | Coral Gables | FL | 33134 | |
| Firestone Building Products | | PO Box 13664 | | | New York | NY | 10087-3664 | |
| Firmenich Incorporated | | PO Box 7247 - 8502 | | | Philadelphia | PA | 19170-0001 | |
| First American Title Insurance Company | | 6 ConcourSE Parkway | | | Atlanta | GA | 30328 | |
| First Coast Energy. LLP | | 7014 Ac Skinner Pkwy Suite 290 | | | Jacksonville | FL | 32256 | |
| First Coast Specialty Services | | 4890 County Rd # 218 | | | Middleburg | FL | 32068 | |
| First Insurance Funding | | 450 Skokie Blvd | Ste 1000 | | Northbrook | IL | 60062 | |
| First Quality Forklift Training LLC | c/o Harvath Law Group LLC | 911 S Fidelis St | | | Appleton | WI | 54915 | |
| Fischer & Abbott Putative Classes | | Attn: Daniel F. Harvath, Esq. | 75 W Lockwood Ave | Suite 1 | Webster Groves | MO | 63119 | |
| Fischer vs. VPX | c/o Daniel Francis Harvath (Harvath Law Group, LLC) | PO Box 440393 | | | St Louis | MO | 63144 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 45 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fischer vs. VPX | Peter Fischer | PO Box 440393 | | | St Louis | MO | 53144 | |
| Fischer-Thompson Beverages, Inc. | | 25 Ironia Rd | | | Flanders | NJ | 07836-9124 | |
| Fisher Scientific Company | | PO Box 404705 | | | Atlanta | GA | 30384 | |
| Fisher59, LLC | | 5050 W University Dr | | | Denton | TX | 76207-3107 | |
| Fiske Company | | 1250 S PINE Island Rd Suite 300 | | | Plantation | FL | 33324-4414 | |
| Fit Energy Ecuador | | Ave Carlos Julio Arosemena Km 2 12 | | | Guayaquil | | 090615 | Ecuador |
| Fit Life Productions | | 17762 SW 139th Ct | | | Miami | FL | 33177-7740 | |
| Fitcon | | PO Box 310 | | | Heber City | UT | 84032-0310 | |
| Fitking | | 3000 Planters Place | | | Charlotte | NC | 28216 | |
| Fitnessmith | | 3610 Quantum Blvd | | | Boynton Beach | FL | 33426 | |
| Fitspiration Personal Training/Nutrition Jessica Venema | | 13220 SW 13 St | | | Davie | FL | 33325 | |
| Fitzgerald Brothers Beverage, Inc. | | PO Box 2151 | | | Glens Falls | NY | 12801-2151 | |
| Five Points Association, Inc | | 532 Congaree Ave | | | Columbia | SC | 29205-2211 | |
| Flanigan Distributing of Door County Inc | | 5600 Gordon Rd | | | Sturgeon Bay | WI | 54235-8839 | |
| Flathead Beverage Company | | 1390 Us Highway 2 W | | | Kalispell | MT | 59901-3414 | |
| Flavia Laos Urbina | | Calle los Naranjos 263 San Isidro | | | Lima | | 15036 | Peru |
| Flavio A Marrone | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Flavio Alexandre Marrone Schmidt | | 10441 Northwest 11th St | Unit 101 | | Pembroke Pines | FL | 33026 | |
| Flavio Rocha | | 10750 East Enid Ave | | | Mesa | AZ | 85208 | |
| Flavor Producers, Inc-DO NOT USE | | 2429 E Kemper Rd | | | Cincinnati | OH | 45241-1811 | |
| Fleetco | | 685 BRd St | | | Pensacola | FL | 32534 | |
| FleetWash | | PO Box 36014 | | | Newark | NJ | 07188-6014 | |
| Flocam LLC | | 1241 Stirling Rd | Ste 118 | | Dania | FL | 33004-3565 | |
| Floral City Beverages Inc. | | 720 Huber Dr | | | Monroe | MI | 48162 | |
| Florencia Moyano | | 4164 Inverrrary Dr | Apt 306 | | Lauderhill | FL | 33319 | |
| Florencio Rivas | | 6700 NW 114th Ave 932 | | | Doral | FL | 33178-5500 | |
| Florida Blue | | 4800 Deerwood Campus Parkway | | | Jacksonville | FL | 32246 | |
| Florida Controls LLC Estevan Luis Mariani | | 7989 SW Jack James Dr | | | Stuart | FL | 34997-7243 | |
| Florida Department Of Agriculture and Co FDACS | | PO Box 6700 | | | Tallahassee | FL | 32314-6700 | |
| Florida Department of State Division of Corporations | | PO Box 6800 | | | Tallahassee | FL | 32314-6800 | |
| Florida Depatment of Revenue | | 5050 W Tennessee St | | | Tallahassee | FL | 32399-0120 | |
| Florida Dept of State/Division of Corp | | 2661 Executive Center Cir | | | Tallahassee | FL | 32301 | |
| Florida Dept of State/Division of Corp | | PO Box 6327 Amendment Section | | | Tallahassee | FL | 32314-6327 | |
| Florida Dept. Agriculture & Consumer Services | | PO Box 6720 | | | Tallahassee | FL | 32314-6720 | |
| Florida Design Drilling Corp. | | 7733 Hooper Rd | | | West Palm Bch | FL | 33411-3806 | |
| Florida First Project | | 1101 30th St Nw Suite 125 | | | Washington | DC | 20007 | |
| Florida Industrial Supply & Equipment Sales, Inc. | | 200 Davis Lake Rd | | | Palatka | FL | 32177-8571 | |
| Florida International University Board of Trustees | | 11200 SW 8th St Csc319 | | | Miami | FL | 33199 | |
| Florida Keys Aqueduct Authority | | PO Box 5293 | | | Key West | FL | 33045 | |
| Florida Panthers Hockey Club, Ltd. | | One Panther Parkway | | | Sunrise | FL | 33323 | |
| Florida Power & Light Company (FPL) | | FPL General Mail Facility | | | Miami | FL | 33188 | |
| Florida State Disbursement Unit | | PO Box 8500 | | | Tallahassee | FL | 32314-8500 | |
| Florida State FOP | | PO Box 1349 | | | Tallahassee | FL | 32302-1349 | |
| Florida Supplement LLC | | 10301 Commerce Parkway | | | Miramar | FL | 33025 | |
| FloridaMakes, Inc | | 201 E Pine St | Ste 735 | | Orlando | FL | 32801-2721 | |
| Florida's Tittle Insurance | | 1720 Harrison St PenthouSE B | | | Hollywood | FL | 33020 | |
| Florida-Spectrum Environmental Services | | 1460 W Mcnab Rd | | | Ft Lauderdale | FL | 33309-1122 | |
| Flou Films, LLC | | 8960 NW 97th Ave 111 | | | Doral | FL | 33178-2592 | |
| Fly Kicks Only Geza Bailey Abshire | | 2027 S Flagler Ave | | | Flagler Beach | FL | 32136-3953 | |
| Flying Eagles Entertainment, LLC Eugeniu Pereu | | 735 SW 2 St 402 | | | Miami | FL | 33130 | |
| FOGG Filler Company | | 3455 John F Donnelly Dr | | | Holland | MI | 49424-9207 | |
| Folium Biosciences | | 717 E Industrial Blvd | | | Pueblo | CO | 81007-1592 | |
| Folsom Distributing | | 250 Citrus Ln | | | Wood River | IL | 62095-1447 | |
| Fona International Canada ULC | | 2447 Anson Dr | Unit #2 | | Mississauga | ON | L5S 1G1 | Canada |
| FONA UK LTD | | 30-34 New Bridge St | | | London | | EC4V 6BJ | United Kingdom |
| Fonterra (USA) Inc | | PO Box 2249 | | | Carol Stream | IL | 60132 | |
| Food 4 Less / Rancho San Miguel PAQ Inc. | | 8014 Lower Sancramento Rd Suite I | | | Stockton | CA | 95210 | |
| Food Allergy Consulting & Testing Svcs FACTS | | The Woodmill, Office 11, 1st Floor | Vredenburg Road | | Stellenbosch | | 7600 | South Africa |
| Food and Drug Administration | | PO Box 979107 | | | St Louis | MO | 63197-9000 | |
| Food Lion | | 2110 Executive Dr | | | Salisbury | NC | 28147 | |
| Food Natural Health Centers | | 5000 Eldorado Pkwy Suite 150 | | | Frisco | TX | 75033-8443 | |
| Force Brands, LLC | | 6 Harrison St | | | New York | NY | 10013 | |
| Ford Credit - 52186375 | | PO Box 650575 | | | Dallas | TX | 75265-0575 | |
| Ford Credit - 54292889 | | PO Box 650575 | | | Dallas | TX | 75265-0575 | |
| Forest Coughtry | | 6535 Weiser Dr | | | Colorado Springs | CO | 80925 | |
| Forever Propane Sales & Service Inc. | | 350 NE 44th St | | | Oakland Park | FL | 33334 | |
| Forever Wealthy Michael Le | | 733 Gazetta Way | | | West Palm Beach | FL | 33413 | |
| Forimpex S.A.S | | #15 B 35 Edificio Prisma Camera | Oficina 311 | | Medellin | | | Colombia |
| Forimplex Trading | | 900 NW 110 Ave | | | Plantation | FL | 33224 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 46 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Forrest Eversole | | 219 Oxford Rd | | | Williamsburg | VA | 23185 | |
| Fort Lauderdale Transfer & Rigging, Inc. | | 4701 SW 36th St | | | Davie | FL | 33314-2232 | |
| FORVIS, LLP | | 910 E Saint Louis St Suite 400 | | | Springfield | MO | 65806-2570 | |
| Forward Farma, Inc. | | 5585 Brooks St | | | Montclair | CA | 91763-4547 | |
| Foster LLP | | 3 Greenway Plaza Suite 800 | | | Houston | TX | 77046 | |
| Fotronic Corporation Test Equipment Depot | | 99 Washington St | | | Melrose | MA | 02176 | |
| Four Season Beer Dist Inc | | 462 East Breitung Ave | | | Iron Mountain | MI | 49802 | |
| Frances Perez | | 18333 E Elmendrof Dr | | | Denver | CO | 80249 | |
| Francesca Lazzara | | 10407 Carroll Cove Pl | | | Tampa | FL | 33612 | |
| Francesca Prochilo | | 4202 Greek Park Dr | | | Orlando | FL | 32816 | |
| Francesca Rose Mancini | | 851 Scaleybark Rd  J | | | Charlotte | NC | 28209 | |
| Franceska Fournier | | 2180 Charbonneau | | | Terrebonne | QC | J6Y 1J6 | Canada |
| Franchise Tax Board California | | PO Box 942857 | | | Sacramento | CA | 94257-0531 | |
| Francine C. Salopek, RPR-CMM | | 299 E Broward Blvd Room 205F | | | Ft Lauderdale | FL | 33301 | |
| Francis Massabki | | 7330 Ocean Ter 1101 | | | Miami Beach | FL | 33141 | |
| Francis Massabki | | 7330 Ocean Terrace  1101 | | | Miami Beach | FL | 33141 | |
| Francis Wawrzyniak | | 4040 Stonefield Dr | | | Orlando | FL | 32826 | |
| Francisco A Ramirez | | 9328 West Miami St | | | Tolleson | AZ | 85353 | |
| Francisco Anthony Damian | | 208 Arkow Ln | | | Murfreesboro | TN | 37128-3837 | |
| Francisco Eduardo Alvarado Rios | | Calle las Palmas 222, Fracc Jardines del Bosques | | | Mazatlan | | 82129 | Mexico |
| Francisco J Vasquez Gamez | | 4235 West Denton Ln | | | Phoenix | AZ | 85019 | |
| Francisco Javier Parrilla | | 4267 SW 183rd Ave | | | Miramar | FL | 33029 | |
| Francisco Javier Patino | | 7093 West Sunrise Blvd | | | Plantation | FL | 33313 | |
| Francisco Mesones - Zevallos | | 2700 Forest Hills Blvd | Apt 205 | | Coral Springs | FL | 33065 | |
| Francisco Zazueta-Osorio | | 22758 West Mohave St | | | Buckeye | AZ | 85326 | |
| Frandy Michel | | 4625 Northwest 9th Dr | | | Plantation | FL | 33317 | |
| Frank Brown | | 4540 W Mineral Ave #201 | | | Littleton | CO | 80138 | |
| Frank Garrott Coelho | | 3953 Holly Springs Dr | | | Corona | CA | 92881 | |
| Frank Gay Services, LLC. | | 3763 Mercy Star Ct | | | Orlando | FL | 32808 | |
| Frank Guagenti | | 4245 Palm Forest Dr South | | | Delray Beach | FL | 33445 | |
| Frank John Greening | | 8971 York St | | | Thornton | CO | 80229 | |
| Frank Michael Marcantoni | | 2506 West Stroud Ave | Apt 211 | | Tampa | FL | 33629 | |
| Frank Murphy | | 16194 North Desert Sage St | | | Surprise | AZ | 85378 | |
| Frank Ntshangase | | 1 Mac St | | | Piet Retief | | 23980 | South Africa |
| Frank Ortiz Campaing Account | | 1321 NW 114th Ave | | | Pembroke Pines | FL | 33026 | |
| Frankie C Lobato Jr | | 3829 Smoke Tree Dr | | | Colorado Springs | CO | 80920 | |
| Frankie Mina Wauneka | | 9284 West Denton Ln | | | Glendale | AZ | 85305 | |
| Franklin Edward Donn | | 11837 SW 90th Terrace | | | Miami | FL | 33186 | |
| Franky Morales | | 17251 NE Second Ct | | | North Miami Beach | FL | 33162 | |
| Franky Morales | | 210 East 3rd St  311 | | | Long Beach | CA | 90802 | |
| Freakin Fitness Pines | | 200 SW 172nd Ave | | | Pembroke Pines | FL | 33029 | |
| Fred Abraham Garcia | | 8051 4th St | Apt 29 | | Buena Park | CA | 90621 | |
| Fred Martinez | | 9767 West 34th Ln | | | Hialeah | FL | 33018 | |
| Freddie Barnes | | 13748 Faust Ave | | | Bellflower | CA | 90706 | |
| Frederick John Hill | | 210 Kiowa Ct | | | Acworth | GA | 30102 | |
| Frederick W Armstrong III | | 6008 PINE Creek Dr | | | St Augustine | FL | 32092 | |
| Free Life Chapel | | 6780 Socrum Loop Rd | | | Lakeland | FL | 33809 | |
| Free Time LLC | | 159 Wentworth Dr | | | Henderson | NV | 89074 | |
| Freeman Audio Visual Canada | | 2365 Matheson Blvd E | | | Mississauga | ON | L4W 5B3 | Canada |
| Freight Logistics International Rhenus Logistics LLC. | | 3320 NW 67th Ave  900 | | | Miami | FL | 33122-2265 | |
| Fremont Distributing | | 425 N BRdway | | | Riverton | WY | 82501 | |
| Freyr, Inc | | 150 College Rd West Suite 12 | | | Princeton | NJ | 08540 | |
| Frida Ximena Sanchez Urbina | | numero 28 Oriente 160 retorno 107 | | | Mexico City | | 9089 | Mexico |
| Friedman Recycling | | 3540 W Lincoln St | | | Phoenix | AZ | 85009-5519 | |
| Friesens Corporation | | PO Box 556 | | | Pembina | ND | 58271-0556 | |
| Frigoglass Romania SRL | | DN 59 Timisoara – Moravita | KM 16 | | Parta Timis | | 307396 | Romania |
| Frio Distributing, LLC | | 3801 E Highway 90 | | | Del Rio | TX | 78840-8960 | |
| Frio Distributing, LLC | | 509 Carter St | | | Hondo | TX | 78861 | |
| Frisler Clairvil | | 132 NW 45th Ave | | | Plantation | FL | 33317 | |
| Fritz C Titus | | 11003 Royal Palm Blvd | | | Coral Springs | FL | 33065 | |
| Frontier Communications | | PO Box 740407 | | | Cincinnati | OH | 45274-0407 | |
| FTI Consulting, Inc | | 16701 Melford Blvd Suite 200 | | | Bowie | MD | 20715-4418 | |
| Fuel Team | | 9550 Parksouth Ct Suite 300 | | | Orlando | FL | 32837-8385 | |
| Fuel U Fast | | 5660 Wind Drift Ln | | | Boca Raton | FL | 33433 | |
| Full CIrcle Distributors | | 1200 Watercrest Way | | | Cheswick | PA | 15024 | |
| Full Spectrum Group, LLC Full Spectrum Analytics | | 23332 Mill Creek Dr Suite 205 | | | Laguna Hills | CA | 92653-7929 | |
| Fullscreen, LLC | | 12180 Millennium Dr | | | Playa Vista | CA | 90094 | |
| Fusion Logistics Services, LLC | | PO Box 33080 | | | Lakeland | FL | 33807-3080 | |
| Future Perfect Worldwide Inc. | | 3315 Berkmar Dr Suite 2A | | | Charlottesville | VA | 22901 | |
| FW Fleet Clean, LLC | | PO Box 5059 | | | Sn Luis Obispo | CA | 93403-5059 | |
| Fynn Avery | | 603 Pittwater Rd | | | Sydney | | NSW 2099 | Australia |
| G & J Pepsi - Cola Bottlers, Inc. Middle Street Graphics | | PO Box 643383 | | | Cincinnati | OH | 45264-3383 | |
| G J Pepsi Cola Bottling Company, Inc. | | 1241 Gibbard Ave | | | Columbus | OH | 43219 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 47 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G & J Pepsi Cola Bottling Company, Inc. | | 4587 Gallia Pike | | | Franklin Frnce | OH | 45629-8777 | |
| G & J Pepsi Cola Bottling Company, Inc. | | 559 South Forbes Rd | | | Lexington | KY | 40504 | |
| G & W Equipment Inc. | | 600 Lawton Rd | | | Charlotte | NC | 28216 | |
| G&L Properties, LLC | | 2101 Barrancas Ave | | | Pensacola | FL | 32502 | |
| G&L Wholesale | | 594 Lockhaven Dr | | | River Vale | NJ | 07675 | |
| G&M Distributors, Inc. | | 1425 Franklin Grove Rd | | | Dixon | IL | 61021 | |
| G&M Distributors, Inc. | | 200 N Linwood Rd | | | Galesburg | IL | 61401 | |
| G&M Distributors, Inc. | | PO Box 509 | | | Galesburg | IL | 61402-0509 | |
| G2 ID Source Inc. | | 1511 Montana Ave | | | Jacksonville | FL | 32207 | |
| Gaba Servicos de Internet Eireli Gabriel Bruno Della Libera | | Rua Eugene Carriere 17 24 | Jardim Das Vertentes | | Sao Paulo | | 05541-100 | Brazil |
| Gabby J David Delve Creative LLC | | 901 NW Carlon Ave Suite | | | Bend | OR | 97703 | |
| Gabe Matous | | 3760 Farm To Market Rd 1181 | | | Ennis | TX | 75119 | |
| Gabriel Aglio | | 581 Itapu St Delfim | | | Niteroi | RJ | 24346-144 | Brazil |
| Gabriel Aglio Da Silva | | Av Lucio Costa | 4500 House 104 | Barra da Tijuca | Rio De Janerio | | 22630-011 | Brazil |
| Gabriel Angel Rodriguez | | 8357 Waterwood Ln | | | Dallas | TX | 75217 | |
| Gabriel Araujo Marins Rodrigues | | Amelia Pereira St 550 | | | Lorena | SP | 012600280 | Brazil |
| Gabriel Bellido | | 188 NW 106 Terr | | | Pembroke Pines | FL | 33026 | |
| Gabriel James Lee Karanopoulos | | 4146 East Mendez St | Apt 226 | | Long Beach | CA | 90815 | |
| Gabriel Johnson | | 1641 Lamont Ave | | | Conley | GA | 30288 | |
| Gabriel Joseph | | 1055 W 7th St Suite 3331 | | | Los Angeles | CA | 90017 | |
| Gabriel Lopez | | 11603 NW 89th St 221 | | | Doral | FL | 33178 | |
| Gabriel Lopez | | North Miami Beach FL  33162 | Apt 221 | | Doral | FL | 33178 | |
| Gabriel Mariano Diaz | | 1013 Better Days Place | | | Valrico | FL | 33594 | |
| Gabriel Moares Souza | | 725 Coventry Rd | | | Davenport | FL | 33897 | |
| Gabriel Moncada | | 2105 SW 12th St | | | Miami | FL | 33135-5014 | |
| Gabriel Rodrigues | | 8335 W Sunset Blvd Suite 200 | | | Los Angeles | CA | 90069 | |
| Gabriel Rodriguez | | 1730 Lancelot Loop | | | Tampa | FL | 33619 | |
| Gabriel Sawyer | | 26512 La Quilla Ln | | | Mission Viejo | CA | 92692 | |
| Gabriel Soufo Gaby | | 15330 Albright St | | | Pacific Palisades | CA | 90272 | |
| Gabriel Valencia | | 236 Atwell Dr | | | West Palm Beach | FL | 33411 | |
| Gabriela C Padilla Garcia | | 4045 Crescent Creek Pl | | | Coconut Creed | FL | 33073 | |
| Gabriela Cristina Hernandez Gonzalez | | 92 Southwest 3rd St | Apt 4512 | | Miami | FL | 33130 | |
| Gabriela D Garcia Zambrano | | 9935 Northwest 46th St | Apt 305 | | Doral | FL | 33178 | |
| Gabriela Garrigan | | 7410 Panama St | | | Miramar | FL | 33023 | |
| Gabriela Hernandez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Gabriela Orjuela | | 1129 Birchwood Rd | | | Weston | FL | 33327 | |
| Gabriela Reyes | | 7513 Fountain Ave  3 | | | West Hollywood | CA | 90046 | |
| Gabriela Valdes | | 5004 Long Lake Cir 303 | | | Lakeland | FL | 33805 | |
| Gabriela Valdes | | 6545 Indian Creek Dr | Apt 306 | | Miami | FL | 33141 | |
| Gabriela Zambrano Garcia | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Gabriela Blancas Calderon | | 4329 West Orangewood Ave | | | Glendale | AZ | 85301 | |
| Gabriella E Gallegos | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Gabriella Elizabeth Gallegos | | 6614 Perry Creek Rd | | | Raleigh | NC | 27616 | |
| Gabriella Ellyse Abutbol | | 1570 Country Club Dr | | | Escondido | CA | 92029-1838 | |
| Gabriella Fioravanti | | 17650 NW 73rd Ave  210 | | | Hialeah | FL | 33015 | |
| Gabriella Maria Ortiz | | 16776 Northwest 12th Ct | | | Pembroke Pines | FL | 33028 | |
| Gabriella Verne | | 850 Sunflower Cir | | | Weston | FL | 33327 | |
| Gabriella Whiting | | 5531 Fulcher Ave | | | N Hollywood | CA | 91601-2452 | |
| Gabrielle Arline Hounigringer | | 2214 Grove St | | | Sarasota | FL | 34239-4623 | |
| Gabrielle Avery Baylog | | 2915 Cutter Ct | | | Waxhaw | NC | 28173-8064 | |
| Gabrielle Celeste Lopez | | 7013 Sunderland Trail | | | Austin | TX | 78747 | |
| Gabrielle Connor | | 70 Devon Ct | | | Edwardsville | IL | 62026 | |
| Gabrielle David | | 70 General Kershaw Ct | | | Harpers Ferry | WV | 25425 | |
| Gabrielle Megan McKean | | 504 Bedford Ave | | | Weston | FL | 33326 | |
| Gadi Ohayon Elite AC LLC - GNH Electric | | 6060 CheSuiter Cir | | | Jacksonville | FL | 32217 | |
| Gaevin Bernales | | 10868 S Holmfield St | | | Henderson | NV | 89052 | |
| Gage Anthony Bills | | 5743 Northeimer Rd | | | Narvon | PA | 17555-9686 | |
| Gage Wilson | | 1812 SW 45th Ln | | | Cape Coral | FL | 33914 | |
| Galdino Martinez | | 5227 South 46th St | | | Phoenix | AZ | 85040 | |
| Galie Masri Zerpa | | 627 Hicksville Rd | | | Massapequa | NY | 11758 | |
| Galindo, Arias & Lopez | | Scotia Plaza, 9th Floor, Federico Boyd Avenue 18 and 51 Street | | | Panama | R 1 5 | | Panama |
| Gallagher & Kennedy, P.A. | | 2575 East Camelback Rd | | | Phoenix | AZ | 85016 | |
| Garage Door Specialties Door Specialties | | 4410 Suiteele St | | | Denver | CO | 80216 | |
| Garaudy R Antoine | | 10371 Smyrna Dr | | | Orlando | FL | 32817 | |
| Garett Nolan | | 260 Church St | | | S Williamsprt | PA | 17702-7432 | |
| Garratt - Callahan Company | | 50 Ingold Rd | | | Burlingame | CA | 94010 | |
| Garrett Peterson | | 3896 Harbor Hills Dr | | | Largo | FL | 33770 | |
| Garrett Wayne Munchrath | | 1806 Shenandoah Dr | | | Euless | TX | 76039 | |
| Gartner, Inc. | | 56 Top Callant Rd | | | Stamfo | CT | 06902 | |
| Gary Francis De Myer | | 10857 Madison Dr | | | Boynton Beach | FL | 33437 | |
| Gary J Puchalski | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Gary John Puchalski | | 2423 East Detroit Ct | | | Chandler | AZ | 85225 | |
| Gary Jonathan Carr | | 56 Akron Rd | | | Lake Worth | FL | 33467-3802 | |
| Gary Kenneth Austin | | 475 North Federal Highway | Apt 2103 | | Fort Lauderdale | FL | 33301 | |
| Gary Spencer La Mont | | 850 Anchor Way Northeast | | | Kannapolis | NC | 28083 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 48 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gaseous Fuel Systems Corp. | | 2200 N Commerce Pkwy | Ste 200 | | Weston | FL | 33326-3258 | |
| Gaslamp District Media | | 1804 Garnet Ave # 434 | | | San Diego | CA | 92109-3352 | |
| Gate Petroleum Company | | 9540 San JoSE Blvd | | | Jacksonville | FL | 32257-5432 | |
| Gauntlett & Associates | | 18400 Von Karman Ave Suite 300 | | | Irvine | CA | 92612 | |
| Gaven Obrecht | | 6307 Montezuma Rd | | | San Diego | CA | 92115 | |
| Gavin Guanell | | 3759 South Briarwood Cir | | | Idaho Falls | ID | 83404 | |
| Gavin Hugh McGrail | | 5150 West Eugie Ave | Apt 2056 | | Glendale | AZ | 85304 | |
| Gavin Teevan | | 243 Erin Ct | | | Greenwood | IN | 46142 | |
| Gavin William Stoub | | 1047 Willow Ln | | | Batavia | IL | 60510 | |
| GC Evans Sales & MFG Co, Inc. | | 14000 Dineen Dr | | | Little Rock | AR | 72206 | |
| Gehidy Calle | | 2876 NW 99th Ave | | | Miami | FL | 33178 | |
| GEHL Mediations, Inc | | 600 W Las Olas Blvd  2204 | | | Ft Lauderdale | FL | 33312-7166 | |
| Gehlen Schols Transport & Logistics B.V. | | PO Box 29 | | | Kerkrade | | 6460 AA | The Netherlands |
| Geisy Montealegre Ruano | | 8380 Lagos De Campo Blvd | Apt 310 | | Tamarac | FL | 33321-8505 | |
| Gekay Sales + Service Co., Inc. | c/o Wernick Law PLLC | Attn: Aaron A. Wernick, Esq. | 2255 Glades Rd | Suite 324A | Boca Raton | FL | 33431 | |
| Gekay Sales and Services | | 15 Dana Way | | | Ludlow | MA | 01056 | |
| GEMA | | Bayreuther Str. 37 | | | Berlin | | 10787 | Germany |
| GEMCAP Logistics | | 7570 NW 14th St | | | Miami | FL | 33126 | |
| Geminis Girott | | 2600 Paddock Point Place | | | Dacula | GA | 30019 | |
| GEMS - Gilbert Exposition Management Svs | | 9468 American Eagle Way | | | Orlando | FL | 32837 | |
| Genabolix Lifescience Int'l Co. Ltd | | 200233 Gui Ping Rd | | | Shanghai | | | China |
| Gene C Clinton | | 1600 N Park Dr | | | | FL | 33326-3278 | |
| Gene Craig Clinton | | 1004 Rainbow Cliff Ct | | | Las Vegas | NV | 89123 | |
| Gene Gausselin | | 345 W 44th St | Apt 4 | | San Bernardino | CA | 92407 | |
| General Distributing Company | | 5350 West Amelia Earhart Dr | | | Salt Lake City | UT | 84116 | |
| General Distributing Company | | PO Box 221210 | | | Salt Lake City | UT | 84122-1210 | |
| General Motors Financial Company | | 801 Cherry St Suite 3900 | | | Fort Worth | TX | 76102 | |
| Genesis Coito | | 1643 11th St Sw | | | Naples | FL | 34117 | |
| Genesis Global Workforce Solutions | | 3000 SW 148th Ave Suite 116 | | | Miramar | FL | 33027-4181 | |
| Genesis Goncalves | | 10801 NW 50th St  105 | | | Doral | FL | 33178 | |
| Genesis Marketing and Promotions, LLC | | 676 Peppergrass Run | | | Royal Palm Beach | FL | 33411 | |
| Geneva Club Beverage Co., Inc. | | 1 Pepsi Ln | | | Geneva | NY | 14456-1816 | |
| Genisley Bremenkamp | | 414 W 45th St #1R | | | New York | NY | 10036 | |
| Gentech Generators & Services | | 237 NW 48th St | | | Miami | FL | 33127-2456 | |
| Geoffrey Hire | | 1264 West Lantana Dr | | | Chandler | AZ | 85248 | |
| George Anthony Rodriguez Serratc | | 2763 Dawn W  1006 | | | Fort Worth | TX | 76116 | |
| George Augustus Mirones | | 1733 North La Rosa Dr | | | Tempe | AZ | 85281 | |
| George C.J. Moore P.A. | | 2855 Pga Blvd | | | Palm Beach Gardens | FL | 33410 | |
| George Darryl Kelly | | 5620 Collins Rd | Apt 907 | | Jacksonville | FL | 32244-6913 | |
| George Julian | | 23017 SW 109 Ave | | | Miami | FL | 33170 | |
| George M Harris | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| George M Harris III | | 6262 Seminole Dr | | | Olive Branch | MS | 38654 | |
| George Ruelas | | 8050 West Gibson Ln | | | Phoenix | AZ | 85043 | |
| Georgia Bucel | | 720 104th Ave N | | | Naples F | FL | 34108 | |
| Georgia Department Of Revenue | | PO Box 740238 | | | Atlanta | GA | 30374-0238 | |
| Georgia Department of Revenue | | PO Box 740317 | | | Atlanta | GA | 30374 | |
| Georgia Dept of Revenue Processing Center | | PO Box 740238 | | | Atlanta | GA | 30374-0238 | |
| Georgia Gas Distributions, Inc. | | PO Box 250149 | | | Atlanta | GA | 30325-1149 | |
| Georgia Kerr | | 6 Williams Evans Rd | | | Manor Pa | | KT197DF | United Kingdom |
| Georgia Waste systems, Inc. | | 1001 Fannin St | | | Houston | TX | 77002 | |
| Georgia World Congress Center | | 285 Andrew Young International Blvc | | | Atlanta | GA | 30313 | |
| Georgiana Gnibus | | 3883 Rockfield Ct | | | Carlsbad | CA | 92010 | |
| Georgina Mazzeo | | 3000 Coral Way | Apt 1410 | | Miami | FL | 33145 | |
| Georgina Mazzeo, LLC | | 3000 Coral Way  1410 | | | Miami | FL | 33145 | |
| Geovannie Valdez | | 8541 SW 109th Ave | | | Miami | FL | 33173-4443 | |
| GeoVera Specialty Insurance Company | | 1455 Oliver Rd | | | Fairfield | CA | 94534 | |
| Gerald Antwan Cross | | 1200 Lakepointe Ln | | | Plantation | FL | 33322 | |
| Gerald Roberson | | 12828 North 57th Ave | | | Glendale | AZ | 85304 | |
| Gerald Schwartzmeyer | | 15216 North 28th Dr | | | Phoenix | AZ | 85053 | |
| Geraldine Guaita Vielma | | 4024 Jessica Leigh Ln #110 | | | Charlotte | NC | 28269 | |
| Gerardo Alejandro Rodriguez Otero | | 1750 W 46th St | Apt 436 | | Hialeah | FL | 33012 | |
| Gerardo Eduardo Santos | | 11326 W Citrus Grove | | | Avondale | AZ | 85392 | |
| Gerardo Hernandez | | 10511 West Heatherbrae Dr | | | Phoenix | AZ | 85037 | |
| Gerardo Martinez | | 3845 West Cactus Wren Dr | | | Phoenix | AZ | 85051 | |
| German Tinoco | | 25332 Southwest 108th Ave | | | Homestead | FL | 33032 | |
| Geronimo G Diaz | | 101 SW 96th Ave | | | Plantation | FL | 33324-2353 | |
| Geronimo Gonzalez-Diaz | | 4525 Lake Waterford Way | Apt 2 | | Melbourne | FL | 32901-8583 | |
| Gerri Anne Futch | | 4349 Carter Rd | | | St Augustine | FL | 32086 | |
| Gerson Lehrman Group, Inc. | | 60 East 42nd St 3rd Floor | | | New York | NY | 10165-1200 | |
| GET Productions, Inc | | 21851 SW 182 Ave | | | Miami | FL | 33170 | |
| Ghadeer Faik Nasser | | 16789 Chandler Rd  1536D | | | East Lansing | MI | 48823 | |
| Ghostninja LLC Nicolas Rokvic | | 624 Sanctuary Ln | | | Delafield | WI | 53018 | |
| GHRA Greater Houston Retailers | | 12790 S Kirkwood Rd | | | Stafford | TX | 77477-3810 | |
| Giancarlo Petrone | | 1319 Crotan Ct | | | | FL | 33327 | |
| GiaNina Inc GiaNina Paolantonio | | 69 Maywood Run | | | Tinton Falls | NJ | 07753-7571 | |
| Gianluca Conte | | 4946 Bellaire Ave | | | North Hollywood | CA | 91607 | |
| Gianluca Gallone Distinction Talent FZ LLE | | 86 Gowan Ave | | | Fulham | | SW6 6RG | United Kingdom |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 49 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gianna Aguilera | | 184 Ralph Ave | | | Babylon | NY | 11702 | |
| Gianna Grieco | | 146 Dennis Dr | | | Clovis | CA | 93612 | |
| Gianna Mae Polizzi | | 15 MilhouSE Ln | | | Lake Grove | NY | 11755-2801 | |
| Gianna Marie Macchiarulo | | 14300 Charter Landing Dr | | | Midlothian | VA | 23114 | |
| Gianna Polizzi | | 15 Milhouse Ln | | | Lake Grove | NY | 11755 | |
| Gianni Martinez | | 4719 Usf Birch Dr | | | Tampa | FL | 33620 | |
| Gian-Paul Lopez | | 1649 South Kirkman Rd | Apt 374 | | Orlando | FL | 32811 | |
| Giant Eagle, Inc. | | 101 Kappa Dr | | | Pittsburgh | PA | 15238-2809 | |
| Gideon Eckhouse | | 5900 Lindenhurst Ave | | | Los Angeles | CA | 90036 | |
| GigSmart, Inc | | 999 18th St Suite 1750S | | | Denver | CO | 80202-2499 | |
| Gilby Rivera | | 4623 Carambola Cir North | | | Coconut Creek | FL | 33066 | |
| Gilroy Self Storage | | 6500 Cameron Blvd | | | Gilroy | CA | 95020-7090 | |
| Gimmel Tammuz Realty I-70 Industrial Ctr | | 17304 Preston Rd | | | Dallas | TX | 75252 | |
| Gina Maschenic | | 9141 SW 122nd Ave  205 | | | Miami | FL | 33186 | |
| Gina S De Angelis | | 9840 NW 2nd Ct | | | Plantation | FL | 33324 | |
| Ginel Alvarado | | 5470 NW 114th Ave  110 | | | Doral | FL | 33178 | |
| Gino Javier Canales | | 1811 Farris Dr | | | Saint Cloud | FL | 34771-4875 | |
| Gintzler International | | 100 Lawrence Bell Dr | | | Buffalo | NY | 14221 | |
| Giorgio Armani Moreno | | 828 West Julie Dr | | | Tempe | AZ | 85283 | |
| Giovanna Smith | | 334 S 108th Pl | | | Seattle | WA | 98168-1445 | |
| Giovanni Augustine Masters | | 1540 Griswold St | | | Hermitage | PA | 16148 | |
| Giselle Abutbol | | 21410 NE 24th Ct | | | Miami | FL | 33180 | |
| Giselle Lisboa | | 11338 NW 70th St | | | Doral | FL | 33178-4540 | |
| Giulia Nitz | | Bogengasse 1 | | | Villingen-Schwenningen | | 78050 | Germany |
| Giuseppe Mannino | | 10115 Elderberry Park Ln | | | Tomball | TX | 77375 | |
| Giuseppe Sposito | | 60 Madison Ave | | | Westbury | NY | 11590 | |
| Givaudan Flavors Corporation | | 1199 Edison Dr | | | Cincinnati | OH | 45216-2265 | |
| Glanbia Nutritionals, Inc. | | 5500 Nobel Drive | Suite 250 | | Fitchburg | WI | 53711 | |
| Glazer's Beer and Beverage of Texas, LLC | | 1002 S Callaghan Rd | | | San Antonio | TX | 78227 | |
| Glazer's Beer and Beverage of Texas, LLC | | 14911 Quorum Dr Suite 200 | | | Dallas | TX | 75254-1484 | |
| Glazer's Beer and Beverage of Texas, LLC | | 2000 Redbud Ave | | | Mcallen | TX | 78504 | |
| Glazer's Beer and Beverage of Texas, LLC | | 2525 Texas Central Pkwy | | | Waco | TX | 76712 | |
| Glazer's Beer and Beverage of Texas, LLC | | 500 S Pagewood Ave | | | Odessa | TX | 79765 | |
| Glazer's Beer and Beverage of Texas, LLC | | 7801 Trade Center Ave | | | El Paso | TX | 79912 | |
| Glazer's Beer and Beverage of Texas, LLC | | 909 W 62 nd St | | | Shreveport | LA | 71106 | |
| Glen C Patrick | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Glen Cameron Patrick | | 1421 South Owyhee St | | | Boise | ID | 83705 | |
| Glen Fannin | | 9874 NamaSuite Loop | Apt 4205 | | Orlando | FL | 32836 | |
| Glen Raven Logistics | | 1831 N Park Ave | | | Burlington | NC | 27217-1137 | |
| Glenda E Gonzalez Glenda Gonzalez | | 10250 NW 125th St | | | Hialeah | FL | 33018 | |
| Glenn Fontein | | 90025 Haagweg 68 | | Zuid Holland | Rijswijk | | 2282 AB | Netherlands |
| GLL Properties | | 1600 N Park Dr | | | Weston | FL | 33326 | |
| Global Bodybuilding Organization, LLC | | PO Box 270125 | | | Flower Mound | TX | 75027-0125 | |
| Global Connected LLC - MJJC | | 2600 Walnut Ave  H | | | Tustin | CA | 92780 | |
| Global Montello Group Corp. | | 15 North East Industrial Rd | | | Branford | CT | 06405 | |
| Global Nutrition Australia | | 5 Te Kea Place | | | Rosedale Auckland | | NSW 0632 | Australia |
| Global Systems United LLC | | 4150 W Northern Ave Suite 150 | | | Phoenix | AZ | 85051 | |
| Globase Corporation | | 1310 SW 101th Ave | | | Miami | FL | 33174 | |
| Globe Food Equipment, Co. | | 2153 Dryden Rd | | | Dayton | OH | 45439 | |
| Gloria Isabella Solarte | | 1254 SW 116 Ave | | | Davie | FL | 33325 | |
| Gloria N Soto | | 101 Berkley Rd | Apt 305 | | Hollywood | FL | 33024 | |
| Glory Visuals LLC Darren Curtis Clausen | | 3318 S 126th St | | | Omaha | NE | 68144 | |
| GM Financial 2018 Cadillac | | PO Box 78143 | | | Phoenix | AZ | 85062-8143 | |
| GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq., Eric S. Golden, Esq. | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | |
| GM Financial New Chevy Vans | | PO Box 78143 | | | Phoenix | AZ | 85062-8143 | |
| GM FleetTrac | | PO Box 731421 | | | Dallas | TX | 75373-1421 | |
| GMP Investments,LLC | | 8565 Magellan Parkway Suite # 400 | | | Richmond | VA | 23227 | |
| Gnt Usa, Inc. | | 660 White Plains Rd | | | Tarrytown | NY | 10591 | |
| GoBrands, Inc | | 537 N 3rd St | | | Philadelphia | PA | 19123 | |
| Gold Coast Runner Runner's Depot | | 2233 S University Dr | | | Davie | FL | 33324 | |
| Golden Beverage | | 2361 B Ave | | | Ogden | UT | 84401-1201 | |
| Golden Beverage | | 2660 Industrial Dr | | | Ogden | UT | 84401 | |
| Golden Eagle Dist., Inc. - KY | | 5235 Charter Oak Dr | | | Paducah | KY | 42001-9692 | |
| Golden Eagle Distributing. - MO | | 1401 S OSuiteopathy Ave | | | Kirksville | MO | 63501 | |
| Golden Eagle Distributing. - MO | | 449 South Sandy St | | | Jacksonville | IL | 62650 | |
| Golden Eagle Distributing. - MO | | 500 Golden Eagle Dr | | | Mt Pleasant | IA | 52641 | |
| Golden Eagle Distributing. - MO | | 9669 Highway 168 | | | Hannibal | MO | 63401 | |
| Golden Eagle of Arkansas, Inc. | | 1900 E 15th St | | | Little Rock | AR | 72202-5708 | |
| Golden Eagle of Arkansas, Inc. | | 45 Globe Ave | | | Texarkana | AR | 71854 | |
| Golden Empire Distribution | | 8826 Ocean View Ave | | | Whittier | CA | 90605 | |
| Golden Pantry Food Stores | | 1150 Golden Way | | | Watkinsville | GA | 30677 | |
| Golub Corporation | | PO Box 1392 | | | Williston | VT | 05495-1392 | |
| Gonzalo Goette | | 5701 Collins Ave | Apt 809 | | Miami Beach | FL | 33140 | |
| Goofy Gumball Hooman Nouri | | 61 S Baldwin Ave #1141 | | | Sierra Madre | CA | 91024 | |
| Gordon & Rees | | 1111 BRdway | | | Oakland | CA | 94607 | |
| Gordon MacLachlan | | 3750 NW 116 Terrace | | | Sunrise | FL | 33323 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 50 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GPM Investments, LLC EZ Mart EZ Mart | | 602 Falvey Ave | | | Texarkana | TX | 75501-6627 | |
| GPS Tracking Communications | Attn: Lockbox Operations 515782 | Ave 90 | | | Belshaw | CA | 20500 | |
| Grace Gilman | | 1300 S Miami #1709 | | | Miami | FL | 33130 | |
| Grace Hunter | | 14645 Gault St | | | Van Nuys | CA | 91405 | |
| Grace Hunter | | 2009 Milburnie Rd | Apt 301 | | Raleigh | NC | 27610-2211 | |
| Grace Kathleen Mcavoy Costello | | 3833 Ingraham St | Apt A107 | | San Diego | CA | 92109 | |
| Gracielle Gieser | | 818 W Edgemont Ave | | | Phoenix | AZ | 85007 | |
| Graham Hanna | | 392 Westridge Cir | | | Dallas | GA | 30132 | |
| Grainger | | 2131 SW 2nd St Bldg 8 | | | Pompano Beach | FL | 33069-3100 | |
| Grainger | | PO Box 419267 | | | Kansas City | MO | 64141-6267 | |
| Granimport USA Inc DO NOT USE!!!!! | | 1110 Inwood Rd | Ste 104 | | Dallas | TX | 75247-6824 | |
| Grant Madison Grant L. Madison LLC | | 413 Morgan Ln | | | Fox River Grove | IL | 60021 | |
| Grant Thornton LLP | | 801 Brickell Ave | | | Miami | FL | 33131 | |
| Granville Keys | | 16 West Alicen Ct | | | Phoenix | AZ | 85021 | |
| Graphic Products, Inc. | | 9825 SW SunshiNE Ct | | | Beaverton | OR | 97005-4190 | |
| Gray's Pallets,LLC | | 10117 Rivendell Ln | | | Charlotte | NC | 28269 | |
| Grayson Boucher | | 18210 Shannon Ridge Pl | | | Canyon Country | CA | 91387 | |
| Great Basin Beverage, LLC | | PO Box 789 | | | Wells | NV | 89835-0789 | |
| Great Lakes Label, LLC. | | 910 Metzgar Dr Nw | | | Comstock Park | MI | 49321-9728 | |
| Great Northern Insurance Company | c/o Chubb Group of Insurance Companies | 202B Hall's Mill Rd | | | White House Station | NJ | 08889 | |
| Great Plains Distributors LP | | 5701 E Highway 84 | | | Lubbock | TX | 79404-8805 | |
| Great Rivers Distribution | | 4232 Odc Rd 1060 | | | Pomona | MO | 65789-9606 | |
| GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | | | Cedar Rapids | IA | 52406 | |
| Greater Austin Merchants Co-Operative Association | | 8801 Research Blvd Suite 102 | | | Austin | TX | 78758-6514 | |
| Greater Phoenix Chamber of Commerce | | 2575 E Camelback Rd Suite 410 | | | Phoenix | AZ | 85016-9248 | |
| Green Leaf Trading Corp | | 1581 Brickell Ave  403 | | | Miami | FL | 33129-1233 | |
| Green Mountain Energy | | PO Box 121233 | Dept 1233 | | Dallas | TX | 75312-1233 | |
| Green Mountain Energy | | PO Box 328 | | | Houston | TX | 77001-0328 | |
| Green Peonies, LLC Anastasiia Kyryliuk | | 2210 Taylor St  207 | | | Hollywood | FL | 33020 | |
| Green Scientific Labs | | 4001 SW 47th Ave | | | Davie | FL | 33314 | |
| Green Wave Ingredients, Inc. | | 13875 Cerritos Corporate Drive | Suite A | | Cerritos | CA | 90703 | |
| Green Way Industries Group Corp | | 3109 Grand Ave #171 | | | Miami | FL | 33133 | |
| Greenfield Dynamics, LLC | | 2152 E Cedar St | | | Tempe | AZ | 85281 | |
| GreenRoad Technologies, Inc | | 8900 Shoal Creek Blvd Suite 111 | | | Austin | TX | 78757 | |
| Greenshoe Industrial, Co.LTD | | Qifeng Building, Shuanglong Road, Jinjiang | | | Quanzhou, Fujian | | 262200 | China |
| Greenspoon Marder | | 2255 Glades Road | Suite 400-E | | Boca Raton | FL | 33431 | |
| GreenStone Farm Credit Services | Mathew Meals | 3225 Walker Ave | | | Grand Rapids | MI | 49544 | |
| Greg Terranova | | 92 N Lakeshore Dr | | | Hypoluxo | FL | 33462-6068 | |
| Gregg B Fields, PH.D. | | 15 Carrick Rd | | | Palm Beach Gardens | FL | 33418 | |
| Gregg David Titus | | 4200 Yelowleaf Dr | | | Fort Worth | TX | 76133 | |
| Gregg Ginalick | | 330 Willow Run | | | Prosper | TX | 75078 | |
| Gregg Howard Metzger | | 1513 Northwest 178th Way | | | Pembroke Pines | FL | 33029 | |
| Gregg W Shore | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Gregg William Shore | | 808 Rogers Ct | | | Casselberry | FL | 32707 | |
| Gregorio Cruz | | 6755 North 83rd Ave | Apt 11101 | | Glendale | AZ | 85303 | |
| Gregory Donadio | | 9059 West Sunrise Blvd | | | Plantation | FL | 33322 | |
| Gregory F Decker | | 768 Ilwaco Place Northeast | | | Renton | WA | 98059 | |
| Gregory M. Parker, Inc | | 17 W Mcdonough St | | | Savannah | GA | 31401 | |
| Gregory R Robbins | | 1901 North Ocean Blvd | Unit 2C | | Fort Lauderdale | FL | 33305 | |
| Gregory Smith | | 3184 NW 32nd Ct | | | Oakland Park | FL | 33309 | |
| Grellner Sales & Services, Inc. | | 3705 Highway V | | | Rolla | MO | 65401-8575 | |
| Gretchen Eggemeyer Superior Heating - Air Conditioning Inc. | | 250 Bryant St | | | Denver | CO | 80219 | |
| Gretel Lezcano | | 3525 Willowood Cir #1003 | | | Arlington | TX | 76015 | |
| GreyStone Power Corporation | | PO Box 6071 | | | Douglasville | GA | 30154-6071 | |
| Griffin Helms | | 4366 Ridgegate Dr | | | Peachtree Corners | GA | 30097 | |
| Griffin Nichols | | 11 Woodstone Rd | | | Northborough | MA | 1532 | |
| Griffin Talent Yixing Hu | | 1074 Wesley Ave | | | Pasadena | CA | 91104-3155 | |
| Griffith Commercial Cleaning Services | | 2422 Gilbert Dr | | | Atlanta | GA | 30331 | |
| GRM Information Management Services of Miami,LLC | | PO Box 744494 | | | Atlanta | GA | 33074-4494 | |
| Grocery Outlet Inc. | | 5650 Hollis St | | | Wrnerville | CA | 94608 | |
| Grocery Supply, Co. (GSC) | | PO Box 638 | | | Sulphur Springs | TX | 75482 | |
| Grosel Specialty Products | Attn: Robert Zajec | 330 Glasgow Drive | | | Highland Heights | OH | 44143 | |
| Grosel Specialty Products LLC | | 330 Glasgow Dr | | | Highland Heights | OH | 44143-3812 | |
| Grupo Leroux Betances SRL | | Gustavo Mejia Ricart 498, Las Praderas | | | Santo Domingo | | 10135 | Dominican Republic |
| Grupo Lexter Peru Scrl Fadicrown SA | | Pueblo Libre 264 | | | Calle Santander | | 1100 | Peru |
| GS1 Canada | | PO Box 4283 | | | Toronto | ON | M5W 5W6 | Canada |
| GS1 Nederland | | HL Amstelveen 1182 | | | Postbus | | 247 | Netherlands |
| GS1 The Global Language of Business | | PO Box 78000 Dept 781271 | | | Detroit | MI | 48278 | |
| GSP Marketing Technologies Circle K Stores, Inc | | 20500 Belshaw Ave | | | Carson | CA | 90746-3506 | |
| GTT Americas, LLC | | PO Box 842630 | | | Dallas | TX | 75284-2630 | |
| GTX Installations LLC | | 11825 RossmayNE Dr | | | Riverview | FL | 33569 | |
| Guadalupe Ybarra | | 1181 N 152nd Ave | | | Goodyear | AZ | 85338-1592 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 51 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guagenti, Frank | | 7 Mercury Ln | | | Levittown | NY | 11756 | |
| Guangxi Thebest Paper Product Co., Ltd | | Unit D Building 1 | Pinglu Industry Park | | Nanning | | 530104 | China |
| Guemille Charles | | 3155 NW 39th St | | | Lauderdale Lakes | FL | 33309 | |
| Guerbysen Desir | | 3088 N Dixie Hwy | | | Boca Raton | FL | 33431 | |
| Guglielmo & Associates, PLLC | | PO Box 41688 | | | Tucson | AZ | 85717-1688 | |
| Guillermo Campos | | 2821 SW 131st Pl | | | Miami | FL | 33175-7194 | |
| Guillermo Eiland | | 1959 S Power Rd | Ste 103 | PMB 201 | Mesa | AZ | 85206-4398 | |
| Guillermo Escalante | | 6916 Baroque Ct | | | San Bernardino | CA | 92407 | |
| Guilna Louis Pierre | | 5741 Pine Ter | | | Plantation | FL | 33317 | |
| Gulal Singh Grewal | | 4253 Littleworth Way | | | San Jose | CA | 95135 | |
| Gulf Atlantic Industrial Equipment, LLC | | PO Box 2169 | | | Crystal River | FL | 34423 | |
| Gulfstream Aerospace | | PO Box 730349 | | | Dallas | TX | 75373 | |
| Gulfstream vs. VPX (2022) | Gulfstream Aerospace | PO Box 730349 | | | Dallas | TX | 75373 | |
| Gunster Yoakley & Stewart, PA | | 777 South Flagler Dr | Suite 500 East Tower | | West Palm Beach | FL | 33401 | |
| Gurstel Law Firm, P.C. | | 6681 Country Club Dr | | | Golden Valley | MN | 55427 | |
| Gushcloud Talent Agency, Inc. John Yiantselis | | 1411 4th Ave Suite 1000 | | | Seattle | WA | 98101 | |
| Gustavo Casias Terrazas | | 19392 West Woodlands Ave | | | Buckeye | AZ | 85326 | |
| Gustavo E Paiva | | 11745 West Atlantic Blvd | Apt 36 | | Coral Springs | FL | 33071 | |
| Gutember Estriplet | | 6240 W Oakland Park Blvd | Apt 190052 | | Lauderhill | FL | 33319 | |
| Guyvenchi Dorvil | | 2231 SW 67th Ave | | | Miramar | FL | 33023 | |
| Gym Source USA LLC | | PO Box 424 | | | Stockton | NJ | 08559-0424 | |
| Gymness S.A.S. | | Ave Manquehue Sur 897 | Local #4 | | Las Conde | | | Chile |
| H B Fuller Company | | 1200 Willow Lake Blvd | | | Saint Paul | MN | 55110-5146 | |
| H Boyd Nelson, Inc. | | 3800 Minnesota St | | | Alexandria | MN | 56308-3335 | |
| H. Cox and Son Inc. | | 1402 Sawyer Rd | | | Traverse City | MI | 49685-9339 | |
| H.J. Lohmar | | Wankelstr, 33 | | | Koln, Nordrhein-Westfalen | | 50996 | Germany |
| Habib Ur Rahman | | 7023 Orinoco Rd | | | Weeki Wachee | FL | 34613 | |
| Hach Company | | PO Box 389 | | | Loveland | CO | 80539-0389 | |
| HACI Mechanical Contractors, Inc. | c/o Paskert Divers Thompson | Attn: Matthew G. Davis, Esq., Alston A. Merritt, Esq. | 100 N Tampa St | Suite 3700 | Tampa | FL | 33602 | |
| Hadley Elizabeth Riggs | | 975 S Rural Rd #7446 | | | Tempe | AZ | 85281 | |
| Hager Graphics Consultants, Inc. HagerGraphics | | 10075A Andrea Ln | | | Boynton Beach | FL | 33437-3494 | |
| Hailee Cono | | 3518 Royal Tern Ln | | | Boynton Beach | FL | 33436 | |
| Hailey Conboy | | 10666 SW 115th Ct #101 | | | Miami | FL | 33173 | |
| Hailey Simone Frost | | 28452 Via Mambrino | | | San Juan Capistrano | CA | 92675 | |
| Hailey White | | 209 Turnberry Cir | | | Carrollton | GA | 30116 | |
| Hailey Wood | | 6345 El Cajon Blvd | Unit 1438 | | San Diego | CA | 92115 | |
| Haivision Network Video Inc. | | 750 Estate Dr Suite 104 | | | Deerfield | IL | 60015 | |
| Hal Kevin Gerson | | 210 Camilo Ave | | | Coral Gables | FL | 33134 | |
| Haleigh Booth | | 6719 Chimney Hill Rd | | | Crestwood | KY | 40014-7222 | |
| Haley Rose Sedgewick | | 3220 NW 2nd St | Apt 106 | | Pompano Beach | FL | 33069-2644 | |
| Haley Sue Gloss | | 461 River Park Rd | | | Belmont | NC | 28012 | |
| Halle Nobles | | 14274 Cheval Mayfaire Dr | Apt 13-106 | | Orlando | FL | 32828 | |
| Hallie Foster | | 6619 Hollis Dr | | | Montgomery | AL | 36117 | |
| Hallmark Insurance Company | | Two Lincoln Center, 5420 Lyndon B Johnson Fwy | Ste 1100 | | Dallas | TX | 75240-2345 | |
| Hamzah Jamal Saadah | | 3120 NW 163rd Ct | | | Edmond | OK | 73013 | |
| Hana Bastrawi Hana | | 22 Northway House | 4 Acton Walk | | Whetstone | | N20 9BL | United Kingdom |
| Hana Bastrawi Hana | | 60 Lambert Ct | | | Hertpordshire | | WD23 2HL | United Kingdom |
| Hana Juliana Giraldo | | 321 South Beverly Dr Suite M | | | Beverly Hills | CA | 90212 | |
| Hangzhou FST Chemical Co., Ltd. | | Industry Zone, Meicheng, Jiande | | | Hangzhou, Zhejiang | | 311034 | China |
| Hanna Cedillo | | 6300 Landings Way | | | Tamarac | FL | 33321 | |
| Hanna Kahhat | | 2641 E Vermont Ct | | | Gilbert | AZ | 85295-2321 | |
| Hanna Reid | | 4449 E Pine Hollow Dr | | | Eagle Mountain | UT | 84005 | |
| Hanna Reid | | 813 Sandcastle Dr | Unit 204L | | Ames | IA | 50010 | |
| Hannah Aghassi | | 9 Proctor St | | | Newtonville | MA | 02460-1514 | |
| Hannah Coney | | 9620 Garfield Blvd Upper | | | Garfield | OH | 44125 | |
| Hannah Grogis | | 9480 Poinciana Place | Unit 5 | | Davie | FL | 33324 | |
| Hannah Joy Williamson | | 7700 Jasmine Falls Dr | | | Las Vegas | NV | 89179 | |
| Hannah Lawrence | | 15 Pheasant Ridge Rd | | | Townsend | MA | 01469 | |
| Hannah Moreau | | 1908 Mansfield Webb Rd | | | Arlington | TX | 76002 | |
| Hannah Palmer L.L.C. | | 5889 E Killen Loop | | | Prescott Vly | AZ | 86314-0110 | |
| Hannah Sahr | | 1590 Arden St | | | Longwood | FL | 32750 | |
| Hannah Schwab | | 801 Dell Rio Way | Apt 403 | | Merritt Island | FL | 32953 | |
| Hannah Sommer | | 2622 Crystal Dr | | | Whitehall | PA | 18052 | |
| Hans Miguel Hernandez | | 619 Orton Ave | Apt 304 | | Fort Lauderdale | FL | 33304 | |
| Happy Mochi LLC Eucina Luks | | 1311 Makaikoa St | | | Honolulu | HI | 96821 | |
| Harboe Group | | Darguner Brauerei Gmbh | | | Dargun | | 17159 | Germany |
| Harbor Pacific Bottling , Inc | | 50 Schouweiler Tract Rd E | | | Elma | WA | 98541-9385 | |
| Harbor Title, Inc. Escrow Account RQ1 | | 320 SE 18th St | | | Ft Lauderdale | FL | 33316 | |
| Harley Caroline Varga | | 9010 University City Blvd | Apt D403 | | Charlotte | NC | 28213 | |
| Harmon Electric Inc | | 945 W Deer Valley Rd | | | Phoenix | AZ | 85027 | |
| Harmons City Inc | | 3540 South 4000 West Suite 500 | | | West Valley City | UT | 84120 | |
| Harmony Flores | | 2534 Pepperidge Dr | | | Katy | TX | 77494-0361 | |
| Harmony Holt | | 8839 Chilton Dr | | | Port Richey | FL | 34668 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 52 of 134

 **STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harold A Flores | | 20314 NW 52nd Ct | | | Miami Gardens | FL | 33055-4634 | |
| Harold Alfredo Flores | | 20314 Northwest 52nd Ct | | | Miami Gardens | FL | 33055 | |
| Harold Levinson Associates, Inc | | 21 Banfi Plz W | | | Farmingdale | NY | 11735-1544 | |
| Harris Beverages, LLC | | 3505 Hillsborough Rd | | | Durham | NC | 27705-2916 | |
| Harris Fahie Jr | | 6330 Southwest 34th St | | | Miramar | FL | 33023 | |
| Harris Lynch | | 8287 S Robin Hood Dr | | | Trafalgar | IN | 46181 | |
| Harrison Samuel Arager | | 5477 Painted Gorge Dr | | | Las Vegas | NV | 89149 | |
| Harrison Sanitation, Inc | | PO Box 218 | | | Alexis | NC | 28006 | |
| Harrison Wain | | 85 Yarranabbe Rd | Unit 13 | | Sydney | | NSW 2027 | Australia |
| Harry James Hale | | 516 Bankhead Dr | | | Cary | NC | 27519 | |
| Harry Lafont | | 3680 Inverrary Dr  2B | | | Lauderhill | FL | 33319 | |
| Hartford Fire Insurance Company | | PO Box 731178 | | | Dallas | TX | 75373-1178 | |
| Hasan M Awawdeh | | 3908 Sun Valley Ct | | | Irving | TX | 75062 | |
| Hasna El-Ouahabi | | Am Walzwerk 12 | | | Cologne | | 50733 | Germany |
| Hassan Jamal Johnson | | 5822 NW 21St St | | | Lauderhill | FL | 33313 | |
| Haven Loeung | | 1010 Pakse St. | | | Venus | TX | 76084 | |
| Haven Pauline Hansana | | 1010 Pakse St | | | Venus | TX | 76084 | |
| Havre Distributors, Inc. | | 935 1St St | | | Havre | MT | 59501-3705 | |
| Hawaii Department of Taxation | Attn: Bankruptcy Unit | Oahu Collection Branch | 830 Punchbowl St | Suite 203 | Honolulu | HI | 96813-5094 | |
| Hawk Enterprises, Inc. | | 1010A Underwood Rd | | | Olyphant | PA | 18447 | |
| Hawk Enterprises, Inc. | | 1038 N Irving | | | Allentown | PA | 18109 | |
| Hawthorne Plumbing Heating & cooling | | | | | | | | |
| Hawthorne Plumbing | | PO Box 30187 | | | Las Vegas | NV | 89173 | |
| Hayden Childers | | 8069 Cord Rd | | | Cord | AZ | 72524 | |
| Hayden Schreier | | 55 Knockerbocker Rd | | | Plainview | NY | 11803 | |
| Hayley Bentley | | 3699 Lenox Rd | Apt 636 | | Atlanta | GA | 30305 | |
| Hayley Hayutin | | 30441 Terracina Pl | | | Casatic | CA | 91384 | |
| HBG Events FZ LLC | | 601 Tameem House Barsha Heights | | | Dubai | | | United Arab Emirates |
| HD House LLC | | 6308 NW 77th Ct | | | Miami | FL | 33166 | |
| HDI Global Specialty SE | | Podbielskistrasse 396 | | | Hannover | | 30659 | Germany |
| Health City- Guam | | 144 Kayen Chando Suite A106 | | | Dededo | GU | 96929-4906 | |
| Healy Consultants SDN. BHD. | | Austin 18 Versatile Business Suit | Jalan Austin Perdana | | Johor Bahru | | 81100 | Malaysia |
| Healy Wholesale Co Inc. | | PO Box 36157 | | | Fayetteville | NC | 28303-1157 | |
| Heather Armiak | | 1859 Standing Rock Cir | | | Oakland | FL | 34787 | |
| Heather Baldwin | | 323 Cottage Place | | | Idaho Falls | ID | 83402 | |
| Heather L Gray | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Heather Lutz | | 3818 3rd Ave Dr East | | | Palmetto | FL | 34221 | |
| Heather Lynn Gray | | 3427 Nassau St | | | Everett | WA | 98201 | |
| Heather Thomas | | 3934 3rd Ave | | | Los Angeles | CA | 90008 | |
| H-E-B LP | | PO Box 202531 | | | Dallas | TX | 75320-2531 | |
| H-E-B Tournament of Champions | | PO Box 4346 | | | Houston | TX | 77210 | |
| Hector Canas | | 101 Mabry Parkway | | | Whitesburg | GA | 30185 | |
| Hector Cardoso | | 1513 Plantation Rd | | | Garland | TX | 75044 | |
| Hector De Jesus Ortiz | | 39 Roosevelt Rd | | | Hyde Park | NY | 12538 | |
| Hector E Diaz | | 11983 Sprout St | | | Norwald | CA | 90650 | |
| Hector Granillo | | 13535 Valerio St #257 | | | Van Nuys | CA | 91405 | |
| Hector Jesus Ortiz | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Hector Labrada | | 4021 NW 189th Terrace | | | Miami Gardens | FL | 33055 | |
| Hector Labrada Mendoza | | 4021 NW 189th Ter | | | Miami Gardens | FL | 33055-2749 | |
| Hector Luis Torres Santiago | | 8477 Sandstone Lake Dr | Apt 101 | | Town 'N' Country | FL | 33615 | |
| Hector Manuel Lira Salguero | | 12210 West Riverside Ave | | | Tolleson | AZ | 85353 | |
| Hector Manuel Sanchez Gonzalez | | 250 West Juniper Ave | Unit 59 | | Gilbert | AZ | 85233 | |
| Hector Ortiz | | 968 SW 143rd Ave | | | Pembroke Pines | FL | 33027-3302 | |
| Hector Rodriguez | | 5463 Northwest Norris Ave | | | Port St Lucie | FL | 34986 | |
| Hector Solis | | 1112 East Alan St | | | Pharr | TX | 78577 | |
| Hector Vivas | | 2024 North 23rd Ave | | | Hollywood | FL | 33020 | |
| Hedinger Beverage Distributing Co., Inc. | | 950 S Saint Charles St | | | Jasper | IN | 47546-2688 | |
| Heely Brown Company | | 1280 Chattahoochee Ave Nw | | | Atlanta | GA | 30318-3649 | |
| Heimark Distributing LLC | | 12065 Pike St | | | Santa Fe Srings | CA | 90670-2964 | |
| Heimark Distributing LLC | | 82851 Ave 45 | | | Indio | CA | 92201 | |
| Heinz Grant | | 366 Yacht Club Dr | | | Newport | NC | 28570 | |
| Heitek Automation, LLC | | 24435 N 20th Dr | Ste 100 | | Phoenix | AZ | 85085-1326 | |
| Heith M Washaw | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Heith Michael Warshaw | | 54 Queen AnNE Ln | | | Wappingers Fall | NY | 12590 | |
| Helder Tobar | | 8715 NW 29th Dr | | | Coral Springs | FL | 33065-5328 | |
| Helen Kay Burg | | 600 N Mariposa #A | | | Burbank | CA | 91506 | |
| Hello Management LTD Kristen Brian | | 3 Le Clos De Galles | La Rue Du Mon Sejour | Jersey | St Helier | | JE24HT | Channel Islands |
| Henry Barefoot Martinez | | 8451 SW 163rd Pl | | | Miami | FL | 33193 | |
| Henry Deville Simpson | | 5045 N 58th Ave  4A | | | Glendale | AZ | 85301 | |
| Henry Diaz | | 2838 Live Oak St | | | Huntington Park | CA | 90255 | |
| Henry Earl Jackson | | 4915 Burnside Ave | | | Dallas | TX | 75216-7023 | |
| Henry Montoya | | 4035 Sotol Dr | | | Las Cruces | NM | 88011 | |
| Hensel Phelps Construction Co | | 420 6th Ave | | | Greeley | CO | 80631 | |
| Hensley Beverage Company | | 10201 E Valley Rd | | | Prescott Valley | AZ | 86314 | |
| Hensley Beverage Company | | 120 E Corporate Place | | | Chandler | AZ | 85225 | |
| Hensley Beverage Company | | 1850 E Butler Ave | | | Flagstaff | AZ | 86001 | |
| Hensley Beverage Company | | 2555 N Nevada St | | | Chandler | AZ | 85225 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 53 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hensley Beverage Company | | 4201 N 45th Ave | | | Phoenix | AZ | 85031-2109 | |
| Hensley Beverage Company | | 705 E Ajo Way | | | Tucson | AZ | 85713 | |
| Herb Green Health USA, INC | | 14165 Ramona Ave | | | Chino | CA | 91710-5753 | |
| Herc Rentals Inc. | | PO Box 936257 | | | Atlanta | GA | 31193-6257 | |
| Heriberto Adorno | | 247 Cascade Bend Dr | | | Ruskin | FL | 33570 | |
| Heuer M.D. Research | | 6001 Vineland Road | Suite 104 | | Orlando | FL | 32819 | |
| Heuft USA Inc. | | 2820 thatcher Rd | | | Downers Grove | IL | 60515 | |
| HF Meyer America Corp. | | 3665 Bonita Rd Suite 1-3 | | | Bonita Springs | FL | 34134 | |
| HI Safety First Corporation | | 5219 SW 91St Ter | | | Cooper City | FL | 33328-5024 | |
| Hialeah Printing | | 2404 W 9th Ct | | | Hialeah | FL | 33010 | |
| Hicon Pop Displays, LTD | | Huiyang District, Huizhou | | | Guangdong Province | | 516223 | China |
| Hien Ho | | 11202 Fireside Dr | | | Tampa | FL | 33625-4972 | |
| Higgs Fletcher & Mack LLP | | 401 West A St Suite 2600 | | | San Diego | CA | 92101 | |
| High Country Beverage | | 2530 High Country Ct | | | Grand Junction | CO | 81501 | |
| High Country Beverage | | 4200 Ronald Reagan Blvd | | | Johnstown | CO | 80534-6505 | |
| High Peaks Distributing, LLC | | 1016 Nys Rt 3 | | | Saranac Lake | NY | 12983 | |
| High Peaks Distributing, LLC | | 20 BurrstoNE Rd | | | New York | NY | 13417-1508 | |
| Highkey Enterprises LLC | | 250 Ave Ponce de Leon Suite 301 PMB 0801 | | | San Juan | | 00918 | Puerto Rico |
| Hilario Miguel Rubio | | 2452 N 114th Ln | | | Avondale | AZ | 85392-5001 | |
| Hilda Restrepo | | 6120 NW 186th St #206 | | | Hialeah | FL | 33015 | |
| Hillsborough County Board of Commisioners | | 601 E Kennedy Blvd 18th Floor | | | Tampa | FL | 33602 | |
| Hinson Business Park Association | | 3286 Brentwood St | | | Las Vegas | NV | 89121-3316 | |
| HK Dragon Top Trading CO., | | Bright Way Tower | Unit 047 | NO 33 Mong Kok Rd | Kowloon | | | Hong Kong |
| HK TEAMLOK CO.,LIMITED | | FLAT RM 905 WORKINGBERG COMM BLDG 41-47 MARBLE RD | | | Hong Kong | | | Hong Kong |
| HKB Inc Southwest Industrial Rigging | | 2802 W Palm Ln | | | Phoenix | AZ | 85009-2507 | |
| HNRY Logistics | | PO Box 775556 | | | Chicago | IL | 60677-5556 | |
| HNS Nutrition Chile | | Manuel Montt 145 Buin | | | Region Metropolitana | | 9500000 | Chile |
| Hoban Law Group | | 730 17th St Suite 420 | | | Denver | CO | 80202 | |
| Hoffman Beverage Co., Inc. | | 4105 S Military Hwy | | | Chesapeake | VA | 23321-2701 | |
| Hoist Fitness Systems, Inc. | | 11900 Commy Rd | | | Poway | CA | 92064 | |
| Hole in the Wall | | 2875 S Orange Ave #500-525 | | | Orlando | FL | 32806 | |
| Holiday Stationstores, LLC | | PO Box 1224 | | | Minneapolis | MN | 55440 | |
| Holly Barker | | 1600 N ViNE St # 670 | | | Los Angeles | CA | 90028 | |
| Holly Helms | | 13040 Old Camden Rd | | | Midland | NC | 28107 | |
| Holston Distributing Company | | 310 Lafe Cox Dr | | | Johnson City | TN | 37604-7444 | |
| Holston Gases, Inc | | 545 W Baxter Ave | | | Knoxville | TN | 37921-6846 | |
| Homefun Plastic CO. LTD | | Winning House (Sheung Wan), Wing Lok Street | | | Sheung Wan | | | Hong Kong |
| Hongkong Fusen Int'l Limited | | 523325 DongGuan | | | Guangdong | | | China |
| Honickman Affiliates | | 117-02 15th Ave | | | College Point | NY | 11356 | |
| Horasio Horosco | | 3353 E Ave T2 | | | Palmdale | CA | 93550 | |
| Horatio Highland | | 6392 Miramonte Dr  104 | | | Orlando | FL | 32835 | |
| Horea Pop | | 1450 Atlantic Shores Blvd | Apt 319 | | Hallandale Beach | FL | 33009 | |
| Horn Beverage Co. Inc | | 104 Industrial Blvd | | | Troy | AL | 36081-3130 | |
| Houchens Food Group, Inc | | 700 Church St | | | Bowling Green | KY | 42101-1816 | |
| House of Hits Recording Studio LLC | | 300 NE 75th St 112 | | | Miami | FL | 33138 | |
| Houston Civic Events, Inc | | 901 Bagby St # F1 | | | Houston | TX | 77002-2526 | |
| Howard Nouel | | 366 Lakeview Dr  102 | | | Weston | FL | 33326 | |
| Howard S. Simmons Simmons Da Silva LLP | | 200-201 County Ct Blvd | | | Brampton | ON | L6W 4L2 | Canada |
| HP Ingredients | | 707 24th Ave W | | | Brandenton | FL | 34205 | |
| HR Direct | | PO Box 669390 | | | Pompano Beach | FL | 33066 | |
| HSBC | Rino Falsone | 2929 Walden Ave C-98 | | | Buffalo | NY | 14043 | |
| HSBC Bank USA, National Association | Attn: Margaret M. Lopez | PO Box 1558 | EA1W37 | | Columbus | OH | 4316-1558 | |
| HTW Motorsports | | 356 E Foothill Blvd | | | Upland | CA | 91786 | |
| Hudson Roberts | | 711 N Mound St | | | Nacogdoches | TX | 75961 | |
| Hugo Alberto Araque | | 408 Lakeview Dr  101 | | | Weston | FL | 33326 | |
| Hugo Johan Schreuder | | 26 Speciosa St | WeSuitern Province | | Stellenbosch | | 7600 | South Africa |
| Humboldt Beer Distributors | | 202 Commercial St | | | Eureka | CA | 95501-0255 | |
| Humes Distributing, Inc. | | 400 N 5th St | | | Fort Dodge | IA | 50501 | |
| Hungry Eye, Inc. | | 1040 So Gaylord St Suite 45 | | | Denver | CO | 80209 | |
| Hunter & Michaels Executive Search | | 9417 Gatetrail Dr | | | Dallas | TX | 75238-1853 | |
| Hunter Ecimovic | | 4946 Bellaire Av Valley Village | | | North Hollywood | CA | 91607 | |
| Hunter Hammonds | | 7008 Bentley Ave | | | Fort Worth | TX | 76137 | |
| Hunter John Hart | | 1906 Elmira Rd | | | Newfield | NY | 14867 | |
| Hunter Kovac | | 5144 PeregriNE Dr | | | Pueblo | CO | 81005 | |
| Hunter Mason Hunter Rae | | 1104 Largo Dr | | | Orlando | FL | 32839 | |
| Hunter Mellen | | 646 90th Ave North | | | St Petersburg | FL | 33702 | |
| Hunter Michelle Leffler | | 5904 Reiter Ave | | | Las Vegas | NV | 89108 | |
| Hunter Rockwell | | 914 12th St 405 | | | Sacramento | CA | 95814 | |
| Hunter Rowland- Hrowland LLC | | 5208 Lemona Ave  2 | | | Sherman Oaks | CA | 91411 | |
| Hunter Weidenbaum | | 750 Bilmore Ct | | | Coral Gables | FL | 33134 | |
| Huntington Beach Area | | 19971 Beach Blvd | | | Huntington Beach | CA | 92648 | |
| Huntington National Bank | Nate Drews | 2445 84th St SW | | | Byron Center | MI | 49315 | |
| Hurley Sports | | 741 Street #2, Puran Nagar Paris Road | | | Sialkot, Punjab | | 51310 | Pakistan |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 54 of 134

 **STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Huron Consulting Group, Inc. | | 550 W Van Buren St | | | Chicago | IL | 60607-3827 | |
| Huron Distributors, Inc. | | 509 Cavanaugh St | | | Alpena | MI | 49707-2959 | |
| Huron Distributors, Inc. | | 5555 M-68 | | | Indiana River | MI | 49749 | |
| Husky Injection Molding Equipment | | 288 North Rd | | | Milton | VT | 05468-3072 | |
| Hussein Delawar | | 1500 Stadium Ct | | | Lehigh Acres | FL | 33971 | |
| HVGLA LLC Jason West | | 1600 N Vine | | | Los Angeles | CA | 90028 | |
| Hygiena LLC | | 941 Avenida Acaso | | | Camarillo | CA | 93012 | |
| Hype Delray LLC Matthew Campbell | | 240 SE 2nd Ave | | | Delray Beach | FL | 33444 | |
| Hy-Vee, Inc. | | 2500 Dixon St | | | Des Moines | IA | 50316 | |
| Hy-Vee, Inc. | | 5820 Westown Pkwy | | | Wdm | IA | 50266-8223 | |
| IAC One LLC dba Villages at Metro | | PO Box 672108 | | | Marietta | GA | 30006-0036 | |
| Ian Deshaun Cartwright | | 4803 N 92nd Ln | | | Phoenix | AZ | 85037 | |
| Ian Haueter Kara Haueter (mother) | | 16423 Gladiola W | | | Rosemount | NM | 55068 | |
| Ian Spies | | 201 Wildeeper Ave | 14 Wildeeper Villas | Gauteng | Pretoria | | 0182 | South Africa |
| Ian Walters | | 10843 S 175th Dr | | | Goodyear | AZ | 85338-5571 | |
| Iana Barladean | | 3625 Murano Dr | | | Hollywood | FL | 33021-1352 | |
| Iana Bertonetesei | | 14561 Morrison St | | | Sherman Oaks | CA | 91403 | |
| Iana Bertonetesei | | 29561 Mira Loma Dr | | | Temecula | CA | 92592 | |
| Ianka Berkenbusch | | 11506 Echo Lake Cir | | | Bradenton | FL | 34211 | |
| IBC Polska F&P S.A. | | Mirkow | | | | | 55-095 | Poland |
| Ibn Javin Roland | | 355 East Vista Ridge Mall Driv | Apt 3633 | | Lewisville | TX | 75067 | |
| IBT West LLC | | 4203 W Adams St | | | Phoenix | AZ | 85009-4631 | |
| IBT West, LLC | John Kelly | 4203 W Adams Street | | | Phoenix | AZ | 85009 | |
| IBT West, LLC dba Magnum Industrial Distributors | Attn: John Kelly | 4203 W Adams Street | | | Phoenix | AZ | 85009 | |
| Icon Industrial Owner pool, LLC. (GLP) | | 11300 Sherman Way | | | Sun Valley | CA | 91352 | |
| Icon Owner Pool 1 LA Non-Business Park LLC-Bree Jupiter W | | PO Box 843992 | | | Los Angeles | CA | 90084-3992 | |
| ID Labeling Systems | | 425 Park Ave | | | Lake Villa | IL | 60046 | |
| Ida Gonzales | | 24415 N 181st Dr | | | Surprise | AZ | 85387-9715 | |
| Idaho Beverage, Inc. | | 2108 1St Ave N | | | Lewiston | ID | 83501 | |
| Idaho State Tax Commission | | 11321 W Chinden Blvd | | | Boise | ID | 83722-2303 | |
| iEntertain INC Daniel Hygge - Daniel Urdaneta | | 11603 NW 89th St  206 | | | Miami | FL | 33178 | |
| IES Sales and Service, LLC | | 2340 NW 147 St | | | Opa Locka | FL | 33054 | |
| Ignacio Baladan | | Maurice Utrillo 125 Apt 202 | | | Lima | | 15037 | Peru |
| Ignacio Banuelos Iggy | | 10950 Church St  1722 | | | Rancho Cucamonga | CA | 91730 | |
| Ilona and Suzana Jaruc | | Pingsdorfer Straße 110 | | | Bruhl | Nordrhein-Westfalen | 50321 | Germany |
| Ilpro GmbH | | Kirschbaumweg 4 | | | Koln | | 50996 | Germany |
| Ike Auen Distributing, Inc. | | 102 N Grant Rd | | | Carroll | IA | 51401 | |
| Ikenna Ike | | 20230 Wyn Terrace | | | Walnut | CA | 91789 | |
| Il Tollway | | PO Box 5544 | | | Chicago | IL | 60680-5544 | |
| Iliana Chavez Rico | | 10145 West Hess St | | | Tolleson | AZ | 85353 | |
| Iliana Rico | | 6055 NW 105th Ct  N-117 | | | Doral | FL | 33178-6664 | |
| Illinois Department of Revenue | | PO Box 19035 | | | Springfield | IL | 62794-9045 | |
| Illinois Liquor Control Commission | | 100 W Randolph Suite 7-801 | | | Chiacgo | IL | 60601 | |
| IMAGINutrition, Inc. | | 32565 Golden Lantern Suite B Pmb 477 | | | Dana Point | CA | 92629 | |
| Imbera S.A. de C.V. | | 245 Townpark Dr | | | Kennesaw | GA | 30144 | |
| IMCD US LLC | | PO Box 5168 | | | Carol Stream | IL | 60197-5168 | |
| ImDavisss, LLC Davis Dodds | | 2454 Ovidia Cir | | | Atlanta | GA | 30311 | |
| Imer Amador Esquivel | | 19310 NW 37 Ave | | | Miami Gardens | FL | 33056 | |
| Impression Paragraph Inc | | 8150 Route Transcanadienne | Suite 100 | | Saint-Lauren | QC | H4S 1M5 | Canada |
| IMS Distribution | | 2905 Haddonfield Rd | | | Pennsauken | NJ | 08110 | |
| Ina Consuelo Walters | | 10843 South 175th Dr | | | Goodyear | AZ | 85338 | |
| InCryo Systems, Inc. | | 4204 National Guard Dr | | | Plant City | FL | 33563 | |
| Incwell, LLC | | 1000 S Old Woodward | | | Birmingham | MI | 48009 | |
| Independent Buyers Co-op | | 4602 Park Springs Blvd | | | Arlington | TX | 76017-1597 | |
| Indian Harbor Insurance Company | | 70 Seaview Avenue | | | Stamford | CT | 06902 | |
| Indoff Incorporated | | 11816 Lackland Rd | | | St Louis | MO | 63146 | |
| Inductive Automation, LLC | | 90 Blue RaviNE Rd | | | Folsom | CA | 95630-4715 | |
| Industrial Cooling Experts LLC | | 4316 Coconut Rd | | | Lake Worth | FL | 33461 | |
| Industrial Physics Bev / Canning Inc. | | 40 Mccullough Dr | | | New Castle | DE | 19720 | |
| Industrial Physics Beverage & Canning, Inc. [CMC Kuhnke, Inc.] | Attn: Heather Crawford, Accounts Receivable | 40 McCullough Dr | | | New Castle | DE | 19720 | |
| Industrial Power Truck & Equipment | | 712 N Beach St | | | Fort Worth | TX | 76111 | |
| Ineliz Otero | | 336 Bow Ln | | | Haines City | FL | 33844-5424 | |
| INFERNO FARMS PRODUCTIONS GREGORY FOSTER | | 8246 Bryn Glen Way | | | San Diego | CA | 92129-4468 | |
| Infinite Lists LLC Caylus Cunningham | | 18621 E Augusta Ave | | | Spokane Valley | MA | 90016 | |
| INFINITY ENTERPRISES INC. D/B/A DEMPSEY GRAPHICS / INFINITY | | 1932 Bocale Ct | | | Las Vegas | NV | 89123-3998 | |
| InfinityQS International Inc. | | 12601 Fair Lakes Cir # 250 | | | Fairfax | VA | 22033 | |
| Influencer Venture, LLC | | 18960 Venture Blvd #170 | | | Tarzana | CA | 91356 | |
| Influluve Mayra Alejandra Goni Gastiaburu | | 1424 NE Miami Pl | | | Miami | FL | 33132-1368 | |
| Informa Media, Inc. | | 1100 Superior Ave | | | Cleveland | OH | 44114-2518 | |
| Information Resources, Inc. IRi | | 4766 Paysphere Cir | | | Chicago | IL | 60674-0001 | |
| Ingersoll - Rand Industrial US, LLC | | 525 Harbour Place Dr | | | Davidson | NC | 28036-7444 | |
| Ingles Market, Inc. | | PO Box 6676 | | | Asheville | NC | 28816-6676 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 55 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ingredion Incorporated | | 5 Westbrook Corporate Ctr | | | Westchester | IL | 60154-5749 | |
| Inland Paper Company | | PO Box 3940 | | | Ontario | CA | 91761-0987 | |
| Inline Filling System, Inc. | | 216 Seaboard Ave | | | Venice | FL | 34285 | |
| Inmar Brand Solutions, Inc | | PO Box 751011 | | | Charlotte | NC | 28275-1011 | |
| Inmar-You Tech, LLC | | PO Box 777843 | | | Chicago | IL | 60677-7008 | |
| Innophos, Inc | | 259 Prospect Plains Rd | | | Cranbury | NJ | 08512 | |
| Innovative Displayworks, Inc. | | 8825 Boston Place | | | Rancho Cucamonga | CA | 91730 | |
| Innovative Equipment Services LLC | | 24654 N Lake Pleasant Pkwy Suite 103-416 | | | Peoria | AZ | 85383 | |
| Innovus Pharmaceuticals, Inc. Supplement Hut Inc. | | 8895 Towne Centre Dr | Suite 105 | PMB 282 | San Diego | CA | 92122-5542 | |
| INNUVO | | 3300 Corporate Ave Suite 116 | | | Weston | FL | 33331 | |
| Inovar Packaging Florida | Attn: Jarvis Garcia | 4061 SW 47th Ave | | | Davie | FL | 33314-4023 | |
| Inovar Packaging Florida | Attn: Zack Hall | 10470 Miller Rd | | | Dallas | TX | 75238 | |
| Inovar Packaging Florida | Attn: Zack Hall | 909 South Cambridge Ave | | | Elmurst | IL | 60126 | |
| Inovar Packaging Florida, LLC | | 10470 Miller Rd | | | Dallas | TX | 75238 | |
| Inovar Packaging Florida, LLC | Jarvis Garcia | 4061 SW 47th Ave | | | Davie | FL | 33314-4023 | |
| Insight Global | | 4170 Ashford Dunwoody RdNE Suite 250 | | | Brookhaven | GA | 30319 | |
| Inspiron Logistics | | 1970 N Cleveland-Massillon Rd # 526 | | | Bath | OH | 44210 | |
| Instrumentation and Controls | | 6829 W Frye Rd | | | Chandler | AZ | 85226-3307 | |
| Insured Aircraft Title Services, LLC | | PO Box 19527 | | | Oklahoma City | OK | 73144 | |
| Integrated Cooling Solutions, LLC | | 10405 NW 37th Terrace | | | Doral | FL | 33178 | |
| Intelligent Management Solutions LLC | | 4400 Bayou Blvd Suite 4 | | | Pensacola | FL | 32503 | |
| Inter Miami CF LLC | | 800 Douglas Rd 12th Floor | | | Coral Gables | FL | 33134 | |
| Interior Architects Inc. | | 500 Sansome St 8th Floor | | | San Francisco | CA | 94111-3224 | |
| Intermountain Distributing Co. | | 1010 Intermountain St | | | Billings | MT | 59101-7721 | |
| Intermountain Distributing Co. | | PO Box 1772 | | | Billings | MT | 59103 | |
| International Chemical Corp | | 7654 Progress Cir 1748 | | | Melbourne | FL | 32904 | |
| International Paper Co & Consolidated | | 6400 Poplar Ave | | | Memphis | TN | 38197 | |
| Internet Financial Partners | | PO Box 460063 | | | Ft Lauderdale | FL | 33346 | |
| Intersales South Inc. Intersales South | | 2121 SW 3 Ave Suite 600 | | | Miami | FL | 33129 | |
| Interstate Packaging Group, Inc. | | 8828 S Hardy Dr Suite 105 | | | Tempe | AZ | 85284-2898 | |
| Intertek Food Services GmbH | | Olof-Palme-Straße 8 Bremen | | | Bremen | | 28719 | Germany |
| Interworld Highway, LLC | | 205 Westwood Ave | | | Long Branch | NJ | 07740 | |
| Intrado Digital Media, LLC | | 11808 Miracle Hills Dr | | | Oma | ID | 68154 | |
| Intramodal Warehouse Inc | | 22 Chemin de Service Sud | | | Pointe-Claire | QC | H9R 1B1 | Canada |
| Intrastate Distributing Speedway | | 6400 E 8 Mile Rd | | | Detroit | MI | 48234-1111 | |
| Inventa International, S A | | Alameda Dos Oceanos 41K - 21 | | | Lisboa | | 1990-207 | Portugal |
| Iowa Beer and Beverage Company DBA Fleck Sales | | 11125 High Life Ct Sw | | | Cedar Rapids | IA | 52404-7602 | |
| Iowa Beer and Beverage Company DBA Fleck Sales | | 1181 East Franklin St | | | Eldridge | IA | 52748 | |
| Iowa Beer and Beverage Company DBA Fleck Sales | | 2115 NE 58th Ave | | | Des Moines | IA | 50313 | |
| Iowa Beverage Systems, Inc. | | 2115 NE 58th Ave | | | Des Moines | IA | 50313-1633 | |
| Iowa Department of Revenue | | PO Box 10330 | | | Des Moines | IA | 50306-0330 | |
| Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E Walnut | | Des Moines | IA | 50319 | |
| IPFS Corporation - Premium Assignment Corporation | | PO Box 730223 | | | Dallas | TX | 75373-0223 | |
| IPnavigent Associates, Inc | | 419 10th St Suite 350 | | | San Francisco | CA | 94103-4303 | |
| IPSIDE | | 29200, Brest | | | Bretagne | | | France |
| Irfan Mukhtar | | 21719 Flecherwood Ct | | | Spring | TX | 77388 | |
| Iridian Adame | | 1104 Madison St | | | Borger | TX | 79007 | |
| Irina Akimova | | 5400 E the Toledo St  306 | | | Long Beach | CA | 90803 | |
| Irina Caridad Garcia | | 11431 Lakeside Dr | Apt 1402 | | Doral | FL | 33178 | |
| Irina Knyazev | | 9350 Kenwood Dr | | | Spring Valley | CA | 91977 | |
| Iris Flores Baquedano | | 240 Lakeview Dr | Apt 305 | | Weston | FL | 33326-1039 | |
| Irisdanys Gonzalez Jimenez | | 8520 W Granada Rd | | | Phoenix | AZ | 85037-4119 | |
| Irmaos Rocha Producoes Artisticas Ltda Gustavo Rocha Tosta | | Alameda Olga | 288 Barra Funda | Apt 1010 | Sao Paolo | SP | 01155-040 | Brazil |
| Isaac Ayon | | 5 Birch Ave | | | Fresno | CA | 93611 | |
| Isaac Ayon | | 55 Birch Ave | | | Fresno | CA | 93611 | |
| Isaac N Villa | | 3060 North 63rd Cir | | | Mesa | AZ | 85215 | |
| Isabel Bolivar | | 10958 SW 232 Ter | | | Miami | FL | 33032 | |
| Isabel Marena Veeris | | 5417 Sonoma Place | | | San Diego | CA | 92130 | |
| Isabel Montes | | 11437 W Yavapai St | | | Avondale | AZ | 85323-8268 | |
| Isabel Montes Perez | | 11437 West Yavapai St | | | Avondale | AZ | 85323 | |
| Isabela Fasanaro | | 2736 Blossom Way | | | Naples | FL | 34120 | |
| Isabela Rodriguez Fasanaro | | 215 Manor Blvd 1402 | | | Naples | FL | 34104 | |
| Isabell Werner | | Rheinstrabe 24 | | Nordrhein-Westfahlen | Kaarst | | 41564 | Germany |
| Isabella Buscemi | | 19366 SW 132 Ave | | | Miami | FL | 33177 | |
| Isabella Calle Espitia | | 6311 Northwest 105th Ct | | | Doral | FL | 33178 | |
| Isabella Castillo | | 755 Ruthupham Ave | | | San Diego | CA | 92154 | |
| Isabella Castro | | 230 Lake Ct | Apt A | | Laud by Sea | FL | 33308-5153 | |
| Isabella Donham | | 5705 NW Verlin Dr | | | Parkville | MO | 64152 | |
| Isabella Gonzalez Gil | | 2820 Stratford Pointe Dr | | | Melbourne | FL | 32904 | |
| Isabella Medina | | 865 B Kainui Dr | | | Kailua | HI | 96734 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 56 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Isabella Riggs | | 420 S Highland Ave | | | Bloomington | IN | 47401 | |
| Isabella Seferoglou | | 5907 London Ln | | | Tamarac | FL | 33321-4187 | |
| Isabella Valentina Fanjul Ortiz Bella | | 11562 Westwood Blvd Lexington Place #918 | | | Orlando | FL | 32821 | |
| Isabelle Arboleda | | 3301 NW 126th Ave | | | Sunrise | FL | 33323 | |
| Isabelle Audette | | 4975 Jean-Talon Ouest | Apt 1101 | | Montreal | QC | H4P 1W7 | Canada |
| Isabelle Moody | | 6915 239th St E | | | Brandenton | FL | 34211 | |
| Isaiah Deshield | | 8136 Claire Ann Dr | Apt 106 | | Orlando | FL | 32825-3131 | |
| Isaiah Stallings | | 3800 Dakeita Cir | | | Concord | NC | 28025 | |
| Isaias Urbina | | 11953 Roscoe Blvd | | | Los Angeles | CA | 91352 | |
| Isamar Montero | | 10310 Greenhouse Rd | | | Pembroke Pines | FL | 33026 | |
| iSEE Store Innovations, LLC | | 3725 Foundry Way | | | Saint Louis | MO | 63110-4165 | |
| Isla Altamirano | | 7100 Grindstone Ct | | | Arlington | TX | 76002 | |
| Island Off-Road, LLC | | 2858 N Dixie Hwy | | | Boca Raton | FL | 33431-6844 | |
| Ismael Enrique Pena | | 5018 Avila Ave | | | Ave Maria | FL | 34142-9563 | |
| Israel Maldonado | | 133 W 6th St | | | Tempe | AZ | 85281 | |
| Israel Penaloza | | 4154 Northwest 90th Ave | Apt 104 | | Coral Springs | FL | 33065 | |
| ISSN | | 4511 NW 7th St | | | Deerfield Beach | FL | 33442 | |
| Italia Sanchez Dorantes | | 4615 East Granada Rd | | | Phoenix | AZ | 85008 | |
| ITS Logistics, LLC | | 555 Vista Blvd | | | Sparks | NV | 89434 | |
| Ivan Agustin Enriquez | | 909 SE 9th Ave | | | Ocala | FL | 34471-3849 | |
| Ivan Eder Rangel Zamora | | 451 E 15St St | | | Hialeah | FL | 33010 | |
| Ivan Hidalgo | | 12973 SW 132nd Ct | | | Miami | FL | 33186-5820 | |
| Ivan Morales | | 14442 Southwest 179th Ln | | | Miami | FL | 33177 | |
| Ivan Nathan Anthony Campbell | | 1471 Northwest 112th Terrace | | | Pembroke Pines | FL | 33026 | |
| Ivan O Morales Rico | | 10810 North 91St Ave | Apt 70 | | Peoria | AZ | 85345 | |
| Ivan Perez | | 27225 Staten Place | | | Valencia | CA | 91354 | |
| Ivan Reynoso de la Torre | | 7218 S 40th Ln | | | Phoenix | AZ | 85041 | |
| Ivana Grunewald | | 11043 SW 127th Pl | | | Miami | FL | 33186 | |
| Ivana Knoll | | Turmstrabe 6 | | | Konstanz | | 78467 | Germany |
| Ivanna Uscovich | | 100 Lakeview Dr | Apt 202 | | Weston | FL | 33326 | |
| IVAR'S Display | | 2314 E Locust St | | | Ontario | CA | 91761 | |
| Ivenet Albert | | 7512 Southwest 6th Ct | | | North Lauderdale | FL | 33068 | |
| Ivy Henderson | | 545 Eden Trail | | | Lake Mary | FL | 32746 | |
| Ivy Van Dusen | | 813 E Anastasia | | | San Tan Valley | AZ | 85140 | |
| Iyana Mills | | 285 Uptown Blvd  123 | | | Orlando | FL | 32701 | |
| Izobel Van Der Walt | | Portion 252 of the Farm Boschkop | Mooiplaats | East Gauteng | Pretoria | | 0049 | South Africa |
| J & F Fire Extinguisher Co. | | 6801 S Avalon Blvd | | | Los Angeles | CA | 90003 | |
| J & J Auto Detail LLC. | | 16503 Caju Rd | | | Clermont | FL | 34711 | |
| J & J Fire Protection | | 8233 Gator Ln Suite 11 | | | West Palm Bch | FL | 33411-3788 | |
| J B Hunt Transport | | 615 J B Hunt Corporate Dr | | | Lowell | AR | 72745 | |
| J Robbin Law PLLC | | 200 Business Park Dr Suite 103 | | | Armonk | NY | 10504-1751 | |
| J&K Distribution Inc. | | 26046 Eden Landing Rd #1 | | | Hayward | CA | 94545 | |
| J&L Pallets, Inc. | | 3061 52nd Ave | | | Sacramento | CA | 95823-1021 | |
| J&M distributors, Inc | | 7821 Doyle Springs Rd Suite B | | | Little Rock | AR | 72209 | |
| J&S Flawless Group Inc Sandra Jinhee Kwon | | 19644 Nashville St | | | Chatsworth | BC | V3B 7W4 | Canada |
| J.B. Hunt Transport, Inc. | | 615 Jb Hunt Corporate Dr | | | Lowell | AR | 72745 | |
| J.J. Keller & Associates, Inc. | | PO Box 6609 | | | Coral Stream | IL | 60197-6609 | |
| J.J. Taylor Dist. Co. of FL Inc. | | 655 S 16th Ave | | | Tampa | FL | 33619 | |
| J.J. Taylor Dist. Co. of MN Inc. | | 655 N Highway A1A | | | Jupiter | FL | 33477-4579 | |
| J.V Vlogs LLC Luan Santos Souza | | 7500 Heights View Dr | | | Benbrook | TX | 76126 | |
| Jaael Lucien | | 3818 Carroway | Apt A | | Tampa | FL | 33619 | |
| Jabard Torain | | 708 Sawyers Mill Rd 207 | | | Charlotte | NC | 28262 | |
| Jabez Villalobos | | 1400 Puerto Lago Dr | | | Little Elm | TX | 75068 | |
| Jacarvus Gates | | 4220 Lanyard Dr | Apt 1104 | | Fort Worth | TX | 76106-1003 | |
| Jacelyn Reno | | 180 Edwards Dr | | | Bowie | TX | 76230 | |
| Jack C. Wright Joy Wright (Parent) | | 34086 Galleron St | | | Temecula | CA | 92592 | |
| Jack Caceres | | 1845 NW 46th St | | | Miami | FL | 33142 | |
| Jack Chanthaphoumy | | 3668 Marbon Rd | | | Jacksonville | FL | 32223 | |
| Jack Grizzle | | 132 California Blvd Rm34 | | | San Luis Obispo | CA | 93405 | |
| Jack H. Owoc | c/o Genovese Joblove & Battista, PA | Attn: Paul J. Battista, Esq. & Glenn D. Moses, Esq. | 100 SE Second St | Suite 4400 | Miami | FL | 33131-2118 | |
| Jack Hainson Wu | | 8970 West Black Hill Rd | | | Peoria | AZ | 85383 | |
| Jack Hilliard Distributing Company, Inc. | | 1000 Independence Ave | | | Bryan | TX | 77803-2032 | |
| Jack Hilliard Distributing Company, Inc. | | 12614 HempSuitead Rd | | | Houston | TX | 77092 | |
| Jack Hilliard Distributing Company, Inc. | | 14341 Interdr West | | | Houston | TX | 77032 | |
| Jack Hilliard Distributing Company, Inc. | | 20620 Clay Center Dr | | | Katy | TX | 77449 | |
| Jack Hilliard Distributing Company, Inc. | | 217 N 12th St | | | Temple | TX | 76501 | |
| Jack Hilliard Distributing Company, Inc. | | 4018 Caven Rd | | | Austin | TX | 78744 | |
| Jack Hilliard Distributing Company, Inc. | | 418 S Padre Island Dr | | | Corpus Christi | TX | 78405 | |
| Jack Hilliard Distributing Company, Inc. | | 5581 Bay Oaks Dr | | | Pasadena | TX | 77505 | |
| Jack Hilliard Distributing Company, Inc. | | 8600 South Fwy #300 | | | Fort Worth | TX | 76134 | |
| Jack Kent | | 610 SE 8th St | | | Ankeny | IA | 50021 | |
| Jack Mackay | | 6550 Yucca St  414 | | | Los Angeles | CA | 90028 | |
| Jack Nadel International | | 8701 Bellanca Ave | | | Los Angeles | CA | 90045 | |
| Jack Neel | | 240 Lebanon Hill Rd | | | Springfield | KY | 40069 | |
| JACK OWOC | | 1600 N Park Dr | | | Weston | FL | 33326 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 57 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jackelin Rodriguez | | 713 Church | | | Brooklyn | MD | 21225 | |
| Jackie (Jacqueline) Michelle Bradley | | 15638 Hawks Crest Loop | | | Odessa | FL | 33556 | |
| Jackson Drake Deal | | 102 Chapel Hill Rd | | | Madison | AL | 35233 | |
| Jackson Lewis, P.C. | | 1133 WestcheSuiter Ave Suite S-125 | | | West Harrison | NY | 10604-3580 | |
| Jackson O' Doherty | | 2 Condamine crescent | | | Helensvale | | QLD 4212 | Australia |
| Jackson O' Doherty | | 4 Calmwater Crescent | | | Helensvale | | QLD 4212 | Australia |
| Jackson Wholesale | | 129 Armory Dr | | | Jackson | KY | 41339 | |
| Jackson Wholesale | | PO Box 634 | | | Jackson | KY | 41339 | |
| Jacksons Food Stores, Inc | | 3450 E Commercial Ct | | | Meridian | ID | 83642-8915 | |
| Jaclyn Bochicchio | | 25 Delmar Dr | | | Bristol | CT | 06010 | |
| Jaclyn Vitale | | 1833 Southeast Dr | | | Point Pleasant | NJ | 08742 | |
| Jacob A Ayers | | 16901 Napa St  213 | | | North Hills | CA | 91343 | |
| Jacob A Jones | | 2600 Watermark Blvd | Apt 811 | | Oklahoma City | OK | 73134-5114 | |
| Jacob A. Colbin | | 1905 NW Parker Ave | | | Waldport | OR | 97394-9512 | |
| Jacob Alan Weddle | | 1320 Academy Dr | | | Arlington | TX | 76013 | |
| Jacob Baird | | 1000 S Gilbert Rd | Apt 3023 | | Gilbert | AZ | 85296-0451 | |
| Jacob Chatt Williamson | | 7700 Jasmine Falls Dr | | | Las Vegas | NV | 89179 | |
| Jacob Colvin | | 1905 NW Parker Ave | | | Waldport | OR | 97394-9512 | |
| Jacob Daniel Potter | | 4402 N 113th Dr | | | Phoenix | AZ | 85037 | |
| Jacob E Tifft | | 29222 Laffer Ave | | | Punta Gorda | FL | 33982 | |
| Jacob Edward Avecilla | | 269 Daisy Gold Ct | | | Henderson | NV | 89074 | |
| Jacob Harris | | 3360 East Baggett Rd | | | Winston | GA | 30187 | |
| Jacob Hinga | | 6490 S 42nd St | | | Climax | MI | 49034 | |
| Jacob Hodge | | 74 West Toen St | | | Norwich | CT | 06360 | |
| Jacob Hogan Choate | | 116 Shepherd Valley Rd | | | Mooresville | NC | 28115 | |
| Jacob Manuel Gonzalez | | 9336 Roadmaster Court | | | Las Vegas | NV | 89178 | |
| Jacob Masche | | 7930 S Lamar St | | | Littleton | CO | 80128 | |
| Jacob Nelson Begaye | | 5101 South Mill Ave | Apt 125 | | Tempe | AZ | 85282 | |
| Jacob Ostroff | | 5366 Las Virgenes Rd | | | Calabasas | CA | 91302 | |
| Jacob Payne | | 1975 Cody St | | | Lakewood | CO | 80215 | |
| Jacob Ray Newton | | 7020 West Laurel Ln | | | Peoria | AZ | 85345 | |
| Jacob Sorenson | | 2326 E Northridge St | | | Mesa | AZ | 85213-1443 | |
| Jacob W Marr | | 708 S Lindon Ln  10-13 | | | Tempe | AZ | 85281-3221 | |
| Jacob Westbrook | | 2909 Cash Pl | | | Aubrey | TX | 76227-3144 | |
| Jacob William Marr | | 708 South Lindon Ln | Unit 10 - 13 | | Tempe | AZ | 85281 | |
| Jacobo Estrada Lopez | | 5175 Genoa St | | | Ave Maria | FL | 34142 | |
| Jacobson Management LLC Spring Lake Storage | | 2103 SunriSE Blvd | | | Fort Pierce | FL | 34950 | |
| Jacobus Energy, LLC. | | 11815 W Bradley Rd | | | Milwaukee | WI | 53224-2532 | |
| Jacqueline Beaz | | 8650 SW 212th St | Apt 204 | | Cutler Bay | FL | 33189-3362 | |
| Jacqueline Gansky | | 122 Skippack Pike | | | Fort Washingotn | PA | 19034 | |
| Jacqueline M White-Campbell | | 7270 Stirling Rd | Apt 301 | | Davie | FL | 33024 | |
| Jacqueline Michelle Ortuno | | 18822 Northwest 89th Ave | | | Hialeah | FL | 33018 | |
| Jacqueline Patricia Whittaker | | 503 West Conference Dr | | | Boca Raton | FL | 33486 | |
| Jacqueline Rodriguez Jackey | | 6214 NE 12th Ave #222 | | | Amarillo | TX | 79107 | |
| Jacqueline Zurita | | 701 NW 14th Ter | Apt 3 | | Ft Lauderdale | FL | 33311-7050 | |
| Jade Chatarina Baltierra | | 11889 TurquoiSE Way | | | Jurupa Valley | CA | 91752 | |
| Jade Koscinski | | 501 Fox Gln | | | Southlake | TX | 76092 | |
| Jade Lynn Rosario | | 7 Clarissa Ln | | | Commack | NY | 11725 | |
| Jade McFarland | | 11240 Knoles Rd | | | Petersburg | IL | 62675 | |
| Jade Orion Jacoby | | 4700 North 16th St | Apt 254 | | Phoenix | AZ | 85016 | |
| Jade Rohn | | 104 Wateredge Ct | | | Safety Harbor | FL | 34695 | |
| Jade Russell Bicker | | 3110 North 58th Ave | | | Hollywood | FL | 33021 | |
| Jade Sabrina Grobler | | 8 Coho Ct | | | Mountain Creek | | QLD 4557 | Australia |
| Jaden Alexander Conkling | | 6710 Collins Rd | Apt 418 | | Jacksonville | FL | 32244 | |
| Jaden Deffenbaugh | | 221 31St Ave N  530 | | | Nashville | TN | 37203-1979 | |
| Jaden Lacaria | | 1234 Suiteelwodd Rd 351A | | | Columbus | OH | 43212 | |
| Jaeger Keeney | | 386 Auburndale Dr | | | Ponte Vedra | FL | 32081 | |
| JAH for TRADEMARKS REGISTRATION | | Golden Tower No 42 Old Salata | 2nd Floor Office No 5 | Almeena St | Doha | | | Qatar |
| Jaice Martinez | | 4420 SW 52nd Ct  4 | | | Fort Lauderdale | FL | 33314 | |
| Jaicee Lynn Whipple | | 365 East Meadowlark Ln | | | Monticello | UT | 84535 | |
| Jailyne Ojeda Ochoa | | 5223 W Gwen St | | | Laveen | AZ | 85339 | |
| Jaime D Holmes | | 1815 North Congress Ave | | | West Palm Beach | FL | 33401 | |
| Jaime Eduardo Lopez | | 11061 SW 25 Ct | Apt 11206 | | Miramar | FL | 33025 | |
| Jaime Gomez | | 502 Maple St | | | Mayfield | PA | 18433-1807 | |
| Jaime K Redmon | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jaime Kristen Redmon | | 1801 Mccord Way | Apt 738 | | Frisco | TX | 75033 | |
| Jaime Matthews | | 420 Northwest 104th Terrace | | | Miami | FL | 33150 | |
| Jaime Montes | | 4742 Canehill Ave | | | Lakewood | CA | 90713 | |
| Jake Johnson | | 536 Arbor Pointe Ave | | | Minneola | FL | 34715-6046 | |
| Jake Mateo Curbelo | | 215 N 31 Ct | | | Hollywood | FL | 33021 | |
| Jake Sherman | | 7536 Indian Wells Way | | | Lone Tree | CO | 80124 | |
| Jakob Harn | | 3918 Libby Rd Ne | | | Olympia | WA | 98506 | |
| Jakob Hellrigl | | 427 1/2 North Curson Ave | | | Los Angeles | CA | 90036 | |
| Jakob J. Harvey Greer | | 25 Albert Cir | | | Coboconk | ON | K0M1K0 | Canada |
| Jakob J. Harvey Greer | | 7405 Pyramid Place | | | Los Angeles | CA | 90046 | |
| Jaleel Airic Brown | | 9252 Crimson Ct | | | Dallas | TX | 75217 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 58 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jalen Olumu-Brown | | 962 Balmoral Way | | | Melbourne | FL | 32940 | |
| Jalen Vince Jernigan | | 1100 Market St | | | Dresher | PA | 19025-1258 | |
| Jaliyah Arshell Simpson | | 11012 Hub Plaza 2118D | | | Orlando | FL | 32826 | |
| Jallaluddin Mohammad Malik | | PO Box 5661 | | | Diamond Bar | CA | 91765 | |
| Jamal R Terry | | 10421 W Georgia Ave | | | Glendale | AZ | 85307-4251 | |
| Jamal Roydel Terry | | 10421 West Georgia Ave | | | Glendale | AZ | 85307 | |
| Jamar Smith | | 625 H St NE | Apt 228 | | Washington | DC | 20002 | |
| Jamell Dennis | | 6117 Crestmill Ln | | | Sachse | TX | 75048 | |
| Jamella Sorko-Ram | | 103315 Randall St | | | Orange | CA | 92869 | |
| James A Findlay | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| James A Lewis | | 2612 Lamp Post Ln | | | Kannapolis | NC | 28081-9258 | |
| James Allen Diggs | | 1713 Lake Clay Dr | | | Lake Placid | FL | 33852 | |
| James Andrew Findlay | | 6810 N St Andrews Dr | | | Hialeah | FL | 33015 | |
| James Astacio | | 4815 Old Egg Harbor Rd | | | Egg Harbor City | NJ | 08215 | |
| James Balbes | | 7321 Atlanta St | | | Hollywood | FL | 33024 | |
| James Bernard Lacour | | 1415 Genesis Dr | | | Mansfield | TX | 76063 | |
| James Craig Jr. MacDonald | | 114 St Francis St  B | | | San Gabriel | CA | 91776 | |
| James Dee Zhu | | 9 Clanranald Way | | | Greenvale | | VIC 3059 | Australia |
| James Dominique | | 1441 Southwest 97th Ave | | | Pembroke Pines | FL | 33025 | |
| James Droujinsky | | 9203 Beech Forest Ln | | | Mechanicsville | VA | 23116 | |
| James E Clifton | | 828 Colonial Ct W | | | Jacksonville | FL | 32225-6632 | |
| James Fisher Perry | | 1850 Gray Rd | | | Chattanooga | TN | 37421 | |
| James Fisher Perry | | 7983 Marantha Way | | | Georgetown | TN | 37336 | |
| James Fuzi | | 7177 West Bajada Rd | | | Peoria | AZ | 85383 | |
| James Gracely | | 7510 Luluwater Cove | | | Huntersville | NC | 28078 | |
| James Jeudy | | 11507 Northwest 43rd St | | | Coral Springs | FL | 33065 | |
| James Jin Jang | | 14505 NW Oak Shadow Ct | | | Portland | OR | 97229 | |
| James L Johns III | | 8694 Via Mar Rosso | | | Lake Worth | FL | 33467 | |
| James Leon | | 319 S Market St | | | New Wilmington | PA | 16172 | |
| James Leon Jr | | 2825 SW 2nd Ct | | | Fort Lauderdale | FL | 33312 | |
| James Leroy Walker | | 1518 17th Ave North | | | Lake Worth | FL | 33460 | |
| James Mannella | | 4107 Guilford Rd | | | Rockford | IL | 61107 | |
| James Matthew Hellkamp | | 9547 Brehm Rd | | | Cincinnati | OH | 45252 | |
| James Mitchell Whitehead Jr. | | 7930 Granada Blvd | | | Miramar | FL | 33023 | |
| James P Bracco | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| James P Ruesy | | 2609 Northview Ct | | | Flower Mound | TX | 75022 | |
| James Paul | | 5125 Heron Place | | | Coconut Creek | FL | 33073 | |
| James Paul Bracco | | 110 MatisSE Cir | | | Aliso Viejo | CA | 92656 | |
| James R Johnson | | 1620 E Riverside Dr  4066 | | | Austin | TX | 78741-1027 | |
| James Richard Rutledge | | 1714 Lando Ln | | | Orlando | FL | 32806 | |
| James Rob Blake Johnson | | PO Box 606 | | | Roseville | CA | 95678-0606 | |
| James Robert Diamond | | 555 Fallwood Dr | | | Concord | NC | 28025 | |
| James Rodriguez vs. VPX (2021) | c/o Reza Torkzadeh (The Torkzadeh Law Firm) | 18650 MacArthur BLVD | | | Irvine | CA | 92612 | |
| James Rodriguez vs. VPX (2021) | James Rodriguez | 18650 MacArthur BLVD | | | Irvine | CA | 92612 | |
| James Rodriguez vs. VPX (2021) | Scarlett Bridget Hernandez-Zavala | 9481 Stoneybrock Pl | | | Rancho Cucamonga | CA | 91730 | |
| James Runey | | 2621 Crestfield Dr | | | Valrico | FL | 33596 | |
| James Schutt | | 14584 West Hidden Terrace Loop | | | Litchfield Park | AZ | 85340 | |
| James Smith | | 10081 Lee Vista Blvd | Apt 10104 | | Orlando | FL | 32829 | |
| James T. Berger | | 555 Skokie Blvd | | | Northbrook | IL | 60062 | |
| James Taylor | | 6522 Patricia Ln | | | Katy | TX | 77493 | |
| James Theodore Sebion | | 5607 West Michigan Ave | | | Glendale | AZ | 85308 | |
| James Thomas | | 1502 West State St | | | New Castle | PA | 16101 | |
| James Thomas Ewens | | 7 Midwinter Place Nicholls | | | Canberra | | WA 2913 | Australia |
| James Via | | 175 Hidden Lake Loop | | | Haines City | FL | 33844 | |
| James Wathen | | 13121 West Citrus Way | | | Litchfield Park | AZ | 85340 | |
| James Westley Brown | | 9053 North 52nd Ave | | | Glendale | AZ | 85302 | |
| Jamesly Louis Jean | | 1140 NW 46th Ave | | | Lauderhill | FL | 33313 | |
| Jamie Allen Ovist | | 11254 N 186th Ct | | | Surprise | AZ | 85388 | |
| Jamie Davis | | 6284 Wingspan Way | | | Bradenton | FL | 34203 | |
| Jamie Donelson | | 151 Dorothy Ln | | | Mooresville | NC | 28117 | |
| Jamie Goff | | 18541 Bittern Ave | | | Lutz | FL | 33558 | |
| Jamie Herman | | 221 Villa Elegante Dr | | | Bakersfield | CA | 93314-4724 | |
| Jamie Lee Smerkovitz | | 1 Gregory Ave Melrose North | Gauteng | | Johannesburg | | 2196 | South Africa |
| Jamie Montgomery | | 14609 Manecita Dr | | | La Mirada | CA | 90638 | |
| Jamil Muhammad-Ray | | 1618 KatheriNE Kiker Rd | | | Charlotte | NC | 28213 | |
| Jamileth Gando | | 10404 Stonewind Dr | Apt 14308 | | Keller | TX | 76244-2533 | |
| JAMS, INC. | | 18881 Von Karman Ave | | | Irvine | CA | 92612 | |
| Jan Jens Jatina Group LLC | | 1100 BiscayNE Blvd  3902 | | | Miami | FL | 33132 | |
| Jan Stühmer | | Berhard-Nocht-Strabe 105 | | | Hamburg | | 20359 | Germany |
| Janae Alexandria Slater | | 3900 S LoNE PiNE Ave C209 | | | Springfield | MO | 65804 | |
| Janelle C Valle Suarez | | 11685 W Atlantic Blvd  1927 | | | Coral Springs | FL | 33071 | |
| Janene M Miller | | 3920 SW 68th Ave | | | Miramar | FL | 33023 | |
| Janessa Urra | | 9530 Sunbelt  # 304 | | | Tampa | FL | 33635 | |
| Janet Lee Pierce | | 4415 North Maryvale Parkway | Apt 14612 | | Phoenix | AZ | 85031 | |
| Janet Rivas Gordy | | 15153 SW 109th Ln | | | Miami | FL | 33196 | |
| Janette Cabral | | 6611 E Mayo Blvd | Unit 2098 | | Phoenix | AZ | 85054 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 59 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janexy Sanchez and Tyler Lopez | | 953 Bentstation Ln | Apt 419 | | Lake Mary | FL | 32746 | |
| Janice Cruz | | 510 Northwest 86th Ave | | | Pembroke Pines | FL | 33024 | |
| Jani-King of Phoenix related Services, Inc. | | PO Box 51526 | | | Los Angeles | CA | 90051-5826 | |
| Janina Neoral | | Konrad-Zuse-Strasse 40 | | | Frankfurt | | 60438 | Germany |
| Janine Delaney | | 9096 Villa Portofino Cir | | | Boca Raton | FL | 33496 | |
| Janine Delaney Limited | | 9096 Villa Portofino Cir | | | Boca Raton | FL | 33496-1752 | |
| Jano Coach Lines, INC | | 8930 W State Rd 84 Suite 106 | | | Davie | FL | 33324 | |
| Janson Communications LLC | | 1975 Donna Dr | | | Ashland | KY | 41102-7771 | |
| Jaquan L West | | 10600 Northwest 43rd St | | | Sunrise | FL | 33351 | |
| Jaqueline Romero | | 5296 West Core Way | | | Grand Prairie | TX | 75052 | |
| Jared Andrew Forestieri | | 121 Hillman Dr | | | Elmwood Park | NJ | 7407 | |
| Jared Charlap | | 1604 Mcfarland Rd | | | Pittsburgh | PA | 15216 | |
| Jared Dalton Morrison | | 6250 Mountain VINE Ave | | | Kannapolis | NC | 28081 | |
| Jared Emanuele | | 8714 Glenoaks Blvd  209 | | | Sun Valley | CA | 91352-2658 | |
| Jared J Atkins | | 4883 E Ridgecreek | | | Houston | TX | 77053 | |
| Jared Jimenez | | 5155 Central Ave | Apt 33 | | Riverside | CA | 92504 | |
| Jared Lamondra | | 2534 W Main St | | | Tampa | FL | 33607 | |
| Jared Wilson | | 30 Bison Ct | | | Middleburg | FL | 32068-4707 | |
| Jarid L Garrety | | 4017 Brookdale Rd | | | Benbrook | TX | 76116 | |
| Jarit Marketing Corp Eva Maria Jarit | | 777 Brickell Ave Suite 586 | | | Miami | FL | 33131-2809 | |
| Jarrah M Floyde | | 850 S Oneida St B-209 | | | Denver | CO | 80224 | |
| Jarred David Tims | | 901 Ebenezer Rd | | | Palmer | TX | 75152 | |
| Jarrett Lee Stodghill | | 5727 Canoga Ave  338 | | | Woodland Hills | CA | 91367 | |
| Jarrod M Young | | 2365 West Buckingham Rd | Apt 2093 | | Garland | TX | 75042 | |
| Jaslyn Ramos | | 1760 7th St 602 | | | Miami | FL | 33125 | |
| Jasmin Arndt | | Talbick 19 Radeberg | Saxony | | Dresden | | 1454 | Germany |
| Jasmin Folks | | 10506 Anglecrest Dr | | | Riverview | FL | 33569 | |
| Jasmin Mora | | 3605 Arginis St #201 | | | Las Vegas | NV | 89108 | |
| Jasmine Brown | | 1032 W 7th St | | | St Augustine | FL | 32084-0922 | |
| Jasmine Brown | | 2731 Woodcrest Dr  A | | | Augusta | GA | 30909 | |
| Jasmine Bunn | | 11047 Otsego St  104 | | | North Hollywood | CA | 91601 | |
| Jasmine Cano | | 1934 Second St | | | San Fernando | CA | 91340 | |
| Jasmine Deniece Johnson | | 4420 SW 21St St | | | West Park | FL | 33023 | |
| Jasmine Fernandez | | 5901 SW 151St Ct | | | Miami | FL | 33193 | |
| Jasmine Gonzalez | | 15613 Camp Dubois Cres | | | Winter Garden | FL | 34787 | |
| Jasmine Jane Mellor | | 10350 Southwest 5th Ct | Apt 312 | | Pembroke Pines | FL | 33025 | |
| Jasmine Lilian Clemente | | 2550 West 56th St  503 | | | Hialeah | FL | 33016 | |
| Jasmine R. Brown | | 50 Schilling Ct | | | Brentwood | CA | 94513 | |
| Jasmine Sade Lockhart | | 1761 Oates Dr | Apt 631 | | Mesquite | TX | 75150-8813 | |
| Jasmine Soler | | 1371 NW 172nd St | | | Miami | FL | 33169 | |
| Jasmine Soliz | | 3585 Griffin Creek Rd | | | Medford | OR | 97501 | |
| Jasmine Soto | | 175 Historic Town Square | | | Lancaster | TX | 75146 | |
| Jasmine Torres | | 6460 N Newland | | | Chicago | IL | 60631 | |
| Jasmyne Logan | | 6239 Planters Wood Ln | | | Charlotte | NC | 28262 | |
| Jason A Hoak | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jason A Sonchik | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jason Alfredo Aparcana | | 9459 SW 18th St | | | Miramar | FL | 33025 | |
| Jason Allen Hoak | | 3300 Windsor Dr | | | Sacramento | CA | 95864 | |
| Jason Allen Sonchik | | 2215 E Crest Ln | | | Phoenix | AZ | 84024 | |
| Jason Andrew Santiago | | 3136 Via Festiva | | | Henderson | NV | 89044 | |
| Jason Arthur Jaggon | | 9055 Preston Place | | | Tamarac | FL | 33321 | |
| Jason Briggs Osborne | | 3236 West Huntington Dr | | | Phoenix | AZ | 85041 | |
| Jason Dwayne Hinton | | 4446 Lower Meadow Dr | | | Mulberry | FL | 33860 | |
| Jason J Clower | | 5429 East JustINE Rd | | | Scottsdale | AZ | 85254 | |
| Jason L Fuerbach | | 18425 135th St East | | | Bonney Lake | WA | 98391 | |
| Jason Lee Ocheltree | | 11416 East Quicksilver Ave | | | Mesa | AZ | 85212 | |
| Jason M Tran | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jason Manh Duc Tran | | 32721 Fullerton Ct | | | Union City | CA | 94587 | |
| Jason Michael Zwiebel | | 857 West Portobello Ave | | | Mesa | AZ | 85210 | |
| Jason Robert Frederick English | | 9950 58th St East | | | Parrish | FL | 34219 | |
| Jason Robert Trujillo | | 2110 Sweetbroom Cir Bldg 5 | | | Lutz | FL | 33559 | |
| Jason Schnaible | | 3529 Meadowbrook Dr | | | Napa | CA | 94558 | |
| Jason T Criss Johnson | | 120 Wooded Creek Dr | | | Red Oak | TX | 75154 | |
| Jason Valderrama | | 1513 Montana Ave | | | St Cloud | FL | 34769 | |
| Jason Whitmire | | 3150 W Twain Ave | Apt 224 | | Las Vegas | NV | 89103-1920 | |
| Jason Z Stash | | 7261 Vista Bonita Dr | | | Las Vegas | NV | 89149-0507 | |
| Jasser Torres | | 3732 Ave K | | | Fort Worth | TX | 76105 | |
| Jav Auto Tag Agency | | 18655 S Dixie Hwy | | | Cutler Bay | FL | 33157 | |
| Javaris Thomas | | 3536 Le Bron Rd | | | Montgomery | AL | 36111-1926 | |
| Javier Alfaro | | 12441 SW 190th St | | | Miami | FL | 33177 | |
| Javier Hernandez | | 12775 Southwest 189th Ct | | | Miami | FL | 33177 | |
| Javier L Esparza | | 44609 Calston Ave | | | Lancaster | CA | 93535 | |
| Javier Lopez Quesada | | 6000 De Soto Ave Apt 307 | | | Woodland Hills | CA | 91367 | |
| Javier Nunez | | 7416 West Turney Ave | | | Phoenix | AZ | 85033 | |
| Javier Padron Gonzalez | | 2500 BiscayNE Blvd #1406 | | | Miami | FL | 33137 | |
| Javier Romero | | 7400 SW 107th Ave 7208 | | | Miami | FL | 33173 | |
| Javier Salas | | 17915 SW 138th Ct | | | Miami | FL | 33177 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 60 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Javier Spiegal | | 662 Vt Route 100 | | | Stockbridge | VT | 5772 | |
| Javon Shandell Baker | | 2034 West Turney Ave | | | Phoenix | AZ | 85015 | |
| Jay Ferrer | | 10 Suncrest Dr | | | Safety Harbor | FL | 34695-2040 | |
| Jay M. Thompson | | 6132 Balcony Ln | | | Dallas | TX | 75241 | |
| Jay Maher | | 1800 SE Saint Lucie Blvd | Apt 11-304 | | Stuart | FL | 34996 | |
| Jay Nagy | | 12200 S Gardens Dr | | | Palm Beach Gardens | FL | 33418 | |
| Jay Nagy | | 15000 Portofino Cir | Apt 118 | | Palm Beach Gardens | FL | 33418 | |
| Jay Petroleum, Inc | | 533 S 200 W | | | Portland | IN | 47371-8309 | |
| Jay Schwartz Campaign Account | | 8310 NW 16th St | | | Pembroke Pines | FL | 33024 | |
| Jayden Hauter Kara Hauter (Mom) | | 16423 Gladiola Ave W | | | Rosemount | MN | 55068 | |
| Jayden Siwa | | 4870 Vanalden Ave | | | Tarzana | CA | 91356 | |
| JAYLA THACH | | 2333 Garden Park Ct | | | Arlington | TX | 76013 | |
| Jaylin Sutton | | 3115 Running Fawn | | | San Antonio | TX | 78261 | |
| Jaylon Williams | | 7017 Snowy Owl St | | | Arlington | TX | 76002 | |
| JaymeLee Rivera | | 1600 Hawthorne Ln | | | Prattville | AL | 36066-7376 | |
| Jayse Tyler Burkett | | 1291 East Fenway Dr | | | Benson | AZ | 85602 | |
| Jayson Hinrichsen | | 340 SW 5th St # 315 | | | Des Moines | IA | 50309 | |
| Jayson Pinder | | 404 East St | | | Altamonte Springs | FL | 32701 | |
| Jazlyn Gurrola | | 8248 Elion St | | | Orlando | FL | 32827 | |
| Jazmine Godinez | | 3301 Collier Ave | | | San Diego | CA | 92119 | |
| JBK Law Group,LLC Goold Patterson | | 1975 Village Center Cir Suite 140 | | | Las Vegas | NV | 89134 | |
| JDA Software, Inc. | | 15059 N Scottsdale Rd Suite 400 | | | Scottsdale | AZ | 85254 | |
| JEA | | 21 W Church St | | | Jacksonville | FL | 32202 | |
| JEA | | PO Box 45047 | | | Jacksonville | FL | 32232-5047 | |
| Jean Atila | | 7857 Golf Cir Dr | Apt 209 | | Margate | FL | 33063 | |
| Jean G Florexil | | 1328 North F St | | | Lake Worth | FL | 33460 | |
| Jean Paul Cajina | | 8778 NW 141 Terr | | | Miami Lakes | FL | 33018 | |
| Jean Paul Senior Arzuaga | | 14666 Southwest 126th Place | | | Miami | FL | 33186 | |
| Jean R Paul | | 915 SW 10th Dr 1 | | | Pompano Beach | FL | 33060 | |
| Jean Ralphe Shackleton | | 4399 ASuiter Dr | | | Lake Worth | FL | 33461 | |
| Jeanette Rodriguez | | 481 SW 131 Ave | | | Davie | FL | 33325 | |
| Jeanine Gonzalez | | 333 SW 78th Terrace | | | North Lauderdale | FL | 33068 | |
| Jeanny Pacheco | | 3440 Ranch Trl | Apt 1422 | | Cedar Park | TX | 78613 | |
| Jed Edward Thompson | | 4560 Suiterling Dr | | | Big Lake | MN | 55309 | |
| Jedwards International, Inc. | | 141 Campanelli Drive | | | Braintree | MA | 02184 | |
| Jefferson Distributing Company, Inc. | | 799 Mid Atlantic Parkway | | | Martinsburg | WV | 25404 | |
| Jefferson Distributing Company, Inc. | | PO Box 1185 | | | Martinsburg | WV | 25402-1185 | |
| Jeffery Hunter Vaughter | | 9526 Hwy 81 South | | | Iva | SC | 29655 | |
| Jeffery L Wanous | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeffery Lane Wanous | | 11126 20th Dr Southeast | | | Everett | WA | 98208 | |
| Jeffery R Matous | | 3760 Fm 1181 | | | Ennis | TX | 75119 | |
| Jeffrey A Aubrey | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeffrey A Lay | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeffrey Allen Aubrey | | 1300 Via Lugano Cir | Apt 209 | | Boynton Beach | FL | 33436 | |
| Jeffrey Allen Lay | | 15932 Wolf Run | | | Findlay | OH | 45840 | |
| Jeffrey Hubbard | | 3265 Claydor Dr | | | Beavercreek | OH | 45431 | |
| Jeffrey L Quick | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeffrey Lee Quick | | 318 Orchard Cir | | | Hayden | AL | 35079 | |
| Jeffrey P Reiter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeffrey Paul Clubb | | 1925 S Arizona Blvd Lot 33 | | | Coolidge | AZ | 85128 | |
| Jeffrey Paul Walker | | 5855 South County LiNE Hwy | | | Blissfield | MI | 49228 | |
| Jeffrey Peter Reiter | | 8710 Ferry Rd | | | Grosse Ile Township | MI | 48138 | |
| Jeffrey R. Eisensmith, P.A. | | 5561 N University Dr Suite 103 | | | Coral Springs | FL | 33067-4652 | |
| Jeffrey Rehonic | | 18370 Mediterranean Blvd | | | Hialeah | FL | 33015 | |
| Jeffrey Samuel Chance | | 1250 W Hwy 287 Bypass 536 | | | Waxahachie | TX | 75165 | |
| Jeffrey Steven Urstadt | | 820 South Park Rd 03-17 | | | Hollywood | FL | 33021 | |
| Jeffrey T Harris | | 6150 Alma Rd  2117 | | | Mckinney | TX | 75070 | |
| Jeffrey T. Huber | | 6828 NW 12th Ct | | | Plantation | FL | 33313 | |
| Jeffry David Edlen | | 21803 116th St E | | | Bonney Lake | WA | 98391-7863 | |
| Jemima Fried | | 602 105 Stirling St | | | Perth | | WA 6000 | Australia |
| Jenine Van Der Merwe | | No 20 Candlewood Extension 22 | Mpumalanga | | Secunda | | 2302 | South Africa |
| Jenna A. Berman | | 5860 Our Robbies Rd | | | Jupiter | FL | 33458 | |
| Jenna Cline | | 1141 Strada Cristallo | | | Henderson | NV | 89011-0953 | |
| Jenna Davidson | | 300 State St | Apt 307 | | Knoxville | TN | 37902 | |
| Jenna Davidson | | 300 State St 307 | | | Knoxville | TN | 37902 | |
| Jenna E. Pry | | 201 Swift Ln | | | Cunningham | TN | 37052 | |
| Jenna Hauca | | 1413 Cloverfield Blvd | | | Santa Monica | CA | 90404 | |
| Jenna Homsey | | 7712 West Libby St | | | Glendale | AZ | 85308 | |
| Jenna Iten | | 14207 Cyber Pl #204 | | | Tampa | FL | 33813 | |
| Jenna Kulak | | 1100 East Apache Blvd | | | Tempe | AZ | 85281 | |
| Jenna Marie Bonura | | 125 NE 32nd St | Apt 1212 | | Miami | FL | 33137-4330 | |
| Jenna Patricia Louis | | 7007 Garden Hill Dr | | | Huntersville | NC | 28078 | |
| Jenna Pry | | 4201 E Hwy 390 | Apt 7102 | | Panama City | FL | 32404 | |
| Jenna Romano | | 9110 West Tropicana Ave | | | Las Vegas | NV | 89147 | |
| Jenna Steiner | | 9209 S Sooner Rd | | | Guthrie | OK | 73044 | |
| Jennifer Arnold | | 8401 RedstoNE View Dr | | | Charlotte | NC | 28269 | |
| Jennifer Avila | | 13407 NW 8th Dr | | | Plantation | FL | 33325 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 61 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Carigliano | | 54 Endicott St | | | Congers | NY | 10920 | |
| Jennifer Chang | | 9312 SW 157th Ave | | | Miami | FL | 33196-1151 | |
| Jennifer Collazo | | 16205 Southwest 52nd Terrace | | | Miami | FL | 33185 | |
| Jennifer Dominguez | | 311 West Palm Ave | Apt 2-702 | | Tampa | FL | 33602 | |
| Jennifer Gladstone | | 1400 Yale Dr | | | Hollywood | FL | 33021 | |
| Jennifer Gordon | | 1101 Ludlow St | Apt 513 | | Philadelphia | PA | 19107-4256 | |
| Jennifer Hannah | | 12331 SW 109th Terrace | | | Miami | FL | 33186 | |
| Jennifer Houser | | 1205 N Garfield St | | | Arlington | VA | 22201 | |
| Jennifer Hurtado | | 751 NE 2nd Pl | | | Hialeah | FL | 33010 | |
| Jennifer J Bautista | | 6217 N thatcher Ave | | | Tampa | FL | 33614-4836 | |
| Jennifer Jiron Jen | | 19891 Beach Blvd | | | Hutington Beach | CA | 92648 | |
| Jennifer Keegan | | 2672 Gaines Mill Dr | | | Virginia Beach | VA | 23456 | |
| Jennifer L Walker | | 3320 Summergrove Dr | | | Arlington | TX | 76001 | |
| Jennifer Lane Gray | | 38 Iannuzzi St | Apt #Ph06 | | Toronto | ON | M5V 0S2 | Canada |
| Jennifer Laraine Smith | | 3897 Sunrise Dr | | | Kannapolis | NC | 28083 | |
| Jennifer Lopes | | 8605 Tradewind Cir | Apt 303 | | Ooltewah | TN | 37363 | |
| Jennifer Marie Combs | | 4259 Barley St SW | | | Concord | NC | 28027-8722 | |
| Jennifer Mullin | | 10500 Scott Ave | | | Whittier | CA | 90603 | |
| Jennifer Nieman | | 312 Ivy Hill Rd | | | Weaverville | NC | 28787 | |
| Jennifer Payne | | 1670 Kalakaua Ave | Apt 901 | | Honolulu | HI | 96826-2444 | |
| Jennifer Peix | | 5885 Lakehurst Dr | | | Orlando | FL | 32819-8314 | |
| Jennifer Perez | | 7725 Dilido Blvd | | | Miramar | FL | 33023 | |
| Jennifer Revezzo | | 9063 Northwest 51St Place | | | Coral Springs | FL | 33067 | |
| Jennifer Rosa JenniRosa Products Corp | | 371 SE 1St Dr | | | Deerfield Beach | FL | 33441 | |
| Jenny Giesler | | Worringer Straße 73 | Apt 73 | Nordrhein-Westfahlen | Dusseldorf | | 40211 | Germany |
| Jenny Pinoargote | | 200 NW 87 Ave  J221 | | | Miami | FL | 33028 | |
| Jensen Kotlar | | 1245 Ginger Cir | | | Weston | FL | 33326 | |
| Jereme Velasquez | | 435 Fair Dr  204 | | | Costa Mesa | CA | 92626 | |
| Jeremiah Bennett | | 36592 Hilltop Ln | | | Murrieta | CA | 92563 | |
| Jeremiah McCall | | 444 West Commerce St | Apt 2115 | | Dallas | TX | 75208 | |
| Jeremy A Long | | 1016 E Grove St | | | Phoenix | AZ | 85040 | |
| Jeremy Bibeau | | 950 104th Ln | | | Coon Rapids | MN | 55433 | |
| Jeremy Bronner | | 2043 Southgate Rd  84 | | | Colorado Springs | CO | 80906 | |
| Jeremy Cook | | 7114 W Arbor Trace Dr  810 | | | Knoxville | TN | 37909 | |
| Jeremy D Ashby | | 11212 Longbrooke Dr | | | Riverview | FL | 33579 | |
| Jeremy D Young-Rollins | | 14384 Magnolia Ln | | | Balch Springs | TX | 75180 | |
| Jeremy David Loo | | 1782 West Gary Dr | | | Chandler | AZ | 85224 | |
| Jeremy Gamrin Bennett | | 238 Sudbury St | | | Marlborough | MA | 01752 | |
| Jeremy Jay Ybarra | | 2989 N Brooklyn Dr | | | Buckeye | AZ | 85396 | |
| Jeremy M Barron | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeremy Matthew Carpenter | | 702 Cape Cod Cir | | | Valrico | FL | 33594 | |
| Jeremy Michael Barron | | 519 White Wing Ct | | | Dickinson | TX | 77539 | |
| Jeremy Michael Hutchens | | 12282 Avenida Consentido | | | San Diego | CA | 92128 | |
| Jeremy Nowak | | 6435 South Snowmass Dr | | | Liberty Township | OH | 45011 | |
| Jeremy Stephens | | 7967 Lawrence Woods Ct | | | Indianapolis | IN | 46236 | |
| Jeremy Sumpter | | 709 Crescent Rd | | | Nashville | TN | 37205 | |
| Jeremy Taylor | | 149 Ashby Landing Way | | | St Augustine | FL | 32086 | |
| Jeremy Wagner | | 1046 E Hardern St | | | Graham | NC | 27253 | |
| Jermaine Brown | | 2601 Woodland Park Dr | | | Houston | TX | 77077-6161 | |
| Jermaine Jarrett | | 2396 Northwest 89th Dr | | | Coral Springs | FL | 33065 | |
| Jermani Kea | | 1601 Maple Ridge Ct | | | Greensboro | NC | 27455-9204 | |
| Jerome Elliot Woods | | 9231 Langdon Ave | | | North Hills | CA | 91343 | |
| Jerome R. Schechter, P.A., Trust Account | | 1995 E Oakland Park Blvd | Suite 315 | | Fort Lauderdale | FL | 33306-1138 | |
| Jerome Wholesale, Inc. | | 1315 2nd Ave Ne | | | Devils Lake | ND | 58301 | |
| Jerriett Jermaine Hand | | 1701 Skipper Rd  158 | | | Tampa | FL | 33613 | |
| Jerry Doctolero | | 104 E 51St St | | | Long Beach | CA | 90755 | |
| Jerry Hensley | | 5009 Calloway St | | | Fort Worth | TX | 76114 | |
| Jerry Purpdrank Inc. | | 12000 Rice Dr  210 | | | Valley Village | CA | 91607 | |
| Jerry Walker | | 2011 Northwest 55th Ave | Apt 303 | | Lauderhill | FL | 33313 | |
| Jesenia Naya | | 1801 SW 32nd Ave  504 | | | Miami | FL | 33145 | |
| Jesenia Sanchez | | 18651 Lenaire Dr | | | Cutler Bay | FL | 33157 | |
| Jesenia Soria | | 15410 SW 157th Ter | | | Miami | FL | 33157 | |
| Jeshua Donisvitch | | 100 Wahoo Way  1122 | | | Charlottesville | VA | 22903 | |
| Jesika Tihara Royal | | 7820 NW 45th St | | | Lauderhill | FL | 33351-5710 | |
| Jesse Lance Peterson | | 5597 Somersby Rd | | | Windermere | FL | 34786 | |
| Jesse Michal | | 14242 Alderwood Rd | | | Lake Hughes | CA | 93532-1448 | |
| Jesse Souligny | | 256 S Clark Dr | | | Beverly Hills | CA | 90211-2609 | |
| Jesse Suarez ThatsHymn | | 6548 Alder Park Cir | | | Roseville | CA | 95678-3439 | |
| Jessel Pena | | 7 NE 12th Ave | | | Homestead | FL | 33030 | |
| Jessenia Soto | | 3511 NW 21St St | | | Coconut Creek | FL | 33066 | |
| Jessica Alexandra Leguizamon | | 6790 Southwest 10th Ct | | | Pembroke Pines | FL | 33023 | |
| Jessica Beyer | | 4901 S Calle Los Cerros Dr | | | Tempe | AZ | 85282 | |
| Jessica Brugali | | Via Padella 3 | | | Albino | BG | 24021 | Italy |
| Jessica Buchs | | 19126 Harborbridge Ln | | | Tampa | FL | 33558 | |
| Jessica Celine Raygoza | | 1555 Mesa Verde Dr E Apt 001k | | | Costa Mesa | CA | 92626 | |
| Jessica Celine Raygoza | | 8377 E Hartford Dr Suite 200 | | | Scottsdale | AZ | 85255-5687 | |
| Jessica Cordoves | | 3122 Terry Brook Dr | | | Winter Park | FL | 32792 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 62 of 134

 **STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessica Cowley | | 9909 NE 1st St | Apt 207 | | Bellevue | WA | 98004-5649 | |
| Jessica Cummins | | 303 Shoreview Dr | | | Rockwall | TX | 75087 | |
| Jessica D Cespedes | | 2717 S Osceola Ave | | | Orlando | FL | 32806 | |
| Jessica Dalpino Bontempi | | Alameda Campinas | 1176 Apt 101 | | Sao Paulo | | 01404-002 | Brazil |
| Jessica Garcia | | 1241 San Juan Ave | | | San Jose | CA | 95110 | |
| Jessica Gimenez Venegas | | 5130 W Hutchinson St | Apt 1 | | Chicago | IL | 60641 | |
| Jessica Hali Allison | | 796 Hill Dr | Apt H | | West Palm Beach | FL | 33415 | |
| Jessica J Pineda | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jessica Jedrzejczyk | | 35 Delikat Ln | | | Sayreville | NJ | 08872 | |
| Jessica Jedrzejczyk | | 8 Hop Brook Ln | | | Holmdel | NJ | 07733 | |
| Jessica Joelle Tyree Pineda-Diaz | | 10650 Southeast Sunnyside Rd | Bldg C | | Clackamas | OR | 97015 | |
| Jessica June Foerster | | 2427 Allen St | Apt 438 | | Dallas | TX | 75204 | |
| Jessica Kiernan | | 20 Hendricks Isle  6 | | | Fort Lauderdale | FL | 33301 | |
| Jessica Lee Riker | | 17815 Miranda St | | | Encino | CA | 91316-1116 | |
| Jessica Macrina Vincent | | 5321 Arvada St | | | Torrance | CA | 90503 | |
| Jessica Marie Stepp | | 325 Madelyn Dr | | | Lexington | NC | 27295 | |
| Jessica Minshall The Amazing Giants LLC | | 6969 Worthington Galena Suite 1 | | | Worthington | OH | 43085 | |
| Jessica Moso Luna | | 8949 West Sweetwater Ave | Apt 222 | | Peoria | AZ | 85381 | |
| Jessica Palmadessa | | 4005 Aspen Ln | | | Chino Hills | CA | 91709-2910 | |
| Jessica Reising | | 520 SE 10 Ave | | | Pompano Beach | FL | 33060 | |
| Jessica Rene Chavez | | 1425 E Us Highway 85  17 | | | Buckeye | AZ | 85326 | |
| Jessica Rose Jess | | 1800 Fuller Wiser Rd #207 | | | Euless | TX | 76039 | |
| Jessica Sade Sturm | | 2142 Van Buren St 504 | | | Hollywood | FL | 33020 | |
| Jessica Sims | | 42984 Calle Reva | | | Temecula | CA | 92592-3077 | |
| Jessica Tenorio | | 7891 Delta Oak Ct | | | Las Vegas | NV | 89147 | |
| Jessica Vincent | | 4815 1/2 Elmwood Ave | | | Los Angeles | CA | 90004 | |
| Jessica Wagner | | N8351 County Rd Fw | | | Beaver Dam | WI | 53916 | |
| Jessica Winship | | 737 SW 109th Ave | | | Miami | FL | 33174 | |
| Jessical Negromonte Meyer | | 7960 Rafael Rivera Way  #1234 | | | Las Vegas | NV | 89113 | |
| Jessika Kolosovas | | 17736 nw 59th ave | Apt 102 | | Hialeah | FL | 33015 | |
| Jessika Rocio Kolosovas | | 17736 NW 59th Ave | | | Hialeah | FL | 33015 | |
| Jessika Stauffer | | 299 PINE St | | | Ormond Beach | FL | 32174 | |
| Jesus A Gutierrez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jesus A Rodriguez | | 1318 Bryan Pl | | | Seagoville | TX | 75159 | |
| Jesus A Valtierra | | 2134 Fair Weather Dr | | | Lancaster | TX | 75146 | |
| Jesus Alcazar | | 8438 N 54th Dr | | | Glendale | AZ | 85302-6107 | |
| Jesus Armando Gutierrez | | 3240 Las Vegas Blvd North | Apt 237 | | Las Vegas | NV | 89115 | |
| Jesus Cambon Gutierrez | | 11119 West Okeechobee Rd | Unit 119 | | Hialeah | FL | 33018 | |
| Jesus Cimolai | | 1080 99th St  3-23 | | | Bay Harbor Islands | FL | 33154 | |
| Jesus Cruz | | 11610 W La Reata Ave | | | Avondale | AZ | 85392-5944 | |
| Jesus David Alfaro | | 25114 Geddy Dr | | | Land O' Lakes | FL | 34639 | |
| Jesus E Monter Ortiz | | 534 West Princeton Ave | | | Gilbert | AZ | 85233 | |
| Jesus Hernandez Ramos | | 530 W Elena Ave | | | Mesa | AZ | 85210 | |
| Jesus Leopoldo Velasquez | | 1007 Peach Grove | | | Riverside | CA | 92501 | |
| Jesus Martinez | | 37511 Sabal St | | | Palmdale | CA | 93552 | |
| Jesus Serna | | 17394 Valencia Ave  #34 | | | Fontana | CA | 92335 | |
| Jesus Silvio Mendez | | 5211 Southwest 155th Ave | | | Miramar | FL | 33027 | |
| Jet Support Services, Inc | | 167 N Green St | Ste 1300 | | Chicago | IL | 60607-2381 | |
| Jewelya Trippi | | 3193 W Tanner Ranch Rd | | | Queen Creek | AZ | 85142 | |
| Jezzelin I. Gonzalez | | 18752 E Arkansas Pl | | | Aurora | CO | 80017 | |
| Jhana Neshae Hyman | | 12017 Northwest 13th St | | | Pembroke Pines | FL | 33026 | |
| JHO GA-1 Investment LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| JHO NV-1 Investment LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| JHO Real Estate Investment | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Ji S Su | | 10720 Washington St | Apt 110 | | Pembroke Pines | FL | 33025 | |
| Jiaherb, Inc. | | 1 Chapin Rd Suite 1 | | | Pine Brook | NJ | 07058-9221 | |
| Jiang- Marissa Yang | | 4680 W Broward Blvd | | | Plantation | FL | 33317-3155 | |
| Jiaxing Huayou Appareal CO, LTD | | 818 No1 N Bldg | Xiehe Square | Zhejiang | Jiaxing City | | 345586 | China |
| Jiaxing Texsource Garment Technology | | No.77 Ziye Road Town Tongxiang | | | Zhejiang | | 314501 | China |
| Jilian Alyssa Tortorella | | 2102 Bellcrest Ct | | | Royal Palm Beach | FL | 33411 | |
| Jillian Grenn | | 423 4th Ct | | | Palm Beach Gardens | FL | 33410 | |
| Jimena Villegas | | 12878 Southwest 135th St | | | Miami | FL | 33186 | |
| Jimerson Birr, P.A. | | 1 Independent Dr Suite 1400 | | | Jacksonville | FL | 32202-5011 | |
| Jim's Water Truck Service | | 2415 N Pioneer | | | Mesa | AZ | 85203-1029 | |
| Jinan Erjin import & Export Co, Ltd | | Building C, Donghuan International Plaza, Erhuan East Road, Licheng District | | | Jinan City, Shandong Province | | 250100 | China |
| Jing Guo | | 785 Heron Rd | | | Weston | FL | 33326 | |
| Jiovani Noelsaint | | 13520 S BiscayNE River Dr | | | Miami | FL | 33161 | |
| JJ Jordyn Jones, Inc. | | 8335 West Sunset Blvd Suite 200 | | | Los Angeles | CA | 90069 | |
| JNI Logistics, Inc | | 1555 E Mcandrews Rd Suite 303 | | | Medford | OR | 97504 | |
| Jnod, Muhlstein, Levy & Puder Etude Junod, Muhlstein, Levy | | Rue Topffer 17 | | | Geneva | | 1206 | Switzerland |
| Joan Christine Hodgson | | 13088 Orange Grove Blvd | | | West Palm Beach | FL | 33411 | |
| Joanna Hernandez | | 5175 Jerry Tarkanian Way 20208 | | | | NV | 89148 | |
| Joanna Jayne Levick | | 11 Centenary Blvd | E313 Palm Gate | Kwa Zulu Natal | Umhlanga | | 4319 | South Africa |
| Joanna Joy Roderique Walker | | 3320 NW 1St St  909 | | | Pompano Beach | FL | 33069 | |
| Joao Marcos De Oliveira | | Rua Sao Bertoldo | 57 - Vila Jacui | | Sao Paulo | | 08070-380 | Brazil |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 63 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joao Vitor Pereira Rodrigues | | Rua Oliveira Marques | 5275 | | Dourados | MS | 79833-060 | Brazil |
| Job Joseph | | 1399 Summit Run Cir | | | West Palm Bch | FL | 33415-4746 | |
| Jocelyn Camba | | 8000 Spring Mountain Rd | Apt 2109 | | Las Vegas | NV | 89117 | |
| Jodi Tulloch | | 501 Southwest 178th Way | | | Pembroke Pines | FL | 33029 | |
| Joe Angel Rodriguez | | 10801 West 3rd St | | | Cashion | AZ | 85329 | |
| Joe Cavazos | | 2937 Desert St | | | Rosamond | CA | 93560 | |
| Joe Dan Conley | | 15259 State Highway 205 | | | Terrell | TX | 75160 | |
| Joel Fulco | | 16771 Kingman Reef St | | | Wimauma | FL | 33598-3537 | |
| Joel Litterio | | 2682 S Xanadu Way | Unit A | | Aurora | CO | 80014 | |
| Joel Naburgs | | 92 Morris St | | | Tootgarook | | VIC 3941 | Australia |
| Joel Roberts | | 15507 W Lantana Way | | | Surprise | AZ | 85374-4568 | |
| Joel Ruiz | | 4731 Autumn PINE Ln | | | Houston | TX | 77084 | |
| Joel Spears | | 89 Sheldon St | | | Tiverton | RI | 02878-2326 | |
| Joel Vennes | | 6908 East Pearl St | | | Mesa | AZ | 85207 | |
| Joelle Joanie Siwa | | 4870 Vanalden Ave | | | Tarzana | CA | 91356 | |
| Joelle Oliveros | | 359 WestcheSuiter Dr | | | Brunswick | OH | 44212 | |
| Joey Preston Duncan | | 1921 Southwest 29th Terrace | | | Cape Coral | FL | 33914 | |
| Joey Reed Inc. Joseph S. Reed | | 5727 Canoga Ave  338 | | | Woodland Hills | CA | 91367 | |
| JoeyNero Inc Joseph Nero | | 18 Cabot Rd West | | | Massapequa | NY | 11758 | |
| Johan Camilo Gaviria | | Carrera 38 26 343 | Apt 1403 | | Medellin | | 050016 | Colombia |
| Johan Delby Ruiz | | Torre 10 Apt 401 Transversal 103# 86a -27 | | | Cali | | 760016 | United Kingdom |
| Johan Fouche | | 137 RingRd Three Rivers | Gauteng | | Vereeniging | | 1929 | South Africa |
| Johana Francis | | 4350 Southwest 112th Terrace | Apt 3305 | | Miramar | FL | 33025 | |
| Johana Vargas | | 7915 NW 104th Ave | Apt 34 | | Doral | FL | 33178 | |
| Johana Vargas Yv Productions, LLC | | 8675 NW 5th Terrace 102 | | | Miami | FL | 33126 | |
| Johanna Cornelia Faasen | | 41 Breed Str Doornpoort | Doornpoort | | Pretoria | | 0186 | South Africa |
| Johanna Ospina | | 9905 NW 20th St | | | Pembroke Pines | | 33024 | |
| Johanna Vasquez | | 5761 NW 98th Pl | | | Doral | FL | 33178-2673 | |
| Johansson Roque | | 7812 Grand Canal Dr | | | Miami | FL | 33144 | |
| John B Helm | | 629 Gaines Rd | | | Hernando | MS | 38632 | |
| John Bridgman | | 1428 Plantation Lakes Cir | | | Chesapeake | VA | 23320 | |
| John Buck | | 781 N Pennock St | | | Philadelphia | PA | 19130 | |
| John Casey Manion | | 1052 Braxton Dr | | | Concord | NC | 28025-6835 | |
| John Cruz | | 1845 Quiet Oak Place | | | Fort Worth | TX | 76008 | |
| John David Purcell | | 95 Beacon St | | | Lowell | MA | 1850 | |
| John David Reynolds | | 4665 Spacewalk Way | | | Colorado Springs | CO | 80916 | |
| John David Speare | | 509 10th St | | | Spencer | NC | 28159 | |
| John E Self | | 105 Governors Dr Sw | | | Leesburg | VA | 20175 | |
| John Eric Reyes | | 1206 NE 17St | | | Grand Prairie | TX | 75050 | |
| John Esteban Bernal | | Carrera 12 #142-64 | | | Bogota | | | Colombia |
| John F Morrow | | 6141 Sherman Cir | | | Edina | MN | 55436-1953 | |
| John Fossey Morrow | | 6141 Sherman Cir | | | Minneapolis | MN | 55436 | |
| John H Matthews | | 6434 Renwick Cir | | | Tampa | FL | 33647 | |
| John H Owoc | | 16720 Stratford Ct | | | Southwest Ranches | FL | 33331 | |
| John James Farrar | | 3719 Northwest 84th Ave | Apt 3C | | Sunrise | FL | 33351 | |
| John Jeffrey Arias | | 4610 KeSuiter Ave  8 Sherman | | | Oaks | CA | 91403 | |
| John Kaufman | | 5570 NW 107th Ave #910 | | | Doral | FL | 33178 | |
| John Lenore & Company | | 1250 Delevan Dr | | | San Diego | CA | 92102-2437 | |
| John Leonard Hurley | | 925 Whitlock Ave Sw | | | Marietta | GA | 30064-1994 | |
| John Matheson | | 5930 Cherry Oak Dr | | | Valrico | FL | 33596 | |
| John Matthews | | 1324 Arrowsmith Ave | | | Orlando | FL | 32809 | |
| John Melendez | | 10048 SW 220th St | | | Cutler Bay | FL | 33190-1528 | |
| John Melendez Hernandez | | 10048 Southwest 220th St | | | Miami | FL | 33190 | |
| John Michael Herrera | | 2134 SW 12th St | | | Miami | FL | 33135 | |
| John P Olkowicz | | 3370 Patterson Rd | | | Haines City | FL | 33844 | |
| John P Smith | | 2531 SW 2nd Ter | | | Cape Coral | FL | 33991-1201 | |
| John Paul Smith | | 2531 Southwest 2nd Terrace | | | Cape Coral | FL | 33991 | |
| John Paul Smith II | | 2531 SW 2nd Terr | | | Cape Coral | FL | 33993 | |
| John Peralta | | 2640 SW 150th Ct | | | Miami | FL | 33185-5620 | |
| John Puente | | 7105 NW 70th St | | | Tamarac | FL | 33321 | |
| John R Omeara | | 1892 Cheetham Hill Blvd | | | Loxahatchee | FL | 33470-4148 | |
| John R. Ames, CTA | | PO Box 139066 | | | Dallas | TX | 75313-9066 | |
| John Ryan Bordewich | | 2120 North Brevard St | Apt 308 | | Charlotte | NC | 28206 | |
| John Sadowski | | 891 Enclair St | | | Orlando | FL | 32828 | |
| John Schrody | | 711 Longwood Dr | | | Allen | TX | 75013 | |
| John Sweeney | | 11933 Tree Sparrow Rd | | | Charlotte | NC | 28278-0092 | |
| John Turner Rosen | | 17560 Atlantic Blvd #317 | | | Sunny Isles Beach | FL | 33160 | |
| John W William | | 1288 NE 150th St | | | Miami | FL | 33161 | |
| John W. Ruffinelli | | 2417 W Campbell Ave  106 | | | Phoenix | AZ | 85015-4343 | |
| John William Allen Ruffinelli | | 2417 West Campbell Ave | Apt 106 | | Phoenix | AZ | 85015 | |
| John William Hall | | 13364 Beach Blvd | Unit 940 | | Jacksonville | FL | 32224 | |
| John Zappia | | 636 Dorothy Dr | | | Charlotte | NC | 28203 | |
| Johnathan Harris | | 991 Tappan Cir | | | Orange City | FL | 32763 | |
| Johnathan Riley Robinette | | 947 S Sheridan Ave # B | | | Tacoma | WA | 98405-3633 | |
| Johnson - Lancaster and Associates, Inc. | | 13031 Us 19 N | | | Clearwater | FL | 33764-7224 | |
| Johnson & Johnson Inc. | | 197 SW Waterford Ct | | | Lake City | FL | 32025 | |
| Johnson Controls | | 5757 N Green Bay Ave | | | Milwaukee | WI | 53209 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 64 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Johnson Distributing Co. | | 4571 N Valdosta Rd | | | Valdosta | GA | 31602-6822 | |
| Johnson Environmental Services All Liquid Environmental Serv | | 4600 PowerlINE Rd | | | Ft Lauderdale | FL | 33309-3838 | |
| Johnson Mark LLC | | PO Box 7811 | | | Sandy | UT | 84091-7811 | |
| Johny Alcina | | 5945 Dellago Cir  #209 | | | Sunrise | FL | 33313 | |
| Joleen Marie Diaz | | 5178 Mowry Ave #240 | | | Fremont | CA | 94536 | |
| Jolene Brieann Gularte | | 3608 Shamrock Way #102 | | | Tracy | CA | 95377 | |
| Jolene Gularte Whiskey Tango Fitness | | 849 Cherry Blossom Ln | | | Tracy | CA | 95377-8295 | |
| JOMAST Corp. DBA: Mahaska | | 1407 17th Ave E | | | Oskaloosa | IA | 52577-3509 | |
| Jon Michael Lamar | | 103 Russell St | | | Lorena | TX | 76655 | |
| Jon N Shepherd | | 713 SW 157th St | | | Oklahoma City | OK | 73170 | |
| Jon Paul Piques | | 5440 Tujunga Ave | | | North Hollywood | CA | 91601 | |
| Jonathan Adam Gamboa | | 4139 Paramount Blvd | Apt 4 | | Pico Rivera | CA | 90660 | |
| Jonathan Alphonse | | 4639 Jetty St | | | Orlando | FL | 32817 | |
| Jonathan Beck | | 3718 SW 24th Ave  52A | | | Gainesvil | GA | 32607 | |
| Jonathan Betancur | | 6055 NW 105 Ct | Apt 725 | | Doral | FL | 33178 | |
| Jonathan Betancur Mejia | | Carrera 38 #11-48 | | | Medellin | | 50021 | Colombia |
| Jonathan Bo Blaylock | | 1502 Cannonade Ct | | | Lutz | FL | 33549 | |
| Jonathan Castano Acero | | 1703/130 Elizabeth St | | | Sydney | | NSW 2000 | Australia |
| Jonathan D Hairston | | 12201 West Lincoln St | | | Avondale | AZ | 85323 | |
| Jonathan David Quirarte | | 5504 Kelsey Dr | | | Columbia | MO | 65202 | |
| Jonathan Delia | | 18262 Huckleberry Rd | | | Fort Myers | FL | 33967 | |
| Jonathan E. Hernandez | | 11 E Forsyth St | | | Jacksonville | FL | 32202 | |
| Jonathan Eric Woods | | 6501 Liberty St | | | Hollywood | FL | 33024 | |
| Jonathan James Nesbitt | | 9301 Old Bee Caves Rd | Apt 511 | | Austin | TX | 78735 | |
| Jonathan Joseph Popyk | | 9873 Lawrence Rd | Apt L108 | | Boynton Beach | FL | 33436 | |
| Jonathan Justin Interiano | | 9833 N 41St Ave | | | Phoenix | AZ | 85051-1012 | |
| Jonathan Klaasen | | 5399 BrookstoNE Ln | | | Greenwood | IN | 46142 | |
| Jonathan Lingao | | 2370 Conner St | | | Colton | CA | 92324 | |
| Jonathan Lowe | | 4525 Fort Mchenry Parkway | | | Glen Allen | VA | 23060 | |
| Jonathan Lynch | | 130 Jackson Rd | | | Atlantic Beach | FL | 32233 | |
| Jonathan M Rivero | | 5284 Wellington Park Cir  A17 | | | Orlando | FL | 32839 | |
| Jonathan M. Madrid | | 28797 MoonriSE Way | | | Menifee | CA | 92584 | |
| Jonathan Manning | | 12393 Windy Ln | | | Forney | TX | 75126 | |
| Jonathan Mayer | | 1328 West Renee Dr | | | Phoenix | AZ | 85027 | |
| JONATHAN MENENDEZ | | 11801 SW 171St Ter | | | Miami | FL | 33177-2164 | |
| Jonathan Michael Benware | | 1935 South Voyager Dr | | | Gilbert | AZ | 85295 | |
| Jonathan Michael Rosenberg | | 12650 Southwest 114th Ave | | | Miami | FL | 33176 | |
| Jonathan Olivares Juarez | | 1610 Paris Dr | | | Grand Prairie | TX | 75050 | |
| Jonathan R Rios Rodriguez | | 30984 W Monterey Ave | | | Buckeye | AZ | 85396 | |
| Jonathan Shih | | 6410 WyndburNE Dr | | | Dublin | OH | 43016 | |
| Jones Lang LaSalle Americas, Inc. JLL | | 200 E Randolph St | | | Chicago | IL | 60601 | |
| Jonica Keating | | 6500 Halcyon Way | Apt 428 | | Alpharetta | GA | 30005 | |
| Joogsquad, LLC | | 1 25th Ave | | | Indian Rocks Beach | FL | 33785 | |
| Jordan A Cozart | | 2512 River Hills Ct | Apt 1111 | | Arlington | TX | 76006 | |
| Jordan A Sellers | | 124 Chieftain Dr | | | Waxahachie | TX | 75165 | |
| Jordan Anthony Van Arsdale | | 3425 W Deer Valley Rd | Apt 146 | | Phoenix | AZ | 85027 | |
| Jordan Bradley Trey | | 6152 Mountaindale Rd | | | Thurmond | MD | 21788 | |
| Jordan Casey | | 3601 Lake Mary Rd | Apt 143 | | Flagstaff | AZ | 86005-9394 | |
| Jordan Daniels | | 275 Wren Rd | | | Bowling Green | KY | 42101 | |
| Jordan Daniels 1Nation Group LLC | | 275 Wren Rd | | | Bowling Green | KY | 42101-7448 | |
| Jordan Dwayne Brandon | | 5816 Storm Dr | | | Watauga | TX | 76148 | |
| Jordan Forbes | | 8072 Waggonestrace Dr | | | Blackick | OH | 43004 | |
| Jordan Gaias | | 6418 E Maclaurin Dr | | | Tampa | FL | 33647 | |
| Jordan Javez Williams | | 905South Wildwood Dr | | | Irving | TX | 75060 | |
| Jordan Kissler | | 3733 Precision Dr  125 | | | Fort Collins | CO | 80528 | |
| Jordan Lowe | | 370 Coleman Dr | | | Huntsville | AL | 35805 | |
| Jordan Lowe | | 370 Jack Coleman Dr Nw | | | Huntsville | AL | 35805-2636 | |
| Jordan Morris | | 710 Randy Dr | | | Mount Vernon | OH | 43050 | |
| Jordan Morris | | 822 Guilford Ave | | | Huntington | IN | 46750 | |
| Jordan Paul Zariczny | | 13717 North 42nd St | Apt 7 | | Tampa | FL | 33613 | |
| Jordan Pockrus | | 946 E 5000 S | | | Ogden | UT | 84403 | |
| Jordan Powell | | 1414 Stickley Ave | | | Celebration | FL | 34747 | |
| Jordan Renner | | 960 Crockett Ave | | | Campbell | CA | 95008 | |
| Jordan Ricardo Trejo | | 6024 Tallie Rd | | | Fort Worth | TX | 76112 | |
| Jordan Smith | | 411 Pinnacle Ln | | | Huntersville | NC | 28078 | |
| Jordan Tucker | | 3276 Northside Pkwy NW  10106 | | | Atlanta | GA | 30327 | |
| Jordan Tyler Patterson | | 88 Reynolds St | | | Bremen | GA | 30110 | |
| Jordan Tyler Storey | | 3244 Northwest 84th Ave | Apt 410 | | Sunrise | FL | 33351 | |
| Jordan Watson | | 693 Watson Rd | | | Parkersbury | WV | 26104 | |
| Jordan William John Clark | | 1031 SW 113th Terrace | | | Pembroke Pines | FL | 33025 | |
| Jordy Dominguez | | 7956 Sally Clark Dr | | | Denver | NC | 28037-8792 | |
| Jordyn Aaliyah Johnson | | 3140 Saint RoSE Parkway | Apt 1192 | | Henderson | NV | 89052 | |
| Jorge Alberto Garcia Aguilar | | Pez Austral 4316 Col Arboledas | | | Zapopan | | 45070 | Mexico |
| Jorge Alvarez Jr. | | 21220 West Granada Rd | | | Buckeye | AZ | 85396 | |
| Jorge Cardenas | | 5056 North 71St Ave | | | Glendale | AZ | 85303 | |
| Jorge Cure | | 542 Woodgate Cir | | | Sunrise | FL | 33326 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 65 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jorge G Olivas | | 13740 West Keim Dr | | | Litchfield Park | AZ | 85340 | |
| Jorge Lucero Olguin | | 4275 Marcwade Dr | | | San Diego | CA | 92154 | |
| Jorge Luis Rojas Rojas | | 7334 Northwest 75th St | | | Tamarac | FL | 33321 | |
| Jorge Melo | | 8787 Woodway Dr | Apt 2107 | | Houston | TX | 77063 | |
| Jo's Globe Distributing Co. | | 1151 Greenbag Rd | | | Morgantown | WV | 26508-1533 | |
| Jose A Lopez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jose A Valle Jr | | 5417  1St Ave E | | | Brandenton | FL | 34208 | |
| Jose Antonio Vazquez Rosales | | 6120 ReeSE Rd | Apt 112 | | Davie | FL | 33314 | |
| Jose Antonio Viton Garcia | | 10451 SW 56th Terrace | | | Miami | FL | 33173 | |
| Jose Arango | | 4428 Patriot Garth | | | Belcamp | MD | 21017-1328 | |
| Jose Arturo Lopez | | 9450 Live Oak Place | Apt 108 | | Davie | FL | 33324 | |
| Jose Carlos Molina Lago | | 3301 Southwest 9th St | Apt 24 | | Miami | FL | 33135 | |
| Jose Carmen Ortiz | | 4641 St Francis Ave | | | Dallas | TX | 75227 | |
| Jose Chavez | | 12822 West Apodaca Dr | | | Litchfield Park | AZ | 85340 | |
| Jose D Zafra Inf Solutions Inc | | 19674 NW 84th Pl | | | Hialeah | FL | 33015 | |
| Jose Daniel Hernandez Budet | | 5041 Southwest 94th Way | | | Cooper City | FL | 33328 | |
| Jose Daniel Lopez Zabolotnyj | | 5416 Northwest 50th Ct | | | Coconut Creek | FL | 33073 | |
| Jose David Roque | | 2029 Aheahea St | | | Kailua | HI | 96734 | |
| Jose De Jesus Avalos Villegas | | 1138 71St Ave | | | Oakland | CA | 94621 | |
| Jose Ernesto Ortiz | | 442 SW 4th Ave | | | Fort Lauderdale | FL | 33315 | |
| Jose Favela | | 18069 West Ida Ln | | | Surprise | AZ | 85387 | |
| Jose Fierros | | 3312 Meadow Trail E | | | Dekalb | IL | 60115 | |
| Jose G Garcia | | 2409 Fm 1187 | | | Crowley | TX | 76036-4649 | |
| Jose Guadalupe Garcia Rodriguez | | 2409 West Farm To Market 1187 | | | Crowley | TX | 76036 | |
| Jose Hernandez | | 1042 N Ridgewood Pl | | | Los Angeles | CA | 90038 | |
| Jose Joaquin Torres | | 698 NE 1St Ave  713 | | | Miami | FL | 33132-1813 | |
| Jose Jose Carrion | | 1074 West 69th Place | | | Hialeah | FL | 33014 | |
| Jose Juan Cruzes | | 7579 West Oregon Ave | | | Glendale | AZ | 85303 | |
| Jose L Vasquez Javier | | 8205 NW 61St | Apt B204 | | Tamarac | FL | 33321 | |
| Jose Luis Arias | | 3016 Summer HouSE Dr | | | Valrico | FL | 33594 | |
| Jose Luis Rodriguez Ortiz | | 4901 Waterway Ct | Apt 234 | | Orlando | FL | 32839 | |
| Jose Luis Rosales | | 7359 Craner Avenue | | | Los Angeles | CA | 91352 | |
| Jose Luis Yamasaki | | 7833 Northwest 70th Ave | | | Parkland | FL | 33067 | |
| Jose M Beltran Castro | | 9152 Pershore Place | | | Tamarac | FL | 33321 | |
| Jose Manuel Mata | | 3870 Prescott Loop | | | Lakeland | FL | 33810 | |
| Jose Manuel Sotolongo Travieso | | 843 SE 8th Ct | | | Hialeah | FL | 33010 | |
| Jose Martinez | | 11272 Cypress Ave | | | Riverside | CA | 92505 | |
| Jose Martinez-JMoon Productions, LLC | | 9370 SW 87th Ave S2 | | | Miami | FL | 33176 | |
| Jose Medina | | 7410 E Drummer Ave | | | Mesa | AZ | 85208 | |
| Jose Miguel Carrasco Escajadillo | | 261 Highway 85 Connector | | | Brooks | GA | 30205 | |
| Jose Miguel Montero | | 4115 Copper Canyon Blvd | | | Valrico | FL | 33594 | |
| Jose Moreno | | 3741 West Oregon Ave | | | Phoenix | AZ | 85019 | |
| Jose Palacios | | 19786 West Lincoln St | | | Buckeye | AZ | 85326 | |
| Jose Rodriguez | | 15 Commack Rd | | | Sound Beach | NY | 11789-2721 | |
| Jose Sandoval | | 9968 Arleta Ave | | | Arleta | CA | 91331 | |
| Jose Steven Vasquez | | 2343 North Central Ave | Apt 201 | | Kissimmee | FL | 34741 | |
| Jose Torres | | 910 West Ave | Apt 1130 | | Miami Beach | FL | 33139 | |
| Jose Vallejo | | 2602 Brittany Dr | | | Garland | TX | 75040 | |
| Joseeramosefit, LLC Jose Ramos | | 5228 Merced Dr | | | Fort Worth | TX | 76137-5709 | |
| Joseph Angelo Farella | | 10180 N Pine Islan Rd | | | Sunrise | FL | 33351 | |
| Joseph Anthony Orozco | | 3353 E Ave T2 | | | Palmdale | CA | 93550-9241 | |
| Joseph Berna Augustin | | 4110 NW 78th Way | | | Coral Springs | FL | 33065 | |
| Joseph Bravo | | 467 SE 5th St | | | Hialeah | FL | 33010 | |
| Joseph Brown | | 1717 E Oak Arbor Dr | | | Gilbert | AZ | 85234 | |
| Joseph Christopher Johnson | | 263 Timberlake Cir | | | Douglasville | GA | 30134 | |
| Joseph Clark | | 1601 NW 4th St | | | Boca Raton | FL | 33486 | |
| Joseph Cottrell | | 1628 Ballard Park Dr | Unit A | | Bradenton | FL | 34205 | |
| Joseph Douglas Farris | | 1024 N 2nd Ave | Apt 436C | | Phoenix | AZ | 85003 | |
| Joseph Dugais | | 30789 W Earll Dr | | | Buckeye | AZ | 85396-6684 | |
| Joseph Fermin Hernandez | | 1778 North Desert Willow Stree | | | Casa Grande | AZ | 85122 | |
| Joseph Figueroa | | 902 Palisade Ct | | | Roseville | CA | 95661 | |
| Joseph Francisco Morales | | 291 East 4th Ave | Apt 4 | | Hialeah | FL | 33010 | |
| Joseph G Hanna | | 133 Hunter Dr | | | Chickamauga | GA | 30707-1641 | |
| Joseph Huntowski | | 25262 Trelliage Ave | | | Plainfield | IL | 60585 | |
| Joseph Huntowski Joe Huntowski Joe Huntowski | | 2232 N Sayre Ave | | | Chicago | IL | 60707-3211 | |
| Joseph Ivan Sanders | | 15345 North Scottsdale Rd | | | Scottsdale | AZ | 85254 | |
| Joseph J Albanese | | 38 Jeanette Ct | | | Plantsville | CT | 06479 | |
| Joseph Jesus Deniz | | 6943 West Hubbell St | | | Phoenix | AZ | 85035 | |
| Joseph Lopez | | 1790 Mercer Parkway EasI | Apt 3201 | | Farmers Branch | TX | 75234 | |
| Joseph Lutfy | | 1030 Knox Rd | | | Anderson | SC | 29625 | |
| Joseph Macklin III | | 2334 West Tanner Ranch Rd | | | San Tan Valley | AZ | 85142 | |
| Joseph McKim | | 8771 Wesleyan Dr  1602 | | | Fort Myers | FL | 33919 | |
| Joseph Mendoza | | 10707 La Reina Ave  102 | | | Downey | CA | 90241 | |
| Joseph Michael Davy | | 15064 Calle Verano | | | Chino Hills | CA | 91709 | |
| Joseph Michael Gates | | 4904 Needles Ct | | | Las Vegas | NV | 89130 | |
| Joseph Michael Perez | | 2241 S Sherman Cir  C316 | | | Miramar | FL | 33025 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 66 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph Michael Shulkin | | 11508 Emelita St # 11508 | | | N Hollywood | CA | 91601-1003 | |
| Joseph Nickell | | 1491 Old 122 Rd | | | Lebanon | OH | 45036 | |
| Joseph Orefice | | 7131 Sandusky Blvd | | | Concord | NC | 28027 | |
| Joseph Pontarelli | | 432 Timonthy Ct | | | Schaumburg | IL | 60193 | |
| Joseph Powers | | PO Box 537 | | | Phoenix | AZ | 85001 | |
| Joseph Reed | | 14646 Kittridge St | | | Van Nuys | CA | 91405 | |
| Joseph Roosta | | 16300 Golf Club Rd  214 | | | Weston | FL | 33326 | |
| Joseph Ryan Coles | | 1209 W Fern Dr | | | Fullerton | CA | 92833 | |
| Joseph Santoro | | 30 Buttercup Ln | | | Levittown | NY | 11756-2311 | |
| Joseph Serrano Joe | | 5009 Cannon Bluff Dr | | | Woodbridge | VA | 22192 | |
| Joseph Sim | | 19644 Nashville St | | | Chatsworth | CA | 91311-1938 | |
| Joseph Simplicio Joseph | | 10641 SW 47th Ave | | | Ocala | FL | 34476 | |
| Joseph Tallent | | 8431 74th Ave N | | | Seminole | FL | 33777 | |
| Joseph W Susdorf Jr. Joseph | | 1610 Pebble Beach Blvd | | | Green Cove Springs | FL | 32043 | |
| Joseph Xavier Sotelo | | 15850 West Caribbean Ln | | | Surprise | AZ | 85379 | |
| Josephine Lopez | | 7943 West Hess Ave | | | Phoenix | AZ | 85043 | |
| Josh Dupree | | 56 The Dr | | | Uxbridge | | UB10 8AG | United Kingdom |
| Josh Palerlin LLC Josh Lin (Chi Chen Lin) | | 2851 Rolling Hills Dr Spc 182 | | | Fullerton | CA | 92835 | |
| Joshua A Kelly | | 11831 NW 31St St | | | Sunrise | FL | 33323 | |
| Joshua A Roles | | 3741 NW 95th Ter | Apt 1503 | | Sunrise | FL | 33351-6481 | |
| Joshua Alan Whitlatch | | 3641 Turtle Run Blvd  922 | | | Coral Springs | FL | 33067-4239 | |
| Joshua Amill | | 3780 NW 2nd St | | | Lauderhill | FL | 33311 | |
| Joshua Avery | | 5200 19th Rd N | | | Arlington | VA | 22207-1910 | |
| Joshua Baillargeon | | 4758 Zealand St | | | Dallas | TX | 75216 | |
| Joshua Brooks | | 1335 N La Brea Ave  201 | | | Los Angeles | CA | 90028 | |
| Joshua Cabrera | | 3468 Foxcroft Rd # 308 | | | Miramar | FL | 33025 | |
| Joshua Cureton | | 8108 Prescott Glen Parkway | | | Waxhaw | NC | 28173 | |
| Joshua D Ziner | | 5037 Wynford Ct | | | Harrisburg | NC | 28075 | |
| Joshua Daniel Britton | | 16118 W Miami St | | | Goodyear | AZ | 85338 | |
| Joshua David Wilson | | 10543 Northwest 3rd St | | | Pembroke Pines | FL | 33026 | |
| Joshua Edwards | | 7400 Tallow Wind Trail | Apt F | | Fort Worth | TX | 76133 | |
| Joshua Eliot | | 1301 Southwest 82nd Ave | | | Plantation | FL | 33324 | |
| Joshua Ellison | | 12704 Waterford Willow Ln  306 | | | Orlando | FL | 32828 | |
| Joshua Eveline | | 120 SW 332nd St 0110 | | | Federal Way | WA | 98023 | |
| Joshua Griego | | 5828 Ermemin Ave Northwest | | | Albuquerque | NM | 87114 | |
| Joshua Griffin | | 189 Cr 428 | | | Lorena | TX | 76655 | |
| Joshua Grundner | | 2302 South Maki Rd | Apt 5 | | Plant City | FL | 33563 | |
| Joshua Jeremiah | | 4 Mount Allison Bay | | | Winnipeg | MB | R3T 3L5 | Canada |
| Joshua Jolly | | 64 City View Ave | | | Jamestown | NY | 14701 | |
| Joshua Kaleb Parris | | 1025 Jessica Dr | | | Burleson | TX | 76028 | |
| Joshua Keith Baker Jash | | 7301 Canal Dr | | | Sanford | FL | 32771 | |
| Joshua Kim | | 2254 Lake Cove Ct | | | Buford | GA | 30519 | |
| Joshua Kozak | | 6048 Madison Ave | | | Ottumwa | IA | 52501 | |
| Joshua Krumich | | 1157 Madura Dr | | | Deltona | FL | 32725 | |
| Joshua L Cook | | 16790 Edward Dr | | | Gulf Shores | AL | 36542-9200 | |
| Joshua L Gann | | 6332 Porthole Ln | | | Fort Worth | TX | 76179 | |
| Joshua L Hollman | | 5531 S 36th St | | | Greenacres | FL | 33463 | |
| Joshua L Mora | | 917 Ontario Dr | | | Garland | TX | 75040 | |
| Joshua Lochner | | 41 Chearlsey Rd | | | Westville | | 3629 | South Africa |
| Joshua Lynn Cook | | 16790 Edward Dr | | | Gulf Shores | AL | 36542 | |
| Joshua Martinez | | 1057 W 73rd St | | | Los Angeles | CA | 90044 | |
| Joshua Mathew Itty | | 11776 Southwest 1St St | | | Coral Springs | FL | 33071 | |
| Joshua Melonas | | 7590 Utica Dr | | | Littleton | CO | 80128 | |
| Joshua Mota Josh | | 1801 NE 62nd St | | | Fort Lauderdale | FL | 33308 | |
| Joshua Picore | | 2904 West Glenhaven Dr | | | Phoenix | AZ | 85045 | |
| Joshua S Coffee | | 1409 Valleyridge Dr #B | | | Austin | TX | 78704-6059 | |
| Joshua S Dauenhauer | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Joshua Scott Dauenhauer | | 920 East 18th Ave #4 | | | Denver | CO | 80218 | |
| Joshua Stephen Bryan | | 1243 Bay Area Blvd 2308 | | | Houston | TX | 77058 | |
| Joshua Steve Moreno | | 26788 North Claudette St | Apt 356 | | Canyon Country | CA | 91351 | |
| Joshua Suarez | | 27803 Audrey CT | | | Canyon Country | CA | 91351 | |
| Joshua Suarez | | 600 N Central Ave  653 | | | Glendale | CA | 91203 | |
| Joshua Wayne Roth | | 11402 W Piccadilly Rd | | | Avondale | AZ | 85392-3427 | |
| Joshua Whitlatch | | 3641 Turtle Run Blvd Apt922 | | | Coral Springs | FL | 33067 | |
| Josiah Peterson | | 3440 W Desierto Dr | | | Eloy | AZ | 85131-9445 | |
| Josiry Cirino | | 25 NE 5th St | | | Miami | FL | 33132-1926 | |
| Josney Ruiz | | 90 SW 3rd St  2202 | | | Miami | FL | 33130 | |
| Jost Chemical Co. | | 8150 Lackland Rd | | | Saint Louis | MO | 63114-4524 | |
| Josue Vargas Mercado | | 200 NE 38th St  5 | | | Oakland Park | FL | 33334 | |
| Jourdan Ewing | | 700 Barrywood Ct | Apt 1134 | | Fort Worth | TX | 76112 | |
| Joxsel I Rodriguez Cortes | | 9552 Tomahawk Trl | | | Fort Worth | TX | 76244 | |
| JP Consulting Consultoria Empresarial LTDA. | | Rua Coronel Oscar Porto 208 Apt 224 Bloco | | | | | | |
| Joao Leopardo | | B Paraiso | | | Sao Paulo | SP | 04003-000 | Brazil |
| JSV Conception, Inc | | 706 S Hill St Suite 770 | | | Los Angeles | CA | 90014 | |
| Juan Alberto Gaytan Donosa | | 299 North Comanche Dr | | | Chandler | AZ | 85224 | |
| Juan Avila | | 15225 West Hearn Rd | | | Surprise | AZ | 85379 | |
| Juan Botero Botero Photography | | 2925 NW 130th Ave | | | Sunrise | FL | 33323-3085 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 67 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Juan C Miranda | | 2650 Southwest 31St Ct | | | Miami | FL | 33133 | |
| Juan C Rugliancich | | 2065 Portcastle Cir | | | Winter Garden | FL | 34787 | |
| Juan C Ruiz | | 653 Bedford Ave | | | Weston | FL | 33326 | |
| Juan Camilo Mena Giraldo | | 670 Star Magnolia Dr | | | Kissimee | FL | 34744 | |
| Juan Carlos Gutierrez | | 14912 Southwest 36th St | | | Davie | FL | 33331 | |
| Juan Carlos Rios | | 825 North Rowan Ave | | | Los Angeles | CA | 90063 | |
| Juan Cura | | 306 Lake Ave | Apt 106 | | Maitland | FL | 32751-6333 | |
| Juan Francisco Garza | | 5010 South 6th St | | | Phoenix | AZ | 85040 | |
| Juan Gabriel Munoz Nieves | | 5535 Trist Ct | | | Redding | CA | 96003 | |
| Juan Gabriel Perez Jimenez | | 531 North PINE St | | | Sebring | FL | 33870 | |
| Juan Gonzalo Parra Luxury Rentals | | 237 Desert Willow Way | | | Austin | TX | 78737 | |
| Juan Gonzalo Velez Cock | | 5630 Northwest 114th Path | Apt 105 | | Doral | FL | 33178 | |
| Juan M Arango | | 200 W 53rd Ter | | | Hialeah | FL | 33012-2720 | |
| Juan M Bustios | | 4473 Blossom Ln | | | Weston | FL | 33331 | |
| Juan M Jimenez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Juan M Ramos | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Juan Manuel Jimenez | | 26487 Arboretum Way | Unit 2103 | | Murrieta | CA | 92563 | |
| Juan Manuel Ramos | | 142 Wilton Dr | Apt 3 | | Campbell | CA | 95008 | |
| Juan Manuel Rojas Salazar | | 18946 NW 63 Rd Ct Cir | | | Hialeah | FL | 33015 | |
| Juan Pablo Arenas | | 489 Eastbridge Dr | | | Oviedo | FL | 32765 | |
| Juan R Lamboy | | 30555 BirdhouSE Dr | | | Wesley Chapel | FL | 33545 | |
| Juan Ramirez-Ramirez | | 171 Georgia St Southwest | | | Concord | NC | 28025 | |
| Juan Rodriguez Valencia | | 12349 NW 52nd Ct | | | Coral Springs | FL | 33076 | |
| Juan Sebastian Silva Martinez | | Cr 26 #71b-30 | | | Cundinmamarca | | 111211 | Colombia |
| Juan Solis | | 3625 East Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Juan Somarriba | | 162 NE 25th St | | | Miami | FL | 33137 | |
| Juan Trujillo | | 660 W Millett Dr | | | Dallas | TX | 75232 | |
| Juana Maria Marin | | 11120 Mckinley Dr | | | Venus | TX | 76084 | |
| Juanita H Medina | | 5775 W Roosevelt St #213 | | | Phoenix | AZ | 85043 | |
| Jucary Airam Estrada | | 1725 Main St | Apt 1010 | | Houston | TX | 77002 | |
| Judgement Enforcement Solution, Inc. | | 1825 NW Corporate Blvd | Suite 110 | | Boca Raton | FL | 33431 | |
| Judith Quevedo | | 425 NE 22nd St  1908 | | | Miami | FL | 33137 | |
| Jugjit Bains | | 16515 NW 13th Ct | | | Pembroke Pines | FL | 33028 | |
| Jules Forney | | 45 Lyndale Ave | | | Nottingham | MD | 21236 | |
| Julia Demayo | | 1201 University Blvd 2442 D | | | Orlando | FL | 32817 | |
| Julia Gallagher | | 12101 University Blvd Room | Apt 2114 | | Orlando | FL | 32817 | |
| Julia Mccoy | | 3030 S Alma School Rd  32 | | | Mesa | AZ | 85210 | |
| Julia Raleigh | | 30 Patriot Parkway #107 | | | South Weymouth | MA | 02190 | |
| Julia Taylor | | 847 Enfield St | | | Boca Raton | FL | 33487 | |
| Julian A Sierra | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Julian Alejandro Mejia | | 2380 NE 183rd Terrace | | | Miami | FL | 33160 | |
| Julian Andres Sierra | | 1830 Radius Dr | Apt 722 | | Hollywood | FL | 33020 | |
| Julian Brandon Davis | | 2851 Thornhill Rd | | | Winter Haven | FL | 33880 | |
| Julian Cerecedo-McFarlane | | 3260 NW 104th Ave | | | Coral Springs | FL | 33065 | |
| Julian W Feiss | | 4930 Magnolia Run Dr | | | Sugarland | TX | 77478 | |
| Juliana Custido De Sousa | | 5835 Sunland St | | | Louisville | OH | 44641-9391 | |
| Juliana Lloreda | | 10902 NW 83rd St Building 7  210 | | | Doral | FL | 33178 | |
| Juliana Macias Hurtado | | 11030 SW 25th St  2307 | | | Miramar | FL | 33025 | |
| Julianna Lippe | | 1535 Everglades Blvd S | | | Naples | FL | 34117 | |
| Julianne Chanel Hoberg | | 2230 San Diego Ave | Apt 7 | | San Diego | CA | 92110 | |
| Julie Pauline Rodriguez | | 55 SW 9th St | | | Miami | FL | 33130 | |
| Julie Pauline Rodriguez Bodies By Pauline, LLC | | 55 SW 9th St | | | Miami | FL | 33130-3990 | |
| Julieta Rodriguez Calvo | | Apt 5 Huatusco 19 | Roma Sur, Benito Juárez | | Mexico City | | 06760 | Mexico |
| Julietta Celine Duhaime | | 416 Commerce Ae  8 | | | Morehead | NC | 28557 | |
| Juliette Alexandra Rossi | | 3750 Inverrary Dr | Apt 2X | | Lauderhill | FL | 33319-5156 | |
| Julio C Carrillo | | 17141 W Bernardo Dr | Unit 107 | | San Diego | CA | 92127-1525 | |
| Julio G. Alvarez | | 10 SW South River Dr | | | Miami | FL | 33130 | |
| JuliusWorks, Inc | | 114 W 26th St 5th Floor | | | New York | NY | 10001 | |
| Junior Derival | | 7530 Ramona St | | | Miramar | FL | 33023 | |
| Junior Rafael Silverio | | 11974 Philosophy Way | | | Orlando | FL | 32832 | |
| Jurisco | | PO Box 12939 | | | Tallahassee | FL | 32317-2939 | |
| Just Doors and Motors, Inc. Impact Garage Door | | 1305 W 46 St Suite 113 | | | Hialeah | FL | 33012 | |
| Justice J. Cook | | 12818 W Monte Vista Rd | | | Avondale | AZ | 85392 | |
| Justice Wallace | | 3005 Conquista Ct | | | Las Vegas | NV | 89121-3865 | |
| Justin A Silva | | 8385 Narcoossee Rd | | | Orlando | FL | 32827-5625 | |
| Justin Alexander Scott | | 1416 Vinetice Dr | | | Brandon | FL | 33510 | |
| Justin Bauer | | 6477 Dorset Ln | | | Solon | OH | 44139 | |
| Justin Brumfield | | 4400 Northwest 8th St | | | Coconut Creek | FL | 33066 | |
| Justin Campbell | | 801 North Fairfax  209 | | | Los Angeles | CA | 90046 | |
| Justin Daniel Nunez | | 13436 Cypress Ave | | | Chino | CA | 91710 | |
| Justin DePaul | | 1600 E SunriSE Blvd 3614 | | | Fort Lauderdale | FL | 33304 | |
| Justin James Richard Cescenti | | 537 Sagewalk Ct | | | Oakdale | CA | 95361 | |
| Justin Jasper | | 1190 E Washington St | Unit 402S | | Tampa | FL | 33602 | |
| Justin Jasper Juntin | | 555 NE 34th St #1608 | | | Miami | FL | 33137 | |
| Justin M. Stevens | | 4826 W Milada Dr | | | Laveen | AZ | 85339-4215 | |

**Exhibit D**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Justin Michael Castro | | 17617 N 9th St  3105 | | | Phoenix | AZ | 85022 | |
| Justin Michael Stevens | | 4826 W Milada Dr | | | Phoenix | AZ | 85339 | |
| Justin Paul Hollowinski | | 575 West Pecos Rd | Apt 1016 | | Chandler | AZ | 85225 | |
| Justin Ricardo Jordan | | 1081 Jefferson Ave | | | East Point | GA | 30344 | |
| Justin Richard Blomberg | | 14809 North 125th Ave | | | El Mirage | AZ | 85335 | |
| Justin Russ | | 1002 Linden Ave #205 | | | Charlottesville | VA | 22902 | |
| Justin Shove | | 10708 NE 65th St | | | Vancouver | WA | 98662 | |
| Justin Thomas Niemeyer | | 1720 Northeast 40th Ct | | | Oakland Park | FL | 33334 | |
| Justin Ware | | 25 Glenbrook Rd  517 | | | Stamford | CT | 06902-2875 | |
| Justine Holmes | | 856 Jacques St | Manhein Estate | Moreleta Park | Pretoria | | 0044 | South Africa |
| JW Owoc Enterprises | | 500 E Las Olas Blvd | Apt 1601 | | Fort Lauderdale | FL | 33301 | |
| K Schlick LLC Big Pine Self Storage | | PO Box 788 | | | Big Pine | CA | 93513-0788 | |
| Kaboom!, LLC | | 19976 Calvert St | | | Woodland Hills | CA | 91367 | |
| Kabrick Distributing | | 1809 S Benjamin Ave | | | Mason City | IA | 50401 | |
| KAEKO, Inc | | 451 N Dean Ave | | | Chandler | AZ | 85226-2745 | |
| Kai M Bunge | | 10328 Monaco Dr | | | Jacksonville | FL | 32218 | |
| Kai Magnus Tabuchi | | 913 Northeast 17th St | Apt 2 | | Fort Lauderdale | FL | 33305 | |
| Kailah Caplan | | 14625 South Mountain Pkwy  2025 | | | Phoenix | AZ | 85044 | |
| Kailey Gillings | | 9011 North Point Dr | | | Beach City | TX | 77523 | |
| Kaili Hill | | 408 Echaniz Ct | | | Sparks | NV | 89441-5511 | |
| Kaiser Downing | | 11157 Crooked Lake Rd NE | | | Rockford | MI | 49341-9018 | |
| Kaitlin Elwyn Alexander | | 1901 NW 79th Ave | | | Margate | FL | 33063 | |
| Kaitlin N. Reagan | | 1877 West 8th St | | | Brooklyn | NY | 11223 | |
| Kaitlyn Aprile | | 911 W Park Ave | | | Long Beach | NY | 11561 | |
| Kaitlyn Aquino | | 2356 Treescape Dr | | | Charleston | SC | 29414 | |
| Kaitlyn Burkett Katie | | 2173 Timberwood Cir S | | | Tallahassee | FL | 32304 | |
| Kaitlyn Jean Anderson | | 10200 Giles St  1303 | | | Las Vegas | NV | 89183 | |
| Kaitlyn Johnson | | 9009 WeSuelern Lake Dr 1209 | | | Jacksonville | FL | 32256 | |
| Kaitlyn Plowman | | 2 Valleywood Dr | | | Schenectady | NY | 12309 | |
| Kaitlyn Thomas Katie | | 19783 James Way Dr | | | Strongsville | OH | 44149 | |
| Kaitlyn Virginia Rothwell | | 5115 West Orchid Ln | | | Glendale | AZ | 85302 | |
| Kajal Shailesh Boghara | | 510 Northeast 17th Ave | Apt 101 | | Fort Lauderdale | FL | 33301 | |
| Kalani Hilliker Entertainment, Inc. | | 9200 Sunset Blvd PenthouSE 22 | | | Los Angeles | CA | 90069 | |
| Kaleigh O'Connell | | 1120 NE Pierce Place | | | Lees Summit | MO | 64086 | |
| Kalen Andre Owens | | 4313 Creekstone Dr | | | Plano | TX | 75093 | |
| Kalen Bull | | 6564 Secluded Ave | | | Las Vegas | NV | 89110 | |
| Kalena Kelly-Rossop | | 421 N Woodland Blvd | Unit 7285 | | Deland | FL | 33723 | |
| Kaley Lopresti | | 9700 Muller Rd | | | Fort Pierce | FL | 34945 | |
| Kalis Kleiman & Wolfe | | 7320 Griffin Rd | | | Davie | FL | 33314 | |
| Kalmon Laroy Stokes | | 937 Arborfield Dr | | | Matthews | NC | 28105 | |
| Kaman Industrial Technologies | | File 25356 | | | Los Angeles | CA | 90074-0001 | |
| Kamogelo Masango | | 913 Pam St | Sedibeng | | Tembisa | | 1632 | South Africa |
| Kamogelo Ramaboto | | Hendrik Van Eck Blvd 3 | Gauteng | | Vanderbijlpark | | 1930 | South Africa |
| Kamps Pallets | | PO Box 675126 | | | Detroit | MI | 48267 | |
| Kamry Moore | | 5290 Big Island Dr 1310 | | | Jacksonville | FL | 32246 | |
| Kamylle Tan | | 22101 Grand Corner Dr #2205 | | | Katy | TX | 77494 | |
| Kansas Dept. of Revenue Alcoholic Beverage Control | | PO Box 3506 | | | Topeka | KS | 66601-3506 | |
| Kansas Secretary of State | | 120 SW 10th Ave | | | Topeka | KS | 66612-1594 | |
| Kappa Laboratories, Inc | | 2577 NW 74th Ave | | | Miami | FL | 33122-1417 | |
| Kareem Antar | | 25660 River Bend Dr # 37D | | | Yorba Linda | CA | 92887-6275 | |
| Kareem Hesri | | 3004 PayNE Ranch Rd | | | Chino Hills | CA | 91762 | |
| Kareema Annetoinette Jones | | 4327 East Saint Anne Ave | | | Phoenix | AZ | 85042 | |
| Karen Jessy Kwan | | 19028 East Cardinal Way | | | Queen Creek | AZ | 85142 | |
| Karen L Karie | | 7725 S 67th Ln | | | Laveen | AZ | 85339-2757 | |
| Karen Louise Karie | | 7725 South 67th Ln | | | Phoenix | AZ | 85339 | |
| Karen Pineda | | 78 Belmont St | | | Englewood | NJ | 7631 | |
| Karen Talley | | 216 Houston St | | | Corsicana | TX | 75110 | |
| Karen Villareal | | 12715 Vidorra Vista Dr | | | San Antonio | TX | 78216 | |
| Kari G Murphy | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Kari Gene Murphy | | 2699 Wax Rd Southeast | | | Aragon | GA | 30104 | |
| Kari Hughes | | 2141 Rosecrans Avenue | Suite 1151 | | El Segundo | CA | 90245 | |
| Kari Nichole Haupert | | 340 E 62nd St | Apt 10 | | New York | NY | 10065-8257 | |
| Karin Albright | | 6616 Dartmouth Rd | | | Lakeland | FL | 33809 | |
| Karin Moskalensky | | 5540 Pattilar Ave | | | Woodland Hills | CA | 91367 | |
| Karina Guerrero | | 6055 NW 105th Ct  512 | | | Doral | FL | 33178-6676 | |
| Karina Tabuleau | | 3915 Shoreview Dr | | | Kissimmee | FL | 34744 | |
| Karise Leonard | | 1049 Beaver Creek Dr | | | Webster | NY | 14580 | |
| Karissa Ramos | | 3950 Rocky Cir  B409B | | | Tampa | FL | 33613 | |
| Karl Farina | | 2680 NW 79th Ave | | | Margate | FL | 33063 | |
| Karla A. Lopez | | 310 S Jefferson St  31B | | | Placentia | CA | 92870 | |
| Karla Alejandra Lopez Ale | | 310 S Jefferson St # 31B | | | Placentia | CA | 92870 | |
| Karla Marie Management Group, LLC | | 60 E Rio Salado Pwky 9th Floor | | | Tempe | AZ | 85281 | |
| Karlie Gray | | 5346 Calf Rope Ln | | | Jacksonville | FL | 32257 | |
| Karlin Van Tonder | | 76 Suiteve Biko St | | | Potchefstroom | | 2520 | South Africa |
| Karlville Beyond Converting | | 3600 NW 59th St | | | Miami | FL | 33142 | |
| Karly V. Grillo | | 170 Amsterdam Ave | Apt 7E | | New York | NY | 10023 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 69 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karly V. Grillo | | 56 Attawan Rd | | | Niantic | CT | 06357 | |
| Karolina Oravski | | 715 Crooked Run Rd | | | Rural Hall | NC | 27045 | |
| Karoline Alves Araujo | | 11841 Jefferson Common Cir | | | Orlando | FL | 32816 | |
| Karoline Rodriguez Medina | | #9-70 Etapa 2 Torre 3 | Apt 203 C11 166 | | Bogota | | 111211 | Colombia |
| Karsten John Pascua Valeros | | 3018 El Ku Ave | | | Escondido | CA | 92025 | |
| Kasey Patrick Peters Kasey | | 1016 Buckinghamn Ln | | | Newport Beach | CA | 92660 | |
| Kashon Whited | | 4898 WestcheSuiter Dr #4 | | | Austintown | OH | 44515 | |
| Kassidy Floyd | | 11192 62nd Ln N | | | West Palm Beach | FL | 33412 | |
| Katelyn Barton | | 310 S Jefferson St #47E | | | Placentia | FL | 92870 | |
| Katelyn Glick | | 3003 E Kellogg Dr 207 | | | Wichita | KS | 67211 | |
| Katelyn Lordahl | | 8933 Lynwood Dr | | | Seminole | FL | 33772 | |
| Katelyn Nicole Sisk | | 8110 Pike Rd | Apt 1316 | | Charlotte | NC | 28262 | |
| Katelyn Runck | | 3773 Bell Blvd E | | | West Fargo | ND | 58078-8503 | |
| Katelyn Williams | | 7045 Charmant Dr | | | San Diego | CA | 92122 | |
| KATHERINE ANDREINA CASTRO TORREALBA | | 1315 St Tropez Cir | Apt 1411 | | Weston | FL | 33326-3006 | |
| Katherine Bailey | | 2608 Forsythe Ln | | | Concord | NC | 28025 | |
| Katherine Correia | | 1001 NW 99th CT | | | Miami | FL | 33172 | |
| Katherine E Vargas | | 16220 S Post Rd | Apt 101 | | Weston | FL | 33331-3548 | |
| Katherine Eidem | | 1949 E University Dr 4001 | | | Tempe | AZ | 85281-8863 | |
| Katherine Elizabeth Fleshood | | 1490 S Wausau St | | | Aventura | IN | 46580 | |
| Katherine Michelle Gonzalez | | 20355 Northeast 34th Ct | Apt 1123 | | Aventura | FL | 33180 | |
| Kathleen Ann Cole | | 54548 Jack Drive | | | Macomb | MI | 48042 | |
| Kathleen J Calderon-Sousa | | 1451 Northwest 108th Ave | Apt 302 | | Plantation | FL | 33322 | |
| Kathleen Jimenez | | 12142 SW 249th St | | | Homestead | FL | 33032 | |
| Kathleen O'Connell | | 2701 SW 3rd Ave | Apt 606 | | Miami | FL | 33129-2350 | |
| Kathlyn Rumpca | | 2110 Sioux Conifer Rd | | | Watertown | SD | 57201 | |
| Kathyrn Kearney | | 2144 Dartmouth Gate Ct | | | Wildwood | MO | 63011 | |
| Katie Angel Productions LLC | | 1001 NW 99th Ct | | | Miami | FL | 33172 | |
| Katie Friedman | | 106 Lincoln Ct | | | Deerfield Beach | FL | 33442 | |
| KaTom restaurant Supply, Inc. | | 305 Katom Dr | | | Kodak | TN | 37764 | |
| Katrina Cienna Villa | | 3401 N Lakeview Dr | Apt 1514 | | Tampa | FL | 33618-1361 | |
| Katrina Giles | | 7617 Shoal Creek Blvd | | | Austin | TX | 78757 | |
| Kaufman & Kahn,LLP | | 65 Lefurgy Ave | | | Hastings On Hudson | NY | 10706 | |
| Kavin Mcclintock | | 1236 Chalcedony St | | | San Diego | CA | 92109 | |
| Kaycee Guffey | | 9351 Nelson Park Cir | | | Orlando | FL | 32817 | |
| Kaycee S Vielma Gil | | 7000 Idylwild Ln | | | Riverside | CA | 92503 | |
| Kaycha Holdings, LLC | | 4101 SW 47th Ave | | | Davie | FL | 33314 | |
| Kayla Bell | | 1521 W Seybert St | | | Philadelphia | PA | 19121 | |
| Kayla Bloom | | 1776 Polk St 616 | | | Hollywood | FL | 33020 | |
| Kayla Breann Pierce Canales | | 125 Integra Village Trl #225 | | | Sanford | FL | 32771 | |
| Kayla Carlile | | 1154 T St | | | Springfield | OR | 97477-2475 | |
| Kayla Danielle Oglesby | | 1015 Revelle Dr | | | Dixon | CA | 95620 | |
| Kayla Davies | | 7400 Hollywood Blvd #417 | | | Hollywood | CA | 90046 | |
| Kayla Desenfants | | 2679 Tackles Dr | | | White Lake | MI | 48386 | |
| Kayla Howden | | 350 Roseville Pkwy | Apt 2919 | | Roseville | CA | 95747 | |
| Kayla M Cosentino | | 11543 Linden Dr | | | Spring Hill | FL | 34608 | |
| Kayla Mason | | 3933 West Eden Roc Cir | | | Tampa | FL | 33634 | |
| Kayla Nicole Lee | | 1061 Laurel Glen Cir | Unit 11 | | Spartanburg | SC | 29301 | |
| Kayla Ruiz Carpenter | | 4811 Crockett Ct | | | Raleigh | NC | 27606-6303 | |
| Kayla Stewart | | 2442 State Route 343 | | | Yellow Springs | OH | 45387 | |
| Kayla Topper | | 416 Zeffer Ct | | | Spring Hill | TN | 37174-0406 | |
| Kayla Yvonne Baker | | 7 Scott's Way | Bedfordview | | Gauteng | | 2008 | South Africa |
| Kaylee A. Norton | | 394 Costa Del Sol Dr | | | St Augustine | FL | 32095 | |
| Kaylee Ann Summerville | | 1106 W 21St Ave | | | Kennewick | WA | 99337-4283 | |
| Kaylee Carlson | | 20 Tracy St | Apt 1 | | Rochester | NY | 14607 | |
| Kaylee Estes | | 164 Sand PiNE Cir | | | Sanford | FL | 32773 | |
| Kaylee Grace Carlson | | 20 Tracy St 1 | | | Rochester | NY | 14607-2479 | |
| Kaylee Midkiff | | 14675 East St | | | Mount Sterling | OH | 43143 | |
| Kaylee Victoria Galloway | | 4961 Isaac Ln | | | Mason | OH | 45040-1280 | |
| Kaylene Pena | | 2142 Hacienda Ter | | | Weston | FL | 33327-2237 | |
| Kayley Brogan Evans Newell | | 4246 Pilon Point | | | San Diego | CA | 92130 | |
| Kayli Ann Phillips | | 366 Alemany Blvd | | | San Francisco | CA | 94110 | |
| KB Yachts of Florida, Inc. | | 344 Niblick Ln | | | Oxford | CT | 06478-3113 | |
| KCFOA Association | | 8700 W 95th St | | | Overland Park | KS | 66212-4049 | |
| KCI Construction Services, LLC | | 921 Mercantile Dr Suite H | | | Hanover | MD | 21076 | |
| Keafta Dokes | | 18441 NW 22nd St | | | Pembroke Pnes | FL | 33029-3811 | |
| Kean Smith | | 3611 Clarendon Rd | | | Brooklyn | NY | 11203 | |
| Kearny Mesa West (San Diego), LLC | | 4700 Wilshire Blvd | | | Los Angeles | CA | 90010 | |
| Keaton Stewart BRUCE WAINE | | 6301 Almeda Rd | Apt 645 | | Houston | TX | 77021-1086 | |
| Keegan Thaver | | 8537 NW 47th St | | | Coral Springs | FL | 33067 | |
| Keeira Ford | | 6610 N 93rd #3080 | | | Glendale | AZ | 85305 | |
| Keely Cartrett | | 2090 LancaSuiter Square | | | Roswell | GA | 30076 | |
| Keesha Carty - K.C.W. et al | | Suite #2 Pat Ban Building Goerge Hill | | | Anguilla | | | British Overseas Territories |
| Keiana Granda | | 3110 SW 118th Ct | | | Miami | FL | 33175 | |
| Keilly Munoz | | 585 W 25th St | | | Hialeah | FL | 33010 | |
| Keion Terrell Cleare-Willis | | 6260 Wiles Ro # 201 | | | Coral Springs | FL | 33067 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 70 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keiran S Larkin | | 5148 W Warner St | | | Phoenix | AZ | 85043 | |
| Keith Antoine Butler | | 506 Rosemont Dr | | | Decatur | GA | 30032 | |
| Keith Daniel McCarthy Jr | | 11424 Savannah Lakes Dr | | | Parrish | FL | 34219 | |
| Keith Redfern | | 9284 West Denton Ln | | | Glendale | AZ | 85305 | |
| Keith Super | | 2352 West Sax Canyon Ln | | | Phoenix | AZ | 85086 | |
| Keith Vanderwarker | | PO Box 1143 | | | Parker | CO | 80134 | |
| Keithan Park | | 1839 Locust St | | | Pasadena | CA | 91107 | |
| Kela Transport | | 1567 E Summer St | | | Hartford | WI | 53027 | |
| Keller Logistics, LLC | | 24862 Elliot Rd | | | Defiance | OH | 43512 | |
| Keller Warehousing & Co-Packing LLC | | 24862 Elliot Rd | | | Defiance | OH | 43512 | |
| Keller Warehousing & Co-Packing, LLC [Keller Logistics Group] | Attn: Michelle Rettig | 24862 Elliot Road | | | Defiance | OH | 43512 | |
| Kelley Faulk | | 1408 10th Ave Se | | | Ruskin | FL | 33570 | |
| Kelley Kronenberg | | 10360 W State Rd 84 | | | Fort Lauderdale | FL | 33324 | |
| Kelli Corrigan | | 3165 N Atlantic Ave  B506 | | | Cocoa Beach | FL | 32931 | |
| Kelli Dicicco | | 1921 Sherrye Dr | | | Plano | TX | 75074 | |
| Kellie Mignoli | | 10761 North Saratoga Dr | | | Hollywood | FL | 33026 | |
| Kellie Morga | | 859 Mccullough | Apt 403 | | Orlando F | FL | 32803 | |
| Kelly C Patterson Kelly | | 440 Sglenview Blvd  508N | | | Clearwater | FL | 33767 | |
| Kelly Distributors, LLC | | PO Box 927 | | | Easton | MD | 21601-8917 | |
| Kelly Gardner | | 2008 E Patterson St | | | Tampa | FL | 33610-1068 | |
| Kelly Green | | 1540 Vine St #633 | | | Los Angeles | CA | 90028 | |
| Kelly Jacobi | | 4225 N 12th St | Apt 2503 | | Phoenix | AZ | 85014 | |
| Kelly Kayla Nguyen | | 8398 West Denton Ln | | | Glendale | AZ | 85305 | |
| Kelly Lyn Bailey | | 15306 W Banff Ln | | | Surprise | AZ | 85379 | |
| Kelly Meuanxaygakham | | 9830 W Tropicana Ave #212 | | | Las Vegas | NV | 89147 | |
| Kelly Ocampo | | 32524 N 133rd Ave | | | Peoria | AZ | 85383-6090 | |
| Kelly Quimpo | | 20609 Lenen Dr | | | Hockley | TX | 77447 | |
| Kelly Rasoul | | 7885 W Flamingo Rd | Unit 1061 | | Las Vegas | NV | 89147-7444 | |
| Kelly Services, Inc | | PO Box 530437 | | | Atlanta | GA | 30353-0437 | |
| Kelly Smith | | 307 Main Rd 703 Mount Curtis | SeaPoint | | Cape Town | | 8005 | South Africa |
| Kelly X Davis Jr. | | 301 W 43rd Ave | | | Gary | IN | 46408 | |
| Kelsey Harper | | 25 Lily Pond Ln | | | Chester Springs | PA | 19425 | |
| Kelsey Johnson | | 1015 Nutt St | Apt 438 | | Wilmington | NC | 28401 | |
| Kelsey Maize | | 2902 Lincoln Way | | | Ames | IA | 50014 | |
| Kelsey Schaneville | | 613 NE 2nd Ave | | | Fort Lauderdale | FL | 33304 | |
| Kelsey Shay Gordon | | 424 Kingview Ct | | | Nashville | TN | 37218-1931 | |
| Kelsi A Tresco | | 6404 Ashington Cir | | | Plano | TX | 75023 | |
| Kelsie Collins | | 6 Cricket Ln | | | Sandown | NH | 03873 | |
| Kelvin Hugo Velasquez | | 259 N Union Ave #106 | | | Los Angeles | CA | 90026 | |
| Kelvion, Inc. | | 5202 West Channel Rd | | | Catoosa | OK | 74015-3017 | |
| Kely Vargas | | 4467 NW 185th St | | | Miami Gardens | FL | 33055-3080 | |
| Kemp for Governor | | PO Box 250006 | | | Atlanta | GA | 30325-1006 | |
| Kenadi Brown | | 20 Santee Ct | | | Durham | NH | 03824 | |
| Kendal McMakin | | 1440 Harding Place 531 | | | Charlotte | NC | 28204 | |
| Kendall Attwood | | 11857 Lady AnNE Cir | | | Cape Coral | FL | 33991 | |
| Kendall Debarge | | 5035 Gold Haven Dr | | | Richmond | TX | 77407 | |
| Kendall Hawkins | | 1613 Saint Gregory Dr | | | Las Vegas | NV | 89117 | |
| Kendall K. Vertes | | 11 Arbor Ct | | | Irwin | PA | 15642 | |
| Kendall Lynn Glueck | | 5028 Jerry St  1 | | | Lake Charles | LA | 70605-5934 | |
| Kendra Pfeil | | 1804 SW 53rd Ave | | | Plantation | FL | 33317-6040 | |
| Kendrick A Butler | | 1207 E Park Blvd  221 | | | Plano | TX | 75074 | |
| Kendrick Mills | | 9470 Northwest 55th St | | | Sunrise | FL | 33351 | |
| Kendrick Ramlall | | 6661 Coolidge St | | | Hollywood | FL | 33024 | |
| Kendy Hora | | 2025 Northwest 11th Ave | | | Fort Lauderdale | FL | 33311 | |
| Kenia J Villegas Gomez | | 2820 N Oakland Forest Dr # 202 | | | Oakland Park | FL | 33309 | |
| Kenjo, Inc. | | PO Box 4848 | | | Maryville | TN | 37802-4848 | |
| Kenna Nicole Mikesell | | PO Box 1842 | | | Pine | AZ | 85544-1842 | |
| Kenneth Andrew Chapman | | 3940 Appletree Dr | | | Valrico | FL | 33594 | |
| Kenneth Barthelemy | | 1404 Sandpiper Ln | | | Lantana | FL | 33462 | |
| Kenneth Bernard Fields | | 1834 Northwoods Lake Ct | | | Duluth | GA | 30096 | |
| Kenneth David Harris | | 6153 N 89th Ave | | | Glendale | AZ | 85305 | |
| Kenneth Frietchen | | 4520 Angelina Way | | | Fort Worth | TX | 76137 | |
| Kenneth Herrera | | 107-43 Inwood St | | | Jamaica | NY | 11435 | |
| Kenneth J Hartwick | | 1535 Evening Spirit Ave | | | Las Vegas | NV | 89183 | |
| Kenneth Jay Averion | | 2648 E Workman Ave #3001109 | | | West Covina | CA | 91791 | |
| Kenneth Juan | | 4209 West Flora St | | | Tampa | FL | 33614 | |
| Kenneth P Doucet | | 22322 N Arreliaga Dr | | | Sun City West | AZ | 85375 | |
| Kenneth Redwine | | 17364 County Rd #663 | | | Farmersville | TX | 75442 | |
| Kenneth Romero | | 905 Phoenix Way | | | Weston | FL | 33327 | |
| Kenneth Thomas Lirio | | 9008 NW 115th St | | | Hialeah Gardens | FL | 33018 | |
| Kenneth Tyler Frank | | 2440 Merry Ln | | | White City | OR | 97503-1919 | |
| Kenny The Printer | | 675 N Main St | | | Orange | CA | 92868 | |
| Kenton D Powell | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Kenton Dwayne Powell | | 1477 Pheasant Run | | | New Richmond | WI | 54017 | |
| Kentucky Department of Revenue | | 501 High St | | | Frankfort | KY | 40619-0006 | |
| Kentucky Eagle Inc. | | 2440 Innovation Dr | | | Lexington | KY | 40511-8515 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 71 of 134

 **STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kerman Desir | | 484 Westree Ln | | | Plantation | FL | 33324 | |
| Kerra Harper | | 5A Agapanthus Dr | Welgedacht | WeSuitern Cape | Cape Town | | 7530 | South Africa |
| Kerry Ingredients & Flavours Italia Spa | | Via Capitani di Mozzo 12/16 | | | Mozzo | BG | 24030 | Italy |
| Kerry Joseph | | 1300 NE 50 Ct 215 | | | Fort Lauderdale | FL | 33334 | |
| Kerry, Inc. | | 3400 Millington Road | | | Beloit | WI | 53511 | |
| Kerry, Inc. | c/o Noonan & Lieberman, Ltd. | Attn: Jill Sidorowicz | 33 N LaSalle St | Ste 1150 | Chicago | IL | 60602 | |
| Keshaad Etrell Johnson | | 17544 W Hearn Rd | | | Surprise | AZ | 85388 | |
| Keshaw Buckner & Luiza Musa | | 150 Robson Trail | | | Mcdough | GA | 30252 | |
| Keshaw Buckner and Luiza Musa | | 7726 Galion Field Ln | | | Cypress | TX | 77433 | |
| Ketone Labs | | 2157 S Lincoln St | | | Salt Lake City | UT | 84106-2306 | |
| Keurig Dr Pepper Inc. | | 6425 Hall of Fame Ln | | | Frisco | TX | 75034 | |
| Kevin A Thompson | | 10619 W Clairmont Cir | | | Tamarac | FL | 33321 | |
| Kevin A. Cervantes | | 4915 Birch Cir | | | Hickory | NC | 28602 | |
| Kevin Andre Hamilton | | 14557 Zachary Dr South | | | Jacksonville | FL | 32218 | |
| Kevin Britt | | 7810 NW 68th Terrace | | | Tamarac | FL | 33321 | |
| Kevin Conde | | 2829 SW 13th Ct | | | Fort Lauderdale | FL | 33312 | |
| Kevin D Maulbetsch | | 3200 Hartley Rd | Apt 133 | | Jacksonville | FL | 32257 | |
| Kevin Dooley | | 9102 Sagewood Dr | Apt 8228 | | Forth Worth | TX | 76177-2351 | |
| Kevin Einsmann | | 1612 Allenton Ave | | | Brandon | FL | 33511 | |
| Kevin J Foster | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Kevin James Burress | | PO Box 1853 | | | Concord | NC | 28026 | |
| Kevin Joseph Foster | | PMB 223 | 4085 Hancock Bridge Pkwy | Ste 112 | N Ft Myers | FL | 33903-7221 | |
| Kevin Junior Jarrett | | 3710 Druids Dr Southeast | | | Conyers | GA | 30013 | |
| Kevin Keane | | 4309 N 18th St | | | Phoenix | AZ | 85016 | |
| Kevin Kennedy | | 7577 East Calle Granada | | | Anaheim | CA | 02808 | |
| Kevin Koschier | | 10105 N Silver Palm Dr | | | Estero | FL | 33928 | |
| Kevin M Anson | | 2130 Hacienda Terrace | | | Weston | FL | 33327 | |
| Kevin Maroufkhani | | 7460 E RoSE Garden Ln | | | Scottsdale | AZ | 85255 | |
| Kevin McCarty | | 27005 Maxwell Ct | | | Novi | MI | 48374 | |
| Kevin McGinnis | | 2213 N Laurel Ave | | | Phoenix | AZ | 85007-1412 | |
| Kevin Michael Alston Jr. | | 3299 Tierney Place | | | The Bronx | NY | 10465 | |
| Kevin R Hooks | | 218 W ArmiSuitead Dr | | | Brandon | MS | 39042-2937 | |
| Kevin Rhyne Hooks | | 218 West ArmiSuitead Dr | | | Brandon | MS | 39042 | |
| Kevin Shelp | | 12395 61St Ln North | | | West Palm Beach | FL | 33412 | |
| Kevin Soto | | 14791 W Luna Cir S | | | Litchfield Park | AZ | 85340 | |
| Kevin Thomas Clevenger | | 19126 32nd Ave Nw | | | Stanwood | WA | 98292 | |
| Kevin Troy McAllister | | 35 Wagner Ave | | | Piscataway | NJ | 08854 | |
| Kevin Villanueva | | 14413 Cool Oak Ln | | | Centreville | VA | 20121 | |
| Kevin Weiss | | 8 RoSE Ave | | | East Hampton | NY | 11937 | |
| Kevin William Howard | | 1250 Sadler Dr  913 | | | San Marcos | TX | 78666-7597 | |
| Key & Wees Media LLC Keshawn Buckner / Luiza Musa | | 3023 Denver St  2 | | | Evans | CO | 80620-1127 | |
| Keykavous Parang | | 145 Speckled Alder | | | Irvine | CA | 92618 | |
| KeylessAccessLocks.com B&H Depot LLC. | | 20423 State Rd 7 Suite F6400 | | | Boca Raton | FL | 33498 | |
| Keys Engineering Services | | 91700 Overseas Highway Suite 1 | | | Tavernier | FL | 33070 | |
| Keystone Law Firm PA | | 12865 West Dixie Highway | | | North Miami | FL | 33161 | |
| KGE Window Washing | | 6721 NW 25th Terrace | | | Ft Lauderdale | FL | 33309 | |
| Khaleel Abdullah | | 5920 Wandering Run Ct | | | Haymarket | VA | 20169 | |
| Khaleel Abdullah Edwina Shadina Bettis-Abdullah (Mother) | | 5920 Wandering Run Ct | | | Haymarket | VA | 20169 | |
| Khalil Sarwar Nutra Health Supply | | 10603 Control Pl | | | Dallas | TX | 75238-1334 | |
| Khalsa Transportation Inc | | 13371 South Fowler Ave | | | Selma | CA | 93662 | |
| Khanh Anh Quach | | 251 Antofagasta St | | | Punta Gorda | FL | 33983 | |
| Kharakhasheva Anna Vyacheslavovna | | Khoroshevskoe Highway 121 Flat 1543 | | | Moscow | | 125284 | Russian Federation |
| Kharla Karina Santini | | 2001 Northwest 59th St | | | Miami | FL | 33142 | |
| Khristian Matthew Dec | | 18220 Clear Lake Dr | | | Lutz | FL | 33548 | |
| KHS USA, Inc. | | 880 Bahcall Ct | | | Waukesha | WI | 53186 | |
| Kiala Kieffer | | 329 Benet Ct | | | Bethel Island | CA | 94511 | |
| Kian Joo Canpack Sdn Bhd | | 107 Jalan Permata | | | Kawasan Industri Arab | | 1 71800 | Malaysia |
| Kiana Champion | | 2431 Vereda De Encanto | | | Santa Fe | NM | 87505 | |
| Kiana Faith Lubbers | | 12852 Woodbridge St  4 | | | Studio City | CA | 91604 | |
| KickBack Points,LLC KickBack Reward Systems | | 1539 Fillmore St | | | Twin Falls | ID | 83301-5777 | |
| Kierra Smith | | 7400 SW Cr 4200 | | | Purdon | TX | 76679 | |
| Kiersten Voucolo | | 717 Rosewood Cir | | | Collegeville | PA | 19426 | |
| Kim & Chang | | Jeongdong Building | 17F 21-15 Jeongdong-gil | Jung-Gu | Seoul | | 04518 | South Korea |
| Kim and Cho | | PO Box No. 1 | | | Gwanghwamun | | 03173 | South Korea |
| Kim Cote-Tremblay | | 183 Ave Turcotte | | | Quebec | QC | G1M 1P8 | Canada |
| Kim Hartnett | | 38 Bevington St | | | Shorncliffe | | QLD 4017 | Australia |
| Kimball Midwest | | 4800 Roberts Rd | | | Columbus | OH | 43228-9791 | |
| Kimber Thomson | | 230 S Cherrywood Dr #103 | | | Lafayette | CO | 80026 | |
| Kimberly A Bender | | 3909 E Goldfinch Gate Ln | | | Phoenix | AZ | 85044-4509 | |
| Kimberly A Hodges | | 5895 Imperial Ave | | | San Diego | CA | 92114 | |
| Kimberly Ann Bender | | 3909 East Goldfinch Gate Ln | | | Phoenix | AZ | 85044 | |
| kimberly Banagan | | 315 Wind River Dr | | | Henderson | NV | 89014 | |
| Kimberly Bay | | 216 Madison St | | | Denver | CO | 80206 | |
| Kimberly Belnap | | 617 E Orangewood Ln | | | Sandy | UT | 84070-5340 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 72 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kimberly Campagna | | 1227 21St Ave  203 | | | Hoyllywood | FL | 33020 | |
| Kimberly Lynn Baier | | 7921 West Electra Ln | | | Peoria | AZ | 85383 | |
| Kimberly Ryder | | 201 S Hoskins Rd  #214 | | | Charlotte | NC | 28208 | |
| Kimberly Santore | | 1778 NE 38th St | | | Oakland Park | FL | 33334 | |
| Kimberly Yohanis Tjantra | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Kimberly Yohanis Tjantra | | 5025 Collwood Blvd | Apt 1409 | | San Diego | CA | 92115 | |
| Kimmie Cardenas | | 7901 SW 64th Ave | | | South Miami | FL | 33143-4683 | |
| Kimmie Rochelle Cardena | | 15108 SW 104th St | Apt 708 | | Miami | FL | 33196-3281 | |
| Kinex Cappers, LLC | | 6 Columbia Dr | | | Amherst | NH | 03031-2343 | |
| Kingline Industrial Development Co., Limited | | No. 2019, Shennan East Road, Luohu District | | | Shenzhen, Guangdong | | 518000 | China |
| Kinkhorst Distributing Co. | | 1065 E BRdway St | | | Brunswick | MO | 65236 | |
| Kinsa Group | | 4600 American Parkway Suite 301 | | | Madison | WI | 53718 | |
| Kinsey & Co Inc Kinsey Wolanski | | 5616 Bienveneda Terrace | | | Palmdale | CA | 93551 | |
| Kinsey Novak | | 416 Kings Point Ln | | | Morgantown | WV | 26508-7010 | |
| Kira Hamilton | | 40525 Gibbel Rd | | | Hemet | CA | 92544 | |
| Kira Hamilton | | 48 Elm St 1 | | | Andover | MA | 01810 | |
| Kira Marie Lovas | | 1130 North 2nd St | Apt 303 | | Phoenix | AZ | 85004 | |
| KJ Can (Singapore) Pte. Ltd. | Attn: Alvin Widitora | 1441 Huntington Dr. Suite 2000 | | | South Pasadena | CA | 91030 | |
| KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Kelly Singer | 2325 E. Camelback Road, Suite 700 | | Phoenix | AZ | 85016 | |
| KJM Aluminum Can SDN BHD | | Lot 106 Jalan Permata 1 | Kawasan Perindustrian Nilai | | Negeri Sembilan | | 71800 | Malaysia |
| Kleyber Valdes | | 1209 NW 33rd Ave | | | Miami | FL | 33125-2831 | |
| KMR Construction Management, Inc. | | 10424 W State Rd 84 | | | Davie | FL | 33324 | |
| KMR Roofing, LLC | | 10424 W State Rd 84 | | | Davie | FL | 33324-4271 | |
| Knappe + Lehbrink Promotion GmbH | | Maschbruchstr. 22-28 | | | Bunde | | 32257 | Germany |
| Knight Transportation Services, Inc. | Attn: Trisha Lucci | 20002 N 19th Ave | | | Phoenix | AZ | 85027-4250 | |
| Kobe King | | 401 La Porte Ave | Bldg 1201 Apt 4402 | | Valparaiso | IN | 46383 | |
| Kody Smith | | 10950 West Belmont Ave | | | Littleton | CO | 80127 | |
| Koelnmesse GmbH | | Messeplatz 1 Mülheim, | | | Koln | | 50679 | Germany |
| Koerner Distributor, Inc. | | 1601 Pike Ave | | | Effingham | IL | 62401-4291 | |
| Koerner Distributor, Inc. | | PO Box 67 | | | Effingham | IL | 62401 | |
| Kohlfeld Distributing, Inc. | | 4691 E Jackson Blvd | | | Jackson | MO | 63755 | |
| Kohlfeld Distributing, Inc. | | PO Box 660 | | | Cape Girardeau | MO | 63702-0660 | |
| Kolbie Spagnola-Glionna | | 48 Church St | | | Hagaman | NY | 12086 | |
| Koliv, Sac | | La Campiña | | | Chorillos | | | Peru |
| Kolton Teachey | | 203 Larchmont Ct | | | Burgaw | NC | 28425 | |
| Kone Elevator | | 4225 Naperville Rd | | | Lisle | IL | 60532 | |
| Konings Drinks BV | | Teteringsedsk 227 | | | Breda | | 4817 ME | The Netherlands |
| Konya Seker (etc.) vs. JHO Intellectual Property Holdings, LLC (2022) | c/o Abdullah Egeli (Counsel) | Ataturk Bulvan 199/39 | Kavaklidere/Cankaya/ | | Ankara | | | Turkey |
| Konya Seker (etc.) vs. JHO Intellectual Property Holdings, LLC (2022) | Konya Seker Sanayi Ve Ticaret Anonim Sirketi | Ataturk Bulvan 199/39 | Kavaklidere/Cankaya/ | | Ankara | | | Turkey |
| Kouvr Annon | | 4440 Hayvenhurst Ave | | | Encino | CA | 91439 | |
| Kowal Promotions Daniel Kowal | | 257 Central Ave  2G | | | White Plains | NY | 10606-1251 | |
| KP Industrial Inc. AVTECH Industrial | | 7225 W Roosevelt St Suite 172 | | | Phoenix | AZ | 85043-2207 | |
| KP Properties of Ohio | | 11300 Longwater ChaSE Ct | | | Fort Myers | FL | 33906 | |
| KP Properties of Ohio, LLC | | 3520 Old Metro Pkwy | | | Fort Myers | FL | 33916 | |
| KPH Healthcare Services Inc. Kinney Drugs, Inc | | 29 East Main St | | | Gouverneur | NY | 13642 | |
| KQRJR INC Qimmah Russo | | 5235 Mission Oaks Blvd #B20 | | | Camarillo | CA | 93012 | |
| Kr85 Productions Corp Kerly Ruiz | | 9967 NW 49 Ln | | | Doral | FL | 33178 | |
| Kraft Chemical Company | | 750 Oakwood Rd | | | Lake Zurich | IL | 60047-1519 | |
| Kramer & Amador, P.C. | | 225 Reinekers Ln Suite 300 | | | Alexandria | VA | 22314-3199 | |
| Kramer IP Search, LLC | | 225 Reinekers Ln Suite 300 | | | Alexandria | VA | 22314 | |
| Krieg Greco | | 121 Barbados Cir | | | Guyton | GA | 31312 | |
| Krier Foods, Inc. | | 551 Krier Ln | | | Random Lake | WI | 53075 | |
| Krishel Law Firm - Daniel Krishel | | 4500 Park Granada | | | Calabasas | CA | 91302 | |
| Krista Ali | | 11737 West Atlantic Blvd | Apt 6 | | Coral Springs | FL | 33071 | |
| Krista M Owoc | | 11807 SW 47th Ct | | | Fort Lauderdale | FL | 33330-4007 | |
| Krista Schollenberger | | 324 Crystal St | | | Milford | MI | 48381 | |
| Kristen Kessler | | 953 S Washington St | | | Salt Lake City | UT | 84101-2949 | |
| Kristen Oubre | | 3242 West Acoma Dr | | | Phoenix | AZ | 85053 | |
| Kristen Thoms | | 1422 41st St | | | La Grange | IL | 60525-5806 | |
| Kristian Ramey | | 1744 W Catalpa St | | | Springfield | MO | 65807 | |
| Kristin Aiyana Van Epps | | 18637 Rollingdale Ln | | | Davidson | NC | 28036 | |
| Kristin Rocco | | 1114 Scott Ave | | | Dalhart | TX | 79022-4314 | |
| Kristina Johnson | | 2682 Encino Dr | | | Florence | NC | 29505 | |
| Kristina Ray Marie Mckinney | | 4790 Brown Valley Ln | | | Colorado Spgs | CO | 80918-4008 | |
| Kristina Riusech | | 132 Southeast 28th Place | Unit 4 | | Homestead | FL | 33033 | |
| Kristine Kelly | | 539 A Halela St | | | Kailua | HI | 96734 | |
| Kristine McCaw Caldwell Alicis | | 1266 S Military Trail #586 | | | Deerfield Beach | FL | 33442 | |
| Kristopher W Ciganik | | 5446 Fulton St | | | Phoenix | AZ | 85043 | |
| Kroger | Jamie Rave | 11500 SE Highway 212 | | | Clackamas | OR | 97015-9002 | |
| Krones, Inc. | | 29065 Network Pl | | | Chicago | IL | 60673-1290 | |
| Krynica Vitamin Spolka Akcyjna | | Matyldy St 35 | | | Warsaw | | 03-606 | Poland |
| Krystal Renee Chambers | | 1057 North Parkside Dr | | | Tempe | AZ | 85281 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Krystal Walker | | 7877 La Riviera Dr #137 | | | Sacramento | CA | 95826 | |
| Krystal White | | 2520 Northside Dr  206 | | | San Diego | CA | 92108-2794 | |
| Krystell Hernandez | | 1330 Presidential Dr | | | Columbus | OH | 43212 | |
| Krystle Glenn vs. VPX & Owoc (2020) | Krystle Glenn | 125 w Ian Drive | | | Phoenix | AZ | 85041 | |
| Krystle Raine De Barry Krystle Raine | | 1119 Englewild Dr | | | Glendora | CA | 91741 | |
| Ksenia Khitrova | | 137 Grimsby St | | | Staten Island | NY | 10306 | |
| Kuckelman Torline Kirkland, Inc. | | 10740 Nall Ave | | | Overland Park | KS | 66211-1367 | |
| Kuckelman Torline Kirkland, Inc. [KTK] | Attn: Michael T Crabb | 10740 Nall Ave. | Suite 250 | | Overland Park | KS | 66211 | |
| Kuehne + Nagel, Inc. | | 4100 North Commerce Dr | | | East Point | GA | 30344 | |
| Kum & Go | | 1459 Grand Ave | | | Des Moines | IA | 50309-3005 | |
| Kurt Dunwoody | | 29 West Southern Ave | Lot 29 | | Mesa | AZ | 85210 | |
| Kurt Nicholas Campbell | | 1444 Briar Oak Ct | | | Royal Palm Beach | FL | 33411 | |
| Kurtis Oriez | | 2362 N Green Valley Pkwy | Apt 209C | | Henderson | NV | 89014-3173 | |
| Kushnirsky Gerber PLLC | | 27 Union Sq W Suite 301 | | | New York | NY | 10003-3305 | |
| Kutak Rock LLP | | 1650 Farnam St | | | Omaha | NE | 68102 | |
| KW Associates - Columbia Speedway | | 825 Bluff Rd | | | Columbia | SC | 29201-4709 | |
| KW Associates, LLC - Piedmont Speedway | | 2101 Highway 86 | | | Piedmont | SC | 29673-8324 | |
| KWALIFLEX | | Molenstraat 40 | | | Wanroij | | 5446 PL | Netherlands |
| Kwame Tasheed McEwan | | 4484 Norfleet St | | | Concord | NC | 28025 | |
| Kweson A Manawar Khan | | 16217 Old Ash Loop | | | Orlando | FL | 32828 | |
| Kwik Fill Advertising | | 814 Lexington Ave | | | Warren | PA | 16365 | |
| Kwik Trip Inc | | 1626 Oak St | | | La Crosse | WI | 54603-2308 | |
| Kyla Brown | | 6950 Burroughs Ln | | | Theodore | AL | 36582 | |
| Kyla Paige Lennex | | 1582 Portals Ave | | | Clovis | CA | 93611 | |
| Kylan Joseph Patterson | | 1435 Balch Rd | | | Madison | AL | 35824 | |
| Kyle A Mabe | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Kyle Aaron Mabe | | 4026 West Saint Kateri Dr | | | Phoenix | AZ | 85041 | |
| Kyle Andrew Kozlowski | | 8313 Solano Bay Loop | Apt 1531 | | Tampa | FL | 33635 | |
| Kyle Bengston | | 3901 SW 38th Ave | | | West Park | FL | 33023 | |
| Kyle Buckland | | 13980 Langley Place | | | Davie | FL | 33325 | |
| Kyle Colver | | 137 Montgomery Ave | | | Mastic | NY | 11950 | |
| Kyle Crutchmer | | 258 Palm Valley Blvd | | | San Jose | CA | 95123 | |
| Kyle Henmi | | 308 Via Buena Ventura | | | Redondo Beach | CA | 90277-6111 | |
| Kyle Jackson Ocheltree | | 11416 East Quicksilver Ave | | | Mesa | AZ | 85212 | |
| Kyle John Sverko | | 1607 Burning Tree Ln | | | Brandon | FL | 33510 | |
| Kyle Klimowicz | | 40 University Dr Mail Box# 693 | | | Rindge | NH | 03461 | |
| Kyle Massey | | 7275 W Fayetteville Rd | | | Riverdale | GA | 30296 | |
| Kyle R LaRiviere | | 19943 Emmerson Dr | | | Maricopa | AZ | 85138 | |
| Kyle Robert Limbach | | 1000 East Apache Blvd | Apt 812 | | Tempe | AZ | 85281 | |
| Kyle Tanner Satterwhite | | 710 Redbud Dr | | | Forney | TX | 75126 | |
| Kylee Ambrasas | | 17531 Haverhill Cir | | | Lakeville | MN | 55044 | |
| Kyleigh Henthorn | | 8750 Pisa Dr  321 | | | Orlando | FL | 32810-2123 | |
| Kyler M Oswald | | 3522 East Tulsa St | | | Gilbert | AZ | 85295 | |
| Kylie Brelje | | 19242 Blount Rd | | | Lutz | FL | 33558 | |
| Kylie Nicole Fisher | | 2 Villageview Dr | | | Barboursville | WV | 25504-9309 | |
| Kyowa Hakko USA | | 600 3rd Ave Fl 19 | | | New York | NY | 10016-1901 | |
| Kyra Green | | 5736 Las Virgenes Rd | Apt 106 | | Calabasas | CA | 91302-2657 | |
| L T B Electrical Services, Inc. | | 3636 SW 21 Ct | | | Fort Lauderdale | FL | 33312 | |
| L&E Bottling Company - Pepsi | | 3200 Mottman Rd Sw | | | Tumwater | WA | 98512-5658 | |
| L&H Distributing Speedway | | 1309 N Washington St | | | Tullahoma | TN | 37388-2321 | |
| L.S. Souza Producoes De Videos Luan Santos Souza | | Av: Ricardo Muylaert Salgado | 920 Casa 29 | Granja dos Cavaleiros | Macaé | | 27930-860 | Brazil |
| L2 Electric, LLC | | PO Box 461451 | | | Garland | TX | 75046-1451 | |
| LA Dept. Water and Power | | PO Box 515407 | | | Angeles | CA | 90051-6707 | |
| LAAS 88LLC Signarama Davie | | 11850 W State Rd 84 Suite A7 | | | Davie | FL | 33325 | |
| Lab Alley, LLC. | | 22111 Highway 71 W Suite 601 | | | Spicewood | TX | 78669-6313 | |
| Label-Aire, Inc | | 550 Burning Tree Rd | | | Fulleton | CA | 92833 | |
| LaborLawCenter, LLC | | 3501 W Garry Ave | | | Santa Ana | CA | 92704-6422 | |
| LABRepCo, LLC | | 101 Witmer Rd Suite 700 | | | Horsham | PA | 19044 | |
| Lacey Gero | | 513 thomas Branslay | | | Williamsburg | VA | 23185 | |
| Lacy Consstruction Group Inc. dba The New Group | | 1339 Sunday Dr | | | Indianapolis | IN | 46217 | |
| Laderick Black | | Atten: Erina Mesa - 5400 Preston Oaks Rd 1010 | | | Dallas | TX | 75254 | |
| LADWP - Los Angeles Dept of Water&Power | | PO Box 30808 | | | Los Angeles | CA | 90030-0808 | |
| LaFace Records LLC| | | 3350 Peachtree Rd Suite 1500 | | | Atlanta | GA | 30326 | |
| LaGrange Grocery | | 143 Busch Dr | | | Lagrange | GA | 30241 | |
| LaGrange Grocery | | PO Box 1048 | | | Lagrange | GA | 30241-0019 | |
| Lagrotta Packaging Group | | 1455 Strasburg Rd | | | Kitchener | ON | N2R 1H2 | Canada |
| Lake & Wetland Mgmt.South Florida Inc. | | 5301 N Federal Hwy Suite | | | Boca Raton | FL | 33487 | |
| Lake Beverage Corporation | | 900 John St | | | West Henrietta | NY | 14586 | |
| Laken Hughes | | 160 May St | | | Mount Airy | NC | 27030 | |
| Lakeshore Beverage Company Speedway | | 1105 E Lafayette St | | | Bloomington | IL | 61701 | |
| Lakeshore Beverage Company Speedway | | 1401 E Algonquin Rd | | | Mount Prospect | IL | 60005 | |
| Lakeshore Beverage Company Speedway | | 400 N Elizabeth St | | | Chicago | IL | 60642-6534 | |
| Lakeshore Beverage Company Speedway | | 4300 S HalSuited Ave | | | Chicago | IL | 60609 | |
| Lakeside Food Sales, Inc | | 175 E Hawthorn Pkwy Suite 300 | | | Vernon Hills | IL | 60061-1467 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 74 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lamar Ray Harris | | 6352 North Sweetwater Rd | | | Lithia Springs | GA | 30122 | |
| Lameen Schand | | 3107 Anquilla Ave | | | Clermont | FL | 34711 | |
| Lamon Burkley | | 8709 Flying Ranch Rd | | | Fort Worth | TX | 76134-4168 | |
| LaMonica Beverage Company | | 4060 Rock Valley Pkwy | | | Loves Park | IL | 61111-4470 | |
| LaMotte Company | | PO Box 329 802 Washington Ave | | | Chestertown | MD | 21620 | |
| Landcare | | 1650 Williams Dr | | | Marietta | GA | 30066-6292 | |
| Landcare USA LLC Landcare Holdings, Inc. | | PO Box 669261 | | | Dallas | TX | 75266-9261 | |
| Landesmesse Stutgart GmbH | | Messepiazza 1 | | | Stuttgart | | 70629 | Germany |
| Landmark American Insurance Company | | PO Box 3329 | Ste 1800 | | Englewood | CO | 80155 | |
| Landmark Custom Homes of Broward, LLC | | 17025 Stratford Ct | | | Southwest Ranches | FL | 33331 | |
| Landmark Industries | | 11111 Wilcrest Green Suite 100 | | | Houston | TX | 77042 | |
| Landon Zehr | | 140 Half Moon Rd | | | Highland | NY | 12528 | |
| Lane IP Limited | | 33 Gulter Ln | | | London | | EC2V 8AS | United Kingdom |
| Lane Ory | | 79 Southwest 12th St | Apt 3305 | | Miami | FL | 33130 | |
| Lane's Beverages, LLC | | 103 Bradford St | | | Sayre | PA | 18840 | |
| Lange Transportation & Storage Ltd. | | 500 Carlingview Drive | | | Etobicoke | ON | M9W 5R3 | Canada |
| Languex, LLC | | 6605 Longshore St Suite240 | | | Dublin | OH | 43017 | |
| Lanice Mechelle Davison | | 7723 South 45th Ln | | | Phoenix | AZ | 85339 | |
| Lanorris Louis Drayton | | 677 Northwest 42nd Ave | | | Plantation | FL | 33317 | |
| Lantech.com LLC | | 1000 Bluegrass Parkway | | | Louisville | KY | 40299 | |
| Lapine Inc | | 15 Commerce Rd | | | Stamford | CT | 06902-4549 | |
| Lara Hagopian | | 7321 Derby Downs Dr | | | Austin | TX | 78747 | |
| Laron Hines | | 404 W Meadowbrook Dr | | | Brookhaven | MS | 39601 | |
| Laron William Turner | | 7545 Oso Blanca Rd | Unit 3209 | | Las Vegas | NV | 89149 | |
| Larry Eugene Thaxton | | 15310 West Evans Dr | | | Surprise | AZ | 85379 | |
| Larry J Morillo Mendez | | 6420 Northwest 102nd Path | Apt 303 | | Doral | FL | 33178 | |
| Larry Schlesinger | | 903 Heritage Groves Dr | | | Brandon | FL | 33510 | |
| Larry's Distributing Company | | 3815 Playbird Rd | | | Sheboygan | WI | 53083-1952 | |
| Lasiah R Villalpando | | 2185 Station Village Way | Apt 2423 | | San Diego | CA | 92108 | |
| Lasiah Villalpando vs. VPX (2022) | Lasiah R Villalpando | 2185 Station Village Way | | | San Diego | CA | 92108 | |
| Latenci Inc | | 3554 Du Pon Dr | | | Sterling Heights | MI | 48310 | |
| Latham & Watkins LLP | | 555 11th St Nw | | | Washington | DC | 20004-1300 | |
| Latoya Kilgour | | 8646 SW 94th St | | | Miami | FL | 33156 | |
| Latrena Renee Howard | | 10563 Northwest 36th St | | | Coral Springs | FL | 33065 | |
| Laudices Training & Services LLC | | 1818 Mlk Ave 9E | | | Bradenton | FL | 34208 | |
| Laura Dunn | | 750 Northwest 98th Cir | | | Plantation | FL | 33324 | |
| Laura Fernanda Malagon Navarro | | 2240 N Cypress Bend Dr Ph | Apt 906 | | Pompano Beach | FL | 33069 | |
| Laura Idarraga | | 60 NE 14th St | Apt 1107 | | Miami | FL | 33132 | |
| Laura Lized Sanchez Hernandez | | Calle 37b Sur #28c-01 12 | | | Envigado | | 55420 | Colombia |
| Laura Martinez | | 21070 SW 104 Pl | | | Cutler Bay | FL | 33189 | |
| Laura Medrano | | 4315 Pensacola Oaks Ln | | | Sugarland | TX | 77479 | |
| Laura Perez | | 3444 Excalibur Way E | | | Jacksonville | FL | 32223 | |
| Laura Powers | | 2709 Arnoldson Ave | | | San Diego | CA | 92122 | |
| Laura Sagra | | Calle 27D Sur # 27C-51 #1003 | | | Envigado | | 50022 | Colombia |
| Laura Sagra | | Carrera 38 N 7A Sur 40 apt 1005 | Building Name: Arvore el poblado | Envigado Antioquia | Medellin | | 50022 | Colombia |
| Laura Sofia Castano | | 12800 NE 3rd Ave | | | North Miami | FL | 33161 | |
| Laura Tamayo Arias | | 4575 Idaho St  5 | | | San Diego | CA | 92116 | |
| Laura Taylor | | 619 East Jensen St | Unit 31 | | Mesa | AZ | 85203 | |
| Laura Van, Inc. | | 1320 West 3rd Ave | | | Hialeah | FL | 33010 | |
| Lauran N. Woolley | | 3291 S Turner Rd | | | Canfield | OH | 44406 | |
| Laurel York | | 102 Garrett Rd | | | Lafayette | TN | 37083-6028 | |
| Lauren Corazza | | 2042 N Courntryside Cir | | | Orlando | FL | 32804 | |
| Lauren Dascalo | | 4735 Barcelona Ct | | | Calabasas | CA | 91302 | |
| Lauren Dianna Hilton | | 957 South Rural Rd | | | Tempe | AZ | 85281 | |
| Lauren Elizabeth Barnes | | 11326 N 46th St  416 | | | Tampa | FL | 33617 | |
| Lauren Fannon | | 5700 Collins Ave | Apt 11A | | Miami Beach | FL | 33140-2337 | |
| Lauren Garcia | | 13807 SW 149 Cir LN | Unit 3-67 | | Miami | FL | 33186 | |
| Lauren Garcia | | 6240 Falconsgate Ave | | | Davie | FL | 33331 | |
| Lauren Gibson | | 7983 W Queens Ct | | | Boise | ID | 83704 | |
| Lauren May | | 22121 Clarendon St  528 | | | Woodland Hills | CA | 91367 | |
| Lauren Pisciotta | | 185 NW 18th St | | | | FL | 33445 | |
| Lauren Riley | | 1643 Lakeside Dr | | | Redding | CA | 96001 | |
| Lauren Riley | | 9A  Mahan Cir | | | Goose Creek | SC | 29445 | |
| Lauren Schiek | | 325 Bella Way | | | Abilene | TX | 79602 | |
| Lauren Thomas McLane | | 480 Southwest 118th Ave | | | Plantation | FL | 33325 | |
| Lauren Vongphrasouk | | 10777 Redmont Ave | | | Tujunga | CA | 91042-1312 | |
| Lauren Williams Lo | | 8625 Hickory St #1318 | | | Frisco | TX | 75034 | |
| Laurence Costa | | 5410 Marratt St | | | Jurupa Valley | CA | 91752 | |
| Laurie Kilmer | | 649 Queen Palm Dr | | | Davenport | FL | 33897 | |
| Laurie White | | 8681 A C Skinner Parkway #1029 | | | Jacksonville | FL | 32256 | |
| Laurits R Christensen Assoc | | 800 University Bay Dr | | | Madison | WI | 53705-2278 | |
| LAURITS R CHRISTENSEN ASSOCIATES INC | ATTN: EDEE ZUKOWSKI | 800 UNIVERSITY BAY DRIVE STE 400 | | | MADISON | WI | 53705-2299 | |
| Lavon B Lambert | | 2766 E Marina Dr | | | Fort Lauderdale | FL | 33312 | |
| Law Offices of Olaf J Muller | | 939 S BRdway  808 | | | Los Angeles | CA | 90015-4488 | |
| Law Offices of Ross Cornell, APC | | 111 W Ocean Blvd | | | Long Beach | CA | 90802 | |
| Lawrence John Blackwood | | 2930 Sandwell Dr | | | Winter Park | FL | 32792 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 75 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lawson Ray Rivenbark | | 5105 Flowes Store Rd | | | Concord | NC | 28025 | |
| Layman Candy Company, Inc. | | PO Box 1015 | | | Salem | VA | 24153-1015 | |
| Lazaro Garcia | | 222 East 54th St | | | Hialeah | FL | 33013 | |
| Lazaro Gonzalez | | 6490 Liberty St | | | Hollywood | FL | 33024 | |
| Lazaro Medina Revilla | | 2665 Havenwood Rd | | | West Palm Beach | FL | 33415 | |
| LDF Sales & Distributing, Inc. | | 10610 E 26th Cir N | | | Wichita | KS | 67226-4536 | |
| LDF Sales & Distributing, Inc. | | 17501 W 98th St Suite 17-33 | | | Lenexa | KS | 66219 | |
| Le Linh Bao | | 140 N Berendo St 7 | | | Los Angeles | CA | 90004 | |
| Lea Elui Lea | | 9737 Great Hills Trail Suite 260 | | | Austin | TX | 78759 | |
| Leader Distribution Systems, Inc. | | 1568 Putney Rd | | | Brattleboro | VT | 05301 | |
| Leading Edge Expositions, LLC Cannabis World Congress & Busi | | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| Leah Fish | | 8175 Shoals Branch Rd | | | Primm Springs | TN | 38476 | |
| Leah Fish 1AM Management LLC | | 3601 Maverick St | | | Las Vegas | NV | 89108-5150 | |
| Leah Fish 1AM Management LLC | | 8175 Shoals Branch Rd | | | Primm Springs | TN | 38476 | |
| Leah Talabi | | 139 Pantheon | | | Irvine | CA | 92620-2824 | |
| Leanna Bartlett | | 617 8th St | | | Huntington Beach | CA | 92648 | |
| Leanne Hulsmann | | 5518 Cabrillo Way | | | Rocklin | CA | 95765 | |
| Leda Lerida | | 6441 SW 20 Ct | | | Miramar | FL | 33023 | |
| Ledaniel K Johnson | | PO Box 2511 | | | Kayenta | AZ | 86033-2511 | |
| Lee B Kindel | | 544 Hartzell School Rd | | | Fombell | PA | 16123 | |
| Lee County Electric Company | | 4941 Bayline Dr | | | North Fort Myers | FL | 33917 | |
| Lee County Electric Company | | PO Box 37779 | | | Boone | IA | 50037-0779 | |
| Lee County Utilies | | PO Box 37779 | | | Boone | IA | 50037-0779 | |
| Lee Troutman Enterprises LLC | | 2625 Manor Creek Ct | | | Cumming | GA | 30041 | |
| Legal Advantage, LLC Patent Intel | | 10411 Motor City Dr 750 | | | Bethesda | MD | 20817 | |
| LegalSearch, Inc | | 510 East 85th St Suite9F | | | New York | NY | 10028 | |
| Legend Fitness | | 5901 Middlebrook Pike | | | Knoxville | TN | 37909 | |
| Legend Techical Services of Arizona, LLC | | 17631 N 25th Ave | | | Phoenix | AZ | 85023-2114 | |
| Legendary Fitness Miami, LLC | | 13482 SW 131St St | | | Miami | FL | 33186-5891 | |
| Lehrman Beverage Law, PLLC | | 2911 Hunter Mill Rd Suite 303 | | | Oakton | VA | 22124 | |
| Leia Nicole Meaney | | 1261 Browning Ct | | | Vista | CA | 92083-4759 | |
| Leidy Julliete Suaza Vargas | | Carrera 54 | | | Medellin | | | Columbia |
| Leila Leigh Dahdal | | 5295 N Corte Puesta Del Sol | | | Tucson | AZ | 85718 | |
| Leilany Stephanie Gonzalez | | 955 Azure Ln | | | Weston | FL | 33326-3902 | |
| Lekker Fris | | Redutlaan 25 4814 DC | | | Breda | | | Netherlands |
| Lemal Rasaun Rorie | | 8024 Whitehall Executive Center Dr | Apt 6211 | | Charlotte | NC | 28273 | |
| Lency Gayle Chiles | | 830 Vindicator | | | Colorado Springs | CO | 80919 | |
| Leo Alexander Jurcak | | 10603 Davis Rd | | | Tampa | FL | 33637 | |
| Leon Sounds Solutions Corp | | 2070 NW 79th Ave | | | Miami | FL | 33122 | |
| Leonard Jose Rose | | 2045 North Pine Place | | | Casa Grande | AZ | 85122 | |
| Leonard Norris | | 5396 Maverick Ln | | | Gulf Breeze | FL | 32563 | |
| Leonardo Cabrero Cifuentes | | 21502 Southwest 90th Ct | | | Cutler Bay | FL | 33189 | |
| Leonardo R. Manteca | | 244 Alminar Ave SE | | | Palm Bay | FL | 32909-4976 | |
| Leonardo Rafael Manteca | | 244 Alminar Ave SE | | | Palm Bay | FL | 32909-4976 | |
| Leonardo Rafael Manteca Jr | | 244 Alminar Ave SE | | | Palm Bay | FL | 32909-4976 | |
| Leonardo Robinson | | 16232 W Cottonwood St | | | Surprise | AZ | 85374 | |
| Leonardo Ruben Miranda | | 1410 Lassen St | | | Kansas City | FL | 33844-8476 | |
| Leonardo Zuluaga | | 12374 Northwest 12th Ct | | | Pembroke Pines | FL | 33026 | |
| Leonel Roman | | 12057 SW 10th St | | | Miami | FL | 33184 | |
| Leonor Margarita Picon Castillo | | Jr Las Esmeraldas 1856 Urb Inca Manco | | | Lima | | 15431 | Peru |
| Lerby Sylvera | | 1372 Avon Ln | Apt 210 | | North Lauderdale | FL | 33068 | |
| Lerisleidi Mirabal | | 18611 NW 49th Ct | | | Miami | FL | 33055 | |
| Leroy Cobb | | 3201 Meridius Place | Unit 304 | | Kissimmee | FL | 34747 | |
| Leslie Perez | | 791 SE 7 Ave | | | Hialeah | FL | 33010 | |
| Lesliet Hernandez | | 9410 Southwest 51St St | | | Miami | FL | 33165 | |
| Lester Moses Bradley | | 6055 Windy Ridge Trail | | | Lithonia | GA | 30058 | |
| Lev Trading, LLC | | 1202 Airport Rd | | | N Brunswick | NJ | 08902-1748 | |
| Levis Cordero | | 18620 NW 48th Pl | | | Miami | FL | 33055 | |
| Leviticus Tomas Meymand | | 1512 Hollow Hill Dr | | | Bryan | TX | 77096 | |
| Lewis Silkin LLP | | 5 Chancery Ln | | | London | | EC4A1BL | United Kingdom |
| Lewis Thornton Arendall Jr | | 9680 West Northern Ave | Unit 1137 | | Peoria | AZ | 85345 | |
| Lexee Lynn Crandall | | 19410 E Ryan Rd | | | Queen Creek | AZ | 85142-5876 | |
| Lexi Harshbarger | | 16 Summerwood Dr | | | Stafford | VA | 22554 | |
| Lexington Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Rd NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| LexisNexis Risk Solutions Billing ID 5097202 | | 28330 Network Place | | | Chicago | IL | 60673-1283 | |
| Lext Intellectual | | R Otávio Carneiro | 100- Sala 1304 | Icaraí | Niterol | RJ | 24230-101 | Brazil |
| LEYLA LAIZ VELIZ GARCIA | | Miraflores Ave. Del Salado 414 Entre LA | | | Guayaquil | | 090112 | Ecuador |
| LGBT CENTER OF RALEIGH, INC | | 19 W Hargett St Suite 507 | | | Raleigh | NC | 27601-1350 | |
| LGC Science Inc. | | 1745 Alysheba Way Suite 160 | | | Lexington | KY | 40509 | |
| Lhaura Rodriguez | | 10825 Southwest 88th St | Apt 140 | | Miami | FL | 33176 | |
| Lia Beatrice Panzacchi | | 170 River Birch Grove Rd | Apt 308 | | Asheville | NC | 28806-0320 | |
| Liam James Massey | | 1011 North Paddock Ave | | | Tampa | FL | 33607 | |
| Liam L. O'Regan | | 2060 Oak Hammock Dr | | | Ponte Vedra Beach | FL | 32082 | |
| Liana Roman | | 10717 Northwest 76th Ln | | | Medley | FL | 33178 | |
| Liana Roman | | 10717 NW 76th Ln | | | Doral | FL | 33178-2209 | |
| Liangxi Li | | 10371 NW 17th Ct | | | Plantation | FL | 33322 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 76 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Life Fitness | | 2716 Network Pl | | | Chicago | IL | 60673-1271 | |
| Life In Color, LLC | | 212 N Miami Ave | | | Miami | FL | 33128 | |
| Life Sports | | 8200 S Quebec St #A3-109 | | | Centennial | CO | 80112 | |
| Life Storage | | 10901 Abercorn St | | | Savannah | GA | 31419-1818 | |
| Life Storage Brookwood Properties | | 13605 Coursey Blvd | | | Baton Rouge | LA | 70817-1304 | |
| Life Storage LP | | 420 NW Peacock Blvd | | | Port St Lucie | FL | 34986-2208 | |
| Lift Power Inc. | | 6801 Suemac Place | | | Jacksonville | FL | 32254 | |
| Light F/X Pro's | | 7261 NW 43rd St | | | Miami | FL | 33166 | |
| Light Vital, LLC Daniel Sado | | 6214 Flagler St | | | Hollywood | FL | 33023 | |
| Lightyears Films Inc Ariel Ramon | | 21402 SW 89th Ct | | | Miami | FL | 33189 | |
| Ligia Pineda | | 5924 58th Dr | | | Maspeth | NY | 11378-2315 | |
| Lila Borror | | 2180 Guava Rd | | | Venice | FL | 34293 | |
| Lileth M Rios Mejias | | 6055 Northwest 105th Ct | Apt N-117 | | Doral | FL | 33178 | |
| Liliana Esquivel | | 8271 Crespi Blvd #5 | | | Miami Beach | FL | 33141 | |
| Liliana Lisette Acosta | | 14600 Inglewood Ave | Apt 22 | | Lawndale | CA | 90260-1376 | |
| Liliana Maseda | | 20950 SW 344th St | | | Homestead | FL | 33034 | |
| Liliana Moya | | 2232 Ilex Ave | | | San Diego | CA | 92154 | |
| Lilyana Rodriguez | | 6675 Nicole Ln | | | Loveland | OH | 45140 | |
| Lily-Ann Rasco Lily | | 4575 SE 48th Place Rd | | | Ocala | FL | 34480 | |
| Limitless Athletics, LLC | | 34245 Evergreen Hill Ct | | | Wesley Chapel | FL | 33545-2132 | |
| Lina Albayati | | 1501 W Emerald Key Ct | | | Gilbert | AZ | 85233-6114 | |
| Lina Simmons | | 17161 Alva Rd | Unit 3022 | | San Diego | CA | 92127 | |
| Linc Acquisition LLC | | 16540 Southpark Dr | | | Westfield | IN | 46074-8436 | |
| Linc Systems | | 16540 Southpark Dr | | | Westfield | IN | 46074-8436 | |
| Lincoln National Life Insurance Company | | PO Box 0821 | | | Carol Stream | IL | 60132-0821 | |
| Linda De Figueiredo | | 700 SW 1St St | | | Miami | FL | 33130-1282 | |
| Linda Esperanza De Figuerdo Castellanos | | 700 SW 1St St | | | Miami | FL | 33130 | |
| Linda N Talley | | 204 Houston | | | Corsicana | TX | 75110 | |
| Linda Serrao | | 638 Brook Field Dr | | | Largo | FL | 33771 | |
| Linden Distributing Inc | | 1085 S Coy St | | | Bisbee | AZ | 85603 | |
| Linden Distributing Inc | | 20 CochiSE Row | | | Bisbee | AZ | 85603 | |
| Linden Distributing Inc | | 812 Eleventh Ave | | | Safford | AZ | 85548 | |
| Lindsay Angelica Caruso Wirth | | 613 Campus St | | | Charlotte | NC | 28216 | |
| Lindsay Buck | | 342 Oak Ln | | | Broomfield | CO | 80020 | |
| Lindsey Elizabeth Hannah | | 12331 Southwest 109th Terrace | | | Miami | FL | 33186 | |
| Lindsey Richie | | 4223 Natchez Trace Dr | | | Saint Cloud | FL | 34769 | |
| Linette Rodriguez | | 11390 SW 28th St | Apt 411 | | Miramar | FL | 33014 | |
| Linette Rodriguez | | 6600 Main St  1340 | | | Miami Lakes | FL | 33014-2290 | |
| LinkedIn Corporation | | 62228 Collections Center Dr | | | Chicago | IL | 60693-0622 | |
| LinkSquares Inc. | | 60 State St Suite 1800 | | | Boston | MA | 02109-1800 | |
| Lino A Mejia | | 7334 North 39th Ave | | | Phoenix | AZ | 85051 | |
| Lionso Olmos | | 16553 Milwaukee St | | | Justin | TX | 76247-1248 | |
| Lisa Fernandez | | 1395 NE 33rd Ave  107 | | | Homestead | FL | 33033 | |
| Lisa Joanne Burgess | | 11298 Rhapsody Rd | | | Cooper City | FL | 33026 | |
| Lisa Michelle Ray | | 8524 Plantation Ridge Rd | | | Montgomery | AL | 36116-6600 | |
| Lisa Patel | | 777 N Ashley Drove  2504 | | | Tampa | FL | 33602 | |
| Lisa Soto | | 7761 NW 41 St | | | Davie | FL | 33024 | |
| Lisandra Parra | | 5671 NW 112th Ave 10-113 | | | Doral | FL | 33178 | |
| Lisandra Suarez | | 3041 West 7th St | | | Los Angeles | CA | 90005 | |
| Lisbeth Corona | | 1700 SW 78th Ave | Apt 907 | | Plantation | FL | 33324 | |
| Lisha Stahnke | | 34 Kettley Way | | | Cape Town | | 8001 | South Africa |
| Lismary Cedeno | | 1600 North Park Dr | | | Weston | FL | 33326 | |
| Lisney Butron | | 3832 Crows Nest Dr | Apt 102 | | Kissimmee | FL | 34741 | |
| Litigation Services & Technologies | | D Hughes Pkwy Suite 700 | | | Las Vegas | NV | 89169-5983 | |
| Little General Stores, Inc | | 17 Yellow Wood Way | | | Beckley | WV | 25801 | |
| Livia Rose Sciulli | | 300 Waupelani Dr #3016 | | | State College | PA | 16801 | |
| Livia Sciuli | | 111 SW 94th TER | | | Plantation | FL | 33324 | |
| Livingston International Inc | | 150 Pierce Rd | Ste 500 | | Itasca | IL | 60143 | |
| Livingston International Inc | | 6725 Airport Rd | | | Mississauga | ON | L4V 9V2 | Canada |
| Livingston International Inc | | PO Box 7410358 | | | Chicago | IL | 60674-0358 | |
| Livingston International, Inc. | | 670 Young St | | | Tonawanda | NY | 14150-4403 | |
| Lizbeth Corona | | 574 SW 183rd Way | | | Pembroke Pines | FL | 33029-4329 | |
| Lizbeth Ruiz | | 1118 East 7th St | | | Mesa | AZ | 85203 | |
| Lloyd Distributing Co. | | 23731 State Highway 11 | | | Kirksville | MO | 63501-7709 | |
| Lloyd's of London | | 450 Skokie Blvd | Ste 1000 | | Northbrook | IL | 60062-7917 | |
| Lloyd's of London | | One Lime St | | | London | | EC3M 7HA | United Kingdom |
| Lloyd's of London | c/o Falvey Cargo Underwriting | 66 Whitecap Dr | | | North Kingstown | RI | 02852 | |
| LLoydlyn Jean | | 6170 SW 5th St | | | Margate | FL | 33068-1753 | |
| LMarie LLC Lindsay Brewer | | 31 Via Di Nola | | | Laguna Niguel | CA | 92677 | |
| LMR Auto Transport Brokerage Inc. | | 4395 Amsterdam St | | | N Charleston | SC | 29418-5921 | |
| LMR Trucking, Inc. | c/o Brock & Scott, PLLC | Attn: Dennis J. Levine, Esq. | 4919 Memorial Hwy | Suite 135 | Tampa | FL | 33634 | |
| Loark Nutrition, INC | | 13618 Cedar Creek Ct | | | La Mirada | CA | 90638 | |
| Location Resources, inc | | 311 Lincoln Rd Suite 305 | | | Miami Beach | FL | 33139 | |
| Loc-Doc, Inc | | PO Box 78987 | | | Charlotte | NC | 28271 | |
| Locksmith Geeks LLC | | 12726 N Bend Ct | | | Rancho Cucamonga | CA | 91739-2613 | |
| Logan Beverage | | 150 W 14th St | | | Tyrone | PA | 16686-1737 | |
| Logan Hayes McMurtrey | | 5801 Stampede Way | | | Bakersfield | CA | 93306 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 77 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Logan L. Anderson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Logan Lindy Anderson | | 563 Harvest Time Ln | | | Inman | SC | 29349 | |
| Logan Michael Watson | | 2850 University Square Dr | Unit 226 | | Tampa | FL | 33612 | |
| Logan Patrick Bean | | 501 Southeast 2nd St | Apt 1204 | | Fort Lauderdale | FL | 33301 | |
| Logan Zehr | | 140 Half Moon Rd | | | Highland | NY | 12528 | |
| LogMein USA, Inc. | | PO Box 50264 | | | Los Angeles | CA | 90074-0264 | |
| Loma Systems Division | | 283 E Lies Rd | | | Carol Stream | IL | 60188 | |
| London Wayne Wilson | | 4337 Hedge Dr East | | | Lakeland | FL | 33812 | |
| Lone Star Business Association Coop. | | PO Box 2599 | | | Waxahachie | TX | 75168-8599 | |
| Lone Star Cable Inc. | | 2340 E Trinity Mills # 300 | | | Carrollton | TX | 75006 | |
| Long Beverage Inc | | 10500 World Trade Blvd | | | Raleigh | NC | 27617 | |
| Longbow Advantage USA, Inc. | | 555 Briarwood Cir Suite 118 | | | Ann Arbor | MI | 48108-1686 | |
| Lorena Munguia | | 18301 S Dixie Hwy | Apt 337 | | Palmetto Bay | FL | 33157 | |
| Lorena Prado | | 27950 SW 140th Ave | | | Homestead | FL | 33032 | |
| Lorenzo C Brown | | 1301 NW 55 Terrace | | | Miami | FL | 33342 | |
| Lorenzo Lugtigheid | | Laan Van avant Garde 314 | | | Rotterdam | | 3059RA | Netherlands |
| Lorenzo Wright | | 6080 Mason Creek Cir | Apt 301 | | Indian Land | SC | 29707 | |
| Lorissa Hinsch | | 4870 SW 104 Ave | | | Cooper City | FL | 33328 | |
| Louceria Sherrell Ford | | 11121 Veterans Memorial Hwy | Lot 59 | | Douglasville | GA | 30134 | |
| Louie Bishop | | 1720 west pine place | Apt 1 | | Tusla | OK | 74127 | |
| Louis Simpson | | 515 Abraham Ct | | | Irving | TX | 75060 | |
| Lourdes Barsky | | 1844 Southwest 142nd Place | | | Miami | FL | 33175 | |
| Louwop Entetainment LLC Bishop Louie | | 1720 West PiNE Place | | | Tulsa | OK | 74127 | |
| Love's Travel Stops & County Stores | | 10601 N Pennsylvania Ave | | | Oklahoma City | OK | 73120-4108 | |
| Lowthers Auckland Limited Lowthers Chartered Accountants | | Level 10 34 Shortland Street | | | Auckland | | 1010 | New Zealand |
| LSI Scales Town & Country Scales, Phoenix Scale | | 2650 N Grantland Ave | | | Fresno | CA | 93723 | |
| LSN LLC | | 2541 Magnolia Place | | | Birmingham | AL | 35242 | |
| Lu Li | | 252 Aspen Way | | | Davie | FL | 33325 | |
| Luana Paula Barron Yabar | | Calle Aruba 110 | | | Lima | | 15026 | Peru |
| Lucas Berti | | Av Ipanema Jardim Planalto 1775 | | | Sorocaba | | 18070-632 | Brazil |
| Lucas de Castro Rangel | | 1016 Throughgood Way | Apt 201 | | Chesapeake | VA | 23324 | |
| Lucas Hill | | 3580 Organ Church Rd | | | Rockwell | NC | 28138 | |
| Lucero Alejo | | 5000 Southwest 148th Ave | | | Southwest Ranches | FL | 33331 | |
| Luciana Alegre | | 3425 W Olive Ave | Unit 563 | | Burbank | CA | 91505 | |
| Lucila Cakes Miami | | 7455 SW 40th Street | | | Miami | FL | 33155 | |
| Lucila Insausti | | 486 Falcon Ave | | | Miami Springs | FL | 33166 | |
| Lucy Martinez | | 8425 NW 41st St | Apt 641 | | Doral | FL | 33166-6253 | |
| Ludington Beverage Co. Inc. | | 816 N Washington Ave | | | Ludington | MI | 49431-1541 | |
| Ludwig & Associates, Inc | | 3003 Meadow View Ct | | | Harrison City | PA | 15636 | |
| Ludwig Distributing Company, Inc. | | 503 E 13th St | | | Stuttgart | AR | 72160-5419 | |
| Luis A Figueroa | | 24523 SW 110th Pl | | | Homestead | FL | 33032-4622 | |
| Luis A Medina Anton | | 1821 Southwest 42nd Terrace | | | Fort Lauderdale | FL | 33317 | |
| Luis A Rios | | 18432 NW 22 St | | | Pembroke Pines | FL | 33029 | |
| Luis Alberto Gordillo | | 3150 North Palm Aire Dr | Apt 110 | | Pompano Beach | FL | 33069 | |
| Luis Alejandro Mendez Gonzalez | | Prolongacion 16 septiembre 5 ID vertical | | | San Lucas Tepetlacalco | | 54055 | Mexico |
| Luis Angel De Jesus Figueroa | | 2960 Flynn St | | | Deltona | FL | 32738 | |
| Luis Angel Guerra | | 23975 Southwest 118 Ave | | | Homestead | FL | 33032 | |
| Luis Antonio Nevarez | | 8501 SW 16th Ct | | | Davie | FL | 33324 | |
| Luis Arriaza | | 2191 thomasson Dr | | | Naples | FL | 34112-6415 | |
| Luis Arriaza | | 5375 Grand Cypress Cir | Apt 101 | | Naples | FL | 34109 | |
| Luis C Villarreal | | 4621 W Ellis St | | | Laveen | AZ | 85339-4274 | |
| Luis Capecchi | | 16624 Greens Edge Dr | | | Weston | FL | 33326 | |
| Luis Carlos Villarreal | | 4621 West Ellis St | | | Phoenix | AZ | 85339 | |
| Luis Carlos Villarreal Jr | | 4522 North 15th Ave | | | Phoenix | AZ | 85015 | |
| Luis Diego Leandro | | 645 Southwest 2nd Ct | | | Hallandale Beach | FL | 33009 | |
| Luis Eduardo Marin | | 7114 Woodmont Way | | | Tamarac | FL | 33321 | |
| Luis Eduardo Sierra Shreddy | | 1040 Avenida De Pio Pico | | | Placentia | CA | 92870 | |
| Luis Fernando Suarez | | 321 N Bixel St #5 | | | Los Angeles | CA | 90026 | |
| Luis Hernandez | | 18030 NW 56th Ave | | | Miami Gardens | FL | 33055 | |
| Luis M. Garcia | | 6240 FALCONSGATE AVE | | | Davie | FL | 33331-2926 | |
| Luis Manuel Nevarez | | 3317 East Almeria Rd | | | Phoenix | AZ | 85008 | |
| Luis Miguel Garcia Lamas | | 8177 NW 8th St | Apt D3 | | Miami | FL | 33126 | |
| Luis Ojeda | | 2900 NE 2nd Ave | | | Miami | FL | 33137-4402 | |
| Luis Ojeda | | 2900 NE 2nd Ave | Apt 762 | | Miami | FL | 33137 | |
| Luis Orozco | | 751 SW 109th Ave  #208 | Bldg 34 | | Pembroke Pines | FL | 33025 | |
| Luis Pedro Mariz Batista | | Francisco De Brito 270 | Barro Branco Apt 42 | | Sao Paulo | | 02344-000 | Brazil |
| Luis Rafael Reyes Velez | | 4053 Abbey Ct | | | Miami City | FL | 33844 | |
| Luis Rafael Rodriguez | | 14440 SW 51St St | | | Miami | FL | 33175 | |
| Luis Sanes | | 6989 Town Harbour Blvd | | | Boca Raton | FL | 33433 | |
| Luisa Benjumea | | 8498 Telfair Dr  124 | | | Kissimmee | FL | 34747 | |
| Luisa F Velez | | 12097 Southwest 7th St | | | Pembroke Pines | FL | 33025 | |
| Luisa Fernanda Catano Rios | | Calle 152c # 72-87 | Torre 7 | Apto 403 Teca | Bogota | | 111110 | Colombia |
| Luiz Carlos Benette | | 7912 NW 105th Ct | | | Doral | FL | 33178 | |
| Luiz K Freire | | 3748 Heron Ridge Ln | | | Weston | FL | 33331 | |
| Lukas Allen Gentry | | 5093 Lamme Rd | | | Moraine | OH | 45439-3232 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 78 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luke Black | | 3709 Briar Oak Cir | | | Mountain Brk | AL | 35223-2826 | |
| Luke Charles Short | | 1431 S 43rd Ave | | | Phoenix | AZ | 85009-6030 | |
| Luke Charles Toan Short | | 1428 South Terrace Rd | | | Tempe | AZ | 85281 | |
| Luke Gervais | | 1419 Coppercrest Dr | | | Spring | TX | 77386 | |
| Luke Gregory Taylor | | 70 Mill Rd | | | Thornton | PA | 19373-1072 | |
| Luke Locascio | | 7001 NW 5th St | | | Plantation | FL | 33317 | |
| Luke Schupp | | 47830 Rainbow Glen | | | Fallbrook | CA | 92028 | |
| Luke Schupp | | 7351 Amy School Rd | | | Howard City | MI | 49329 | |
| Luke William Chop | | 2850 University Square Dr | Room 478C | | Tampa | FL | 33612 | |
| Lutao Xie Lu | | 39 Maple Tree Ave | Unit 26 | | Stamford | CT | 06906-2272 | |
| Luya Fang | | 3000 Cypress Lake Rd | Apt 2419 | | N Charleston | SC | 29420-8994 | |
| Luz Amparo Jaramillo | | 320 SW 187th Ave | | | Pembroke Pines | FL | 33029 | |
| Luz Andrea Hernandez Andrea Hernandez | | 8185 NW 7th St  405 | | | Miami | FL | 33126 | |
| Luz Johanna Morales | | 14831 Southwest 18th St | | | Miramar | FL | 33027 | |
| Luz Rodriguez | | 402 SW 74th Ave | | | North Lauderdale | FL | 33068 | |
| Luzelena Echeverria Molina | | 27A 37B Sur 100 Carrera | | | Colombia Antioquia | | | Colombia |
| Lydia Marluce Luz Bush | | 1067 Sweeney Ave | | | Las Vegas | NV | 89104 | |
| Lydia Yoe | | 8424 Fair Way | | | Citrus Heights | CA | 95610-0405 | |
| Lyna Perez PR LLC | | 200 Dorado Beach Dr  3312 | | | Dorado | PR | 00646-2250 | |
| Lyna Perez PR, LLC Engelyna Perez | | 200 Dorado Beach Dr  3312 | | | Dorado | PR | 00646 | |
| Lynette Cornell | | 9040 NW 55th Ct | | | Sunrise | FL | 33351 | |
| Lynette Villanueve | | 3921 Palmer Meadow Ct | | | Katy | TX | 77494 | |
| Lynn Odhiambo | | 2500 University Heights | | | Asheville | NC | 28804 | |
| Lynnette Villanueva | | 881 FM 949 Rd | | | Sealy | TX | 77474-8404 | |
| Lysnel Petit Frere | | 551 NW 42nd Ave  606 | | | Plantation | FL | 33317 | |
| M & C Beverage, Inc. | | 419 N 9th St | | | Miles City | MT | 59301-3304 | |
| M & M Distributing | | 339 HomeSuitead Ct | | | Bluffton | IN | 46714-9271 | |
| M K Distributors, Inc. | | 310 South Linden St | | | Pine Bluff | AR | 71601 | |
| M Price Distributing Company Speedway | | 1 Budweiser St | | | Hampton | VA | 23661-1774 | |
| M&N Distributing-Kess Investment #10001 | | 1431 Pendale Rd | | | El Paso | TX | 79936 | |
| M&P Creative Enterprises, LLC M&P Apparel | | 4501 Oak Cir | | | Boca Raton | FL | 33431 | |
| M.C. Bass Electrical Contractor, Inc | | 1050 Talleyrand Ave | | | Jacksonville | FL | 32206-6020 | |
| M.M. Fowler, Inc | | 4220 Neal Rd | | | Durham | NC | 27705 | |
| Mac Papers | | PO Box 745747 | | | Atlanta | GA | 30374-5747 | |
| Mace Camp | | 7778 Villa Montara St | | | Las Vegas | NV | 89123-1832 | |
| Macey Ravndalen | | 6511 Century Ln | | | Prior Lake | MN | 55372-5114 | |
| MacGarry & Associates, Inc. | | PO Box 267214 | | | Weston | FL | 33326 | |
| Mach 1 | | 22365 GA Highway 46 | | | Pembroke | GA | 31321-8590 | |
| Mackenzie Elsa Kaul | | 42448 North Cross Timbers Ct | | | Anthem | AZ | 85086 | |
| Mackenzie Sol Williamson | | 240 E Silverado Ranch Blvd #1264 | | | Las Vegas | NV | 89183 | |
| Mackenzie Williamson | | 1807 Cahoon Ct | | | Henderson | NV | 89014 | |
| MacKinnon Equipment Inc | | Lock Box 841272 | | | Dallas | TX | 75284-1272 | |
| Macpherson Kelley Pty Ltd | | 40-42 Scott St | | | Dandenong | | 3175 | Austria |
| Mac's Convenience Stores LLC Circle K | | PO Box 347 | | | Columbus | IN | 47202 | |
| Mac's Towing Service, Inc | | 418 SW 2nd Pl | | | Dania Beach | FL | 33004-3507 | |
| Macy Ann Clem | | 1606 Woodridge Rd | | | Tuscaloosa | AL | 35406-1912 | |
| Mad Room, LLC Ball & Chain | | 2030 S Douglas Rd #108 | | | Coral Gables | FL | 33134 | |
| Madalyn F. Ardueser | | 6125 E Carson Ct | | | Nampa | ID | 83687-5147 | |
| Maddilicious Inc. | | 17055 Owl Tree Rd | | | Riverside | CA | 92504-9573 | |
| Maddison Weatherly | | 2729 Lakeside Dr | | | Burleson | TX | 76028 | |
| Madison Wells | | 2161 Portlight Dr | | | Orlando | FL | 32814-6935 | |
| Madeleine Anderskow Maddie Gray | | 2875 Crescent Parkway  1416 | | | Atlanta | GA | 30339 | |
| Madeline Austin | | 3 Lexington Ln E  C | | | Palm Beach Gardens | FL | 33418 | |
| Madeline Dellinger | | 3700 Cole Ave | Apt 467 | | Dallas | TX | 75204-4570 | |
| Madeline G Hubbard | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Madeline Grace Hubbard | | 128 Mesa Dr | | | Johnson City | TN | 37615 | |
| Madeline Taylor Austin Mandi | | 2811 EinSuitein Way 8-201 | | | Orlando | FL | 32826 | |
| Madelyn LaPlant | | 1528 Rachels Ridge | | | Hermitage | TN | 37076 | |
| Madelyn Maestas | | 138 Adams St | | | Monument | CO | 80132 | |
| Madesyn Tracy | | 1835 W Call St 216 | | | Tallahasse | FL | 32304 | |
| Madilynn Brown | | 3273 Grove Rd | | | Palm Beach Gardens | FL | 33310 | |
| Madison Annabelle Rojas | | 3600 East Fletcher Ave | Apt 443 | | Tampa | FL | 33613 | |
| Madison Bottling Company | | 2369 Hwy 40 | | | Madison | MN | 56256 | |
| Madison Bottling Company | | PO Box 68 | | | Madison | MN | 56256 | |
| Madison Elizabeth Patsey | | 11103 SW 15th Manor | | | Davie | FL | 33324 | |
| Madison Elizabeth Wells | | 200 E Palmetto Park Rd | Apt 605 | | Boca Raton | FL | 33432-5628 | |
| Madison Fannin | | 98 Smokey Hollow | | | Paintsville | KY | 41240 | |
| Madison Gail O'Brien | | 5193 Parkwood Dr | | | Flowery Branch | GA | 30542 | |
| Madison Grace Lawrence | | 11172 Vista Sorrento Pkwy | Apt 101 | | San Diego | CA | 92130-7615 | |
| Madison Holmes | | 7170 Barton Creek Ct | | | Las Vegas | NV | 89113 | |
| Madison Mackenzie | | 4024 Shawn Cir | | | Orlando | FL | 32826 | |
| Madison Martinez | | 18730 Ohara Rd | | | Hemlock | MI | 48626-9613 | |
| Madison Martinez | | 303 E Broomfield ST | Celani 404 | | Mt Pleasant | MI | 48858 | |
| Madison N Castillo | | 1720 East BRdway Rd | | | Tempe | AZ | 85282 | |
| Madison Senior | | 540 Glen Abbey Cir SE | | | Mableton | GA | 30126-6443 | |
| Madison Sha | | 16824 Kenneth Rd | | | Stilwell | KS | 66085 | |
| Madison Suarez | | 1262 SW 144th Ct | | | Miami | FL | 33184 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 79 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madison Wells | | 2181 Portlight Dr | Unit 210 | | Orlando | FL | 32814 | |
| Madison Wilkes | | 1403 Nochaway Dr | | | St Augustine | FL | 32092-1841 | |
| Maegan Alyssa Calle | | 5035 SW 91 Ave | | | Miami | FL | 33165 | |
| Maegan Vogel | | 1401 Village Blvd #812 | | | West Palm Beach | FL | 33409 | |
| MAF | | 7790 NW 15th St | | | Pembroke Pines | FL | 33024 | |
| Magdiel Elieser Sanchez Reyes | | 10777 West Sample Rd | Apt 212 | | Coral Springs | FL | 33065 | |
| Magic City Beverage Co. | | 3025 Burdick Expy E | | | Minot | ND | 58701-5208 | |
| Magic City Beverage Co. | | PO Box 908 | | | Minot | ND | 58702 | |
| Magin Arturo Perez | | 501 SE Second St | Apt 523 | | Fort Lauderdale | FL | 33301 | |
| Magna Legal Services | | 1635 Market St Fl 8 | | | Philadelphia | PA | 19103-2217 | |
| Magus & Boshi LLC Mathias Sellane | | 1830 S Ocean Dr  907 | | | Hallande Bch | FL | 33009-7691 | |
| Maikel J Contreras | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Maikel J Contreras Rojas | | 11665 SW 17th St | Bldg 172 | | Pembroke Pines | FL | 33025-1700 | |
| Main Beverage Co | | 202 S Lansing St | | | Owosso | MI | 48867-2506 | |
| Maine Distributors | | 5 Coffey St | | | Bangor | ME | 04401-5757 | |
| Maine Revenue Services | | PO Box 1065 | | | Augusta | ME | 04332-1065 | |
| Mainfreight USA, Inc | | 1400 Glenn Curtiss St | | | Carson | CA | 90746-4030 | |
| Maireny Estrella | | 27 Bronx River Rd | | | Yonkers | NY | 10704-4476 | |
| Majestic Events | | 571 Richland St  B | | | Upland | CA | 91786-6760 | |
| Makaila Kuulei Yoshiye Stone | | 901 Lakeside Cir | Apt 9103 | | Lewisville | TX | 75057-5071 | |
| Makayla Elisabeth Jansen | | 8248 E Roma Ave | | | Scottsdale | AZ | 85251 | |
| Makenna Austin | | 18504 Beach Blvd | Unit 561 | | Huntington Beach | CA | 92648 | |
| Makenna Cribbs | | 12348 Shale Dr | | | Fort Worth | TX | 76244 | |
| Makenna N DaCosta | | 5 Kayla Dr | | | Fairhaven | MA | 02719 | |
| Makenzie T Wiemer | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Makenzie Taylor Wiemer | | 5515 East 5th St | | | Tulsa | OK | 74112 | |
| MALCOLM GREEN | | 2324 W Scissortail Ct | | | North Las Vegas | NV | 89084 | |
| Malcolm Rashad Drummer | | 2305 Mcilhenny St | | | Houston | TX | 77004 | |
| Malcom Roberts | | 600 River Birch Ct | Apt 533 | | Clermont | FL | 34711-5142 | |
| Maldonado Leal | Attn: Gisela Maldonado | Av. Paulista, 1765 | | | Ed. Scarpa | SP | CJ 121 | Brazil |
| Malekae Breton | | 1515 Colby Ave 116 | | | Los Angeles | CA | 90024 | |
| Mala Martinez | | 8486 N Bank Dr | | | Ventura | CA | 93004 | |
| Malkin Law PA | | 260 95th St Suite 206 | | | Miami Beach | FL | 33154 | |
| Mallory E Greenfield | | 1450 Meeting Place  107 | | | Orlando | FL | 32814 | |
| Maloof & Browne LLC | | 411 theodore Fremd Ave | | | Rye | NY | 10580 | |
| Mamdemba M Faal | | 4315 N 16th Ave | | | Phoenix | AZ | 85015-4746 | |
| Managed Mobile, Inc | | 1901 Nancita Cir | | | Placentia | CA | 92870 | |
| Manelyk Gonzalez Barrera | | Av Lazarro Cárdenas 4336-A, Colonia Las Torres | | | Monterrey | | 64930 | Mexico |
| Mango Technologies, Inc. DBA ClickUp | | 350 10th Ave Suite 500 | | | San Diego | CA | 92101-7497 | |
| Manifesto Multimedia LLC Samuel Romero | | 14860 SW 72nd Ter | | | Miami | FL | 33193-1152 | |
| Manjit Gill | | 19512 SW 53rd St | | | Miramar | FL | 33029 | |
| Manolito Lopez ML. Sales, LLC | | 4701 Conchita Way | | | Tarzana | CA | 91356 | |
| Manouchka Thelusca | | 5730 Lakeside Dr | Apt 410 | | Margate | FL | 33063 | |
| Mansfield Distributing | | 1245 W Longview Ave | | | Mansfield | OH | 44906 | |
| Manuel A Gallardo | | 7803 Northwest 194th St | | | Hialeah | FL | 33015 | |
| Manuel Delgado | | 2111 NW 98 Ter | | | Pembroke Park | FL | 33024 | |
| Manuel Edward Garcia | | 3741 W Lasalle St | | | Phoenix | AZ | 85041 | |
| Manuel Fraijo | | 8002 W Orange Dr | | | Glendale | AZ | 85303-5564 | |
| Manuel Hernandez | | 1046 NE 17th Terr | | | Homestead | FL | 33033 | |
| Manuel Jesus Gamez | | 6749 W Myrtle Ave | Apt 3 | | Glendale | AZ | 85303-2137 | |
| Manuel O Costales | | 18875 NW 63rd Ct Cir | | | Hialeah | FL | 33015 | |
| Manuel Paul Fernandez | | 4121 North 26th St | Apt 7 | | Phoenix | AZ | 85016 | |
| Manuel Roberto Trujillo | | 3689 West Valley Green Dr | Apt 6 | | Davie | FL | 33328 | |
| Manuela A Cristancho | | 5929 Bent Pine Dr | Apt 720 | | Orlando | FL | 32822 | |
| Manuela Restrepo Uribe | | Calle 27 Sur # 27-92 | Apt 2001 | | Envigado | | 55420 | Colombia |
| Manuela Sierra | | 2918 Casabella Dr | | | Kissimmee | FL | 34744 | |
| MAPCO Express, Inc | | 801 Crescent Center Dr Suite 300 | | | Franklin | TN | 37067 | |
| Maple City Ice Co. | | 1245 W Longview Ave | | | Mansfield | OH | 44906 | |
| Maple City Ice Co. | | 371 Cleveland Rd | | | Norwalk | OH | 44857 | |
| Marc Damian Powers | | 6301 Bunker Dr | | | Locust Grove | GA | 30248 | |
| Marc Edward Bower | | 3808 W Pierce St | | | Phoenix | AZ | 85009-4121 | |
| Marc J Kesten, Esq. | | 9220 Trotters Ln | | | Parkland | FL | 33067 | |
| Marc Kesten | c/o Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Esq. & Nathan E. Delman, Esq. | 500 W Madison St | Suite 3700 | Chicago | IL | 60661 | |
| Marc Kesten vs. VPX & Owoc (2020) | Marc J Kesten, Esq | 9220 Trotters Ln | | | Parkland | FL | 33067 | |
| Marc Scordato | | 4821 Purdue Dr | | | Boynton Beach | FL | 33436 | |
| Marcela Alzate | | 1700 E Las Olas Blvd | Apt 207 | | Fort Lauderdale | FL | 33301 | |
| Marcela Alzate | | 6532 BiscayNE Shore Ln | | | Tampa | FL | 33611 | |
| Marcela Gutierrez | | Carrera 27 # 23 Sur 69 | Apt 1805 | | Envigado | | 55420 | Colombia |
| Marcela Gutierrez Castillo | | 153 Lakeview Dr | Apt 203 | | Weston | FL | 33326-2527 | |
| Marcela Zarate | | 1504 Bay Rd | | | Miami Beach | FL | 33139 | |
| Marcell Shippen | | 5126 N Loop 1604 East 1205 | | | San Antonio | TX | 78247 | |
| Marcella Calabrese | | 2507 Palesta Dr | | | Palesta | FL | 34655 | |
| Marcellus Tyree Holley | | 420 E Church St  964 | | | Orlando | FL | 32801 | |
| Marcelo Felipe | | 4431 Koger St | | | Orlando | FL | 32812 | |
| Marcelo Hoban | | 4767 Marston Ln | | | Lake Worth | FL | 33467 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marcelo Rafael Angulo Julio | | 51 708 | | | Medellin | | | Colombia |
| Marcelo Rafael Chico Jaramillo SUR LEGAL | | AstudilloS | Edificio Camara Industrias de Cuenca | Piso 8 Fl | Cuenca | | | Ecuador |
| Marc-Henry Dominick Gerve | | 191 NE 23rd St | | | Pompano Beach | FL | 33060 | |
| Marcia Cabrera | | 1891 NW 33rd Ave | | | Lauderhill | FL | 33311 | |
| Marcia Rodriguez | | 1320 West 3rd Ave | | | Hialeah | FL | 33010 | |
| Marcin Cieslik | | 733 Herrin Ave | | | Charlotte | NC | 28205 | |
| Marckel Bell | | 422 Tala Dr Sw | | | Concord | NC | 28027 | |
| Marco A Hernandez Jr | | 3907 Margot Dr | | | Mission | TX | 78574 | |
| Marco Hall | | 11 Anthem Pointe Ct | | | Henderson | NV | 89052 | |
| Marcos Batista | | 7051 Greenbrier Village Dr | | | Lakeland | FL | 33810 | |
| Marcos H. Summers | | 2901 Snapfinger Manor | | | Decatur | GA | 30035 | |
| Marcum LLP | | One SE third Ave | | | Miami | FL | 33131 | |
| Marcus A Sverko | | 1607 Burning Tree Ln | | | Brandon | FL | 33510 | |
| Marcus Andrell Talbert | | 3081 East 110th Dr | | | Northglenn | CO | 80233 | |
| Marcus Daniel Woods | | 2701 GrapeviNE Mills Blvd N | Apt 1816 | | Grapevine | TX | 76051 | |
| Marcus M Palma | | 18859 North 75th Dr | | | Glendale | AZ | 85308 | |
| Marcus Olin | | 10925 Bluffside Dr  221 | | | Studio City | CA | 91605 | |
| Marden - Kane, Inc. | | 575 Underhill Blvd Suite 222 | | | Syosset | NY | 11791 | |
| Margaret Elizabeth Sycalik | | 4406 Feagan St | Unit A | | Houston | TX | 77007 | |
| Margarita Leonor Crespo | | 826 NW 132nd Ave | | | Sunrise | FL | 33325-1328 | |
| Margo Miller | | 3916 Rohr Dr | | | Toledo | OH | 43613 | |
| Marhonda Evans | | 510 Pride Ave | | | Herndon | VA | 20170-5027 | |
| Maria Alejandra Demiranda | | 25080 Southwest 107th Ave | | | Homestead | FL | 33032 | |
| Maria Alexa Anderson | | 17850 Glenapp Dr | | | Land O' Lakes | FL | 34638 | |
| Maria Angelica Baez | | 1010 Brickell Ave | Apt 3207 | | Miami | FL | 33131 | |
| Maria Arzola | | 8425 NW 41St St | | | Doral | FL | 33166-6221 | |
| Maria Camila Bernal | | 122 SE 33 Ter | | | Homestead | FL | 33033 | |
| Maria Camila Gomez Valencia | | 10921 Angel Wing Dr | | | Tamarac | FL | 33321 | |
| Maria Camila Morales | | 1480 Northwest North River Dri | Apt 609 | | Miami | FL | 33125 | |
| Maria Cecilia Barba Ceci | | 10175 Spencer St  #1031 | | | Las Vegas | NV | 89183 | |
| Maria Corona | | 574 Southwest 183rd Way | | | Pembroke Pines | FL | 33029 | |
| Maria Dalessandro | | 2701 N Ocean Blvd | | | Ft Lauderdale | FL | 33308-7575 | |
| Maria de Leon | | 3513 Salzedo St | | | Coral Gables | FL | 33134 | |
| Maria Del Pilar Solis | | 13279 Northwest 5th St | | | Plantation | FL | 33325 | |
| Maria Elvira Barrios | | 12323 SW 12th St | | | Pembroke Pines | FL | 33025 | |
| Maria Emilia Moreira | | Lago patzcuaro #1018 | | | Juriquilla | | 76230 | Mexico |
| Maria Fernanda Bula Henriquez | | 19802 NW 78th Ave | | | Hialeah | FL | 33015 | |
| Maria Gabriela Velazco (Briela) | | 1612 Columbia Arms Cir | Apt 138 | | Kissimmee | FL | 34741 | |
| Maria Guadalupe Diaz | | 7906 West Cavalier Dr | | | Glendale | AZ | 85303 | |
| Marie Jose Garces | | Calle 146 #13 - 22 | Apt 403 | | Bogota | | 110121 | Colombia |
| Maria Juliana Caicedo | | Edificio Chico 93 | Apt 106 | Carrera 16 # 93-38 | Bogota | | | Colombia |
| Maria Laura Quintero Dangond | | 350 S Miami Ave | | | Miami | FL | 33130 | |
| Maria Lugo | | 10080 Corso Milano Dr | | | Tampa | FL | 33625-4913 | |
| Maria Magdalena Tchernogorova | | 14016 Bora Bora Way  129 | | | Marina Del Rey | CA | 90292 | |
| Maria Mercedes Irias | | 8811 SW 132nd Pl  206 | | | Miami | FL | 33186 | |
| Maria P. Sanchez Acuna | | Calle 142 No 16-08 | Apt 401 | | Bogota-Cundinamarca | | | Colombia |
| Maria Paula Espinosa Canon | | 1502 Whitehall Dr | | | Davie | FL | 33324 | |
| Maria Prado | | 5404 East Michigan St  5 | | | Orlando | FL | 32812 | |
| Maria Quintero | | 350 S Miami Ave | Wind 2514 | | Miami | FL | 33130 | |
| Maria Sanchez-Acuna | | 12341 Boneventure Dr | | | Boynton Beach | FL | 33437 | |
| Maria Socorro | | 4883 NW 167 St | | | Miami | FL | 33055 | |
| Maria Toledo-Flores | | 13000 SW 136th Terrace | | | Miami | FL | 33186 | |
| Maria Valentina Gomez Jaramillo | | Diagonal 85b Campus Reservado 1607 | | | Rionegro | | 54040 | Colombia |
| Mariah Steele | | 4532 SW 15th Ave | | | Cape Coral | FL | 33914 | |
| Mariam Basha | | 20971 San Simeon Way | Apt 203 | | N Miami Beach | FL | 33179-2266 | |
| Mariam Basha | | 20971 San Simeon Way Apt 203 | | | North Miami Beach | FL | 33179 | |
| Mariana Beltran | | Calle 40 a sur #24b 105 | | | Medellin | | 50020 | Colombia |
| Mariana Briceno | | 3096 12th St 14 | | | Astoria | NY | 11102 | |
| Mariana Corina Vetencourt | | 832 Waterview Dr | | | Weston | FL | 33326 | |
| Mariana Rivera | | 6691 Cow Pen Rd | Apt A212 | | Miami Lakes | FL | 33014 | |
| Marianyi Escalona | | 4240 NW 107th Ave | Apt 4309 | | Doral | FL | 33178 | |
| Maribel Flecha | | 3265 Countryside View Dr | | | St Cloud | FL | 34772 | |
| Maribel Yubero | | 55 NE 5th St | Unit 3425 | | Miami | FL | 33132 | |
| Maricarmen Rozas | | 16100 Golf Club Rd | Apt 306 | | Weston | FL | 33326-1649 | |
| Marice Pomo | | 8421 Sheraton Dr | | | Miramar | FL | 33025 | |
| Maricopa County Air Quality Dept | | 301 W Jefferson St | Ste 170 | | Phoenix | AZ | 85003-2144 | |
| Maricopa County Treasurer | | PO Box 52133 | | | Phoenix | AZ | 85072-2133 | |
| Maricopa County Treasurer | Attn: Bankruptcy Department | 301 W Jefferson St | Suite 100 | | Phoenix | AZ | 85003 | |
| Maricopa County Treasurer | Attn: Peter Muthig | 225 W Madison St | | | Phoenix | AZ | 85003 | |
| Marie Ostreal | | 2830 SW 55th Ave | | | Lauderhill | FL | 33313 | |
| Marie Chavez | | 737 SW 109th Ave | | | Miami | FL | 33174-1339 | |
| Mariela Sciandra | | 918 E Jericho Tpke # 5 | | | Huntingtn Sta | NY | 11746-7507 | |
| Mariela Vecchio Ortiz | | 1871 NW 52nd Ln | | | Doral | FL | 33178-2604 | |
| Mariessa Krystine Francis | | 11131 SW 26th St | | | Davie | FL | 33324 | |
| Marilyn Julieth Oquendo Tamayo | | Carrera 93 A | #35b - 94 | | Medellin | | | Colombia |
| Marina DeAngelis | | 780 Pippin Orchard Rd | | | Cranston | RI | 02921-3603 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 81 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marina Labzo | | 3635 Northeast 1St Ave | Apt 1011 | | Miami | FL | 33137 | |
| Marine Corps Community Service Business and Support Services | | 3044 Catlin Ave | | | Quantico | VA | 22134-5003 | |
| Mario Alvarado Gelig | | 12418 West Monroe St | | | Avondale | AZ | 85323 | |
| Mario Arauz | | 19515 NW 55 Cir Pl | | | Miami | FL | 33055 | |
| Mario Armando Trevino | | 5509 Hidden Creek Cir | Apt 454 | | Fort Worth | TX | 76109 | |
| Mario Ayuso-Henson | | 5111 Jalisco Ln | | | Orlando | FL | 32822 | |
| Mario C. Angus | | 8091 NW 21St St | | | Sunrise | FL | 33322 | |
| Mario Fernando Perez Salinas y Ramirez | | Av Universidad #473 | Narvarte Poniente | Benito Juarez | Mexico City | | 03020 | Mexico |
| Mario Gomez | | 4711 Northeast 2nd Terrace | | | Deerfield Beach | FL | 33064 | |
| Mario Guerrero | | 436 North Bellflower Blvd | Apt 118 | | Long Beach | CA | 90814 | |
| Mario Gustavo Quagliatta III | | 12761 Southwest 20th Street | | | Miami | FL | 33175 | |
| Mario H Portillo Flores | | 2414 West Seldon Ln | | | Phoenix | AZ | 85021 | |
| Mario Rios | | 7776 North 56th Dr | | | Glendale | AZ | 85301 | |
| Mario T Gonzalez | | 407 East Glenhaven Dr | | | Phoenix | AZ | 85048 | |
| Mario Toledo | | 19800 SW 180 Ave Lot 400 | | | Miami | FL | 33187 | |
| Marisa Boharned | | 27842 Spruce Creek Cir | | | Valencia | CA | 91354-1337 | |
| Marisa Conforti | | 3668 Janus Way | | | Palm Harbor | FL | 34685 | |
| Marisol Gonzalez | | 4064 Sanderling Ln | | | Weston | FL | 33331 | |
| Marissa A Garcia | | 3958 Devenshire Ct | | | Coconut Creek | FL | 33073 | |
| Marissa Hanson | | 5830 SW 57th Ave  200 | | | Miami | FL | 33146 | |
| Marissa Inthareath | | 16053 West Ashland Ave | | | Goodyear | AZ | 85395 | |
| Marissa Louann Wick | | 2055 Kings Dr  # 246 | | | Charlotte | NC | 28204 | |
| Marissa Michelle Rivero | | 19485 NW 24th Pl | | | Pembroke Pines | FL | 33029 | |
| Marissa Nicole Arellano | | 1460 Moss Creek Dr | | | Harrisburg | NC | 28075 | |
| Marissa Singh | | 4270 NW 89th Ave | Apt 205 | | Coral Springs | FL | 33065-1740 | |
| Mark A DeBaca | | 11525 Commy Center Dr | Apt D103 | | Northglenn | CO | 80233 | |
| Mark Adams | | 1514 Franklin St | Apt 3 | | Santa Monica | CA | 90404 | |
| Mark Anthony Euceda | | 5442 Pomona Blvd | | | East Los Angeles | CA | 90022 | |
| Mark Bailey | | 9439 Northwest 49th Ct | Apt 22A | | Sunrise | FL | 33351 | |
| Mark Fagan | | 4649 Gillespie Ln | | | Plant City | FL | 33567 | |
| Mark Jay Adams | | 1514 Franklin St  3 | | | Santa Monica | CA | 90404-3241 | |
| Mark Koenig | | 6519 Senegal Palm Way | | | Apollo Beach | FL | 33572 | |
| Mark Pacada | | 28501 Foothill Way | | | Santa Clarita | CA | 91350 | |
| Mark R Dolatowski | | 2417 Willmette Dr | | | Wesley Chapel | FL | 33543 | |
| Mark Ramos | | 730 Academy Dr | Apt 201 | | Kissimmee | FL | 34744-8663 | |
| Mark Sherer | | 25337 E Geddes Place | | | Aurora | CO | 80016 | |
| Mark T Monti | | 5779 NW 120 Ave | | | Coral Springs | FL | 33076 | |
| Mark Thomas, LLC | | 505 Hanna Way | | | Bel Air | MD | 21014 | |
| Mark Werkhoven | | Mauritsstraat 4 | | | Utrecht | | 3583HN | Netherlands |
| Markem-Imaje Corporation | | PO Box 3542 | | | Boston | MA | 02241 | |
| Markens Jean-Baptiste | | 44 Pheasant Run Blvd | | | West Palm Beach | FL | 33415 | |
| MarksGray | | 1200 Riverplace Blvd Suite 800 | | | Jacksonville | FL | 32201-0447 | |
| Marksmen Inc. | | 25 W Main St Ct Suite 200 | | | Alpine | UT | 84004-5625 | |
| Markstein Beverage Co. of Sacramento | | 60 Main Ave | | | Sacramento | CA | 95838 | |
| Markstein Beverage Company | | 1645 Dr In Way | | | Antioch | CA | 94509 | |
| Markstein Sales Co | | 1645 Dr In Way | | | Antioch | CA | 94506 | |
| Marlene Diaz | | 8330 Northwest 162nd St | | | Hialeah | FL | 33016 | |
| Marlene Ruiz | | 10750 Washington St | Apt 207 | | Pembroke Pines | FL | 33025 | |
| Marlene Valdes | | 532 NW 159 Ln | | | Pembroke Pines | FL | 33028 | |
| Marleny Canela | | 294 S 11th St | | | Lindenhurst | NY | 11757-4510 | |
| Marlin Plumbing of Miami, Inc. | | 20145 NE 16th Place | | | North Miami Beach | FL | 33179 | |
| Marlis Jannet Prieto Coronel | | 217 Seaver Cir | | | Bridgeport | CT | 6606 | |
| Marlisse Angel Garcia | | 6257 Shore PiNE Ct | | | Rancho Cucamonga | CA | 91739 | |
| Marliz Colon | | 2695 Holly PiNE Cir | | | Orlando | FL | 32820 | |
| Marlo Giovannini-Sula | | 20 Oxford Cir | | | Southampton | NJ | 8088 | |
| Marlon Clayton | | 1140 Petree St  172 | | | El Cajon | CA | 92020 | |
| Marlon Ngouandi | | 340 Pretoria Ave | | Gauteng | Randburg | | 2194 | South Africa |
| Marlon Olando Mais | | 9520 Northwest 9th Ct | | | Plantation | FL | 33324 | |
| Marlon Solorzano Zapata | | Kilometro 14 via Chia -Cota Vereda Cerca de Pierdra | | | Cundinamarca | | 25001 | Colombia |
| Marlon Webb | | 13423 Burbank Blvd  4 | | | Van Nuys | CA | 91401 | |
| Marmic Fire & Safety Co., Inc. Fire Control Systems of Charl | | 1014 S Wall Ave | | | Joplin | MO | 64801 | |
| Marmon Foodservice Technologies, Inc | | 355 Kechoe Blvd | | | Carol Stream | IL | 60188-1817 | |
| Marnie Maiel | | 7011 Silver Brook Ct | | | San Jose | CA | 95120 | |
| Marquette Foreman | | 2200 Business Center Dr | Apt 7107 | | Pearland | TX | 77584-0064 | |
| Marquis Darion McKinzie | | 1055 E Division St | | | National City | CA | 91950 | |
| Marquis G Hopper | | 705 the Heights Dr | Apt M | | Fort Worth | TX | 76112 | |
| Marriott at the Convention Center | Attn: Karen Vargas | 3400 Market Street | | | Riverside | CA | 92501 | |
| Marriott Riverside at the Convention Center | Attn: Alvaro Fraile | Azul Hospitality Group | 800 W Ivy St | | San Diego | CA | 92101 | |
| Marriott Riverside at the Convention Center | Attn: Karen Vargas | Marriott Riverside at the Convention Center | 3400 Market Street | | Riverside | CA | 92501 | |
| Marriott Riverside at the Convention Center | c/o Mark Blue- CTA | 3400 Market Street | | | Riverside | CA | 92501 | |
| Marsaeia Dee-Shawndrea Hill | | 7417 Meadow Creek Dr | | | Fort Worth | TX | 76133-7757 | |
| Marsala Beverage, LP | | 2059 Old Sterlington Rd | Ste 1 | | Monroe | LA | 71203-3177 | |
| Marshall Brent Morgan II | | 212 Trailing Creek Rd Nw | | | Madison | AL | 35757 | |

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marshall Dillon Bensky | | 427 Palomar Ave | | | San Diego | CA | 92037 | |
| Marta Mielczarska | | 256 S Clark Dr | | | Beverly Hills | CA | 90211 | |
| Marta Mielczarska | | 3060 West Olympic Blvd  521 | | | Los Angeles | CA | 90006 | |
| Martha Romero | | 1409 Sabal Trl | | | Weston | FL | 33327 | |
| Martin & Bayley, Inc | | 1311 A Main St | | | Carmi | IL | 62821 | |
| Martin A Calderon | | 3403 North Tower Rd | | | Prescott Valley | AZ | 86314 | |
| Martin Cullen | | 1511 Kenilworth Ave | Unit 118 | | Charlotte | NC | 28203-1509 | |
| Martin Donoza | | 862 South Nevada Way | | | Mesa | AZ | 85204 | |
| Martin Gratton | | 990 Montee Saint-Amour | | | Cantley | QC | J8V 3M5 | Canada |
| Martin Marco Antonio Gonzalez | | 4011 Live Oak St | | | Cudahy | CA | 90201 | |
| Martin Rivera Blanco | | 8421 S 7th Ave | | | Phoenix | AZ | 85041 | |
| Martina Calabrese | | 2507 Palesta Dr | | | Trinity | FL | 34655 | |
| Martino J Montalto | | 39852 Bridgeview St | | | Harrison Township | MI | 48045 | |
| Marvel Mayfield | | 200 SW 15th St | | | Pompano Beach | FL | 33060 | |
| Mary Arteiro | | 4220 Greek Park Dr | | | Orlando | FL | 32816 | |
| Mary Christine Courtwright | | 3457 Ringsby Ct  #325 | | | Denver | CO | 80216 | |
| Mary Deese Hinson | | 1892 Greystone Cir | | | Catawba | SC | 29704-9454 | |
| Mary Diaz | | 3543 West Grant St | Apt A | | Phoenix | AZ | 85009 | |
| Mary Grace O'Connor Mary Grace | | 635 Cotanche St  814 | | | Greenville | NC | 27858 | |
| MAry Isabelle Drelling | | 7429 Crown Parkway | | | Orange | CA | 92867 | |
| Mary K Winter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Mary Kate Winter | | 2669 Michael Ct Northeast | | | Salem | OR | 97305 | |
| Mary Lynne Perkins | | 590 Brinkburn Point Ave | | | Las Vegas | NV | 89178 | |
| Mary Macy | | 2411 S Olive Ave | | | West Palm Beach | FL | 33401 | |
| Mary Mitchell | | 20 Satilla Cove Rd | | | Hazlehurst | GA | 31539-5290 | |
| Mary Perkins | | 590 Brinkburn Point Ave | | | Las Vegas | NV | 89178-2407 | |
| Maryannah G. Inzunza | | 3004 S Market St  2046 | | | Gilbert | AZ | 85295 | |
| Marycruz De la Rosa | | 13021 Northwest 1St St | Unit 08-210 | | Pembroke Pines | FL | 33028 | |
| Marygrace Lesniak | | 4237 Woodspring Ln | | | Tampa | FL | 33613 | |
| Mason Bottling Company | | 135 W Layayette St | | | Kerrville | TX | 78028 | |
| Mason Bottling Company | | 210 North Ave A | | | Mason | TX | 76856 | |
| Mason Bottling Company | | PO Box 369 | | | Mason | TX | 76865 | |
| Mason County E Corp | | PO Box 27 | | | Point Pleasant | WV | 25550 | |
| Mason Douglas Fulp | | 317 11th St | | | Huntington Beach | CA | 92648 | |
| Mason Johns | | 316 Leslie Ct | | | Bristol | TN | 37620 | |
| Mason Pierce Mich'l | | 3561 West Arby Ave | | | Las Vegas | NV | 89118 | |
| Mason Scott Barns | | 185 Seacountry Ln | | | Rancho Santa Margarita | CA | 92688 | |
| Massachusetts Department of Revenue | | PO Box 419272 | | | Boston | MA | 02241-9272 | |
| Massiel Navedo | | 23355 SW 113 Passage | | | Homestead | FL | 33032 | |
| Massimo Zanetti Beverage USA vs. VPX (2021) | Massimo Zanetti Beverage USA | 10 Empire Blvd | | | Moonachie | NJ | 07074 | |
| Massoth Family Properties LLC | | 1900 Ave Of the Stars Suite320 | | | Los Angeles | CA | 90067 | |
| Mast Law Firm, P.C. | | 2415 East Camelback Rd | | | Phoenix | AZ | 85016 | |
| Master Trailer Rental, Inc. | | 1255 Hill Ave | | | West Palm Beach | FL | 33407 | |
| Matagrano, Inc. | | 440 Forbes Blvd | | | S San Fran | CA | 94080-2015 | |
| Mataya Sweeting | | 400 Jefferson Dr | Apt 304 | | Deerfield Beach | FL | 33442 | |
| Mataya Sweeting Mataya Modeling Inc | | 400 Jefferson Dr | | | Deerfield Beach | FL | 33442-9470 | |
| Matchbox Mobile, Inc | | 10695 Dean Martin Dr E 1201 | | | Las Vegas | NV | 89141 | |
| MatDaddy, LLC | | 198 Harrison Ln Ne | | | Calhoun | GA | 30701 | |
| Mateo Barrientos | | Calle 66 48-62 | | | Medellin | | | Colombia |
| Matheson Tri-Gas, Inc | | 7320 NW 58th St | | | Miami | FL | 33166 | |
| Matheus Felipe Kuasne | | Rua Albino Scotton | 271 Jardim Burle Max | | Londrina | | 86047-740 | Brazil |
| Matheus Monteiro Ferreira | | Rua Conselheiro Elias De Carvalho Numero 50 | Apt 152 | | Sao Paulo | | 04373 | Brazil |
| Mathew Thomas Laspina | | 7377 Garnet Creek Ct | | | Las Vegas | NV | 89139 | |
| Mathias Brix Pedersen | | 4305 Laurel Ridge Cir | | | Weston | FL | 33331 | |
| Mathias Sellanes | | 1830 South Ocean Dr | Apt 907 | | Hallandale Beach | FL | 33009 | |
| Mathias Sellanes Baez Magus & Boshi LLC | | 1830 South Ocean Drive | Apt #907 | | Hallandale Beach | FL | 33009 | |
| Mathieu Jean-Charles | | 2861 Somerset Dr  117F | | | Ft Lauderdale Lakes | FL | 33311 | |
| Matteo Ricciuti | | 1331 N Cahuenga Blvd  4302 | | | Los Angeles | CA | 90028-1919 | |
| Matthew A Phillips | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Matthew Abrams | | 1501 Larkfield Ln | | | Charlotte | NC | 28210 | |
| Matthew Allen Phillips | | 3042 Southwest Indian Place | | | Redmond | OR | 97756 | |
| Matthew Bedosky | | 412 7th Ave N | | | Terra Verde | FL | 33715 | |
| Matthew Bergbauer | | 6226 6226 NW 38th Dr | | | Coral Springs | FL | 33067 | |
| Matthew Buswell | | 200 E Alessandro #71 | | | Riverside | CA | 92508 | |
| Matthew Camp | | 851 Briargrove Ave | | | Davenport | FL | 33837 | |
| Matthew Coello | | 1248 Selbydon Way | | | Winter Garden | FL | 34787 | |
| Matthew Curtis Madson | | 3242 Dornich Dr | | | Mount Dora | FL | 32757 | |
| Matthew D Goerke | | 4700 Tennyson St | | | Denver | CO | 80212 | |
| Matthew David Malone | | 513 Niagara Falls Dr | | | Anna | TX | 75409 | |
| Matthew Davidson | | 5750 Collins Ave | Apt 11D | | Miami Beach | FL | 33140 | |
| Matthew Donovan Barnett | | 900 Battery Ave  532 | | | Atlanta | GA | 30339 | |
| Matthew Donovan Barnett | | 901 Cherokee Trail | | | Smyrna | GA | 30080 | |
| Matthew E Caldwell | | 3300 W Verdugo Ave | | | Burbank | CA | 91505 | |
| Matthew E Lotterman | | 600 Fairbanks Ct | Unit 2507 | | Chicago | IL | 60611 | |
| Matthew Garza | | 605 Bunting Ave | | | Fountain | CO | 80817-1807 | |

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Grootenboer | | 153 Cedarhurst Rd | | | Brick | NJ | 08723 | |
| Matthew Harper | | 200 Moncton Place | | | Simpsonville | SC | 29681 | |
| Matthew J Guilford | | 4740 W Mockingbird Ln Po Box | Apt 195552 | | Dallas | TX | 75209 | |
| Matthew J Summey | | 425 Planters Way | | | Mount Holly | NC | 28120 | |
| Matthew John Powell Jr | | 121 Southwest 32 St | | | Gainesville | FL | 32607 | |
| Matthew L Fearneyhough | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Matthew Len Fearneyhough | | 2754 Greenbrier Dr | | | Cleveland | TN | 37312 | |
| Matthew Peter Hanley | | 4004 West Sailboat Dr | | | Cooper City | FL | 33026 | |
| Matthew Petitto | | 194 Cranford Ave | | | Staten Island | NY | 10306 | |
| Matthew Petitto | | 20 Loring Ave | | | Staten Island | NY | 10312 | |
| Matthew R Tomlinson | | 3003 EaSuitern Ave | | | Baltimore | MD | 21224 | |
| Matthew Ryan Kramer | | 17777 North Scottsdale Rd #2012 | | | Scottsdale | AZ | 85255 | |
| Matthew S. Smith | | 9920 Ashleigh Way | | | Highlands Ranch | CO | 80126 | |
| Matthew Scott Peters | | 40 Watson Blvd | | | Colorado Springs | CO | 80911 | |
| Matthew Singh | | 4270 NW 89th Ave | Apt 205 | | Coral Springs | FL | 33065-1740 | |
| Matthew Smith | | 20342 W Windsor Ln | | | Poter Ranch | CA | 91326 | |
| Matthew Stephen Smith | | 4750 Lincoln Blvd | Apt 429 | | Marina Del Ray | CA | 90292 | |
| Matthew Tyson Cox | | 106 Greenbriar | | | Spartanburg | SC | 29302 | |
| Matthew Valentino Thomas | | 4235 North 35th Ave | Apt 226 | | Phoenix | AZ | 85017 | |
| Matthew Vincent Tejeda | | 300 Carriage Dr | Unit C | | Santa Ana | CA | 92707 | |
| Matthew Waina | | 8986 Mountainview Dr | | | Mentor | OH | 44060 | |
| Matthew Weeks | | 7474 S Alkire St | Apt 301 | | Littleton | CO | 80127 | |
| Matthew Wild | | 47 Glen Knoll Dr | | | Wylie | TX | 75098 | |
| Matthew Wolov | | 4710 Pin Oaks Cir | | | Rockwall | TX | 75032 | |
| Matthiesen, Wickert & Lehrer S. C. | | 1111 E Summer St Po Box 270670 | | | Hartford | WI | 53027-0670 | |
| Mattia Polibio | | 72 Tracy Ave | | | Totowa | NJ | 07512 | |
| Mauricio Andres Gonzalez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Mauricio Andres Gonzalez-Maya | | 3842 San Simeon Cir | | | Weston | FL | 33331 | |
| Mauricio Cabrera Rodriguez | | 1519 Mcgregor Ave | | | Wichita Falls | TX | 76301 | |
| Maverick Distribution LLC | | 1322 E Hartman Ave | | | Omaha | NE | 68110 | |
| Maverick Distribution LLC | | 503 6th St | | | Papillon | NE | 68046 | |
| Maverick Distribution LLC | | 6210 Abbott Dr | | | Omaha | NE | 68110 | |
| Maverik, Inc. | | 185 S State St Suite 800 | | | Salt Lake City | UT | 84111-1549 | |
| Maximum Beverage Mktg | | 4708 Heatherbrook Dr | | | Dallas | TX | 75244-7636 | |
| Maximus Management LLC Anthony Magan | | 605 Elm St 3R | | | Kearny | NJ | 07032 | |
| Maya Catering LLC | | 6411 SW 16H Terr | | | Miami | FL | 33155 | |
| Maya R Smith | | 12714 Somerset Oaks St | | | Orlando | FL | 32828 | |
| Mayca Melo Delduque | | Rua Padre Bento | 43 Jardim Ipanema | | Guarulhos | SP | 07000-000 | Brazil |
| Maykel Hernandez | | 640 Bayport Dr | | | Kissimmee | FL | 34758-4104 | |
| Maypro Industries LLC | | 2975 WestcheSuiter Ave Suite 105 | | | Purchse | NY | 10577 | |
| Mayra Alejandra Gil Salcedo | | Carrera 100 #42-65 Piedra grande 202-2 | Valle del Lili | | Cali | | | Colombia |
| Mayra Alejandra Gil Salcedo Camilita Gil | | Carrera 100 | #42-65 Piedra Grande 202-2 | | Narino | | | Colombia |
| Mayra Enriques | | 841 W Hollis St | | | Nashua | NH | 03062 | |
| Mayra Goni | | 1424 NE Miami Pl | | | Miami | FL | 33132 | |
| Mayra Magana | | 4026 Cottage Dr | | | San Bernardino | CA | 92407 | |
| Mbali Estie | | 44 Alsatian Rd AH G-GFO2C | Gauteng | | Midrand | | 1685 | South Africa |
| MBF International INC | | 17688 SW 11th St | | | Pembroke Pines | FL | 33029 | |
| MBI Industrial Medicine Inc. | | 3501 W Osborn Rd | | | Phoenix | AZ | 85019-4037 | |
| MC Projects, LLC | | 5399 Playa Vista Dr #E-300 | | | Playa Vista | CA | 90094 | |
| McBrady Engineering, Inc. | | PO Box 2549 | | | Joliet | IL | 60434 | |
| MCC Truck Collision | | 1467 Field Park Cir | | | Marietta | GA | 30066-5946 | |
| MCC/Fort Dearborn Company | | 1530 MorSE Ave | | | Elk Grove Village | IL | 60007-5724 | |
| McClure Real Estate Investments DBA Convenient Toy Storage | | 117 N Flagler Ave | | | Edgewater | FL | 32132 | |
| McCollum, Debbie | | 2777 Woodland Park Dr  1604 | | | Houston | TX | 77082 | |
| McCraith Beverages, Inc | | 20 BurrstoNE Rd | | | New York | NY | 13417-1508 | |
| Mccray Enterprises Ricky Mccray | | 24268 5th St | | | San Bernardino | CA | 92410 | |
| McDowell Packaging & Advertising Mc Dowell Label | | 2700 E Plano Pkwy | | | Plano | TX | 75074-7417 | |
| McGlinchey Stafford, LLC | | One E Broward Blvd | | | Fort Lauderdale | FL | 33301 | |
| Mckenzi Brooke Howey | | 1241 NW 85th Ter | | | Plantation | FL | 33322-4546 | |
| McKenzie Leigh Quigley | | 504 West Grand Central Ave | Apt 716 N | | Tampa | FL | 33606 | |
| McKernan Packaging Clearing House | | PO Box 7281 | | | Reno | NV | 89510-7281 | |
| Mckinley Jade Richardson | | PO Box 14970 | | | Las Vegas | NV | 89114-4970 | |
| McKinney Trailer Rentals | | 8400 E Slauson Ave | | | Pico Rivera | CA | 90660 | |
| Mckinnis Lehman | | 5715 Sun Valley Blvd | | | Sylvania | OH | 43560-3745 | |
| McLane Grocery | | 3200 McLn Dr | | | Findlay | OH | 45840-8825 | |
| McQuade Distributing Co., Inc. | | 1150 Industrial Dr | | | Bismarck | ND | 58501-3315 | |
| McQuade Distributing Co., Inc. | | PO Box 1196 | | | Bismarck | ND | 58502 | |
| MDV SpartanNash | | 1133 Kingwood Ave | | | Norwalk | VA | 23502 | |
| MDV SpartanNash | | 1187 Azalea Garden Rd | | | Norfolk | VA | 23502 | |
| MDV SpartanNash | | PO Box 809147 | | | Chicago | IL | 60680-9147 | |
| Meagan Rodriguez | | 7572 SW 157th Place | | | Miami | FL | 33173 | |
| Mechanical Products SW | | 2620 E Rose Garden Ln | Suite 1 | | Phoenix | AZ | 85050-4602 | |
| Media Spectrum GmbH & Co. KG | | Otto Brenner, Strasse 2 | | | Willich | | 47877 | Germany |
| Medical Partners Of Miami | | 6705 S Red Rd | Suite #320 | | South Miami | FL | 33143-3622 | |
| Medium Rare Activations, LLC | | 447 BRdway 2 nd Fl #278 | | | New York | NY | 10013 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 84 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Medium Rare Live, LLC Medium Rare, Inc. | | 280 Park Ave South 4M | | | New York | NY | 10010 | |
| Medley Logistics | | 9770 Nw 91 Ct | | | Medley | FL | 33178 | |
| Megan Bischoff | | 4006 Longneedle | | | Winter Springs | FL | 32708 | |
| Megan Denkler | | 20805 Paseo Panorama | | | Yorba Linda | CA | 92887 | |
| Megan DuBois | | 623 Ash St | | | Carleton | MI | 48117 | |
| Megan E Boemmel | | 1546 West Lemon St | | | Tampa | FL | 33606 | |
| Megan Elizabeth Workman | | 121 Northeast 3rd St | Apt 811 | | Fort Lauderdale | FL | 33301 | |
| Megan Fuhrman | | 2829 Murray Pass | | | Odessa | FL | 33556 | |
| Megan Fuhrman | | 598 Trelago Way | Apt 301 Bldg 11 | | Maitland | FL | 32751 | |
| Megan Gilbert | | 320 Edge Of Woods Rd | | | Saint Augustine | FL | 32092 | |
| Megan Harbaugh | | 3900 Mcneil Dr | | | Petersburg | MI | 49270 | |
| Megan Jeannine Patnode | | 2815 E Isaacs Ave | | | Walla Walla | WA | 99362 | |
| Megan Jordan | | 2214 Jean Dr | | | Marysville | CA | 95901 | |
| Megan M. Boetto | | 1909 Houndslake Dr | | | Winter Park | FL | 32792 | |
| Megan Magee | | 35930 Haven Dr | | | Rehoboth | DE | 19971 | |
| Megan Mary DeLuca | | 435 Barker Rd | | | Springfield | CA | 19064 | |
| Megan Owoc | | 1721 SW 131 Terrace | | | Davie | FL | 33325 | |
| Megan Renay DuBois | | 623 Ash St | | | Carleton | MI | 48117 | |
| Megan Skaggs LLC | | 1746 SW 38th Ter | | | Gainesville | FL | 32607-4108 | |
| Megan Stephanie Skaggs | | 3545 NW 24th Blvd | Apt 8-205 | | Gainesville | FL | 32605 | |
| Meghan Marion Bischoff | | 4006 Longneedle Ln  #106 | | | Winter Springs | FL | 32708 | |
| Meghan Mcfarland | | 408 NE 6th St | Unit 320 | | Ft Lauderdale | FL | 33304-6406 | |
| Mehall Contracting, LLC | | 6100 W Gila Springs Place # 19 | | | Chandler | AZ | 85226 | |
| Mehmet Inkaya | | SokNo:12-14 Sitesi | | | Camdibi Izmir | | 57453 | Turkey |
| Mekai J. Collins | | 617 Greentree Dr | | | Hillsborough | NC | 27278 | |
| Mekinna Lee Garamendi | | 25 Sommerlyn Rd | Apt 110 | | Colorado Springs | CO | 80906 | |
| Melanie Aylward | | 10 Koedoe St | Schoongezight | WeSuitern Cape | Cape Town | | 7550 | South Africa |
| Melanie Figueroa Nieves | | 100 Kings Point Dr | Unit 1518 | | Sunny Isles Beach | FL | 33160 | |
| Melanie Freedman | | 3436 BoiSE Way | | | Cooper City | FL | 33026 | |
| Melanie San Roman | | 4949 Printers Way | Apt 282 | | Frisco | TX | 75033 | |
| Melcheds | Attn: Marcio Fernando Destro | Av. Brigadeiro Faria Lima, 3311 - 4° andar | | | Itaim Bibi | SP | 04538-133 | Brazil |
| Melissa Alvarez | | 1000 NW 1St Ave | Apt 710 | | Miami | FL | 33136 | |
| Melissa Alvarez Tibabbisco International | | | | | | | | |
| Milennial | | 1000 NW 1St Ave  710 | | | Miami | FL | 33136-3636 | |
| Melissa Diaz-Fernandez | | 8215 SW 72nd Ave | | | Miami | FL | 33143 | |
| Melissa Faccenetti | | 522 Debra St | | | Livermore | CA | 94550 | |
| Melissa Malonson | | 12911 West Central St | | | Surprise | AZ | 85374 | |
| Melissa Morales Gomez | | 230 NE 4th St # 2311 | | | Miami | FL | 33132 | |
| Melissa Moreno | | 10815 StoNE Haven Dr | | | Bakersfield | CA | 93306 | |
| Melissa Riso | | PO Box 69A82 | | | West Hollywood | CA | 90069 | |
| Meliza Ocampo Campuzano Meli Ocampo | | 30602 Midtown Ct | | | Wesley Chapel | FL | 33545 | |
| Mello Rached Sociedade Advogados | Attn: Fernana C.B.S. Passos | Av Brg Faria Lima Ave | 4th Fl 3311 | | Itaim Bibi | SP | | Brazil |
| Melody Horbach | | 6419 Timber Bluff Pt | Apt 104 | | Colorado Springs | CO | 80918 | |
| Melville Law, P.A. | | 101 NE 3rd Ave | | | Ft Lauderdale | FL | 33301 | |
| Melvin A Matias | | 3150 Southwest 54th Ave | | | Davie | FL | 33314 | |
| Melvin A Navarrete | | 1180 Northwest 123rd Place | Unit 1211 | | Miami | FL | 33182 | |
| Menifee Storage | | 27437 Murrieta Ave | | | Sun City | CA | 92585 | |
| Mercedes Goldseth | | 86607 Illusive Lake Crt | | | Yulee | FL | 32097 | |
| Mercedes Gutierrez | | 22068 Seashore Cir | | | Estero | FL | 33928 | |
| Mercedesz Meszaros | | 170 N Church Ln | | | Los Angeles | CA | 90049 | |
| Merchandising Services, Co. | | 9891 Montgomery Rd # 320 | | | Montgomery | OH | 45242-6424 | |
| Merchants Bonding Company | | PO Box 310180 | | | Des Moines | IA | 50331-0180 | |
| MERCPL, LLC | | 1559 SW 21St Ave | | | Ft Lauderdale | FL | 33312 | |
| Mercy Garcia | | 8405 Hammocks Blvd | Apt 4314 | | Miami | FL | 33193 | |
| Meredith Latrise Mayfield | | 424 W Brown Rd | Unit 218 | | Mesa | AZ | 85201-3350 | |
| Mesa Laboratories, Inc. | | 12100 W 8th Ave | | | Lakewood | CO | 80228 | |
| MeshWrx, Inc. | | 501 West Southern Ave | | | Orange | CA | 92865 | |
| MetLife | | PO Box 804466 | | | Kansas City | MO | 64180-4466 | |
| Metro Beverage of Philadelphia Speedway | | 1200 Watercrest Way | | | Cheswick | PA | 15024 | |
| Metro Beverage of Philadelphia Speedway | | 455 Dunksferry Rd | | | Bensalem | PA | 19020-5907 | |
| Metro Exhibits, LLC | | 15 Riverside Dr | | | Pine Brook | NJ | 07058 | |
| Metrohm USA, Inc | | PO Box # 405562 | | | Atlanta | GA | 30384 | |
| Mfanelo Allan Khubayi | | 239 Miriana St | Sinoville | | Pretoria | | 0182 | South Africa |
| MG Legal Group, P.A. | | 3126 Center St | | | Coconut Grove | FL | 33133 | |
| MHW, Ltd/ Doehler NA | Shelly Alicz | 1129 Northern Blvd Suite 312 | | | Manhasset | NY | 11030-3022 | |
| Mi Kyoung Kim | | 1701 PayNE St # 204 | | | Dallas | TX | 75201 | |
| Mia Hayward | | 4440 Hayvenhurst Av | | | Encino | CA | 91436 | |
| Mia Lynn Carastro | | 4501 S Datura Ave | | | Tampa | FL | 33611 | |
| Mia Rodriguez | | 2312 S Topeka Ave | | | Wichita | KS | 67211-4837 | |
| Mia Valencia | | 18995 S BeltlINE Rd | | | Laveen | AZ | 85339 | |
| Mialou Stevens | | 2028 Barx Dr | | | Little Elm | TX | 75068 | |
| Mialou Stevens | | 2028 Brax Dr | | | Little Elm | TX | 75068 | |
| Miami Apparel Group, Inc. | | 9901 NW 80th Ave #3-C | | | Hialeah Gardens | FL | 33016 | |
| Miami Design Studios, Inc. | | 401 BiscayNE Blvd #N133 | | | Miami | FL | 33132 | |
| Miami-Dade County Fire Department | | 9300 NW 41st St | | | Miami | FL | 33178-2414 | |
| Mica | | 3130 Millwood Ter | | | Boca Raton | FL | 33431-6529 | |
| Micah Elisha Jeron Starks | | 14326 County Road 192 | | | Tyler | TX | 75703-3597 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 85 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Micah Joseph Ornelas | | 4007 Casita Way | | | San Diego | CA | 92115 | |
| Michael Amar | | 6973 Graceful Cloud Ave | | | Henderson | NV | 89011 | |
| Michael Andre Britt | | 306 Southlake Cove Ct | | | Jonesboro | GA | 30236 | |
| Michael Anthony Alfaro | | 4300 Walts Ave | | | Fort Worth | TX | 76133 | |
| Michael Anthony Hernandez | | 13684 West thomas St | | | Casa Grande | AZ | 85122 | |
| Michael Anthony Moore | | 2489 Kimball Dr | | | Ormond Beach | FL | 32174 | |
| Michael Anthony Zavala | | 5518 West Milada Dr | | | Phoenix | AZ | 85339 | |
| Michael Anthony Zmerzlikar | | 4895 Summit View Dr | | | El Dorado | CA | 95623 | |
| Michael B Tripp | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Michael B Tripp II | | 6341 West Basalt Cove | | | West Jordan | UT | 84081 | |
| Michael Barron | | 5318 West Apollo Rd | | | Phoenix | AZ | 85339 | |
| Michael Bruno | | 11326 N 46 St  # 414 | | | Tampa | FL | 33617 | |
| Michael C Greer | | 3700 NE Akin Cir  B | | | Lees Summit | MO | 64064-3701 | |
| Michael C. Taylor Productions, INC | | 4323 NW 103rd | | | Sunrise | FL | 33351 | |
| Michael Cabrera | | 500 N Andrews Ave  179 | | | Fort Lauderdale | FL | 33301 | |
| Michael Carrion | | 3195 Coral Ridge Dr | | | Coral Springs | FL | 33065 | |
| Michael Christopher Greer | | 3700 Northeast Akin Cir | Unit B | | Lees Summit | MO | 64064 | |
| Michael Christopher Schoeman | | 320 Via Villagio | | | Hypoluxo | FL | 33462 | |
| Michael Daivd Humphries | | 11340 Wembley Rd | | | Los Alamitos | CA | 90720-3855 | |
| Michael Daniel Lutz | | 327 Crescent Hill Dr | | | Havertown | PA | 19083 | |
| Michael Del Verne | | 2044 Crown Dr | | | Saint Augustine F | FL | 32092 | |
| Michael Delgiudice | | 4703 South Saint Brides Cir | | | Orlando | FL | 32812 | |
| Michael Dominick Spadea | | 5187 College Ave | | | San Diego | CA | 92115 | |
| Michael Douglas Fitch | | 3811 Northwest 90th Way | | | Sunrise | FL | 33351 | |
| Michael E Diaz II | | 8961 Andora Dr | | | Miramar | FL | 33025-2474 | |
| Michael Espinal | | 550 Okeechobee Blvd #1521 | | | West Palm Beach | FL | 33401 | |
| Michael Eugene Dexter | | 1619 S Coral Terrace | | | North Lauderdale | FL | 33068 | |
| Michael Eugene O'Rielly | | 15218 South 42nd St | | | Phoenix | AZ | 85044 | |
| Michael Ferguson | | 5005 Canvasback Ct | | | Frederick | MD | 21703 | |
| Michael Festekjian | | 1265 Coronet Ave | | | Pasadena | CA | 91107 | |
| Michael Ford | | 278 Stonewell Dr | | | Jacksonville | FL | 32259 | |
| Michael Gilmer | | 4592 S Point Rd | | | Diamond Springs | CA | 95619 | |
| Michael Holston Team Plugged LLC Tarzan | | 1495 West BiscayNE Canal Rd | | | Miami Shores | FL | 33161 | |
| Michael J Cloutier | | 31 Temple Dr | | | Methuen | MA | 1844 | |
| Michael J Morgan | | 1201 Meadowlakes Dr | | | Azle | TX | 76020 | |
| Michael J Weddel | | 6731 Grace Hammock Rd | | | St Cloud | FL | 34773 | |
| Michael Jacob Wilson Mickey | | 4493 Hwy 550 S | | | Durango | CO | 81303 | |
| Michael Joe Perry | | 10361 Huntington Rd | | | Frisco | TX | 75035 | |
| Michael Kennedy | | 1727 W CatheriNE Dr | | | Anaheim | CA | 92801 | |
| Michael L Christian | | 10828 Peppermill Dr | | | Raleigh | NC | 27614 | |
| Michael L Oglesbee Jr | | 5713 Denise Dr | | | Haltom City | TX | 76148-3714 | |
| Michael L. Prange | | 5636 N Rogers Ave | | | Chicago | IL | 60646 | |
| Michael Long | | 504 Early Wyne Dr | | | Taylorsville | KY | 40071 | |
| Michael Marais | | 159 Latania St | | Gauteng | Pretoria | | 0182 | South Africa |
| Michael McGuigan | | 10816 Crushed Grape Dr | | | Riverview | FL | 33578 | |
| Michael Mcknight | | 605 Ave H | | | Delray Beach | FL | 33483 | |
| Michael Monahan | | 2970 Oakland Dr | | | Green Cove Springs | FL | 32043 | |
| Michael Montana | | 26 Barksdale Dr | | | Charles Town | WV | 25414 | |
| Michael Mulderink | | 10025 Decoursey Pike | | | Ryland Heights | KY | 41015 | |
| Michael Newman | | 1612 Woodcrest Dr | | | Daytona Beach | FL | 32119 | |
| Michael Noth, TIMES Attorneys | | Feldeggstrasse 12 | | | Zurich | | 8024 | Switzerland |
| Michael P Barth | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Michael P O'Donnell | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Michael Patrick Barth | | 4700 West Guadalupe St | Apt A220 | | Austin | TX | 78751 | |
| Michael Patrick O'Donnell | | 2490 North 212th Ln | | | Buckeye | AZ | 85396 | |
| Michael Paul Sayih | | 1119 Northwest 143rd Ave | | | Pembroke Pines | FL | 33028 | |
| Michael Pluto | | 12767 StoNE Tower Loop | | | Fort Myers | FL | 33913 | |
| Michael Prieboy | | 2424 E Brigadier Dr | | | Gilbert | AZ | 85298-0165 | |
| Michael Ray Wallace | | 2033 Midhurst Dr | | | Allen | TX | 75025 | |
| Michael Ray Watson | | 3848 Aspen Leaf Dr | | | Boynton Beach | FL | 33436 | |
| Michael Raymond Tate | | 1019 Enfilar Ln | | | Arlington | TX | 76017-6344 | |
| Michael Rivera | | 542 Trellis Ct | | | Orlando | FL | 32809 | |
| Michael Sarver | | 642 Sennett St | | | Batavia | IL | 60510 | |
| Michael Sayih | | 1119 NW 118th Dr | | | Coral Springs | FL | 33071 | |
| Michael Silfa | | 1283 South Wulnut St | | | La Porte | IN | 46350 | |
| Michael Sodeinde | | 6304 Lotus Dr | | | Arlington | TX | 76001 | |
| Michael Stakley Michael | | 13700 Sutton Park Dr # 1228 | | | Jacksonville | FL | 32224 | |
| Michael Sweeney | | 137 Cordillo Pkwy | Apt 6402 | | Hilton Head Island | SC | 29928 | |
| Michael Tua | | 1955 Arrowhead Dr Ne | | | Saint Petersburg | FL | 33703 | |
| Michael Venditto | | 9994 Robins Nest Rd | | | Boca Raton | FL | 33496 | |
| Michael Wesley Renick | | 656 Desert Passage St | | | Mesquite | NV | 89002 | |
| Michael Westbrook | | 1536 Mayflower Dr | | | Allen | TX | 75002 | |
| Michael Winston Woods | | 3764 Sedgewick St Sw | | | Concord | NC | 28027 | |
| Michaela Lindt | | 5107 Ewing St | | | San Diego | CA | 92115 | |
| Michael Bergstrom | | 5804 Stoneshead Ct | | | Westerville | OH | 43081 | |
| Micheal Davis | | 12188 Ruby Ln | | | Riverside | CA | 92503 | |
| Micheal Lockwood | | 6580 Lochleigh Ct | | | Alexandria | VA | 22315 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 86 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Michel Hernandez | | PO Box 566741 | | | Miami | FL | 33256-6741 | |
| Michele Catherine Walton | | 142 Meadow View Glen | | | Newnan | GA | 30265 | |
| Michele S Ross | | 1920 Sabal Palm Dr | Apt 202 | | Davie | FL | 33324-5957 | |
| Michelle Abante Shelly | | 9057 Palmas Altas St | | | Las Vegas | NV | 89178 | |
| Michelle Elizabeth Parikh | | 76 Lothrop Rd | | | Grosse Pointe Farms | MI | 48236-3621 | |
| Michelle Gagne | | 8134 Heartbrook Field Ln | | | Cypress | TX | 77433 | |
| Michelle Gardner | | 9521 Stanley Ln | | | Tamarac | FL | 33321 | |
| Michelle Leon Lopez | | Veracruz 85 - 8 | | | Coatzacoalcos | | 6140 | Mexico |
| Michelle Nylen | | 33 Daedalus Cir | | | Scituate | MA | 02066-3855 | |
| Michelle Ojeda | | 2145 NE 163rd St | Apt 328 | | North Miami Beach | FL | 33162 | |
| Michelle Ruby Castaneda | | 7565 Blanchard Ave | | | Fontana | CA | 92336 | |
| Mickey Truck Bodies Inc. | | PO Box 890036 | | | Charlotte | NC | 28289-0036 | |
| Micro Precision Calibration, Inc. | | 22835 Industrial Pl | | | Grass Valley | CA | 95949-6326 | |
| Micro Quality Labs, Inc | | 3120 N Clybourn | | | Burbank | CA | 91505 | |
| Midgard Self Storage | | 2600 N Roosevelt Blvd | | | Key West | FL | 33040-3903 | |
| Midland Credit Management Inc | | PO Box 2121 | | | Warren | MI | 48090-2121 | |
| Midlane Kelly | | 1265 Andora Falls Rd | | | Tampa | FL | 33619 | |
| Mid-State Beverage Co | | 1805 E 3rd St | | | Williamsport | PA | 17701 | |
| Midwives Association of Florida | | 4431 NW 10 St | | | Coconut Creek | FL | 33066 | |
| Miele, Incorporated | | 9 Independence Way | | | Princeton | NJ | 08540 | |
| Miguel A Orellana | | 20311 Sheridan St | | | Ft Lauderdale | FL | 33332-2313 | |
| Miguel A. Rivera | | 4512 Pueblo Peak Way | | | Bakersfield | CA | 93311 | |
| Miguel Aguilar | | 27480 Cherry Creek Dr | | | Valencia | CA | 91354 | |
| Miguel Alexander Mejias | | 4304 Pershing Pointe Place 5 | | | Orlando | FL | 32822 | |
| Miguel Angel Orellana Jr | | 7401 Lankershim Blvd | Unit 403 | | North Hollywood | CA | 91605 | |
| Miguel Espinoza | | 1650 Sycamore Dr | | | Chula Vista | CA | 91911 | |
| Miguel Wenceslao Barajas | | 16428 Ruby Lake | | | Weston | FL | 33331 | |
| Miguelina A Santana | | 3323 Northwest 79th Way | | | Hollywood | FL | 33024 | |
| Mikael Chabot | | 13950 NW Passage 206 | | | Marina Del Rey | CA | 90292 | |
| Mikaila Dancer LLC Mikaila Murphy | | 4723 Grandview Dr | | | Palmdale | CA | 93551-1112 | |
| Mikala Barsaloux | | 8143 Wellsmere Cir | | | Orlando F | FL | 32835 | |
| Mikala King | | 1716 East Park Blvd | | | Plano | TX | 75074 | |
| Mikaylah Sayles | | 44 Windbrooke Cir | | | Gaithersburg | MD | 20879 | |
| Mike Alfinez | | 5090 Palm Hill Dr | Unit 199 | | West Palm Beach | FL | 33415 | |
| Mike Barron | | 5318 W Apollo Rd | | | Laveen | AZ | 85339-6915 | |
| Mike Hagen | | 1764 PiNE Ridge Dr Ne | | | Atlanta | GA | 30324 | |
| Mike Hanophy | | 2922 Lexington Glen Blvd | | | Monclova | OH | 43542-9791 | |
| Mike Meserve | | 116 Wallace Ave | | | South Portland | ME | 04106 | |
| Mikealelisha Cash Elisha Cash | | 707 Brentford Place #125 | | | Arlington | TX | 76006 | |
| Mikeila Jones | | 15940 Ellington Way | | | Chino Hills | CA | 91709 | |
| Milad Abramov | | 420 Queens Rd | Unit 10 | | Charlotte | NC | 28207 | |
| Miles Stephen O' Neill | | 3450 Czump Rd | | | Winter Haven | FL | 33881 | |
| Milk Specialties | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Road East, Suite 2005 | | Princeton | NJ | 08540 | |
| Mill Creek Environmental | | 4055 Hwy 53 East | | | Dawsonville | GA | 30534 | |
| Millennium Pallet | | 6016 N Main St Se | | | Acworth | GA | 30101-3325 | |
| Miller Glass & Glazing, Inc | | 100 Park Central Blvd South | | | Pompano Beach | FL | 33064 | |
| Miller Stiven Riascos | | 1901 NW North River Dr | Apt 104 | | Miami | FL | 33125-2236 | |
| Milling Law Firm, LLC | | 2910 DeviNE St | | | Columbia | SC | 29205 | |
| Millwood, Inc. | | 3708 International Blvd | | | Vienna | OH | 44473 | |
| Milos Vucinic Diana Moric | | Narodnih Heroja 4418 | | | Belgrade | | 11000 | Serbia |
| Milva Di Lorenzo | | 11531 SW 12th Ct | | | Davie | FL | 33325 | |
| MilwaukeeWarehouse.com LLC | | 4611 N 32nd St | | | Milwaukee | WI | 53209 | |
| Mind Bullet.com | | 855 Riverside Pkwy | Suite 10 | | West Sacramento | CA | 95605 | |
| MINER Florida, Ltd. | | 1131 Gateway Blvd | | | Boynton Beach | FL | 33426 | |
| Miner, LTD | | PO Box 953381 | | | Saint Louis | MO | 63195-3381 | |
| Ming Shin Enterprises Limited | | Rm L 12/F Kwun Tong Indl Ctr Ph 3 Kwun Tong Rd | | | Kwun Tong | | 472-484 | Hong Kong |
| Minh Jeffrey Le | | 236 S Los Angeles St #B512 | | | Los Angeles | CA | 90012 | |
| Minnesota Department of Revenue | | PO Box 64622 | | | St. Paul | MN | 55164-0622 | |
| Minnesota Revenue | | 1765 Mail Station | | | St Paul | MN | 55145-1765 | |
| MINTEL | | Mintel House | 4 Playhouse Yard | | London | | EC4V 5EX | United Kingdom |
| Mipramar S.A.//Fitness Solution | | PhH Don Bosco | Suite 001-Av de la Paz | Ground Floor | El Ingenio | | 0819-10866 | Panama |
| Miranda Jane Richards | | 6801 Brookshire Dr | | | Canton | MI | 48187 | |
| Miranda Taylor Winn | | 751 Bonfire Dr | | | Mebane | NC | 27302 | |
| Miriam Reyes Gallo | | 256 Eastwind Ct | | | Westerville | OH | 43081 | |
| Mirjam Hornetz | | In der old 32 | Rheinland-pfalz | | Gusterath | | 54317 | Germany |
| Miss Labrin Fit Inc Ana Labrin | | 15062 SW 70th St | | | Miami | FL | 33193-1903 | |
| Missbuscemi Inc. Isabella C. Buscemi | | 8310 SW 33rd Ct | | | Miami | FL | 33155 | |
| Mission Beverage Co. | | PO Box 33256 | | | Los Angeles | CA | 90033 | |
| Missouri Department of Public Safety Missouri Director of Re | | 1738 E Elm St-Lower Level | | | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | | PO Box 555 | | | Jefferson City | MO | 65105-0555 | |
| Missouri Division of Employment Security | | PO Box 59 | | | Jefferson City | MO | 65104-0059 | |
| Missouri Eagle, LLC | | 22953 Professional Ln | | | Lebanon | MO | 65536 | |
| Missouri Eagle, LLC | | 242 Highway Mm | | | Lebanon | MO | 65536-5417 | |
| Missouri Eagle, LLC | | 3121 EnterpriSE Ave | | | Joplin | MO | 64801 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 87 of 134

 **stretto**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mister Collision, Inc | | 14011 N Sutemmons Freeway | | | Farmers Branch | TX | 75234 | |
| Misty Sivers | | 7385 Parkplace Dr Ne | | | Keizer | OR | 97303 | |
| Mitchel Lincoln Packaging Ltd | | 3737 Thimens Blvd | | | Montreal | QC | H4R 1V1 | Canada |
| Mitchell Alexander Tosi | | 13717 North 42nd St | Apt 2 | | Tampa | FL | 33613 | |
| Mitchell Beverage Gulf Coast, LLC | | 100 James E Chaney Dr | | | Meridian | MS | 39307-6720 | |
| Mitchell Beverage Gulf Coast, LLC | | 12100 Intraplex Pkwy | | | Gulfport | MS | 39503 | |
| Mitchell Beverage Meridian, Inc | | 100 James E Chaney Dr | | | Meridian | MS | 39307-6720 | |
| Mitchell Beverage Meridian, Inc | | 227 Cdf Blvd | | | Shannon | MS | 38801 | |
| Mitchell Beverage of Maryland LLC DBA Chesapeake Beverage | | 10000 Franklin Square Dr | | | Nottingham | MD | 21236-4980 | |
| Mitchell Delta Dist. dba - Shannon | | 100 James E Chaney Dr | | | Meridian | MS | 39307-6720 | |
| Mitchell Delta Dist. dba - Shannon | | 227 Cdf Blvd | | | Shannon | MS | 38868 | |
| Mitchell Delta Distributing | | 100 James E Chaney Dr | | | Meridian | MS | 39307-6720 | |
| Mitchell Delta Distributing | | 1200 Highway 82 E | | | Leland | MS | 38756 | |
| Mitchell Gilliam | | 12211 Windus Ct | | | Charlotte | NC | 28273 | |
| Mitsubishi HC Capital America, Inc. | c/o Kye Law Group PC | Attn: Matthew F. Kye, Esq. | 201 Old Country Rd | Suite 120 | Melville | NY | 11747 | |
| Mitsubishi HC Capital America, Inc. [Hitachi Capital America Corp.] | c/o Kye Law Group, P.C. | 201 Old Country Road | Suite 120 | | Melville | NY | 11747 | |
| Mitsubishi Int'l Food Ingredients, Inc. | | 411 Hackensack Ave | | | Hackensack | NJ | 07601-6328 | |
| Mix3 Sound Inc. | Attn: Maria Ferlito | 16405 NW 8th Ave | | | Miami Gardens | FL | 33169 | |
| MJ TruckNation | | 3775 Interstate Park Rd | | | Riviera Beach | FL | 33404 | |
| MKK Consulting Services, PTY LTD | | PJS Level 1 'The Bub' | | | Capalaba | | QLD 4157 | Australia |
| ML Servicio De Apoio Empresarial | | Avenida Paulista | 1765 12 Floor | | Sao Paulo | | 01311-200 | Brazil |
| MMI Tank & Industrial Services | | 3240 S 37th Ave | | | Phoenix | AZ | 85009 | |
| MMR Strategy Group | Attn: Cheryl Jaffe | 16501 Ventura Blvd | Suite 601 | | Encino | CA | 91367 | |
| Mobile Force Refueling, LLC | | PO Box 13427 | | | Tempe | AZ | 85284-0058 | |
| Mobilesource Corp. | | 3500 NW Boca Raton Blvd #603 | | | Boca Raton | FL | 33431 | |
| Mobilia Group S.A.S | | Carrera 151 65 A 82 | | | Medellin, Antioquia | INT | 115 | Colombia |
| Mockler Beverage Company | | 11811 Reiger Rd | | | Baton Rouge | LA | 70809-4925 | |
| Model Volleyball, LLC | | 650 NE 32nd St 3902 | | | Miami | FL | 33137 | |
| Modern Storage Maumelle Boulevard LLC | | 9800 Maumelle Blvd | | | N Little Rock | AR | 72113-7027 | |
| Modesto Sarna | | 78494 Ewarton Rd | | | Bermuda Dunes | CA | 92203 | |
| Modinco S.A | | N 50-20 Floor 9 Carrera 52 | | | Medellin | | | Colombia |
| Moises Batista | | 2982 Clipper Cove Ln 102 | | | Kissimmee | FL | 34741-0889 | |
| Moises Campos Batista | | 1700 Mindanao Dr 907 | | | Jacksonville | FL | 32246 | |
| Molly Maid of Colorado Springs | | 1925 Dominion Way Suite 104 | | | Colorado Springs | CO | 80918 | |
| Molly Maid of Denver West | | 9797 W Colfax Ave | | | Lakewood | CO | 80215 | |
| Monica Day | | 638 Hcr 1429 | | | Covington | TX | 76636 | |
| Monica Marie Lara | | 8438 North 54th Dr | | | Glendale | AZ | 85302 | |
| Monica Michelle Matute | | 102 Northwest 86th Place | | | Miami | FL | 33126 | |
| Monica Olender | | 9933 Bosque Creek Cir | Apt 304 | | Tampa | FL | 33619 | |
| Monica Risley | | 159 SE 27th Ct | | | Boynton Beach | FL | 33435 | |
| Monica Rose and Sam Patterson | | 325 Caliza Cir | Apt 8322 | | St Augustine | FL | 32084 | |
| Monica Schlosser | | 11570 Gorham Dr | | | Cooper City | FL | 33026 | |
| Monique Angelica Cruz Plevin | | 235 Valle Vista Ave | | | Hayward | CA | 94544 | |
| Monique Ashley Tessier | | 2321 Laguna Cir 1108 | | | North Miami | FL | 33181 | |
| Monique Ashley Tessier- Add not returned | | 2321 Laguna Cir Unit 1108 | | | North Miami | FL | 33181 | |
| Monique Gaxiola | | 10316 Woodley Ave | | | Granada Hills | CA | 91394 | |
| Monique Hopley | | 5 BrightSuiteet | Somerset West | | Cape Town | | 7130 | South Africa |
| Monroe County Tax collector | | 1200 Truman Ave Suite 101 | | | Key West | FL | 33040 | |
| Monsee G. Wood VGR Creative Group | | 9 Oak Hill Dr | | | Jackson Springs | NC | 27281 | |
| Monster & Reign | | 1 MonSuiter Way | | | Corona | CA | 92879 | |
| Monster Energy Company | Attn: Aaron Sonnhalter | 1 Monster Way | | | Corona | CA | 92879 | |
| Monster Energy Company | c/o Akerman LLP | Attn: Andrea S. Hartley, Esq. | Three Brickell City Centre | 98 SE Seventh St, Suite 1100 | Miami | FL | 33131 | |
| Monster Energy Company | c/o Akerman LLP | Attn: Michael I. Goldberg, Esq., Eyal Berger, Esq., & D. Brett Marks, Esq. | 201 Las Olas Blvd | Suite 1800 | Ft. Lauderdale | FL | 33301 | |
| Monster Energy Company | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Teddy M. Kapur, Esq | 10100 Santa Monica Blvd | Ste 1300 | Los Angeles | CA | 90067 | |
| Monster Energy vs. Quang Nguyen (2020) | Quang Nguyen | 211 9th st | | | Marina | CA | 93933 | |
| Monster vs. Dees, Shane (2020) | Bryan Shane Dees | 12148 Bella Palazzo Drive | | | Fort Worth | TX | 76126 | |
| Monster vs. Stephen Cohen (2019) | Stephen Cohen | 1202 Red Bud Ln | | | Canton | GA | 30114 | |
| Monster vs. Troglia (2020) | Shannon Troglia | 1670 W Gunstock loop | | | Chandler | AZ | 85286 | |
| Monster vs. VPX & Owoc (2018) | Monster Energy Company | 1 MonSuiter Way | | | Corona | CA | 92879 | |
| Montana Maureen Lambdin | | 8243 E Mackenzie Dr | | | Scottsdale | AZ | 85251 | |
| Montgomery Flores | | 3 Chelsea Way | | | Sanantonio | TX | 78209 | |
| Mooney Container Service Inc. | | 1112 Winfred Dr | | | Tallahassee | FL | 32308 | |
| Moore & Van Allen PLLC | | 100 North Tryon St Suite 4700 | | | Charlotte | NC | 28202-4003 | |
| Moore Rabinowitz Law, P.A. | | 1776 Pine Island Road, Suite 102 | | | Plantation | FL | 33322 | |
| Moore Rabinowitz Law, P.A. | Attn: Adam Rabinowitz, Esquire | 1776 N. Pine Island Rd | Suite 102 | | Plantation | FL | 33322 | |
| Mooso Corporation | | 7818 S 212th St  Suite A110 | | | Kent | WA | 98032 | |
| Moove In Self storage-Tiffin | | 103 Village Dr | | | Tiffin | IA | 52340-9227 | |
| Morgan A. Finnie | | 14 Whitehall Rd C1 | | | Eastchester | NY | 10709 | |
| Morgan Alexa Yarberry | | 27258 N 96th Ln | | | Peoria | AZ | 85383 | |
| Morgan Gage Spencer | | 7010 N 11th St | | | Phoenix | AZ | 85020-5309 | |
| Morgan Harvill | | 4750 Lincoln Blvd | Apt 464 | | Marina Del Rey | CA | 90292 | |
| Morgan Harvill | | 4750 Lincoln Blvd | | | Marina Del Rey | CA | 90292-6900 | |
| Morgan L Duty | | 138 Cordoba Cir | | | Royal Plm Bch | FL | 33411-1321 | |
| Morgan Letter | | 1695 East Locust Place | | | Chandler | AZ | 85286 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Morgan Majka | | 759 S Royal Oaks Pkwy | Apt 202 | | Fayetteville | AR | 72701 | |
| Morgan Mchenry | | 25608 E Glasgow Place | | | Aurora | CO | 80016 | |
| Morgan Smith | | 910 W TimberLn Dr | | | Mount Holly | NC | 28120 | |
| Morgan Vanasco | | 15805 Wheatfield Pl | | | Tampa | FL | 33624 | |
| Morningstar of MacArthur | | 12520 N Macarthur Blvd | | | Oklahoma City | OK | 73142-3005 | |
| Morrison Timing Screw dba Morrison Container Handling Sol. | | 335 W 194th St | | | Glenwood | IL | 60425-1501 | |
| Morse Operations Inc | | 260 W Elm St | | | Lebanon | MO | 65536-3520 | |
| Mose Jr Smith | | 917 NW 5th St #1 | | | Fort Lauderdale | FL | 33311 | |
| Moses Alam | | 532 Branaugh Ct | | | Hayward | CA | 94544 | |
| Moses Mora | | 9300 Lakehurst Ave | | | Houston | TX | 75089 | |
| Motion Friendly | | 11113 BiscayNE Blvd #1954 | | | Miami | FL | 33181 | |
| Motion Industries | | 2501 SW 160th Ave Suite 100 | | | Miramar | FL | 33027 | |
| Motiv Servicing Company LLC Sport Event International Inc | | 5904 Warner Ave  475 | | | Huntingtn Bch | CA | 92649-4689 | |
| Motive Energy Inc. | | 2911 East Commercial St Bldg B | | | Anaheim | CA | 92801 | |
| Mountain Eagle | | 559 Industrial Park Rd | | | Beaver | WV | 25813 | |
| Mountain State Beverage, Inc. | | 300 Greenbrier Rd | | | Summersville | WV | 26651-1826 | |
| Moyle Petroleum Co | | PO Box 2860 | | | Rapid City | SD | 57709-2860 | |
| Mr. Office Furniture | | 700 NW 57th Ct | | | Fort Lauderdale | FL | 33309 | |
| MSC Industrial Supply Co. | | 2300 East Newlands Dr | | | Fernley | NV | 89408-0000 | |
| MSP EUROPE, Ltd. | | Seimyniskiu 21-92 | | | Vilnius | LT | 09236 | Lithuania |
| Mt. Hawley Insurance Company | | 9025 N Lindbergh Dr | | | Peoria | IL | 61615 | |
| MU2 Productions LLC | | 275 N Swinton Ave | | | Delray Beach | FL | 33444 | |
| Muinda Royal | | 7820 NW 45th St | | | Lauderhill | FL | 33351 | |
| Mullally Distributing Co., Inc. | | 1401 Martin St | | | Cuba | MO | 65453 | |
| Mullally Distributing Co., Inc. | | Hwy 19 & Ih 44 | | | Cuba | MO | 65453 | |
| Mullermusic Veranstaltungstechnik | | Poll-Vingster Strabe 124 | | | Cologne | | 51105 | Germany |
| Multi Packaging Solutions Inc | | 75 Remittance Dr Dept 3111 | | | Chicago | IL | 60675-3111 | |
| Munanyo LLC Jay Ferrer | | 9505 49th St N | | | Pinellas Park | FL | 33782-5266 | |
| Muneer Rahaman | | 18424 NW 13th St | | | Pembroke Pines | FL | 33029 | |
| Munson Machinery Co., Inc. | | 210 Seward Ave | | | Utica | NY | 13502-5750 | |
| Murchison & Cumming, LLP | | 801 South Grand Ave | | | Los Angeles | CA | 90017 | |
| Murepha A McKoy | | 2006 Southwest 101St Ln | | | Miramar | FL | 33025 | |
| Murphy Oil USA | | PO Box 7300 | | | El Dorado | AR | 71731-7300 | |
| Muscle Best | | 235-C Robbins Ln | | | Syosset | NY | 11791 | |
| Muscle Finesse LTD | | Thorpe House, 93 Headlands, Kettering | | | Northamptonshire | | NN15 6BL | United Kingdom |
| Muscle Foods USA Eurpac Services Inc. | | 100 Keystone Industrial Park | Unit 1-B | | Dunmore | PA | 18512-1517 | |
| Muscle Insider Magazine, Inc. | | PO Box 21 | | | New Liskeard | ON | P0J 1P0 | Canada |
| Muscle Mixers, Inc. | | 17 Federal St 209F | | | Worcester | MA | 01608 | |
| Mutiny X Media, Inc Elton Castee | | 25432 Marina Cir | | | Mission Viejo | CA | 92691 | |
| Mutual of Omaha | | PO Box 2147 | | | Omaha | FL | 68103-2147 | |
| Muxie Distributing Co. | | 5120 Guernsey St | | | Bellaire | OH | 43906 | |
| My Asset Tag | | 300 Cadman Plaza West | | | Brooklyn | NY | 11201 | |
| My Cleaning Services | | 11345 Sherman Way | | | Sun Valley | CA | 91352 | |
| Mya Cobb | | 710 Sedona Dr | | | Norman | OK | 73071 | |
| Mykela Brookins | | 2750 NW 11 St | | | Pompano Beach | FL | 33069 | |
| Myles Demetrius Robertson | | 5222 W Hasan Dr | | | Laveen | AZ | 85339 | |
| Myriam Lemay | | 1202 Adelard-Collette | | | Sherbrecke | QC | J1H 4V4 | Canada |
| Myrlande Ulysse Boni | | 3820 Hunt Rd | Unit 204 | | Tampa | FL | 33614 | |
| Myron Shannon Brienza | | 845 Aberlady Place | | | Birmingham | AL | 35242 | |
| N. H. Scheppers Distributing Co. | | 1306 Hathman Pl | | | Columbia | MO | 65201-5553 | |
| N. H. Scheppers Distributing Co. | | 2300 St Mary'S Blvd | | | Jefferson City | MO | 65109 | |
| N.C. Petroleum & Convenience Marketers Southeast Petro Food | | 7300 Glenwood Ave | | | Raleigh | NC | 27612 | |
| Nackard Bottling Company | | 4980 E Railhead Ave | | | Flagstaff | AZ | 86004-2420 | |
| NACS | | 1600 Duke St Suite 700 | | | Alexandria | VA | 22314-3436 | |
| Nadarion Deshawn Newman | | 2929 W Pentagon Pkwy | Apt 221 | | Dallas | TX | 75233-2234 | |
| Nadia Bradley White | | 400 Pharr Rd | | | Atlanta | GA | 30305 | |
| Nadia Diaz | | 101 SW 96th Ave | | | Plantation | FL | 33324 | |
| Nadia White | | 400 Pharr Rd  101 | | | Atlanta | GA | 30305 | |
| Nadia White | | 607 Allende Bnd | | | Austin | TX | 78748 | |
| Nafeesh Terry | | 301 SW 1st Ave | Apt 1802 | | Ft Lauderdale | FL | 33301-4368 | |
| Naheem Myles | | 277 NW 33rd St 5 | | | Miami | FL | 33127 | |
| Nahomy Sanchez | | 41 Park Ave | Apt 7F | | New York | NY | 10016 | |
| Nahuel Punales Lista | | 2125 Ronald Ln | | | Jacksonville | FL | 32216 | |
| Nairobi Erby | | 8107 North 31St Dr | Apt 8107 | | Phoenix | AZ | 85051 | |
| Nalco US 2 LLC | | PO Box 70716 | | | Chicago | IL | 60673-0716 | |
| Nancy Betancourt | | 10120 SW 55th St | | | Miami | FL | 33165-7164 | |
| Nancy Cardenas | | 16601 North 12th St | Apt 1092 | | Phoenix | AZ | 85022 | |
| Nancy Jeeuth | | 1124 White Plains Rd | | | Bronx | NY | 10472 | |
| Nancy Mahinh | | 16806 South 44th Place | | | Phoenix | AZ | 85048 | |
| Nancy Torres | | 6701 Johnson St  209 | | | Hollywood | FL | 33024 | |
| Natalia A Perez Moreno | | 1720 Harrison St | Apt 11A | | Hollywood | FL | 33020 | |
| Natalia Ann Curry | | 166 N Mar Vista Ave  1 | | | Pasadena | CA | 91106-1445 | |
| Natalia Betancourt Hoyos | | Carrera 13 # 4B Sur- 97 | Casa 110 | | Medellin | | 050022 | Colombia |
| Natalia Carreno | | 65 Southwest 12th Ave | Apt 508 | | Deerfield Beach | FL | 33442 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 89 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Natalia Dominguez Paulson | | 12850 Southwest 4th Ct | Unit 105 | | Pembroke Pines | FL | 33027 | |
| Natalia Duran Holguin | | 400 Sunny Isles Blvd | Apt 317 | | Sunny Isl Bch | FL | 33160-5085 | |
| Natalia M. Barulich | | 411 N Oakhurst Dr 404 | | | Beverly Hills | CA | 90210 | |
| Natalia Martinez Parra | | 1309 Chenille Cir | | | Weston | FL | 33327 | |
| Natalia Quinones Gomez | | 840 Northeast 199th St | Apt 207 B | | Miami | FL | 33179 | |
| Natalia Silva Arango | | Cra 38 #26-343 CaSuitellon De San Diegc | Apt 1403 | | Medellin | | 050016 | Colombia |
| Natalie Anderson | | 905 Samar Rd | | | Cocoa Beach | FL | 32931 | |
| Natalie Ann Cabrera | | 5482 West 20th Ave | | | Hialeah | FL | 33016 | |
| Natalie Ann Cavinder | | 6928 Star Dr | | | Gilbert | AZ | 85298 | |
| Natalie Avni | | 2002 NW 110th Ln | | | Coral Springs | FL | 33071 | |
| Natalie D Contreras | | 9554 La Jolla Farms Rd | | | San Diego | CA | 92037 | |
| Natalie Estevez | | 5440 NW 182nd St | | | Miami Gardens | FL | 33055 | |
| Natalie Somoano | | 6337 SW 14St | | | Miami | FL | 33144 | |
| Natasha Andris | | 10542 Versailles Blvd | | | Wellington | FL | 33449 | |
| Natasha Bedosky | | 412 7th Ave N | | | Tierra Verde | FL | 33715 | |
| Natasha Celeste Caravia | | 4600 North 24th St | Unit 208 | | Phoenix | AZ | 85016 | |
| Natasha Grano | | 43 Cavendish Buildings | Gilbert St | | Mayfair | | W1K 5HJ | United Kingdom |
| Natasha Marie Woolery | | 14408 W Whispering Wind Dr | | | Surprise | AZ | 85387 | |
| Natasha Mcguckin | | 75-6091 Paulehia St | | | Kailua Kona | HI | 96740 | |
| Natasha Montgomery | | 3125 Alafaya Bay Ln | | | Orlando | FL | 32817 | |
| Nathalia Arbelaez | | 910 West Ave #1130 | | | Miami Beach | FL | 33139 | |
| Nathalie Veiga Crocetti | | 8309 SW 142 Ave G212 | | | Miami | FL | 33183 | |
| Nathalie Veiga-Crocetti | | 8309 SW 142nd Ave G212 | | | Miami | FL | 33183 | |
| Nathalie Villedrouin | | 5835 Washington St | Apt 51 | | Hollywood | FL | 33023 | |
| Nathan Aaron Nunez | | 27117 Crossglade Ave 4 | | | Santa Clarita | CA | 91351 | |
| Nathan Alexander Tsosie | | 403 Kaibeto Dr | | | Window Rock | AZ | 86515 | |
| Nathan Freihofer | | 727 Fremont St | | | Manhattan | KS | 66502-5869 | |
| Nathan Noah Tsuji | | 370 Poppy Wy | | | Aptos | CA | 95003 | |
| Nathan Robert Anthony | | 1611 Washington St | | | Ramona | CA | 92065 | |
| Nathan Ryan Boandl | | 546 6th St | | | Norco | CA | 92860 | |
| Nathanial S. Wyatt | | 6425 Weidlake Dr | | | Los Angeles | CA | 90068 | |
| Nathaniel Clark | | 2890 E Bonanza Ct | | | Gilbert | AZ | 85297 | |
| Nathaniel E. Davis Jr | | 19137 Merryweather Dr | | | Santa Clarita | CA | 91351-4406 | |
| Nathaniel Jay Lopez | | 4205 Del Norte Dr | | | Arlington | TX | 76016 | |
| Nathaniel Russell | | 485 RidgestoNE Dr | | | Franklin | TN | 37064 | |
| National Automatic Merchan. Asso. (NAMA) | | 20 N Wacker Dr Suite 3500 | | | Chicago | IL | 60606 | |
| National Beer Wholesalers Association NBWA | | 1101 King St Suite 600 | | | Alexandria | VA | 22314-2965 | |
| National Coalition of Associations of 7-Eleven Franchisees | | 3645 Mitchell Rd | Ste B | | Ceres | CA | 95307-9423 | |
| National Construction Rentals, Inc | | PO Box 841461 | | | Los Angeles | CA | 90084-1461 | |
| National Distributors, Inc. | | 116 Wallace Ave | | | S Portland | ME | 04106-6144 | |
| National Fire & Marine Insurance Company | | 1314 Douglas Street | Ste 1400 | | Omaha | NE | 68102 | |
| National Fitness Productions Inc TheFit Expo | | 722 Americana Way | | | Glendale | CA | 91210 | |
| National Independent Halaal Trust | | 5770 Corner Topaas | | | Johannesburg | | | South Africa |
| National Lift Truck Service | | 2110 N Andrews Ave Ext | | | Pompano Beach | FL | 33069 | |
| National Measures | c/o National Polymers LLC dba National Measures | 7920 W 215th Street | PO Box 1149 | | Lakeville | MN | 55044 | |
| National Safety Compliance, Inc. | | PO Box 3160 | | | Laguna Hills | CA | 92654-3160 | |
| National Water Restoration, Inc. | | PO Box 1778 | | | Ft Lauderdale | FL | 33302-1778 | |
| Nationwide DVM Insurance Agency | | One West Nationwide Plaza 1-3-404 | | | Columbus | OH | 43215 | |
| Native Construction | | 100 Wrenn St | | | Tavernier | FL | 33070-2328 | |
| Native Films | | PO Box 190661 | | | Miami Beach | FL | 33119 | |
| Natoli Engineering Company, Inc. | | 28 Research Park Cir | | | Saint Charles | MO | 63304-5624 | |
| Natural Precepts, LLC | | 205 Fair Ave | | | Winnsboro | LA | 71295-2119 | |
| Naturex, Inc. | | 375 Huyler St | | | South Hackensack | NJ | 07606 | |
| Naumann Hobbs | | 4335 E Wood St | | | Phoenix | AZ | 85040-2045 | |
| NAUMANN HOBBS MATERIAL HANDLING CORP II INC | ATTN: DAVE MICHLICH | 4335 E WOOD ST | | | PHOENIX | AZ | 85040 | |
| Naumann Hobbs Material Handling Corp II Inc [Southwest Battery] | Attn: David M. Michlich | 4335 E Wood St | | | Phoenix | AZ | 85040 | |
| Nauser Beverage Co. | | 6000 Paris Rd | | | Columbia | MO | 65202 | |
| Navajo Express, Inc | | 1400 W 64th Ave | | | Denver | CO | 80221-2430 | |
| Navigator Business Solutions, Inc. | | PO Box 279 | | | Pleasant Grv | UT | 84062-0279 | |
| Navigators Specialty Insurance Company | | One Penn Plaza | 50th Floor | | New York | NY | 10119 | |
| Navy Exchange Service Command NEXCOM | | 3280 Virginia Beach Blvd | | | Virginia Beach | VA | 23452-5734 | |
| Navy Exchange Service Command NEXCOM | | 4250 Eucalyptus Ave | | | Chino | CA | 91710-9704 | |
| Navy Exchange Service Command NEXCOM | | Nex NE Dc Suffolk 1000 Kenyon Ct | | | Suffolk | VA | 23434 | |
| Nayara de Morais | | 3221 NW 34th St | | | Miami | FL | 33142-5745 | |
| Nayara Morais | | 5400 Celebration Pointe way | Apt 304 | | Margate | FL | 33063 | |
| Nayeli Garcia | | 21131 Southwest 85th Place | | | Cutler Bay | FL | 33189 | |
| Nayer Regalado | | 13841 SW 136 Place | | | Miami | FL | 33186 | |
| Nayer Regalado On Fire Ent LLC | | 13841 SW 136th Pl | | | Miami | FL | 33186-8936 | |
| Nayla Nicole Norton | | 2532 Pointe Marie Dr | | | Henderson | NV | 89044 | |
| NCASEF | | 3645 Mitchell Rd | Ste 8 | | Ceres | CA | 95307-9423 | |
| Neal's Pallets Company, Inc. | | 8808 Wilkinson Blvd | | | Charlotte | NC | 28214-8061 | |
| Nebraska Liquor Control Commission | | 301 Centennial Mall South 5th Floor | | | Lincoln | NE | 68509-5046 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 90 of 134

 **STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Nefertia Jones | | 570 Northwest 102nd Ave | | | Pembroke Pines | FL | 33026 | |
| Neftali Lopez | | 5911 Colony Place Dr | | | Lakeland | FL | 33813-2872 | |
| Neftaly Efrain Guevara | | 9968 Arleta Ave | | | Los Angeles | CA | 91331 | |
| Neha Alisha Dias | | 1300 W 9th St | Apt 634 | | Cleveland | OH | 44113 | |
| Neighborhood Storage Center | | 310 NE 25th Ave | | | Ocala | FL | 34470-7040 | |
| Neiko Paolino | | 1115 Davenport Bridge Ln | Unit 308 | | Brandon | FL | 33511 | |
| Neil Abrahamson | | 8 Gibbards Close | | | Sharnbrook | | MK441LF | United Kingdom |
| Neil Flaxman Professional Association | | 80 SW 8th St Suite 3100 | | | Miami | FL | 33130-3004 | |
| Nelly Fernandez Infante | | 12509 West Grant St | | | Avondale | AZ | 85323 | |
| Nelson Irene | | 120 Cypress Club Dr | Apt 231 | | Pompano Beach | FL | 33060-4713 | |
| Nelson Ivan Ortiz | | 2222 SW 19th St | | | Miami | FL | 33145 | |
| Nelson Jimenez | | 5169 NW Wisk Fern Cir | | | Port Saint Lucie | FL | 34986 | |
| Nelson Louis Pierre | | 5741 Pine Ter | | | Plantation | FL | 33317 | |
| Nelson Morinvil | | 820 SW 10th St  2 | | | Pompano Beach | FL | 33060 | |
| Nelson Mullins Riley & Scarborough, LLP | Attn: Scott D. Knapp, Esq. & Frank P. Terzo, Esq. | 100 SE 3rd Ave | Suite 2700 | | Ft. Lauderdale | FL | 33394 | |
| Nelson Roman | | 3111 Turnberry Blvd | | | Kissimmee | FL | 34744-9177 | |
| Nemont Beverage Corp. | | 174 Mt Hwy 24 North | | | Glasgow | MT | 59230 | |
| Nemont Beverage Corp. | | PO Box 432 | | | Glasgow | MT | 59230 | |
| Neogen Corporation | | 620 Lesher Place | | | Lansing | MI | 48912 | |
| Nerilien Leslie Joseph | | 4914 6th St West | | | Lehigh Acres | FL | 33973 | |
| Nerymar Gimenez | | 14050 BiscayNE Blvd | Apt 50-1001 | | North Miami | FL | 33181 | |
| Nesco Resource LLC. | | PO Box 901372 | | | Cleveland | OH | 44190 | |
| Network LeasePlan U.S.A.,Inc. | | 1165 Sanctuary Pkwy | | | Alpharetta | GA | 30009-4738 | |
| Neuman Law, PA | | 2255 Glades Rd | | | Boca Raton | FL | 33431 | |
| Neuren Segara Moore | | 7549 Juliet Ln | | | Fort Worth | TX | 76137 | |
| Nevada Beverage | | 3940 W Tropicana Ave | | | Las Vegas | NV | 89103-5516 | |
| Nevada Beverage | | 4250 E Cheyenne Ave | | | North Las Vegas | NV | 89115 | |
| Nevada Department of Taxation | | PO Box 51107 | | | Los Angeles | CA | 90051-5407 | |
| Nevada Dept. of Taxation | | 1550 College Parkway Suite 115 | | | Carson City | NV | 89706 | |
| Nevada Employment Security Division Contributions Section | | 500 East third St | | | Carson City | NV | 89713-0030 | |
| Nevaeh Monet DeSouza | | 2965 ShoreliNE Cir | | | Fairfield | CA | 94533-7046 | |
| New Hampshire Distributors Inc. | | 1000 Quality Dr | | | Hooksett | NH | 03106 | |
| New Hampshire Distributors Inc. | | 65 Regional Dr | | | Concord | NH | 03301-8542 | |
| New Hampshire Employment Security ATTN: Cashier | | PO Box 2058 | | | Concord | NH | 03302-2058 | |
| New Jersey Division of Revenue And Enterprise Services | | PO Box 281 | | | Trenton | NJ | 08695-0281 | |
| New Jersey Division of Taxation Revenue Processing Center | | PO Box 222 | | | Trenton | NJ | 08646-0222 | |
| New West Distributing, Inc | | 325 E Nugget Ave Suite 101 | | | Sparks | NV | 89431-5856 | |
| New York State - DOT | | 7150 Republic Airport | | | Farmingdale | NY | 11735-3999 | |
| New York State Department of State | | 99 Washington Ave | | | Albany | NY | 12231-0001 | |
| New York State Department of Taxation And Finance | | PO Box 15168 | | | Albany | NY | 12212-5168 | |
| New York State Dept Of Transportation | | 7150 Republic Airport Suite 216 | | | Farmingdale | NY | 11735-3999 | |
| Newman ADR | | 5415 Lake Howell Rd Pmb 313 | | | Winter Park | FL | 32792-1033 | |
| Nexem Staffing, Inc. | | PO Box 51803 | | | Los Angeles | CA | 90051 | |
| Next Level Events LLC Rudy DeArmas | | 20311 SW 3rd St | | | Pembroke Pines | FL | 33029 | |
| Next Level Stunts | | 59-624 Kamehameha Hwy | | | Haleiwa | HI | 96712-9626 | |
| Nexterra Law RE IOTA Trust Account | | 1691 Michigan Ave | | | Miami | FL | 33139 | |
| Nexus Steel, LLC v. VPX, JHO et al. (2022) | Nexus Steel, LLC | 214 S Hamilton Pl | | | Gilbert | AZ | 85233 | |
| Neyleen Ashley Calejo | | 20826 SW 85Ct | | | Cutler Bay | FL | 33189 | |
| Nguyen Nguyen | | 12374 Carmel Country Rd | | | San Diego | CA | 92130 | |
| Nia Williams Zeke (Nia) Williams | | 5885 Forest View Rd  811 | | | Lisle | IL | 60532-2985 | |
| Niccola Tomasetti | | 6223 ParadiSE Point Dr | | | Palmetto Bay | FL | 33157 | |
| Nichola Vivirito | | 5311 W Hillsboro Blvd 201 | | | Coconut Creek | FL | 33073 | |
| Nicholas Absher | | 6355 Naylors Reserve Ct | | | Hughsville | MD | 20637 | |
| Nicholas Andre Juan Knight | | 1520 Northwest 125th Ave | Apt 10201 | | Sunrise | FL | 33323 | |
| Nicholas Balestracci | | 32 Pinedale Ct | | | Trenton | NJ | 08690-3316 | |
| Nicholas Bean | | 7124 Ridge Ln Rd | | | Charlotte | NC | 28262 | |
| Nicholas Bean | | 7837 Wilkinson ave | | | North Hollywood | CA | 91605 | |
| Nicholas Bencivengo | | 342 Hauser Blvd | | | Los Angeles | CA | 90036 | |
| Nicholas Cesar Perez | | 6 Willow Place | | | Palm Coast | FL | 32164 | |
| Nicholas Chad Hill | | 9016 East Karen Dr | | | Scottsdale | AZ | 85260 | |
| Nicholas Chavez | | 509 Lynne Dr | | | Grand Prairie | TX | 75052 | |
| Nicholas D Gurke | | 4273 East Tyson St | | | Gilbert | AZ | 85295 | |
| Nicholas David Zuehlke | | 360 Pioneer Dr  #106 | | | Glendale | CA | 91203 | |
| Nicholas Earl Ethier | | 7509 West Willow Ave | | | Peoria | AZ | 85381 | |
| Nicholas Edward Blanton | | 1190 Brunner Hill Rd Northwe | | | Palmyra | IN | 47164 | |
| Nicholas Fry | | 570 Parker Place | | | Blythe | CA | 92225 | |
| Nicholas Fusco | | 3571 Southwest 59th Ave | | | Davie | FL | 33314 | |
| Nicholas Grosso | | 73 East Holly Ave | | | Sewell | NJ | 08080 | |
| Nicholas Hopkins | | 80 Lone Oak Dr | | | Centerport | NY | 11721-1441 | |
| Nicholas J Hertzog | | 1134 NW 7th Ave | | | Ft Lauderdale | FL | 33311 | |
| Nicholas James Wiseman | | 2642 Lina Dr | | | Conroe | TX | 77301-2678 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 91 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicholas L Meinhardt | | 25725 Lakeland Dr | | | Loxley | AL | 36551 | |
| Nicholas Luciano | | 401 Century Parkway | Apt 1455 | | Allen | TX | 75013 | |
| Nicholas Madlangbayan Niko | | 688 West Adagio Ln | | | Oro Valley | AZ | 85737 | |
| Nicholas Martin | | 812 Savannah Falls Dr | | | Wesson | FL | 33327 | |
| Nicholas Miles Bridgwood | | 111 Hamilton St | | | Belchertown | MA | 1007 | |
| Nicholas Molde | | 114 W Bluejay Way | | | Ontario | CA | 91762 | |
| Nicholas Paul Debellis | | 2716 Southwest 15th St | | | Deerfield Beach | FL | 33442 | |
| Nicholas R. Austin | | 440 Hayvenhurst Ave | | | Encino | CA | 91436 | |
| Nicholas Ronald Santoro | | 1814 San Antonio Way #105 | | | Rockledge | FL | 32955 | |
| Nicholas Rubiano | | 822 Dancer Ln | | | Manalapan | NJ | 07726 | |
| Nicholas Ryan Dolan | | 4231 Craighill Ln | | | Charlotte | NC | 28278 | |
| Nicholas Scott Pierson | | 16120 Myriad Ln | Apt 201 | | Fort Myers | FL | 33908 | |
| Nichole Marie Bingle | | 15212 North 28th Dr | | | Phoenix | AZ | 85053 | |
| Nicholson Construction Co. | | 923 Delores Dr | | | Tallahassee | FL | 32301 | |
| Nickolas Kyle Kristoff | | 6035 North 5th Place | | | Phoenix | AZ | 85012 | |
| Nicks Global Suppliers Ltd. Kajeo Temgona Duvrane Nelly | | Suite 1301 Scite Tower 22 | Jianguomenwai Dajie | | Beijing | | 100004 | China |
| Nicolaas Jon Shepherd | | 1751 Woodcliff Ave Se | | | Grand Rapids | MI | 49506 | |
| Nicolas Rokvic | | 624 Sanctuary Ln | | | Delafield | WI | 53018 | |
| Nicole A Withstandley | | 1891 N Litchfield Rd | Apt 229 | | Goodyear | AZ | 85395 | |
| Nicole Baber | | 133 W 6th St #2237 | | | Tempe | AZ | 85281 | |
| Nicole Bentancur | | 4078 Timber Cove Ln | | | Weston | FL | 33332-2131 | |
| Nicole Betancur | | 58 NE 14th St  1612 | | | Miami | FL | 33132 | |
| Nicole Blades | | 2725 Pavilion Parkway #1301 | | | Tracy | CA | 95304 | |
| Nicole Brown Laurell | | 2624 Sidonia Ave | | | Las Vegas | NV | 89102 | |
| Nicole Buga | | 16832 NW 23rd St | Apt 3-304 | | Pembroke Pnes | FL | 33028-1845 | |
| Nicole Close | | 67-275 KahaoNE Loop | | | Waialua | HI | 96712 | |
| Nicole Conrad | | 1402 Ironwood Dr | | | Lorain | OH | 44053 | |
| Nicole Crescini | | 2084 Ascot Dr | Apt 13 | | Morage | CA | 94575 | |
| Nicole Cruz | | 366 Southwest 162nd Ave | | | Pembroke Pines | FL | 33027 | |
| Nicole Cudiamat Mea | | 8051 Earlsboro St | | | Las Vegas | NV | 89139 | |
| Nicole E Wynne | | 1600 N Park Dr | | | Weston | FL | 33326 | |
| Nicole Elizabeth Bradshaw | | 977 E Apache Blvd | Apt 1022 | | Tempe | AZ | 85281 | |
| Nicole Elizabeth Wynne | | 6565 South SyracuSE Way | Unit 2211 | | Centennial | CO | 80111 | |
| Nicole Florio | | 8851 Us Highway 19 #2234 | | | Pinellas Park | FL | 33782 | |
| Nicole Gile | | 7361 Carmona Terrace  302 | | | Boca Raton | FL | 33433 | |
| Nicole Herbst | | 18945 62nd Ave N | | | Maple Grove | MN | 55311-4675 | |
| Nicole Holdgrafer | | 11717 TimberlINE Cir | | | Fort Myers | FL | 33966 | |
| Nicole Howard | | 13528 Hartland St | | | Van Nuys | CA | 91405-4237 | |
| Nicole Kirkland | | 5750 Hollywood Blvd | Apt 230 | | Los Angeles | CA | 90028-7949 | |
| Nicole Kristy Soares | | 215 Bradford Creek Trail | | | Duluth | GA | 30096 | |
| Nicole Margarita Flores | | 519 Noble Ave | | | Davenport | FL | 33837-8818 | |
| Nicole Marie Mejia Cuello | | 8103 North Edison Ave | | | Tampa | FL | 33604 | |
| Nicole Rivera | | 800 Washington Ave | Apt 303 | | Miami Beach | FL | 33139 | |
| Nicole Rivera | | 919 Winding Oak | | | Tri Lexington | KY | 40511 | |
| Nicole Samanez | | 296 Racquet Club Rd | | | Weston | FL | 33326 | |
| Nicole Scarborough | | 10426 Linda Cir | | | Forney | TX | 75126 | |
| Nicole Spirito | | 13 Oakland Hills Dr | | | Mount Sinai | NY | 11766 | |
| Nicole Spirito | | 2925 Cheryl Rd | | | Merrick | NY | 11566 | |
| Nicole Spyridakis | | 5213 Sideburn Rd | | | Fairfax | VA | 22032 | |
| Nicole Stephenson | | 20 Bambury Ln | | | Jackson | NJ | 8527 | |
| Nicole Wayland Billson | | 48 Malabor Rd North | Lynwood Glen | Gauteng | Pretoria | | 0081 | South Africa |
| Nicole Zorzetth Quiroz | | 12202 Taylors Crossing Dr | | | Tomball | TX | 77375 | |
| Nicolette Maniatakos Nikki Maniatakos | | 2468 1St Ave N | | | Saint Petersburg | FL | 33713 | |
| Nicolette Messier | | 151 SE 1St St #603 | | | Miami | FL | 33131 | |
| Nicolle K Martinez | | 291 NW 30th St | | | Miami | FL | 33127 | |
| Nicor Gas | | PO Box 5407 | | | Carol Stream | IL | 60197-5407 | |
| Nidia Luisa Oliva | | 10040 NW 9th St Cir | Apt 204 | | Miami | FL | 33172 | |
| Niederberger Gruppe | | Brohler Str. 13 | | | Koln | | 50968 | Germany |
| Nieves A Reyes | | 4932 Highbank Dr | | | Arlington | TX | 76018 | |
| Nigel Chandler (6 month) | | 8015 Pardue Ct | | | Houston | TX | 77088 | |
| Nigel Jones | | 20445 Sutiff Rd | | | Escalon | CA | 95320 | |
| Niki Carillo | | 35 Huron Ave | | | Wayne | NJ | 07470 | |
| Nikita Sullivan | | 900 F St 117 | | | San Diego | CA | 92101 | |
| Nikki (Evelyn) Trejo | | 3900 Rockingham Pl | | | Riveside | CA | 92504 | |
| Nikki Lynn Lavelle | | 12503 Northwest 32nd Manor | | | Sunrise | FL | 33323 | |
| Nikko Entertainment Michael Radice | | 1020 Holland Dr #103 | | | Boca Raton | FL | 33487 | |
| Nikole V Contreras | | 9554 La Jolla Farms Rd | | | San Diego | CA | 92037 | |
| Nila Azuero | | 1900 Southwest 8th St | Apt E908 | | Miami | FL | 33135 | |
| Nile Torico Holt | | 10103 N Florence Ave | | | Tampa | FL | 33612 | |
| Nilmarie Segarra | | 18550 NW 22nd Ct | | | Pembroke Pines | FL | 33029 | |
| Nina Serebrova | | 215 North New River Dr E | Apt 1640 | | Fort Lauderdale | FL | 33301 | |
| Nina Serebrova Pavlikhin Pavel Sergeevich | | Kavkazsky Bulvar 50238 | | | Moscow | | 115516 | Russian Federation |
| Nini V. Nieves | | 14824 SW 152nd Terrace | | | Miami | FL | 33287 | |
| Ninrod Obed Esteban | | 6039 Miles Ave | | | Huntington Park | CA | 90255 | |
| NJ Malin & Associates LLC | | PO Box 843860 | | | Dallas | TX | 75284-3860 | |
| NM Rockstars, Inc. Daniel Zappin | | PO Box 391 | | | Redondo Beach | CA | 90277 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 92 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nnaedozie "Kristopher" Odo | | 3114 Brannon Hill Ln | | | Sugarland | TX | 77479 | |
| No Limit Nutrition, Inc. | | 674 Los Verdes Dr 2 | | | Rancho Palos Verdes | CA | 90275 | |
| Noah Feague-Johnson | | 1016 Ribbon Grass Loop | | | Ruskin | FL | 33570-6187 | |
| Noah Glover | | 540 SW 38th Terrace | | | Fort Lauderdale | FL | 33312 | |
| Noe Ceja | | 6955 West Cactus Wren Dr | | | Glendale | AZ | 85303 | |
| Noe Jay Grim | | 11809 North 76th Dr | | | Peoria | AZ | 85345 | |
| Noel Canning | | PO Box 111 | | | Yakima | WI | 98907 | |
| Noel Marcus Figueroa | | 2306 West Henry Ave | | | Tampa | FL | 33603 | |
| Noel Peterson | | 2321 Nichols Canyon Rd | | | Los Angeles | CA | 90046 | |
| Noeli M Rodriguez Delgado | | 800 North Azusa Ave | Apt 2 | | West Covina | CA | 91791 | |
| Noelia Lopez Rosales | | 1625 East Silverbirch Ave | | | Buckeye | AZ | 85326 | |
| Noelle Husband | | 31684 Twin Oaks | | | Chesterfield | MI | 48047 | |
| Nolan R. Dickinson | | 7744 Shirley Rd | | | Cherry Valley | IL | 61016 | |
| Nonisja Denniston | | 11585 SE Cranberry Dr | | | Clackamas | OR | 97015-8532 | |
| Nor Cal Beverage Company, Inc. | | 2286 StoNE Blvd | | | West Sacramento | CA | 95691 | |
| Noraida Herrera | | 11201 SW 55St Box 376 | | | Miramar | FL | 33025 | |
| Nordson Corporation | | PO Box 802586 | | | Chicago | IL | 60680-2586 | |
| Norflex, Inc. | | 720 Norflex Dr | | | Hudson | WI | 54016 | |
| Norman Industrial Material Industrial Metal Supply | | 5150 S 48th St | | | Phoenix | AZ | 85040-8875 | |
| Norman Lee Goggins | | 3856 Boring Rd | | | Decatur | GA | 30034 | |
| North Carolina ABC Commission | | 400 East Tryon Rd | | | Raleigh | NC | 27610 | |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0700 | |
| North Dallas Warehouse Equipment, Inc | | 2203 Joe Field Rd | | | Dallas | TX | 75229 | |
| North Star Marketing, Inc | | PO Box 5816 | | | Eagle River | WI | 54521 | |
| North Star Marketing, Inc | Attn: Sam Zerilli | 1580 Wilderness Trail | | | Eagle River | WI | 54521 | |
| North Texas Fence and Deck | | 5760 E Fm 552 | | | Royse City | TX | 75189 | |
| Northeast Beverage Corp. of Connecticut | | 1202 Jefferson Blvd | | | Warwick | RI | 02886 | |
| Northeast Beverage Corp. of Connecticut | | 32 Robinson Blvd | | | Orange | CT | 06477 | |
| Northeast Beverage Corp. of Connecticut | | PO Box 1437 | | | Coventry | RI | 02816-0026 | |
| Northern Eagle Beverages, Inc. | | 41 Browne St | | | Oneonta | NY | 13820-1472 | |
| Northern Eagle, Inc. | | 333 Jersey Mountain Rd | | | Romney | WV | 26757 | |
| Northern Texas Business Alliance dba NTBA Co-op | | 6142 Campbell Rd | | | Dallas | TX | 75248 | |
| Northwest Beverage, Inc - MN | | 1320 Greenwood St West | | | Theif River Falls | MN | 56701 | |
| Northwest Beverage, Inc - MN | | PO Box 575 | | | Theif River Falls | MN | 56701 | |
| Northwest Beverage, Inc. - SD | | 28731 Us Hwy 12 | | | Mobridge | SD | 57601 | |
| Nortilia Demelien | | 1461 NW 52nd Ave | | | Lauderhill | FL | 33313 | |
| Norton James Company Alesa Norton | | 655 SW Glen Crest Way | | | Stuart | FL | 34997-7255 | |
| NoSo Holdings LLC | | 9659 N Sam Houston Pkwy E | Suite 150 | | Humble | TX | 77396-1290 | |
| Notaria 180 Distrito Federal | | Gabriel Mancera, # 1022 | | | Mexico City | | 03100 | Mexico |
| Nouria Energy Retail, Inc | | 326 Clark St | | | Worcester | MA | 01606 | |
| Novel Ingredient Services, LLC | | 72 Deforest Ave | | | East Hanover | NJ | 07936 | |
| Novel Ingredient Services, LLC | | PO Box 603633 | | | Charlotte | NC | 28260-3633 | |
| Novelis Corporation | | Two Alliance Center, Suite 2000 | 3560 Lenox Rd. | | Atlanta | GA | 30326 | |
| Novotech Nutraceuticals, Inc. | | 2897 Palma Dr | | | Ventura | CA | 93003-7653 | |
| NRAMOS | | Ave. Cayetano Germosen, Res | Jardines del Sur | | Santo Domingo | | 11102 | Dominican Republic |
| NSA Property Holdings LLC Personal Mini Storage NSA 27 | | 1970 S Highway 27 | | | Clermont | FL | 34711-6910 | |
| Nubia Patricia Pineros | | 13110 Southwest 44th St | | | Miramar | FL | 33027 | |
| Nucell Pharma Corp | | 11700 NW 101St Rd Suite 8 | | | Medley | FL | 33178-1019 | |
| Nugget Market | | 168 Ct St | | | Woodlands | CA | 95695 | |
| Nunnapat Chiralerdsitthikhun | | 1840 Lincoln St Rear | | | Hollywood | FL | 33020-3690 | |
| NUPRESS | | 2050 NW 94th Ave | | | Doral | FL | 33172 | |
| Nupur Sharma | | 5044 Fulton Ave | | | Sherman Oaks | CA | 91423 | |
| Nuriv LLC | | 2160 S Reservoir St | | | Pomona | CA | 91766-6405 | |
| Nurys Illidge | | 6460 Taft St  220 | | | Hollywood | FL | 33024 | |
| Nuspark Automation & Packaging System | | 400 Stineprock Dr | | | Toronto | ON | M3J 2X1 | Canada |
| Nutraceuticals International Group LLC | | 206 Macopin Rd | | | Bloomingdale | NJ | 07403 | |
| Nutrasource Pharmaceutical Nutraceutical Services | | 50 Sindle Ave | | | Little Falls | NJ | 07424 | |
| Nutraveris | | 6 Rue de la Gare | | | Saint-Brieuc | | 22000 | France |
| Nutricentro International, Inc. | | 601 90th St | | | West New York | NJ | 07093 | |
| Nutrition Systems | | 216 Walters Rd | | | Arndell Park | | NSW 2148 | Australia |
| Nutrition Systems Australia/New Zealand | | 216 Walters Rd | | | Arndell Park | | NSW 2148 | Australia |
| NV Energy | | 6226 West Sahara Ave | | | Las Vegas | NV | 89146 | |
| NV Energy | | PO Box 30150 | | | Reno | NV | 89520-3150 | |
| NV Entertainment, INC Nicolas Vahe | | 12 Pope Rd | | | Brookline | NH | 03033 | |
| NV LLC | | 417 Bateasville Rd | | | Simpsonville | SC | 29681 | |
| NV, LLC | | 417 Bateasville Rd | | | Simpsonville | SC | 29681 | |
| nVenia LLC | | 9555 Irving Park Rd | | | Schiller Park | IL | 60176-1960 | |
| N'Ware Technologies | | 2885 81e Rue | | | St-Georges | QC | G6A 0C5 | Canada |
| NWO Beverage, Inc. | | 6700 Wales Rd | | | Northwood | OH | 43619-1012 | |
| NXT Gen Technologies, Inc | | 5000 SW 75th Ave | Ste 126 | | Miami | FL | 33155-4450 | |
| NY Barbell | Sam Suresh | 270 Duffy Ave | | | Hicksville | NY | 11801-3646 | |
| Nyah Alyssa Aguayo | | 432 Capitol St | | | Salinas | CA | 93901 | |
| NYE, Stirling, Hale & Miller LLP | | 33 West Mission | Suite 201 | | Santa Barbara | CA | 93101 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 93 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYIS Law Firm | | 1065 6th Ave Suite 1025 | | | New York | NY | 10018 | |
| Nyyear Price | | 4711 Hollow Tree Dr | | | Sugarland | TX | 77479-6880 | |
| O & G Construction, LLC | | 16427 N Scottsdale Rd | | | Scottsdale | AZ | 85254 | |
| OC Marathon LLC | | 3100 Airway Ave Suite 104 | | | Costa Mesa | CA | 92626-4604 | |
| Octavious Dexsthon Moring | | 1726 Southwest Buttercup Avenu | | | Port St Lucie | FL | 34953 | |
| Odell Thomas Coles | | 5608 Chiefly Ct | | | Charlotte | NC | 28212 | |
| Oettinger Brauerei GmbH | | Brauhausstraße 8 | | | Oettingen | | 86732 | Germany |
| Oettinger Brauerei GmbH | | Friedrich-Seele-Straße 13 | | | Braunschweig | | 38122 | Germany |
| Off Madison Ave, LLC | | 74 E Rio Salado Pkwy | Ste 300 | | Tempe | AZ | 85281-9134 | |
| Office Depot Business Credit | | PO Box 78004 | | | Phoenix | AZ | 85062-8004 | |
| Office of the Alcoholic Beverage OABCC | | 820 North French St Suite 325 | | | Wilmington | DE | 19801 | |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Esq., Eric Chafetz, Esq., & Jordana Renert, Esq. | 1251 Avenue of the Americas | 17th Floor | New York | NY | 10020 | |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Nicole Fulfree, Esq. | One Lowenstein Drive | | Roseland | NJ | 07068 | |
| Official Committee of Unsecured Creditors | c/o Sequor Law PA | Attn: Leyza F. Blanco, Esq., Juan J. Mendoza, Esq., & Fernando J. Menendez, Esq. | 1111 Brickell Ave | Suite 1250 | Miami | FL | 33131 | |
| Offprem Technology | | 12127 Visionary Way Suite 1020 | | | Fishers | IN | 46038 | |
| OGI Environmental LLC | | 8820 W Russell Rd #140 | | | Las Vegas | NV | 89148 | |
| Ohio Deparment of Taxation | | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Ohio Division of Liquor Control | | 6606 Tussing Rd Po Box 4005 | | | Reynldburg | OH | 43068-2480 | |
| Ohio Treasurer of State | | PO Box 181140 | | | Columbus | OH | 43218-1140 | |
| OK Generators | | 11950 NW 39th St | Ste B | | Coral Springs | FL | 33065-2564 | |
| Oklahoma Alcoholic Beverage Laws Enf Com | | 50 NE 23rd St | | | Oklahoma City | OK | 73105-3002 | |
| Olatoyosi Olawale | | 2675 Southwest 81St Terrace | Apt 2653 | | Miramar | FL | 33025 | |
| Old Republic Insurance Company | | 631 Excel Dr | Ste 200 | | Mt. Pleasant | PA | 15666 | |
| Olga Alexandrovna Abramovich | | Revolucii 601 Office 522 | | | Perm | | 641000 | Russian Federation |
| Olga Sovolova (Helga Lovekaty) Sokolov Evgenii | | Furazhnii Ln Bldg 5 | Flat 14 | House 2 | Pushkin | | 196603 | Russia |
| Olga Sovolova (Helga Lovekaty) Sokolov Evgenii | | Koivurinne 26 | | | Vantaa | | 1680 | Finland |
| Oliver Pagli | | 1100 Brickell Bay Dr | Apt 35N | | Miami | FL | 33131 | |
| Olivia Andrea Juarez | | 14245 South 48th St | PMB 124 | | Phoenix | AZ | 85044 | |
| Olivia Aviv | | 11936 Southwest 47th St | | | Cooper City | FL | 33330 | |
| Olivia Balliet | | 129 Chandeleur Dr | | | Mooresville | NC | 28117 | |
| Olivia Coriaty | | 400 Northwest 1St Ave | Apt 1505 | | Miami | FL | 33128 | |
| Olivia Mercedes Rodriguez | | 5248 SW 123rd Ave | | | Cooper City | FL | 33330-4267 | |
| Olivia Metsa | | 2373 East Evans Ave | Apt 502D | | Denver | CO | 80210 | |
| Olivia Paladin | | 20321 SW Acacia St | Apt 150 | | Newport Beach | CA | 92660 | |
| Olivia Podes | | 3196 Caldwell Rd | | | Atlanta | GA | 30319 | |
| Olivia Rose Craig | | 3900 Galt Ocean Dr | Apt 2314 | | Ft Lauderdale | FL | 33308-6616 | |
| Olivia Sharpton | | 546 West Side Ave | | | Jersey City | NJ | 07304 | |
| Olivia Vance | | 22079 Dublin Hill Rd | | | Mount Sterling | OH | 43143 | |
| Ollie's Bargain Outlet, Inc. | | 6295 Allentown Blvd Suite 1 | | | Harrisburg | PA | 17112-2693 | |
| Olwethu Ntobela | | 4322 Jaljeera Crescent Blue Valley Golf Estate | Gauteng | | Centurion | | 0157 | South Africa |
| Olympia Productions,LLC | | 2025 S Airport Blvd | | | Chandler | AZ | 33326 | |
| OMalley Beverage, Inc. | | 1601 North WoodbiNE Rd | | | St Joseph | MO | 64506 | |
| Omar A Favela | | 117 Heritage Dr | | | Crowley | TX | 76036 | |
| Omar O Moreno Hernandez | | 6329 Twin Oaks Dr | | | Forest Hill | TX | 76119 | |
| Omar Olvera | | 1505 72nd St Ct East | | | Palmetto | FL | 34221 | |
| Omar Ramirez | | 3166 Southwest 23rd St | | | Miami | FL | 33145 | |
| Omar Reina Martinez | | 6731 Hollis Ave | | | Dallas | TX | 75227 | |
| Omar Rodriguez | | 10052 Barnett Loop | | | Port Richey | FL | 34668 | |
| Omar Rodriguez | | 4812 Brewer Ave | | | Bakersfield | CA | 93306 | |
| Omar Rodriguez Pina | | 4000 Sigma Rd | Apt 5206 | | Farmers Branch | TX | 75244 | |
| OMVE Netherlands B.V. | | MZ De Meern,Gessel 61 3454 | | | Utrecht | | 3454 MZ | Netherlands |
| On Tyme Design, LLC | | 5572 Malt Dr | | | Ft Myers | FL | 33907 | |
| Once Again Nut Butter | | 12 S State St | | | Nunda | NY | 14517 | |
| Once Again Nut Butter Collective, Inc. | | 12 S State St | | | Nunda | NY | 14517 | |
| OnCue Marketing LLC | | 916 N Main | | | Stillwater | OK | 74075 | |
| Ondreaz Lopez | | 2597 Roxy SunriSE St | | | Las Vegas | NV | 89124 | |
| Ondreaz Lopez | | 6200 Variel Ave | Apt 330 | | Woodland Hills | CA | 91367 | |
| One A Architecture One A LLC | | 2100 Corporate Dr | | | Boynton Beach | FL | 33426-6644 | |
| OneCBIZ Inc CBIZ Brining Taylor Zimmer | | 401 B St Suite 2150 | | | San Diego | CA | 92101-4201 | |
| Oneta Co. DBA Pepsi Cola Bottling | | 1401 S Padre Island Dr | | | Corpus Christi | TX | 78416-1322 | |
| OnHaskell I, L.P. | | 14093 Balboa Blvd | | | Sylmar | CA | 91342 | |
| Only Recycling LLC | | 2350 NW 149th St | | | Opa Locka | FL | 33054-3132 | |
| Onsite Consulting, Inc. | | 6446 E Hampden Ave #250 | | | Denver | CO | 80222 | |
| Ontario Auto Spa & Detail Center | | 9336 Ramona Ave | | | Montclair | CA | 91763-1858 | |
| Ontario Municipal Utilities Company | | 1333 S Bon View Ave | | | Ontario | CA | 91761-1076 | |
| Ontario Police Department | | 2500 S Archibald Ave | | | Ontario | CA | 91761 | |
| Ontario Trash and Water | | PO Box 8000 | | | Ontario | CA | 91761-1076 | |
| Ontario-Water | | 303 East B St | | | Ontario | CA | 91764 | |
| OO & CO Agency, LLC | | 3250 NE 1St Ave #200 | | | Miami | FL | 33137 | |
| Oona Aleecia Lawrence | | 4103 Monticello Gardens Place | Apt 301A | | Tampa | FL | 33613 | |
| Open Text Inc | | 2440 Sand Hill Rd | Ste 302 | | Menlo Park | CA | 94025-6900 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 94 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPG Security LLC | | 111 N Orange Ave Suite 800 | | | Orlando | FL | 32801-2381 | |
| Optum Financial, Inc | | 9900 Bren Rd E | | | Minnetonka | MN | 55343-9664 | |
| Orange Bang & Monster vs. VPX et al. (2020) | | | | | | | | |
| AAA | Orange Bang, Inc | 13115 Telfair Ave | | | Sylmar | CA | 91342 | |
| Orange Bang, Inc. | Attn: David Fox | 13115 Telfair Ave | | | Sylmar | CA | 91342 | |
| Orange Bang, Inc. | Attn: Richard Stein | 13115 Telfair Ave | | | Sylmar | CA | 91342 | |
| Orange Bang, Inc. | c/o Fender Bolling and Paiva PA | Attn: G. Steven Fender, Esq. | PO Box 1545 | | Ft. Lauderdale | FL | 3302 | |
| Orange Bang, Inc. | c/o Knobbe Martens | Attn: Steven J. Nataupsky and Hans Mayer | 2040 Main Street | | Irvine | CA | 92614 | |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas E. Patterson | 1801 Century Park East | 26th Floor | Los Angeles | CA | 90067 | |
| Orange County BCC Orange County Comptroller FA | | PO Box 38 | | | Orlando | FL | 32802 | |
| Orange County BCC Orange County Finance & Accounting | | PO Box 38 | | | Orlando | FL | 32802 | |
| Orange Show Center for Visionary Art | | 2334 Gulf Terminal Dr | | | Houston | TX | 77023-5156 | |
| ORBIS RPM, LLC | c/o ASK LLP | Attn: Brigette McGrath, Esq. | 2600 Eagan Woods Dr | Suite 400 | St. Paul | MN | 55121 | |
| ORBIT Industrial Service & Maintenance | | 5316 W Missouri Ave | | | Glendale | AZ | 85301-6006 | |
| Oregon Department of Revenue | | PO Box 14555 | | | Salem | OR | 97309-0940 | |
| Oregon Dept of Revenue POBox14780 | | PO Box 14780 | | | Salem | OH | 97309-0469 | |
| Oregon Employment Department State of Oregon | | PO Box 4395 | | | Portland | OR | 97208-4395 | |
| Oregon Liquor Control Commission(OLCC) | | PO Box 22297 | | | Milwaukie | OR | 97269 | |
| Oregon Neighborhood Store Association | | 1270 Chemeketa St Ne | | | Salem | OR | 97301-4145 | |
| Oren Stambouli | | 18117 Biscayne Blvd | PMB 1683 | | Aventura | FL | 33160-2535 | |
| Org (Hubei) Sales Co., Ltd | | 69 of Guishan Rd | | | | | | China |
| Organic Bottle Decorating Company DBA Zion Packaging | Attn: Gary Martin | 575 Alcoa Cir Suite B | | | Corona | CA | 92878-9203 | |
| Oriana Chacon | | 9408 N Orleans Ave | | | Tampa | FL | 33612 | |
| Orion McCants | | 912 Coade StoNE Dr | | | Seffner | FL | 33584 | |
| Orisme Choisy | | 1981 NW 43 Ter # 154 | | | Lauderhill | FL | 33313 | |
| Orkin - Denver | | 11025 Dover St | | | Westminster | CO | 80021 | |
| Orkin - Houston | | 3901 Braxton Dr | | | Houston | TX | 77063-6303 | |
| Orkin Charlotte NC | | PO Box 740473 | | | Cincinnati | OH | 45274-0473 | |
| Orkin LLC- Carrollton | | 3330 Keller Springs Rd Suite 250 | | | Carrollton | TX | 75006-5053 | |
| Orkin Pest Control | | PO Box 7161 | | | Pasadena | CA | 91109-7161 | |
| Orkin, LLC-F.T. Worth | | 3601 NE Loop 820 Suite 100 | | | Forth Worth | TX | 76137 | |
| Orlando Daniel Gonzalez | | 19652 E Country Club Dr | | | Aventura | FL | 33180 | |
| Orlando Gonzalez X fit solutions inc | | 19652 E Country Club Dr | | | Aventura | FL | 33180-2599 | |
| Orlando Masso | | 215 N New River Dr E | Apt 4140 | | Fort Lauderdale | FL | 33301 | |
| Orlando Morales | | 411 Montpelier Ln | | | Ovilla | TX | 75154 | |
| Orlando Pulido | | 500 NE 2nd St  122 | | | Dania Beach | FL | 33004 | |
| Orlando Soto | | 6937 West Coolidge St | | | Phoenix | AZ | 85033 | |
| Orlando Utilities Commission | | PO Box 31329 | | | Tampa | FL | 33631-3329 | |
| Ornella Cohen Gonzalez | | 1300 South Miami Ave | Unit 2904 | | Miami | FL | 33130 | |
| Orthodox Union | | Eleven BRdway 13th Floor | | | New York | NY | 10004 | |
| Oscar A Valdaliso | | 5053 NW 195th Ter | | | Miami Gardens | FL | 33055 | |
| Oscar Acosta Lorenzo | | 7601 E Treasure Dr | Unit 1811 | | North Bay Village | FL | 33141 | |
| Oscar D Bravo | | 7280 Stirling Rd | Apt 205 | | Hollywood | FL | 33024 | |
| Oscar Estrada | | 10414 W Crown King Rd | | | Tolleson | AZ | 85353 | |
| Oscar G Garcia Jr | | 1063 East MonteleoNE St | | | San Tan Valley | AZ | 85140 | |
| Oscar Jesus Visoso | | 30827 W Flower St | | | Buckeye | AZ | 85396 | |
| Oscar Santiago | | 25302 Beechwood Dr | | | Land O' Lakes | FL | 34639 | |
| Oshane Orane Samuda | | 619 48th St | | | West Palm Beach | FL | 33407 | |
| Osiris Martinez Medina | | Tivoli Plaza | Cra 71 #93-37 Conjunto Torre 13 445 | Barranquilla | Atlantico | | | Colombia |
| Osoria's Fences | | 1225 Kingston Dr | | | Lewisville | TX | 75067 | |
| Osprey Beverages, LLC | | 4255 South Hwy 89 | | | Jackson | WY | 83001 | |
| Osprey Beverages, LLC | | PO Box 470 | | | Jackson | WY | 83001-0470 | |
| Osvaldo Espinosa | | 66900 Ironwood Dr  807 | | | Desert Hot Springs | CA | 92240 | |
| Oswaldo Salazar | | 5851 Holmberg Rd  #1212 | | | Parkland | FL | 33067 | |
| Oswego Beverage Co. LLC - (Eagle Bev.) | | PO Box 1035 | | | Oswego | NY | 13126-0535 | |
| Othman Zainu Deen | | 19221 Northeast 10th Ave | Apt 206 | | Miami | FL | 33179 | |
| Otis Elevator Company | | 840 Franklin Ct Suite 200 | | | Marietta | GA | 30067 | |
| OTR Capital, LLC Trekker Logistics | | PO Box 1000 | | | Memphis | TN | 38148-0390 | |
| Oumiama Gassa | | Nordstraße | Apt 46 | Westfalen | Düsseldorf- Nordrhein | | 40477 | Germany |
| Overhead Door | | 4045 Perimeter West Dr Suite 600 | | | Charlotte | NC | 28214 | |
| Overhead Door CO. DuraServ Corp | | 11431 Ferrell Dr Suite 200 | | | Farmers Branch | TX | 75234 | |
| Overhead Door Co. of Ft. Myers Teve Inc. | | 2325 Crystal Dr | | | Ft Myers | FL | 33907 | |
| Overhead Door Company of Tampa Bay Parson & Associates, Inc | | 7701 Ann Ballard Rd | | | Tampa | FL | 33634 | |
| Overseas Services Corporation dba OSCWEBCO | | 1100 Northpoint Pkwy | | | West Palm Bch | FL | 33407-1937 | |
| Ovidio Asprilla Diaz | | Conjunto Canelo Calle 172A #8-20 | Torre 9 | Apt 301 | Bogota | | 110221 | Colombia |
| OwnBackup, Inc | | 940 Sylvan Ave Fl 1 | | | Englewd Cliffs | NJ | 07632-3301 | |
| P L Berry & Associates Limited | | 277 Kilmore Street, PO Box 1250 | | | Christchurch | | | New Zealand |
| P&A Worldwide GmbH | | 11 Georg-Ohm-Strabe | | | Taunusstein | | 65232 | Germany |
| PA Short Distributing Co. | | 440 Industrial Dr | | | Hollins | VA | 24019-8572 | |

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pablo H Tomasielli | | 1441 SE 20th Rd | | | Homestead | FL | 33035 | |
| Pablo Ricardo Ramirez Acevedo | | 110 SW 91st Ave | Apt 103 | | Plantation | FL | 33324-2564 | |
| PACER | | PO Box 71364 | | | Philadelphia | PA | 19176-1364 | |
| Pacific Beverage Co. | | 22255 El Camino Real | | | Santa Margarita | CA | 93453 | |
| Pacific Beverage Co. | | 401 Del Norte Blvd | | | Oxnard | CA | 93030 | |
| Pacific Beverage Co. | | 5305 Ekwill St | | | Santa Barbara | CA | 93111 | |
| Pacific Beverage Co. | | 900 Fairway Dr Santa Maria | | | Santa Maria | CA | 93454 | |
| Pacific Beverage Co. | | PO Box 6803 | | | Santa Barbara | CA | 93160-6803 | |
| Pacific Sportswear Co., Inc. | | 1277 N Cuyamaca Suite A-B | | | El Cajon | CA | 92020 | |
| Pacifique Rukundo | | 1123 East Apache Blvd | Apt 103 | | Tempe | AZ | 85281 | |
| Packaging Corporation of America | | 9200 Old Mcgregor Rd | | | Waco | TX | 76712 | |
| Packaging Equipment, Inc. | | 4350 Crosscreek Trl | | | Cumming | GA | 30041-6633 | |
| Padula Bennardo Levine, LLP | | 3837 NW Boca Raton Blvd | | | Boca Raton | FL | 33431 | |
| Paige Ashlee Markum | | 2043 Harbor Way | Unit 303 | | Graford | TX | 76449-5584 | |
| Paige Hansen | | 6381 Vatcher Dr | | | Huntington Beach | CA | 92647 | |
| Paige Markum | | 3344 S 3rd St | Apt 20 | | Waco | TX | 76706 | |
| Paige Marx | | 344 Melbourne Ct | | | Charlotte | NC | 28209-1823 | |
| Paige McCorkle | | 1368 E Clark Dr | | | Gilbert | AZ | 85297 | |
| Paige Moore | | 1128 Bryan Dr | | | Moore | OK | 73160 | |
| Paige Nagel | | 1132 Kenworth Dr | | | Apopka | FL | 32712 | |
| Paige Obrecht | | 6172 Mary Ln Dr | | | San Diego | CA | 92115 | |
| Paige Olivia Holland | | 2543 Sweet Rain Way | | | Corona | CA | 92881 | |
| Paige Rifkind | | 7736 Travelers Dr | | | Boca Raton | FL | 33433 | |
| Paige Vasser | | 8093 Citrus Park Blvd | | | Fort Pierce | FL | 34951 | |
| Pair O Docs Professionals LLC | | 26 EastbourNE Cir | | | Madison | WI | 53717-1094 | |
| Paisley Moses | | 615 Blossom Hill Rd # 37 | | | Los Gatos | CA | 95032 | |
| Palace Packaging Machines | | 4102 Edges Mill Rd | | | Downingtown | PA | 19335 | |
| Palacio & Asociados Sociedad Civil | | Av Corrientes 1386, Piso 13 | | | Buenos Aires | | 1043 | Argentina |
| Pallet & Lumber Supply, LLC | | PO Box 8506 | | | Phoenix | AZ | 85066-8506 | |
| Pallet Industries, Inc. | | 1815 South PowerlINE Rd | | | Deerfield Beach | FL | 33442 | |
| Pamela Sanchez | | 22nd Side Rd | 7921 | | Acton | ON | L7J 2M1 | Canada |
| Pamela Seco Pam | | 2069 S Ocean Dr th 16 | | | Hallandale Beach | FL | 33009 | |
| Panana LLC | | 16155 Sierra Lakes Pkwy # 160-161 | | | Fontana | CA | 92336-1244 | |
| Panway International Limited | | RM 1902 Easey Comm Bldg 253-261 Hennessy Road | | | Wanchai | | | Hong Kong |
| Panzer Incorporated | | 4546 Clemens St | | | Lake Worth | FL | 33463 | |
| Paola Andrea Canas Ospina | | 1600 NE 1st Ave | Apt 3716 | | Miami | FL | 33132-1287 | |
| Paola Herrera Napolitano | | 7875 Northwest 107th Ave | Bldg 4 | | Doral | FL | 33178 | |
| Paola Perez | | 16471 Blatt Blvd | Unit 105 | | Weston | FL | 33326 | |
| Paola Rocio Scott | | 12154 SW 49th Pl | | | Cooper City | FL | 33330 | |
| Paola Usme Castano | | 42 #5 Sur- 46 Carrera | | | Medellin | | | Colombia |
| Paola Usme Castano | | Condominio Sibaris Ilanogrande | | | Rionegro | | 54048 | Colombia |
| Paolas Creations LLC | | 11256 NW 42nd Ter | | | Doral | FL | 33178-1806 | |
| Paolini Matteo | | Via Milano 38 | | | Brenna | | 22040 | Poland |
| Par Mar Oil Company | | 114A Westview Ave | | | Marietta | OH | 45750 | |
| Para Win Industies Limited | | 4 B,Hoi Luen Ind. Centre 55 Hoi Yuen Road | | | Kwun Tong | | | Hong Kong |
| Paradise Beverage Inc | | 2902 E Val Verde Ct | | | Rancho Dominguez | CA | 90221 | |
| Paradise Beverage Inc | | 94-1450 Moaniani St | | | Waipahu | HI | 96797 | |
| Paragon Distributing | | 1807 W 47th Ave | | | Anchorage | AK | 99517-3164 | |
| Paragon Distributing | | 5410 12th St East | | | Fife | WA | 98424 | |
| Paragon Distributing | | 6410-12th St East | | | Fife | WA | 98424 | |
| Parallel Products | | PO Box 775347 | | | Chicago | IL | 60677-5347 | |
| Paris Deangelo Kinsey | | 260 Bonita Glen Dr  X06 | | | Chula Vista | CA | 91910-3171 | |
| Parker Allen | | 1501 Timberline Ave | | | Lowell | AR | 72745 | |
| Parker Burros | | 2901 Stadium Dr | TCU Box 292904 | | Fort Worth | TX | 76129 | |
| Parker Burross | | 2901 Stadium Dr | | | Fort Worth | TX | 76129-0006 | |
| Parks Ryan McBride | | 555 Nertheast 8th St | | | Fort Lauderdale | FL | 33304 | |
| Patent & Law Firm YUS, LLC | | Prospekt Mira | 3rd Floor Office XIV | Room 14 6 | Moscow | | 129090 | Russia |
| Patents Ink Inc | | 3635 Old Ct Rd | | | Baltimire | MD | 21208 | |
| Patken Corp Everlasting Embroidery | | 2600 NW 55th Ct Suite 237 | | | Ft Lauderdale | FL | 33309-2676 | |
| Patreka M bhill | | 10060 Northwest 14th St | | | Plantation | FL | 33322 | |
| Patrice Helen Dewar | | 273 Duval Ct | | | Weston | FL | 33326 | |
| Patricia Alvarez | | 3110 SW 108th Ct | | | Miami | FL | 33165-2469 | |
| Patricia Caeli Santa Olalla Lopez | | Reforma ZZ2 Torre 2 Departamrnto 17 LM | | | Mexico City | | 6600 | Mexico |
| Patricia Maribel Velez-Ornelas | | 1619 Renee St | | | Lancaster | CA | 93535 | |
| Patricia Marie Arias Budet | | 120 Lakeview Dr | Apt 302 | | Weston | FL | 33326 | |
| Patricia Nino | | 1335 Seagrape Cir | | | Weston | FL | 33326 | |
| Patricia Pearl Eboli | | 331 Wood Dale Dr | | | Wellington | FL | 33414 | |
| Patricia Perez | | 425 NE 22nd St | Apt 809 | | Miami | FL | 33137-5184 | |
| Patricia Perez | | 488 NE 18st | Apt 1107 | | Miami | FL | 33132 | |
| Patricia Rossana Levano Neyra | | 3510 Silver Lace Ln 48 | | | Boynton Beach | FL | 33436 | |
| Patrick A McDonald | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Patrick Allen McDonald | | 42 Crestwood Rd | | | Rockaway | NJ | 7866 | |
| Patrick Allen Rutherford | | 15736 W Madison St | | | Goodyear | AZ | 85338-6468 | |
| Patrick Berry | | 716 Mill Stream Rd | | | Ponte Vedra | FL | 32082-4145 | |
| Patrick D Arondel De Hayes | | 3807 Edwards Rd | | | Plant City | FL | 33567 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case 22-17842 (PDR)

Page 96 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patrick D Hastings | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Patrick Dean Hastings | | 4338 East Hartford Ave | | | Phoenix | AZ | 85032 | |
| Patrick Edgar Northrop | | 7892 Rocky Mount Rd | | | Luthersville | GA | 30251 | |
| Patrick Ernst | | 181 Mohawk | | | Cranford | NJ | 07016 | |
| Patrick Gueret | | 633 Summerlake Dr East | | | Mobile | AL | 36608 | |
| Patrick J. Doliny | | 14531 SW 24th St | | | Davie | FL | 33325 | |
| Patrick John McDonough | | 12171 Beach Blvd | Apt 1425 | | Jacksonville | FL | 32246 | |
| Patrick Kiley | | 201 E Mississippi Ave | Apt 767 | | Denver | CO | 80209 | |
| Patrick Knipping | | 15782 Falcon Cir N | | | Hugo | MN | 55038 | |
| Patrick Kovach | | 3311 Southridge Dr | Unit B | | Acworth | GA | 30101 | |
| Patrick McClain | | 321 Hunters Pass Dr | | | Duncansville | PA | 16635 | |
| Patrick McMahon | | 4367 55th Ave | | | Bettendorf | IA | 52722 | |
| Patrick Michael Flynn | | 614 El Gusto Ave | | | North Las Vegas | NV | 89081 | |
| Patrick Minor | | 133 W 6th St | | | Tempe | AZ | 85281 | |
| Patrick Tarmey | | 2237 SW 2nd Ct | | | Redmond | OR | 97756 | |
| Patrick Tarmey | | 728 West Ave | Apt 4011 | | Cocoa | FL | 32927 | |
| Patrick Toon | | 406 Waterman St Southeast | | | Marietta | GA | 30060 | |
| Patrick Vilus | | 3673 High PiNE Dr | | | Coral Springs | FL | 33065 | |
| Patrick Washington | | 3703 North Troy St | | | Chicago | IL | 60618 | |
| Patrick William Arnold | | 6459 the Kings Way | | | Douglasville | GA | 30135 | |
| Paul A Marsh | | 10429 Flat Creek Trail | | | Mckinney | TX | 75070 | |
| Paul Anthony Aviles | | 2406 Deer Creek Rd | | | Weston | FL | 33327 | |
| Paul Anthony Bowling | | 2322 North 92nd Dr | | | Phoenix | AZ | 85037 | |
| Paul Butcher | | 32060 Pacific Coast Highway | | | Malibu | CA | 90265 | |
| Paul D Specter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Paul Daniel Specter | | 9821 Shallow Creek Dr | | | Waco | TX | 76708 | |
| Paul E Bojorquez Felix | | 17798 West Calavar Rd | | | Surprise | AZ | 85388 | |
| Paul Jacques Van Doninck | | 808 Hawthorne Ln | Apt 141 | | Charlotte | NC | 28204 | |
| Paul Joseph Dubrule | | 650 Southern Dr | | | Buda | TX | 78610 | |
| Paul M Borrelli | | 107 Northwest 133rd Terrace Bldg 51  201 | | | Plantation | FL | 33325 | |
| Paul Michael Calcaterra | | 9155 Old Orchard Rd | | | Davie | FL | 33328 | |
| Paul Mustelier | | 906 Echo St | | | Ft Pierce | FL | 34982 | |
| Paul Robert Small | | 17051 NE 35th Ave  307 | | | North Miami Beach | FL | 33160 | |
| Paul Stephen Soto | | 7301 North Mahr Ct | | | Spokane | WA | 99208 | |
| Paul Willkomm | | 2575 Paul Place | | | Arroyo Grande | CA | 93420 | |
| Paula Evelyn Benavides | | 7500 NW 23rd St | | | Sunrise | FL | 33313 | |
| Paula Galindo | | 2045 BiscayNE Blvd | Apt 112 | | Miami | FL | 33137 | |
| Paula Galindo LLC | | 3470 NW 82nd Ave Suite 860 | | | Miami | FL | 33122 | |
| Paula Giordano | | 2660 NE 37th Dr | | | Ft Lauderdale | FL | 33308 | |
| Paula I Baysinger | | 317 8th Ave | | | Columbia | TN | 38401 | |
| Paula Pietra Luccas | | 1600 Hayes St | | | Hollywood | FL | 33020-3652 | |
| Paulette Castel | | 6250 Palm Trace Landings Dr | | | Davie | FL | 33314 | |
| Paulina Bravo | | 210 Kiowa Ct | | | Acworth | GA | 30102 | |
| Paulo Vitor Costa Pinto | | 10908 98 St | Apt 107 | | Fort St John | BC | V1J 3W3 | Canada |
| PAX ADR, LLC | | 2101 L St NW Suite 800 | | | Washington | DC | 20037-1657 | |
| Paycom Payroll LLC | | 7501 W Memorial Rd | | | Oklahoma | OK | 73142 | |
| PayPal | | 2211 1st St | | | San Jose | CA | 95131 | |
| Payton Bryce Matous | | 1957 Silver Falls Dr | | | Burleson | TX | 76028 | |
| Payton Gabrielle Wallace | | 11326 North 46th St | Apt 1103 | | Tampa | FL | 33617 | |
| Payton Hooper-Kothe | | 15207 Drexel St | | | Omaha | NE | 68137-3862 | |
| Payton Olivia Brown | | 4907 Keaton Crest Dr | | | Orlando | FL | 32837 | |
| PB Parent Holdco,LP PYE-Barker Fire & Safety,LLC | | 11605 Haynes Bridge Rd Suite 350 | | | Alpharetta | GA | 30009-8815 | |
| Pb Productions LLC | | 1686 Pisa Ln | | | Richland | WA | 99352 | |
| PBC - Pepsi Bottling of Medford | | 510 Airport Rd | | | Medford | OR | 97504 | |
| PBC - Pepsi Co. Corvallis | | 2636 NE Belvue St | | | Corvallis | OR | 97330 | |
| PBC - Pepsi Co. Portland | | 2505 NE Pacific St | | | Portland | OR | 97232 | |
| PBC - Pepsi Co. Portland | | 999 NE 27th Ave | | | Portland | OR | 97232 | |
| PBC - Pepsi Co. Salt Lake | | 3388 W 1987 S | | | Salt Lake City | UT | 84104 | |
| PBC - Pepsi Co. Seattle | | 2300 26th Ave S | | | Seattle | WA | 98144 | |
| PBC - Pepsi Everett | | 1118 80th St Sw | | | Everett | WA | 98203 | |
| PBC - Pepsi Nampa | | 8925 Birch Ln East Building 200 | | | Nampa | ID | 83687 | |
| PBC - Pepsi Spokane | | 11016 E Montgomery Dr #100 | | | Spokane Valley | WA | 99206 | |
| PBC - Pepsi Tacoma | | 520 8th St SW | | | Auburn | WA | 98001-5918 | |
| PBC Pepsi Corp. POS Item | | 700 Anderson Hill Rd | | | Purchase | NY | 10577-1444 | |
| PDI of Ashland, Inc. | | 2747 Greenup Ave | | | Ashland | KY | 41101-1952 | |
| Peachtree Packaging, Inc | | 770 Marathon Pkwy | | | Lawrenceville | GA | 30046-2800 | |
| Peak Activity, LLC | Attn: Justin Bennett and Andy Boyland | 1880 N. Congress Ave. | Suite 210 | | Boynton Beach | FL | 33426 | |
| Peak Activity, LLC vs. VPX (2022) | PeakActivity, LLC | 1880 N CONGRESS AVE Suite 210 | | | Boynton Beach | FL | 33426-8674 | |
| PeakActivity, LLC | | 1880 N Congress Ave Suite 210 | | | Boynton Beach | FL | 33426-8674 | |
| Pebbles Gonzalez | | 5381 E Eagle St | | | Long Beach | CA | 90618 | |
| Pecht Distributors,Inc | | 514 New St | | | Lawrenceville | VA | 23868-1612 | |
| Pedro Francisco Cabrera | | 3450 West 105th St | | | Hialeah | FL | 33018 | |
| Pedro Gonzalez | | 2505 Bloods Grove Cir | | | Delray Beach | FL | 33445 | |
| Pedro Nolasco | | 11117 Leadwell St | | | Los Angeles | CA | 91352 | |
| Pedro Romero | | 1910 SW 97th Terrace | | | Miramar | FL | 33025 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 97 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peking Union Medical College Institute of Medical Biotechnol | | Dongcheng | | | Beijing | | 100006 | China |
| Pelican Insurance Agency, Inc. | | 499 NW 70th Ave | | | Plantation | FL | 33317-7500 | |
| Pembroke Pines Police DMS, Inc Detail Management System | | 20311 Sheridan St | | | Pembroke Pines | FL | 33332 | |
| Pendleton Bottling Co | | 4480 Westgate Dr | | | Pendleton | OR | 97801 | |
| Pendragon Title and Escrow, Inc. | | 1120 102 St #5 | | | Bay Harbor Islands | FL | 33154 | |
| Peninsula Bottling Co, Inc | | 311 S Valley | | | Port Angeles | WA | 98362 | |
| Penn Beer Sales & Service | | 2801 Township LiNE Rd | | | Hatfield | PA | 19440-1755 | |
| Penske Truck Leasing | | PO Box 7429 | | | Pasadena | CA | 91109-7429 | |
| PeopleReady Florida, Inc | | 1015 "A" St | | | Tacoma | WA | 98402 | |
| PeopleSuite, LLC | | 222 N Main St | | | Mooresville | NC | 28115-2528 | |
| Pepsi Beverages Co. | c/o Rosenfeld Stein Batta, PA | Attn: Ravi Batta | 21490 West Dixie Highway | | Aventura | FL | 33180 | |
| Pepsi Bottling Ventures (PBV) | | 4141 Park Lake Ave | | | Raleigh | NC | 27612 | |
| Pepsi Bottling Ventures, LLC | | 4141 Parklake Ave Suite 600 | | | Raleigh | NC | 27612 | |
| Pepsi Cola Bottling Co of Eastern Oregon | | 2404 East H St | | | La Grande | OR | 97850 | |
| Pepsi Cola Bottling Co of Eastern Oregon | | 2980 SW 18th Ave | | | Ontario | OR | 97914 | |
| Pepsi Cola Bottling Co of Eastern Oregon | | PO Box F | | | La Grande | OR | 97850 | |
| Pepsi Cola Bottling Co. of Guam | | 210 Rojas St | Harmon Industrial Park | Tamuning | Guam | | 96913 | |
| Pepsi Cola Bottling Co. of Selma Inc. | | 1400 West Highland Ave | | | Selma | AL | 36701 | |
| Pepsi Cola Bottling of Winfield Inc. | | 1766 Bankhead Hwy | | | Winfield | AL | 35594-6112 | |
| Pepsi Cola Decatur | | PO Box 2389 | | | Decatur | AL | 35601 | |
| Pepsi Logistics Company, Inc | | 5600 Headquarters Dr | | | Plano | TX | 75024 | |
| Pepsi of Astoria | | 500 29th St | | | Astoria | OR | 97103 | |
| Pepsi of Atmore Inc. | | PO Box 1009 | | | Atmore | AL | 36504-1009 | |
| PepsiCo Parts Distribution Center | | 10417 Fergusson Ln | | | Williamsport | MD | 21795 | |
| PepsiCo vs. VPX et al. (2020) 01-20-0015-8060 | PepsiCo | 15 Melanie Ln | | | East Hanover | NJ | 07936 | |
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello Chantale Fiebig | 2001 M St NW | | Washington | DC | 20036 | |
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Edward Soto Biran Liegel | 1395 Brickell Ave | Suite 1200 | Miami | FL | 33131 | |
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Geoffrey M Sigler | 1050 Connecticut Ave NW | | Washington | DC | 20036 | |
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | 1327 W Washington Blvd | Suite 5G-H | Chicago | IL | 60607 | |
| PepsiCo, Inc. | c/o Kozyak Tropin & Throckmorton LLP | Attn: Corali Lopez-Castro, Esq. & David A. Samole, Esq. | 2525 Ponce De Leon | 9th Floor | Miami | FL | 33134 | |
| Pepsi-Cola | | 700 Anderson Hill Rd | | | Purchase | NY | 10577 | |
| Pepsi-Cola Bottling Co. of Luverne Inc. | | 638 S Forest Ave | | | Luverne | AL | 36049-1802 | |
| Pepsi-Cola Bottling Co. of Luverne, Inc. | Attn: Andrew Smith | PO Box 226 | | | Luverne | AL | 36049 | |
| Perfect Season Process Services,LLC | | 20881 SW 119th Place | | | Miami | FL | 33177 | |
| Perfectshaker Inc. | | 6405 Inducon Dr West | | | Sanborn | NY | 33075 | |
| Perfeos LLC Antonio Lievano | | 1915 NE 20th Ave | | | Ft Lauderdale | FL | 33305-2516 | |
| Performance Staffing Solution Inc. | | PO Box 49332 | | | Charlotte | SC | 28277 | |
| Perla Z Rodriguez Cordova | | 8520 W Granada Rd | Apt 1044 | | Mesa | AZ | 85210 | |
| Perritt Laboratories | | PO Box 147 | | | Hightstown | NJ | 08501 | |
| Perry C Moore | | 15340 Perdido Dr | | | Orlando | FL | 32828 | |
| Perry Distributing, Inc. | | 309 Birch St | | | Hazard | KY | 41701-2117 | |
| Personal Mini Storage | | 1970 South Hwy 27 | | | Clermont | FL | 34711 | |
| Personnel Concepts Inc. AIO Acquisition Inc | | 3200 East Guasti Rd Suite 300 | | | Ontario | CA | 91761 | |
| Pesay Em | | 68 Linwood Ave | | | Colorado | OH | 43205 | |
| Pest Pro Rid All, LLC | | 5812 Johnson St | | | Hollywood | FL | 33021-5636 | |
| Peter A DiLorenzo | | 195 Somershire Dr | | | Rochester | NY | 14617 | |
| Peter Anthony Cinieri | | 8069 Clear Shores Cir | | | Delray Beach | FL | 33446-3470 | |
| Peter DiIorenzo | | 21 South Elm St | | | Hicksville | NY | 11801 | |
| Peter Fischer, individually, and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath, Esq. | 75 W. Lockwood | Suite # 1 | Webster Groves | MO | 63119 | |
| Peter Gichie | | 751 SW 148th Ave | Unit 1008 | | Davie | FL | 33325 | |
| Peter Kent Consulting, LLC | | 404 Locust St | | | Denver | CO | 80220-5931 | |
| Peter Kent Consulting, LLC | Attn: Peter Kent | 404 Locust St | | | Denver | CO | 80220 | |
| Peter N Leonard | | 1508 Lakeview Dr | | | Royal Palm Beach | FL | 33411 | |
| Peter Price | | 1171 North Hiatus Rd | | | Pembroke Pines | FL | 33026 | |
| Peter Roccosalvo | | 193 Jerome Ave | | | Staten Island | NY | 10305 | |
| Peter Schnebly Schnebly Redlands Winery | | 30205 SW 217th Ave | | | Homestead | FL | 33030 | |
| Peter U Nwanze | | 624 Middle Cove Dr | | | Plano | TX | 75023-4802 | |
| Peterson Pierre | | 11343 Northwest 49th Dr | | | Coral Springs | FL | 33076 | |
| Petitpren Inc. | | 44500 N Groesbeck Hwy | | | Clinton Township | MI | 48036 | |
| Pettit Kohn Ingrassia Lutz & Dolin | | 11622 El Camino Real | | | San Diego | CA | 92130-2049 | |
| Pettit Kohn Ingrassia Lutz & Dolin | c/o Rossway Swan Tierney Barry & Oliver PL | Attn: Thomas W. Tierney, Esq. | 2101 Indian River Blvd | Suite 200 | Vero Beach | FL | 32960 | |
| Peyton Murrell | | 6447 Frieden Church Rd | | | Gibsonville | NC | 27249 | |
| Peyton Pierce | | 116 W 5th Ave | Unit A | | Corsicana | TX | 75110 | |
| Phaidon International (US) Inc. | | 622 3rd Ave Fl 8 | | | New York | NY | 10017-6727 | |
| Phenomenex | | PO Box 749397 | | | Los Angeles | CA | 90074 | |
| Phi Power Communications, Inc. | | 255 E 49th St Suite 14D | | | New York | NY | 10017 | |
| Philip Andres Rosas | | 5614 Tranquility Oaks Dr | Apt 106 | | Tampa | FL | 33624 | |
| Philip Burgess | | 405 Haddassah Ct | | | Naperville | IL | 60565 | |
| Philip DeLuca | | 948 Arbor Hill Cir | | | Minneola | FL | 34715 | |

 **STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Philip Harrington | | 63 Ruskin Dr W | | | Montgomery | TX | 77356-8433 | |
| Philip J. Loree Jr. | | The Loree Law Firm | 11 Broadway | Suite 615 | New York | NY | 10004 | |
| Philip A. Miller | | 5401 Brookside Blvd | | | Kansas City | MO | 64112 | |
| Philip Arias | | 316 Braeburn Dr | | | Shakopee | MN | 55379 | |
| Philip Harris | | 8621 NW 53rd St | | | Lauderhill | FL | 33351 | |
| Phillip Humaran | | 719 NE 83rd Ter | Apt 509 | | Miami | FL | 33138-3857 | |
| Phillip Michael Rodriguez | | 8609 Priest River Dr | | | Round Rock | TX | 78681 | |
| Phillip P Stevens | | 2432 Dorm Dr | | | Twin Falls | ID | 83301 | |
| Phillip Williams | | 2920 29th Ct | | | Jupiter | FL | 33477 | |
| Phillipe Henriquez | | 8557 Northwest 193rd Ln | | | Hialeah | FL | 33015 | |
| Philshandymanservices | | 485 East Naples Rd # 23 | | | Las Vegas | FL | 89169 | |
| Phipps Reporting, Inc | | 1551 Forum Place | | | West Palm Beach | FL | 33401 | |
| Phoebe Clark | | 97 Sloan St | | | Mcdonough | GA | 30253 | |
| Phoenix City Hall | | 200 W Washington St | | | Phoenix | AZ | 85003 | |
| Phoenix Fence Company | | PO Box 21183 | | | Phoenix | AZ | 85036-1183 | |
| Phoenix Pumps, Inc. | | 5100 S 36th St | | | Phoenix | AZ | 85040 | |
| Phx Warehouse | | 1635 S 43rd Ave | | | Phoenix | AZ | 85009 | |
| Pico International LLC | | PO Box 37679 | | | Dubai | | | United Arab Emirates |
| Pierre Balian | | 4145 Pearl St | | | Lake Elsinore | CA | 92530 | |
| Pike Distributors Inc. | | 353 Us Highway 41 E | | | Negaunee | MI | 49866-9624 | |
| Pisani Company, Inc. | | 1551 Commerce St | | | Ironwood | MI | 49938 | |
| PJKEV Approved, LLC | | 4824 Tujunga Ave | | | Los Angeles | CA | 91601 | |
| PK Productions | | 1400 NW 65th Ave | | | Plantation | FL | 33313-4557 | |
| Plaid Pantries, Inc | | 10025 SW Allen Blvd | | | Beaverton | OR | 97005 | |
| Plaza Mayor Medellin | | Cra. 57 #41-81, Medellin, La Candelaria | | | Mendellin, Antioquia | | | Columbia |
| PM Scientific LLC Donald R. Felley | | 3706 Little Country Rd | | | Parrish | FL | 34219-9018 | |
| PNC Bank, N.A | Attn: Christina Muniz | One Financial Pkwy | Locator Z1-Yb42-03-1 | | Kalamazoo | MI | 49009 | |
| PNC Bank, National Association | | Plaza 300 | 5th Ave | | Pittsburgh | PA | 15222 | |
| PNC Equipment Finance, LLC | | 655 Business Center Dr | | | Horsham | PA | 19044 | |
| PNC Equipment Finance, LLC | | PO Box 94931 | | | Cleveland | OH | 44101-4931 | |
| Polar Corp /Polar Beverages | | 1001 Southbridge St | | | Worcester | MA | 01610-2218 | |
| Polbio LLC Mattia Polibio | | 72 Tracy Ave | | | Totowa | NJ | 07512-2038 | |
| Police Officer Assistance Trust | | 1030 NW 111th Ave Suite 232 | | | Miami | FL | 33172 | |
| PoliteMail Software | | 300 Constitution Ave Suite 200 | | | Portsmouth | NH | 03801 | |
| Polygram Publishing, Inc. | | 99440 Collections Center Dr | | | Chicago | IL | 60693 | |
| POP Display Product (HK) Limited Dongguan | | | | | | | | |
| Pop Display & Pack | | #15 Ronghua Rd | Juzhou 3Rd Industrial Zone | Shijie Town | Dongguan | | | China |
| Porn & Associates GmbH | | Georg-Ohm- Strassa 11 | | | Taunusstein | | 65232 | Germany |
| Portfolio Media, Inc. Law 360 | | 111 W 9th St | | | New York | NY | 10011-4115 | |
| Portland Bottling Company | | 1321 NE Couch St | | | Portland | OR | 97232-3007 | |
| Portland Bottling Company | | 16800 SE Evelyn St | Ste 120 | | Clackamas | OR | 97015 | |
| Posimat-Bottle Tech, Inc | | 1646 NW 108th Ave | | | Miami | FL | 33172-2007 | |
| Post & Schell P.C. | | 1600 John F Kennedy Blvd | | | Philadelphia | PA | 19103 | |
| Potential Church | | 12401 Stirling Rd | | | Cooper City | FL | 33330 | |
| Powdersville Self Storage | | 11411 Anderson Rd | | | Greenville | SC | 29611 | |
| Power and Control Installations, Inc | | 6431 Pottsburg Dr | | | Jacksonville | FL | 32211 | |
| Power and Energy Services Inc | | PO Box 637 | | | Powder Springs | GA | 30127 | |
| Power and Energy Services, Inc. | | PO Box 637 | | | Powder Springs | GA | 30127-0637 | |
| Power Energy Services Inc | | 1787 Westfork Drive | Ste 108 | | Lithia Springs | GA | 30122 | |
| Power Equipment Company | | 3050 BRd Ave | | | Memphis | TN | 38112 | |
| Power House Gym Fitness Center Daniel Rue | | 9 E Long St | | | Columbus | OH | 43015 | |
| Powers CRR. Inc Glenda Powers | | 13050 SW 6th Ct | | | Davie | FL | 33325-3207 | |
| PPF Lincoln Medley | | 12600 NW 115th Ave | | | Medley | FL | 33178 | |
| PPF Lincoln Medley, LLC - Prime Property Fund, LLC | | 3280 Peachtree Rd Ne | | | Atlanta | GA | 30305 | |
| PPT Group Corp. | | 45921 Maries Rd Suite 120 | | | Sterling | VA | 20166-9278 | |
| PR Newswire Association LLC | | 350 Hudson St | | | New York | NY | 10014 | |
| Prayon, Inc | | 1610 Marvin Griffin Rd | | | Augusta | GA | 30906-3808 | |
| Precision Integrated Systems, LLC. | | PO Box 147 | | | Wickenburg | AZ | 85358 | |
| Precision Roofing Corp | | 2646 West 77 Place | | | Hialeah | FL | 33016 | |
| Predator Nutrition Ltd | | The Headrow | | | Leeds | | LS1 8TL | United Kingdom |
| Premier Distributing Co v. Vital Pharmaceuticals, Inc. (2021) | Premier Distributing Company | 4321 YALE BLVD NE | | | Albuquerque | NM | 87107-4141 | |
| Premier Distributing Company | | 1200 Troy King Rd | | | Farmington | NM | 87401 | |
| Premier Distributing Company | | 2680 Saw Mill Rd | | | Santa Fe | NM | 87505 | |
| Premier Distributing Company | | 3535 SanoSuitee | | | Gallup | NM | 87301 | |
| Premier Distributing Company | | 380 Alliance Dr | | | Las Cruces | NM | 88007 | |
| Premier Distributing Company | Julie Ryan | 4321 Yale Blvd Ne | | | Albuquerque | NM | 87107-4141 | |
| Premier Nutrition Products, LLC | | 3761 Bay Creek Dr | | | Bonita Spgs | FL | 34134-1911 | |
| Premier Packaging LLC | | 3900 Produce Rd | | | Louisville | KY | 40218-3006 | |
| Premier Pallets, Inc. | | 5805 Breckenridge Parkway Suite A | | | Tampa | FL | 33610 | |
| Premium Beverage Co. | | 1311 Dayton St Suite D | | | Salinas | CA | 93901 | |
| Premium Beverage Company | c/o Arentfox Schiff LLP | Attn: Andy S. Kong, Esq. & Annie Y. Stoops | 555 W Fifth St | 48th Floor | Los Angeles | CA | 90013 | |
| Premium Beverage vs. VPX et al. (2019) | Premium Beverage Co | 1311 Dayton St Suite D | | | Salinas | CA | 93901 | |
| Preplex Films, LLC Larry Silva | | 4000 NE 3rd Ave | | | Pompano Beach | FL | 33064 | |
| Presence From Innovation | | 4847 Park 370 Blvd | | | Hazelwood | MO | 63042-4412 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 99 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Presence From Innovation, LLC | Attn: Jennifer McArtor | 4847 Park 370 Blvd | | | Hazelwood | MO | 63042 | |
| Presence From Innovation, LLC | Attn: Jennifer McArtor | PO Box 790379 | | | St. Louis | MO | 63179-0379 | |
| Presidio Networked Solutions LLC | | 10 Sixto Rd | | | Woburn | MA | 01801 | |
| PressPlay Projects LLC Sam and Monica Patterson | | 137 Lake HouSE Rd | | | Pooler | GA | 31322-9710 | |
| Primal Fit Miami LLC | | 8200 NE 2nd Ave | | | Miami | FL | 33138 | |
| Prime Beverage Group | | 1858 Kanapolis Pkwy | | | Kannapolis | NC | 28027-8550 | |
| Prime Power Services, Inc. | | PO Box 1305 | | | Colombus | GA | 31902 | |
| Prime Time Group | | Sibiu, Str. Moldovei nr. 13 | | | | | | Romania |
| Prince Kenny Ukoh | | 3725 Vitruvian Way Bldg 2-326 | | | Addison | TX | 75001 | |
| Prinova (Changzhou) Solutions Co. Ltd | | No 5 Lingxiang Rd | Wujin Economic Zone | | Changzhou | | 213149 | China |
| Prinova Solutions Europe Limited | | Priory Park Mills Rd | | | Aylesford | | ME20 7PP | United Kingdom |
| Prinova US LLC | | 36780 Eagle Way | | | Chicago | IL | 60678-1367 | |
| Print Basics, Inc. | | 1061 Southwest 30th Ave | | | Deerfield Beach | FL | 33442-8104 | |
| Priority 1, Inc. | | 1800 E Roosevelt Rd | | | Little Rock | AR | 72206-2516 | |
| Priscilla Long | | 2508 Fresco Ave | | | Hidalgo | TX | 78557 | |
| Priscilla Sites | | 94 Old Post Rd | | | Mount Sinai | NY | 11766 | |
| Pro Sound Inc | | 12250 NE 13th Ct | | | Miami | FL | 33161 | |
| Pro Transport, Inc | | 10800 NW South River Drr | | | Miami | FL | 33178 | |
| PRO-BOWL PLUMBING, INC. | | 12134 Wiles Rd | | | Coral Springs | FL | 33076 | |
| Production Automation, Inc. | | 2075 Exchange St | | | Montgomery | AL | 36116 | |
| Professional Account Management | | PO Box 3032 | | | Milwaukee | WI | 53201-3032 | |
| Professional Aircraft Corporation | | 15715 Lindberg Ln | | | Wellington | FL | 33414 | |
| Professional Store Services | | 20032 WeSuitern Trails Blvd | | | Montgomery | TX | 77316 | |
| Profitmaster Displays, Inc | | 6190 Powers Ferry Rd Suite 510 | | | Atlanta | GA | 30339-2967 | |
| Prolock & Safe | | 896 SW 70th Ave | | | Miami | FL | 33144 | |
| Prologis | Attn: Kari Hughes | 2141 Rosecrans Ave | Suite 1151 | | El Segundo | CA | 90245 | |
| Prologis Targeted Logistics Fund, L.P. | | 1800 Wazee St | | | Denver | CO | 80202 | |
| Prontock Beer Dist. Inc. | | 323 Sandy St | | | Dubois | PA | 15801 | |
| Proserv America Janitorial Services, Inc | | 18459 Pines Blvd | | | Pembroke Pines | FL | 33029-1400 | |
| Proserv Crane & Equipment, Inc. | | 455 AldiNE Bender | | | Houston | TX | 77060 | |
| Protameen Chemicals, Inc. | | 375 Minnisink Rd | | | Totowa | NJ | 07511 | |
| Protameen Chemicals, Inc. | | PO Box 166 | | | Totowa | NJ | 07511-0166 | |
| Pryor Cashman LLP | | 7 Times Sq Fl 3 | | | New York | NY | 10036-6569 | |
| Public Storage | | 701 WeSuitern Ave | | | Glendale | CA | 91201-2349 | |
| Public Storage PS Illinois Trust | | 330 W North Ave | | | Lombard | IL | 60148-1207 | |
| Publigraphic,LLC | | 8430 NW 61th | | | Miami | FL | 33166 | |
| Pulice Land Surveyors, Inc. | | 5381 Nob Hill Rd | | | Sunrise | FL | 33351 | |
| PumpMan Phoenix | | 2824 E Washington St | | | Phoenix | AZ | 85034-1514 | |
| Pure Air Crothers Cooling & Heating, Inc | | 2043 Trade Center Way | | | Naples | FL | 34109 | |
| Pure Beverage Company Speedway | | 13126 Forest Centre Ct | | | Louisville | KY | 40223 | |
| Pure Beverage Company Speedway | | 1835 Stout Field West Dr # 101 | | | Indianapolis | IN | 46241-4018 | |
| Pure Beverage Company Speedway | | 2301 Airwest Blvd | | | Plainfield | IN | 46168 | |
| Pure water Partners | | PO Box 24445 | | | Seattle | WA | 98124-0445 | |
| PureCircle USA, Inc | | 5 Westbrook Corporate Center | | | Westchester | IL | 60154 | |
| Purvis Industries | | 320 N 51St Ave | | | Phoenix | AZ | 85043-2704 | |
| Pyro Distro, LLC | | 4011 Avenida De La Plata | | | Oceanside | CA | 92056 | |
| QBE Insurance Corporation | | One QBE Way | | | Sun Prairie | WI | 53596 | |
| Q-Bev Sp. Zo.O. Q-Bev | | Ul Cybernetyki 7 | | | Polska | | 02-677 | Poland |
| Qingdao Zhonghebochuang Industry | | 167 Chunyang Rd Chengyang District | | | Qingdao Shandong | | | China |
| QP Media LLC Young Park | | 800 Park Ave #1212 | | | Fort Lee | NJ | 07024 | |
| Quacy Stephen Moore | | 8902 N 19th Ave | Apt 2120 | | Phoenix | AZ | 85021-6009 | |
| QUADRAT | | Shmatovo Village, St. Industrialnaya, Ow. 4, Bldg. 1 | | | Moscow | | | Russia |
| Quail Mountain Inc. dba Pepsi Cola | | 4033 Miller Ave | | | Klamath Falls | OR | 97603 | |
| Quality Brands Distribution, LLC | | 1717 Marlin Dr | | | Rapid City | SD | 57701-0147 | |
| Quality Import Solutions Inc. | | #200-4145 North Service Rd | | | Burlington | ON | L7L 6A3 | Canada |
| Quality Smart Solutions | | 1309 Renfield Dr | | | Burlington | ON | L7M 4Z3 | Canada |
| Quang Nguyen | | 211 9th St | | | Marina | CA | 93933 | |
| Quanisha K Wallace | | 1035 NW 5th Ave | | | Miami | FL | 33311 | |
| Quanzhou Weidao Imp& Export Co., Ltd. | | Jinjiang Industrial Park | | Fujian | Jinjang City | | 362200 | China |
| Quarles & Brady LLP | | 411 E Wisconsin Ave Suite 2400 | | | Milwaukee | WI | 53202-4428 | |
| Quash Seltzer LLC Sheridan Building | | 20311 Sheridan St | | | Ft Lauderdale | FL | 33332-2313 | |
| Quash Seltzer vs. PepsiCo (2021) | c/o Gibson, Dunn & Crutcher LLP | Attn: Geoffrey M Sigler | 1050 Connecticut Ave NW | | Washington | DC | 20036 | |
| Quash Seltzer vs. PepsiCo (2021) | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello Chantale Fiebig | 2001 M St NW | | Washington | DC | 20036 | |
| Quash Seltzer vs. PepsiCo (2021) | c/o Weil, Gotshal & Manges LLP | Attn: Edward Soto Biran Liegel | 1395 Brickell Ave | Suite 1200 | Miami | FL | 33131 | |
| Quebec Quano | | 10043 PINE Valley Ct | | | Baytown | TX | 77521 | |
| Queen City Beverage, Inc. Braun Distributing | | 153 26th St West | | | Dickinson | ND | 58601 | |
| Queen City Beverage, Inc. Braun Distributing | | PO Box 1506 | | | Dickinson | ND | 58601 | |
| Quentin J Wilson | | 210 S Farr Rd | Apt 50 | | Spokane Vly | WA | 99206-3008 | |
| Questyme USA, Inc. | | 26878 Wembley Ct | | | Farmington Hls | MI | 48331-3529 | |
| QuikTrip Corp. Quick N Tasty Foods Inc. | | 4705 S 129th East Ave | | | Tulsa | OK | 74134 | |
| Quin O'connell | | 3387 Antigua Ln | | | Tampa | FL | 33614 | |
| Quincy Dash | | 1459 Cherrywood Cir | | | Corona | CA | 92881 | |
| Quinones, Kiana | | 1600 North Park Dr | | | Weston | FL | 33326 | |
| Quinton Burrell | | 2451 NW 56th Ave  # 205 | | | Lauderhill | FL | 33313 | |
| Quinton Lashawn Davis | | 501 Hidden Dale Dr | | | Fort Worth | TX | 76140 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 100 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quinton R Smith | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Quinton R. Price | | 21741 Alvarez | | | Mission Viejo | CA | 92691 | |
| Quinton Robert Smith | | 5 Vineyard Haven Dr | | | Pooler | GA | 31322 | |
| Quotient Technology Inc. | | 400 Logue Ave | | | Mountain View | CA | 94043 | |
| Quran Stenline | | 1721 Wilwood Ln | | | Wylie | TX | 75098 | |
| Quran Stenline | | 5645 Farmdale Ave | | | North Hollywood | CA | 91601 | |
| Qwaitraz Vincent Fenner | | 5400 Rosewood Place | | | Fairburn | GA | 30213 | |
| R & K Snacks Enterprices I, Inc. | | PO Box 7312 | | | Moore | OK | 73153 | |
| R & S Beverage Company | | 17500 Adelanto Rd | | | Adelanto | CA | 92301 | |
| R&K Distributors, Inc. | | PO Box 3244 | | | Longview | TX | 75606-3244 | |
| R&K Logistics, Inc. | | PO Box 668 | | | Palatine | IL | 60078-0668 | |
| R&L Carriers | | 600 Gilliam Rd | | | Wilmington | OH | 45177 | |
| R&L Global Logistics | | 3658 Atlanta Industrial Blvd | | | Atlanta | GA | 30331 | |
| R&L Truckload Services, LLC | | 7290 College Pkwy Suite 200 | | | Fort Myers | FL | 33907-5649 | |
| R.C. Stevens Construction Company | | 28 S Main St | | | Winter Garden | FL | 34787 | |
| R.H. Barringer Dist. Co., Inc. Speedway | | 1015 Ziglar Rd | | | Winston Salem | NC | 27105 | |
| R.H. Barringer Dist. Co., Inc. Speedway | | 125 7 Oaks Dr | | | Linwood | NC | 27299 | |
| R.H. Barringer Dist. Co., Inc. Speedway | | 1613 Main Ave NW #B | | | Hickory | NC | 28601 | |
| R.H. Barringer Dist. Co., Inc. Speedway | | 1620 Fairfax Rd | | | Greensboro | NC | 27407-4139 | |
| R.H. Barringer Dist. Co., Inc. Speedway | | 420 Civic Blvd | | | Raleigh | NC | 27610 | |
| R.S. Quality Products, Inc. | | 719 Roble Rd Suite 103 | | | Allentown | PA | 18109 | |
| R+L Truckload Services, LLC | | 16520 S Tamiami Trl | Ste 180 | | Fort Myers | FL | 33908 | |
| R+L Truckload Services, LLC | Attn: T Moncada | 315 NE 14th St | | | Ocala | FL | 34470 | |
| R4 SO Valid, LLC C/O MBAF, LLC | | 1450 Brickell Ave 18th Floor | | | Miami | FL | 33131 | |
| RA Jeffreys Distributing Co., Inc. | | 420 Civic Blvd | | | Raleigh | NC | 27610 | |
| RaceTrac Petroleum, Inc. | | PO Box 930596 | | | Atlanta | GA | 31193-0596 | |
| Rachael Anne Rudnick | | 20800 Northeast 8th Ct | Apt 202 | | Miami | FL | 33179 | |
| Rachael S Esenwein | | 152 Kennedy Dr | | | Vienna | TX | 76084 | |
| Rachael Elizabeth Hill | | 5902 West Royal Palm Rd #9 | | | Glendale | AZ | 85302 | |
| Racheal Yeomans | | 5865 Levi Ln | | | Van Nuys | CA | 91401-4526 | |
| Rachel Bader | | 831 Forsyth St | | | Boca Raton | FL | 33487 | |
| Rachel Brown | | 17401 Northwest 17th Ave | | | Miami Gardens | FL | 33056 | |
| Rachel Cook, LLC Rachel Cook | | 9046 Lindblade St | | | Culver City | CA | 90232 | |
| Rachel Goldberg | | 1077 Aurora Ln | | | Corona | CA | 92881-8757 | |
| Rachel Lieberman | | 9410 SW 8th St 9 | | | Boca Raton | FL | 33428 | |
| Rachel M Jackson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Rachel Malissa Jackson | | 318 thomas Dorsey Dr | Apt 9 | | Villa Rica | GA | 30180 | |
| Rachel Nicole Hague | | 8249 E Chaparral Rd | | | Scottsdale | AZ | 85250 | |
| Rachel Ramirez Rach | | 9569 Boca Gardens Parkway  A | | | Coral Springs | FL | 33065 | |
| Rachel Sossamon | | 8539 Albury Walk Ln | | | Charlotte | NC | 28277 | |
| Rachel Wolfenbarger | | 2739 Horseshoe Dr | | | Plant City | FL | 33566 | |
| Racheli Vollori | | 133 East 64th St | Apt 11 | | New York | NY | 10065 | |
| Rachyle Lauck | | 3795 Ramsey Rd | | | Bullhead City | AZ | 86442-8894 | |
| Rad Franco | | 2034 E Crescent Way | | | Gilbert | AZ | 85298 | |
| Rader Foods Inc. | | 16390 NW 52nd Ave | | | Miami Gardens | FL | 33014-6210 | |
| Raeleen Gomez | | 181 Lotus Ave | | | Beaumont | CA | 92223 | |
| Raelene Portillo | | 120 W Wilson Ave  1606 | | | Glendale | CA | 91203 | |
| Rafeala Zucchi Zucchi | | 225 Kawailani Cir | | | Kihei | HI | 96753 | |
| Rahmel Dockery | | 405 6th Ave  502 | | | Tacoma | WA | 98402 | |
| Raikwaun Lavell Wright | | 8338 West Sheridan St | | | Phoenix | AZ | 85037 | |
| Rain Kasey Nolden | | 166 Kind Rd | | | Jacksonville | NC | 28540 | |
| Raina McCluer | | 3535 Monroe Ave  30 | | | San Diego | CA | 92116-3590 | |
| Rainbow Unicorn Bev LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Raisa Vargas | | 4176 Inverrary Dr #306 | | | Lauderhill | FL | 33319 | |
| Rakeeb A Mehter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Rakeeb Ahmead Mehter | | 8124 Cantabria Falls Dr | | | Boynton Beach | FL | 33473 | |
| Ralph "Vino" Matthews | | 439 15th St Unit 15 | | | Miami Beach | FL | 33139 | |
| Ralph Lee Pough | | 36 NE 1st Ct | | | Dania Beach | FL | 33004-2815 | |
| Ralph Matthews | | 439 15th St  15 | | | Miami Beach | FL | 33139-7970 | |
| Ramiro Jimenez | | 4056 Soto Ave | | | Riverside | CA | 92509 | |
| Ramiro Tortosa | | 10000 Bay Harbor Ter | | | Bay Harbor Islands | FL | 33154-1570 | |
| Ramiro Tortosa | | 10000 Bay Harbor Terr Bay Harbor Islands | Apt 204 | | Miami | FL | 33154 | |
| Ramiz Ahmed | | 5080 Camino Del Arroyo | Apt 468 | | San Diego | CA | 92108 | |
| Ramon Luis Martinez | | 6405 Chapel Pines Blvd | | | Wesley Chapel | FL | 33545 | |
| Ramsay Corporation | | 1050 Boyce Rd | | | Pittsburgh | PA | 15241 | |
| Ramses Morales Encarnacion | | 811 Smith Bay Dr | | | Brandon | FL | 33510 | |
| Rancho Electrical and Lighting, Inc. | | 10700 Jersey Blvd Suite #530 | | | Rancho Cucamonga | CA | 91730 | |
| Randall Damron | | 4141 Parklake Ave | Ste 600 | | Raleigh | NC | 27612-2380 | |
| Randall O'Neal | | 1410 O Shannon Ln | | | Garland | TX | 75044-3510 | |
| Randolph C Chase | | 2444 W Blue Sky Dr | | | Phoenix | AZ | 85085-4761 | |
| Randstad Professionals | | PO Box 742689 | | | Atlanta | GA | 30374 | |
| Randy Edwin Brinkley | | 2600 Whippoorwill Ln | | | White Hall | AR | 71602 | |
| Randy Gonzalez | | 4611 Magnolia Pines Dr | | | Pearland | TX | 77584 | |
| Randy James Lehoe | | 3060 W Olympic Blvd | | | Los Angeles | CA | 90006 | |
| Ranger Construction | | 4240 Morris Field Dr | | | Charlotte | NC | 28208-5831 | |
| Ranger H-TX LP | | 11707 S Sam Houston Pkwy | Suite H | | Houston | TX | 77031 | |
| Ranger TX REIT III LLC | | 220 East 42nd St 27th Floor | | | New York | NY | 10017 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 101 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAQAM Consultancy DMCC | | 3702 X2 Tower CluSuiter X | JLT | | Dubai | | | United Arab Emirates |
| Raquel Tuati PA | | 20130 W Dixie Highway #22204 | | | Miami | FL | 33180 | |
| Rasha Dhia Kareem | | 7406 West Montebello Ave | | | Glendale | AZ | 85303 | |
| Raul Guzman | | 2900 North 24th Ave | Apt 7204 | | Hollywood | FL | 33020 | |
| Raul I Bautista | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Raul Isaac Bautista | | 4822 W Phelps Rd | | | Glendale | AZ | 85306 | |
| Raul Penagos | | 2919 Sera Bella Way | | | Kissimmee | FL | 34744 | |
| Ray Hatfield | | 1223 Dodgeton Dr | | | Frisco | TX | 75033-1432 | |
| Ray Jay Fernades | | 725 Meyer Ave | | | Lyndhurst | NJ | 7071 | |
| Ray Marquez | | 3469 Amber Sun Cir | | | Castle Rock | CO | 80108 | |
| Raylene Roybal | | 8415 Lexington Gallatin Rd | | | Pico Rivera | CA | 90660 | |
| Raymond Doan | | 7591 W Vermont Ave | | | Glendale | AZ | 85303 | |
| Raymond H Sedlacek | | 4627 Ellwood Dr | | | Delray Beach | FL | 33445 | |
| Raymond J Wuest | | 5543 Executive Dr B6 | | | New Prt Rchy | FL | 34652-3816 | |
| Raymond Joseph Wuest | | 5543 Executive Dr | Apt B6 | | New Port Richey | FL | 34652 | |
| Raymond Junior Cartagena | | 11079 Northwest 8th Ln | | | Ocala | FL | 34482 | |
| Raymond Junior Gurule | | 1133 W Baseline Rd | Apt 237 | | Tempe | AZ | 85283-5357 | |
| Raymond Lazinsky | | 12171 Beach Blvd | Apt 806 | | Jacksonville | FL | 32246 | |
| Raymond Masciopinto | | 2817 N Rutherford Ave | | | Chicago | IL | 60634-4842 | |
| Raymond Masciopintos | | 2817 N Rutherford | | | Chicago | IL | 60634 | |
| Raymond Ramirez | | 25260 Old Farm St | | | Moreno Valley | CA | 92553 | |
| Raymundo Diaz | | 120 W Wilson Ave  1211 | | | Glendale | CA | 91203 | |
| Rayne Mariah Lindenmuth | | 2212 Florida Ave | | | West Palm Bch | FL | 33401-7642 | |
| Raysa Canedo | | 6832 NW 179th St #201 | | | Miami | FL | 33015 | |
| Rayssa Corujo and Jean Bazil | | 566 Long Beach Bay Dr | | | Katy | TX | 77493 | |
| Rayssa Corujo Diaz Rayssa Corujo/Jean Brazil | | 1401 Stuart Ln | | | Poinciana | FL | 34759-4651 | |
| RBrothers LLC | | 1288 Research Rd | | | Gahanna | OH | 43230 | |
| RCI Beverage-OH, LLC DBA Dayton Heidelberg Distributing Co L | | 3801 Parkwest Dr | | | Columbus | OH | 43228-1457 | |
| Reaco Dean Vinson | | 4030 North 44th Ave | | | Phoenix | AZ | 85031 | |
| ReadyRefresh by Nestle | | PO Box 856680 | | | Louisville | KY | 40285-6680 | |
| Rebeca Ruiz | | 6201 Lago Mar Blvd | Apt 9105 | | Santa Fe | TX | 77510-1906 | |
| Rebecca Bangoim Rebecca Ferrari Bangoim | | 269 Falcons Fire Ave | | | Las Vegas | NV | 89148 | |
| Rebecca Howell Gunnels | | 333 West Trade St | Unit 1508 | | Charlotte | NC | 28202 | |
| Rebecca Ripley | | 14 Depot Rd | | | Stratham | NH | 03885 | |
| Rebecca Spadaro | | 1500 NW North River Dr  Wt-1403 | | | Miami | FL | 33125-2685 | |
| Rebecca Spadaro | | 7249 NW 33rd St | LRIWT-1403 | | Miami | FL | 33122 | |
| Rebekah Hyun Im | | 11711 SW 11th St | | | Davie | FL | 33325 | |
| Rebekah Shay Chaves | | 21040 Pacific City Cir | Unit 4028 | | Huntingtn Bch | CA | 92648-8529 | |
| Rebel Refrigeration, A/C & Plumbing Zears Corporation | | 2630 S Highland Dr | | | Las Vegas | NV | 89109 | |
| Reckart Logistics, Inc | | PO Box 908 | | | Elkins | WV | 26241 | |
| Recycle America LLC | | 1001 Fannin St | | | Houston | TX | 77002-6706 | |
| Red CasaDi Montagna BV | | Dubbele Buurt 14 | | | Halfweg | | 1165 MG | Netherlands |
| Red Giant, LLC | | 4230 SE King Rd | | | Portland | OR | 97222 | |
| Red River Beverage Group, LLC | | PO Box 2269 | | | Longview | TX | 75606-2269 | |
| Reece David Hawkins | | 18 Seaside Ave | | | Mermaid Beach | | QLD 4218 | Australia |
| Reece David Hawkins | | 9b Monday Dr | | | Tallebudgera Valley | | QLD 4227 | Australia |
| Reed Beverages, Inc. | | 3701 SE 25th Ave | | | Amarillo | TX | 79103 | |
| Reed Beverages, Inc. | | 4101 Amarillo St | | | Abilene | TX | 79602 | |
| Reed Exhibitions Deutschland Gmbh | | Volklinger Str 4 | | | Dusseldorf | | 40219 | Germany |
| Reedie Renee Garrtt | | 3575 Carter Rd | | | Mims | FL | 32754-5325 | |
| Refresco Benelux B.V. | | Orange Nasaulan 44 | | | Maarheeze | | 6026 PX | The Netherlands |
| Refresco Beverage US Inc. COTT | | 88033 Expedite Way | | | Chicago | IL | 60695 | |
| Refresco Beverage US Inc. COTT | | 8112 Woodland Center Blvd | | | Tampa | FL | 33614-2403 | |
| Refresco Beverages US Inc. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick, Esq. | 100 N Tampa St | Suite 4100 | Tampa | FL | 33602 | |
| Refresco Canada Inc | | 6525 Viscount Rd | | | Mississauga | ON | L4V 1H6 | Canada |
| Refresco Iberia | | Carretera KM 2069 N-332 | | | Olivia | | 46780 | Spain |
| Refreshment Services - Quincy, IL | | PO Box 3035 | | | Quincy | IL | 62305 | |
| Refreshment Services - Tallahassee, FL | | 3400 Solar Ave | | | Springfield | IL | 62707-5713 | |
| Refreshment Services - Terre Haute, IN | | 3875 4th Parkway | | | Terre Haute | IN | 47804 | |
| Regan Durkin | | 12 South Osceola Ave | | | Orlando | FL | 32801 | |
| Reghan Holder | | 1302 Renn Ave | | | Clovis | CA | 93611 | |
| Regina Sosa | | 460 Lark Ave | | | Miami Springs | FL | 33166 | |
| Regina Sosa | | 540 E 38th St | | | Hialeah | FL | 33013-2725 | |
| Regina Tinoco | | 8205 Lake Dr A-106 | | | Doral | FL | 33166 | |
| Regine Santa Maria ALLR, LLC | | 10920 SW 114th St | | | Miami | FL | 33176-3917 | |
| Regino Gonzalez Family | | 601 SW 67th Ter | | | Pembroke Pnes | FL | 33023-1546 | |
| Regis B Varela | | 10362 SW 212 St  105 | | | Miami | FL | 33189 | |
| Registry Clerk, Civil Division | | 201 SE 6th St | | | Fort Lauderdale | FL | 33301 | |
| Regus Management de Mexico SA de CV | | Av. Paseo de la Reforma 350 | | | Cuauhtemoc Distrito Federal | | 6600 | Mexico |
| Regus Management Group, LLC | | 15305 Dallas Pkwy | Ste 1200 | | Addison | TX | 75001-6423 | |
| Reid Beckner Houchin | | 8500 East Loma Land Dr | | | Scottsdale | AZ | 85257 | |
| Reif Harrison Howey | | 1431 NW 85th Way | | | Plantation | FL | 33322 | |
| Reign Inferno | | 1 MonSuiter Way | | | Corona | CA | 92879 | |
| Reinbott Dist. | | 1736 Sorrel Rd | | | Warrington | PA | 18976 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 102 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reiner Ramiro Calderon Guzman | | 8031 Zelzah Ave | | | Los Angeles | CA | 91335 | |
| Reinhold Cohn and Partners | | Habarzel Street 26A | | | Tel Aviv-Yafo | | 6971037 | Israel |
| Rekairbrush LLC | | 21022 SW 125th Pl | | | Miami | FL | 33177 | |
| Relentless Beats LLC | | 3200 N Central Ave | Ste 2450 | | Phoenix | AZ | 85012-2492 | |
| Reliable Fork Lift Sales LLC | | 2150 E University Dr | | | Phoenix | AZ | 85034 | |
| Reliable Packaging Systems Astro Packaging | | 1300 N Jefferson St | | | Anaheim | CA | 92807-1614 | |
| Reliant Gases, Ltd | | PO Box 671243 | | | Dallas | TX | 75267-1243 | |
| Reliant Gases, Ltd. | Reliant - Dept 0954 | 1501 N Plano Rd | | | Richardson | TX | 75081 | |
| Reload Management Lindsey Pelas | | 111 N Everest St #202 | | | Glendale | CA | 91206 | |
| Remote Access Sales Inc | | 7770 NW 23rd Ave | | | Miami | FL | 33147-5545 | |
| Renato Alva Cassina | | 7330 Northwest 114th Ave | | | Doral | FL | 33178 | |
| Renato Miguel Gonzalez Maza | | 13969 Southwest 155th Terrace | | | Miami | FL | 33177 | |
| Rene H Sanchez | | 13052 Kagel Canyon St | | | Pacoima | CA | 91331 | |
| Rene Otero | | 4530 Blush Ct | | | Lorain | OH | 44053 | |
| Renewed Image Power Washing, LLC | | 6502 Mangrove Dr | | | Wesley Chapel | FL | 33544 | |
| Rent's Due LLC Kevin Weatherspoon | | 9215 Fair Hill Ct | | | Mechanicsville | VA | 23116 | |
| Republic Services #695 | | 751 NW 31St Ave | | | Ft Lauderdale | FL | 33311 | |
| Resolutions, Inc. | | 314 S Federal Hwy | | | Dania Beach | FL | 33004-4102 | |
| Resort Beverage Company Inc. | | 2903 Route 611 | | | Tannersville | PA | 18372-7987 | |
| Resource Label Group, LLC | Accounting | 13260 Moore Street | | | Cerritos | CA | 90703 | |
| Resource Label Resource Label Group, LLC. | | 147 Seaboard Ln | | | Franklin | TN | 37067-8217 | |
| Resource Management International | | 50 Milk St Fl 10 | | | Boston | MA | 02109-5003 | |
| Restaurant Supply, LLC. | | 312 Murphy Rd | | | Hartford | CT | 06114 | |
| Retail Merchandising Solutions, Inc. | | 1575 N Main St | | | Orange | CA | 92867-3439 | |
| Retail Sports Marketing, Inc | | 10150 Mallard Creek Rd | | | Charlotte | NC | 28262-9708 | |
| Reuben A. Rios | | 10432 Stanberry Ave | | | Las Vegas | NV | 89135-1053 | |
| Reuben J. Snow | | 1504 Union Ave | | | Chattanooga | TN | 37404 | |
| Reuben S Garcia | | 11640 West Brown St | | | Youngtown | AZ | 85363 | |
| Rex Michael Campbell | | 15555 Huntington Village In #84 | | | Huntington Beach | CA | 92647 | |
| Rex Three, Inc. | | 15431 SW 14th St | | | Davie | FL | 33326-1937 | |
| Rexel USA, Inc | | 14951 Dallas Pkwy | | | Dallas | TX | 75254 | |
| Rexford Industrial Realty, L.P. | | 710 S Dupont Ave | | | Ontario | CA | 90074-0028 | |
| Reyes Avelar | | 5786 Mountain View Ave | | | Riverside | CA | 92504 | |
| Reyes Luna | | 7774 W Pipestone Pl | | | Phoenix | AZ | 85035-5098 | |
| Reyes Luna JR | | 7774 West Pipestone Place | | | Phoenix | AZ | 85035 | |
| Reyes Perez | | 4138 Maris Ave | | | Pico Rivera | CA | 90660 | |
| Reynaldo Delgado | | 8461 W Riley Rd | | | Phoenix | AZ | 85353 | |
| Reynaldo E Angeles | | 12431 NW 15th Place  18305 | | | Sunrise | FL | 33323 | |
| RG Refresco Embotelladora de Mexico S.A. de C.V | | De Los Palos No. 35 | | | Puebla | | 72014, PUE | Mexico |
| RGF ENVIRONMENTAL GROUP, INC. | | 1101 W 13th St | | | Riviera Beach | FL | 33404-6701 | |
| RGN Management Ltd Partnership-Canada Regus | | 100 King St W | | | Toronto | ON | M5X 1C9 | Canada |
| Ricardo Alvarez | | Carrera 8 # 84a - 34 | | | Bogota | | | Colombia |
| Ricardo Enrique Molieri | | 14467 Southwest 139th | Ave Cir West | | Miami | FL | 33186 | |
| Ricardo Flores | | 25866 West Dunlap Rd | | | Buckeye | AZ | 85326 | |
| Ricardo L Almeida | | 10044 Burrock Dr | | | Santee | CA | 92071 | |
| Ricardo Oliveros Prosperi | | 5055 Collins Ave | Apt 2G | | Miami Beach | FL | 33140 | |
| Ricardo Ortiz | | 1120 Ayer Dr | | | Gilroy | CA | 95020 | |
| Ricardo Pijuan | | 12786 Basil St | | | Rancho Cucamonga | CA | 91739 | |
| Ricardo Sobalvarro | | 5470 NW 114th Ave O 110 | | | Doral | FL | 33178 | |
| Ricardo Spies | | 23 Engela St Del Judor | Mpumalanga | | Emalahleni | | 1034 | South Africa |
| Rich Music, Inc. - Joshua Mendez | | 2048 NW Miami Ct | | | Miami | FL | 33127 | |
| Richard A Ruiz | | 1232 Emerald Hill Way | | | Valrico | FL | 33594 | |
| Richard A Sutherland | | 840 SW 80th Ave | | | North Lauderdale | FL | 33068 | |
| Richard Brien | | 5630 NE 8th Ave | | | Oakland Park | FL | 33334 | |
| Richard C Ramos | | 5150 N 99th Ave #3119 | | | Glendale | AZ | 85305 | |
| Richard D Caruso | | 200 Ryan Lance | | | Meadow Lands | PA | 15347 | |
| Richard Daniel Schoening | | 8109 Timber Point Dr | | | Jacksonville | FL | 32244 | |
| Richard Dylan Wells | | 1767 Foggy Day Dr | | | Middleburg | FL | 32068 | |
| Richard E Martinez | | 2540 Country Hills Rd  222 | | | Brea | CA | 92821 | |
| Richard E Peery | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard E Toledo | | 10401 N Blvd | | | Tampa | FL | 33613 | |
| Richard Edward Peery | | 1520 West Ash St | | | Rogers | AR | 72758 | |
| Richard F. Ashby | | 846 W 3rd Ave | | | Escondido | CA | 92025 | |
| Richard Geoffrey Mead | | 1794 Crestridge Dr Southeast | | | Marietta | GA | 30067 | |
| Richard Hamman | | 10316 Woburn Keep | Apt 201 | | Thornton | CO | 80229 | |
| Richard J Florance | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard J Orta | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard Jefferson | | 1008 Pinehurst Dr | | | Pineville | LA | 71360 | |
| Richard John Florance | | 2439 1/2 8th Ave N Uppr | | | St Petersburg | FL | 33713 | |
| Richard John Orta | | 230 East DunNE Ave | Apt 221 | | Morgan Hill | CA | 95037 | |
| Richard L Davis | | 3725 Briar Ln | | | Orange Park | FL | 32065 | |
| Richard M Mcguire | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard Matthew McGuire | | 9018 Suntree Ln | | | Gulfport | MS | 39503 | |
| Richard Moreno | | 804 West 6th St | | | Pomona | CA | 91766 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 103 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard Oberhofer | | 810 Dashwood Dr | | | Durham | NC | 27703-0640 | |
| Richard P. Newbill III | | 1845 Maple Dr | | | Atoka | TN | 38004 | |
| Richard Parra | | 16402 West Monroe St | | | Goodyear | AZ | 85338 | |
| Richard Pennell | | 12850 W State Rd 84 | | | Davie | FL | 33325 | |
| Richard Phan | | 61 East 135 N | Apt 44898 | | Orem | UT | 84057 | |
| Richard Pizzo | | 3208 West Freeport St | | | Broken Arrow | OK | 74012 | |
| Richard Rodriguez | | 6099 Overseas Hwy | Lot 15 E | | Marathon | FL | 33050 | |
| Richard S Zalmanowski | | 9915 Mayfield | | | Livonia | MI | 48150 | |
| Richard Thomas Clark | | 5 Scarlet Oak Ct | | | Lake Saint Louis | MO | 63367 | |
| Richard V Heisler | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard Vernon Heisler | | 7225 Hamiltonhills Dr | | | Cincinnati | OH | 45244 | |
| Richard Vitucci | | 2110 South Seton Ave | | | Gilbert | AZ | 85295 | |
| Richard Weber | | 3201 Pleasant Garden Rd 3G | | | Greensboro | NC | 27406 | |
| Richard Weston Enciso | | 6648 Fair Oaks Dr | | | Watauga | TX | 76148 | |
| Richelle Lehrer | | 18800 NE 29th Ave | Apt 706 | | Aventura | FL | 33180-2850 | |
| Richelle lehrer | | 20301 W Country Club Dr #825 | | | Miami | FL | 33180 | |
| Rick Edwards | | 3645 South Malta Ct | | | Aurora | CO | 80013 | |
| Ricky Heaven Cleaning Services | | 6307 Hirondel St | | | Houston | TX | 77087-6814 | |
| Ricky Lamar Millender | | 7940 W Watkins St | | | Phoenix | AZ | 85043 | |
| Rico Ray Robinson | | 13120 WeatherstoNE Dr | | | Spring Hill | FL | 34609 | |
| Riddle Media Inc Gilmher Gilbert Croes | | 48 Pos Abao | | | Oranjestad | | | Aruba |
| Ridgeback Construction, LLC | | 2826 MINE And Mill Rd | | | Lakeland | FL | 33801 | |
| Ridgecrest Influence Ashley Kolfage | | 2990 Bay Village Ct | | | Miramar Beach | FL | 32550 | |
| Rigoberto Quiroz Jimenez | | 9920 W Camelback Rd | Apt 1048 | | Phoenix | AZ | 85037 | |
| Rikki Timothy Romero | | 10634 East Knowles Ave | | | Mesa | AZ | 85209 | |
| Riley James Greer | | 2134 E BRdway Rd  1050 | | | Tempe | AZ | 85282 | |
| Riley Suiter | | 4401 Carmel Mountain Dr | | | Mckinney | TX | 75070 | |
| Rimmel Cadogan | | 650 NE 57th Ct | | | Ft Lauderdale | FL | 33334 | |
| Rina A Abraham | | 9734 West Tonopah Dr | | | Peoria | AZ | 85382 | |
| Rinella Company, Inc. | | 2001 Seminary Rd | | | Quincy | IL | 62301-1477 | |
| Ring Container | | 1 Industrial Park | | | Oakland | TN | 38060-4048 | |
| Ring Power Corporation | | 600 W 83rd St | | | Hialeah | FL | 33014 | |
| Ring Power Corporation | | PO Box 935004 | | | Atlanta | GA | 31193-5004 | |
| Rita Serafina Rendon | | 9821 West Fern Ln | | | Miramar | FL | 33025 | |
| Rita Varano | | 2320 T St | | | Richmond | VA | 23223 | |
| Rivadeneyra Trevinio y de Campo SC | | 31 Puente 418 7 8 Reforma Sur Metro | | | Mexico City | | 72160 | Mexico |
| Rival Graphix | | 310 Whitfield Ave | | | Sarasota | FL | 34243 | |
| River Scott | | 1180 Drifting  Cir Dr | | | Vista | CA | 92081 | |
| Riviera Finance CL Employment Group | | 10430 Pioneer Blvd | | | Santa Fe Springs | CA | 90670 | |
| RJ Murphy | | 4904 SW Blairemont Rd | | | Bentonville | AR | 72713 | |
| RL Lipton Distributing Company | | 425 Victoria Rd Suite B | | | Austintown | OH | 44515 | |
| RLM Retail, LLC | | 2 Main St | | | Topsham | ME | 04086 | |
| RMARR Consulting LLC | | 5599 Bermuda Dunes Cir | | | Lake Worth | FL | 33463-6571 | |
| RMC Distributors, LLC | | 1525 N Newport Rd | | | Colorado Springs | CO | 80916 | |
| Roadnet Technologies Inc Omnitracs | | PO Box 840720 | | | Dallas | TX | 72584 | |
| Rob Martin | | 2123 W EL CAMPO GRANDE AVE | | | North Las Vegas | NV | 89031-1126 | |
| Rob Wallace Expert LLC Robert G. Wallace JR | | 669 Oradel Ave | | | Oradel | NJ | 07649 | |
| Robbie Marino | | 16 LouiSE Ln | | | Hopewell | NY | 12533 | |
| Robert A. Dixon | | 2245 Roberta Ave | | | Marysville | CA | 95901 | |
| Robert A. Dixon | | 6413 Tupelo Dr | Apt 126 | | Citrus Heights | CA | 95621 | |
| Robert Alejandro Laguna | | 8101 West Preston Ln | | | Phoenix | AZ | 85043 | |
| Robert Alwood | | 4080 Battle Creek Rd | | | Olivet | MI | 49076-9449 | |
| Robert Antonio Ruiz | | 220 SW 116th Av | Unit 15-308 | | Pembroke Pines | FL | 33025 | |
| Robert Burnett | | 85 Chrysanthemum Dr | | | Ormond Beach | FL | 32174 | |
| Robert C McLean | | 225 NW 36th Ave | | | Pompano Beach | FL | 33069-4869 | |
| Robert Campos | | 4577 E 6th | | | Los Angeles | CA | 90022 | |
| Robert Candelaria | | 21608 North 32nd Ave | | | Phoenix | AZ | 85027 | |
| Robert Casenhiser | | 7740 State Rd | | | Wadsworth | OH | 44281 | |
| Robert Cole | | 12 NE 203rd Ave | | | Portland | OR | 97233-6097 | |
| Robert Crouch | | PO Box 461 | | | Robertsdale | AL | 36567 | |
| Robert Douglas Hope | | 55 Brooks Mill Ln | | | Dallas | GA | 30157 | |
| Robert Earl Kitchen | | 1221 N Dysart Rd | Apt 10 | | Avondale | AZ | 85323 | |
| Robert Edward Maroney | | 21 South San Remo Ave | | | Clearwater | FL | 33755 | |
| Robert Forbes & Associates Pty, LTD | | PO Box 123 | | | Sydney | NSW 2038 | | Austria |
| Robert Francis Manchurek | | 25 Selby St | | | Toronto | ON | M4Y 0E6 | Canada |
| Robert Gaiko II | | 21680 Longs Peak Ln | | | Parker | CO | 80138 | |
| Robert Gaither Concrete | | 286 W Palamino Dr | | | Chandler | AZ | 85225 | |
| Robert Gary | | 708 Myrtle Ave | | | Green Cove Springs | FL | 32043 | |
| Robert Gary Miller | | 5446 Latham Manor Dr | | | Gainesville | GA | 30506 | |
| Robert Hayward | | 19655 Montana Ln | | | Boca Raton | FL | 33434 | |
| Robert J Durand | | 912 Fountain Coin Loop | | | Orlando | FL | 32828 | |
| Robert J Goode | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Robert J McMurdo | | 221 Shady Oaks Ln | | | Red Oak | TX | 75154 | |
| Robert James Martin | | 2123 West El Campo Grande Aven | | | North Las Vegas | NV | 89031 | |
| Robert James Sullivan | | 4916 Olaughlin Ct Southwest | | | Mableton | GA | 30126 | |
| Robert Joseph Goode III | | 1553 Little Rock Blvd | | | Charleston | SC | 29412 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert JR Rouse | | 3925 Wendover Dr | | | Fort Worth | TX | 76133 | |
| Robert Lewis Kennedy | | 405 Forest Knoll Dr | Apt 5 | | Roseville | CA | 95678 | |
| Robert Lowell Kennedy | | 6010 Drexel Ln | Apt 11-08 | | Fort Myers | FL | 33919 | |
| Robert Luis Pena | | 6728 Marina Pointe Village Cou | | | Tampa | FL | 33635 | |
| Robert M Sullivan | | 1584 East 56th Place | | | Hobart | IN | 46342 | |
| Robert Manchurek | | 25 Selby St | Unit 3204 | | Toronto | ON | M4Y 0E6 | Canada |
| Robert Manuel-Euan | | 5330 B St | | | Springfield | OR | 97478 | |
| Robert Marc Schwartz, P.A. | | 4700 NW Boca Raton Blvd Suite 104 | | | Boca Raton | FL | 33431 | |
| Robert McLean Jr | | 225 NW 36th Ave | | | Pompano Beach | FL | 33069-4869 | |
| Robert Mercer | | 35 Ridge Rd | | | Concord | MA | 01742 | |
| Robert Michael Spencer II | | 934 19th Ave | | | Honolulu | HI | 96816 | |
| Robert Murphy | | 25 Meyer Rd | | | Edison | NJ | 08817 | |
| Robert P Johnson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Robert Paul Johnson | | 272 Brookspring Rd | | | Columbia | SC | 29223 | |
| Robert Richard Beilewicz Bobby B | | 11 Suburban Ave | | | Carnegie | PA | 15106 | |
| Robert Richards | | 6123 113th Terrace East | | | Parrish | FL | 34219 | |
| Robert Thomas Gocklin | | 401 Illinois Ave | | | St Cloud | FL | 34769 | |
| Robert W Gaither Robert W Gaither Concrete | | 286 W Palomino Dr | | | Chandler | AZ | 85225 | |
| Robert Wesley Futrel | | 3604 Chicosa Trail | | | Garland | TX | 75043 | |
| Roberto Carlos Ceniceros | | 10546 Oxnard St | | | Los Angeles | CA | 91606 | |
| Roberto Enriquez | | 16194 North Desert Sage St | | | Surprise | AZ | 85378 | |
| Roberto Lamboy | | 157 Tracy Cir | | | Haines City | FL | 33844 | |
| Roberto Orlando Robles | | 1404 E 8th St | | | Ontario | CA | 91764 | |
| Roberto Perez | | 10218 Lev Ave | | | Arleta | CA | 91331 | |
| Robin Beckner | | 804 West Knox St | | | Ennis | TX | 75119 | |
| Robins Leonardo Bracho Cipriani | | 12421 SW 50th Ct # 327 | | | Miramar | FL | 33027 | |
| Rocco J. Testani, Inc | | 29 Phelps St | | | Binghamton | NY | 13901 | |
| Rocco J. Testani, Inc | | PO Box 746 | | | Binghamton | NY | 13902 | |
| Rocio Baeza | | 428 Plaza Real  232 | | | Boca Raton | FL | 33432 | |
| Rocio Baeza | | 499 Mizner Blvd | House 22 | | Boca Raton | FL | 33432 | |
| Rock Hard Managemeent | | 42 Cambell St | | | Abbotsford | | NSW 2046 | Australia |
| Rock Hoffman | | 20 Lenox Ave #4Q | | | New York | NY | 10026 | |
| Rocky Mountain Bottled Water LLC. | | 7502 South Grant St | | | Littleton | CO | 80122 | |
| Rocky Mountain Climate, Inc. Rocky Mountain Climate Heating | | 4815 List Dr # 118 | | | Colorado Springs | CO | 80919 | |
| Rocky Olah | | 9660 Channelside Way | | | Fort Myers | FL | 33919 | |
| Rodlando Ramon | | 3293 New South Province Blvd | Apt 3 | | Fort Myers | FL | 33907-5423 | |
| Rodney James Brown | | 5550 Twin Oak Dr | | | Douglasville | GA | 30135 | |
| Rodney L Roberts | | 2597 Carol Cir | | | Douglasville | GA | 30135 | |
| Rodney Palmer | | 3241 NW 208 Terrace | | | Miami Gardens | FL | 33055 | |
| Rodney Rooplal | | 1337 Brandy Lake View Cir | | | Winter Garden | FL | 34787 | |
| Rodney Verl McComb | | 1083 South 224th Ln | | | Buckeye | AZ | 85326 | |
| Rodolfo Gaytan Donosa | | 40075 West Robbins Dr | | | Maricopa | AZ | 85138 | |
| Rodrick Leland Brooks | | 2011 NW 43rd Terrace  126 | | | Lauderhill | FL | 33313 | |
| Rodrigo Alonso Rodriguez Gonzalez | | 511 Southeast 5th Ave | Apt 2415 | | Fort Lauderdale | FL | 33301 | |
| Rogelio A Alvarenga Canales | | 1007 Skyway Dr | | | Kannapolis | NC | 28083 | |
| Roger Jean-Louis | | 6325 Seminole Terrace | | | Margate | FL | 33063 | |
| Roger Zaldivar | | 510 NW 7th Ave | | | Cape Coral | FL | 33993 | |
| Rogers Coliseum 52 Street, LLC | | 155 East 55 St 5th Floor | | | New York | NY | 10022 | |
| Rogo Distributors | | 180 Goodwin St | | | East Hartford | CT | 06108-1151 | |
| Rolando Angel Bolanos | | 25026 SW 107th Ct | | | Princeton | FL | 33032-6341 | |
| Roldan H. Alcobendas | | 830 NW Norwood St | | | Camas | WA | 98607 | |
| Roldolfo Alejandro Lopez | | 11603 NW 89th St  221 | | | Doral | FL | 33178 | |
| Rolls-Royce Deutschland | | Eschenweg 11 | | | Blankenfeld-Mahlow | | | Germany |
| Roman Charles Ripo | | 390 Deer Run Dr | | | Sarasota | FL | 34240 | |
| Roman Joshua Cobarrubio | | PO Box 90 | | | Farmersville | TX | 75442-0090 | |
| Romanoff Heating & Cooling Charlotte LLC | | 5639 Brookshire Blvd | | | Charlotte | NC | 28216 | |
| Romeli Inc Melissa Rios Cardenas | | 1521 S Gramercy Pl  105 | | | Los Angeles | CA | 90019-4615 | |
| Romer Beverage Co. (YUMA) | | 598 E 20th St | | | Yuma | AZ | 85365 | |
| Romer Beverage Company | | 2908 E Andy DeviNE Ave | | | Kingman | AZ | 86401-4205 | |
| Romer Beverage Company | | 5040 Whelan Dr | | | Lake Havasu | AZ | 86404 | |
| Romer Beverage Company | | 598 E 20th St | | | Yuma | AZ | 85365 | |
| Romero Pineda & Asociados | | PO Box 025-364 | | | Miami | FL | 33102-5364 | |
| Romina Guadalupe Lopez | | 3234 Northwest 27th Terrace | | | Boca Raton | FL | 33434 | |
| Ronal Alexis Jr. | | 8 Bahia Ct Trce | | | Ocala | FL | 34472 | |
| Ronald B Cordle | | 7901 Baymeadows Cir East | Apt 345 | | Jacksonville | FL | 32256 | |
| Ronald Franklin Browning | | 18804 West Rancho Dr | | | Litchfield Park | AZ | 85340 | |
| Ronald J Dewees | | 316 John Hancock Blvd | | | Lincoln University | PA | 19352 | |
| Ronald James Wilson | | 958 Mariposa Dr | | | Palm Bay | FL | 32905 | |
| Ronald Jason Klug | | 9651 East Timpani Ln | | | Mesa | AZ | 85212 | |
| Ronald Keith Burgess | | 1101 Wedgewood Plaza Dr | | | Riviera Beach | FL | 33404 | |
| Ronald L. Nicastro Jr. | | 5022 Willing Ct | | | Fort Mill | SC | 29707 | |
| Ronald Milton Johnson | | 134 Juniper Ct | | | Raeford | NC | 28376 | |
| Ronan Szwarc | | 404 E 88th St | | | New York | NY | 10128-6613 | |
| Ronen Andres Szwarec | | 404 East 88 St | Apt 5G | | New York | NY | 10128 | |
| Ronie J Avendano | | 12101 SW 186th St | | | Miami | FL | 33177-3230 | |
| Ronn M Williams Jr. | | PO Box 35 | | | Mckinney | TX | 75070 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 105 of 134

 **STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rony R Gomez Jr | | 11850 Southwest 2nd St | | | Miami | FL | 33184 | |
| Roof Technologies Partners, LLC. | | 323 Bell Park Dr | | | Woodstock | GA | 30188 | |
| Rooter Hero Phoenix, Inc | | PO Box 8658 | | | Mission Hills | CA | 91346-8658 | |
| Rosa I Avitia Bustamante | | PMB 443 | 9101 W Sahara Ave | Ste 105 | Las Vegas | NV | 89117-5799 | |
| Rosa M Cintron | | 9529 NW 2nd Place | | | Coral Springs | FL | 33071 | |
| Rosa Ruiz Shelby | | 900 E Vermont Ave  15203 | | | Mcallen | TX | 78503 | |
| Rosalio Montez | | 419 Sandy Shores Dr | | | Glenn Heights | TX | 75154 | |
| Rosangela Espinoza Lopez | | Av Manuel Olguin Nro 745 Apt A2808 | | | Santioago | | 15023 | Peru |
| Rosangela Sanchez | | 11351 SW 144th Ave | | | Miami | FL | 33186-6645 | |
| Rosangely Morales | | 3102 Quails Bluff Cir | | | Lake Wales | FL | 33853 | |
| Rosanna Arkle | | 9 Drovers Ave | | | Gilston | | QLD 4211 | Australia |
| Rosanna Cecconi | | 1360 W University Ave #351 | | | Gainesville | FL | 32603 | |
| Rose Marie Roderick | | 515 W Moreland Blvd | | | Waukesha | WI | 53188-2428 | |
| Roselin Llanes | | 13847 Jackson St | | | Miami | FL | 33176-6218 | |
| Rosemarie Spong | | 11811 North Rio Vista Dr | | | Sun City | AZ | 85351 | |
| Rosemount Inc. | | 8200 Market Blvd | | | Chanhassen | MN | 55317-9685 | |
| Rosenberg Consulting Services Inc | | 925 Walnut Ridge Dr | Ste 175 | | Hartland | WI | 53029-0001 | |
| Rosenberg Consulting Services, Inc. [RCS] | c/o Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey | 4650 North Port Washington Rd. | | Milwaukee | WI | 53212 | |
| RosetiStarr LLC | | 7920 Norfolk Ave Suite 800 | | | Bethesda | MD | 20814 | |
| Rosnery Torano | | 4340 NW 183St | | | Miami Gardens | FL | 33055 | |
| Ross Eugene Brown III | | 4849 Cypress Woods Dr | Apt 1304 | | Orlando | FL | 32811 | |
| Rotary Club of Weston | | 304 Indian Trace #130 | | | Weston | FL | 33326 | |
| Rothschild & Co US | | 1251 Ave Of the Americas | | | New York | NY | 10020 | |
| Roto-Rooter Services Company | | 5672 Collection Center Dr | | | Chicago | IL | 60693-0056 | |
| Rotten Robbie | | 955 Martin Ave | | | Santa Clara | CA | 95050 | |
| Roxana Benitez VStudioManagement | | 24 Guantanamo | | | Havana | | 000265 | Cuba |
| Roxana Julian | | 23017 SW 109th Ave | | | Miami | FL | 33170 | |
| Roy A Bryn | | 3420 Goldenhills St | | | Deltona | FL | 32738 | |
| Roy Michael Roberts | | 4323 East Gatewood Rd | | | Phoenix | AZ | 85050 | |
| Royriguez Patterson | | 1920 NW 82nd St | | | Clive | IA | 50325 | |
| RPP Containers | | 10111 Evendale Commons Dr | | | Cincinnati | OH | 45241 | |
| RR Donnelley RR Donnelly & sons Co. | | PO Box 538602 | | | Atlanta | GA | 30353-8602 | |
| RR of South Florida LLC | | 8850 SW 116th St | | | Miami | FL | 33176-4338 | |
| RTCO Packaging | | 80 Coleman Blvd | | | Pooler | GA | 31322-9539 | |
| Ruan Griessel | | 640 Jan Bantjues | 47 Zambali Villas | | Pretoria | | 0182 | South Africa |
| Ruan Transport Corporation | | PO Box 977 | | | Des Moines | IA | 50304 | |
| Ruben A Villalobos | | 707 West Saint Kateri Ave | | | Phoenix | AZ | 85041 | |
| Ruben Arturo Villalobos Jr | | 9338 Autumn Storm | | | San Antonio | TX | 78249 | |
| Ruben Dario Hoyos | | 2708 Upsandown St | | | Orlando | FL | 32837 | |
| Ruben Franco | | 7622 W College Dr | | | Phoenix | AZ | 85033 | |
| Ruben Franco JR | | 7622 West College Dr | | | Phoenix | AZ | 85033 | |
| Ruben Hernandez | | 20173 West Tonto St | | | Buckeye | AZ | 85326 | |
| Ruben Salazar | | 818 S Flower St | | | Inglewood | CA | 90301 | |
| Ruben Santana | | 1016 North 191St Ave | | | Buckeye | AZ | 85326 | |
| Ruby Dorival | | 3098 N Dixie Hway | | | Boca Raton | FL | 33431 | |
| Ruby Lightfoot | | 2484 Jefferson St | | | Arlington Heights | CA | 92504 | |
| Ruby Lynn Lightfoot | | 2484 Jefferson St | | | Riverside | CA | 92504-4719 | |
| Rudy E Larez | | 3133 North 61St Dr | | | Phoenix | AZ | 85033 | |
| Rudy Leyva Jr | | 1609 S 5th St | | | Phoenix | AZ | 85004 | |
| Ruichao Sports Co., Ltd Dingzhou Ruichuang Metal Products Co | | 9 Garden Rd | | | Xiguannan St Dingzhou Hubei | | 73000 | China |
| Rumba Miami inc | | 8577 NW 54th St | | | Doral | FL | 33166-3322 | |
| RumbaMiami, Inc | | 8826 W Flagler St | | | Miami | FL | 33174-2490 | |
| Runner's Depot | | 2233 S University Dr | | | Davie | FL | 33324 | |
| Rush Holland Butler | | 3662 Barham Blvd M321 | | | Los Angeles | CA | 90068 | |
| Russel Kaffenberger | | 30454 Silver Hawk Dr | | | Menifee | CA | 92584 | |
| Russell Marketing Research, Inc. | | One Meadowlands Plaza Suite 1001 | | | East Rutherford | NJ | 07073 | |
| Rustam M Saitov | | 1919 SE 10th Ave | Apt 3117 | | Ft Lauderdale | FL | 33316-3169 | |
| Rusti Hendley | | 5693 Mcclelland St | | | Forney | TX | 75126-1847 | |
| RV Advisor Consumer | | 8 the Grn Suite A | | | Dover | DE | 19901-3618 | |
| RWC Idealease LLC | | 2202 S Central Ave | Suite 2 | | Phoenix | AZ | 85004 | |
| Ryan Abaloz | | 2935 LakehouSE Cove Isle | Unit 206 | | Plant City | FL | 33566 | |
| Ryan Bahmiller | | 718 Forest Park Blvd Apartment 118 | | | Oxnard | CA | 93036 | |
| Ryan Briones | | 11431 Magnolia Ave #103 | | | Riverside | CA | 92505 | |
| Ryan C Handyside | | 17643 Saw Palmetto Ave | | | Clermont | FL | 34714-5455 | |
| Ryan C Wellbrock | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Ryan Cameron Garczynski | | 30 Beauregard Dr | | | Spencer | NC | 28159 | |
| Ryan Coulter Wellbrock | | 5902 Lomond Dr | | | San Diego | CA | 92120 | |
| Ryan Donovan-Williams | | 4690 Portofino Way #307 | | | West Palm Beach | FL | 33409 | |
| Ryan Elsharhawy | | 330 Fern Pl | | | Diamond Bar | CA | 91765-1840 | |
| Ryan H O'Neill | | 3211 Arden Villas Blvd | Apt 10 | | Orlando | FL | 32817 | |
| Ryan Hawkins Cobb | | 1361 Sky Ridge Ct | | | San Marcos | CA | 92078 | |
| Ryan Herco Flow Solutions | | 3010 N San Fernando Blvd | | | Burbank | CA | 91504 | |
| Ryan Hoffman Badui | | Anaxagoras 1015 PH1 Col. | | | Mexico City | | 3020 | Mexico |
| Ryan J Thornlow | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Ryan Jackson | | 8805 Greentree Dr | | | Rowlett | TX | 75088 | |
| Ryan Joseph Cavallo | | 15222 W Morning Glory St | | | Goodyear | AZ | 85338-6902 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan Joseph Thornlow | | 5575 Barney Dr | | | Dublin | OH | 43016 | |
| Ryan Kaoud | | 516 Cool Creek Dr | | | Rock Hill | SC | 29732 | |
| Ryan Kellams | | 9647 Timber Hawk Cir | Unit 2621 | | Highlands Ranch | CO | 80126 | |
| Ryan Kelleher | | 2025 E Campbell Ave | Apt 261 | | Phoenix | AZ | 85016 | |
| Ryan Lutz | | 234 Mcgee Rd | | | Lincolnton | NC | 28092 | |
| Ryan Marshall Broadbent | | 9745 East Empress Ave | | | Mesa | AZ | 85208 | |
| Ryan Michael Gassman | | 2975 Bay St | | | Saint Augustine | FL | 32084 | |
| Ryan Morgan | | 8794 Old Springtown Rd | | | Springtown | TX | 76082 | |
| Ryan Owoc | | 11807 SW 47 Ct | | | Cooper City | FL | 33330 | |
| Ryan Riehl | | 17145 Carlson Dr | Apt 134 | | Parker | CO | 80134 | |
| Ryan S. Rutherford | | 1837 N 209th Ave | | | Buckeye | AZ | 85396 | |
| Ryan Seidler | | 5960 Rhodes Ave | Apt 2 | | Valley Vlg | CA | 91607-1137 | |
| Ryan Transportation Services, Inc. | | 9350 Metcalf Ave | | | Overland Park | KS | 66212 | |
| Ryan Vargas | | 3515 Coventry Commons Ave  105 | | | Concord | NC | 28027 | |
| Ryan W. Kearns | | 3477 English Oaks Dr Nw | | | Kennesaw | GA | 30144 | |
| Ryan William Martin | | 107 Oak Hill Ct | | | Canton | GA | 30115 | |
| Ryann Keely Guy Ryann Guy | | 2175 Schillinger Rd South  318 | | | Mobile | AL | 36695 | |
| Ryder System Inc. | | 11690 NW 105th St | | | Medley | FL | 33178 | |
| Ryder Truck Rental Inc. | | PO Box 96723 | | | Chicago | IL | 60693-6723 | |
| Rylan Thomas Lashua | | 13021 Firth Ct | Apt A-25-B | | Tampa | FL | 33612 | |
| Ryleigh Makay Murphy | | 6504 Park Place Dr | | | Richland Hills | TX | 76118 | |
| S & S Painting and Waterproofing, LLC | | 2801 N PowerlINE Rd | | | Pompano Beach | FL | 33069 | |
| S & T Group LLC Metal Supermarkets Phoenix SW | | 4625 W Mcdowell Rd Suite 140 | | | Phoenix | AZ | 85035-4155 | |
| S and G Management LLC | | 5131 W Alexis Rd | | | Sylvania | OH | 43560 | |
| S Bryan Jennings Brower | | 288 Elm Ave | | | Rahway | NJ | 07065 | |
| S&S Distributing, Inc. | | 2000 Riley Rd | | | Sparta | WI | 54656-1460 | |
| S&S Petroleum, Inc. | | 12003 Mukilteo Speedway Suite 101 | | | Mukilteo | WA | 98275 | |
| S.R. Perrott, Inc. | | PO Box 836 | | | Ormond Beach | FL | 32175-0836 | |
| S.U.T.G. Enterprise, LLC | | 9668 Milliken Ave Suite 104-344 | | | Rancho Cucamonga | CA | 91730 | |
| Sabetho S.A.S. Sara Uribe Cadavid | | Carrera 15 Calle 7A-49 | Interior 1706 Cola del Zorro | | Bogota | | | Colombia |
| Sable Jeanette Locklear | | 9310 Bonita Ln  1708 | | | Charlotte | NC | 28262 | |
| Sabrina Argaez | | 1690 Lincoln Meadows Cir | Apt 716 | | Schaumburg | IL | 60173 | |
| Sabrina Chirino | | 134 Hamilton Ter | | | Royal Plm Bch | FL | 33414-4324 | |
| Sabrina Gomes Machado | | 1016 Thoroughgood Way | | | Chesapeake | VA | 23324 | |
| Sabrina Jeudi | | 2548 Gulfstream Ln | | | Ft Lauderdale | FL | 33312 | |
| Sabrina Machado | | 1016 Thoroughgood Way  201 | | | Chesapeake | VA | 23324-2580 | |
| Sabrina Phoebe Mella | | 17128 West Cunningham Ct | | | Libertyvile | IL | 60048 | |
| Sabrina Ramos | | 8045 SW 107th Ave  218 | | | Miami | FL | 33173 | |
| Sabrina Semxant | | 10331 Sunset Strip | | | Sunrise | FL | 33322-2623 | |
| Sabrina Victoria Diamond-Ortiz | | 15855 Southwest 143rd Path | | | Miami | FL | 33177 | |
| Saccani Distributing Company | | PO Box 1764 | | | Sacramento | CA | 95812-1764 | |
| Sacramento County | | 700 H St Room 1710 | | | Sacramento | CA | 95814 | |
| Safelite Fulfillment, Inc dba Safelite AutoGlass | | PO Box 633197 | | | Cincinnati | OH | 45263-3197 | |
| Safety Help Today | | 4010 N 27th Ave Bldg A | | | Phoenix | AZ | 85017 | |
| Safety Shoe Distributores LLP | | 9330 Lawndale | | | Houston | TX | 77012 | |
| Safety Systems Barricades | | 6138 NW 74th Ave | | | Miami | FL | 33166 | |
| Safety-Kleen Systems, INC | | PO Box 382066 | | | Pittsburgh | PA | 15250-8066 | |
| Saif Al-Shawaf | | 5414 Turney Dr | | | Mississauga | ON | L5M 4Y8 | Canada |
| Saige M Wellington | | 27444 Camden  22L | | | Mission Viejo | CA | 92692 | |
| Salesforce.com, Inc. | | 415 Mission St | | | San Francisco | CA | 94105-2533 | |
| Salice Rose Social Media LLC Lindsay Salice | | 6136 West Ave K-2 | | | Lancaster | CA | 93536 | |
| Salt River Extraction LLC SRE Transportation | | C - 160 3230 E BRdway Rd | | | Phoenix | AZ | 85040 | |
| Salvador Solis | | 5231 SW 122nd Terrace | | | Cooper City | FL | 33330 | |
| Salvador Vela | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Salvador Vela III | | 902 Gembler Rd | Apt 1207 | | San Antonio | TX | 78219 | |
| Salvatore C Cuccia | | 207 Marlowe Cir | | | Morgantown | WV | 26505 | |
| Sam Asghari | | 10530 Wilshire Blvd  612 | | | Los Angeles | CA | 90024 | |
| Sam Russell Houx | | 2 N Slope Ln | | | Pomona | CA | 91766-4936 | |
| Samahi Spruill | | 333 Belmont Ave | Apt 302 | | Los Angeles | CA | 90026 | |
| Samantha A Sahn | | 7717 Northwest 87th Ave | | | Tamarac | FL | 33321 | |
| Samantha Ashley Meder | | 3325 Bayshore Blvd | Apt F23 | | Tampa | FL | 33629 | |
| Samantha Boyd | | 920 N 70 th Way | | | Hollywood | FL | 33024 | |
| Samantha Castle | | 14207 Cyber Place | | | Tampa | FL | 33613 | |
| Samantha Caudle | | 240 E Palm Ave 329 | | | Burbank | CA | 91502 | |
| Samantha Dahn | | 12405 Weddinton St 19 | | | Valley Village | CA | 91607 | |
| Samantha Donette Villegas | | 108 Reserve Cir | Apt 108 | | Oviedo | FL | 32765 | |
| Samantha E Deutch | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Samantha Ellen Deutch | | 856 Coach HouSE Rd | | | Henderson | NV | 89002 | |
| Samantha Frawley | | 65 Trescott Rd | | | Etna | NH | 3750 | |
| Samantha Garcia | | 1517 Oak Harbor | | | Corpus Christi | TX | 78418 | |
| Samantha Grace Toscano | | 151 India St  2L | | | Brooklyn | NY | 11222 | |
| Samantha Knezel | | 305 Dr Mlk Jr St S | | | St Petersburg | FL | 33705 | |
| Samantha Lopez | | 1625 East Silverbirch Ave | | | Buckeye | AZ | 85326 | |
| Samantha Lorah | | 44356 Nighthawk Pass | | | Temecula | CA | 92592-1314 | |
| Samantha Lugo | | 12315 204 Terrace | | | Miami | FL | 33177 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 107 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samantha Lynn Macauley | | 3144 E Fort King St | | | Ocala | FL | 34470-1206 | |
| Samantha Mills | | 808 S Washington | Apt B | | Mount Pleasant | MI | 48858 | |
| Samantha Napieralski | | 706 Paulina Rd | | | Jupiter | FL | 33477 | |
| Samantha Pannullo | | 4500 Winners Cir #2113 | | | Sarasota | FL | 34238 | |
| Samantha Pinkoff Samm Pinkoff | | 3265 Trafalger Cir | | | Boca Raton | FL | 33434 | |
| Samantha Ra Mills | | 808 S Washington St  B | | | Mt Pleasant | MI | 48858-3414 | |
| Samantha Rada | | 13607 Bolingbrook Ln | | | Charlotte | NC | 28273 | |
| Samantha Ryan Goure | | 939 Greenway Ln | | | Castle Pines | CO | 80108-8252 | |
| Samantha Scott | | 10724 Royal Caribbean Cir | | | Boynton Beach | FL | 33437 | |
| Samantha Steadman | | 9585 Lone Iris Pl | | | Littleton | CO | 80125-8873 | |
| Samantha Trottier | | 16087 E Pimlico Dr | | | Loxahatchee | FL | 33470 | |
| Samantha Trottier Mate Society, LLC | | 3811 NE 22nd Way | | | Lighthouse Point | FL | 33064-7434 | |
| Samantha Wilson | | 116 Howard Rd | | | West Chester | PA | 19380 | |
| Samantha Wolf | | 6699 Ross Ln | | | Mason | OH | 45040 | |
| Sammi Corinne Lockhart Sammi | | 3312 Mack Place  C | | | Honolulu | HI | 96818 | |
| Sammy Elsharhawy | | 330 Fern Pl | | | Diamond Bar | CA | 91765-1840 | |
| Samora Capital | | 1441 Huntington Dr Pmb 2000 | | | S Pasadena | CA | 91030-4512 | |
| Samson Appellate Law Daniel M. Samson, P.A. | | 201 S BiscayNE Blvd Suite 2700 | | | Miami | FL | 33131-4330 | |
| Samuel Abraham Millner | | 12140 Darwin Dr | Unit 13 | | Orlando | FL | 32826 | |
| Samuel Gali | | 3214 Zander Dr | Apt 103 | | Kissimmee | FL | 34747 | |
| Samuel Griffith Reichley | | 3008 West Las Palmaritas Dr | | | Phoenix | AZ | 85051 | |
| Samuel Jimenez | | 6244 1/2 Wilcox Ave | | | Bell | CA | 90201 | |
| Samuel Macias Jr | | 13281 Del Sur St | | | San Fernando | CA | 91340-2211 | |
| Samuel Michael Staples | | 950 W Beach Ave | | | Inglewood | CA | 90302 | |
| Samuel Miletello | | 6525 El Rancho Rd | | | Shreveport | LA | 71129 | |
| Samuel Munoz | | 1541 Glistrap Ln Nw | | | Atlanta | GA | 30318 | |
| Samuel P Specht | | 4530 West Marcus Dr | | | Phoenix | AZ | 85083 | |
| Samuel Pepper | | 6230 Wilshire Blvd Suite 1189 | | | Los Angeles | CA | 90048 | |
| Samuel Robert Parrish | | 9324 Stanmoor Ln | | | Jacksonville | FL | 32244 | |
| Samuel Rodriguez | | 4511 SW 33rd Dr | | | West Park | FL | 33023 | |
| Samuel Shaw | | 1010 Chisholm Estate Dr | | | Saint Cloud | FL | 34771 | |
| Samuel Son | | 1709 FieldstoNE Dr South | | | Shorewood | IL | 60404 | |
| Samuel Staples | | 950 W Beach Ave | Apt 2 | | Los Angeles | CA | 90302 | |
| Samuel Vicchiollo | | N1348 Woodland Dr | | | Greenville | WI | 54942 | |
| Samuel Wilson | | 1500 Park Newport | | | Newport Beach | CA | 92660 | |
| San Diego County Deputy Sheriff Foundation | | 13881 Danielson St | | | Poway | CA | 92064 | |
| San Diego Fleet Week Foundation | | 3639 Midway DrSuite B-429 | | | San Diego | CA | 92110 | |
| San Diego Gas & Electric | | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | |
| San Michele Conversion C/O Element Element Management, Agen | | 1515 S Federal Highway Suite 302 | | | Boca Raton | FL | 33432 | |
| Sanchez Fischer Levine, LLP | | 1200 Brickell Ave Suite 750 | | | Miami | FL | 33131-3255 | |
| Sandi Demski Sandi | | 13064 Aannandale Dr S | | | Jacksonville | FL | 32225 | |
| Sandra Chojnoski | | 1100 Crestwood Court South | Apt 1108 | | Royal Palm Beach | FL | 33411 | |
| Sandra Gabrielle Moro | | 5224 Taft St | | | Hollywood | FL | 33021 | |
| Sandra Galaviz Vargas | | 9920 West Camelback Rd #1046 | | | Phoenix | AZ | 85037 | |
| Sandra Herrero Cagigas | | Antonio del Castillo 20 - 404 | San Rafael | Cuauhtemoc | Mexico City | | 06470 | Mexico |
| Sandra Teresa Rivera | | PO Box 223068 | | | Hollywood | FL | 33022-3068 | |
| Sandy Salazar | | 1100 Brickell Bay Dr | Apt 63D | | Miami | FL | 33131 | |
| SanHerb Biotech, Inc. | | PO Box 6111 | | | Hillsborough | NJ | 08844 | |
| SaniCrete | | 11023 Hi Tech Dr | | | Whitmore Lake | MI | 48189 | |
| Santa Clarita Courthouse | | PO Box 60516 | | | Los Angeles | CA | 90060-0516 | |
| Santa Hustle Race Series, LLC | | 345 N Eric Dr | | | Palatine | IL | 60067 | |
| Santiago Nolasco Q2Media | | 5541 Cabot Cove Dr | | | Hilliard | OH | 43026 | |
| Santos Reyes | | 56489 State Highway 69 | | | Westcliffe | CO | 81252-9188 | |
| Sanzo Beverage Co., Inc. | | 3165 Ny-16 | | | Olean | NY | 14760 | |
| Sanzo Beverage Co., Inc. | | PO Box 396 Olean | | | Olean | NY | 14760-0396 | |
| Sara C Hernandez Araizaga | | 90 SW 3rd St  2113 | | | Miami | FL | 33130 | |
| Sara Damnjanovic | | Sariceva 5 | Orewa | | Belgrade | | 11253 | Serbia |
| Sara Eddinger | | 10755 NW 18th Ct | | | Coral Springs | FL | 33071 | |
| Sara Kathleen Sheehan | | 6670 Glade Ave | Apt 226 | | Woodland Hls | CA | 91303-2543 | |
| Sara Lynn De Vecchis | | 24 Bellemeade Ave Suite B | | | Smithtown | NY | 11787 | |
| Sara Sheperd | | 39273 Highway 101 | | | Port Orford | OR | 97465-9547 | |
| Sarah Abelar | | 13361 Dronfield Ave | | | Sylmar | CA | 91342 | |
| Sarah Allevato Talabi | | 139 Pantheon | | | Irvine | CA | 92620-2824 | |
| Sarah Blackman Sarah | | 145 N Frontage Rd W  C514 | | | Vail | CO | 81657 | |
| Sarah Del Rio | | 3176 Starry Night Loop | | | Castle Rock | CO | 80109 | |
| Sarah Elizabeth Adams | | 4547 Jeremiah Ct | | | Riverside | CA | 92503 | |
| Sarah Elizabeth Scoles | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Sarah Franco | | 4480 Appleton Cir W | | | Oakland Park | FL | 33309-1006 | |
| Sarah Harris | | 38 Boocock Crescent | Orewa | | Auckland | | 0931 | New Zealand |
| Sarah Houx | | 2 North Slope Ln | | | Pomona | CA | 91766 | |
| Sarah Maria Kacena | | 10025 Boca Vue Dr | Apt 208 | | Boca Raton | FL | 33428 | |
| Sarah Nguyen | | 2302 Barberry Dr | | | Dallas | TX | 75211 | |
| Sarah Tran | | 2909 Tres Logos Ln | | | Dallas | TX | 75228 | |
| Sarita Bolivar Lopez | | Cra 39 E CS-103 48 | | | Medellin | | 00103 | Colombia |
| Sarojnie Dabydeen Sara | | 10103 Ctney Palms Blvd  302 | | | Tampa | FL | 33619 | |

 **STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sartorius Corporation | | 24918 Network Pl | | | Chicago | IL | 60673-1249 | |
| Sasa Rakic Sash | | 117 Burley St | | | Danvers | MA | 01923 | |
| Sasha Ferro | | 5701 Collins Ave | Unit 809 | | Miami | FL | 33140 | |
| Sasha Nafisi Sasha Bree | | 2219 Century Place | | | Simi Valley | CT | 93063 | |
| Sashalo Inc Gonzalo Goette | | 5701 Collins Ave  809 | | | Miami Beach | FL | 33140 | |
| Sashalo Inc Sasha A. Ferro | | 5701 Collins Ave #809 | | | Miami Beach | FL | 02190 | |
| Saudia Fernandez | | 30 Patriot Parkway  107 | | | Weymouth | MA | 02190 | |
| Saul Acosta Espinoza | | 10850 West Roanoke Ave | | | Avondale | AZ | 85392 | |
| Saul Falcon | | 4301 East San Gabriel Ave | | | Phoenix | AZ | 85044 | |
| Saunders & Co Lawyers | | 131 Victoria Street | | | Christchurch Central City | | 8013 | New Zealand |
| Savage Bros. Co. | | 1825 Greenleaf Ave | | | Elk Grove Village | IL | 60007 | |
| Savage Isle, LLC | | PO Box 191126 | | | Dallas | TX | 75219 | |
| Savanna Rehm | | 3323 Cowley Way #4 | | | San Diego | CA | 92117 | |
| Savanna Scotson | | 103 Easy St | | | Calhoun | LA | 71225 | |
| SAVANNAH ALLRED | | 8863 QuarterhorSE Ln | | | Las Vegas | NV | 89148 | |
| Savannah Clayton | | 2001 Beach Dr Se | | | St Petersburg | FL | 33705 | |
| Savannah Demers | | 11036 Moorpark St | | | North Hollywood | CA | 91602 | |
| Savannah Dorise Stein | | 6226 Cappadocia St | | | Las Vegas | NV | 89148 | |
| Savannah Hale | | 29300 Via Zamora | | | San Juan Capo | CA | 92675-5563 | |
| Savannah Mae Crump | | 4727 Saint Simon Dr | | | Coconut Creek | FL | 33073 | |
| Savannah Powell Savvy | | 204 Fife St | | | Brady | TX | 76825 | |
| Savannah Rae Demers | | 5543 Austin Rd | | | Lk Cormorant | MS | 38641-8500 | |
| Savannah Smith | | 3163 Integra Lakes Ln | | | Casselberry | FL | 32707 | |
| SC Department of Revenue | | Estimated Tax | | | Columbia | SC | 29214-0030 | |
| Scalemen of Florida, Inc. | | 3600 Hacienda Blvd Suite A | | | Davie | FL | 33314-2822 | |
| Scarlet Vasiljevic | | 1331 North Cahuenga Blvd | Apt 4302 | | Los Angeles | CA | 90028 | |
| Scarlett Hernandez | | 9481 Stoneybrock Pl | | | Rancho Cucamonga | CA | 91730 | |
| Scheibe v. VPX (2022) | c/o Charles C Weller (Counsel) | 11412 Corley Ct | | | San Diego | CA | 92126 | |
| Scheibe v. VPX (2022) | Jacob Scheibe | 11412 Corley Ct | | | San Diego | CA | 92126 | |
| Schenker Deutschland AG | | Adam-Opel-Strabe 16-18 | | | Frankfurt | | 60386 | Germany |
| Schilling Distributing Company, Inc. | | 2901 Moss St | | | Lafayette | LA | 70501-1241 | |
| Schmidt & Copeland LLC | | 1201 Main StSuite 1100 | | | Columbia | SC | 29201 | |
| Schneider National Carriers, Inc. | | 3101 Packerland Dr | | | Green Bay | WI | 54313-6187 | |
| Schon Kendal Thomas | | 3410 Dale St | | | Fort Myers | FL | 33916 | |
| School Specialty, Inc. | | 32656 Collection Center Dr | | | Chicago | IL | 60693-0326 | |
| Schott Distributing Company, Inc | | 6735 Hwy 14 E | | | Rochester | MN | 55904 | |
| Schwencke Spa | Attn: Martin Casse D. | Av Vitacura 2939 of 2202 | | | Santiago | | 7550011 | Chile |
| ScissorFilms LLC | | 5205 Agnes Ave | | | Valley Village | CA | 91607 | |
| Scot R. Zoellner | | 19685 E Walnut Rd | | | Queen Creek | AZ | 85142 | |
| Scotlynn USA Division Inc. | Attn: Nicole Tracey | 9597 Gulf Research Ln | | | Fort Myers | FL | 33912-4552 | |
| Scott Christopher Karosas | | 1600 Northwest 110th Ave | Apt 167 | | Plantation | FL | 33322 | |
| Scott E Hemphill | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Scott Edward Hemphill | | 7103 Redwood Falls Dr | | | Pasadena | TX | 77505 | |
| Scott Godwin | | 4160 Integrity Way | | | Springdale | AR | 72762-7471 | |
| Scott Hubbard | | 10581 E Feltleaf Willow Trl | | | Tucson | AZ | 85747 | |
| Scott Kacherian | | 24 Lebel Way | | | Rowley | MA | 1969 | |
| Scott Laboratories, Inc. | | PO Box 888198 | | | Los Angeles | CA | 90088-8198 | |
| Scott M McEwen | | 422 Northwest 118th Ave | | | Coral Springs | FL | 33071 | |
| Scott Wiseman | | 5400 Radcliffe Dr | | | Waxhaw | NC | 28173 | |
| SCP-G Parker Drive, LLC | | 6101 Carnegie Blvd | | | Charlotte | NC | 28209 | |
| Sea Coast Brokers, LLC | | PO Box 403134 | | | Atlanta | GA | 30384-3134 | |
| SEAH Bio Solution | | Songpa-daero | Songpa-gu | | Seoul | | | South Korea |
| Sean Brown | | 1108 Bromfeild Terrace | | | Ballwin | MO | 63021 | |
| Sean C Eubanks | | 2207 Southwest 1St Ct | | | Fort Lauderdale | FL | 33312 | |
| Sean Charles Delveaux | | 10139 Baronne Cir | | | Dallas | TX | 75218 | |
| Sean Christopher Drake | | 3183 Gus Robinson Rd | | | Powder Springs | GA | 30127 | |
| Sean Davis | | 158 Birdfield Ct | | | St Augustine | FL | 32092 | |
| Sean L. Jones | | 4034 ParadiSE Rd | | | Las Vegas | NV | 89169 | |
| Sean Michael Harrum | | 8520 W Palm Ln  1004 | | | Phoenix | AZ | 85037 | |
| Sean Mikal Green | | 4421 East Pershing Ave | | | Phoenix | AZ | 85032 | |
| Sean Moritz | | 200 Carlisle Dr | | | Miami Springs | FL | 33166 | |
| Sean Ramos | | 214 Great Yarmouth Ct | | | Kissimmee | FL | 34758 | |
| Sean Tapiero | | 10622 NW 7th St | | | Plantation | FL | 33324-1013 | |
| Seana Mendez-Parra | | 9932 SW 158th Ct | | | Miami | FL | 33196 | |
| Seaview Beverage | | 195 Lehigh Ave | | | Lakewood | NJ | 08701-4555 | |
| Sebastian Aguado | | 15859 SW 142nd Ter | | | Miami | FL | 33196-6725 | |
| Sebastian B. Topete | | 8930 Huntington Dr | | | San Gabriel | CA | 91775 | |
| Sebastian Buitrago | | Calle 2B #81A 460 Paseo del Parque | Apt 1015 | | Medellin | | 050026 | Colombia |
| Sebastian Florez | | 350 Lakeview Dr  101 | | | Weston | FL | 33326 | |
| Sebastian Joly | | 15142 W 69th Place | | | Arvada | CO | 80007 | |
| Sebastian Moy LLC | | 2715 SE 25th Ct | | | Ocala | FL | 34471 | |
| Sebastian Portillo | | 9017 Emerson Ave | | | Surfside | FL | 33154 | |
| Sebastian Ramirez SAR Productions LLC | | 5044 Bakman Av Ph-E | | | North Hollywood | CA | 91601 | |
| Secretary of the State of Connecticut Commercial Recording D | | PO Box 150470 | | | Hartford | CT | 06115-0470 | |
| SecurAmerica, LLC. | | 950 E Paces Ferry Rd NE | Ste 2000 | | Atlanta | GA | 30326-1384 | |
| Securitas Security Services USA, Inc | | 4330 Park Terrace Dr | | | Westlake Village | CA | 91361-4630 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 109 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sedrick Purnell | | 1015 Westway Denton Tx | | | Denton | TX | 76201 | |
| Seeman Holtz Family of Companies Charitable Foundation Inc. | | 301 Yamato Road, 2200 | | | Boca Raton | FL | 33431 | |
| SEI Wireless Solutions LLC | | 5397 Orange Dr Suite 101 | | | Davie | FL | 33314 | |
| Seidor USA Corporation | | 1800 Hughes Landing Blvd | Ste 175 | | The Woodlands | TX | 77380-3688 | |
| SEKO WORLDWIDE LLC | | 1501 E Woodfield Rd | Ste 210E | | Schaumburg | IL | 60173-5414 | |
| Selena Elsie Rivers | | 5528 Chiles Ln | | | Lakeland | FL | 33810 | |
| Selena Enriquez | | 216 Cedar Ave | | | Chula Vista | CA | 91910 | |
| Selena Espinal | | 304 Davis Rd | | | Palm Springs | FL | 33461 | |
| Selin T Mathai | | 11912 NW 12th St | | | Pembroke Pines | FL | 33026 | |
| Selvam & Selvam | | First Floor Old No: 9 Valliammal St Kilpauk | | | Chennai | Tamil Nadu | 600010 | India |
| Seneca Beverage Corp. | | 2085 Lake Rd | | | Elmira | NY | 14903 | |
| Seneca Beverage Corp. | | PO Box 148 | | | Elmira | NY | 14902 | |
| Senergy Petroleum, LLC. | | 622 S 56th Ave | | | Phoenix | AZ | 85043 | |
| Sensory Analytics LLC. 18-975-7094 | | 405 Poman Dr | | | Greensboro | NC | 27407 | |
| SensoryEffects Inc., a Balchem Company | | 13723 Riverport Dr Suite 201 | | | Maryland Heights | MO | 63043-4819 | |
| Septembrie Harrison | | 1741 S Clearview Ave | Unit 35 | | Mesa | AZ | 85209-4008 | |
| Serena A. Kirchner Inc. | | 2740 Charlestown Rd | | | Lancaster | PA | 17603-9702 | |
| Serena Hodson | | 416 N Suiteven Peaks Blvd | Unit 317 | | Provo | UT | 84606 | |
| Serena Linda Hodson | | 416 N Seven Peaks Blvd | | | Provo | UT | 84606-6684 | |
| Serena Totten | | 1239 Bermuda Ln | | | El Cajon | CA | 92021 | |
| Serge Golota | | 260 East Chestnut St | | | Chicago | IL | 60611 | |
| Sergio Alejandro Arzate Rojo | | 3514 West Chambers St | | | Phoenix | AZ | 85041 | |
| Sergio Miguel Campos | | 5517 Fairbanks | | | El Paso | TX | 79924 | |
| Sergio Vasquez | | 11359 West Hopi St | | | Avondale | AZ | 85323 | |
| Seriana Tyler | | 1220 38th Ave | | | Greeley | CO | 80634 | |
| Servi - Tech | | 975 W 850 S | | | Woods Cross | UT | 84087 | |
| Servicio Humano 3F 01, SA DE CV | Attn: Audra Liz Rodriguez Sosa | Av. 31 Poniente 4128-2B Oficina 5 | | | Puebla | | 72160 | Mexico |
| Servicio Humano 3F del Centro, SA DE CV | | Av. 31 Poniente 4128-2B Oficina 5 | | | Puebla | | 72160 | Mexico |
| Servicios De Propiedad Industrial S A S | | 7-51 Oficina 902 Calle 123 | | | Bogota | | | Colombia |
| Set Inventors | | 6881 Bay Dr Suite 4 | | | Miami Beach | FL | 33141 | |
| Set Inventors LLC | | 6881 Bay Dr  4 | | | Miami Beach | FL | 33141 | |
| Setareh Kaikavousi | | 3580 Gatewood Ln | | | Aurora | IL | 60504 | |
| Seth Ammon Strasburg | | 2587 N Riley Rd | | | Buckeye | AZ | 85396-1547 | |
| Seth Anthony Coburn | | 1817 Escalera Cir | | | Bullhead City | AZ | 86442 | |
| Seth Fogerlie | | 520 S Burnside Ave | Apt 4F | | Los Angeles | CA | 90036 | |
| Seth Fogerlie | | 7762 West Libby St | | | Glendale | AZ | 85308 | |
| Seth Holbrook Seth Holbrook Fitness LLC | | 7985 Scotts Manor Ct | | | Glen Burnie | MD | 21061 | |
| Seth Nicholas Deans | | 3228 Glen Laurel Dr | | | Concord | NC | 28025 | |
| Seyfarth Shaw LLP | | 233 S Wacker Dr  Suite 8000 | | | Chicago | IL | 60606 | |
| SGS Institut Fresenius GmbH | | IM MAISEL 14 | | | Taunusstein | | 65232 | Germany |
| Shae Lamont Jenkins | | 707 East Eason Ave | | | Buckeye | AZ | 85326 | |
| Shaela Arianna Green | | 920 South Terrace Rd | | | Tempe | AZ | 85281 | |
| Shaerenault Devlin | | 2511 SW 180th Ave | Apt 5055 | | Miramar | FL | 33029 | |
| Shagun Kathuria | | 8398 Governors Run | | | Ellicott City | MD | 21043 | |
| Shahin Madinjadsari | | 25 Farmhouse Crescent | | | Richmond Hill | ON | L4E0S7 | Canada |
| Shahin Madinjadsari | | 321 Bantry Ave | | | Richmond Hill | ON | L4B 4M7 | Canada |
| Shahina Rashid | | 11911 SW 49 Ct | | | Cooper City | FL | 33330 | |
| Shahira Barry | | 10390 Wilshire Blvd  914 | | | Los Angeles | CA | 90024 | |
| Shai Peterson | | 7500 State Highway 7 | | | St Louis Park | MN | 55426 | |
| Shakeema Lowery | | 3010 W Loop 1604 N | Apt 9201 | | San Antonio | TX | 78251-3941 | |
| Shamika A Gayle | | 971 Northwest 200th Terrace | | | Miami | FL | 33169 | |
| Shammi Prasad | | 17 San Simeon Dr | | | Clear Island Waters | | QLD 4266 | Australia |
| Shamonie J Latham | | 1813 West 67th Place | | | Denver | CO | 80221 | |
| Shamyl Hernandez | | 353 Highland Ave | | | Clifton | NJ | 07011 | |
| Shane Darrow | | 5984 Kingslake Dr | | | Hilliard | OH | 43026 | |
| Shane Hinkle | | 99 Mayfield Cir | | | Ormond Beach | FL | 32174 | |
| Shane Jordan Brown | | 1108 Bromfield Terrace | | | Ballwin | MO | 63021 | |
| Shanghai Freeman Americas, LLC | | 2035 NJ-27 | #3005 | | Edison | NJ | 08817 | |
| Shanghai Freeman Americas LLC | | 2035 RT 27 | SUITE 3005 | | EDISON | NJ | 08817 | |
| SHANGHAI FREEMEN EUROPE B.V. | | Lange Kleiweg 52H | | | Rijswijk | | 2288 GK | Netherlands |
| Shanghai Handim Chemical Co. LTD | | Ln 99; Jinhu Rd Pudong | | | Shanghai | | 201206 | China |
| Shanghai Sunwise Chemical Co., Ltd | | 2011101 PR | | | Shanghai | | | China |
| Shaniah Dipuccio | | 520 Burnside Ave  9M | | | | CA | 90036 | |
| Shannan U Grunewald | | 2609 SW 119th Way | | | Miramar | FL | 33025 | |
| Shannon Cohen Shanny Cohen Fitness, LLC | | PO Box 4738 | | | Ketchum | ID | 83340 | |
| Shannon Comstock | | 1633 Earlmont Avd | | | La Canada Flintridge | CA | 91011 | |
| Shannon Duwane Swonke | | 18100 West Rd  1310 | | | Houston | TX | 77095 | |
| Shannon Reizz | | 4 Virginia Ave | | | Cherry Hill | NJ | 08002 | |
| Shannon Spottore | | 17915 41 St Rd North | | | Loxahatchee | FL | 33470 | |
| Shannon Troglia | | 1670 W Gunstock Loop | | | Chandler | AZ | 85286 | |
| SHAOXING JONATHAN HEALTHCARE&TEXTILE CO.,LTD | | No 17 Tanggong Rd | Paojiang New District | | Shaoxing | | 312071 | China |
| Shaquira Mendez | | Torre LFT | Calle Luis F Thmen 156 | 11B | Santo Domingo | | | Dominican Republic |
| Sharice Lanette Butler | | 3913 South 103rd Dr | | | Tolleson | AZ | 85353 | |
| Sharon Amaro | | 8480 W 91St Ave | | | Westminster | CO | 80021 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 110 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharukh Pithawalla | | 1631 Brycedale Ave | | | Duarte | CA | 91010-2806 | |
| Shatoya N Moreland | | 707 West Alverdez Ave | | | Clewiston | FL | 33440 | |
| Shaun Capilitan | | 122 Delaware St | Apt 1301 | | Kansas City | MO | 64105 | |
| Shaun Leftwich | | 3320 Roundabout Dr | | | Middleburg | FL | 32068 | |
| Shaun Rezaei | | 6562 Doral Dr | | | Huntington Beach | CA | 92648 | |
| Shaw Investment, Inc. Shaw Investment & Realty, Inc. | | 9143 E Fairview Ave | | | San Gabriel | CA | 91775 | |
| Shawafy Inc Saif Al-Shawaf | | 5414 Turney Dr | | | Mississauga | ON | L5M 4Y8 | Canada |
| Shawn Allen Walker | | PO Box 853 | | | Newberry | FL | 32669 | |
| Shawn Harrs | | 10382 Doth St | | | Orlando | FL | 32836 | |
| Shawn Matthew Smith | | 13867 Osprey Links Rd | Apt 148 | | Orlando | FL | 32837 | |
| Shawn Olivarez | | 3013 Dunigan Dr | | | Royse City | TX | 75189-8228 | |
| Shawn Patrick Storey | | 3244 Northwest 84th Ave | Apt 410 | | Sunrise | FL | 33351 | |
| Shawn Wylie | | 2611 Misty Cove Place | | | Kannapolis | NC | 28083 | |
| Shawna Miller | | 10820 Cameron Ct #107 | | | Davie | FL | 33324 | |
| Shay Pritchard | | 3039 Poplar Grove Ln | | | Germantown | TN | 38139 | |
| Shayn Patrick Lewis | | 5625 Pinebay Cir North Driv | | | Jacksonville | FL | 32244 | |
| Shayna Lanzetta | | 3433 SE Sandpiper Cir | | | Port St Lucie | FL | 34952 | |
| Shearn Delamore & CO | | 7th Floor Wisma Hamzah Knong Hing No 1 | | | Kuala Lumpur | | 50100 | Malaysia |
| SheerID, INC | | 620 SW 5th Ave Suite 400 | | | Portland | OR | 97204 | |
| Sheet, Inc. Sheetz Distribution Services LLC | | 1737 Whites Kennel Rd | | | Burlington | NC | 27215-8977 | |
| Sheetz Distribution Services LLC | | 242 Sheetz Way | | | Claysburg | PA | 16625 | |
| Sheila Diaz | | 780 E 39th St | | | Hialeah | FL | 33013-2855 | |
| Sheila Durades | | 1971 SW 18th Ave | | | Miami | FL | 33145-2709 | |
| Sheila Lopez | | 901 N 73rd Ave | | | Hollywood | FL | 33024 | |
| Sheila Velasco | | 1055 S Mollison Ave | Apt 19 | | El Cajon | CA | 92020 | |
| Sheka Kanu | | PO Box 590361 | | | Ft Lauderdale | FL | 33359-0361 | |
| Shelbi Floyd | | 11192 62nd Ln N | | | West Palm Beach | FL | 33412 | |
| Shelbi Meek | | 3730 10th Ave | | | San Diego | CA | 92103-4417 | |
| Shelburne Sherr Court Reporters, Inc | | PMB 335 | 501 W Broadway | Ste A | San Diego | CA | 92101-3562 | |
| Shelby Bates | | 7110 Loomis Hills Rd | | | Loomis | CA | 95650 | |
| Shelby Leach | | 3131 Rosewood Ct | | | Davie | FL | 33328 | |
| Shelby Robins | | 375 Camino De La Reina | Apt 559 | | San Diego | CA | 92108-3299 | |
| Sheldon Dennis | | 107 N Harris St  107 | | | Breckenridge | CO | 80424 | |
| Sheldon Dennis First | | 20656 E Lake Place | | | Aurora | CO | 80016 | |
| Sheldon Parker Barnes | | 1107 E South Temple  12 | | | Salt Lake City | UT | 84102 | |
| Shelf-Clips AK Material Handling Systems | | 8630 Monticello Ln North | | | Maple Grove | MN | 55369 | |
| Shell Canada Products | | PO Box 100 Station M | | | Calgary | AB | T2P 2H5 | Canada |
| Shen Lin | | 20589 Southwest 2nd St | | | Pembroke Pines | FL | 33029 | |
| Shen Zhen Jason Yuen Gift Co., LTD | | Xinqiao the 3rd Industrial Zone Shajing Ave | Bao'an District | Guangdong | Shenzhen | | | China |
| Shenijua Nicole Johnson | | 1805 Sundance Dr | | | St Cloud | FL | 34771 | |
| Shenzhen Kingguand Nameplate Co. LTD | | 1-3/F No.9 Shabolong New Road, Pingshan New District | | | Shenzhen, Guangdong | | | China |
| Shenzhen Leader Display Pdts. LTD | | Building 1, Hongri Road, Hongxing District | Gongming Town, Guangmin New District, Shenzhen | | Guangdong | | | China |
| Shenzhen Long Yi Packaging@Display Cc | | 4th Floor Xili St | | | Shuguang Community | | | China |
| Sheree Easley | | 13476 Bentwood St | | | Oak Hills | CA | 92344 | |
| Shereen Frances Grant | | 7415 NW 33 St  # 1101 | | | Hollywood | FL | 33024 | |
| Sheridan Real Estate Investment A LLC | | 20311 Sheridan St | | | Ft Lauderdale | FL | 33332-2313 | |
| Sherlock Group I | | 604 Arizona Ave | Suite 207 | | Santa Monica | CA | 90401 | |
| Sherlock Talent, Inc. | | 1666 79th St Cswy Suite 604 | | | North Bay Village | FL | 33141 | |
| Sherwood Jack Atkinson | | 6504 Bridge Water Way #1001 | | | Panama City Beach | FL | 32407 | |
| SHI International Corporation | | PO Box 952121 | | | Dallas | TX | 75395-2121 | |
| ShirtsChamp.com | | 2244 Faraday Avenue #102 | | | Carlsbad | CA | 92008 | |
| Shluv House LLC | | 1246 El Vago St | | | La Canada Flintridge | CA | 91011 | |
| Shoebox Ltd | | 80 Aberdeen St | Suite 301 | | Ottowa | ON | K1S 5R5 | Canada |
| Shonda Wagner | | 816 N Elm Place | | | Broken Arrow | OK | 74013 | |
| Shonda Wagner Shonda1020 LLC | | 816 N Elm Pl | | | Broken Arrow | OK | 74012-2545 | |
| ShopRite Supermarkets, Inc. Wakefern Food Corporation | | 5000 Riverside Dr | | | Keasbey | NJ | 08832 | |
| Shorr Packaging Corp. | | 4000 Ferry Rd | | | Aurora | IL | 60502-9540 | |
| Short Line Express Market | | 7330 Eastgate Rd Suite 120 | | | Henderson | NV | 89011 | |
| Show me Shipping dba Unishippers | | 8106 Claude Gilbert Tri | | | Denver | CO | 28037 | |
| Show Pony | | H.J.E. Wenckebachweg 45C 1096 | | | Amsterdam | | | Netherlands |
| Shutterstock Inc. | | 350 Fifth Ave 21St Floor | | | New York | NY | 10118 | |
| Shutts & Bowen LLP | | 200 S IscayNE Blvd Suite 4100 | | | Miami | FL | 33131-2362 | |
| Shweta Gahlot | | 13712 Blueberry Hill Dr | | | Little Elm | TX | 75068 | |
| Siblings Media LLC Romina Muratova | | 12 Roosevelt Dr | | | Woodridge | NJ | 07075 | |
| Sichuan Tongsheng Biopharmaceuticals, Co. LTD | | Wumiao Village | Tianyuan Develpment Zone | Deyang | Sichuan | | 618000 | China |
| Sidel Blowing & Services | | CS 6627 Octeville Sur Mer | | | Le Havre Cedex | | 76059 | France |
| Sidel Canada Inc | | 1045 Highway Chomedey 13 E | | | Laval | QC | H7W 4V3 | Canada |
| Siemens Industry, Inc. | | 100 Technology Dr | | | Alpharetta | GA | 30005 | |
| Sierra Carter Sierra Carter | | 410 Whelk Place | | | Indialantic | FL | 32903 | |
| Sierra Clayton | | 6207 S West Shore Blvd | Apt 1032 | | Tampa | FL | 33616-1362 | |
| Sierra Martinez | | 1320 MontroSE Blvd | Apt 741 | | Houston | TX | 77019 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 111 of 134

 **STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Rybiski | | 4063 East Betsy Ct | | | Gilbert | AZ | 85296 | |
| Sigma,Aldrich, Inc [MilliporeSigma] | | Lockbox 535182 | 1669 Phoenix Pwy | Ste 210 | Atlanta | GA | 30349 | |
| Sigma,Aldrich, Inc [MilliporeSigma] | Attn: Toni Turner | 3050 Spruce St | | | St Louis | MO | 63103 | |
| Sikander Khan | | 1320 Southwest 116th Way | | | Davie | FL | 33325 | |
| Silas Aguiar Santos | | 888 Brickell Key Dr | Apt 2400 | | Miami | FL | 33131 | |
| Silicon Review LLC | | 3240 East State St Ext | | | Hamilton | NJ | 08619 | |
| Silliker Iberica, S.A.U. Merieux NutriSciences | | Clongitudinal 8 n 26 | | | Barcelona | | 08040 | Spain |
| Silver Eagle Bev. LLC - San Antonio | | 4609 West Us Highway 90 | | | San Antonio | TX | 78237 | |
| Silver Eagle Distributors Houston LLC | | PO Box 825 | | | Houston | TX | 77001-0825 | |
| Silverson Machines, Inc. | | 355 Ox 589 | | | East Longmeadow | MA | 01028-0589 | |
| Silvina Andrea Sonin De La Plaza | | 330 Southwest 2nd Ave | Apt 15 | | Hallandale Beach | FL | 33009 | |
| Simmi Corinne Lockhart | | 10550 W Jewell Ave 101 | | | Lakewood | CO | 80232 | |
| Simmons, DaSilva LLP, In Trust | | 201 County Ct Blvd | Suite 200 | | Brampton | ON | L6W 4L2 | Canada |
| Simon Mejia | | 8771 Wesleyan Dr Apt 1602 | | | Fort Myers | FL | 33919 | |
| Simon Mejia Usma | | 430 E Parkwood Ave # C101 | | | Maitland | FL | 32751 | |
| Simon Pure Marketing Inc. | | 89 Mortimer Ave | | | Toronto | ON | M4K 2A2 | Canada |
| Simon Pure Marketing Inc. | Attn: Josh Dyan | 89 Mortimer Ave | | | Toronto | Ontario | M4K2A2 | Canada |
| Simone Amaris Levy Coate | | 5556 Mary Ln Dr | | | San Diego | CA | 92115 | |
| Simpson Marketing, LLC | | 2258 Harrods Pointe Trace | | | Lexington | KY | 40511 | |
| Singh Distributors Inc | | 1536 W Winton Ave | | | Hayard | CA | 94545-1311 | |
| Sino Goods Imp. & Exp. Corp. LTD | | Room 409 Changfa Tower | Hutang Wujin | Jiangsu | Changzhou | | | China |
| Sixto Raul Lucero | | 8969 Careful Canvas Ave | | | Las Vegas | NV | 89149-0421 | |
| Siyabonga Emmanuel | | 93 Cromwell Rd | Redwood Lodge Unit No 47 | Kwa Zulu Natal | Durban | | 4001 | South Africa |
| Skip Shapiro Enterprises, LLC | | 318 Hawthorn St | | | New Bedford | MA | 02740-2376 | |
| Skip Shapiro Enterprises, LLC | Attn: Skip Shapiro | 318 Hawthorn Street | | | New Bedford | MA | 02740 | |
| Skogen's Festival Foods | | 3800 Emerald Dr E | | | Onalaska | WI | 54650-6760 | |
| SKY BLUE TECHNOLOGIES, LLC EDMOND OLGUIN | | 9745 SW 138th Ave | | | Miami | FL | 33186-6819 | |
| Sky Control | | 6919 West Broward Blvd  155 | | | Plantation | FL | 33317 | |
| Skye Boysen | | 882 S Barnett St | | | Anaheim | CA | 92805 | |
| Skyla Marie Rios | | 815 W Abram St  1218 D | | | Arlington | TX | 76013 | |
| Skyland Distributing Company Inc. | | 1 Overland Industrial Blvd | | | Asheville | NC | 28806-1376 | |
| Skylar Gay | | 12128 Lakeshore Dr | | | Clermont | FL | 34711 | |
| Skylar Stegnar | | 14 Dale Ln | | | Levittown | NY | 11756 | |
| Skyler Carole Stiskin | | 112 North 12th St | | | Tampa | FL | 33602 | |
| Skyler Weiden | | 3940 Ingraham St  12-207 | | | San Diego | CA | 92109 | |
| Skylinne Corporation Limited | | Room 1906 | 22/F Dushilijing Mansion | Jingda Rd 157 | Fuzhou City | | | China |
| Sleeve Seal, LLC | | 14000 Dineen Dr | | | Little Rock | AR | 72206-5818 | |
| Smart Technology Solutions | | 3440 NE 192nd St  1L | | | Aventura | FL | 33180-2422 | |
| Smartsheet, Inc. | | 10500 NE 8th St | | | Bellevue | WA | 98004-4345 | |
| Smartsign | | 300 Cadman Plaza West Suite 1303 | | | Brooklyn | NY | 11201 | |
| SMB Machinery Systems, LLC | | 2563 Airport Industrial Dr | | | Ballground | GA | 30107 | |
| SMG/Charles F. Dodge City Center City of Pembroke Pines | | 601 City Center Way | | | Pembroke Pines | FL | 33025 | |
| Smith & Green Attorneys at Law, PLLC | | 3101 N Central Ave Suite 690 | | | Phoenix | AZ | 85004 | |
| Smith Brothers Distributing Company | | 1207 N 3rd St | | | Bardstown | KY | 40004-2617 | |
| Smith Distributing Company | | 1195 E Huron Ave | | | Bad Axe | MI | 48413-8809 | |
| Smith Economics Group, Ltd. Corporate Financial Group, Ltd. | | 1165 N Clark St Suite 600 | | | Chicago | IL | 60610 | |
| Smith, Gambrell & Russell, LLP | | 50 N Laura St Suite 2600 | | | Jacksonville | FL | 32202 | |
| Smokey Jones, LLC | | 4033 W Hillsborough Ave | | | Tampa | FL | 33614 | |
| SNI Companies | | PO Box 840912 | | | Dallas | TX | 75284 | |
| Snipp | | 6708 Tulip Hill Terrace | | | Maryland | MD | 20816 | |
| Snowy M Decaen | | 4050 W 115th St | | | Chicago | IL | 60655 | |
| Social Toaster Inc. | | 3600 Clipper Mill Rd Suite 240 | | | Baltimore | MD | 21211 | |
| Sofia Bevarly LLC Ana Sofia Bevarly | | 9754 Angel Valley Dr | | | Las Vegas | NV | 89178 | |
| Sofia Debayle | | 8925 SW 108th Pl | | | Miami | FL | 33176 | |
| Sofia Guerrero | | 403 Alsop A | | | Storrs | CT | 06269 | |
| Sofia Lee | | 15250 Quorum Dr | Apt 455 | | Addison | TX | 75001 | |
| Sofia Teresa Kartofilis | | 104 Trillium Pl | | | Venetia | PA | 15367-1049 | |
| Sofia V Leboreiro Vasquez | | 813 NW 170 Terrace | | | Pembroke Park | FL | 33028 | |
| Soflo Movement Anthony Tony Roth | | 1834 Hammock Blvd | | | Coconut Creek | FL | 33063 | |
| Soily Rivadeneira | | 12309 NW 77th Manor | | | Parkland | FL | 33076 | |
| Solange Bini | | 250 NE 25 St | | | Miami | FL | 33137 | |
| Solar Green Biotechnologies, Inc. Wuxi Cima Science Co. | | 111 Mccoy St | | | Milford | DE | 19963-2309 | |
| Solarwinds Itsm Us, Inc. Samanage | | 117 Edinburgh South Suite # 100 | | | Cary | NC | 27511 | |
| Solciret Guzman | | 585 SW 180th Ave | | | Pembroke Pines | FL | 33029 | |
| Solid Gold Publishing LLC Lee Goldstein Sole Mbr. | | 413 Executive Dr | | | Langhorne | PA | 19047 | |
| Solitude Lake Management LLC | | 1320 Brookwood Dr Suite H | | | Little Rock | AR | 72202 | |
| Soltich KG | | Siemensstrasse 17-23 | | | Bad Salzuflen | | 32105 | Germany |
| Solomon Appeals, Mediation & Arbitration | | 901 South Federal Highway | | | | FL | 33316 | |
| Sommer Aguilar | | 140 N Lincoln St | | | Redlands | CA | 92374 | |
| Sommer M Hafiz | | 9487 Chatsworth Ct Northwes | | | Concord | NC | 28027 | |
| Sommer T Bryant | | 17717 Vail St  1525 | | | Dallas | TX | 75287 | |
| Sonbyrne Sales, Inc | | 171 Route 5 W | | | Weedsport | NY | 13166-9309 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Songs of Universal, Inc. | | 99440 Collections Center Dr | | | Chicago | IL | 60693 | |
| Sonia A Nogueira | | 13871 Magnolia Ct | | | Davie | FL | 33325 | |
| Sonitrol of Fort Lauderdale Sonitrol Security Solutions | | 1770 NW 64th St Suite 630 | | | Ft Lauderdale | FL | 33309-1853 | |
| Sonja Kaiser | | Hendrik-Witte-Strabe 9 | | | Essen | | 45128 | Germany |
| Sony Music Entertainment | | 25 Madison Ave | | | New York | NY | 10010 | |
| Sony Music Entertainment US Latin LLC | | 25 Madison Ave | | | New York | NY | 10010 | |
| Sony Music Entertainment vs. VPX & Owoc (2021) | All plaintiffs | 7 Times Square | | | New York | NY | 10036 | |
| Sony Music Entertainment vs. VPX & Owoc (2021) | c/o William L Charron (Pryor Cashman LLP) | 7 Times Square | | | New York | NY | 10036 | |
| Sophia A Gouveia | | 47 Fearing St | | | Amherst | MA | 01002-1913 | |
| Sophia Ann Marie Jones | | 1030 South Dobson Rd | Apt 237 | | Mesa | AZ | 85202 | |
| Sophia Gouveia | | 47 Fearing St | | | Amherst | MA | 01002 | |
| Sophia Marie Gumina | | 2368 Torrey Pines Rd #60 | | | La Jolla | CA | 92037 | |
| Sophia Talamas | | 1033 Obispo Ave | | | Coral Gables | FL | 33134 | |
| Sophie Swaney | | 925 Jones Chapel Dr | | | Moscow | TN | 38057-3343 | |
| Sophonie Toussaint Soso | | 2867 Forest Hills Blvd  4 | | | Coral Springs | FL | 33065 | |
| Source 1 Solutions | | 4904 Creekside Dr | | | Clearwater | FL | 33760 | |
| Source, Inc. | | 6840 Silverheel | | | Shawnee | KS | 66226 | |
| SOUTH CAROLINA CHARITIES, INC D/B/A BMW CHARITY PRO-AM / TD | | 104 S Main St Suite 110 | | | Greenville | SC | 29601-4803 | |
| South Carolina Department of Employment & Workforce | | PO Box 995 | | | Columbia | SC | 29202 | |
| South Carolina Department of Revenue | | PO Box 100123 | | | Columbia | SC | 29202 | |
| South Carolina Department of Revenue | | PO Box 125 | | | Columbia | SC | 29214-0785 | |
| South Carolina Law Enforcement Division | | PO Box 21398 | | | Columbia | SC | 29221-1398 | |
| South Dakota Department of Revenue Special Tax Division | | 445 E Capitol Ave | | | Pierre | SD | 57501-3100 | |
| South Florida Distribution Center, LLC | | 200 E Broward Blvd | | | Fort Lauderdale | FL | 33301 | |
| South Florida Manufacturers Association | | 1451 W Cypress Rd | | | Fort Lauderdale | FL | 33309 | |
| South Texas Merchants Association | | 12054 Starcrest Dr | | | San Antonio | TX | 78247 | |
| Southeast Cold Fill vs. VPX et al. (2020) | Carolina Canners | PO BOX 1687 | | | Cheraw | SC | 29520-4687 | |
| Southeast Cold Fill vs. VPX et al. (2020) | NoSo Holdings LLC | 9659 N SAM HOUSTON PKWY E | | | Humble | TX | 77396-1290 | |
| Southeast Cold Fill vs. VPX et al. (2020) | Southeast Cold Fill, LLC | PO BOX 1687 | | | Cheraw | SC | 29520-4687 | |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | Attn: Jeff Stevens, CEO | 300 U.S. Highway 1 | | | Cheraw | SC | 29520 | |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | 1665 Palm Beach Lakes Blvd | The Forum, Suite 1000 | West Palm Beach | FL | 33401 | |
| Southeast Cold Fill, LLC Carolina Canners | | PO Box 1687 | | | Cheraw | SC | 29520-4687 | |
| Southeast Exhibits & Events | | 4062 Peachtree Rd NE Suite 235 | | | Brookhaven | GA | 30319-3021 | |
| Southeast Landscape Management Co, LLC. | | PO Box 208 | | | Fort Lauderdale | FL | 33302 | |
| Southeastern Bottling Co of AZ Inc. | | PO Box 1076 | | | Safford | AZ | 85548 | |
| SOUTHEASTERN EQUIPMENT & SUPPLY, INC | | 1919 Old Dunbar Rd | | | West Columbia | SC | 29172 | |
| Southeastern Grocers | | 179 GasoliNE Alley Suite 102 | | | Mooresville | NC | 28036 | |
| Southeastern Marketing & Distribution | | 400 Vanderbilt Dr | | | Bowling Green | KY | 42103-7017 | |
| Southeastern Marketing & Distribution | | 951 Withrow Ct | | | Bardstown | KY | 40004 | |
| Southeastern Marketing & Distribution | | PO Box 51713 | | | Bowling Green | KY | 42102-6713 | |
| Southern Beverage Distributors, LLC | | 1939 Davis Johnson Dr | | | Richland | MS | 39218-8406 | |
| Southern Beverage Distributors, LLC | | 401 Industrial Dr | | | Batesville | MS | 38606 | |
| Southern Beverage Distributors, LLC | | 6992 Hwy 49 North | | | Hattiesburg | MS | 39402 | |
| Southern CA Edison | | PO Box 6400 | | | Rancho Cucamonga | CA | 91729-6400 | |
| Southern California Edison | | 4175 S Laspina St | | | Tulare | CA | 93274 | |
| Southern Crown Partners LLC (GA Only) | | 1320 Us 80 | | | Savannah | GA | 31408 | |
| Southern Crown Partners LLC (GA Only) | | 1912 Transus Dr | | | Vidalia | GA | 30474 | |
| Southern Crown Partners LLC (GA Only) | | 2129 LINE St | | | Brunswick | GA | 31520 | |
| Southern Crown Partners LLC (GA Only) | | 6200 Bowen Rd | | | Blackshear | GA | 31516 | |
| Southern Distributing Co. of Laredo | | 220 Guadalupe St | | | Laredo | TX | 78041 | |
| Southern Distributing Co. of Laredo | | PO Box 333 | | | Laredo | TX | 78042-0333 | |
| Southern Eagle Sales & Service, LP | | 5300 Blair St | | | Metairie | LA | 70003-2406 | |
| Southern Labware, Inc. | | 5810 Cedar Ridge Trl | | | Cumming | GA | 30028-3406 | |
| Southern Muscle Nutrition, LLC | | 2056 Badlands Dr | | | Brandon | FL | 33511 | |
| Southern Specialized Services Inc. | | 8926 SE Bahama Cir | | | Hobe Sound | FL | 33455-4311 | |
| Southern Waters Company, Inc. | | PO Box 5 | | | Bell | FL | 32619 | |
| Southwest Battery Company | | 4320 E BRdway Rd | | | Phoenix | AZ | 85040-8808 | |
| SOUTHWEST BATTERY COMPANY | ATTN: DAVE MICHLICH | 4335 E WOOD ST | | | PHOENIX | AZ | 85040 | |
| Southwest Beverage Company, Inc. | | 108 Franklin St | | | Leesville | LA | 71446 | |
| Southwest Beverage Company, Inc. | | 3650 Expansion St | | | Alexandria | LA | 71302 | |
| Southwest Beverage Company, Inc. | | 3860 BRd St | | | Lake Charles | LA | 70615-3871 | |
| Southwest Convenience Stores LLC | | 7102 Commerce Way | | | Brent | TN | 37027 | |
| Southwest Distributors, Inc. | | 1036 Gordon Covington Rd | | | Summit | MS | 39666-7000 | |
| Southwest Gas | | 1635 S 43rd Ave | | | Phoenix | AZ | 85009 | |
| Southwest Gas Corporation | | PO Box 98890 | | | Las Vegas | NV | 89193-8890 | |
| Southwest Machining Engineering Inc. | | 6316 W Van Buren | | | Phoenix | AZ | 85043 | |
| Spanish Park Owners Association | | 8485 W Sunset Rd #100 | | | Las Vegas | NV | 89113-2251 | |
| Sparklets | | 200 Eagles Landing Blvd | | | Lakeland | FL | 33810 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 113 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spartangraphics | | 200 Applewood Dr | | | Sparta | MI | 49345 | |
| SpecCon Systems, Inc | | 4502 Southmark Dr | | | Salisbury | NC | 28147-8264 | |
| Specialty Car Company Rico International Inc. | | 1545 Mountain Industrial Blvd | | | Stone Mountain | GA | 30083 | |
| Specialty Engineering Consultants, Inc. | | 1599 SW 30th Ave | | | Boynton Beach | FL | 33426 | |
| Spectrum | | 1900 Blue Crest Ln | | | San Antonio | TX | 78247 | |
| Spectrum | | PO Box 223085 | | | Pittsburgh | PA | 15251 | |
| Spectrum [Charter Communications, Time Warner Cable, Brighthouse Networks] | Attn: Siobhan K McEneany | 1600 Dublin Road | | | Columbus | OH | 43215 | |
| Spectrum Business Charter Communications Holdings, LLC | | PO Box 60074 | | | City Of Industry | CA | 91716-0074 | |
| Spectrum Chemical MFG Corp. | | 769 Jersey Ave | | | New Brunswick | NJ | 08901-3605 | |
| Speed Pallets Corp. | | 5790 NW 35th Ave | | | Miami | FL | 33142-2708 | |
| SpeedeeMart | | 1188 Wigwam Parkway | | | Henderson | NV | 89074 | |
| SpeedPro Imaging | | 1776 N Commerce Pkwy | | | Weston | FL | 33326-3277 | |
| Speedway Electric Company LLC | | 1526 Newgate Ct | | | Concord | NC | 28027 | |
| Spencer A McGraw | | 3816 Eastside Ave 3 | | | Dallas | TX | 75226 | |
| Spencer Duke | | 10343 Sweet Bay Manor | | | Parkland | FL | 33076 | |
| Spencer Sawicki | | 3945 St Ives Rd  #822 | | | Myrtle Beach | SC | 29588 | |
| Spinnaker Specialty Insurance Company | | 1 Pluckemin Way | Ste 102 | | Bedminster | NJ | 07921 | |
| Spirit & Sanzone vs. VPX et al. (2020) | Spirit and Sanzone Dist Co, Inc | 6495 Fly Rd | | | East Syracuse | NY | 13057 | |
| Spirit and Sanzone Dist. Co., Inc. | | 6495 Fly Rd | | | East Syracuse | NY | 13057 | |
| Spirit and Sanzone Dist. Co., Inc. | | PO Box 696 | | | East Syracuse | NY | 13057 | |
| Spoor & Fisher | | 11 Byls Bridge Boulevard | Building No. 14, Highveld Ext 73, Centurion | | Pretoria | | 0157 | South Africa |
| Sport & Wellness Tahiti | | 21 rue Colette | | | Papeete | | 98713 | French Polynesia |
| Sport Supplements South VA | | 477 Southlake Blvd | | | Richmond | VA | 23236 | |
| Sportika Export, Inc. | | 37 Bentley St | | | Wetherill Park | | NSW 2164 | Australia |
| Sports Supplements Michigan | | 4699 61St St Suite C | | | Holland | MI | 49423-9775 | |
| Spot Coolers | | 29749 Network Place | | | Chicago | IL | 60673-1297 | |
| Spotless Cleaning Team LLC | | 4955 NW 199 St Lot#379 | | | Miami Gardens | FL | 33055 | |
| Spriggs Distributing Co., Inc | | 1 Childress Place | | | South Charleston | WV | 25309 | |
| Spriggs Distributing Co., Inc | | 38 East Dry Run Rd | | | Parkersburg | WV | 26104 | |
| Spring Andrews | | 12536 August Dr | | | Kasas City | KS | 66109 | |
| Spring Lake Storage | | 2103 SunriSE Blvd | | | Fort Pierce | FL | 34950 | |
| Springfield Delivery Services | | 8 Fairview Dr | | | Southboro | MA | 01772 | |
| Sprint Food Stores, Inc | | 402 E Broward St | | | Wrens | GA | 30833 | |
| SPS Commerce, Inc. | | PO Box 205782 | | | Dallas | TX | 75320-5782 | |
| Squire Patton Boggs | | N01 Spinningfields | 1 Hardman Square | | Manchester | | M3 3EB | United Kingdom |
| SRE Environmental | | 3230 E BRdway Rd Suite C-160 | | | Phoenix | AZ | 85040-2873 | |
| SRP | | PO Box 80062 | | | Prescott | AZ | 86304-8062 | |
| SRP Electric | | 3223 W Indian Schol Rd | | | Phoenix | AZ | 85017 | |
| St. Joseph Beverage, LLC | | 5509 Corporate Dr | | | Saint Joseph | MO | 64507-7752 | |
| ST. Onge Company | | 1400 Williams Rd | | | York | PA | 17402 | |
| Stacey Loper | | 1047 Highlands Dr | | | Hoover | AL | 35244 | |
| Stacey Lynette Catalano | | 1170 South Johnson Ave | | | Bartow | FL | 33830 | |
| Stacey Womack | | 4755 Gramercy Oaks Dr #236 | | | Dallas | TX | 75287 | |
| Staci Desotell | | 710 Freedom Ln | | | Leonard | MI | 48367-2200 | |
| Staci Mccready | | 7003 W Cameron Dr | | | Peoria | AZ | 85345 | |
| Stacie Dahlbeck | | 12616 Joplin Dr | | | Frisco | TX | 75034 | |
| Stacy Hatfield | | 2829 Flintrock Dr | | | Fort Worth | TX | 76131 | |
| Stacy Marquez | | 2733 Pico Ave | | | Clovis | CA | 93611 | |
| Stagnaro Distributing , LLC | | 12600 Dolwick Dr | | | Erlanger | KY | 41018 | |
| Stagnaro Distributing , LLC | | 1600 Dolwick Dr | | | Erlanger | KY | 41018 | |
| Stagnaro Distributing , LLC | | 351 Wilmer Ave | | | Cincinnati | OH | 45226-1831 | |
| Standard Beverage Corp - Wichita KS | | 2526 E 36th Cir N # A | | | Wichita | KS | 67219-2300 | |
| Standard Distributors, Inc. | | 1801 Spencer Mountain Rd | | | Gastonia | NC | 28054 | |
| Standard Distributors, Inc. | | PO Box 68 | | | Gastonia | NC | 28053-0068 | |
| Standard Sales Company, L.P. | | 200 S Jbs Parkway | | | Odessa | TX | 79761 | |
| Standard Sales Company, L.P. | | 200 S John Ben Shepperd Pkwy | | | Odessa | TX | 79761-2012 | |
| Standard Sales Company, L.P. | | 3639 S Jackson | | | San Angelo | TX | 76904 | |
| Standard Sales Company, L.P. | | 3811 Tarry St | | | Wichita Falls | TX | 76308 | |
| Standard Sales Company, L.P. | | 408 E Hunter St | | | Lubbock | TX | 79403 | |
| Standard Sales Company, L.P. | | 4400 Produce Rd | | | Louisville | KY | 40218 | |
| Stanimir Petrov | | 850 San Francisco Terrace | | | Bartlett | IL | 60103 | |
| Stanislav Atanassov | | 1514 18th St | | | Santa Monica | CA | 90404 | |
| Stanley Dabney III Tre Dabney | | 395 Vallejo Dr | Apt 42 | | Millbrae | CA | 94030-2800 | |
| Stanton Video Services | | 23429 N 35th Dr | | | Glendale | AZ | 85310 | |
| Staples, Inc | | PO Box 105748 | | | Atlanta | GA | 30348 | |
| Staples, Inc | Attn: Tom Riggleman | 7 Technology Cir | | | Columbia | SC | 29203 | |
| StarStone National Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Rd NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| Statco Engineering & Fabricators, Inc. | | 7595 Reynolds Cir | | | Huntingtn Bch | CA | 92647-6787 | |
| State of Alabama, Department of Revenue | Attn: Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |
| State of Connecticut | | PO Box 5019 | | | Hartford | CT | 06102-5019 | |
| State of Connecticut Dept of Revenue Svc | | PO Box 2936 | | | Hartford | CT | 06104-2936 | |
| State of Delaware | | 3411 Silverside Rd #104 | | | Wilmington | DE | 19810 | |
| State of Idaho | | 700 S Stratford Dr Suite 115 | | | Meridian | ID | 83642 | |
| State of Maryland | | PO Box 17052 | | | Baltimore | MD | 21297-1052 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Maryland Dept of Labor | Div Of Unemployment Ins | PO Box 1683 | | | Baltimore | MD | 21203-1683 | |
| State of Michigan Michigan Department of Treasury | | PO Box 30774 | | | Lansing | MI | 48909 | |
| State of Michigan Michigan Liquor Control Commission | | PO Box 30005 | | | Lansing | MI | 48909-7505 | |
| State of Minnesota, Department of Revenue | | PO Box 64447 - BKY | | | St Paul | MN | 55164-0447 | |
| State of New Hampshire | | PO Box 1265 | | | Concord | NH | 03302-1265 | |
| State of New Jersey | | PO Box 222 | | | Trenton | NJ | 08646-0222 | |
| State of New Jersey | | PO Box 277 | | | Trenton | NJ | 08695 | |
| State of New Jersey Department of Labor and Workforce | | PO Box 929 | | | Trenton | NJ | 08646-0929 | |
| State of New York Workers' Compensation Board | | PO Box 5200 | | | Binghamton | NY | 13902 | |
| State of NJ Division of Taxation Corporation Business Tax | | PO Box 257 | | | Trenton | NJ | 08646-0257 | |
| State of North Carolina | | 15720 Brixham Hill Ave #300 | | | Charlotte | NC | 28277-4784 | |
| State of Washington Labor & Industries | | PO Box 34022 | | | Seattle | WA | 98124-1022 | |
| Stater Bros. Markets | | PO Box 150 | | | San Bernardino | CA | 92402-0150 | |
| States Logistics Services, Inc. | | 5650 Doily Ave | | | Buena Park | CA | 90621 | |
| States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | Attn: Barbara L. Yong, Esq. | 70 W Madison St | Suite 1500 | Chicago | IL | 60602 | |
| Statewide Propane, LLC | | PO Box 901309 | | | Homestead | FL | 33090 | |
| Stauber Performance Ingredients, Inc. | | 4120 N Palm St | | | Fullerton | CA | 92835-1026 | |
| Staxup Storage-Menifee LP | | 27437 Murrieta Rd | | | Sun City | CA | 92585-9440 | |
| STB Agency Services Operating Acc Truist Agency Services Ope | | 1200 Weston Rd | | | Weston | FL | 33326 | |
| Steadfast Insurance Company | | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Steele Lighting Solutions, LLC - Adam Vidaurri | | 7603 NW 60th Ln | | | Parkland | FL | 33067 | |
| Steelo Miami INC | | 2533 S Park Rd | | | Hallandale Beach | FL | 33009 | |
| Stefania Hurtado | | 165 Carriage Hills Blvd  163 | | | Conroe | TX | 77384 | |
| Stefano Alexander Galeb | | 4427 Northwest 82nd Ave | | | Coral Springs | FL | 33065 | |
| Steffen Zaiser | | Leiblweg 42 | | | Stuttgart | DE | 70192 | Germany |
| Stein Distributing Co., Inc. | | PO Box 9367 | | | Boise | ID | 83707 | |
| Steiner - Atlantic, LLC. | | 1714 NW 215th St | | | Miami | FL | 33056 | |
| Stellar Group, Inc. | c/o Agentis PLLC | Attn: Robert P. Charbonneau & Jesse R. Cloyd | 55 Alhambra Plaza | Suite 800 | Coral Gables | FL | 33134 | |
| Stellar Law Pty Ltd | | Level 5, 115 Pitt Street | | | Sydney | | NSW 2000 | Australia |
| Stephanie Szweda | | W1651 Happy Hollow Rd | | | Campbellsport | WI | 53010 | |
| Stepan Specialty Products LLC | | 1101 Skokie Blvd | | | Northbrook | IL | 60062-4126 | |
| Stephane A Veillard | | 5611 SW 11St  B | | | Margate | FL | 33068 | |
| Stephania Caicedo | | Kilometro 14 via Chia -Cota Vereda Cerca de Pierdra | | | Cundinamarca | | 25001 | Colombia |
| Stephania Ruiz | | 8290 Lake Dr  442 | | | Doral | FL | 33166-4676 | |
| Stephanie Ashly Margarucci | | 10925 Bluffside Dr # 221 | | | Studio City | CA | 91604 | |
| Stephanie Colter | | 3201 Zillah St | Unit B | | Tallahassee | FL | 32305 | |
| Stephanie Dasilva | | 1900 N Bayshore Dr  814 | | | Miami | FL | 33132 | |
| Stephanie Detert | | 11470 Tinder Ct | | | Venice | FL | 34292 | |
| Stephanie Harger | | 4872 Tiara Dr #202 | | | Huntington Beach | CA | 92649 | |
| Stephanie Hatch | | 20 Flag Pond Rd | | | Saco | ME | 4072 | |
| Stephanie Hernandez | | 9521 Meadow St | | | Rancho Cucamonga | CA | 91730 | |
| Stephanie Hidock | | 25250 Washington St | | | Astatula | FL | 34705 | |
| Stephanie Landor | | 10928 12 Hartsook St | | | North Hollywood | CA | 91601 | |
| Stephanie M. Pappas | | 10921 Newbury Ave Nw | | | Uniontown | OH | 44685 | |
| Stephanie Medina Moran | | 920 North Orange Grove Ave | | | Colton | CA | 92323 | |
| Stephanie Olvera | | 3609 Cotten Dr | | | Denton | TX | 76207 | |
| Stephanie Parker Ash | | 558 East Stonewall St | Apt 386 | | Charlotte | NC | 28202 | |
| Stephanie Perry | | 737 Indian Blanket Dr | | | Midlothian | TX | 76065 | |
| Stephanie Ruiz | | 8290 Lake Dr | Apt 442 | | Doral | FL | 33166 | |
| Stephanie S Khouri | | 478 Bay Ln | | | Key Biscayne | FL | 33149 | |
| Stephanie SanGiovanni Stephanie Schellenger | | 95 Woodmont St | | | West Springfield | MA | 01089 | |
| Stephanie Smith | | 2020 Texas St | | | Houston | TX | 77003 | |
| Stephanie Suddarth | | 2026 Artemis Ct | | | Allen | TX | 75013-4780 | |
| Stephanie Torrealba | | 90 SW 91St Ave  305 | | | Plantation | FL | 33324 | |
| Stephanie Warden | | 4814 NW 58th St | | | Tamarac | FL | 33319 | |
| Stephanie Warden Steph | | 4814 NW 58H St | | | Tamarac | FL | 33319 | |
| Stephannie Andrea Escobar | | 510 NW 7th Ave | | | Cape Coral | FL | 33993 | |
| Stephany Delatour | | 8 Eagle Falls Estate 2 Viera Rd | Amorosa | | Roodenpoort | | 1709 | South Africa |
| Stephany Gonzalez | | Erick Del Valle PH Atlantis #18A | | | Panama | | 0801 | Panama |
| Stephany Saldivar Rubio | | PO Box 2535 | | | Twin Falls | ID | 83303-2535 | |
| Stephen Calixto Alvar | | 5559 Elmhurst Rd | | | West Palm Bch | FL | 33417-4471 | |
| Stephen Cohen | | 1202 Red Bud Ln | | | Canton | GA | 30114 | |
| Stephen Earl Quinton | | 21115 E Estrella Rd | Apt 2124 | | Queen Creek | AZ | 85142-5593 | |
| Stephen Howard Madaras | | 490 19th St Southwest | | | Naples | FL | 34117 | |
| Stephen J Santoro | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Stephen Jay Wortman | | 1825 West Roma Ave | | | Phoenix | AZ | 85015 | |
| Stephen Joseph Santoro | | 11929 Northeast Prescott St | | | Portland | OR | 97220 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 115 of 134

**Exhibit D**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Stephen Lawyer | | 249 Smoke Tree Pl | | | Oceanside | CA | 92057 | |
| Stephen Ludwig | | 143 West Franklin St | | | Chapel Hill | NC | 27408 | |
| Stephen Miller | Attn: David Moritz | 15431 SW 14th St | | | Davie | FL | 33326 | |
| Stephen N McLeod | | 990 Coral Ridge Dr 301 | | | Coral Springs | FL | 33071 | |
| Stephen Shane Hunt | | 89 Via Poinciana Ln | | | Boca Raton | FL | 33487 | |
| Stephen Street | | 4305 North 10th St | | | Tampa | FL | 33603 | |
| Stephen Viegas | | 295 Corbin Ave | | | Staten Island | NY | 10308 | |
| Stephon Livias Sykes II | | 2403 West LoNE Cactus Dr | Apt 179 | | Phoenix | AZ | 85027 | |
| Sterline N Moussignac | | 2925 NW 56th Ave  B1 | | | Lauderhill | FL | 33313 | |
| Sterling Products, Inc ACS Auxiliaries Group, Inc | | Department 4509 | | | Carol Stream | IL | 60122-4509 | |
| Sterling Torres Ster | | 9768 Maple Sugar Leaf Pl | | | Las Vegas | NV | 89148 | |
| Sterlitech Corporation | | 4620 B St NW | Ste 101 | | Auburn | WA | 98001-1763 | |
| Steve Brandt Brooks | | 11609 West Hill Dr | | | Avondale | AZ | 85323 | |
| Steve Lawrence Curtis | | 2604 WaterstoNE Dr | | | Orange Park | FL | 32073 | |
| Steve LeVine Entrainment, LLC | | 7819 E ParadiSE Ln | | | Scottsdale | AZ | 85260-1797 | |
| Steven Addison | | 2403 Oakview Dr | | | Jacksonville | FL | 32246 | |
| Steven Andrade Moreno Steven | | 1980 Las Colinas Cir | Unit 201 | | Corona | CA | 92879-7827 | |
| Steven Cliff Thelisma | | 802 Cochran Dr | | | Lake Worth | FL | 33461 | |
| Steven Cochran | | 137 W 2nd St | | | Corning | NY | 14830 | |
| Steven Curtis McDonald | | 610 Hania Dr Southwest | | | Concord | NC | 28027 | |
| Steven D Streeter | | 2470 Oleander Rd | | | Deland | FL | 32724 | |
| Steven Darabos | | 122 Ricewood Ln | | | Moncks Corner | SC | 29461 | |
| Steven Deatley | | 15021 SW 18th St | | | Miramar | FL | 33027 | |
| Steven Douglas Associates LLC | Attn: Shari Gottlieb | 1301 International Parkway | Suite 510 | | Sunrise | FL | 33323 | |
| Steven Gerard Narvaez | | 265 Stonehouse Rd | | | Trumbull | CT | 6611 | |
| Steven Houston | | 13015 W Rancho Santa Fe Blvd | Apt 3183 | | Avondale | AZ | 85392-1754 | |
| Steven J Kriz | | 16312 Brookefield Dr | | | Edmond | OK | 73013 | |
| Steven Jr Soto | | 13625 South 48th St | Apt 2146 | | Phoenix | AZ | 85044 | |
| Steven Keith Tubbs | | 10699 East Verbina Ln | | | Florence | AZ | 85132 | |
| Steven Kindl | | 8217 Fraim Ct | | | Orlando | FL | 32825 | |
| Steven Kunz | | 1466 East Glacier Place | | | Chandler | AZ | 85249 | |
| Steven L Broner | | 332 North Brett St | | | Gilbert | AZ | 85234 | |
| Steven LeClair | | 106 Wellington Ln | | | Loudon | NH | 3307 | |
| Steven Lloyd Johnson | | 12644 W Windsor Blvd | | | Litchfield Pk | AZ | 85340-4192 | |
| Steven M Kelly | | 21 Obispo | | | Rancho Santa Margarita | CA | 92688 | |
| Steven M Tague | | 3112 Yellowstone Cir | | | Fort Pierce | FL | 34945 | |
| Steven Mark Cain | | 11325 Flamingo Ln | | | Dallas | TX | 75218 | |
| Steven Martin Guerrero | | 13415 Cranston Ave | | | Sylmar | CA | 91342 | |
| Steven Renard Williams | | 6340 Southwest 34th Ct | | | Miramar | FL | 33023 | |
| Steven Sanchez | | 7421 Indigo Ln | | | Fontana | CA | 92336 | |
| Steven Simpson | | 241 W Tujunga Ave  N | | | Burbank | CA | 91502 | |
| Steven Suarez | | 17932 White Sand Dr | | | Tampa | FL | 33647-4053 | |
| Steven Vargas Cardozo | | 2618 Collins Ave | Unit 408 | | Miami Beach | FL | 33140 | |
| Stevenson Beer Distributing Co. Ltd. | | 201 E Madison St | | | Trinity | TX | 75862 | |
| Stevie Marie Ryan | | 1505 Monument Hill Rd | Apt 3040 | | Charlotte | NC | 28213 | |
| Stewart Title Guaranty Company | | 1980 Post Oak Blvd | | | Houston | TX | 77056 | |
| Stewart's Shops Corp | | PO Box 435 | | | Saratoga | NY | 12866 | |
| Sticky.io | | 2502 N Rocky Point Dr | | | Tampa | FL | 33607 | |
| STMA Business, LLC | | 12054 Starcrest Dr | | | San Antonio | TX | 78247 | |
| Stoked LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Stone Harris McCreight Spiegel | | 850 Leora Ln | Apt 3111 | | Lewisville | TX | 75056 | |
| Stoyan Raychev | | 341 NW 21St St | | | Boca Raton | FL | 33431 | |
| Stratton Restoration LLC | | 992 W Melody Ave | | | Gilbert | AZ | 85233 | |
| Straub Distributing Company Ltd. | | 4633 E La Palma Ave | | | Anaheim | CA | 92807-1909 | |
| Stretto, Inc. | | 410 Exchange | Suite 100 | | Irvine | CA | 92602-1331 | |
| Strong Arm Touring, Inc. | | 2635 West 79th St | | | Hialeah | FL | 33016 | |
| Stryka Botanics Stracq, Inc. | | 279 HomeSuitead Rd | | | Hillsborough | NJ | 08844-1907 | |
| STX Business Solutions | | 906 SE J St | | | Bentonville | AR | 72712 | |
| Subreena Stacy Ann Philp | | 470 NE 5th Ave  3402 | | | Fort Lauderdale | FL | 33301 | |
| Suburban Propane LP | | PO Box 260 | | | Whippany | NJ | 07981-0260 | |
| Suburban Propane, LP. | | PO Box 260 | | | Whippany | NJ | 07981-0260 | |
| Suddath Global Logistics | | 815 S Main St | | | Jacksonville | FL | 32207 | |
| Suddath Global Logistics | | PO Box 10489 | | | Jacksonville | FL | 32247-0489 | |
| Sujata U Santiago | | 16831 NW 21St | Apt 204 | | Pembroke Pines | FL | 33028 | |
| Sullivan Hazeltine Allinson, LLC. | | 919 N Market St Suite 420 | | | Wilmington | DE | 19801 | |
| SUMA PRODUCTIONS JESUS GARCIA | | 2322 SW 135th Ave | | | Miramar | FL | 33027-2691 | |
| Summer Marie Wyatt | | 9372 West Cordes Rd | | | Tolleson | AZ | 85353 | |
| Summit Distributing | | 3201 Rider Trl S | | | Earth City | MO | 63045-1520 | |
| Summit Process Systems, LLC. | | 25604 S 154th St | | | Gilbert | AZ | 85298-9707 | |
| Summitt Reprographics | | 2029 Century Park E Suite 4420 | | | Los Angeles | CA | 90067-1917 | |
| Sun State Landscape Management | | 3942 W Lincoln St | | | Phoenix | AZ | 85009 | |
| Sunbelt Merchant Group Counseling | | 400 N Sam Houston Pkwy E | | | Houston | TX | 77060-3548 | |
| Sunbelt Rentals | | 2341 Deerfield Drive | | | Fort Mill | SC | 29715 | |
| SunButter LLC | | 501 42nd St N | | | Fargo | ND | 58102-3952 | |
| Suncoast Beverage Sales | | 2996 Hanson St | | | Fort Myers | FL | 33916 | |
| Sundesa, LLC | | 250 South 850 East | | | Lahi | UT | 84043 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 116 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunil G Garib | | 6770 NW 22nd Ct | | | Margate | FL | 33063 | |
| Sunny Hill Distributors, Inc. | | 4518 Burton Rd | | | Hibbing | MN | 55746 | |
| Sunny Hill Distributors, Inc. | | Highway 169 East Po Box 333 | | | Hibbing | MN | 55746 | |
| Sunpass Operations | | PO Box 447 | | | Ocoee | FL | 34761 | |
| Sunshine Leather International Limited | | No 18 East Jinou Chenbian Village | | | Guangzhou City | | 511442 | China |
| Sunshine Pallets | | 13762 W State Rd 84 Suite 228 | | | Davie | FL | 33325 | |
| Sunshine POS, LLC | | 40913 North 3rd Ave | | | Phoenix | AZ | 85086 | |
| Super Secure Packaging Supplies | | 6467 E Washington Blvd | | | Commerce | CA | 90040-1823 | |
| Superior Beverage Inc. | | 1070 Orchard Rd | | | Montgomery | IL | 60538-1009 | |
| Superior Beverage, LLC | | 12 Randy Johnson St | | | Superior | WI | 54880-5522 | |
| Superior Equipment Corp. | | PO Box 3003 | | | Lantana | FL | 33465 | |
| Superior Grocers | | 15510 Carmenita Rd | | | Santa Fe Springs | CA | 90670 | |
| Superior Hardware Products, Inc. | | 716 Industry Rd | | | Longwood | FL | 32750 | |
| Superior Product Company | | 110 County Rd 53 | | | Willows | CA | 95988-9715 | |
| Suphia Khatun | | 5456 NW 184 St | | | Opalocka | FL | 33055 | |
| Supplement Safety Solutions, LLC | | 103 Meirs Rd | | | Cream Ridge | NJ | 08514 | |
| Supplement World | | 4604 Modern Ln | | | Laredo | TX | 78041 | |
| SupplyOne Miami | | 3505 NW 112th St | | | Miami | FL | 33167-3312 | |
| Supreme Parts Company | | 660 NW 101st Pl | | | Miami | FL | 33172 | |
| Susan Alexis Mooneyham | | 126 County Rd 369 | | | Oxford | MS | 38655 | |
| Susan Ann Devers | | 13143 Annandale Dr North | | | Jacksonville | FL | 32225 | |
| Susan Arevalo | | 580 Pacific Grove Dr  6 | | | West Palm Beach | FL | 33401 | |
| Susan Arevalo | | 9687 SW 138 Ave | | | Miami | FL | 33186 | |
| Susan Lynn Jones | | 1255 Fairlake Trace | Apt 311 | | Weston | FL | 33326 | |
| Suzanne Elizabeth Kohler | | 7880 North 8000 West | | | Lehi | UT | 84043 | |
| Svetlana Bilialova | | Akademika Koroleva 41 | | | Moscow | | 129515 | Russian Federation |
| Swartz and Sons Distributors Speedway | | 3815 38th St | | | Brentwood | MD | 20722 | |
| Swartz and Sons Distributors Speedway | | 6250 Frankford Ave | | | Baltimore | MD | 21206 | |
| Swartz and Sons Distributors Speedway | | 6405 Beckley St | | | Baltimore | MD | 21224 | |
| Sweetwater Sound Holding, LLC | | 5501 Us Highway 30 W | | | Fort Wayne | IN | 46818-8998 | |
| Sydney Baxter | | 4052 Paloverde Dr Nw | | | Kennesaw | GA | 30144 | |
| Sydney Glasscock | | 256 Meadow Glen Dr | | | Bristol | TN | 37620 | |
| Sydney Graber | | 6617 Quail Ridge Ln | | | Fort Wayne | IN | 46804 | |
| Sydney Johnston | | 3100 Woolper Rd | | | Petersburg | KY | 41080 | |
| Sydney Keller & Event Consultants LLC | | 1000 Brickell Plaza Ph5406 | | | Miami | FL | 33131 | |
| Sydney Langston | | 11580 Miller St | | | Maple Ridge | BC | V2X0P2 | Canada |
| Sydney Lint | | 2316 Chapel Hill Blvd | | | Odenton | MD | 21113 | |
| Sydney Marshall | | 22040 SW Ribera Ln | | | West Linn | OR | 97068 | |
| Sydney Sprenger | | 1793 Hollybush Rd | | | Timmonsville | SC | 29161 | |
| Sydni Ferguson | | 12368 Hillman Dr | | | Palm Beach Gardens | FL | 33410 | |
| Syfan Logistics | | PO Box 1294 | | | Gainesville | GA | 30507 | |
| Sylina Ruiz | | 105 Acer Place | Apt 202 | | Mooresville | NC | 28117 | |
| Sylina Ruiz | | 175 Carriage Club Dr | | | Mooresville | NC | 28117 | |
| Sylvia Elizabeth Motley | | 10937 Northwest 42nd Ct | | | Sunrise | FL | 33351 | |
| Syncasso Gerechsdeuwaanders | | PO Box 6002 | | | Amsterdam | EA | 1005 | Netherlands |
| Synerfac Inc | | 100 West Commons Blvd Suite 100 | | | New Castle | DE | 19720 | |
| Synergy Flavors, Inc. | | PO Box 4543 | | | Carol Stream | IL | 60122-4543 | |
| Synergy Flavours Italy | | Muggia (TS) 3-34016 | | | Stada Per I Laghetti | | 34015 | Italy |
| Synovus | John Quarles | 839 Navarre Parkway | | | Navarre | FL | 32566 | |
| Syntegon Processing & Packaging | | 2440 Summer Blvd | | | Raleigh | NC | 27616 | |
| Syntegon Technology services, Inc. Syntegon US Holding Inc. | | 36809 Treasury Ctr | | | Chicago | IL | 60694-6800 | |
| SZWORLDTOUR Harrison Wain | | 11000 Gaviota Ave | | | Granada Hills | CA | 91344 | |
| T - Bev, Inc. | | 1770 Prairie Rd | | | Eugene | OR | 97402-9734 | |
| T&M Service Center | | 31 NE 1St St | | | Pompano Beach | FL | 33060 | |
| Tabetha Hawkins | | 2208 AnNE Ln | | | Crete | IL | 60417 | |
| Tactix Group Inc. Sklar Furnishings | | 6300 N Federal Hwy | | | Boca Raton | FL | 33487-3250 | |
| Tadasha Lenorah Hodges vs. Darrell James Bennet II & VPX (2022) | c/o Scott Liotta (Dan Newlin Injury Attorneys) | 7335 W Sand Lake Rd | | | Orlando | FL | 32819 | |
| Tadasha Lenorah Hodges vs. Darrell James Bennet II & VPX (2022) | Tadasha Lenorah Hodges | 7335 W Sand Lake Rd | | | Orlando | FL | 32819 | |
| Tafara Sampupunga Taffy | | 7729 S Mingo Rd # 824 | | | Tulsa | OK | 74133 | |
| Taft Mays | | 2748 S Cupertino Dr | | | Gilbert | AZ | 85295 | |
| Tahlia Anne Hall | | 87 Cowen Terrace | | | North Lakes | | QLD 4509 | Australia |
| Taicang Sanhui Trading Co. | | No. 422 Yongan Mansion, Xianfu West Road | | | Taicang, Jiangsu | | 215400 | China |
| Taie Inc. Minuteman Press of Miramar | | 12004 Miramar Parkway | | | Miramar | FL | 33025 | |
| Tairi Ortiz | | 8960 NW 8th St | | | Pembroke Pines | FL | 33024-6410 | |
| TaJuan Bruce Wheeler | | 5110 West Bowker St | | | Phoenix | AZ | 85339 | |
| Takasago Europe G.m.b.H | | Industriestrasse 40 | | | Zulpich | | 53909 | Germany |
| Takasago International (s) Pte Ltd | | No 5 Sunview Rd | | | Singapore | | 627616 | Singapore |
| Takasago International Corporation | | PO Box 502111 | | | Philadelphia | PA | 19175-2111 | |
| Tala Golzar | | 5525 Canoga Ave  230 | | | Woodland Hills | CA | 91367 | |
| Talia Barretta | | 1210 Mollbore Terrace | | | Philadelphia | PA | 19148 | |
| Talya Smith | | 4412 Panorama Dr | | | Cohutta | GA | 30710 | |
| Tamar Turpin | | 10435 Northwest 31St Ct | | | Sunrise | FL | 33351 | |
| Tamara Jairett | | 8007 Arcadian Ct | | | Mount Dora | FL | 32757 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 117 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tamara Segall | | 5644 Av Westluke | | | Cote Saint-Luc | QC | H4W 2N2 | Canada |
| Tamia Stoker | | PO Box 1076 | | | Caddo Mills | TX | 75135 | |
| Tamika S Brunson | | 825 W Osborn Rd  1018 | | | Phoenix | AZ | 85013 | |
| Tampa Electric Company TECO | | PO Box 31318 | | | Tampa | FL | 33631-3318 | |
| Tanager Beverages, LLC | | 22 Rd 2Ab | | | Cody | WY | 82414-8431 | |
| Taneth Health Group Corp Nerymar Taneth Gimenez | | 18021 BiscayNE Blvd  403 | | | Aventura | FL | 33160 | |
| Tania Hernandez | | 5921 SW 196th Terr | | | Southwest Ranches | FL | 33332 | |
| Tania Rodriguez | | 92 Elm St Bsmi R | | | Southbridge | MA | 01550 | |
| Tanisha Coetzee | | 500 N Andrews Ave | Apt 601 | | Ft Lauderdale | FL | 33301-4161 | |
| Tanner Robert Allford | | 11802 SW 16th St | | | Pembroke Pines | FL | 33025 | |
| Tanya Pierobon Pagan | | 3191 North Oasis Dr | | | Boynton Beach | FL | 33426 | |
| Tanya Scharnick | | 1141 Tecomaria St | Montana Par | Gauteng | Pretoria | | 0151 | South Africa |
| Tara Herbst | | 21501 NW Sydney St  10206 | | | Hillsboro | OR | 97006 | |
| Tara Klein | | 258 Oak Forest Dr | | | Brick | NJ | 08724 | |
| Targit US, Inc. | | 3550 Buschwood Park Dr Suite 270 | | | Tampa | FL | 33618 | |
| Taro Patch Holding LLC | | PO Box 452741 | | | Los Angeles | CA | 90045-8538 | |
| Tarver Distributing | | 8360 Hiwassee St Nw | | | Charleston | TN | 37310 | |
| Tarver Distributing | | PO Box 433 | | | Charleston | TN | 37310-0433 | |
| Tatiana Angel Perez | | Calle 125 N 51-42 | Apt 201 | | Bogota | | 111111459 | Colombia |
| Tatiana Bacchione | | 138 Hollywood Ave | | | Somerset | NJ | 08873 | |
| Tatiana Christine Fyodorov | | 4462 Maidenhair Cove | | | Oviedo | FL | 32765 | |
| Tatum Elizabeth Jarvis | | 6600 Valleyoak Dr | | | Clemmons | NC | 27012 | |
| Tatum McCann | | 4655 Coldbrook Ave | | | Lakewood | CA | 90713 | |
| Tatyana Lebedinskiy | | 4894 Bantry Dr | | | West Bloomfield | MI | 48322 | |
| Taurus Commercial, Inc. | | 12200 Ford Rd | | | Dallas | TX | 75234 | |
| Tavan Hanley | | 5727 Canoga Ave #338 | | | Woodland Hills | CA | 91367 | |
| Tavares Propriedade Intelectual Ltda | | Rua da Assembleia, 10 | Rooms 4107 to 4110 | | Downtown Rio de Janeiro | RJ | | Brazil |
| Taverick Dewayne Shepherd | | 10928 Audelia Rd  322 | | | Dallas | TX | 75243 | |
| Tavian Shanod Grubbs | | 2680 Hammondville Rd | | | Pompano Beach | FL | 33069 | |
| TAW Power Systems, Inc. | | 6312 78th St | | | Riverview | FL | 33578-8835 | |
| Taya Madrid | | 659 Ave H | | | Boulder City | NV | 89005 | |
| Tayler Holder LLC | | 104 W Atchley Ave | | | Alvarado | TX | 76009 | |
| Tayler Jane Berblinger | | 5115 63rd St | | | San Diego | CA | 92115 | |
| Tayler Thatcher | | 7644 Kingspost Loop | | | Helena | MT | 59602 | |
| Taylor Brown | | 3242 Peachtree Rd Nw | Apt 408 | | Atlanta | GA | 30305 | |
| Taylor Bruno Tay | | 13380 SW 256th St | | | Homestead | FL | 33032 | |
| Taylor Cameron | | 835 Gates Mills Blvd | | | Medina | OH | 44256 | |
| Taylor Compton | | 19714 Augusta Preserve Dr | | | Lutz | FL | 33549 | |
| Taylor Compton Alesia Holdings LLC | | 19714 Augusta Preserve Dr | | | Lutz | FL | 33549-5719 | |
| Taylor Cross | | 20 Monterey Dr | | | American Canyon | CA | 94503 | |
| Taylor Cuccurullo | | 10337 Parkside Ln | | | Pilot Point | TX | 76258 | |
| Taylor Daunt | | 152 Crestwood Dr | | | Mabank | TX | 75156 | |
| Taylor DeFazio | | 227 South Armenia Ave  #19 | | | Tampa | FL | 33609 | |
| Taylor Duffy | | 1322 East Shamrock St | | | Gilbert | AZ | 85295 | |
| Taylor Farnham | | 902 Humboldt Pl  304 | | | Louisville | KY | 40208 | |
| Taylor Gallo | | 109 W Pippen Dr | | | Islamorada | FL | 33036 | |
| Taylor Gallo | | 17 Miami Dr | | | Key Largo | FL | 33037-2516 | |
| Taylor Hohhmann | | 4820 Park Commons Dr #137 | | | St Louis Park | MN | 55416 | |
| Taylor Jon Frette | | 1314 Warrior Run Dr | | | Norwalk | IA | 50211 | |
| Taylor Karl Gaudreau | | 871 Bucksaw Pl | | | Longwood | FL | 32750 | |
| Taylor Marie Freeman | | 3200 North Alafaya Trail | | | Orlando | FL | 32826 | |
| Taylor McCook | | 21 Sedona Cove Dr | | | Apopka | FL | 32703 | |
| Taylor McTeague | | 28 Peach Teee Ln | | | Berlin | CT | 06037 | |
| Taylor Moore | | 1449 Keith Ct | | | Burleson | TX | 76028 | |
| Taylor Morgan | | 34061 Silver Lantern | | | Dana Point | CA | 92629 | |
| Taylor Rousseau | | 476 Riley Ln | | | Tolar | TX | 76476 | |
| Taylor Roye | | 3408 North Bay Breeze Ln | | | Fort Worth | TX | 76179 | |
| Taylor Smith | | 18314 OSuitego Dr | | | Fort Myers | FL | 33967 | |
| Taylor Team Relocation - TTR Shipping | | 4945 Scarlet Ln | | | Stow | OH | 44224 | |
| Taylore Madison Zimolzak | | 6724 S Opal Dr | | | Chandler | AZ | 85249 | |
| Taynara Carvalho | | 7866 Jubilee Park Blvd | Apt 1623 | | Orlando | FL | 32822 | |
| TCA Fastrak Tolls | | PO Box 57011 | | | Irvine | CA | 92619-7011 | |
| TCI America | | 5505 N Cumberland Ave | Ste 307 | | Chicago | IL | 60656-4761 | |
| TCI America | | 9211 North Harborgate St | | | Portland | OR | 97203 | |
| Team Eagle Logistics | | 8655 E Via De Ventura Suite E250 | | | Scottsdale | AZ | 85258-3674 | |
| Team Footworks Educational & Fitness | | 5724 Sunset Dr | | | South Miami | FL | 33143 | |
| Team SCG Branded Solutions | c/o SCG & Associates, Inc | 13951 NW 8th St | Ste 101 | | Sunrise | FL | 33325-6251 | |
| Team Sourcing Company (HK) LTD | | Nathan Rd | | | Kowloon | | 999077 | Hong Kong |
| TeamViewer Germany GmbH | | Bahnhofsplatz 2 | | | Goppingen | | 73033 | Germany |
| Tec-Distributing of Idaho, LLC | | 2380 Beryl Ave | | | Twin Falls | ID | 83301 | |
| Tec-Distributing of Idaho, LLC | | 5478 S Heyrend Dr | | | Idaho Falls | ID | 83402 | |
| Tec-Distributing of Idaho, LLC | | PO Box 1825 | | | Twin Falls | ID | 83303-1825 | |
| Tech Instrumentation, Inc. | | 750 East Kiowa Ave | | | Elizabeth | CO | 80107 | |
| Technicallink, LLC | | 7114 Woodmont Way | | | Tamarac | FL | 33321-2642 | |
| Ted A Leslie | | 10214 Evening Trail Dr | | | Riverview | FL | 33569 | |
| Ted Burnette | | 600 1E Ladera Ln | | | Anaheim | CA | 92807 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 118 of 134

 **stretto**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tedelta North America, LLC | | 2335 63 Ave East | | | Brnadenton | FL | 34203 | |
| Tekpartners | | PO Box 740473 | | | Atlanta | GA | 30374-0473 | |
| TeleComp Inc. | | 7575 Dr Phillips Blvd Suite 220 | | | Orlando | FL | 32819-7221 | |
| Teledyne TapTone | | 49 Edgerton Dr | | | N Falmouth | MA | 02556-2821 | |
| TELEPHONEMAN | | 3050 North 28 Terrace | | | Hollywood | FL | 33020 | |
| Temperature PRO DFW | | 4508 Cassandra Dr | | | Flower Mound | TX | 75022-0985 | |
| Templeton & Company | | 222 Lakeview Ave Suite 1200 | | | West Palm Beach | FL | 33401 | |
| Temptrol Air Conditioning, Inc. | | 7169 SW 42nd Ter | | | Miami | FL | 33155 | |
| Tennant Sales and Service Company | | PO Box 71414 | | | Chicago | IL | 60694 | |
| Tennessee Department of Revenue | | 500 Deaderick St | | | Nashville | TN | 37242 | |
| Tera M Stroud | | 108 Crystalwood Ct Nw | | | Concord | NC | 28027 | |
| Terah Davis | | 3025 Barnhard Dr | Apt 215 | | Tampa | FL | 33613 | |
| Terborg Distributor | | 11501 N 700 W | | | Demotte | IN | 46310-8610 | |
| Terborg Distributor | | 8946 N 700 W | | | Demotte | IN | 46310 | |
| Teresa M Hare | | 226 R B Baker Dr | | | Chapin | SC | 29036 | |
| Teresa Perez | | 12870 Southwest 117th St | | | Miami | FL | 33186 | |
| Terminix International Company Terminix Commercial | | PO Box 802155 | | | Chicago | IL | 60680 | |
| Terrance Jerome Wright | | 312 Van Buven St  3 | | | Hollywood | FL | 33019 | |
| Terrell Battery Corp | | 802 S 19th Ave | | | Phoenix | AZ | 85009 | |
| Terrelle Vaughn Francis Jr | | 2045 Reflective Water Ln | | | Villa Rica | GA | 30180 | |
| Terrence Banks | | 2894 Princeville Dr | | | Pickerington | OH | 43147 | |
| Terri Lawrence | | 8400 S Maryland Pkwy | | | Las Vegas | NV | 89123 | |
| Terri Polimeni Interiors | | 8645 N Military Trail Suite 406 | | | Palm Beach | FL | 33410 | |
| Terry Eugene Colding | | 2702 Wilder Park Dr | | | Plant City | FL | 33566 | |
| Terymer Collazo | | 14441 Lexington Pl | | | Davie | FL | 33325 | |
| Tess Homann | | 2/471 Bronte Rd | | | Sydney | | NSW 2024 | Australia |
| Teva Barnea | | 1515 Colby Ave #116 | | | Los Angeles | CA | 90025 | |
| Tevin Jonn Jackson Mitchell | | 2205 S 84th Ave | | | Tolleson | AZ | 85353 | |
| Tevin Walker | | 7903 Orion Cir  0238 | | | Laurel | MO | 20724 | |
| Texas Comptroller of Public Accounts | | 12345 N Lamar Blvd | Suite 175 | | Austin | TX | 78753 | |
| Texas Tech University System | | PO Box 41105 | | | Lubbock | TX | 79409-1105 | |
| Texas7-Eleven Franchise Assoc | | 8951 Crpress Waters Suite 160 | | | Dallas | TX | 25019 | |
| Teyo Branwell | | 1621 Shields Ave | | | Encintas | CA | 92024 | |
| TG Ventures LLC Winston Topper Guild | | 1162 North Wetherly Dr | | | Los Angeles | CA | 90069 | |
| TGA Cactus DC II LLC Teachers Ins & Annuity Assoc of America | | 730 third Ave | | | New York | NY | 10017 | |
| The A/C Ductologist, LLC | | 4700 SW 83rd Ter | | | Davie | FL | 33328-3712 | |
| The American Bottling Company | | 5301 Legacy Dr | | | Plano | TX | 75024-3109 | |
| The American Bottling Company | | 6045 Bowdendale Ave | | | Jacksonville | FL | 32216 | |
| The American Bottling Company | Attn: Russ Falconer | 2001 Ross Ave | Suite 2100 | | Dallas | TX | 75201 | |
| The American Bottling Company | Attn: Stephen Cole | 6425 Hall of Fame Ln | | | Frisco | TX | 75034 | |
| The American Bottling Company | c/o Furr and Cohen PA | Attn: Robert C. Furr, Esq. & Marc P. Barmat, Esq. | 2255 Glades Rd | Suite 419A | Boca Raton | FL | 33431 | |
| The American Bottling vs. VPX et al. (2019) | The American Bottling Company | 5301 Legacy Dr | | | Plano | TX | 75024-3109 | |
| The ARRO Group | | 20527 Old Cutler Rd #110 | | | Cutler Bay | FL | 33189 | |
| The ATG Group, inc Alyssa Voelcker-Mckay | | 12042 SE Sunnyside Rd #502 | | | Clackamas | OR | 97015 | |
| The Benefits Trust | | 3800 Suiteeles Ave W | Suite 102W | | Vaughan | ON | L4L 4G9 | Canada |
| The Best Paper Product Co LTD | | No 26 Keyuan Xishi Rd | Xixiangtang District | | Nanning | | 530007 | China |
| The Brunch! Limited Company | | 3607 Silouette Cv | | | Friendswood | TX | 77546-6071 | |
| The Camera Clinic | | 250-B Mmercial Blvd Suite B | | | Laud By Sea | FL | 33308-4460 | |
| The Campanile Foundation | | 5500 Campanile Dr | | | San Diego | CA | 92182 | |
| The Consultants LLC | | 6895 Counselors Way | | | Alpharetta | GA | 30005 | |
| The Carioca Company | | 2601 W Dunlap Ave Suite 10 | | | Phoenix | AZ | 85021 | |
| The Cary Company | | 1195 W Fullerton Ave | | | Addison | IL | 60101-4303 | |
| The Cleaning Company of California, Inc | | 3954 Murphy Canyon Dr Suite D203 | | | San Diego | CA | 92123 | |
| The Club at Admirals Cove | | 200 Admirals Cove | | | Jupiter | FL | 33477 | |
| The Corporate Graphic Center | | 5400 S University Dr #208 | | | Davie | FL | 33328 | |
| The Dream Remodeling Corp | | 4757 NW 167th St | | | Miami Gardens | FL | 33055 | |
| The EHS Company LLC | | PO Box 80619 | | | Phoenix | AZ | 85060 | |
| The Filter Store, Inc. | | 1919 Van Buren St | Apt 401 | | Hollywood | FL | 33020-7814 | |
| The Foundry Visionmonges Limited | | 5 Golden Square | | | London | | W1F9HT | United Kingdom |
| The Fulfillment Company (TFC) | | 562 Cain Neville Dr | | | Waterbury | CT | 06708 | |
| The Global Co | | 2465 Campus Dr #120 | | | Irvine | CA | 92612 | |
| The Great Dan Company Daniel Bolivar | | 19340 NW 7th St | | | Pembroke Pines | FL | 33029 | |
| The Guardian Life Insurance Company | | 10 Hudson Yards | | | New York | NY | 10001 | |
| The Gym Team | | 3522 West 86 Terrace | | | Hialeah | FL | 33018 | |
| The Hamilton Group (Delaware) Inc. | | PO Box 352 | | | North Syracuse | NY | 13212 | |
| The Hamilton Group (Delaware) Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman | 2500 N. Military Trail | Suite 100 | Boca Raton | FL | 33431 | |
| The Hamilton Group (Delaware), Inc | | PO Box 352 | | | North Syracuse | NY | 13212 | |
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman & Jared A. Ullman | 2500 N Military Trail | Suite 100 | Boca Raton | FL | 33431 | |
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman, P.A | Attn: Michael Ullman | 2500 North Military Trail | Suite 100 | Boca Raton | FL | 33431 | |
| The Harrison House LLC DBA Death or Glory | | 116 NE 6th Ave | | | Delray Beach | FL | 33483-5423 | |
| The Haskell Company | | 111 Riverside Ave | | | Jacksonville | FL | 32202 | |
| The House of LaRose, Inc. Speedway | | 6745 Southpointe Parkway | | | Brecksville | OH | 44141 | |
| The House of LaRose, Inc. vs. VPX (2021) | The House of LaRose, Inc Speedway | 6745 Southpointe Parkway | | | Brecksville | OH | 44141 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 119 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Huntington National Bank | Attn: Andy J. Arduini | PO Box 9 | | | Buffalo | NY | 14240 | |
| The Hype House LA LLC Thomas Petrou | | 4440 Hayvenhurst Ave | | | Encino | CA | 91436 | |
| The Jobsquad | | 4101 Edison Lakes Pkwy Ste 350 | | | Mishawaka | IN | 46545-3451 | |
| The JT Couple LLC Janexy Sanchez Tyler Lopez | | 953 Bentstation Ln | Apt 419 | | Lake Mary | FL | 32746-2273 | |
| The Kent Companies | | 2408 N Big Sprint St | | | Midland | TX | 79705 | |
| The Lagunitas Brewing Company | | 1280 N Mcdowell Blvd | | | Petaluma | CA | 94954-1113 | |
| The Law Office of David W. Barman, P.A. | | PO Box 613127 | | | North Miami | FL | 33261-3127 | |
| The Law Offices of Neil D. Kodsi | | 1666 JF Kennedy Causeway | Suite 420 | | North Bay Village | FL | 33141 | |
| The Lewis Bear Company | | 6120 EnterpriSE Dr | | | Pensacola | FL | 32505-1858 | |
| The Lewis Bear Company | | 6484 Dog Track Rd | | | Ebro | FL | 32437-1142 | |
| The Made Rite Company | | 315 E Industrial Dr | | | Longview | TX | 75602 | |
| The Made Rite Company | | 410 Hamilton Ave | | | Bossier City | LA | 71111 | |
| The Made Rite Company | | PO Box 3283 | | | Longview | TX | 75606 | |
| The Mercova Group LLC | | 8180 NW 36th St | | | Doral | FL | 33166-6645 | |
| The Moore Law Group | | PO Box 25145 | | | Santa Ana | CA | 92799 | |
| The Morganti Group, Inc. | | 1662 North Us Hwy 1 Suite C | | | Jupiter | FL | 33469 | |
| The Nielsen Company LLC | | PO Box 88956 | | | Chicago | IL | 60695-8956 | |
| The Noa law Firm, P.A. | | PO Box 941958 | | | Miami | FL | 33194 | |
| The Noel Corporation DBA Pepsi Yakima | | 1001 South First St | | | Yakima | WA | 98901 | |
| The Noel Corporation DBA Pepsi Yakima | | 1520 1St St | | | The Dalles | OR | 97058 | |
| The Noel Corporation DBA Pepsi Yakima | | 2525 West Hopkins St | | | Pasco | WA | 99301 | |
| The Optimist Club of Cooper City, Inc. | | 9710 Stirling Rd Suite 107 | | | Hollywood | FL | 33024-8018 | |
| The Port Authority of NY & NJ | | PO Box 95000 | | | Philadelphia | PA | 19195-1517 | |
| The Powerhouse Agency | | 7307 Laura Ln | | | Reseda | CA | 91335-2487 | |
| The Rose Properties/Gimmel Tammuz Realty | | 219 South 3rd St | | | Sterling | CO | 80751 | |
| The Rose Properties/Gimmel Tammuz Realty | Attn: Rick Ostdiek | 3610 W Capital Avenue | | | Grand Island | NE | 68803 | |
| The San Diego Reader SDReader, inc | | 2323 BRdway Suite 107 | | | San Diego | CA | 92102-1946 | |
| The Sherwin-Williams Co Valspar, Valspar Packaging | | PO Box 6027 | | | Cleveland | OH | 44101 | |
| The Stone Collection LLC | | 3001 W Copans Rd | | | Pompano Beach | FL | 33069 | |
| The Sullivan Group | | PO Box 14419 | | | Long Beach | CA | 90853-4419 | |
| The Surface Master | | 1393 Cobb Industrial Way | | | Marietta | GA | 30066 | |
| The Telephone Man | | 1340 Sterling Rd | Ste 4B | | Dania Beach | FL | 33004-3539 | |
| The Tides Commodity Trading Group Inc. | | PO Box 2323 | | | Mt Pleasant | SC | 29465-2323 | |
| The Tom Thumb Charity | | 97 W Okeechobee Rd | | | Hialeah | FL | 33010 | |
| The Treadstone Group, Inc. | | 2173 Smith Harbour Dr | | | Denver | NC | 28037 | |
| The Venue Fort Lauderdale | | 2345 Wilton Drive | | | Fort Lauderdale | FL | 33305 | |
| The Ware Group Johnstone Supply | | 1110 Central Parkway | | | Jacksonville | FL | 32234 | |
| The Webstaurant Store Inc. | | 40 Citation Ln | | | Lititz | PA | 17543 | |
| The Well Columbia (Church) | | 1412 Trotwood Ave | | | Columbia | TN | 38401 | |
| The Williams Fam LLC Tag Williams | | 1297 Saint Johns MiNE Rd | | | Vallejo | CA | 94591 | |
| Theo Quenee | | 3180 Plaza St | | | Miami | FL | 33133 | |
| Theodore Baker | | 31 W Point Dr | | | Cocoa Beach | FL | 32931 | |
| Theresa Jurado | | 15267 North 140th Dr | Apt 1082 | | Surprise | AZ | 85379 | |
| Theresa Little | | 9434 Ashbury Cir | Unit 203 | | Parker | CO | 80134-5583 | |
| Thermal Concepts, Inc | | 2201 College Ave | | | Davie | FL | 33317 | |
| Thermo Electron North America LLC | | 5225 Verona Rd | | | Madison | WI | 53711 | |
| Thermodyne Services Inc | | PO Box 6873 | | | Jacksonville | FL | 32236-6873 | |
| Thida Baker | | 5353 Fannin St | Apt 1409 | | Houston | TX | 77004-8086 | |
| Third Rock Events Shawn Cosner | | 125 Remount Rd Suite C1 # 3 | | | Charlotte | NC | 28203-6459 | |
| Thomas A Foss | | 5609 S 30th Gln | | | Phoenix | AZ | 85041-3526 | |
| Thomas A Perez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Thomas Allen Foss | | 5609 South 30th Glen | | | Phoenix | AZ | 85041 | |
| Thomas Anthony Perez | | 10236 West Preston Ln | | | Tolleson | AZ | 85353 | |
| Thomas Anthony Sharpe Komodo Media Australia PTY LTD | | 84 Mill Hill Rd | | | Sydney | NSW 2022 | | Australia |
| Thomas Chavez | | 3314 West WindroSE Dr | | | Phoenix | AZ | 85029 | |
| Thomas Fahey | | 3366 Canyon Oaks Terrace | | | Chico | CA | 95928 | |
| Thomas Garrigan | | 7410 Panama St | | | Miramar | FL | 33023 | |
| Thomas Group LLC DBA Eagle Distributing Company | | 5463 SkyLn Blvd | | | Santa Rosa | CA | 95403 | |
| Thomas Group LLC DBA Eagle Distributing Company | | 975 Mazzoni St | | | Ukiah | CA | 95482 | |
| Thomas Group LLC DBA Eagle Distributing Company | | PO Box 2260 | | | Windsor | CA | 95492 | |
| Thomas Hebert | | 2575 Tupelo Ave | | | Mims | FL | 32754 | |
| Thomas J Del Duca | | 985 Colonial Dr | | | Mount Pleasant | SC | 29464 | |
| Thomas Jay Ruelas | | 7242 West College Dr | | | Phoenix | AZ | 85033 | |
| Thomas L Ward | | 207 Ledford Dr | | | Gastonia | NC | 28056-8728 | |
| Thomas Llewellyn | | 1232 Belhaven Ln | | | Ponte Vedra | FL | 32081 | |
| Thomas Marincovich | | 1909 Blue Sage Ct | | | Brandon | FL | 33511 | |
| Thomas Petrou LLC | | 4440 Hayvenhurst Ave | | | Encino | CA | 91436 | |
| Thomas Preston McAlister II | | 7937 Roswell Rd | Apt A | | Sandy Springs | GA | 30350 | |
| Thomas Reuters | c/o West Publishing Corporation, as agent for Thomas Reuters Enterprise Centre GmbH | 610 Opperman Drive | | | Eagan | MN | 55123-1396 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 120 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Thomas Robert Spain | | 1352 Pyramid Peak St | | | Chula Vista | CA | 91913 | |
| Thomas S Principe | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Thomas Santino Principe | | 1616 Aspen Meadows Dr | | | Henderson | NV | 89014 | |
| Thomas Scientific Holdings, LLC | | 1654 High Hill Rd | | | Swedesboro | NJ | 08085-1780 | |
| Thomas Sharpe | | 84 Mill Hill Rd | Bondi Junction | | Sydney | NSW 2022 | | Australia |
| Thomas Unold | | 450 Baldur Run St | | | Las Vegas | NV | 89148 | |
| Thomas Unold | | 818 S Lagrave St | | | Paw Paw | MI | 49079-9232 | |
| Thomas Van Beelen | | Juriaanskostraat 81 | Apt 2586SC | Zuid Holland | Den Haag | 2595SX | | Netherlands |
| Thomason Law Firm LLC | | 111 Lomas Blvd NW Suite 200 | | | Albuquerque | NM | 87102-2377 | |
| Thomson Reuters- West | | PO Box 6292 | | | Carol Stream | IL | 60197 | |
| Thorntons LLC | | 2600 James thorntown Way | | | Louisville | KY | 40245 | |
| Thundr | | 5042 Wilshire Blvd #45904 | | | Los Angeles | CA | 90036 | |
| Tia McCall | | PO Box 5643 | | | Kingwood | TX | 77325-5643 | |
| Tiahna Burian | | 1133 11th St N | | | Fargo | ND | 58102 | |
| Tiana Maamari | | 1231 Man O War Place | Apt 21 | | Lexington | KY | 40504 | |
| Tiana Musarra | | 3434 Vanderbilt Dr | | | Wellington | FL | 33414 | |
| Tianjin Dongda Chemical Group Co.,Ltd. | | 728 Kaiwei Rd | | | Binhai New Area Tianjin | | 300455 | China |
| Tianna Morse | | 1491 S Norfolk St | | | Aurora | CO | 80017 | |
| Tieg Andrew Scott | | 16656 Shoshone St | | | Broomfield | CO | 80023-9070 | |
| Tiffani Hyde | | 2900 Falling Acorn Cir | | | Lake Mary | FL | 32746 | |
| Tiffany Anna Kekhaial | | 9065 Janice Glen Ave | | | Las Vegas | NV | 89148 | |
| Tiffany Bishop | | 1368 Eaton Rd | | | San Dimas | CA | 91773 | |
| Tiffany Chau | | 2001 Ed Bluestein Blvd | Apt 4133 | | Austin | TX | 78721-3517 | |
| Tiffany Clemons | | 983 Horton Nixon Chapel Rd | | | Horton | AL | 35980 | |
| Tiffany Gray Tiffany Toth | | 2127 East Brentford Ave | | | Orange | CA | 92867 | |
| Tiffany Hallich | | 16439 NW 16th St | | | Pembroke Pines | FL | 33028 | |
| Tiffany Henriques | | 340 Westwind Ct | | | Norwood | NJ | 7648 | |
| Tiffany Jeannine Miles | | 15497 North 135th Dr | | | Surprise | AZ | 85374 | |
| Tikristioluwa Ayo-Durojaiye | | 800 E LancaSuiter Ave | Villanova Football Office | | Villanova | PA | 19085 | |
| TikTok Inc. | | 5800 Bristol Pkwy | | | Los Angeles | CA | 90230-6696 | |
| Timona Alphanso Hendricks | | 8855 Okeechobee Blvd | Apt 204 | | West Palm Beach | FL | 33411 | |
| Timothy A Reasoner | | 4492 Andes Ct | | | Denver | CO | 80249-7235 | |
| Timothy A. Rodriguez | | 1411 TuLn Dr | | | Richmond | TX | 77406 | |
| Timothy Alan Jones | | 21069 West Main St | Apt 210 | | Buckeye | AZ | 85396 | |
| Timothy Bartucca Tim | | 300 John Rezza Dr | | | Attleboro Fls | MA | 02763-4005 | |
| Timothy Brown vs. VPX (2022) | c/oJonathan Shub (Shub Law Firm, LLC) | 134 Kings Hwy E | | | Haddonfield | NJ | 08033 | |
| Timothy Brown vs. VPX (2022) | Timothy Brown | 134 Kings Hwy E | | | Haddonfield | NJ | 08033 | |
| Timothy Brumfield | | 8103 NW 100th Terrace | | | Tamarac | FL | 33321 | |
| Timothy C Riggs | | 2836 Contessa Ct | | | Lake Mary | FL | 32746 | |
| Timothy Campbell | | 1602 Jackson Keller  1107 | | | San Antonio | TX | 78213 | |
| Timothy Demirjian | | 10000 Santa Monica Blvd | | | Los Angeles | CA | 90067-7000 | |
| Timothy Demirjian | | 10000 Santa Monica Blvd | Apt 1106 | | Los Angeles | CA | 90067 | |
| Timothy J Kotowski | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Timothy Jacob Hodges | | 6968 Clarkridge Dr | Apt 302 | | Dallas | TX | 75236 | |
| Timothy Jay Kotowski | | 6325 Chadmore Ln Sw | | | Ocean Isle Beach | NC | 28469 | |
| Timothy Oliver Barnsley Tim Barnsley | | 4150 Arch Dr  134 | | | Studio City | CA | 91604 | |
| Timothy P. Evans | | 649 Alden St #423 | | | Fall River | MA | 02721 | |
| Timothy Paul Amko | | 7383 Southwest 9th Ct | | | Plantation | FL | 33317 | |
| Timothy T Rogers | | 3020 Bickers St  303 | | | Dallas | TX | 75212 | |
| Tina Le TLDP LLC | | 2180 NW Sunset Blvd | | | La Canada Flintridge | CA | 91011 | |
| Tina Michelle Carter | | 7913 Footman Way | | | Raleigh | NC | 27615 | |
| Tina Middleton | | 12611 Monfort Dr | | | Dallas | TX | 75230 | |
| Tino St George Sangster | | 306 Forrest Crest Ct | | | Ocoee | FL | 34761 | |
| Title Guaranty of South Florida, Inc. | | 3265 Meridian Pkwy | | | Weston | FL | 33331 | |
| Title365 Company | | 750 State Hwy 121 Bypass | | | Lewisville | TX | 75067 | |
| TK Elevator Corporation Thyssenkrupp Elevator Corporation | | 3005 Chastain Meadows Pkwy Suite 100 | | | Marietta | GA | 30066 | |
| TMF Chile Asesorias Empresariales Limitada | | Mariano Sánchez Fontecilla 310 | Office 201 | | Las Condes | | | Chile |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Stuart Wilson-Patton | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| TNT Express Netherland BV | | Effect 9 | | | Duiven | | 6921 RG | Netherlands |
| Toby Dunnagan | | 1572 JacquelNE Ln | | | Middleberg | FL | 32068 | |
| Tod Alan Ward | | 101 Dana Dr | | | Salisbury | NC | 28147 | |
| Todd King | | 23009 SE 14th St | | | Sammamish | WA | 98075-9339 | |
| Todd W Herrett | | 21514 Caribbean Ln | | | Panama City Beach | FL | 32413 | |
| Tom Barrow Co. dba TBC Supply | | 732 Joseph Lowerly Blvd Nw | | | Atlanta | GA | 30318 | |
| Tom Thumb Food Stores, Inc. | | 97 West Okeechobee Rd | | | Hialeah | FL | 33010 | |
| Tomas Chlup Green Family S.R.O | | Vackova 96 394 | | | Kamenice | | 337 70 | Czech Republic |
| Tomas Razo | | 6921 Genevieve | | | Fort Worth | TX | 76137 | |
| Tomasz T Leszczynski | | 104 Hillvue Dr | | | Seven Fields | PA | 16046 | |
| TOMCO2 Systems Company | | 3340 Rosebud Rd | | | Loganville | GA | 30052 | |
| TOMCO2 Systems Company | Attn: Deborah L Nelson | 1609 W County Road 42 | Suite 393 | | Burnsville | MN | 55306 | |
| TOMCO2 Systems Company | Attn: Jeff Lindsey | 3340 Rosebud Road | | | Loganville | GA | 30052 | |
| Tommy Lee Bell | | 3360 Berkeley Blvd | | | Fort Lauderdale | FL | 33312 | |
| Tommy Michael Richard Ruelas | | 7242 West College Dr | | | Phoenix | AZ | 85033 | |
| Tommy Ruelas Jr. | | 7242 W College Dr | | | Phoenix | AZ | 85033-1425 | |
| Tonette Carrion | | 111 Southeast 2nd St | Apt 402 | | Delray Beach | FL | 33444 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 121 of 134

 **STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tony Freeman | | 2236 Spring StoNE Ct | | | Buford | GA | 30519 | |
| Tonka Holdings, LLC | | 13450 Parkers Common Blvd 5 | | | Fort Myers | FL | 33912 | |
| Tony K Nguyen Tony Surphman | | 1540 N ViNE St #433 | | | Los Angeles | CA | 90028 | |
| Tooling Solutions, Inc. | | PO Box 70925 | | | Knoxville | TN | 37938 | |
| Topform SP. Z O.O. | | Eudkaqi 7 | | | Tychy | | 43-100 | Poland |
| Top-Notch Investigation, Inc | | 1025 Gateway Blvd | | | Boynton Beach | FL | 33426-8348 | |
| Toppel Career Center University of Miami | | 5225 Ponce De Leon Blvd | | | Coral Gables | FL | 33146 | |
| Tops Markets, LLC | | PO Box 1027 | | | Buffalo | NY | 14240-1027 | |
| Tori Alyxsandra Vild | | 7030 Teak Way | | | Alta Loma | CA | 91701-5918 | |
| Tori Green | | 1318 N Orange Dr | | | Los Angeles | CA | 90028 | |
| Tori Prince | | 5535 Pray St | | | Bonita | CA | 91902 | |
| Torie Marino | | 120 Gulwinds Dr E | | | Palm Harbor | FL | 34683 | |
| TORO Pest Management | | 1460 NW 107th Ave I | | | Miami | FL | 33172 | |
| Torre Locascio | | 3051 Red Mangrove Ln North | | | Ft Lauderdale | FL | 33312 | |
| Torrens Law Firm PLLC | | 8045 NW 155th St | | | Miami Lakes | FL | 33016 | |
| Torrey A Kyles | | 4720 Baileys Lake Rd Nw | Apt 104 | | Concord | NC | 28027 | |
| Tory Centrell Hendrieth | | 4174 Inverrary Dr | Apt 908 | | Lauderhill | FL | 33319 | |
| Toshiba America Business Solutions Inc | | PO Box 402709 | | | Atlanta | GA | 30384-2709 | |
| Total 1 AC & Heating | | 1040 W 13th St | | | Upland | CA | 91786 | |
| Total Compliance Network, Inc. TCN | | 5180 W Atlantic Ave Suite 119 | | | Delray Beach | FL | 33484 | |
| Total Compliance Network, Inc. TCN | | 5646 West Atlantic Blvd | | | Margate | FL | 33063 | |
| Total Filtration Services, Inc | Attn: Morgan T Silver | 2521 Commercial Dr | | | Auburn Hills | MI | 48326-2413 | |
| Tow Distributing Corporation | | 3100 3rd Ave | | | Mankato | MN | 56001-2728 | |
| Town of Medley | | 7777 NW 72 Ave | | | Medley | FL | 33166 | |
| Town of Southwest Ranches | | 13400 Griffin Rd | | | Southwest Ranches | FL | 33330 | |
| Town Pump Inc. | | 600 S Main | | | Butte | MT | 59701 | |
| Toyota Industries Commercial Finance | | 8951 Cypress Waters Blvd Suite 300 | | | Coppell | TX | 75019 | |
| Toyota Material Handling Systems Atlanta Fork Lifts, Inc. | | 3111 E Ponce De Leon Ave | | | Scottsdale | GA | 30079 | |
| TPS Investments, Inc The Blindman | | PO Box 489 | | | Harrisburg | NC | 28075 | |
| Trace Brazil | | 3972 E Torrey Pines Ln | | | Chandler | AZ | 85249-2102 | |
| Tracey Sparagis Chow Rescue Society | | 8291 Telford Ct | | | Navarre | FL | 32566-3600 | |
| Tracy Jeanine DelSalto | | 8021 Northwest 83rd St | | | Tamarac | FL | 33321 | |
| Tracy Sterling Brazil | | 3972 East Torrey Pines Ln | | | Chandler | AZ | 86249 | |
| Tradeshow | | 1600 North Park Dr | | | Weston | FL | 33326 | |
| Tran T Nguyen Tina Nguyen Tina Nguyen | | 1955 Market Center Blvd | | | Dallas | TX | 75207 | |
| Trane US Inc. | | PO Box 406469 | | | Atlanta | GA | 30384-6469 | |
| Trans Coastal Construction | | 1425 Wilkins Ave | | | West Palm | FL | 33401 | |
| Transcat, Inc. Pippettes.com, A Transcat Company | | 77 Main St | | | Hopkinton | MA | 01748 | |
| Trans-Market, LLC | | 8915 Maislin Dr | | | Tampa | FL | 33637 | |
| Transverse Specialty Insurance Company | | 15 Independence Blvd | Ste 430 | | Warren | NJ | 07059 | |
| TransWest Investigations, Inc. | | 30320 Rancho Viejo Rd | | | San Juan | CA | 90010 | |
| TransWest Investigations, Inc. | | 30320 Rancho Viejo Rd Suite 1 | | | San Juan Capistrano | CA | 92675-1582 | |
| Travel Centers of America, TA Operating LLC Petro Shopping C | | 24601 Center Ridge Rd | | | Westlake | OH | 44145 | |
| Travel Centers of America, TA Operating LLC Petro Shopping C | | 329 Mason Rd | | | Lavergne | TN | 37086-3606 | |
| Travel Centers of America, TA Operating LLC Petro Shopping C | | 4302 W Buckeye Rd | | | Phoenix | AZ | 85043 | |
| Travelers | | PO Box 660317 | | | Dallas | TX | 75266-0317 | |
| Travelers Property Casualty Company of America | | One Tower Square | | | Hartford | CT | 06183 | |
| Travis Allen Deal | | 5115 63rd St | | | San Diego | CA | 92115 | |
| Travis DesLaurier | | 11023 Mc Cormick St #319 | | | North Hollywood | CA | 91601 | |
| Travis J Cheney | | PO Box 9492 | | | Colorado Springs | CO | 80932 | |
| Travis Mead | | 12013 Wheeler Way | | | Oregon City | OR | 97045 | |
| Travis Scot Hendrix | | 7078 Post Rd | | | Winston | GA | 30187 | |
| Travis Tyreese Leal-McBride | | 7132 S Utica Ave | Apt 911 | | Tulsa | OK | 74136-5100 | |
| Travon Hall | | 5611 Handel Ct Apartment H | | | Richmond | VA | 23234 | |
| Treasure Coast Jet Center | | 3166 Airmans Dr | | | Fort Pierce | FL | 34946 | |
| Treasurer State of Maine Division of Liquor Licensing & Enfo | | 8 State HouSE Station | | | Augusta | ME | 04333-0008 | |
| Treasurer, State of Connecticut | | 450 Columbus Blvd Suite 801 | | | Hartford | CT | 06103 | |
| Treasurer, State of Maine | | 28 State HouSE Station | | | Augusta | ME | 04333-0028 | |
| Tree Connection Inc Laura Malagon Navarrow | | 18946 NW 63rd Ct Cir | | | Hialeah | FL | 33015-4732 | |
| Tree Connections Inc Juan Manuel Rojas Salazar | | 18946 NW 63rd Ct Cir | | | Hialeah | FL | 33015 | |
| Trenton Ciampi | | 7233 West Crown King Rd | | | Phoenix | AZ | 85043 | |
| Trenton Patrick-Edward Negrete | | 5739 Jadeite Ave | | | Alta Loma | CA | 19737 | |
| Trenton Sy Joseph Kluzek | | 4200 N Pebble Creek Pkwy | Apt 1079 | | Goodyear | AZ | 85395 | |
| Tres Robert Smith | | 20317 E Arrowhead Trl | | | Queen Creek | AZ | 85142-3491 | |
| Trevelyan Todd Bradshaw | | 79 Ashlyn Dr Se | | | Concord | NC | 28025 | |
| Trevor Bell | | 3333 BRdway C24H | | | New York | NY | 10031 | |
| Trevor David Cates | | 1142 East Silktassel Trail | | | Queen Creek | AZ | 85143 | |
| Trevor Garza | | 13185 April Dr | | | Riverside | CA | 92503 | |
| Trevor Guthrie | | 13050 Gran Bay Pkwy | Unit 1623 | | Jacksonville | FL | 32258-4542 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 122 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trevor O'Neill | | 101 Valley Brook Dr | | | Silver Spring | MD | 20904 | |
| Trey Albright | | 6616 Dartmouth Rd | | | Lakeland | FL | 33809 | |
| Trey Forest Thompson | | 329 Farmer Rd | | | Denton | NC | 27239 | |
| Treyton Nixon | | 4764 Cedarbrook Dr | | | Council Bluffs | IA | 51503 | |
| Tri Star Energy LLC | | 1740 Ed Temple Blvd | | | Nashville | TN | 37208-1850 | |
| Tri State Trade Association | | 3220 Players Club Pkwy Suite 1 | | | Memphis | TN | 38125 | |
| Triangle Distributing Co. | | 12065 E Pike St | | | Santa Fe Springs | CA | 90670 | |
| Triangle Fire, Inc. | | 2924 NW 109th Ave | | | Doral | FL | 33172 | |
| Tricia Hernandez | | 14651 SW 16th St | | | Miami | FL | 33175 | |
| TricorBraun Inc | | 6 Cityplace Drive | Suite 1000 | | St. Louis | MO | 63141 | |
| Tri-Eagle Sales | | 1314 SW 17th St | | | Ocala | FL | 34471-1231 | |
| Tri-Eagle Sales | | 545 River Birch Rd | | | Midway | FL | 32343 | |
| Triller INC. | | 9737 Great Hills Trails | | | Austin | TX | 78759 | |
| Trilliant Food & Nutrition, LLC | | 1101 Moasis Dr | | | Little Chute | WI | 54140 | |
| Trinh Jenny Goto | | 14210 W Bronco Trl | | | Surprise | AZ | 85387-1932 | |
| Trinity Logistics, Inc. | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Esq. | 1313 N Market St | Suite 1201 | Wilmington | DE | 19801 | |
| Trinity Transport, Inc | | 317 Greenneedles Rd | | | Lexington | NC | 27295 | |
| Trista M. Tomlinson | | 5505 Bonner Ave 304 | | | North Hollywood | CA | 91601 | |
| Tristan Marais | | 23 Hennie Bingle Ave | Woodlands Estate | | Potchefstroom | | 2521 | South Africa |
| Tristan Rubiano | | 822 Dancer Ln | | | Manalapan | NJ | 07726 | |
| Tristen Escolastico | | 3333 Port Royal Dr | Apt 706 | | Fort Lauderdale | FL | 33308 | |
| Tristen R Ferguson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Tristen Robert Ferguson | | 23675 Southwest 120th Ave | | | Homestead | FL | 33032 | |
| Tristen Z Penrod | | 575 W Pecos Rd | Apt 1035 | | Chandler | AZ | 85225-7405 | |
| Tristian Scott | | 1123 Junipero St  3 | | | Long Beach | CA | 90804 | |
| Trivontize D Rollins | | 6150 Alma Rd | Apt 2117 | | Mckinney | TX | 75070 | |
| Troi Lake | | 11247 SW Barton Way | | | Port St Lucie | FL | 34987-2788 | |
| Troi Lake | | 541 N McClurg CT | Apt 1412 | | Chicago | IL | 60661 | |
| Tropical Group, SAS | | Cr 48 # 26 Sur 181 Lc 114 Envigado | | | Antioquia | | | Columbia |
| Troy Boone | | 6313 Spring HouSE Place | | | Bridgeville | PA | 15017 | |
| Troy S Seydel | | 3145 Poppy St | | | West Sacramento | CA | 95691 | |
| True North Energy, LLC | | 10346 Brecksville Rd | | | Breckville | OH | 44141 | |
| TrueLook, Inc | | 102 W 3rd St Suite 725 | | | Winston-Salem | NC | 27101 | |
| Truist Bank | Agency Services Manager | Agency Services | 303 Peachtree St NE / 25th Floor | | Atlanta | GA | 30308 | |
| Truist Bank | Aimee Kilgore | 50 N Laura St | | | Jacksonville | FL | 32202 | |
| Truist Bank | c/o Shutts & Bowen LLP | Attn: Peter H. Levitt, Esq., Harris J. Koroglu, Esq., & Aliette D. Rodz, Esq. | 200 S Biscayne Blvd | Suite 4100 | Miami | FL | 33131 | |
| Truist Financial Corporation | Jade Silver | 10500 Little Patuxent Parkway Suite 450 | | | Columbia | MD | 21046 | |
| Trustpoint Alderson Court Report | | 3200 Cobb Galleri Parkway Suite200 | | | Atlanta | GA | 30339 | |
| Trym Fitness, Llc Tim Mccomsey | | 6000 Columbus Ave | Apt 1204 | | Plano | TX | 75024-6164 | |
| TSE Industries | | 5180 113th Ave N | | | Clearwater | FL | 33760-4835 | |
| TSG Reporting, Inc. | | PO Box 95568 | | | Grapevine | TX | 76099-9708 | |
| Tshepiso Edgar Thithi | | 163 Nelson Mandela Dr | 1706 Loch Logan Dr | | Bloemfontein | | 9301 | South Africa |
| TSS South, LLC | | 15 Dana Way | | | Ludlow | MA | 01056-9203 | |
| TTE Laboratories, Inc. | | 77 Main St | | | Hopkinton | MA | 01748-3118 | |
| Tucker Hill Air Plumbing & Electric | | 1553 W Elna Rae St Suite 101 | | | Tempe | AZ | 85281-5222 | |
| Tucson RV Storage | | 5450 N Camino De La Tierra | | | Tuscon | AZ | 85705 | |
| Tung Tat | | 30329 Dawnridge Ct | | | Menifee | CA | 92584-6921 | |
| Turi Haim | | 5250 Lankershim Blvd #500 | | | North Hollywood | CA | 91601 | |
| Turner Beverage Company, Inc. | | 1935 Max Luther Dr Nw | | | Huntsville | AL | 35811-1617 | |
| Turning Point USA | | 217 12 Illinois St | | | Lemont | IL | 60439 | |
| TUV SUD America Inc | | 401 Edgewater Pl | Ste 500 | | Wakefield | MA | 01880-6204 | |
| Twenty - Two Inc. The Yard Ramp Guy | | 19818 W West Shore Dr | | | Mundelein | IL | 60060 | |
| Twin City Security | | 105 Garfield St S Suite 100 | | | Cambridge | MN | 55008-1767 | |
| Twin City Security | Attn: Accounting | 105 S. Garfield St., #100 | | | Cambridge | MN | 55008 | |
| Twitch Interactive, Inc. | | 350 Bush St | | | San Francisco | CA | 94104 | |
| Two Pillar Management, LLC | | 4700 Millenia Blvd Suite 400 | | | Orlando | FL | 32839 | |
| TXU Electric | | PO Box 13326 | | | Austin | TX | 78711-3326 | |
| TXU Energy | | PO Box 650638 | | | Dallas | TX | 75265-0638 | |
| Ty J Meissner | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Ty Jason Meissner | | 18149 Rachael Dr | | | Sandy | OR | 97055 | |
| Tyler A. March | | 5 PrimroSE Ln | | | Carlisle | PA | 17015 | |
| Tyler A. Zaryki | | 3336 Waterside Dr | | | Akron | OH | 44319 | |
| Tyler Abron | | 11136 Chandler Blvd  318 | | | North Hollywood | CA | 91601 | |
| Tyler Austin Bullerwell | | 8678 Falling Blue Place | | | Riverview | FL | 33578 | |
| Tyler Burke | | 11444 N 28th Dr | Apt 12 | | Phoenix | AZ | 85029 | |
| Tyler Dwayne Nobis | | 30 W Carter Dr 7-206 | | | Tempe | AZ | 85282 | |
| Tyler Geyer | | 1136 Northeast 2nd Ave | | | Fort Lauderdale | FL | 33304 | |
| Tyler Gross | | 2138 Westgate Dr | | | Bethlehem | PA | 18017 | |
| Tyler Gutierrez | | 16914 Obsidian Dr | | | Ramona | CA | 92065-6839 | |
| Tyler Harley Urbach | | 805 Via Lido Nord | | | Newport Beach | CA | 92663 | |
| Tyler Joseph Kroll | | 310 5th Ave Ne | | | St Stephen | MN | 56375 | |
| Tyler Lee Brown | | 13720 North 88th Ave | Apt 1027 | | Peoria | AZ | 85381 | |
| Tyler Purdom | | 1405 Village Ln | | | Winter Park | FL | 32792-3411 | |
| Tyler Rosales | | 300 Annadel St | | | Murfreesboro | TN | 37128-3770 | |
| Tyler S Flanagan | | 2820 Carambola Cir S | | | Coconut Creek | FL | 33066-2567 | |

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tyler S Richardson | | 1600 N Park Dr | | | | FL | 33326-3278 | |
| Tyler Sales Company Inc. | | 2100 Park St | | | Muskegon Hts | MI | 49444-1047 | |
| Tyler Salomone | | 6014 Keckonen Dr | | | The Villages | FL | 32163-5321 | |
| Tyler Sean Schultheis | | 2622 Flournoy Cir S  2114 | | | Clearwater | FL | 33764 | |
| Tyler Smith | | 9435 E Jenan Dr | | | Scottsdale | AZ | 85260-5807 | |
| Tyler Steven Richardson | | 6914 Chimney Hill Rd | | | Crestwood | KY | 40014 | |
| Tyriq Kuykendall | | 11800 Spring Shadow St | Apt 1610 | | San Antonio | TX | 78249-2757 | |
| Tyrone Scott Jackson | | 10425 West Windsor Ave | | | Avondale | AZ | 85392 | |
| TYSON HARPER | | 12803 Orpington St | | | Orlando | FL | 32826 | |
| Tzitel Voss | | 8350 141 St W | | | Apple Valley | MN | 55124 | |
| Tzurumu Tzen Pahva Soda | | 430 Imperial St | | | Oxnard | CA | 93030 | |
| U.S Pharmacopeial Convention USP | | 12601 Twinbrook Parkway | | | Rockville | MD | 20852 | |
| U.S. Bank National Association | | 1310 Madrid St Suite 100 | | | Marshall | MN | 56258-4001 | |
| U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | c/o Emanuel & Zwiebel, PLLC | Attn: Ronald M. Emanuel, Esq. | 7900 Peters Rd | Bldg B, Suite 100 | Plantation | FL | 33324 | |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | c/o U.S. Bank Equipment Finance | Attn: Jeffrey J Lothert | 1310 Madrid Street | | Marshall | MN | 56258 | |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | c/o U.S. Bank Equipment Finance | PO Box 954238 | | | St. Louis | MO | 63195 | |
| U.S. Collections West, Inc | | PO Box 39695 | | | Phoenix | AZ | 85069 | |
| U.S. Conveyor Solutions, Inc. | | 3714 County Rd 561 | | | Tavares | FL | 32778 | |
| U.S. Copyright Office | | 101 Independence Ave Se | | | Washington | DC | 20559-6000 | |
| U.S. Department of Homeland Security | | 10731 Walker St | | | Cypress | CA | 90630 | |
| U.S. Health Works | | PO Box 50042 | | | Los Angeles | CA | 90074 | |
| U.S. Legal Support, Inc. | | PO Box 4772-12 | | | Houston | TX | 77210-4772 | |
| Uber Frieght LLC | | 1455 Market St 4th Floor | | | San Francisco | CA | 94103 | |
| Uber Freight LLC | | 555 Market St 15th Floor | | | San Francisco | CA | 94105 | |
| UBI Logistics (China) Limited Shenzhen Branch | | #5 South Huancheng Rd | Room 815-816 Block C1 | Bantian Sub-District Longgang District | Shenzhen | | 518129 | China |
| UH Structures, Inc. dba Ebtech Industrial | | 2241 Industrial Dr | | | Connellsville | PA | 15425 | |
| Uknow Entertainment LLC | | 151 SE 1 St #1502 | | | Miami | FL | 33131 | |
| UL Verification Services, Inc | | 333 PfingSuiten Rd | | | Northbrook | IL | 60062-2002 | |
| Uldouz Wallace | | 2416 W Victory Blvd #189 | | | Burbank | CA | 91506 | |
| Uline | | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | |
| Ulrik Lundo Clausen | | Trapsgade 1, 2th | | | Randers  Oestjylland | | 8900 | Denmark |
| Ultimate Boat & RV Storage | | 22211 West Newberry Rd | | | Newberry | FL | 32669 | |
| Ultimate OEM, LLC Ken Sanders | | 4811 E Sam Houston Pkwy S | | | Pasadena | TX | 77505-3963 | |
| Ultra Air Cargo Inc | | 17256 S Main St | | | Gardena | CA | 90248 | |
| Umar Feyzul | | 2847 Laurelstone Ln | | | Bowling Green | KY | 42104-4784 | |
| UMC Recordings, Inc | All plaintiffs | 2220 Colorado Ave | | | Santa Monica | CA | 90404 | |
| UMG Recordings vs. VPX & Owoc (2021) | | 200 S Biscayne Blvd | | | Miami | FL | 33131 | |
| UMG Recordings vs. VPX & Owoc (2021) | c/o Brendan Stuart Everman(Stroock Stroock & Lavan LLP) | 200 S Biscayne Blvd | | | Miami | FL | 33131 | |
| Underscore Talent Management Marco Hall | | 11 Anthem Pointe Ct | | | Henderson | NV | 89052-6605 | |
| Ungerer & Company | | 4 Ungerer Way | | | Lincoln Park | NJ | 07035-1449 | |
| Unibloc-Pump,LLC | | 1650 Airport Rd Suite 110 | | | Kennesaw | GA | 30144 | |
| UniChem Enterprises, Inc | | 1905 S Lynx Ave | | | Ontario | CA | 91761-8055 | |
| Unified Strategies Group, Inc | | 1000 Village Dr Suite 200 | | | Greensburg | PA | 15601 | |
| Unifirst Corp | | 104 N 14th St | | | Phoenix | AZ | 85034 | |
| Union Beer Distributors, LLC Speedway | | 46 Meadowlands Pkwy | | | Secaucus | NJ | 07094 | |
| Union Pacific Railroad Company | | 1400 Douglas St | | | Omaha | NE | 68179 | |
| UnionTape USA, Inc | | 15230 Herriman Blvd | | | Noblesville | IN | 46060 | |
| United Beverages of NC LLC | | PO Box 818 | | | Hickory | NC | 28603-0818 | |
| United Community Bank | Brett Brown | 1001 Polk St | | | Marietta | GA | 30064 | |
| United Data Technologies, Inc. | | PO Box 850001 | | | Orlando | FL | 32885-0627 | |
| United Expert Holding, LLC dba Round Table Group | | 909 W Euclid Ave # 1687 | | | Arlington Heights | IL | 60006-2168 | |
| United Food & Beverage, LLC | | 319 Scenter St | | | Hildebran | NC | 28637 | |
| United Franchise Owners of North Florida and Palm Beach | | 8044 Kiawah Troe | | | Port St Lucie | FL | 34986-3023 | |
| United Healthcare | | 3100 SW 145th Ave | 2nd Floor | | Miramar | FL | 33027 | |
| United Pacific | | 4130 Cover St | | | Long Beach | CA | 90808-1885 | |
| United Refrigeration, Inc. | | 11401 Roosevelt Blvd | | | Philadelphia | PA | 19154 | |
| United Specialty Insurance Company | | 1900 L. Don Dodson | | | Bedford | TX | 76021 | |
| United Specialty Insurance Company | | PO Box 24622 | | | Fort Worth | TX | 76124 | |
| United States Treasury | | PO Box 1214 | | | Charlotte | NC | 28201-1214 | |
| United Supermarkets, LLC | | PO Box 6840 | | | Lubbock | TX | 79493 | |
| United-Johnson Brothers of Alabama, LLC | | 6000 Greenwood Pkwy Suite 100 | | | Bessemer | AL | 35022-5689 | |
| Uniti-Kraftstoff Gmbh | | Jagerstr 6 | | | Berlin | | 10117 | Germany |
| UNITI-Kraftstoff GmbH | | Jagerstr. 6 | | | Berlin | | | Germany |
| Uniti-Mineraloltechnologie GmbH | | Jagerstrabe 6 | | | Berlin | | 10117 | Germany |
| Universal Industrial Supply Inc. | | PO Box 706336 | | | Cincinnati | OH | 45270-6336 | |
| Universal Music Corp. | | Gravelandseweg 80 | | | Hilversum | | 1217 EW | Netherlands |
| Universal Music Z Tunes LLC | | 350 North St Paul St | | | Dallas | TX | 75201 | |
| Universal Musica, Inc. | | 2220 Colorado Ave | | | Santa Monica | CA | 90404 | |
| Universal Music-MGB NA, LLC | | 2110 Colo Ave Suite 110 | | | Santa Monica | CA | 90404 | |
| Universal Pallets | | 4492 Commerce Dr Sw | | | Atlanta | GA | 30336 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 124 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Universal Protection Service, LP Allied Universal Security S | | 161 Washington St Suite 600 | | | Conshohocken | PA | 19428-2083 | |
| University Health Alliance UHA | | PO Box 29590 | | | Honolulu | HI | 96820 | |
| University of Georgia | | 120 Riverhead Rd | | | Athens | GA | 30602 | |
| University of West Florida UWF | | 11000 University Parkway | | | Pensacola | FL | 32514 | |
| Unlimited Sports MX, Inc. | | PO Box 783606 | | | Winter Garden | FL | 34778 | |
| Updike Distribution | | 435 South 59th Ave Suite 100 | | | Phoenix | AZ | 85043 | |
| Upgrade Marketing Group Julian Gregorio | | 4740 Warner Ave #210 | | | Huntington Beach | CA | 92649 | |
| Upland Collision Craft, Inc. | | 1785 W Arrow Rte B3 | | | Upland | CA | 91786 | |
| Uprise Management, LLC Andrea Espada | | 1137 North Central Ave  1205 | | | Glendale | CA | 91202 | |
| Uprise Manangement LLC Ali Saleh | | 2317 Mount Olympus Dr | | | Los Angeles | CA | 90046 | |
| UPS Freight | | PO Box 650690 | | | Dallas | TX | 75265 | |
| Urban Shed Concepts LLC | | 310 S 43rd Ave | | | Phoenix | AZ | 85009 | |
| US Export Expeditors, LLC | | 1050 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| US Fire Insurance Company | | 305 Madison Ave | | | Morristown | NJ | 07960 | |
| US Patent Trademark | | 600 Dulany St | | | Alexandria | VA | 22314 | |
| USA Shrinkwraps Solutions | | 800 SE 11th Ct | | | Fort Lauderdale | FL | 33316 | |
| USA Sweeping Inc. | | PO Box 941496 | | | Miami | FL | 33194 | |
| USG-CO-op | | 100 Village Dr | Suite 200 | 4764 State RT 30 | East Greenburg | PA | 15601 | |
| USI Insurance Company | | PO Box 26689 | | | Virginia Beach | VA | 23466 | |
| Utah Department of Workforce Services | | 140 East 30 South | | | Salt Lake | UT | 84111 | |
| Utah Dept. of Alcoholic Beverage Control UDABC | | PO Box 30408 | | | Salt Lake City | UT | 84130-0408 | |
| Utah State Tax Commission | | PO Box 31431 | | | Salt Lake City | UT | 84131-9988 | |
| Uthman Ali | | 10437 N Macarthur Blvd  180 | | | Irving | TX | 75063 | |
| V2 Entertainment Inc. | | 3495 South Federal Highway  F | | | Boynton Beach | FL | 33435 | |
| Vac-U-Max | | 69 William St | | | Belleville | NJ | 07109-3040 | |
| Vadim Lasca | | 1000 Trailmore Ln | | | Weston | FL | 33326-2816 | |
| Vahag Leon Tavitian | | 13833 West Bola Dr | | | Surprise | AZ | 85374 | |
| Vail Valley Foundation | | PO Box 6550 | | | Avon | CO | 81620 | |
| Valencia Pipe Company | | 28839 Industry Dr | | | Valencia | CA | 91355 | |
| Valencia Producciones FX | | Carrera 22 22 | 58 | | Bogota | | 00142 | Colombia |
| Valentina Camacho Henao VCglam | | 3797 NW 164th St | | | Miami Gardens | FL | 33054 | |
| Valentina Lopez | | 460 NE 28th St 3008 | | | Miami | FL | 33137 | |
| Valentina Mata | | 14608 Murfield Ct | | | Charlotte | NC | 28278 | |
| Valentina Ortiz Valderrama | | Calle 2 #79-35 Mirador de la Mota | Apt 506 | | Medellin | | 00500 | Colombia |
| Valentina Ospina Ramirez | | Calle 53 | #74-125 403 | | Medellin | | | Colombia |
| Valentina Rodriguez | | 2601 NW 16th St Rd | Apt 612 | | Miami | FL | 33125 | |
| Valentina Rodriguez Mammarella | | 2601 NW 16th St Rd  612 | | | Miami | FL | 33125-1489 | |
| Valentina Ruiz | | 3850 Tree Top Dr | | | Weston | FL | 33332 | |
| Valentina Torres | | 1732 Royal Grove Way | | | Weston | FL | 33327 | |
| Valeria Duque Hernandez | | Calle 20 Sur #25 B 109 | Torres de San Lucas Apt 401 | Antioquia | Medellin | | 50022 | Colombia |
| Valeria Gonzalez Sandoval Samos Parceros LLC | | 1861 NW South River Dr O 2503 | | | Miami | FL | 33135 | |
| Valeria Orsini | | 3000 Coral Way  1008 | | | Miami | FL | 33145 | |
| Valeria Sandoval | | 58 NE 14th St | Unit 1612 | | Miami | FL | 33132 | |
| Valerie Constant | | 7696 Maywood Crest Dr | | | West Palm Beach | FL | 33412 | |
| Valerie Cossette | | 1158 Curé-Labelle | Apt 308 | | Blainville | QC | J7C 3J4 | Canada |
| Valerie Cossette 9409-9249 Quebec Inc | | 1158 Curé-Labelle | App 308 | | Blainville | Quebec | J7C 3J4 | Canada |
| Valerie Moniz | | 245 Huxley Dr | | | Brick | NJ | 08723 | |
| Valerie Parmely | | 120 14th St | | | Huntington Beach | CA | 92648 | |
| Valerie Vargas | | 19355 NE 10 Ave | Apt 516 | | North Miami Beach | FL | 33179 | |
| Valerie Vargas | | 2304 St Johns Bluff Rd S | | | Jacksonville | FL | 32246 | |
| Valin Corporation | | 5225 Hellyer Ave Suite 250 | | | San Jose | CA | 95138-1023 | |
| Vallarta Supermarkets | | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| Valley Beverage Distributors, LLC | | 390 N Eucalyptus Ave | | | Blythe | CA | 92225-1554 | |
| Valley Distributors, Inc. | | 2075 Lisbon Rd | | | Lewiston | ME | 04240-1311 | |
| Valley Distributors, Inc. | | PO Box 2007 | | | Lewiston | ME | 04241 | |
| Valley Sales Co., Inc. | | 1218 8th St Se | | | Jamestown | ND | 58401-4934 | |
| Van Marcke Trade Supply | | 813 E University Dr | | | Phoenix | AZ | 85034 | |
| Vance Rahamid Akins | | 98 Carolina Ave Northeast | | | Concord | NC | 28025 | |
| Vaneshea Kaye Anderson | | 4937 West Myrtle Ave | | | Glendale | AZ | 85301 | |
| Vanessa A Coatney | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Vanessa Ann Coatney | | 405 Kayla St | | | Troy | TX | 76579 | |
| Vanessa Elizabeth De La Torre | | 2560 Southwest 140th Ave | | | Miami | FL | 33175 | |
| Vanessa Fernandes De Freitas | | 16 Da Gama St | Dewetshof | | Johannesburg | | 2198 | South Africa |
| Vanessa Gonzales | | 136 Sonoma St | | | Watsonville | CA | 95076 | |
| Vanessa Hays | | 14800 Pete Dye St | | | Moreno Valley | CA | 92555 | |
| Vanessa Lee Stevens | | 13202 Briar Forest Dr  3147 | | | Houston | TX | 77077-2473 | |
| Vanessa Polcari | | 3248 Arden Villas Blvd #26 | | | Orlando | FL | 32817 | |
| Vanessa Roldan Bedoya | | Edificio Plaza norte Av Carrera 9 # 104a - 51 | Apt 106 | | Bogota | | | Colombia |
| Vanessa Salazar | | 727 West Pinewood Ct | | | Lake Mary | FL | 32746 | |
| Vanessa Seco | | 3720 Oberlin St | | | Sherman Oaks | CA | 91403 | |
| Vanessa Twyman | | 52 Protea Heights Sugarbush Estates | Paardeplaats | Gauteng | Krugersdorp | | 1739 | South Africa |
| Vango, LLC. | | PO Box 7551 | | | Covington | WA | 98042-0044 | |
| Vania Bludau | | 488 NE 18th St | Apt 4810 | | Miami Beach | FL | 33132 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 125 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vania Bludau | | 488 NE 18th St  811 | | | Miami | FL | 33132 | |
| Vanina Schmid | | 3912 Cascade Terrace | | | Weston | FL | 33332 | |
| Vantage Point Corp. | | 5700 77th St | | | Kenosha | WI | 53142 | |
| Varni Brothers Corporation [VBC Bottling Dba Seven-Up Bottling Company] | Attn: Ray Morales | 215 Hosmer Ave | | | Modesto | CA | 95351 | |
| Vasia Alex Coley | | 2428 Summit Ln | | | Dallas | TX | 75227 | |
| Vaughn Christian Wilson | | 8703 Imperial Ct | | | Tampa | FL | 33635-1513 | |
| Vault Reciprocal Exchange | | 300 First Ave South | | | St Petersburg | FL | 33701 | |
| Vaxxen Labs Incorporated | | 5310 Warren Ave | | | Cortland | OH | 44410 | |
| VB Quality Solutions LLC | | 5720 Bozeman Dr  11521 | | | Plano | TX | 75024-5704 | |
| VDF FutureCeuticals, Inc | | 300 W 6th St | | | Momence | IL | 60954-1136 | |
| Vedit LLC Matthew Gonzalez | | 1246 El Vago St | | | La Canada Flintridge | CA | 91011 | |
| Vegas Maid LLC | | 8545 W Warm Springs Rd Suite A4182 | | | Las Vegas | NV | 89113 | |
| Vegas Propane, Inc | | 4610 Eaker St | | | N Las Vegas | NV | 89081 | |
| Vendors Supply Inc. - North Carolina | | PO Box 1441 | | | Salisbury | NC | 28145 | |
| Venessa Nieto | | 2900 NE 7th Ave  2906 | | | Miami | FL | 33137 | |
| Venner Shipley LLP | | 200 Aldersgate | | | London | | EC1A 4HD | United Kingdom |
| Ventura Twins(Brando, Brayan) | | 16225 SW 96th Ter | | | Miami | FL | 33196 | |
| Vera Rosas Registro e Legalizacao LTDA | | Jardim Paulista 376 | | | Sao Paulo | SP | 01423-010 | Brazil |
| Verbatim Reporting Limited | | 2905 Maple View Dr | | | Madison | WI | 53719-3117 | |
| Verc Enterprises In. | | 5 Chestnut St Po Box 2809 | | | Duxbury | MA | 02331 | |
| Veritex, LLC | | 290 W Pleasant Ave | | | Livingstone | NJ | 07039 | |
| Veritext | | 2 South AyNE Blvd Suite 2250 | | | Miami | FL | 33131-1815 | |
| Veritext, LLC [Veritext Legal Solutions] | Attn: Judith Kreuther | 290 W Mt. Pleasant Ave | Suite 3200 | | Livingston | NJ | 07039 | |
| Veritiv Operating Company dba All American Containers | | 1000 Albernathy Rd NE | Bldg 400 | Suite 1700 | Atlanta | GA | 30328-5658 | |
| Verizon | | PO Box 15069 | | | Albany | NY | 12212 | |
| Verizon | | PO Box 489 | | | Newark | NJ | 07101 | |
| Vermont Dept. of Liquor and Lottery | | 13 Green Mountain Dr | | | Montpelier | VT | 05602 | |
| Vermont Information Processing [VIP] | | 402 Water Tower Cir | | | Colchester | VT | 05446 | |
| Veronica Aizpurua | | 8184 SW 163 Ct | | | Miami | FL | 33193 | |
| Veronica Espinosa | | 1098 W Shamrock St | | | Rialto | CA | 92376 | |
| Veronica Fasulo | | 4 Manning Ct | | | Hamilton | ON | L9A3E5 | Canada |
| Veronica Gonzalez | | 3635 NE 1St Ave  1010 | | | Miami | FL | 33137 | |
| Veronica Gussie | | 4028 Center Ave | | | Lyons | IL | 60534 | |
| Veronica Lagor | | 6920 SW 44th St | Apt 204 | | Miami | FL | 33155 | |
| Versatile Packaging of Tampa | | 933 Chad Ln | | | Tampa | FL | 33619-4331 | |
| Vestra Solutions LLC | | PO Box 25105 | | | Tamarac | FL | 33320-5105 | |
| VFS Fire & Security Services Bernel Inc. | | 501 W Southern Ave | | | Orange | CA | 92865 | |
| Vianca Paola Patino | | 4443 Aruba Blvd | | | Clermont | FL | 34711 | |
| Viasat | | 20511 Seneca Meadows Pkwy | Suite 200 | | Germantown | MD | 20876 | |
| Viasat Business Internet | | 6155 El Camino Real | | | Carlsbad | CA | 92009 | |
| Vicarelys Gutierrez Roman | | 119 Passaic Ave  417 | | | Kearny | NJ | 07032 | |
| Victor Donald Rodriguez | | 8913 West Gibson Ln | | | Tolleson | AZ | 85353 | |
| Victor J La Tempa | | 7642 East Boise St | | | Mesa | AZ | 85207 | |
| Victor M Figueroa | | 24523 Southwest 110th Place | | | Homestead | FL | 33032 | |
| Victoria Albano | | 13051 SW 17th Ct | | | Miramar | FL | 33027 | |
| Victoria Ballanti | | 3924 Osprey Ct | | | Weston | FL | 33331 | |
| Victoria Erica Verloop | | Le Lulofsdwarsstraat 36U | | | The Hague | | 2521 AZ | Netherlands |
| Victoria Hughes | | 6044 NW 83rd Terrace | | | Parkland | FL | 33067 | |
| Victoria Ives Raimondi | | 3301 West Baylor Ln | | | Chandler | AZ | 85226 | |
| Victoria Kennedy | | 15 Wenderly Dr | | | Aurora | ON | L4G 1V2 | Canada |
| Victoria Konovalova | | 1815 S Westside Dr | Unit 5116 | | Anaheim | CA | 92805 | |
| Victoria Marie Allen Tori | | 3501 South Maryland Parkway | | | Las Vegas | NV | 89169 | |
| Victoria Rose Mckay | | 1245 North 9th St | | | East Alton | IL | 62024 | |
| Victoria Schexnayder | | 2201 Wolf St | Apt 5102 | | Dallas | TX | 75201-1129 | |
| Victoria Skillings Tori Skillings | | 9500 Daly Dr | | | Plano | TX | 75025 | |
| Victoria Xavier | | 6580 Ambrosia Ln #310 | | | Carlsbad | CA | 92011 | |
| Victoria Yurievna Austin | | 209 West Riverbend Dr | | | Sunrise | FL | 33326 | |
| Victory Marketing LLC Sprint Mart | | PO Box 2296 | | | Ridgeland | MS | 39158 | |
| Video for the Legal Profession, Inc. | | 2500 Hollywood Blvd Suite 309-4 | | | Hollywood | FL | 33020-6615 | |
| Viktoria Shchorba | | 518 S Rainbow Dr | | | Hollywood | FL | 33021 | |
| Village of Palatine | | 200 East Wood St | | | Palatine | IL | 60067 | |
| Vincent Joseph Calaci | | 17175 Carlson Dr | Apt 515 | | Parker | CO | 80134 | |
| Vincent Michael Milano | | 2490 Martin Ave | | | Bellmore | NY | 11710 | |
| Vincent Richard Rodriguez | | 3581 South Holguin Ct | | | Chandler | AZ | 85248 | |
| Vinton Packaging Group, Inc. | | 3766 Habour Landing Dr | | | Gainsville | GA | 30506 | |
| VIP Custom Events LLC | | PO Box 656 | | | Tye | TX | 79563 | |
| VIP Vending LLC | | 3542 E BRdway Rd | | | Phoenix | AZ | 85040 | |
| Viper Tradeshow Services | | 2575 Northwest Pkwy | | | Elgin | IL | 60124 | |
| Viral Nation Inc. | | 2355 Skymark Ave | #200 | | Mississauga | ON | L4W 4Y6 | Canada |
| Virgil Leroy Osborn III | | 2616 Sands Rd | | | Lakeland | FL | 33810 | |
| Virginia Alcoholic Beverage Control | | 2901 Hermitage Rd | | | Richmond | VA | 23220 | |
| Virginia Department of Taxation | Attn: Virginia Tax Office of Customer Services | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 100 Lichford Ln | | | Lynchburg | VA | 24502 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 126 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Virginia Eagle Distributing Company, LLC Speedway | | 2100 Monte Vista Dr | | | Pulaski | VA | 24301 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 224 Industrial Ct | | | Fredericksburg | VA | 22151 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 3425 Valley Pike | | | Winchester | VA | 22602 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 669 Gold Eagle Dr | | | Charlottesville | VA | 22903 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 6839 Industrial Rd | | | Springfield | VA | 22151 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 827 Lee Hwy | | | Verona | VA | 24482-2811 | |
| Vista Color Corporation | | 1401 NW 78th Ave | | | Doral | FL | 33126-1616 | |
| Vista Retail Solutions, LLC | | 135 Quail Bluff Ln | | | Aledo | TX | 76008-5828 | |
| Vistar - Performance Food Group, Inc. | | 1 Ikea Dr | | | Elizabeth | NJ | 07207 | |
| Vistar - Performance Food Group, Inc. | | 1 Performance Blvd | | | Springfield | MA | 01104 | |
| Vistar - Performance Food Group, Inc. | | 101 Esplanade Blvd Suite 100 | | | Houston | TX | 77060 | |
| Vistar - Performance Food Group, Inc. | | 1047 17th Ave | | | Santa Cruz | CA | 95062 | |
| Vistar - Performance Food Group, Inc. | | 1109 Commerce Blvd | | | Swedesboro | NJ | 08085 | |
| Vistar - Performance Food Group, Inc. | | 115 E CrossRds Parkway Suite B | | | Bolingbrook | IL | 60440 | |
| Vistar - Performance Food Group, Inc. | | 12475 Mustang Rd | | | Sparks | NV | 89434 | |
| Vistar - Performance Food Group, Inc. | | 125 Smith St | | | Farmingdale | NY | 11735 | |
| Vistar - Performance Food Group, Inc. | | 12626 International Parkway | | | Dallas | TX | 75228 | |
| Vistar - Performance Food Group, Inc. | | 1333 Avondale Rd | | | New Windsor | MD | 21776 | |
| Vistar - Performance Food Group, Inc. | | 150 E Greg St Suites 101102103 | | | Sparks | NV | 89431 | |
| Vistar - Performance Food Group, Inc. | | 1560 Howard St | | | Elk Grove Village | IL | 60007 | |
| Vistar - Performance Food Group, Inc. | | 16270 Jurupa Ave Suite 200 | | | Fontana | CA | 92337 | |
| Vistar - Performance Food Group, Inc. | | 16295-B NW 13th Ave | | | Miami | FL | 33169 | |
| Vistar - Performance Food Group, Inc. | | 16639 E Gale Ave | | | City Of Industry | CA | 91745 | |
| Vistar - Performance Food Group, Inc. | | 1700 Ave B | | | Kissimmee | FL | 34758 | |
| Vistar - Performance Food Group, Inc. | | 175 Sullivan Ave | | | South Windsor | CT | 06074 | |
| Vistar - Performance Food Group, Inc. | | 1800 Elm Hill Pike | | | Nashville | TN | 37210 | |
| Vistar - Performance Food Group, Inc. | | 18201 NE Portal Way Suite 106 | | | Portland | OR | 97230 | |
| Vistar - Performance Food Group, Inc. | | 188 Inverness Dr W | Ste 800 | | Englewood | CO | 80112-5208 | |
| Vistar - Performance Food Group, Inc. | | 19606 NE San Rafael | | | Portland | OR | 97230 | |
| Vistar - Performance Food Group, Inc. | | 20 Dalton Rd | | | Augusta | ME | 04330 | |
| Vistar - Performance Food Group, Inc. | | 201 Lawton Ave | | | Monroe | OH | 45050 | |
| Vistar - Performance Food Group, Inc. | | 204 North Brownson | | | Victoria | TX | 77901 | |
| Vistar - Performance Food Group, Inc. | | 211 Alton Hall Rd | | | Cairo | GA | 39828 | |
| Vistar - Performance Food Group, Inc. | | 215 Waterloo Valley Rd | | | Budd Lake | NJ | 07828 | |
| Vistar - Performance Food Group, Inc. | | 2160 Breckinridge Blvd | Bldg 300 | | Lawrenceville | GA | 30043 | |
| Vistar - Performance Food Group, Inc. | | 2324 Bayou Blue Rd | | | Houma | LA | 70364 | |
| Vistar - Performance Food Group, Inc. | | 2434 S 10th St | | | Phoenix | AZ | 85034 | |
| Vistar - Performance Food Group, Inc. | | 2590 Elm Rd Ne | | | Warren | OH | 44483 | |
| Vistar - Performance Food Group, Inc. | | 2701 Stanley Gault Parkway | | | Louisville | KY | 40223 | |
| Vistar - Performance Food Group, Inc. | | 2801 Alex Lee Blvd | | | Florence | SC | 29506 | |
| Vistar - Performance Food Group, Inc. | | 2901 Titan Row Suite 136 | | | Orlando | FL | 32809 | |
| Vistar - Performance Food Group, Inc. | | 301 Heron Dr | | | Swedesboro | NJ | 08085 | |
| Vistar - Performance Food Group, Inc. | | 3150 N Gallagher Rd | | | Dover | FL | 33527 | |
| Vistar - Performance Food Group, Inc. | | 3160 Hanford Dr | | | Lebanon | PA | 17046 | |
| Vistar - Performance Food Group, Inc. | | 33000 Smith Rd | | | Romulus | MI | 48174 | |
| Vistar - Performance Food Group, Inc. | | 350 Clark Dr Suite W1 | | | Budd Lake | NJ | 07828 | |
| Vistar - Performance Food Group, Inc. | | 3501 Old Oakwood Rd | | | Oakwood | GA | 30566 | |
| Vistar - Performance Food Group, Inc. | | 3595 NW 125th St | | | Miami | FL | 33167 | |
| Vistar - Performance Food Group, Inc. | | 3737 North Broadway | | | St Louis | MO | 63147 | |
| Vistar - Performance Food Group, Inc. | | 3756 Port Union Rd | | | Fairfield | OH | 45014 | |
| Vistar - Performance Food Group, Inc. | | 40 Melville Park Rd | | | Melville | NY | 11747 | |
| Vistar - Performance Food Group, Inc. | | 401 Maddox Simpson Pkwy | | | Lebanon | TN | 37090 | |
| Vistar - Performance Food Group, Inc. | | 40B Cotters Ln | | | East Brunswick | NJ | 08816 | |
| Vistar - Performance Food Group, Inc. | | 4141 Lucius Mccelvey Dr | | | Temple | TX | 76503 | |
| Vistar - Performance Food Group, Inc. | | 455 S 75th Ave | | | Phoenix | AZ | 85043 | |
| Vistar - Performance Food Group, Inc. | | 4551 West Junction | | | Springfield | MO | 65802 | |
| Vistar - Performance Food Group, Inc. | | 4754-B Mcconnell Center Dr | | | Greensboro | NC | 27405 | |
| Vistar - Performance Food Group, Inc. | | 4825 NW 41St St Suite 100 | | | Riverside | MO | 64150 | |
| Vistar - Performance Food Group, Inc. | | 4901 Asher Ave | | | Little Rock | AR | 72204 | |
| Vistar - Performance Food Group, Inc. | | 4905 New York Ave Suite 101 | | | Arlington | TX | 76018 | |
| Vistar - Performance Food Group, Inc. | | 4935 Outland Center Dr Suite 101 | | | Memphis | TN | 38118 | |
| Vistar - Performance Food Group, Inc. | | 5030 BaselINE Rd | | | Montgomery | IL | 60538 | |
| Vistar - Performance Food Group, Inc. | | 506 Highway 35 N | | | Batesville | MS | 38606 | |
| Vistar - Performance Food Group, Inc. | | 5225 Investment Dr | | | Dallas | TX | 75236 | |
| Vistar - Performance Food Group, Inc. | | 5262 Air Park Blvd | | | Morristown | TN | 37813 | |
| Vistar - Performance Food Group, Inc. | | 543 12th St Dr Nw | | | Hickory | NC | 28603 | |
| Vistar - Performance Food Group, Inc. | | 557 S Stratford Rd | | | Winston-Salem | NC | 27103 | |
| Vistar - Performance Food Group, Inc. | | 580 Port Carteret Dr | | | Carteret | NJ | 07008 | |
| Vistar - Performance Food Group, Inc. | | 6145 New Jessup Highway | | | Brunswick | GA | 31523 | |
| Vistar - Performance Food Group, Inc. | | 6211 Las Positas | | | Livermore | CA | 94551 | |
| Vistar - Performance Food Group, Inc. | | 625 Division St North | | | Rice | MN | 56367 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 127 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vistar - Performance Food Group, Inc. | | 665 Independence Ave Suite A | | | Mechanicsburg | PA | 17055 | |
| Vistar - Performance Food Group, Inc. | | 6703 Haggerty Rd | | | Belleville | MI | 48111 | |
| Vistar - Performance Food Group, Inc. | | 6721 York St | | | Denver | CO | 80229 | |
| Vistar - Performance Food Group, Inc. | | 6746 Romiss Ct | | | Berkeley | MO | 63134 | |
| Vistar - Performance Food Group, Inc. | | 6855 Business Park Dr | | | Houston | TX | 77041 | |
| Vistar - Performance Food Group, Inc. | | 7420 Rance Rd | | | Richmond | VA | 23228 | |
| Vistar - Performance Food Group, Inc. | | 7587 Las Positas Rd | | | Livermore | CA | 94551 | |
| Vistar - Performance Food Group, Inc. | | 8001 E 88th Ave | | | Henderson | CO | 80640 | |
| Vistar - Performance Food Group, Inc. | | 8001 Tpc Rd | | | Rock Island | IL | 61201 | |
| Vistar - Performance Food Group, Inc. | | 8555 Revere Ln Suite 100 | | | Maple Grove | MN | 55369 | |
| Vistar - Performance Food Group, Inc. | | 8745 Chamberlin Rd | | | Twinsburg | OH | 44087 | |
| Vistar - Performance Food Group, Inc. | | 8835 Commerce Dr Suite 105 | | | Southaven | MS | 38671 | |
| Vistar - Performance Food Group, Inc. | | 910 Highway 461 | | | Somerset | KY | 42503 | |
| Vistar - Performance Food Group, Inc. | | 9300 Kirby Dr Suite 700 | | | Houston | TX | 77054 | |
| Vistar - Performance Food Group, Inc. | | 9310 South Mckemy St | | | Tempe | AZ | 85284 | |
| Vistar - Performance Food Group, Inc. | | 9848 FirestoNE Blvd | | | Downey | CA | 90241 | |
| Vistar - Performance Food Group, Inc. | | N173W21441 Northwest Passage | | | Jackson | WI | 53037 | |
| Vistar - Performance Food Group, Inc. | | One Roma Blvd | | | Piscataway | NJ | 08854 | |
| Vistar - Performance Food Group, Inc. | | PO Box 5487 | | | Denver | CO | 80217-5487 | |
| Vistar - Performance Food Group, Inc. | | PO Box 610 | | | Holt | MI | 48842-0610 | |
| Vitacoat Corp. | | 50 Romanelli Ave | | | S Hackensack | NJ | 07606-1424 | |
| Vitacoat Corporation | Rajendra Desai | 50 Romanelli Ave | | | South Hackensack | NJ | 07606 | |
| Vital Mass Nutrition | | 110 11350 NW 25 St | | | Miami | FL | 33172 | |
| Vital Mass Nutrition | | Ave Belgrano 1876 6A | | | Caba | | | Argentina |
| Vital Pharmaceuticals, Inc. | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Vital Pharmaceuticals, Inc. Bang Energy Peru S.A.C. | | Bernardo Monteagudo 201 | | | San Isidro | | 15076 | Peru |
| Vital Pharmaceuticals, Inc. Candemonium LLC | | 20311 Sheridan St | | | Ft Lauderdale | FL | 33332-2313 | |
| Vital Pharmaceuticals, Inc. vs. TikTok (2022) | TikTok Inc | 5800 BRISTOL PKWY | | | Los Angeles | CA | 90230-6696 | |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Andrew D. Sorkin, Esq. | 555 Eleventh St NW | Suite 1000 | Washington | DC | 20004 | |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Jeramy D. Webb, Esq. | 330 N Wabash Ave | Suite 2800 | Chicago | IL | 60611 | |
| Vitalyzdtv Inc | | 375 N Am Cienega | | | West Hollywood | CA | 90048 | |
| Vitamin Shoppe-North Bergen NJ | | 2101 91St St | | | North Bergen | NJ | 07047 | |
| Vitamin World USA Corp. | | 1430 E Greg St | | | Sparks | NV | 89431 | |
| Vitamin World USA Corp. | | 14969 Summit Dr Building #2 | | | Eastvale | CA | 92880 | |
| Vitoria Camporeale | | PO BOX CP162 | | | Condell Park | | NSW 2200 | Australia |
| Vitoria de Castro Granha | | Bloco 4 Rua Glicerio | 301 1615 | | Liberdade | | 01514-000 | Brazil |
| Vivens Lee Bernard | | 975 Southwest 180th Terrace | | | Pembroke Pines | FL | 33029 | |
| Vivian Yahaira Ossa Mazuera | | apt 4 Anaxagoras 1015 PH1 Col. | | | Mexico City | | 810 | Mexico |
| Viviana Eugenia Muci Torres | | 10710 Northwest 66th St | Apt 105 | | Doral | FL | 33178 | |
| VIVIANA MUCI | | 10710 NW 66th St  105 | | | Doral | FL | 33178-4552 | |
| Vladimir Joas Pierre | | 6317 Southwest 22nd Ct | | | Miramar | FL | 33023 | |
| Vladyslava Pineda | | 4201 W Rochelle Ave | Apt 1059 | | Las Vegas | NV | 89103 | |
| VMB Fire Protection, Inc. | | 1464 E Colton Ave | | | Redlands | CA | 92374 | |
| Voigt - Abernathy Sales Corporation Voigt - Abernathy | | 20 Alton Rd | | | Birmingham | AL | 35210 | |
| Volcano Entertainment III LLC | | 71 West 23rd St | | | New York | NY | 10001 | |
| Volha Khomchyk | | 1508 Bay Rd #1431 | | | Miami | FL | 33139 | |
| Volha Khomchyk | | 400 NW 1st Ave | Apt 3500 | | Miami | FL | 33128 | |
| Volume Logistics LLC | | PO Box 150127 | | | Ogden | UT | 84415-0127 | |
| Volunteer Beer Distributing Co. | | 1 Volunteer Place | | | Dresden | TN | 38225 | |
| Volunteer Beer Distributing Co. | | PO Box 30 | | | Dresden | TN | 38225-0030 | |
| Vomela Specialty Company Inc. | | 274 Fillmore Avee | | | St Paul | MN | 55107 | |
| Vortek Industries, Co. | | 17950 E Ajax Cir | | | City Of Industry | CA | 91748 | |
| Vortex Industries | Attn: Shannon Kane | 20 Odyssey | | | Irvine | CA | 92618 | |
| Vortex Industries , Inc. | | 1801 W Olympic Blvd | | | Pasadena | CA | 91199-1095 | |
| Voss Belting & Specialty Company | | 6965 N Hamlin Ave | | | Lincolnwood | IL | 60712 | |
| VPR Brands LP | | 1141 Sawgrass Corporate Pkwy | | | Sunrise | FL | 33323-2847 | |
| VPX & Bang Jets vs. Gulfstream & Expert Aviation et al. (2020) | c/o Richard Joseph (Law Offices Seiler, Sautter, Zaden, Rimes & Wahlbrink) | 2850 North Andrews Ave | | | Fort Lauderdale | FL | 33311-2514 | |
| VPX & Bang Jets vs. Gulfstream & Expert Aviation et al. (2020) | c/o Zaden (Law Offices Seiler, Sautter, Zaden, Rimes & Wahlbrink) | 2850 North Andrews Ave | | | Fort Lauderdale | FL | 33311-2514 | |
| VPX & Bang Jets vs. Gulfstream & Expert Aviation et al. (2020) | Expert Aviation Inc | 2850 North Andrews Ave | | | Fort Lauderdale | FL | 33311-2514 | |
| VPX & JHO vs. Ignite Int'l & Gracely et al. (2021) | Ignite Beverages, Inc | 6005 Las Vegas Blvd S | | | Las Vegas | NV | 89119-3257 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 128 of 134

 **STRETTO**

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VPX & JHO vs. Ignite Int'l & Gracely et al. (2021) | Ignite International, Ltd | 3275 S Jones Blvd | | | Las Vegas | NV | 89146 | |
| VPX & JHO vs. Ignite Int'l & Gracely et al. (2021) | James Gracely | 7510 Luluwater Cove | | | Huntersville | NC | 28078 | |
| VPX & JHO vs. PhD (2020) | PHD MARKETING, INC | 1356 RIDGEWAY | | | Pomona | CA | 91768 | |
| VPX DSD | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| VPX DSD | | 1601 Wallace Dr Suite 102 | | | Carrollton | TX | 75006 | |
| VPX DSD | | 1909 N US Hwy 301 | Bldg D | Suite 140-150 | Tampa | FL | 33619 | |
| VPX DSD | | 1951 N Commerce Parkway | | | Weston | FL | 33326 | |
| VPX DSD | | 28875 Industrial Dr | | | Valencia | CA | 91355 | |
| VPX Promo Account | | 1600 North Park Dr | | | Weston | FL | 33326-3278 | |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: Allison Libeu | 523 W 6th St | Suite 400 | Los Angeles | CA | 90014 | |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: John C Hueston | 523 W 6th St | Suite 400 | Los Angeles | CA | 90014 | |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: Moez M Kaba | 523 W 6th St | Suite 400 | Los Angeles | CA | 90014 | |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Lynda Zadra-Symes | 2040 Main St | 14th Fl | Irvine | CA | 92614 | |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Matthew Bellinger | 2040 Main St | 14th Fl | Irvine | CA | 92614 | |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Steven J Nataupsky | 2040 Main St | 14th Fl | Irvine | CA | 92614 | |
| VPX vs. Arnold Classic Australia (2021) | Arnold Classic Australia PTY, LTD | 155 Clarence St | | | Sydney | | | Australia |
| VPX vs. Bang Diamonds (2022) | Bang Diamonds | 861 6th Ave | | | San Diego | CA | 92101 | |
| VPX vs. Berlin Manufacturing (2021) | Berlin Packaging LLC | 525 W Monroe St | | | Chicago | IL | 60661 | |
| VPX vs. Brandyn Alejos et al. (2012) | Brandyn Alejos | 7011 NW 78th Terrace | | | Tamarac | FL | 33321 | |
| VPX vs. Brightfractl et al (2020) | Brightfractal, Inc Fractl | 501 Se 2Nd St Apt # 1310 | | | Ft Lauderdale | FL | 33301 | |
| VPX vs. Dang Foods (2021) | Dang Foods LLC | 3254 Adeline | | | Berkeley | CA | 94703 | |
| VPX vs. Drink King Distributing (2021) | Drink King Distributing Co, Inc Speedway | 120 FIELDCREST AVE | | | Edison | NJ | 08837-3656 | |
| VPX vs. Elegance Brands et al. (2020) | All plaintiffs | 100 SE 3rd Ave | | | Fort Lauderdale | FL | 33301 | |
| VPX vs. Elegance Brands et al. (2020) | c/o Jonathan Edgar Pollard (Pollard PLLC) | 100 SE 3rd Ave | | | Fort Lauderdale | FL | 33301 | |
| VPX vs. Elegance Brands et al. (2020) | Jones Foster PA (Interested party) | 505 South Flagler Drive | | | West Palm Beach | FL | 33401 | |
| VPX vs. Elegance Brands et al. (2020) | Robert William Wilkins | 505 South Flagler Drive | | | West Palm Beach | FL | 33401 | |
| VPX vs. Europa Sports Partners (2022) | Europa Sports Partners, LLC | 11401 GRANITE ST | | | Charlotte | NC | 28273-6400 | |
| VPX vs. GNC et al. (2020) | GNC Distribution | 300 6th Ave | | | Pittsburgh | PA | 15222 | |
| VPX vs. Leading Edge Expositions et al. (2022) | Leading Edge Expositions, LLC Cannabis World Congress & Busi | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| VPX vs. Lloyds London (2022) | Lloyds London | 1 Lime St | | | London | | EC3M 7HA | United Kingdom |
| VPX vs. Machado, Alejandro (2017) | Machado, Alejandro | 133 Riverwalk Cir | | | Sunrise | FL | 33326 | |
| VPX vs. Monster & Markerly et al. (2019) | MARKERLY, INC | 1107 S 8th St | | | Austin | TX | 78704 | |
| VPX vs. Monster & Reign et al. (2019) 0:19-cv-60809 | Reign Beverage Company LLC | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Suiteven J Nataupsky Lynda J Zadra-Symes Brian C Horne Carol Pitzel Cruz | 2040 Main St | 14th Fl | Irvine | CA | 92614 | |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Brian J Stack | 1001 Brickell Bay Dr | Suite 2650 | Miami | FL | 33131 | |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Robert Harris | 1001 Brickell Bay Dr | Suite 2650 | Miami | FL | 33131 | |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Sammy Epelbaum | 1001 Brickell Bay Dr | Suite 2650 | Miami | FL | 33131 | |
| VPX vs. Monster & Rodney Sacks (2022) | Rodney Sacks | 383 Pinecrest Dr | | | Laguna Beach | CA | 92651 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | 2201 E Camelback Rd | Suite 360 | Phoenix | AZ | 85016 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | 2201 E Camelback Rd | Suite 360 | Phoenix | AZ | 85016 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. Premier Nutrition Products, LLC & Derik Fay (2021) | Derik Fay | 3761 Bay Creek Drive | | | Bonita Springs | FL | 34134 | |
| VPX vs. Premier Nutrition Products, LLC & Derik Fay (2021) | Premier Nutrition Products, LLC | 3761 Bay Creek Dr | | | Bonita Spgs | FL | 34134-1911 | |
| VPX vs. ProSupps et al. (2012) | c/o Atherton, Scott W (ATHERTON GALARDI MULLEN & REEDER PA) | 1641 Worthington Rd | | | West Palm Beach | FL | 33409 | |
| VPX vs. ProSupps et al. (2012) | Pro Supps USA LLC d/b/a Professional Supplements A/K/A Pro Supps and Lanza, Victor | 1641 Worthington Rd | | | West Palm Beach | FL | 33409 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 129 of 134

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VPX vs. ProSupps et al. (2012) | Professional Supplements LLC d/b/a Wisconsin Professional Supplements LLC and A/K/A Official Professional Supplements | 1641 Worthington Rd | | | West Palm Beach | FL | 33409 | |
| VPX vs. Suddath Global Logistics et al. (2021) | Suddath Global Logistics | 815 S Main St | | | Jacksonville | FL | 32207 | |
| VPX vs. Triller et al. (2020) | Triller, Inc and Carnegie Technologies, LLC | 9737 Great Hills Trails | | | Austin | TX | 78759 | |
| VPX vs. Vani Deva Hari a/k/a "Food Babe" (2022) | Vani Deva Hari a/k/a "Food Babe" | 1409 Devon Drive | | | Charlotte | NC | 28209 | |
| VPX vs. Yaritza Lozano (2022) | Yaritza Lozano | 948 SW 1144 Ave | | | Pembroke Pines | FL | 33027 | |
| VPX vs. Yepes, Daniel (2021) | c/o Kent B Frazer, Esq (THE FRAZER FIRM, PA) | 601 Heritage Dr | | | Jupiter | FL | 34585 | |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | 2201 E Camelback Rd | Suite 360 | Phoenix | AZ | 85016 | |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VS Carbonics Inc | | 3491 NW 79th St | | | Miami | FL | 33147-4532 | |
| VWR International | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vyctoria M Sanchez | | 10418 Wagner Way | | | Riverside | CA | 92505 | |
| W. B. Jones Spring Company, Inc. | | 140 South St | | | Wilder | KY | 41071 | |
| W.A. DeHart, Inc. | | 1130 Old Route 15 | | | New Columbia | PA | 17856-9310 | |
| W.W. Grainger, Inc | | 401 S Wright Rd | | | Janesville | WI | 53546 | |
| W2 Performance William Joseph Rateille | | 2414 W Fallcreek Ct | | | Grand Forks | ND | 58201-5255 | |
| WA Department of Revenue | Attn: Andrew Garrett | 2101 4th Ave Suite 1400 | | | Seattle | WA | 98121 | |
| Walling Distributing Company Inc Virginia Beverage Company | | 306 Walling Rd | | | Bristol | VA | 24201-1853 | |
| WAL-MART DC 6006R-REGULAR | | 2200A 7th Ave Southwest | | | Cullman | AL | 35055-6333 | |
| WAL-MART DC 6009R-REGULAR | | Invoice Control #8002 | | | Bentonville | AR | 72716-0333 | |
| WAL-MART DC 6010R-REGULAR | | 1401 Baker Hwy W | | | Douglas | GA | 31533-2111 | |
| WAL-MART DC 6011R-REGULAR | | 2210 Manufacturers Blvd Ne | | | Brookhaven | MS | 39601-9560 | |
| WAL-MART DC 6012R-REGULAR | | 3101 Quincy St | | | Plainview | TX | 79072-1951 | |
| WAL-MART DC 6016R-REGULAR | | Invoice Control # 8002 | | | Bentonville | AR | 72716-0333 | |
| WAL-MART DC 6017R-REGULAR | | 2106 E Tipton St | | | Seymour | IN | 47274-3570 | |
| WAL-MART DC 6018R-REGULAR | | 2202 South Main St | | | Searcy | AR | 72143 | |
| WAL-MART DC 6019R-REGULAR | | 7506 East CrossRds | | | Loveland | CO | 80538 | |
| WAL-MART DC 6020R-REGULAR | | 4220 Kettering Rd | | | Brooksville | FL | 34602 | |
| WAL-MART DC 6023R-REGULAR | | 21502 Cox Rd | | | Sutherland | VA | 23885 | |
| WAL-MART DC 6024R-REGULAR | | 3910 Southwest Blvd | | | Grove City | OH | 43123 | |
| WAL-MART DC 6025R-REGULAR | | Invoice Control #8002 | | | Bentonville | AR | 72716-0333 | |
| WAL-MART DC 6026R-REGULAR | | 10813 State Highway 99W | | | Red Bluff | CA | 96080-7747 | |
| WAL-MART DC 6027R-REGULAR | | 210 Owens Rd | | | Woodland | PA | 16881 | |
| WAL-MART DC 6031R-REGULAR | | 23701 West Southern Ave | | | Buckeye | AZ | 85326-4928 | |
| WAL-MART DC 6035R-REGULAR | | 3270 Nevada Ter | | | Ottawa | KS | 66067 | |
| WAL-MART DC 6037R-REGULAR | | Wal-Mart Dc 6037R-Regular | | | Hermiston | OR | 97838 | |
| WAL-MART DC 6038R-REGULAR | | 8827S Old River Rd | | | Marcy | NY | 13403-3030 | |
| WAL-MART DC 6039R-REGULAR | | 1657 Pottertown Rd | | | Midway | TN | 37809 | |
| WAL-MART DC 6040R-REGULAR | | 1020 Wal-Mart Dr | | | Hope Mills | NC | 28348 | |
| WAL-MART DC 6043R-REGULAR | | 512 Jonesville Rd | | | Coldwater | MI | 49036 | |
| WAL-MART DC 6048R-REGULAR | | 3024 Highway 743 | | | Opelousas | LA | 70570-0578 | |
| WAL-MART DC 6054R-REGULAR | | 345 Callaway Church Rd | | | Lagrange | GA | 30241-9391 | |
| WAL-MART DC 6066R-REGULAR | | 696 Crenshaw Blvd | | | Hopkinsville | KY | 42240-6824 | |
| WAL-MART DC 6068R-REGULAR | | 225 Lois Rd | | | Sanger | TX | 76266 | |
| WAL-MART DC 6069R-REGULAR | | 1106 Matlock Dr | | | Saint James | MO | 65559-9026 | |
| WAL-MART DC 6070R-REGULAR | | 230 Wal Mart Dr | | | Shelby | NC | 28150 | |
| WAL-MART DC 6092R-REGULAR | | 500 Veterans Dr | | | Tobyhanna | PA | 18466-8990 | |
| WAL-MART DC 6092R-REGULAR | | 3120 Illinois Hwy 89 | | | Spring Valley | IL | 61362 | |
| WAL-MART DC 6094R-REGULAR | | 5821 SW Regional Airport Blvd | | | Bentonville | AR | 72713 | |
| WAL-MART DC 7026R-REGULAR | | 917 North State Rd 138 | | | Grantsville | UT | 84029 | |
| WAL-MART DC 7033R-REGULAR | | 21345 Johnson Rd | | | Apple Valley | CA | 92307 | |
| WAL-MART DC 7034R-REGULAR | | 4880 Wheatleys Pond Rd | | | Smyrna | DE | 19977-3799 | |
| WAL-MART DC 7035R-REGULAR | | 18223 NW 115th Ave | | | Alachua | FL | 32615 | |
| WAL-MART DC 7038R-REGULAR | | 4013 S Jenkins Rd | | | Fort Pierce | FL | 34981 | |
| WAL-MART DC 7039R-REGULAR | | 113 Distribution Way | | | Beaver Dam | WI | 53916 | |
| WAL-MART DC 7045R-REGULAR | | 6006 Walton Way | | | Mt Crawford | VA | 22841 | |
| Walter Boyd | | 2201 Rockbrook Dr | Apt 1924 | | Lewisville | TX | 75067 | |
| Walter Eugene Lewis | | 228 Sifford Ln | | | Orlando | FL | 32811 | |
| Walter L Kimble Jr | | 1207 North 48th St | Apt 226 | | Phoenix | AZ | 85008 | |
| Walton Beverage | | 1350 Pacific Pl | | | Ferndale | WA | 98248-8985 | |
| Wantz Distrubitors Inc. | | 11743 Hopewell Rd | | | Hagerstown | MD | 21740-2184 | |
| Warehouse Wizard | | 533 William St # 3 | | | Key West | FL | 33040 | |
| Warner Music Group vs. VPX & Owoc (2022) | Warner Music Group | 1633 BRdway | | | New York | NY | 10019 | |
| Washington State Department of Revenue | | PO Box 47464 | | | Olympia | WA | 98504-7464 | |
| Wasjoek Alexandrovna (Ina) | | Bandoengplantsoen 15 | Flevoland | | Almere | | 1335GX | Netherlands |
| Wasjoek Alexandrovna Sergei Kazrbajev Inna | | Bandoengplantsoen 15 | -- | | Almere | Flevoland | 1335gx | Netherlands |
| Waste Management | | PO Box 43350 | | | Phoenix | AZ | 85080 | |
| Waste Management - LAX | | PO Box 541065 | | | Los Angeles | CA | 90054 | |
| Waste Management Inc. | | PO Box 4648 | | | Carol Stream | IL | 60197-4648 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 130 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Waste Management of Denver | | PO Box 78251 | | | Phoenix | AZ | 85062-8251 | |
| Waste Management of Texas | | PO Box 660345 | | | Dallas | TX | 75266 | |
| Waste Management of Texas, Inc. | | 800 Capital St Suite 3000 | | | Houston | TX | 77002 | |
| Waste Pro | | 7329 7th Pl N | | | West Palm Beach | FL | 33411-3859 | |
| Waste Pro | | PO Box 947217 | | | Atlanta | GA | 30394 | |
| Waste Pro-Atlanta | | 3512 Oakcliff Rd | | | Atlanta | GA | 30340-3003 | |
| Waste Repurposing International, inc dba Smarter Sorting | | 1101 E th St | | | Austin | TX | 78702-3210 | |
| Waterlogic USA LLC | | 3175 Bass Pro Dr | | | Grapevine | TX | 76051-1987 | |
| Waukesha County Clerk of Court | | 515 W Oreland Blvd Suite 226 | | | Waukesha | WI | 53188-2428 | |
| Wawa,Inc | | 260 W Baltimore Pike | | | Media | PA | 19063-5620 | |
| Wayne Automatic Fire Sprinklers, Inc | | 1500 S PowerlNE Rd Suite A | | | Deerfield Beach | FL | 33442-8185 | |
| WB Warehousing & Logistics, Inc | | 3700 River Rd | | | West Bend | WI | 53095 | |
| WBS Technologies Visual Edge, Inc | | 3874 Highland Park Nw | | | North Canton | OH | 44720 | |
| WDI, LLC Wisconsin Distributors | | 1100 Wilburn Rd | | | Sun Prairie | WI | 53590 | |
| WDI, LLC Wisconsin Distributors | | 3010 Zuehlke Dr | | | Appleton | WI | 54912 | |
| WDI, LLC Wisconsin Distributors | | 900 Progress Way | | | Sun Prairie | WI | 53590-9199 | |
| We Insure, Inc | | 3415 Galt Ocean Dr | | | Ft Lauderdale | FL | 33308 | |
| Webb & Gerritsen | | 16705 W Lincoln Ave | | | New Berlin | WI | 53151 | |
| Webb & Gerritsen vs. VPX (2019) | Gerritsen | 1308 Poplar DR | | | Waukesha | WI | 53188 | |
| Webb & Gerritsen vs. VPX (2019) | Webb | 1308 Poplar DR | | | Waukesha | WI | 53188 | |
| Weber Scientific | | 2732 Kuser Rd | | | Hamilton | NJ | 08691 | |
| Weifang Oriental Exp and Imp Co., LTD | | No. 299, Jiankang Street | Shandong | | Weifang | | | China |
| Weigel's Stores, Inc. | | 3100 X 650 | | | Powell | TN | 37849-0650 | |
| Weinstein Beverage | | 410 E Peters St | | | Wenatchee | WA | 98801 | |
| Weiss Design Group, Inc. | | 12535 Orange Dr | | | Davie | FL | 33330 | |
| Welbic III LLC | Attn: Matthew W. Lewandowski | 970 N Oaklawn Ave | Suite 100 | | Elmhurst | IL | 60126 | |
| Welbic WF Management LLC | | 641 S Ironwood St | | | Pallatine | IL | 60067 | |
| Wellcare Passenger Transport Luxury Car LLC | | PO Box 391357 | 102 | | Dubai | | 391375 | United Arab Emirates |
| Wendel Galdamez | | 18 Minerva Pl  2D | | | Bronx | NY | 10468-1641 | |
| Wendell Distributing Co., Inc. | | 650 Madison Ave | | | Cape Charles | VA | 23310 | |
| Wendell Distributing Co., Inc. | | PO Box 112 | | | Cape Charles | VA | 23310 | |
| Wendy Carver | | 2841 S Palmer Dr | | | Charleston | SC | 29414 | |
| Werner Enterprises Inc | | 39365 Treasury Crt | | | Chicago | IL | 60694 | |
| Werner Enterprises, Inc. | | PO Box 45308 | | | Omaha | NE | 68145 | |
| Wesco Inc. | | 1460 Whitehall Rd | | | Muskegon | MI | 49445 | |
| Wesley Barnes | | 4255 Pebble Ridge Cir | Apt 102 | | Colorado Springs | CO | 80906 | |
| Wesley Dale Witter Jr. | | 8249 West Dreyfus Dr | | | Peoria | AZ | 85381 | |
| Wesley Haring | | 200 Scotia Dr | Apt 303 | | Hypoluxo | FL | 33462-7000 | |
| Wesley Jovan Rodriguez | | 20565 SW 122nd Ave  # 106 | | | Miami | FL | 33177 | |
| Wesley P Baker | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Wesley Paul Baker | | 14722 Baytown Ct | | | Huntersville | NC | 28078 | |
| Wesley Simpson | | 2112 Waters Edge Trail | | | Roswell | GA | 30075 | |
| West Atlantic Logistics, Corp. | | PO Box 167 | | | Concord | NC | 28026-0167 | |
| West Corporation, West LLC | | 11808 Miracle Hills Dr | | | Omaha | NE | 68154 | |
| West Side Storage | | 2061 W Ave J8 | | | Lancaster | CA | 93536 | |
| West Virginia Alcohol Beverage Control | | 900 Pennsylvania Ave | | | Charleston | VA | 25302 | |
| West Virginia State Tax Department | | PO Box 11425 | | | Charleston | WV | 25339 | |
| Western Beverage | | 1055 Terry St | | | Eugene | OR | 97401 | |
| Western Beverage | | 1075 Owen Loop South | | | Eugene | OR | 97402 | |
| Western Beverage | | 18300 NE Portal Way | | | Portland | OR | 97230 | |
| Western Beverage | | 910 Mason Way | | | Medford | OR | 97501 | |
| Western Distributing Company | | PO Box 1969 | | | Casper | WY | 82602-1969 | |
| Western Environmental Equipment Co. | | 14455 N 79th St Suite A | | | Scottsdale | AZ | 85260 | |
| Western Inspectors | | 12969 N 33rd St | | | Phoenix | AZ | 85032 | |
| Western Packaging North, Inc. Western Nutraceutical Packagin | | 1041 Ave M | | | Grand Prairie | TX | 75050 | |
| Western Refining Retail, LLC | | 1250 W Washington St Suite 101 | | | Tempe | AZ | 85281 | |
| Western States Fire Protection Co. dba Signal One Fire and C | | 4346 E Elwood St Suite 100 | | | Phoenix | AZ | 85040-0901 | |
| Western Wyoming Beverages, Inc. | | 100 Reliance Rd | | | Rock Springs | WY | 82901 | |
| Western Wyoming Beverages, Inc. | | PO Box 1336 | | | Rock Springs | WY | 82902-1336 | |
| Westley Misilagi | | 10431 Cochran Ave | | | Riverside | CA | 92505 | |
| Weston Lombard | | 2440 Geary Blvd | Apt B | | San Francisco | CA | 94115 | |
| Weston Lombard | | 33 Hemway Terrace | | | San Francisco | CA | 94117 | |
| WestRock CP, LLC | | PO Box 4098 | | | Norcross | GA | 30071 | |
| WestRock Multi Packaging Solutions, Inc | | 1040 West Marietta St Nw | | | Atlanta | GA | 30318 | |
| WestRock Multi Packaging Solutions, Inc | | 75 Remittance Dr Dept 3111 | | | Chicago | IL | 60675-3111 | |
| Wex Bank | | PO Box 6293 | | | Carol Stream | IL | 60197-6293 | |
| Wheeler Material Handling | | 9839 S Tyron St | | | Charlotte | NC | 28273 | |
| Whitco Roofing, Inc. | | PO Box 19720 | | | Atlanta | GA | 30325 | |
| White & Amundson, APC | | 402 W Rdway Suite 1140 | | | San Diego | CA | 92101-8513 | |
| White & Amundson, APC | Attn: Daniel M. White | 402 W. Broadway | Suite 1140 | | San Diego | CA | 92101 | |
| White & Amundson, APC | Attn: Daniel Macy White | 402 W Broadway, Suite 1140 | | | San Diego | CA | 92101 | |
| Whitney Byers Blumberg | | 517 Highland View Dr | | | O'Fallon | IL | 62269 | |
| Whitney Frost | | 401 Marietta Dr | | | Hopkinsville | KY | 42240 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 131 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Whitney M. Pease | | 600 South Macarthur Blvd  2321 | | | Coppell | TX | 75019 | |
| Wholesale Dynamics | | 9325 Uptown Dr Suite 900 | | | Indianapolis | IN | 46256-1039 | |
| Wiam Oussir | | 2142 Van Buren St | Apt 504 | | Hollywood | FL | 33020 | |
| Wil Fischer Companies | | 3539 W Farm Rd 142 | | | Springfield | MO | 65807-0967 | |
| Wild Flavors, Inc. | | 75 Remittance Dr | | | Chicago | IL | 60675-1046 | |
| Wild House Inc. | | 4121 SW 3rd St | | | Plantation | FL | 33317 | |
| Wildhouse Inc. Maricel Zambrano | | 4121 SW 3rd St | | | Plantation | FL | 33317 | |
| Wilhelmus Marius Burger | | 6 Ash St SE 3 | Gauteng | | Vanderbijlpark | | 1911 | South Africa |
| Will Gilbert Petersen | | 5249 Rosewood Place | | | Fairburn | GA | 30213 | |
| Will Lambert | | 316 Rolling Rd Dr | | | Franklin | KY | 42134 | |
| William A Suiter | | 9160 Pomelo Rd East | | | Ft Myers | FL | 33967 | |
| William Abbott-Klostermann | | 27535 North 33rd Ave | | | Phoenix | AZ | 85083 | |
| William Adolphus Wylie | | 526 Mary Charlotte Dr | | | Charlotte | NC | 28262 | |
| William Alvarez | | 722 E 37th St | | | Hialeah | FL | 33013 | |
| William Bethel | | 597 Southwest Ray Ave | | | Port St Lucie | FL | 34983 | |
| William C Housley | | 106 Hillcrest Way | | | Crandall | TX | 75114 | |
| William C Mize | | 1600 N Park Dr | | | | FL | 33326-3278 | |
| William Castillo | | 11720 NW 31 St St | | | Sunrise | FL | 33323 | |
| William Christopher Mize | | 90 Austin Cir | | | Oakland | TN | 38060 | |
| William Clyde Bauman | | 5754 High Ridge Loop | | | Lakeland | FL | 33812 | |
| William Cruz | | 45006 Alamendras St | | | Maricopa | AZ | 85139 | |
| William Davis | | 11-8 SkylINE Dr | | | Fishkill | NY | 12524 | |
| William Ellison | | 2522 Merrick Ct | | | Abingdon | MD | 21009 | |
| William Harrington | | 15820 NW 19th Ave | | | Miami Gardens | FL | 33054 | |
| William Joseph Ratelle | | 2414 West Fallcreek Ct | | | Grand Forks | ND | 58201 | |
| William Joseph Shea | | 526 North Entrada St | | | Chandler | AZ | 85226 | |
| William M Dunwoody | | 4418 Shrewbury Pl | | | Land O' Lakes | FL | 34638 | |
| William Malnar | | 5325 Austin Rd | | | Lake Cormorant | MS | 38641 | |
| William Michael Tamalii Campbell | | 3442 Spoleto Ave | | | Las Vegas | NV | 89141 | |
| William Sikora Sikora Enertainment | | 5845 Carlton Way 410 | | | Los Angeles | CA | 90028 | |
| William Thompson | | 264 Galapago  A | | | Denver | CO | 80223 | |
| William Wymer | | 233 Lincoln Ave | | | West Berlin | NJ | 08091 | |
| Williams James Ritter | | 7321 W Mathews Dr | | | Frankfort | IL | 60423 | |
| Williams v. Vital Pharmaceuticals | c/o Wilson Elser Moskowitz Edelman & Dicker LLP | 150 East 42nd St | | | New York | NY | 10017 | |
| Williams, Mullen, Clark & Dobbins, P.C. | | 200 South St Suite 1600 | | | Richmond | VA | 23219-4061 | |
| Williams, Wightman & Hernandez vs. VPX (2021) | Amanda Wightman | 13386 Windy Grove Dr | | | Rancho Cucamonga | CA | 91739 | |
| Williams, Wightman & Hernandez vs. VPX (2021) | Jasmine Sade Williams | 929 Knollwood Dr | | | Desoto | TX | 75115 | |
| Williams, Wightman & Hernandez vs. VPX (2021) | Scarlett Hernandez | 9481 Stoneybrock Pl | | | Rancho Cucamonga | CA | 91730 | |
| Willie Allen Coggins | | 7446 Williams Rd | | | Flowery Branch | GA | 30542 | |
| Willie B Powell Jr | | 19310 Southwest 54th St | | | Miramar | FL | 33029 | |
| Willie Christopher Reaves | | 7602 Stonedraw Ct | | | Douglasville | GA | 30134 | |
| Willie J Davis Jr | | 1061 FlagstoNE Ct | | | Apopka | FL | 32703 | |
| Willie Rodriguez Givens | | 30 MoonriSE Xing | | | Dallas | GA | 30132 | |
| Willio Sairinegis | | 328 SW Lama Ave | | | Port St Lucie | FL | 34953-3182 | |
| Wills Massalon & Allen LLC | | 97 BRd St | | | Charleston | SC | 29401-2202 | |
| Wilson Baker Inc Country Corners Market | | PO Box 250 | | | Milton | DE | 19968 | |
| Wilson Desire | | 7118 NW 78th Ave | | | Tamarac | FL | 33321 | |
| Wilson Lue | | 250 University Ave | | | Toronto | ON | M5H 3E5 | Canada |
| Wilson-McGinley, Inc. | | 123 36th St | | | Pittsburgh | PA | 15201-1921 | |
| Winnie Wilson | | 6511 Travis Blvd | | | Tampa | FL | 33610-5504 | |
| Winsight LLC | | PO Box 844604 | | | Boston | MA | 02284 | |
| Winston Egbert Williams | | 9520 Northwest 9th Ct | | | Plantation | FL | 33324 | |
| Wirenet Communications, Inc | | 4355 E Airport Dr | | | Ontario | CA | 91761 | |
| Wisconsin Department of Revenue | | PO Box 930208 | | | Milwaukee | WI | 53293 | |
| Wisconsin Dept. of Revenue | | PO Box 8902 | | | Madison | WI | 53708-8902 | |
| Wislaine Jean-Baptiste | | 1351 SW 10th Ave | | | Deerfield Bch | FL | 33441-6208 | |
| WJW Associates | | 203 Midler Park Dr | | | Syracuse | NY | 13206 | |
| Wodika Devine, Inc. | | 25625 Southfield Rd | | | Southfield | MI | 48075 | |
| Wolf Transportation LLC | | 20253 W Sherman St | | | Buckeye | AZ | 85326 | |
| World Class Tint & Accesories | | 14501 Hampton Place | | | Davie | FL | 33325 | |
| World Intellectual Property Organization WIPO | | 34 Chemin | | | Des Colombettes | | 1211 | Switzerland |
| Wright Express Fleet Services | | PO Box 6293 | | | Carol Stream | IL | 60197-6293 | |
| Wright National Flood Insurance Company | | PO Box 33003 | | | St Petersburg | FL | 33733-8003 | |
| Wuzhi County Zhihui Sci & Tech Co, Ltd | | Wuzhi County | | | Henan | | 454950 | China |
| Wyatt James Miller | | 14355 NW 67th St | | | Parkville | MO | 64152 | |
| Xavier A Garrido | | 14 Freddy st | | | Rio Grande City | TX | 78582 | |
| Xavier Guerrero | | 824 Lewis St | | | Pomona | CA | 91768 | |
| Xavier Paul Chavira | | 7905 West thunderbird Rd | Unit 271 | | Peoria | AZ | 85381 | |
| Xavier Washington | | 4737 Exposition Way | | | Fort Worth | TX | 76244 | |
| XCEL Energy | | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| Xcel Events | | 3808 Norwich Ln | | | Plano | TX | 75025-4336 | |
| XcelEvents Erin Elizabeth Heath | | 3808 Norwich Ln | | | Plano | TX | 75025-4336 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 132 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xiaoxi Liao | | 104 NW 133rd Terrace | Apt 201 | | Plantation | FL | 33325 | |
| XPO Global Forwarding, Inc. | | 27839 Network Pl | | | Chicago | IL | 60673-1278 | |
| XPO Logistics Express, LLC | | 429 Post Rd | | | Buchanan | MI | 49107 | |
| XPO Logistics Freight, Inc Truckload | | Five American Lane | | | Greenwich | CT | 6831 | |
| XPO Logistics Freight, Inc. | | 2211 Old Earhart Rd | | | Ann Arbor | MI | 48105 | |
| XPO Logistics Freight, Inc. | | 2211 Old Earhart Road | | | Ann Arbor | MI | 48105 | |
| XPO Logistics Freight, Inc. | Attn: Bankruptcy Dept | 9151 Boulevard 26 | Bldg A | | North Richland Hills | TX | 76180 | |
| XPO Logistics, LLC | c/o Holland & Knight LLP | Attn: Edward M. Fitzgerald, Esq. | 200 S Orange Ave | Suite 2600 | Orlando | FL | 32802-1526 | |
| XSTATIC PRO INC | | 55 Hook Rd # 46A | | | Bayonne | NJ | 07002-5006 | |
| Xtra Companies, Inc | | PO Box 219562 | | | Kansas Ciry | MO | 64121 | |
| Xtreme Air Services | | 308 Us Hwy 80E | | | Sunnyvale | TX | 75182 | |
| Xtreme Sports Nutrition, Inc. | | 3725 Swenson Ave | | | St Charles | IL | 60174-3439 | |
| XTShenzhen Smart Yessing Tech | | Minzhi Road | | | Longhua District | | 91325 | China |
| Xue Jiang | | 5334 Peck Rd | | | El Monte | CA | 91732 | |
| Xzavian S Smith | | 1413 NW 214th Terrace | | | Miami | FL | 33169 | |
| Yadelin Luzardo | | 6651 Falconsgate Ave | | | Davie | FL | 33331 | |
| Yadira Alvarez Ochoa | | 1787 Lime Ave | | | Sanger | CA | 93657 | |
| Yadira Paredes | | 20400 SW 118th Pl | | | Miami | FL | 33177 | |
| Yagan Moore | | 24 Davis St | | | Speerspoint | | NSW 2284 | Australia |
| Yamil Maldonado | | 481 SW 131St Ave | | | Davie | FL | 33325 | |
| Yamilex Rodriguez | | 579 Paseo Lindo St | | | Rio Grande City | TX | 78582 | |
| Yan K Munoz Santiago | | 9405 East Gobbler Dr | | | Floral City | FL | 34436 | |
| Yanet del Campo | | 1723 SW 2nd Av # 908 | | | Miami | FL | 33129 | |
| Yanette Rendon | | 8382 W San Juan Ave | | | Glendale | AZ | 85305 | |
| Yanilis Polito-Guzman | | 4200 Sheridan St | Apt 201 | | Hollywood | FL | 33021 | |
| Yarelis E Cabrera | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Yarelis Eunice Cabrera | | 3300 West Rolling Hills Cir | Apt 201 | | Davie | FL | 33328 | |
| Yarianis Castro | | 1269 West 26th Place | Apt 3 | | Hialeah | FL | 33010 | |
| Yariel Cruz Delgado | | 4112 S Birch Pl | | | Broken Arrow | OK | 74011 | |
| Yarishna Ayala | | 2900 NE 2nd Ave | Apt 762 | | Miami | FL | 33137 | |
| Yarishna Ayala | | 801 Cts Brickell Keys  806 | | | Miami | FL | 33131 | |
| Yashira Camacho | | 721 N Pine Island Rd | Apt 416 | | Plantation | FL | 33324 | |
| Yaskawa America, Inc. Motoman Robotics Division | | 100 Automation Way | | | Miamisburg | OH | 45342-4962 | |
| Yaslen Clemente | | 8275 Central Park Blvd | | | Doral | FL | 33166 | |
| Yaslen xoxo Corp Yaslen Clemente | | 11301 NW 62 Ct | | | Hialeah | FL | 33012 | |
| Yasmine Sonya Harrell | | 5180 Northwest 64th Dr | | | Coral Springs | FL | 33067 | |
| Yaylin Duran | | 5583 NW 200th Ln | | | Miami | FL | 33055 | |
| Ydalia Rosalie Lubin | | 10237 Northwest 7th St | | | Coral Springs | FL | 33071 | |
| Yeison Blayas Copete | | 2222 N Cypress Bend Dr # 308 | | | Pompano Beach | FL | 33069 | |
| Yelida Veronica Crimmins | | 451 Northwest 190th Ave | | | Pembroke Pines | FL | 33029 | |
| Yellowstone Landscape - Southeast, LLC. Yellowstone Landscap | | PO Box 101017 | | | Atlanta | GA | 30392-1017 | |
| Yellowstone Landscape Southeast, LLC [Yellowstone Landscape] | | PO Box 849 | | | Bunnell | FL | 32110 | |
| Yellowstone Landscape Southeast, LLC [Yellowstone Landscape] | Attn: Christopher Adornetti, Vice President of Accounting | 3235 North State Street | | | Bunnell | FL | 32110 | |
| YEM Builders Inc | | 13128 SW 26 Terr | | | Miami | FL | 33175 | |
| Yendry Lobo | | 14391 Spring Hill Dr Suite 294 | | | Spring Hill | FL | 34609 | |
| Yenelipse Torres | | 7301 W 29th Way | | | Hialeah Gardens | FL | 33018 | |
| Yeraldin Grajales Arias | | Calle 135c | 104 | | Bogota | | 111000 | Colombia |
| Yes! Your Event Scout | | Rueckertstr 30 | | | Frankfurt am Main | | 60314 | Germany |
| Yesenia Yeslin Gonzalez | | Hillside Meadow Place | | | Brandon | FL | 33610 | |
| Yesica Raquel Graez Ponde de Leon | | 7 Campeche 428, Hipodromo Condesa | | | Cuauhtemoc | | 06170 | Mexico |
| Yessica Nicole Irizarry | | 9826 NW 26th St | | | Sunrise | FL | 33322 | |
| Yessica Santos | | 701 W Rio Salado Pkway | Apt 4037 | | Tempe | AZ | 85281 | |
| Yi Sun | | 2881 NW 99th Ter | | | Sunrise | FL | 33322-5894 | |
| Yiadelish Cruz Fontanez | | 7038 Greenbrier Village Dr | | | Lakeland | FL | 33810 | |
| Yineth Arlenis Medina Sotto | | Transversal 13D N 166-50 | Etap3 Torre | Apto 1002 | Bogota | | 110131 | Colombia |
| Yinghui Li | | 1018 Highland Park Pl | | | Birmingham | AL | 35242 | |
| Yinuo Li | | 1202 Adelard-Collette | | | Sherbrooke | QC | J1H 4V4 | Canada |
| Yneiris De Los A Maggiolo Carrera | | 1223 Fairtake Trace | Apt 816 | | Weston | FL | 33326 | |
| Yongkang Gomax Industry & Trade CO., LTD | | 11th Floor Jinping Mansion | Zhejiang | | Yongkang City | | 321300 | China |
| YongKang PGT Industry & Trade Co., Ltd | | Xiayang Village, Shizhu Town, Yongkang | | | Zhejiang | | | China |
| Yordani Gonzalez | | 8655 Brookhollow Blvd | Apt 12110 | | Frisco | TX | 75034 | |
| Yorgelys Alejandra Cabrera Reyes | | 512 Aurora Springs Dr | | | Katy | TX | 77493 | |
| Yoshiki Hasegawa DBA Soei Patent and Law Firm | | 1-1 Marunouchi 2 CHO-ME, Chiyoda-Ku | | | Tokyo | | | Japan |
| Yotpo, Inc | | 233 Spring St | Rm 6W | | New York | NY | 10013-1522 | |
| You Can't Teach That, INC. | | 4 Coach Hill Ct | | | Newark | DE | 19711 | |
| Young Park | | 800 Park Ave | Apt 3902 | | Fort Lee | NJ | 07024 | |
| Your Handyman Resource | | 3145 Gus Robinson Rd | | | Power Springs | GA | 30127 | |
| Your Sign Solution, Inc. | | 4611 SW 44th Ave | | | Ft Lauderdale | FL | 33314 | |
| Your Tampa Markets LLC Gwendolyn Harding | | 301 W Platt St # 225 | | | Tampa | FL | 33606-2292 | |
| You've Got MAIDS | | 1945 Ibis Bay Ct | | | Ocoee | FL | 34761 | |
| Youvensky Saint Vil | | 6611 NW 98th Ave | | | Tamarac | FL | 33321 | |
| YRC Freight | | PO Box 7914 | | | Overland Park | KS | 66207-0914 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 133 of 134



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| YRC Freight | | PO Box 93151 | | | Chicago | IL | 60673-3151 | |
| Yu Zhao | | 13491 SW 7th Place | | | Davie | FL | 33325 | |
| Yubelkis Colon | | 8411 Northwest 24th Ct | | | Sunrise | FL | 33322 | |
| Yuli Sanchez | | 575 Vista Ridge Dr | | | Ruskin | FL | 33570 | |
| Yuliana Toledo Avila | | 4901 West thomas Rd | Apt 202 | | Phoenix | AZ | 85031 | |
| Yulia Bystriukova Juliia Bounty LLC | | 16919 N Bay Rd 520 | | | Sunny Isles Beach | FL | 33160 | |
| Yuly Paolin Rodriguez Pajarc | | 2100 Northeast 29th St | | | Fort Lauderdale | FL | 33306 | |
| Yunior Sanchez Garcia | | 300 S Luna Ct  5 | | | Hollywood | FL | 33021-7418 | |
| Yusuf Abraham Kamara | | 1945 Dove Ln  213 | | | Carlsbad | CA | 92009-4084 | |
| Yusuf Mehdavi Brecci | | 28133 Saint Tropez Pl | | | Hayward | CA | 94544 | |
| Yvens Darius | | 1127 Lake Terry Dr | Apt E | | West Palm Beach | FL | 33411 | |
| Yves Christian St Hibaire | | 2790 Somerset Dr | Apt Q-315 | | Lauderdale Lakes | FL | 33311 | |
| Yvette M Atondo | | 7702 Roundrock Rd | | | Dallas | TX | 75248 | |
| Zac Wolfe | | 162 Terrace Rd | | | Saint Marys | PA | 15857 | |
| Zacharie Taylor Beckner | | 566 Lakeshore Dr | | | Ennis | TX | 75119 | |
| Zachary C Reyes | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Zachary Charles Reyes | | 4625 45th Ave Se | Apt C3 | | Lacey | WA | 98503-5909 | |
| Zachary Cortese | | 1501 Woodland Pointe Dr | Apt 1407 | | Nashville | TN | 37214-4723 | |
| Zachary Cox | | 2015 State St | | | Pekin | IL | 61554 | |
| Zachary J Lollis | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Zachary Jared Greenfield | | 415 Northwest 9th St | Apt 19 | | Miami | FL | 33136 | |
| Zachary John Lollis | | 24912 El Caprice | | | Aliso Viejo | CA | 92656 | |
| Zachary John Owoc | | 1435 Twin Rivers Blvd | | | Oviedo | FL | 32766-5112 | |
| Zachary Levin | | 5564 S Lansing Ct | | | Englewood | CO | 80111 | |
| Zachary Lindsey | | 1848 Openwoods Rd | | | Middleburg | FL | 32068 | |
| Zachary McDaniel | | 23405 W Mohave St | | | Buckeye | AZ | 85326 | |
| Zachary Palmisano | | 236 3rd Ave | Apt 1B | | Venice | CA | 90291 | |
| Zachary S Blum | | 8021 East Osborn Rd | Apt 211A | | Scottsdale | AZ | 85251 | |
| Zachary Zane | | 115 Poniu Cir | | | Wailuku | HI | 96793 | |
| Zack Palmisano | | 10394 RocheSuiter Ave #09 | | | Los Angeles | CA | 90024 | |
| Zahm & Nagel Co., Inc. | | 210 Vermont Street | PO Box 400 | | Holland | NY | 14080 | |
| Zakiah Taha | | 8566 Club HouSE Dr | | | Rancho Cucamonga | CA | 91730 | |
| Zalika M Robinson | | 209 North Trail St | | | Crowley | TX | 76036 | |
| Zane Austen Shay | | 502 Price Rd | | | Franklin | TN | 37069-4772 | |
| Zavier M. James | | 2700 E College Ave | | | Decatur | GA | 30030 | |
| Zeb Bewak | | 2708 Havitur Way | | | Anchorage | AK | 99504 | |
| Zeeshan Saroya | | 3537 32nd St  2F | | | Astoria | NY | 11106 | |
| Zeke (Nia) Williams- Will not renew | | 5885 Forest View Rd Apt 811 | | | Lisle | IL | 60532 | |
| Zenkraft Inc | | 200 Delaware Dr Suite 401 | | | Newark | DE | 19713 | |
| Zhara Sabina Magdalena Nilsson | | Kalmarvagen 4 | VaSuiternorrland | | Sundsvall | | 85730 | Sweden |
| Zhengzhou IBL Amusement Equipment Co LTD | | No. 1206, Bldg. B, Jingsha Plaza | | | Zhengzhou, Henan | | | China |
| Zhengzhou IBL Amusement Equipment Co., L | | Chanjiang Road | | | Zhengzhou, Henan | | | China |
| Zhihui Zheng | | 252 Aspen Way | | | Davie | FL | 33325 | |
| Zhongshan Yipin Home Product Co., Ltd. | | 3/F Building 1 13 Xiangfu Rd | Torch Hi -tech Industrial Development Zone | | Zhongshan | | | China |
| Zimmer Kunz PLLC | | 310 Grant St Suite 3000 | | | Pittsburgh | PA | 15219 | |
| Zip Beverage | | 1301 Scott St | | | Missoula | MT | 59802-2428 | |
| Zip Beverage | | 2950 Washoe St | | | Butte | MT | 59701-3209 | |
| Zitlaly Berenice Esparza | | 16632 Rorimer St | | | La Puente | CA | 91744 | |
| Zixuan Zheng | | 640 Francisco St Unit 1515 | | | San Francisco | CA | 94133 | |
| ZJ Events Llc | | 591 Suitewart Ave Suite 520 | | | Garden City | NY | 11530 | |
| Zoe Drane | | 11025 Hub Plaza  # 32826 | | | Orlando | FL | 32826 | |
| Zoe Klopfer | | 1561 Mesa Dr | Apt 32 | | Newport Beach | CA | 92660 | |
| Zoe Klopfer | | 934 Merced St | | | Redlands | CA | 90028 | |
| Zoey Aune | | 4946 Bellaire Ave | | | North Hollywood | CA | 91607 | |
| Zoho Corporation | | 4141 Hacienda Dr | | | Pleasanton | CA | 94588 | |
| Zomba Recording LLC | | 550 Madison Ave | | | New York | NY | 10022 | |
| Zuleima Collier | | 3101 NW 47 Terrace  #324 | | | Lauderdale Lakes | FL | 33319 | |
| Zurama (Sury) Rodriguez | | 8301 NW 15th Ct | | | Coral Springs | FL | 33071-6212 | |
| Zurich American Insurance | | PO Box 68549 | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance | c/o RMS (An iQor Company) | Attn: Carlota Esmedilla | PO Box 19253 | | Minneapolis | MN | 55419 | |
| Zuzanna Maria Antonow | | 8820 Moody Ave | | | Morton Grove | IL | 60053 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 134 of 134

# **<u>Exhibit E</u>**



**Exhibit E**
Served via Electronic Mail

| Name | Email |
|------|-------|
| 728 Inc Summer Lynn Hart | contact@summerlynnhart.com |
| Alexander Michael Turner | alex@turnerzteam.com |
| Alissa Hale | shayebug@gmail.com |
| Amanda Morgan (DBA- A mom with a mop) | amorgan04@yahoo.com |
| American Express | lbutler@becket-lee.com |
| Amex TRY Co | lbutler@becket-lee.com |
| Amur Equipment Finance, Inc. | mkye@kyelaw.com |
| Andrew England | a-england88@hotmail.com |
| At&T Capital Services, Inc. Acct.#001-5934100-001 | leasing@att.com |
| Azra Ozdemir | azra.ozdemir@gmail.com |
| Berkemeyer Attorneys & Counselors | accounts.receivable@berke.com.py |
| Brandon Louis Nguyen | brandonln94@gmail.com |
| Brittany Kauten | bkauten94@gmail.com |
| Callie Davis | calliedavis1016@gmail.com |
| Catherine Nicole Alas | c.nicole14@hotmail.com |
| Chris Weatherford | cweatherford1113@gmail.com |
| Christian Do'Ane | chrisdoanefitness@gmail.com |
| Christine Mercer | christine.mercer6@gmail.com |
| Claudia Emilia Tihan | claudiatihan@hotmail.ca |
| Collin Joseph Mayne | julie.wuiss@hotmatil.com |
| Daniela Morrison | danilanio@hotmail.com |
| Dennemeyer & Co., LLC | aarauz@dennemeyer.com |
| Diani Barut | diani0424@gmail.com |
| Dora Vargas Zapata | nathalia-zv@hotmail.com |
| Econ One Research | trevic@gmail.com |
| Elena Churikova | elena90069@yahoo.com |
| Elizabeth Fowler | elizabethfowlerx@gmail.com |
| Eriana Blanco | erianaporsche@gmail.com |
| euler hermes | insolvency@eulerhermes.com |
| Euler Hermes | insovlency@eulerhermes.com |
| Fabiana Xavier | fabixavier@gmail.com |
| Genesis Lopez Coito | contact@genesis-fitness.net |
| Haley Morrissey | haleymmorrissey@gmail.com |
| Harley Tomanek | harley.tomanek@gmail.com |
| Hillary Millo | millohillary2498@yahoo.com |
| Hope Beel | beel.hope@gmail.com |
| Jaime Robinson | jfrfitness@gmail.com |
| James Anthony Clardy | tonyclaardy@gmail.com |
| Joe Brown | thejoebrowntiktok@gmail.com |
| Jonathan Brownell | jon.brownell@vpxsports.com |
| Jonathan L Hayes Haze Amazed | hello@hazeamazed.com |
| Jose Guerrero | jose.guerrero@gmail.com |
| Juan Molina | juan.molina@gmail.com |
| Kamylla Soares | kamyllasoares2007@hotmail.com |
| Katrina Fischer | katrina@elev8-performance.com |
| Kim & Chang | zyjjang2@kimchang.com |
| Kourtney Kuder | kuder12@gmail.com |
| Lareina Shaw | labella_reina@yahoo.com |
| Leydy Jimenez | fitleydyj@gmail.com |
| Lydia Corrigan Farley | lydia.d.farley@gmail.com |
| Madison Gordon | bookmadisongordon@outlook.com |
| Maja Misevic | maia90@live.com |
| Marjorie A Guaracho | guarachomarjoriea@yahoo.com |
| Marshall Dillon | marshall.d@yahoo.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 2

 STRETTO

**Exhibit E**
Served via Electronic Mail

| Name | Email |
|---|---|
| Michael Abatantiono | abatantiono@gmail.com |
| Michael Barba | 714michaelbarb@gmail.com |
| Natacha Santander | natacha.santander@gmail.com |
| Natalie Garibotto | garibottonata@gmail.com |
| Nicole Lisi | nlisi@corning-cc.edu |
| Nikita Penalosa | nfpenalosa@gmail.com |
| Raw Fashion Industry | melida@luisponte.me |
| Royalteez Screen-Printing | royalteezprining@gmail.com |
| Ryan Fisher | ryan05461@gmail.com |
| Shaun John Nyland | shaun.nyland@icloud.com |
| Shelby Sells | sells.shelby@yahoo.com |
| Sophie Burnside | burnsidesophie@gmail.com |
| Statco Engineering & Fabricators, Inc | andy.wallace@promachbuilt.com |
| Stephanie Buckland | sm.fitness3@gmaill.com |
| Sydney Maler | sydneyamaler@gmail.com |
| Tana Cogan | tanacogan@gmail.com |
| Tara Klein Coast Sweat Llc | tararafronstfitness@gmail.com |
| Tianna Gregory | contact@tiannag.com |
| Tnt Express Nederland Bv Finance & Administration | administration.nl@tnt.com |
| TOMCO2 Systems Company | dnelson@tomcosystems.com |
| Transportation Management Solutions, Inc | maurice.madarang@tms-transportation.com |
| Transportation Management Solutions, Inc. | mauricemadarang@tms-transportation.com |
| Valentina Lequeux | lzfitnessllc@gmail.com |
| Vcglam Hairstylist & Makeup Artist | vcglambeauty@gmail.com |
| Vermont Information Processing | ar@vtinfo.com |
| Veronica Bielik | veronicabielik@gmail.com |
| Vital Pharmaceuticals | chad.snow@hotmail.com |
| Vital Pharmaceuticals, Inc | diane.regan@atlascopco.com |
| Vpx Dsd | james.smith@vpxsports.com |
| XPO Logistics Freight Inc | latricia.hemphill@notarize.com |
| Yellowstone Landscape | aketterer@yellowstonelandscape.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 2