

**Claims Register as of 12/12/2022**
Sorted Numerically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | XPO Logistics Freight, Inc. | Attn: Bankruptcy Dept | 9151 Boulevard 26 | Bldg A | | North Richland Hills | TX | 76180 | | 10/13/2022 | General Unsecured | $14,879.18 | $14,879.18 | | | |
| 2 | Varni Brothers Corporation [VBC Bottling dba Seven-Up Bottling Company] | Attn: Ray Morales | 215 Hosmer Ave | | | Mount Laurel | CA | 95351 | | 10/17/2022 | General Unsecured | $873,125.12 | $873,125.12 | | | |
| 3 | Canon Financial Services, Inc. | | 158 Gaither Dr | | | Mount Laurel | NJ | 08054 | | 10/18/2022 | General Unsecured | $177,737.75 | $177,737.75 | | | |
| 4 | Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E Walnut St | | Des Moines | IA | 50319 | | 10/18/2022 | Priority | $832.69 | | | $17.58 | $815.11 |
| 5 | XPO Logistics Freight, Inc. | Attn: Bankruptcy Dept | 9151 Boulevard 26 | Bldg A | | North Richland Hills | TX | 76180 | | 10/18/2022 | General Unsecured | $14,879.18 | $14,879.18 | | | |
| 6 | MMR Strategy Group | Attn: Cheryl Jaffe | 16501 Ventura Blvd | Suite 601 | | Encino | CA | 91367 | | 10/20/2022 | General Unsecured | $17,500.00 | $17,500.00 | | | |
| 7 | Steven Douglas Associates LLC | Attn: Shari Gottlieb | 1301 International Pkwy | Suite 510 | | Sunrise | FL | 33323 | | 10/20/2022 | General Unsecured | $472,907.68 | $472,907.68 | | | |
| 8 | Werner Enterprises Inc | | 39365 Treasury Crt | | | Chicago | IL | 60694 | | 10/20/2022 | General Unsecured | $46,002.00 | $46,002.00 | | | |
| 9 | Orange Bang, Inc. | Attn: Richard Stein | 13115 Telfair Ave | | | Sylmar | CA | 91342 | | 10/25/2022 | Administrative Priority | $87,500,000.00 | $87,500,000.00 | | | Undetermined |
| 10 | Zurich American Insurance | | PO Box 68549 | | | Schaumburg | IL | 60196 | | 10/24/2022 | General Unsecured | $1.00 | $1.00 | | | |
| 11 | Scotlynn USA Division Inc. | Attn: Nicole Tracey | 9597 Gulf Research Ln | | | Fort Myers | FL | 33912-4552 | | 10/24/2022 | Administrative Priority | $185,206.00 | $92,603.00 | | | $92,603.00 |
| 12 | Atlas Copco Compressors LLC | | 48430 Milmont Dr | | | Fremont | CA | 94538 | | 10/24/2022 | General Unsecured | $7,081.53 | $7,081.53 | | | |
| 13 | The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman & Jared A. Ullman | 2500 N Military Trail | Suite 100 | Boca Raton | FL | 33431 | | 10/24/2022 | General Unsecured | $189,784.35 | $189,784.35 | | | |
| 14 | Mitsubishi HC Capital America, Inc. [Hitachi Capital America Corp.] | c/o Kye Law Group, P.C. | 201 Old Country Rd | Suite 120 | | Melville | NY | 11747 | | 10/25/2022 | Secured | $2,410,772.40 | | $2,410,772.40 | | |
| 15 | Skip Shapiro Enterprises, LLC | Attn: Skip Shapiro | 318 Hawthorn St | | | New Bedford | MA | 02740 | | 10/25/2022 | General Unsecured | $193,450.40 | $193,450.40 | | | |
| 19 | WA Department of Revenue | Attn: Andree Garrett | 2101 4th Ave | Suite 1400 | | Seattle | WA | 98121 | | 10/25/2022 | Priority | $286,995.77 | $102,579.05 | | $184,416.72 | |
| 20 | Peter Kent Consulting, LLC | Attn: Peter Kent | 404 Locust St | | | Denver | CO | 80220 | | 10/25/2022 | General Unsecured | $48,939.00 | $48,939.00 | | | |
| 21 | Averell Luedecker | | 22 Allison Park | | | Brewer | ME | 04412 | | 10/25/2022 | General Unsecured | $2,314,688.21 | $2,314,688.21 | | | |
| 22 | Presence From Innovation, LLC | Attn: Jennifer McArtor | 4847 Park 370 Blvd | | | Hazelwood | MO | 63042 | | 10/26/2022 | General Unsecured | $79,127.22 | $79,127.22 | | | |
| 23 | Mike Meserve | | 116 Wallace Ave | | | South Portland | ME | 04106 | | 10/26/2022 | General Unsecured | $15,795.00 | $15,795.00 | | | |
| 24 | AMMS, Inc. | Attn: Amy McLaughlin | 16043 Agincourt Dr | | | Huntersville | NC | 28078 | | 10/26/2022 | General Unsecured | $22,440.00 | $22,440.00 | | | |
| 25 | Stephen Miller | Attn: David Moritz | 15431 SW 14th St | | | Davie | FL | 33326 | | 10/26/2022 | General Unsecured | $50,927.39 | $50,927.39 | | | |
| 26 | American International Foods, Inc. | Attn: Scott Goldberg | 8066 Fulton St E | | | Ada | MI | 49301 | | 10/26/2022 | General Unsecured | $134,989.69 | $134,989.69 | | | |
| 27 | Barrington Nutritionals | Attn: Cathy Annattone | 500 Mamaroneck Ave | | | Harrison | NY | 10528 | | 10/26/2022 | General Unsecured | $974.55 | $974.55 | | | |
| 29 | Monster Energy Company | Attn: Aaron Sonnihalter | 1 Monster Way | | | Corona | CA | 92879 | | 10/26/2022 | Administrative Priority | $389,739,257.35 | $389,739,257.35 | | | Undetermined |
| 36 | The American Bottling Company | Attn: Russ Falconer | 2001 Ross Ave | Suite 2100 | | Dallas | TX | 75201 | | 10/26/2022 | General Unsecured | $225,100,000.00 | $225100000 plus ICF | | | |
| 37 | Veritext, LLC [Veritext Legal Solutions] | Attn: Judith Kunreuther | 290 W Mt. Pleasant Ave | Suite 3200 | | Livingston | NJ | 07039 | | 10/27/2022 | General Unsecured | $23,620.66 | $23,620.66 | | | |
| 38 | Pepsi-Cola Bottling Co. of Luverne, Inc. | Attn: Andrew Smith | PO Box 226 | | | Luverne | AL | 36049 | | 10/27/2022 | General Unsecured | $5,952.00 | $5,952.00 | | | |
| 39 | Shanghai Freemen Americas LLC | | 2035 RT 27 | Suite 3005 | | EDISON | NJ | 08817 | | 10/28/2022 | General Unsecured | $609,924.00 | $609,924.00 | | | |
| 40 | American Express National Bank | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 10/28/2022 | General Unsecured | $84.99 | $84.99 | | | |
| 41 | The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman | 2500 N Military Trail | Suite 100 | Boca Raton | FL | 33431 | | 10/28/2022 | General Unsecured | $189,784.35 | $189,784.35 | | | |
| 42 | A to Z Scales and Calibration LLC | Attn: Tom Stetzer | 3515 North 34th Place | | | Phoenix | AZ | 85018 | | 10/30/2022 | Priority | $6,206.49 | | | $6,206.49 | |
| 43 | Centro de Convenciones | | 105 S Garfield St | Suite 100 | | Cambridge | MN | 55008 | | 10/31/2022 | General Unsecured | $44,866.23 | $44,866.23 | | | |
| 44 | Environmental Marketing Services | Attn: Coral Shively | 107 Wall St | Suite 1 | | Clemson | SC | 29631 | | 11/01/2022 | General Unsecured | $414.00 | $414.00 | | | |
| 45 | Fintech [STX Business Solutions] | Attn: David Sewell | 3109 W Dr Martin Luther King Jr Blvd | Suite 200 | | Tampa | FL | 33607-6260 | | 11/01/2022 | General Unsecured | $114,000.00 | $114,000.00 | | | |
| 46 | Assemblers Inc. | Attn: Scott Clary | 2850 W Columbus Ave | | | Chicago | IL | 60652 | | 11/01/2022 | General Unsecured | $228,035.84 | $228,035.84 | | | |
| 47 | Aesus Packaging Systems Inc. | Attn: Nicola Virgilio and Samantha Lewis | 188 Oneida | | | Pointe-Claire | QC | H9R 1A8 | Canada | 11/01/2022 | General Unsecured | $31,514.75 | $31,514.75 | | | |
| 48 | Cascade Columbia Distribution Company | Attn: Kyle Code | 6900 Fox Ave South | | | Seattle | WA | 98108 | | 11/01/2022 | General Unsecured | $14,394.19 | $14,394.19 | | | |
| 49 | Instrumentation and Controls | | 6829 W Frye Rd | | | Chandler | AZ | 85226-3307 | | 11/01/2022 | General Unsecured | $2,988.79 | $2,988.79 | | | |
| 50 | The Hamilton Group (Delaware) Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman | 2500 N Military Trail | Suite 100 | Boca Raton | FL | 33431 | | 10/31/2022 | General Unsecured | $189,784.35 | $189,784.35 | | | |
| 51 | Resource Label Group, LLC | Accounting | 13260 Moore St | | | Cerritos | CA | 90703 | | 10/31/2022 | General Unsecured | $145,337.23 | $145,337.23 | | | |
| 52 | Green Wave Ingredients, Inc. | | 13875 Cerritos Corporate Dr | Suite A | | Cerritos | CA | 90703 | | 11/01/2022 | General Unsecured | $1,358,520.12 | $1,358,520.12 | | | |
| 53 | Casey's General Stores | Attn: Legal Department | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | | 11/02/2022 | General Unsecured | $77,107.46 | $77,107.46 | | | |
| 54 | Knight Transportation Services, Inc. | Attn: Trisha Lucci | 20002 N 19th Ave | | | Phoenix | AZ | 85027-4250 | | 11/03/2022 | General Unsecured | $99,972.00 | $99,972.00 | | | |
| 56 | Milk Specialties | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Rd E | Suite 2005 | Princeton | NJ | 08540 | | 11/03/2022 | General Unsecured | $102,765.00 | $102,765.00 | | | |
| 59 | KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Kelly Singer | 2325 E Camelback Rd | Suite 700 | Phoenix | AZ | 85016 | | 11/03/2022 | General Unsecured | $2,598,161.51 | $2,598,161.51 | | | |
| 60 | Datasite LLC [Merrill Communications LLC] | Attn: Leif Simpson | The Baker Center | 733 Marquette Ave | Suite 600 | Minneapolis | MN | 55402 | | 11/03/2022 | General Unsecured | $686.87 | $686.87 | | | |
| 61 | Diversified Label Images, Inc. [DLI] | Attn: Gregory Boggis | PO Box 101269 | | | Irondale | AL | 35210 | | 11/03/2022 | General Unsecured | $41,491.93 | $41,491.93 | | | |
| 62 | 365 Mechanical, LLC | | 1817 S Horne | Suite 10 | | Mesa | AZ | 85204-6526 | | 11/03/2022 | General Unsecured | $17,471.72 | $17,471.72 | | | |
| 63 | Rosenberg Consulting Services, Inc. [RCS] | c/o Kohner Mann & Kailas SC | Attn: Samuel C. Wisotzkey | 4650 N Port Washington Rd | | Milwaukee | WI | 53212 | | 11/04/2022 | General Unsecured | $622,017.74 | $622,017.74 | | | |
| 64 | American Express National Bank | | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/04/2022 | General Unsecured | $68,387.80 | $68,387.80 | | | |
| 65 | State of Minnesota, Department of Revenue | | PO Box 64447 - BKY | | | St Paul | MN | 55164-0447 | | 11/07/2022 | Priority | $1,746.00 | | | $1,746.00 | |
| 67 | Organic Bottle Decorating Company dba Zion Packaging | Attn: Gary Martin | 575 Alcoa Cir Suite B | | | Corona | CA | 92878-9203 | | 11/07/2022 | General Unsecured | $30,198.96 | $30,198.96 | | | |
| 68 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/08/2022 | General Unsecured | $122,439.17 | $122,439.17 | | | |
| 69 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/08/2022 | General Unsecured | $17,246.14 | $17,246.14 | | | |
| 70 | Kuckelman Torline Kirkland, Inc. [KTK] | Attn: Michael T Crabb | 10740 Nall Ave | Suite 250 | | Overland Park | KS | 66211 | | 11/08/2022 | General Unsecured | $129,188.45 | $129,188.45 | | | |
| 71 | Moore Rabinowitz Law, P.A. | Attn: Adam Rabinowitz, Esquire | 1776 N Pine Island Rd | Suite 110 | | Plantation | FL | 33322 | | 11/08/2022 | General Unsecured | $19,815.50 | $19,815.50 | | | |
| 72 | White & Amundson, APC | Attn: Daniel M. White | 402 W Broadway | Suite 1140 | | San Diego | CA | 92101 | | 11/08/2022 | General Unsecured | $51,430.95 | $51,430.95 | | | |
| 73 | White & Amundson, APC | Attn: Daniel Macy White | 402 W Broadway | Suite 1140 | | San Diego | CA | 92101 | | 11/08/2022 | General Unsecured | $5,507.62 | $5,507.62 | | | |
| 74 | White & Amundson, APC | Attn: Daniel Macy White | 402 W Broadway | Suite 1140 | | San Diego | CA | 92101 | | 11/08/2022 | General Unsecured | $9,966.28 | $9,966.28 | | | |
| 75 | Green Wave Ingredients, Inc. | | 13875 Cerritos Corporate Dr | Suite A | | Cerritos | CA | 90703 | | 10/18/2022 | General Unsecured | $1,358,520.12 | $1,358,520.12 | | | |
| 76 | Staples, Inc. | Attn: Tom Riggleman | 7 Technology Cir | | | Columbia | SC | 29203 | | 10/18/2022 | General Unsecured | $13,395.28 | $13,080.75 | | | $314.53 |
| 77 | Uline | | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | | 10/25/2022 | Administrative Priority | $31,164.24 | $26,700.91 | | | $4,463.33 |
| 78 | W.W. Grainger, Inc | | 401 S Wright Rd | | | Janesville | WI | 53546 | | 10/25/2022 | Administrative Priority | $54,611.18 | $23,929.91 | $20,533.30 | | $10,147.97 |
| 79 | Total Compliance Network, Inc. TCN | Attn: Morgan T Silver | 5646 West Atlantic Blvd | | | Margate | FL | 33063 | | 11/08/2022 | General Unsecured | $300.00 | $300.00 | | | |
| 80 | Marriott Riverside at the Convention Center | Attn: Alvaro Frake | Azul Hospitality Group | 800 W Ivy St | | San Diego | CA | 92101 | | 11/08/2022 | General Unsecured | $190,355.33 | $190,355.33 | | | |
| 81 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/09/2022 | General Unsecured | $45,876.78 | $45,876.78 | | | |
| 82 | Doehler USA Inc. | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Rd E | Suite 2005 | Princeton | NJ | 08540 | | 11/09/2022 | General Unsecured | $13,357,532.27 | $13,357,532.27 | | | |
| 83 | North Star Marketing, Inc | Attn: Sam Zerilli | 1580 Wilderness Trail | | | Eagle River | WI | 54521 | | 11/09/2022 | General Unsecured | $18,508.54 | $18,508.54 | | | |
| 84 | IBT West, LLC dba Magnum Industrial Distributors | Attn: John Kelly | 4203 W Adams St | | | Phoenix | AZ | 85009 | | 11/09/2022 | General Unsecured | $28,143.53 | $28,143.53 | | | |
| 85 | Extreme Process Solutions, LLC | Attn: Chris Mills | 5030 SW 29th Ave | | | Fort Lauderdale | FL | 33312 | | 11/09/2022 | General Unsecured | $2,278.00 | $2,278.00 | | | |
| 86 | Peter Fischer, individually, and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath, Esq. | 75 W Lockwood Ave | Suite 1 | Webster Groves | MO | 63119 | | 11/09/2022 | General Unsecured | $401,000,000.00 | $401,000,000.00 | | | |
| 87 | Brendan Abbott, individually and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath | 75 W Lockwood Ave | Suite 1 | Webster Groves | MO | 63119 | | 11/09/2022 | General Unsecured | $173,000,000.00 | $173,000,000.00 | | | |
| 88 | Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S Andrews Ave | Suite A-100 | Ft. Lauderdale | FL | 33301 | | 11/10/2022 | Secured | $81,917.85 | | $81,917.85 | | |
| 89 | Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S Andrews Ave | Suite A-100 | Ft. Lauderdale | FL | 33301 | | 11/10/2022 | Secured | $21,290.03 | | $21,290.03 | | |
| 90 | Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S Andrews Ave | Suite A-100 | Ft. Lauderdale | FL | 33301 | | 11/10/2022 | Secured | $22,757.63 | | $22,757.63 | | |
| 91 | CSPC Innovation USA Inc | Attn: Vicki Chen | 1500 S Archibald Ave | | | Ontario | CA | 91761 | | 11/10/2022 | General Unsecured | $281,600.00 | $281,600.00 | | | |
| 92 | Naumann Hobbs Material Handling Corp II Inc | | | | | | | | | | | | | | | |
| 93 | Naumann Hobbs Material Handling Corp II Inc | Attn: David M. Michlich | 4335 E Wood St | | | Phoenix | AZ | 85040 | | 11/10/2022 | General Unsecured | $0.00 | | Blank | | |
| 94 | Naumann Hobbs Material Handling Corp II Inc | Attn: David M. Michlich | 4335 E Wood St | | | Phoenix | AZ | 85040 | | 11/10/2022 | General Unsecured | $19,579.84 | $19,579.84 | | | |
| 95 | State of Alabama, Department of Revenue | Attn: Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | | 11/10/2022 | Priority | $45,634.90 | $4,078.52 | | $41,556.38 | |
| 96 | Spectrum [Charter Communications, Time Warner Cable, Brighthouse Networks] | Attn: Siobhan K McEneany | 1600 Dublin Road | | | Columbus | OH | 43215 | | 11/10/2022 | General Unsecured | $317.74 | $317.74 | | | |
| 97 | Carrollton-farmers Branch Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Linda D Reece | 1919 S Shiloh Rd | Suite 640, LB 40 | Garland | TX | 75042 | | 11/10/2022 | Secured | $14,507.60 | | $14,507.60 | | |
| 98 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | U.S. Bank Equipment Finance | Attn: Jeffrey J Lothert | 1310 Madrid St | | Marshall | MN | 56258 | | 11/11/2022 | General Unsecured | $41,688.94 | $41,688.94 | | | |



Claims Register as of 12/12/2022
Sorted Numerically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | Vitacost Corporation | Rajendra Desai | 50 Romanelli Ave | | | South Hackensack | NJ | 07606 | | 11/11/2022 | General Unsecured | $12,308.40 | $12,308.40 | | | |
| 100 | American International Chemical, LLC | Attn: Todd P Morris | 2000 W Park Dr | Suite 300 | | Westborough | MA | 01581 | | 11/14/2022 | General Unsecured | $19,887.50 | $19,887.50 | | | |
| 101 | Mix3 Sound Inc. | Attn: Maria Fertitto | 16405 NW 8th Ave | | | Miami Gardens | FL | 33169 | | 11/11/2022 | General Unsecured | $1,000.00 | $1,000.00 | | | |
| 102 | CW Carriers Dedicated Inc. | | 3632 Queen Palm Dr | Suite 175 | | Tampa | FL | 33619 | | 11/14/2022 | General Unsecured | $552,388.01 | $552,388.01 | | | |
| 103 | Industrial Physics Beverage & Canning, Inc. [CMC Kuhnke, Inc.] | Attn: Heather Crawford, Accounts Receivable | 40 McCullough Dr | | | New Castle | DE | 19720 | | 11/14/2022 | General Unsecured | $20,944.50 | $20,944.50 | | | |
| 104 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/14/2022 | General Unsecured | $92,831.74 | $92,831.74 | | | |
| 105 | BW Flexible Systems, LLC | | 225 Spartangreen Blvd | | | Duncan | SC | 29334 | | 11/11/2022 | General Unsecured | $6,308.54 | $6,308.54 | | | |
| 106 | DSD Partners, LLC | Attn: Brigid Prescott-Frank | 10800 Midlothian Tnpk | Suite 300 | | North Chesterfield | VA | 23235 | | 11/15/2022 | General Unsecured | $721.87 | $721.87 | | | |
| 107 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/14/2022 | General Unsecured | $53,040.80 | $53,040.80 | | | |
| 108 | EastGroup Properties, L.P. | c/o Thomas L. Abrams, Esq. | 633 S Andrews Ave | Suite 500 | | Fort Lauderdale | FL | 33301 | | 11/15/2022 | General Unsecured | $1,982,451.70 | $1,982,451.70 | | | |
| 110 | Portland Bottling Company | | 16800 SE Evelyn St | Suite 120 | | Clackamas | OR | 97015 | | 11/16/2022 | General Unsecured | $2,052.00 | $2,052.00 | | | |
| 111 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,038.97 | | $8,038.97 | | |
| 112 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,657.05 | | $8,657.05 | | |
| 113 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 114 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 115 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 116 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $30,044.06 | | $30,044.06 | | |
| 117 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,657.05 | | $8,657.05 | | |
| 118 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,638.19 | | $8,638.19 | | |
| 119 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,015.24 | | $8,015.24 | | |
| 120 | Vortex Industries | Attn: Shannon Kane | 20 Odyssey | | | Irvine | CA | 92618 | | 11/17/2022 | General Unsecured | $386.00 | $386.00 | | | |
| 122 | Euler Hermes N.A. Insurance Co. as Agent for the Hamilton Group Delaware Inc Factor for Virun Inc. | | 800 Red Brook Blvd | Suite 400 C | | Owings Mills | MD | 21117 | | 11/17/2022 | General Unsecured | $189,784.35 | $189,784.35 | | | |
| 123 | Kerry, Inc. | | 3400 Millington Rd | | | Beloit | WI | 53511 | | 11/18/2022 | General Unsecured | $21,562.36 | $21,562.36 | | | |
| 124 | Vermont Information Processing [VIP] | | 402 Water Tower Cir | | | Colchester | VT | 05446 | | 11/18/2022 | General Unsecured | $14,949.53 | $14,949.53 | | | |
| 125 | Kim & Chang | | Jeongdong Building | 17F 21-15 Jeongdong-gil | Jung-Gu | Seoul | | 04518 | South Korea | 11/21/2022 | General Unsecured | $34,017.34 | $34,017.34 | | | |
| 126 | Inovar Packaging Florida | Attn: Jarvis Garcia | 4061 SW 47th Ave | | | Davie | FL | 33314-4023 | | 11/18/2022 | General Unsecured | $789,402.00 | $789,402.00 | | | |
| 127 | Francis Massable | | 7330 Ocean Ter 1101 | | | Miami Beach | FL | 33141 | | 11/19/2022 | Priority | $1,831.85 | | | $1,831.85 | |
| 128 | Euler Hermes agent for Trinity Logistics, Inc. [CLUS006128] | Attn: Halima Qayoom | 800 Red Brook Blvd | Suite 400 C | | Owings Mills | MD | 21117 | | 11/21/2022 | General Unsecured | $5,744,571.33 | $5,744,571.33 | | | |
| 129 | Laurits R. Christensen Associates Inc. | Attn: Edee Zukowski | 800 University Bay Dr | Suite 400 | | Madison | WI | 53705-2299 | | 11/21/2022 | General Unsecured | $3,171.00 | $3,171.00 | | | |
| 130 | Cyber Marketing Network, Inc [Steel-Toe-Shoes.com] | | 800 Wisconsin St | Unit 15 | | Eau Claire | WI | 54703-3560 | | 11/21/2022 | General Unsecured | $2,625.48 | $2,625.48 | | | |
| 132 | Karly V. Grillo | | 170 Amsterdam Ave | Apt 7E | | New York | NY | 10023 | | 11/21/2022 | Priority | $5,000.00 | | | $5,000.00 | |
| 133 | LMR Auto Transport Brokerage Inc. | | 4395 Amsterdam St | | | North Charleston | SC | 29418-5921 | | 11/21/2022 | General Unsecured | $54,400.00 | $54,400.00 | | | |
| 134 | Southeast Cold Fill, LLC [Carolina Canners, Inc. NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | 1665 Palm Beach Lakes Blvd | The Forum, Suite 1000 | West Palm Beach | FL | 33401 | | 11/21/2022 | General Unsecured | $309,652,418.47 | $309,652,418.47 | | | |
| 135 | Aqua House Inc. [Aqua House Beverage] | | 4999 South Lois Ave | | | Wichita | KS | 67216 | | 11/21/2022 | General Unsecured | $19,874.14 | $19,874.14 | | | |
| 136 | R+L Truckload Services, LLC | Attn: T Moncada | 315 NE 14th St | | | Ocala | FL | 34470 | | 11/04/2022 | General Unsecured | $22,201.33 | $22,201.33 | | | |
| 137 | State of Minnesota, Department of Revenue | | PO Box 64447 - BKY | | | St Paul | MN | 55164-0447 | | 11/08/2022 | Priority | $1,746.00 | | | $1,746.00 | |
| 138 | Sigma.Aldrich, Inc [MilliporeSigma] | Attn: Toni Turner | 3050 Spruce St | | | St Louis | MO | 63103 | | 11/08/2022 | General Unsecured | $5,530.18 | $5,530.18 | | | |
| 139 | Joshua Griffin | | 189 Cr 428 | | | Lorena | TX | 76655 | | 11/22/2022 | General Unsecured | $42,250.00 | $42,250.00 | | | |
| 140 | Atlas Sales Inc. | | 2955 Columbia Ave W | | | Battle Creek | MI | 49015-8640 | | 11/22/2022 | General Unsecured | $1,957.38 | $1,957.38 | | | |
| 141 | Steven Kunz | | 1466 E Glacier Place | | | Chandler | AZ | 85249 | | 11/22/2022 | General Unsecured / Priority | $22,182.07 | $1,182.07 | | $21,000.00 | |
| 142 | Econ One Research | Attn: Trent Revic | 550 South Hope St | Suite 800 | | Los Angeles | CA | 90017 | | 11/22/2022 | General Unsecured | $192,939.37 | $192,939.37 | | | |
| 143 | TricorBraun Inc | | 6 Cityplace Drive | Suite 1000 | | St. Louis | MO | 63141 | | 11/22/2022 | General Unsecured | $73,450.33 | $73,450.33 | | | |
| 144 | Yellowstone Landscape Southeast, LLC [Yellowstone Landscape] | | PO Box 849 | | | Bunnell | FL | 32110 | | 11/23/2022 | General Unsecured | $37,676.60 | $37,676.60 | | | |
| 145 | TOMCO2 Systems Company | Attn: Deborah L Nelson | 1609 W County Road 42 | Suite 393 | | Burnsville | MN | 55306 | | 11/23/2022 | General Unsecured | $451,514.42 | $451,514.42 | | | |
| 146 | GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | | | Cedar Rapids | IA | 52406 | | 11/23/2022 | General Unsecured | $70,475.30 | $70,475.30 | | | |
| 147 | Peak Activity, LLC | Attn: Justin Bennett and Andy Boyland | 1880 N Congress Ave | Suite 210 | | Boynton Beach | FL | 33426 | | 11/25/2022 | General Unsecured | $670,177.00 | $670,177.00 | | | |
| 148 | Grosel Specialty Products | Attn: Robert Zajec | 330 Calaguse Dr | | | Highland Heights | OH | 44143 | | 11/25/2022 | General Unsecured | $6,781.40 | $6,781.40 | | | |
| 149 | Anayansi Ramirez | | 1421 W Ocotillo Rd | | | Phoenix | AZ | 85013 | | 11/28/2022 | Priority | $20,017.00 | | | $20,017.00 | |
| 150 | C.K.S. Packaging, Inc. | c/o Jackson Walker LLP | Attn: Bruce J. Ruzinsky | 1401 McKinney St | Suite 1900 | Houston | TX | 77010 | | 11/28/2022 | Secured | $27,533.78 | | $27,533.78 | | |
| 151 | Atmos Energy Corporation | Attn: Brikzol Group | PO Box 650205 | | | Dallas | TX | 75265-0205 | | 11/28/2022 | General Unsecured | $371.48 | $371.48 | | | |
| 152 | Khalsa Transportation Inc | | 13371 South Fowler Ave | | | Selma | CA | 93662 | | 11/28/2022 | General Unsecured | $521,714.98 | $506,564.98 | | $15,150.00 | |
| 153 | Ohio Department of Taxation | Attn: Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | 11/29/2022 | General Unsecured | $69,562.12 | $21,617.67 | | $47,944.45 | |
| 154 | Massimo Zanetti Beverage USA | c/o Greenspoon Marder, LLP | Attn: Wessel Pih Beach, Esq. | 525 Okeechobee Blvd | Ste 900 | West Palm Beach | FL | 33401 | | 11/29/2022 | General Unsecured | $100,000.00 | $100,000.00 | | | |
| 155 | Driscoll, LLLP | c/o Seesav, P.A. | Attn: Michael D. Seese, Esq. | 101 N.E. 3rd Avenue | Suite 1270 | Fort Lauderdale | FL | 33301 | | 11/29/2022 | General Unsecured | $249,313.24 | $249,313.24 | | | |
| 156 | Idaho State Tax Commission | Attn: Kellie Mingo | PO Box 36 | | | Boise | ID | 83722 | | 11/30/2022 | General Unsecured / Priority | $221.21 | | | $221.21 | |
| 157 | Public Service Company d/b/a Xcel Energy | c/o Bankruptcy Department | Attn: Katie A. Miller | PO Box 9477 | | Minneapolis | MN | 55484 | | 11/30/2022 | General Unsecured | $630.80 | $630.80 | | | |
| 158 | Statco Engineering & Fabricators, Inc. | | 7595 Reynolds Circle | | | Huntington Beach | CA | 92647 | | 11/30/2022 | General Unsecured | $51,505.28 | $51,505.28 | | | |
| 159 | Transportation Management Solutions, Inc [TMS] | Attn: Phil Magill | 18450 Pines Blvd | Suite 203 | | Pembroke Pines | FL | 33029 | | 11/30/2022 | General Unsecured | $54,907.00 | $54,907.00 | | | |
| 160 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/30/2022 | Secured | $39,427.01 | | $39,427.01 | | |
| 161 | Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | 12/01/2022 | Priority | $112,352.50 | $15,087.93 | | $97,264.57 | |
| 162 | Crown Equipment Corporation [Crown Lift Trucks] | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | 40 N Main St | Suite 1900 | Dayton | OH | 45423 | | 12/01/2022 | General Unsecured | $1,249.32 | $1,249.32 | | | |
| 163 | Crown Equipment Corporation dba Crown Credit Company | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | 40 N Main St | Suite 1900 | Dayton | OH | 45423 | | 12/01/2022 | Secured | $130,150.65 | $3,005.65 | $127,145.00 | | |
| 164 | Nordson Corporation | | 300 Nordson Dr | | | Amherst | OH | 44001 | | 12/01/2022 | General Unsecured | $15,359.13 | $15,359.13 | | | |
| 165 | Refreshment Services, Inc [Refreshment Services Pepsi] | Attn: Joey Szerletich | 3400 Solar Ave | | | Springfield | IL | 62707 | | 12/01/2022 | General Unsecured | $1,689.02 | $1,689.02 | | | |
| 166 | Ankus Consulting, Inc. | Attn: Joseph E. Ankus, Esq. | 12555 Orange Dr | Suite 4207 | | Davie | FL | 33330 | | 12/02/2022 | General Unsecured | $21,334.00 | $21,334.00 | | | |
| 167 | Marc J. Keslen | | 9220 NW 72nd St | | | Parkland | FL | 33067 | | 12/02/2022 | General Unsecured | $25,000,000.00 | $25,000,000.00 | | | |
| 168 | Matt Tomlinson | | 3003 Eastern Ave | | | Baltimore | MD | 21224 | | 12/02/2022 | General Unsecured | $15,000.00 | $15,000.00 | | | |
| 169 | FORVIS LLP [BKD LLP] | Attn: Brice Z Louis Street | Suite 400 | | | Springfield | MO | 65806-2570 | | 12/05/2022 | General Unsecured | $122,039.00 | $122,039.00 | | | |
| 170 | Professional Store Services | Attn: Philip Humphries | PO Box 96 | | | New Waverly | TX | 77358 | | 12/02/2022 | General Unsecured | $2,113.00 | $2,113.00 | | | |
| 171 | Andersen Material Handling | Attn: Kevin J. Godin | 30575 Anderson Ct | | | Wixom | MI | 48393 | | 12/02/2022 | General Unsecured | $60,156.00 | $60,156.00 | | | |
| 172 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 173 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 174 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,048.67 | | $30,048.67 | | |
| 175 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 176 | Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq., & C. Craig Eller, Esq. | 1665 Palm Beach Lakes Blvd | The Forum, Suite 1000 | West Palm Beach | FL | 33401 | | 12/02/2022 | General Unsecured | $309,652,418.47 | $309,652,418.47 | | | |
| 177 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 178 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 179 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $24,790.14 | | $24,790.14 | | |
| 180 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 181 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 182 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 183 | Takasago International Corp (USA) | Attn: Joseph Mulone | 4 Volvo Dr | | | Rockleigh | NJ | 07647 | | 12/05/2022 | General Unsecured | $116,592.04 | $116,592.04 | | | |
| 184 | Florida Department of Revenue, Bankruptcy Unit | Attn: Frederick F Rudzik, Esq | Post Office Box 6668 | | | Tallahassee | FL | 32314-6668 | | 12/05/2022 | Priority | $81,672.65 | $837.80 | | $80,834.85 | |
| 185 | Molly Maid of Colorado Springs | | 1925 Dominion Way | Suite 104 | | Colorado Springs | CO | 80918 | | 12/02/2022 | General Unsecured | $2,504.00 | $2,504.00 | | | |
| 187 | think4D [Fresens Corporation] | | Box 556 | | | Pembina | ND | 58271 | | 12/06/2022 | General Unsecured | $5,000.00 | $5,000.00 | | | |
| 188 | Santander Consumer USA | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/06/2022 | Secured | $12,158.95 | | $12,158.95 | | |
| 189 | Cumberland Farms, Inc. | Pamela Sinnett, Paralegal | 165 Flanders Rd | | | Westborough | MA | 01581 | | 12/06/2022 | General Unsecured | $212,627.15 | $212,627.15 | | | |



**Claims Register as of 12/12/2022**
Sorted Numerically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | Santander Consumer USA Inc [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital ] | | PO Box 961275 | | | Fort Worth | TX | 76161 | | 12/06/2022 | Secured | $11,694.91 | | $11,694.91 | | |
| 192 | Byline Financial Group [BFG Corporation] | Attn: Robert Condon | 2801 Lakeside Dr | Suite 212 | | Bannockburn | IL | 60015 | | 12/06/2022 | General Unsecured, Secured | $77,462.25 | $7,462.25 | $70,000.00 | | |
| 193 | Santander Consumer USA Inc. [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital ] | | PO Box 961275 | | | Fort Worth | TX | 76161 | | 12/06/2022 | Secured | $10,546.54 | | $10,546.54 | | |
| 194 | Mississippi Department of Revenue | Attn: Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | | 12/06/2022 | General Unsecured, Priority | $656.00 | $131.00 | | $525.00 | |
| 195 | Cintas Corporation [VPX/Redline] | Attn: Ann Dean, Litigation Paralegal | 6800 Cintas Boulevard | | | Mason | OH | 45040 | | 12/06/2022 | General Unsecured | $6,847.98 | $2,575.22 | | | $4,272.76 |
| 196 | Closure Systems International [CSI, CSI Closures] | c/o Joe Miller LLP | Attn: Jeffrey A. Hokanson | One American Square | Suite 2900 | Indianapolis | IN | 46282-0200 | | 12/06/2022 | General Unsecured | $53,602.40 | $53,602.40 | | | |
| 197 | Advanced Laboratories Inc. | Attn: Rich Chludzinski | 8969 Cleveland Road | | | Clayton | NC | 27520 | | 12/06/2022 | General Unsecured | $729.00 | $729.00 | | | |
| 198 | Amanda Morgan (DBA- A mom with a mop) | | 12531 Stonebriar Ridge Dr | | | Davidson | NC | 28036 | | 12/06/2022 | Priority | $2,625.00 | | | $2,625.00 | |
| 199 | Marc J. Kesten v. VPX & Owoc | Attn Marc J. Kesten, Esq. | 9220 NW 72nd Street | | | Parkland | FL | 33067 | | 12/06/2022 | General Unsecured | $25,000,000.00 | $25,000,000.00 | | | |
| 200 | Evoqua Water Technologies LLC | Attn: Matthew Morin | 558 Clark Rd | | | Tewksbury | MA | 01876 | | 12/06/2022 | General Unsecured | $13,536.35 | $13,536.35 | | | |
| 202 | Taro Patch Holdings LLC | c/o Aronoff Law Group | Attn: Robert C. Aronoff | 9100 Wilshire Blvd | 710 East Tower | Beverly Hills | CA | 90212 | | 12/07/2022 | General Unsecured | $8,303.47 | $8,303.47 | | | |
| 203 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 204 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 205 | Ketone Labs, LLC | Attn: Michael Perry | 901 Sam Rayburn Hwy | | | Melissa | TX | 75454 | | 12/07/2022 | General Unsecured | $34,400.00 | $34,400.00 | | | |
| 206 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 207 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,786.73 | | $24,786.73 | | |
| 208 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 209 | Miner, LTD | c/o Miner Corporation | Attn: Ricardo Garcia | 11827 Tech Com Rd | Suite 115 | San Antonio | TX | 78233 | | 12/07/2022 | General Unsecured | $18,575.25 | $18,575.25 | | | |
| 210 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 211 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $8,643.83 | | $8,643.83 | | |
| 212 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 213 | Apex Refrigeration & Boiler Co. | Attn: Erik Rasmussen | 2801 W Willetta St | | | Phoenix | AZ | 85009 | | 12/07/2022 | General Unsecured | $38,973.52 | $38,973.52 | | | |
| 214 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $7,877.19 | | $7,877.19 | | |
| 215 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 216 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 217 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $56,370.79 | | $56,370.79 | | |
| 218 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 219 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 220 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 221 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 222 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 223 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 224 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 225 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 226 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 227 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 228 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 229 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,193.81 | | $9,193.81 | | |
| 230 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 231 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,515.79 | | $9,515.79 | | |
| 232 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 233 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 234 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 236 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 237 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 238 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,497.12 | | $9,497.12 | | |
| 239 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $8,643.83 | | $8,643.83 | | |
| 240 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $8,566.40 | | $8,566.40 | | |
| 241 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 242 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 243 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 244 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 245 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 246 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 247 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,342.59 | | $30,342.59 | | |
| 248 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,743.73 | | $24,743.73 | | |
| 249 | Verizon Business Global LLC, on behalf of its affiliates and subsidiaries [Cellco Partnership d/b/a Verizon Wireless] | Attn: William M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | | 12/08/2022 | General Unsecured | $27,625.60 | $27,625.60 | | | |
| 250 | Internal Revenue Service | Attn: Daisy Montanez | City View Plaza II | 48 Carr 165 | Suite 2000 | Guaynabo | PR | 00968-8000 | | 12/08/2022 | General Unsecured | $112,352.50 | $15,087.93 | | $97,264.57 | |
| 251 | Santander Consumer USA [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/08/2022 | Secured | $12,158.95 | | $12,158.95 | | |
| 252 | Santander Consumer USA [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/08/2022 | Secured | $11,897.24 | | $11,897.24 | | |
| 253 | Santander Consumer USA Inc. [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | Attn: Abel Marin | PO Box 961275 | | | Fort Worth | TX | 76161 | | 12/08/2022 | Secured | $12,158.95 | | $12,158.95 | | |
| 254 | KP Properties of Ohio,LLC | Attn: Susan Knust | 11300 Longwater Chase Ct | | | Fort Myers | FL | 33908 | | 12/08/2022 | General Unsecured | $5,987.95 | $2,637.95 | | $3,350.00 | |
| 255 | Matthiesen, Wickert & Lehrer S. C. | Attn: Meghan Henthorne & Matthew T. Fricker | 1111 E Sumner St | | | Hartford | WI | 53027 | | 12/08/2022 | Administrative Priority | $30,714.30 | | | | $30,714.30 |
| 256 | Matthew Lieberman | Attn: Candace R. Harriman | 2713 N Kenmore | Unit 3 | | Chicago | IL | 60614 | | 12/08/2022 | Priority | $15,000.00 | | | $15,000.00 | |
| 257 | Nevada Power d/b/a NV Energy | Attn: Candace R. Harriman | PO Box 10100 | | | Reno | NV | 89520 | | 12/08/2022 | General Unsecured | $592.14 | $592.14 | | | |
| 258 | EmpHire Staffing, Inc. | c/o Fox Rothschild LLP | Attn: Heather L. Ries | 777 S Flagler Dr Suite 1700 | West Tower | West Palm Beach | FL | 33401 | | 12/09/2022 | General Unsecured | $23,169.18 | $23,169.18 | | | |
| 259 | Jason Schnaible | | 3529 Meadowbrook Dr | | | Napa | CA | 94558 | | 12/09/2022 | Priority | $48,500.00 | | | $48,500.00 | |
| 260 | Johnson Controls Fire Protection LP [Simplex Grinnell] | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | | 12/09/2022 | General Unsecured | $964.30 | $964.30 | | | |
| 261 | Jonathan Mickey Milling | c/o Milling Law Firm, LLC | 2910 Devine St | | | Columbia | SC | 29205 | | 12/09/2022 | General Unsecured | $6,015.00 | $6,015.00 | | | |
| 263 | Scott Laboratories, Inc. | Attn: Christy Bongardt | 1480 Cader Ln | | | Petaluma | CA | 94954-5644 | | 12/09/2022 | General Unsecured | $57,087.57 | $57,087.57 | | | |
| 264 | James D. Fuzz | | 7177 W Bajada Rd | | | Peoria | AZ | 85383 | | 12/09/2022 | General Unsecured | $39,120.00 | $23,620.00 | | $15,500.00 | |
| 265 | Euler Hermes N.A. Insurance Co. Agent of Direct Connect Logistix Inc. (clus006214) | c/o Euler Hermes North America Insurance Company | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | | 12/09/2022 | General Unsecured | $724,497.00 | $590,470.36 | | | $134,026.64 |
| 266 | Euler Hermes N.A. Insurance Co. Agent of Echo Global Logistics, Inc (clus006447) | c/o Euler Hermes North America Insurance Company | 800 Red Brook Blvd | | | Owing Mills | MD | 21117 | | 12/09/2022 | General Unsecured | $195,828.41 | $28,914.02 | | | $166,914.39 |
| 268 | Alto Systems, Inc [Alto Xpress, Inc; Alto Freight Management, Inc] | Attn: David White | 2867 Surveyor St | | | Pomona | CA | 91768 | | 12/09/2022 | General Unsecured | $218,526.75 | $218,526.75 | | | |
| 269 | Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/12/2022 | Secured | $11,694.91 | | $11,694.91 | | |
| 270 | Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/12/2022 | Secured | $10,546.54 | | $10,546.54 | | |
| 271 | Christopher Lee Weatherford | Attn: Chris Weatherford | 1213 Warbler Dr | | | Forney | TX | 75126-7755 | | 12/12/2022 | Priority | $55,200.00 | | | $55,200.00 | |
| 272 | Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | 1500 Market St | Suite 3500E | Philadelphia | PA | 19102 | | 12/12/2022 | General Unsecured, Secured | $13,762,585.26 | $12,903,596.00 | $858,989.26 | | |
| 273 | Fabco Metal Products, LLC | Attn: Shane King | 1490 Frances Dr | | | Daytona Beach | FL | 32124 | | 12/12/2022 | Secured | $2,160,783.76 | | $2,160,783.76 | | |



**Claims Register as of 12/12/2022**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 365 Mechanical, LLC | | 1817 S Horne | Suite 10 | | Mesa | AZ | 85204-6526 | | 11/03/2022 | General Unsecured | $17,471.72 | $17,471.72 | | | |
| 42 | A to Z Scales and Calibration LLC | Attn: Tom Stelzer | 3515 North 34th Place | | | Phoenix | AZ | 85018 | | 10/30/2022 | Priority | $6,206.49 | | | $6,206.49 | |
| 197 | Advanced Laboratories Inc. | Attn: Rich Chludzinski | 8969 Cleveland Road | | | Clayton | NC | 27520 | | 12/06/2022 | General Unsecured | $729.00 | $729.00 | | | |
| 47 | Aexus Packaging Systems Inc. | Attn: Nicola Virgilio and Samantha Lewis | 188 Oneida | | | Pointe-Claire | QC | H9R 1A8 | Canada | 11/01/2022 | General Unsecured | $31,514.75 | $31,514.75 | | | |
| 111 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,038.97 | | $8,038.97 | | |
| 112 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,657.05 | | $8,657.05 | | |
| 113 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 114 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 115 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 116 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 117 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,657.05 | | $8,657.05 | | |
| 118 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,638.19 | | $8,638.19 | | |
| 119 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,015.24 | | $8,015.24 | | |
| 160 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/30/2022 | Secured | $39,427.01 | | $39,427.01 | | |
| 172 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 173 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 174 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,048.67 | | $30,048.67 | | |
| 175 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 178 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 179 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $24,790.14 | | $24,790.14 | | |
| 180 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 181 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 182 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 183 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 205 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 207 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 208 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,786.73 | | $24,786.73 | | |
| 211 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 212 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 213 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $8,643.83 | | $8,643.83 | | |
| 215 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 216 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $7,877.19 | | $7,877.19 | | |
| 217 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 218 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $56,370.79 | | $56,370.79 | | |
| 219 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 220 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 221 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 222 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 223 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 224 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 225 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 226 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 227 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 228 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 229 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,193.81 | | $9,193.81 | | |
| 230 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 231 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,515.79 | | $30,515.79 | | |
| 232 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 233 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 234 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 235 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 236 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $8,783.35 | | $8,783.35 | | |
| 238 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,497.12 | | $9,497.12 | | |
| 239 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $8,643.83 | | $8,643.83 | | |
| 240 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,566.40 | | $9,566.40 | | |
| 241 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 242 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 244 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 245 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 246 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 247 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,342.59 | | $30,342.59 | | |
| 248 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,743.73 | | $24,743.73 | | |
| 267 | Alto Systems, Inc [Alto Xpress, Inc; Alto Freight Management, Inc] | Attn: David White | 2867 Surveyor St | | | Pomona | CA | 91768 | | 12/09/2022 | General Unsecured | $218,526.75 | $218,526.75 | | | |
| 40 | Amanda Morgan (DBA- A mom with a mop) | | 12531 Stonebriar Ridge Dr | | | Davidson | NC | 28036 | | 12/06/2022 | Priority | $2,625.00 | | | $2,625.00 | |
| 64 | American Express National Bank | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 10/28/2022 | General Unsecured | $84.99 | $84.99 | | | |
| 102 | American Express National Bank | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/04/2022 | General Unsecured | $68,387.80 | $68,387.80 | | | |
| 66 | American International Chemical, LLC | Attn: Todd P Morris | 2000 W Park Dr | Suite 300 | | Westborough | MA | 01581 | | 11/02/2022 | General Unsecured | $19,887.50 | $19,887.50 | | | |
| 25 | American International Foods, Inc. | Attn: Scott Goldberg | 8066 Fulton St E | | | Ada | MI | 49301 | | 10/26/2022 | General Unsecured | $134,989.69 | $134,989.69 | | | |
| 68 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/08/2022 | General Unsecured | $102,439.17 | $102,439.17 | | | |
| 69 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/08/2022 | General Unsecured | $17,246.14 | $17,246.14 | | | |
| 81 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/09/2022 | General Unsecured | $45,676.78 | $45,676.78 | | | |
| 107 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/15/2022 | General Unsecured | $92,831.74 | $92,831.74 | | | |
| 24 | AMMS, Inc. | Attn: Amy McLaughlin | 16043 Agincourt Dr | | | Huntersville | NC | 28078 | | 10/26/2022 | General Unsecured | $22,440.00 | $22,440.00 | | | |
| 149 | Anayansi Ramirez | | 1421 W Ocotillo Rd | | | Phoenix | AZ | 85013 | | 11/28/2022 | General Unsecured | $20,017.00 | | | | $20,017.00 |
| 171 | Andersen Material Handling | Attn: Kevin J. Godin | 30575 Anderson Ct | | | Wixom | MI | 48393 | | 12/02/2022 | General Unsecured | $60,156.00 | $60,156.00 | | | |
| 166 | Ankua Consulting, Inc. | Attn: Joseph E. Ankus, Esq. | 12555 Orange Dr | Suite 4207 | | Davie | FL | 33330 | | 12/02/2022 | General Unsecured | $21,334.00 | $21,334.00 | | | |
| 214 | Apex Refrigeration & Boiler Co. | Attn: Erik Rasmussen | 2801 W Willetta St | | | Phoenix | AZ | 85009 | | 12/07/2022 | General Unsecured | $38,973.52 | $38,973.52 | | | |
| 15 | Aqua House Inc. [Aqua House Beverage] | | 4999 South Lulu Ave | | | Wichita | KS | 67216 | | 11/21/2022 | General Unsecured | $19,874.14 | $19,874.14 | | | |
| 46 | Assemblers Inc. | Attn: Scott Clary | 2850 W Columbus Ave | | | Chicago | IL | 60652 | | 11/01/2022 | General Unsecured | $228,035.84 | $228,035.84 | | | |
| 4 | Atlas Copco Compressors LLC | | 48430 Milmont Dr | | | Fremont | CA | 94538 | | 10/19/2022 | Secured | $7,081.53 | | $7,081.53 | | |
| 140 | Atlas Sales Inc. | | 2955 Columbia Ave W | | | Battle Creek | MI | 49015-8640 | | 11/22/2022 | General Unsecured | $1,957.38 | $1,957.38 | | | |
| 151 | Atmos Energy Corporation | Attn: Bnkrpt Group | PO Box 650205 | | | Dallas | TX | 75265-0205 | | 11/28/2022 | General Unsecured | $371.48 | $371.48 | | | |
| 7 | Averell Luedecker | | 22 Allison Park | | | Brewer | ME | 04412 | | 10/25/2022 | General Unsecured | $2,314,688.21 | $2,314,688.21 | | | |
| 27 | Barrington Nutritionals | Attn: Cathy Annattone | 500 Mamaroneck Ave | | | Harrison | NY | 10528 | | 10/26/2022 | General Unsecured | $974.55 | $974.55 | | | |
| 87 | Brendan Abbott, individually and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | 75 W Lockwood Ave | Suite 1 | | Webster Groves | MO | 63119 | | 11/09/2022 | General Unsecured | $173,000,000.00 | $173,000,000.00 | | | |
| 88 | Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S Andrews Ave | Suite A-100 | Ft. Lauderdale | FL | 33301 | | 11/10/2022 | Secured | $81,917.85 | | $81,917.85 | | |
| 89 | Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S Andrews Ave | Suite A-100 | Ft. Lauderdale | FL | 33301 | | 11/10/2022 | Secured | $21,250.01 | | $21,250.01 | | |
| 90 | Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S Andrews Ave | Suite A-100 | Ft. Lauderdale | FL | 33301 | | 11/10/2022 | Secured | $22,757.63 | | $22,757.63 | | |
| 35 | BW Flexible Systems, LLC | | 225 Spartangreen Blvd | | | Duncan | SC | 29334 | | 11/11/2022 | General Unsecured; Secured | $6,308.54 | | $6,308.54 | | |
| 192 | Byline Financial Group [BFG Corporation] | Attn: Robert Condon | 2801 Lakeside Dr | Suite 212 | | Bannockburn | IL | 60015 | | 12/06/2022 | Secured | $77,462.25 | $7,462.25 | $70,000.00 | | |
| 152 | C.K.S. Packaging, Inc. | c/o Jackson Walker LLP | Attn: Bruce J. Ruzinsky | 1401 McKinney St | Suite 1900 | Houston | TX | 77010 | | 11/28/2022 | Secured | $27,533.78 | | $27,533.78 | | |
| 3 | Canon Financial Services, Inc. | | 158 Gaither Dr | | | Mount Laurel | NJ | 08054 | | 10/18/2022 | General Unsecured | $177,737.75 | $177,737.75 | | | |



**Claims Register as of 12/12/2022**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | Attn: Craig I. Kelley, Esq., & C. Craig Eller, Esq. c/o Kelley Fulton Kaplan & Eller PL | 1665 Palm Beach Lakes Blvd | The Forum, Suite 1000 | | West Palm Beach | FL | 33401 | | 12/02/2022 | Unsecured | $309,652,418.47 | $309,652,418.47 | | | |
| 97 | Carrollton-farmers Branch Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Linda D Reece | 1919 S Shiloh Rd | Suite 640, LB 40 | Garland | TX | 75042 | | 11/11/2022 | Secured | $14,507.60 | | $14,507.60 | | |
| 48 | Cascade Columbia Distribution Company | Attn: Kyle Code | 6900 Fox Ave South | | | Seattle | WA | 98108 | | 11/01/2022 General Unsecured | $14,394.19 | $14,394.19 | | | |
| 53 | Casey's General Stores | Attn: Legal Department | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | | 11/02/2022 General Unsecured | $77,107.46 | $77,107.46 | | | |
| 273 | Christopher Lee Weatherford | Attn: Chris Weatherford | 1213 Warbler Dr | | | Forney | TX | 75126-7755 | | 12/12/2022 Priority | $55,200.00 | | | $55,200.00 | |
| 195 | Chrysler Capital [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | Attn: Alan Root | PO Box 961275 | | | Fort Worth | TX | 76161 | | 12/08/2022 Secured | $12,158.95 | | $12,158.95 | | |
| 196 | Cintas Corporation [VPX/Redline] | Attn: Ann Dean, Litigation Paralegal | 6800 Cintas Boulevard | | | Mason | OH | 45040 | | 12/08/2022 General Unsecured | $6,847.98 | $2,575.22 | | | $4,272.76 |
| 190 | Closure Systems International [CSI, CSI Closures] | c/o Ice Miller LLP | Attn: Jeffrey A. Hokanson | One American Square | Suite 2900 | Indianapolis | IN | 46282-0200 | | 12/06/2022 General Unsecured | $53,602.40 | $53,602.40 | | | |
| 271 | Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | 1500 Market St | Suite 3500E | Philadelphia | PA | 19102 | | 12/12/2022 General Unsecured / Secured | $13,762,585.26 | $12,903,595.50 | | $858,989.26 | |
| 162 | Crown Equipment Corporation [Crown Lift Trucks] | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | 40 N Main St | Suite 1900 | Dayton | OH | 45423 | | 12/01/2022 General Unsecured | $1,249.32 | $1,249.32 | | | |
| 163 | Crown Equipment Corporation dba Crown Credit Company | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | 40 N Main St | Suite 1900 | Dayton | OH | 45423 | | 12/01/2022 Secured | $130,150.65 | $3,005.65 | | $127,145.00 | |
| 155 | CSPC Innovation USA Inc | Attn: Vicki Chen | 1500 S Archibald Ave | | | Ontario | CA | 91761 | | 11/10/2022 General Unsecured | $281,600.00 | $281,600.00 | | | |
| 199 | Cumberland Farms, Inc. | Pamela Sinnett, Paralegal | 165 Flanders Rd | | | Westborough | MA | 01581 | | 12/06/2022 General Unsecured | $212,627.15 | $212,627.15 | | | |
| 130 | CW Carriers Dedicated Inc. | | 3632 Queen Palm Dr | Suite 175 | | Tampa | FL | 33619 | | 11/14/2022 General Unsecured | $552,388.01 | $552,388.01 | | | |
| 60 | Cyber Marketing Network, Inc [Steel-Toe-Shoes.com] | | 800 Wisconsin St | Unit 15 | | Eau Claire | WI | 54703-3560 | | 11/21/2022 General Unsecured | $2,625.48 | $2,625.48 | | | |
| 106 | Datasite LLC [Merrill Communications LLC] | Attn: Leif Simpson | The Baker Center | 733 Marquette Ave | Suite 600 | Minneapolis | MN | 55402 | | 11/03/2022 General Unsecured | $686.87 | $686.87 | | | |
| 26 | Diversified Label Images, Inc. [DLI] | Attn: Gregory Boggis | PO Box 101269 | | | Irondale | AL | 35210 | | 11/03/2022 General Unsecured | $14,491.93 | $14,491.93 | | | |
| 192 | Doehler USA Inc. | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Rd E | Suite 2005 | Princeton | NJ | 08540 | | 11/09/2022 General Unsecured | $13,357,532.27 | $13,357,532.27 | | | |
| 105 | Driscoll, LLP | Attn: Michael D. Seese, Esq. | 101 N.E. 3rd Avenue | Suite 1270 | | Fort Lauderdale | FL | 33301 | | 11/23/2022 General Unsecured | $249,313.24 | $249,313.24 | | | |
| 156 | DSD Partners, LLC | Attn: Brigid Prescott-Frank | 10800 Midlothian Trpk | Suite 300 | | North Chesterfield | VA | 23235 | | 11/15/2022 General Unsecured | $721.87 | $721.87 | | | |
| 129 | EastGroup Properties, L.P. | c/o Thomas L. Abrams, Esq. | 633 S Andrews Ave | Suite 500 | | Fort Lauderdale | FL | 33301 | | 11/15/2022 General Unsecured | $1,982,451.70 | $1,982,451.70 | | | |
| 142 | Econ One Research | Attn: Trent Reric | 550 South Hope St | Suite 800 | | Los Angeles | CA | 90017 | | 11/22/2022 General Unsecured | $192,939.37 | $192,939.37 | | | |
| 264 | Emphtre Staffing, Inc | c/o Fox Rothschild LLP | Attn: Heather L. Ries | 777 S Flagler Dr Suite 1700 | West Tower | West Palm Beach | FL | 33401 | | 12/09/2022 General Unsecured | $23,169.18 | $23,169.18 | | | |
| 44 | Environmental Marketing Services | Attn: Coral Shively | 107 Wall St | Suite 1 | | Clemson | SC | 29631 | | 11/01/2022 General Unsecured | $414.00 | $414.00 | | | |
| 128 | Euler Hermes agent for Trinity Logistics, Inc. (CLUS006128) | Attn: Halima Qayoom | 800 Red Brook Blvd | Suite 400-C | | Owings Mills | MD | 21117 | | 11/21/2022 General Unsecured | $5,744,571.33 | $5,744,571.33 | | | |
| 264 | Euler Hermes N.A. Insurance Co. Agent of Direct Connect Logistix Inc. (clus006214) | c/o Euler Hermes North America Insurance Company | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | | 12/09/2022 General Unsecured | $724,497.00 | $590,470.36 | | | $134,026.64 |
| 265 | Euler Hermes N.A. Insurance Co. Agent of Echo Global Logistics, Inc (clus006447) | c/o Euler Hermes North America Insurance Company | 800 Red Brook Blvd | | | Owing Mills | MD | 21117 | | 12/09/2022 General Unsecured | $195,828.41 | $28,914.02 | | | $166,914.39 |
| 122 | Euler Hermes N.A. Insurance Co. as Agent for the Hamilton Group Delaware Inc Factor for Virun Inc. | | 800 Red Brook Blvd | Suite 400-C | | Owings Mills | MD | 21117 | | 11/17/2022 General Unsecured | $189,784.35 | $189,784.35 | | | |
| 202 | Evoqua Water Technologies LLC | Attn: Matthew Morin | 558 Clark Rd | | | Tewksbury | MA | 01876 | | 12/07/2022 General Unsecured | $13,536.35 | $13,536.35 | | | |
| 85 | Extreme Process Solutions, LLC | Attn: Chris Mills | 5030 SW 29th Ave | | | Fort Lauderdale | FL | 33312 | | 11/09/2022 General Unsecured | $2,278.00 | $2,278.00 | | | |
| 273 | Fabco Metal Products, LLC | Attn: Shane King | 1490 Frances Dr | | | Daytona Beach | FL | 32124 | | 12/12/2022 Secured | $2,160,783.76 | | $2,160,783.76 | | |
| 44 | Fintech [STX Business Solutions] | Attn: David Sewell | 3109 W Dr Martin Luther King Jr Blvd | Suite 200 | | Tampa | FL | 33607-6260 | | 11/01/2022 General Unsecured | $114,000.00 | $114,000.00 | | | |
| 168 | Florida Department of Revenue, Bankruptcy Unit | Attn: Frederick F Rudzik, Esq | Post Office Box 6668 | | | Tallahassee | FL | 32314-6668 | | 12/05/2022 Priority | $81,672.65 | $837.80 | | $80,834.85 | |
| 169 | FORVIS LLP [BKD LLP] | | 910 E St Louis Street | Suite 400 | | Springfield | MO | 65806-2570 | | 12/05/2022 General Unsecured | $122,039.00 | $122,039.00 | | | |
| 128 | Francis Massabki | | 7330 Ocean Ter 1101 | | | Miami Beach | FL | 33141 | | 11/09/2022 Priority | $1,831.85 | | | $1,831.85 | |
| 76 | GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | | | Cedar Rapids | IA | 52406 | | 11/23/2022 General Unsecured | $70,475.30 | $70,475.30 | | | |
| 75 | Green Wave Ingredients, Inc. | | 13875 Cerritos Corporate Dr | Suite A | | Cerritos | CA | 90703 | | 11/01/2022 General Unsecured | $1,358,520.12 | $1,358,520.12 | | | |
| 140 | Green Wave Ingredients, Inc. | | 13875 Cerritos Corporate Dr | Suite A | | Cerritos | CA | 90703 | | 10/18/2022 General Unsecured | $1,358,520.12 | $1,358,520.12 | | | |
| 41 | Grosel Specialty Products | Attn: Robert Zajac | 3009 W 76th St | | | Highland Heights | OH | 44143 | | 11/25/2022 General Unsecured | $6,781.40 | $6,781.40 | | | |
| 156 | IBT West, LLC dba Magnum Industrial Distributors | Attn: John Kelly | 4203 W Adams St | | | Phoenix | AZ | 85009 | | 11/09/2022 General Unsecured | $28,143.53 | $28,143.53 | | | |
| 156 | Idaho State Tax Commission | Attn: Kellie Mingo | PO Box 36 | | | Boise | ID | 83722 | | 11/30/2022 Priority | $221.21 | | | $221.21 | |
| 103 | Industrial Physics Beverage & Canning, Inc. [CMC Kuhnke, Inc.] | Attn: Heather Crawford, Accounts Receivable | 40 McCullough Dr | | | New Castle | DE | 19720 | | 11/14/2022 General Unsecured | $20,944.50 | $20,944.50 | | | |
| 126 | Inovar Packaging Florida | Attn: Jarvis Garcia | 4061 SW 47th Ave | | | Davie | FL | 33314-4023 | | 11/18/2022 General Unsecured | $789,402.00 | $789,402.00 | | | |
| 49 | Instrumentation and Controls | | 6829 W Frye Rd | | | Chandler | AZ | 85226-3307 | | 10/31/2022 General Unsecured | $2,988.79 | $2,988.79 | | | |
| 161 | Internal Revenue Service | Attn: Daisy Montanez | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | 12/01/2022 Priority | $112,352.50 | $15,087.93 | | $97,264.57 | |
| 250 | Internal Revenue Service | Attn: Daisy Montanez | City View Plaza II | 48 Carr 165 | Suite 2000 | Guaynabo | PR | 00968-8000 | | 12/08/2022 General Unsecured Priority | $112,352.50 | $15,087.93 | | $97,264.57 | |
| 4 | Iowa Department of Revenue | Office of the Attorney General of Iowa | 1305 E Walnut St | | | Des Moines | IA | 50319 | | 10/18/2022 Priority | $832.69 | $17.58 | | $815.11 | |
| 263 | James D. Fuzi | | 7177 W Bajada Rd | | | Peoria | AZ | 85383 | | 12/09/2022 General Unsecured | $39,120.00 | $23,620.00 | | | $15,500.00 |
| 291 | Jason Schnaible | | 3529 Meadowbrook Dr | | | Napa | CA | 94558 | | 12/09/2022 Priority | $48,500.00 | | | $48,500.00 | |
| 261 | Johnson Controls Fire Protection LP [Simplex Grinnell] | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | | 12/09/2022 General Unsecured | $964.30 | $964.30 | | | |
| 178 | Jonathan Mickey Milling | c/o Milling Law Firm, LLC | 2910 Devine St | | | Columbia | SC | 29205 | | 12/09/2022 General Unsecured | $6,015.00 | $6,015.00 | | | |
| 132 | Joshua Griffin | | 189 Cr 428 | | | Lorena | TX | 76655 | | 11/22/2022 General Unsecured | $42,250.00 | $42,250.00 | | | |
| 132 | Karly V. Grillo | | 170 Amsterdam Ave | Apt 7E | | New York | NY | 10023 | | 11/21/2022 Priority | $5,000.00 | | | $5,000.00 | |
| 206 | Kerry, Inc. | | 3400 Millington Rd | | | Beloit | WI | 53511 | | 11/18/2022 General Unsecured | $21,562.36 | $21,562.36 | | | |
| 152 | Ketone Labs, LLC | Attn: Michael Perry | 901 Sam Rayburn Hwy | | | Melissa | TX | 75454 | | 12/07/2022 General Unsecured | $34,400.00 | $34,400.00 | | | |
| 233 | Khalsa Transportation Inc | | 13371 South Fowler Ave | | | Selma | CA | 93662 | | 11/28/2022 General Unsecured | $521,714.98 | $506,564.98 | | | $15,150.00 |
| 216 | Kim & Chang | | Jeongdong Building | 17F 21-15 Jeongdong-gil | Jung-Gu | Seoul | | 04518 | South Korea | 11/23/2022 General Unsecured | $34,017.34 | $34,017.34 | | | |
| 254 | KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Kelly Singer | 2325 E Camelback Rd | Suite 700 | Phoenix | AZ | 85016 | | 11/03/2022 General Unsecured | $2,598,161.51 | $2,598,161.51 | | | |
| 224 | Knight Transportation Services, Inc. | Attn: Trisha Lucci | 20002 N 19th Ave | | | Phoenix | AZ | 85027-4250 | | 11/03/2022 General Unsecured | $99,972.00 | $99,972.00 | | | |
| 167 | KP Properties of Ohio,LLC | Attn: Susan Knust | 11300 Longwater Chase Ct | | | Fort Myers | FL | 33908 | | 12/08/2022 General Unsecured | $5,987.95 | $2,637.95 | | | $3,350.00 |
| 187 | Kuckelman Torline Kirkland, Inc. [KTK] | Attn: Michael T Crabb | 10740 Nall Ave | Suite 250 | | Overland Park | KS | 66211 | | 11/08/2022 General Unsecured | $129,188.45 | $129,188.45 | | | |
| 164 | Laurits R. Christensen Associates Inc. | Attn: Edee Zukowski | 800 University Bay Dr | Suite 400 | | Madison | WI | 53705-2299 | | 11/21/2022 General Unsecured | $3,171.00 | $3,171.00 | | | |
| 155 | LMR Auto Transport Brokerage Inc. | | 4395 Amsterdam St | | | North Charleston | SC | 29418-5921 | | 11/21/2022 General Unsecured | $54,400.00 | $54,400.00 | | | |
| 172 | Marc J. Kesten | | 9220 NW 72nd St | | | Parkland | FL | 33067 | | 12/09/2022 General Unsecured | $25,000,000.00 | $25,000,000.00 | | | |
| 254 | Marc J. Kesten v. VPX & Owoc | Attn: Marc J. Kesten, Esq. | 9220 NW 72nd Street | | | Parkland | FL | 33067 | | 12/06/2022 General Unsecured | $25,000,000.00 | $25,000,000.00 | | | |
| 253 | Marriott Riverside at the Convention Center | Attn: Alvaro Fraile | Azul Hospitality Group | 800 W Ivy St | | San Diego | CA | 92101 | | 11/08/2022 General Unsecured | $190,355.33 | $190,355.33 | | | |
| 256 | Massimo Zanetti Beverage USA | c/o Greenspoon Marder, LLP | Attn: Michael R. Bakst, Esq. | 525 Okeechobee Blvd | Ste 900 | West Palm Beach | FL | 33401 | | 12/02/2022 General Unsecured | $100,000.00 | $100,000.00 | | | |
| 231 | Matt Tomlinson | | 3003 Eastern Ave | | | Baltimore | MD | 21224 | | 12/02/2022 General Unsecured | $15,000.00 | $15,000.00 | | | |
| 88 | Matthew Lotterman | | 2713 N Kenmore | Unit 3 | | Chicago | IL | 60614 | | 12/08/2022 Priority | $15,000.00 | | | $15,000.00 | |
| 255 | Matthiessen, Wickert & Lehrer S. C. | Attn: Meghan Henthorne & Matthew T. Fricker | 1111 E Sumner St | | | Hartford | WI | 53027 | | 12/08/2022 Administrative Priority | $30,714.30 | | | | $30,714.30 |
| 25 | Mike Meserve | | 116 Wallace Ave | | | South Portland | ME | 04106 | | 11/28/2022 General Unsecured | $15,795.00 | $15,795.00 | | | |
| 188 | Milk Specialties | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Rd E | Suite 2005 | Princeton | NJ | 08540 | | 11/09/2022 General Unsecured | $102,765.00 | $102,765.00 | | | |
| 201 | Miner, LTD | c/o Miner Corporation | Attn: Ricardo Garcia | 11827 Tech Com Rd | Suite 115 | San Antonio | TX | 78233 | | 11/29/2022 General Unsecured | $18,575.25 | $18,575.25 | | | |
| 194 | Mississippi Department of Revenue | Attn: Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | | 12/06/2022 Priority | $656.00 | $131.00 | | $525.00 | |
| 12 | Mitsubishi HC Capital America, Inc. [Hitachi Capital America Corp.] | c/o Kye Law Group, P.C. | 201 Old Country Rd | Suite 120 | | Melville | NY | 11747 | | 10/25/2022 Secured | $2,410,772.40 | | $2,410,772.40 | | |
| 101 | Mixi Sound Inc. | Attn: Maria Ferito | 15405 NW 8th Ave | | | Miami Gardens | FL | 33169 | | 11/11/2022 General Unsecured | $1,000.00 | $1,000.00 | | | |
| 7 | MMR Strategy Group | Attn: Cheryl Jaffe | 16501 Ventura Blvd | Suite 601 | | Encino | CA | 91367 | | 10/22/2022 General Unsecured | $17,500.00 | $17,500.00 | | | |
| 187 | Molly Maid of Colorado Springs | | 1925 Dominion Way | Suite 104 | | Colorado Springs | CO | 80918 | | 11/22/2022 General Unsecured | $2,504.00 | $2,504.00 | | | |
| 21 | Monster Energy Company | Attn: Aaron Snethen | 1 Monster Way | | | Corona | CA | 92879 | | 10/25/2022 Administrative Priority | $389,739,257.35 | $389,739,257.35 | | | Undetermined |
| 71 | Moore Rabinowitz Law, P.A. | Attn: Adam Rabinowitz, Esquire | 1776 N Pine Island Rd | Suite 102 | | Plantation | FL | 33322 | | 11/08/2022 General Unsecured | $19,815.50 | $19,815.50 | | | |
| 82 | Naumann Hobbs Material Handling Corp II Inc [Southwest Battery] | Attn: David M. Michlich | 4335 E Wood St | | | Phoenix | AZ | 85040 | | 11/10/2022 General Unsecured | | | | Blank | |
| 94 | Naumann Hobbs Material Handling Corp II Inc | Attn: David M. Michlich | 4335 E Wood St | | | Phoenix | AZ | 85040 | | 11/10/2022 General Unsecured | $19,579.84 | $19,579.84 | | | |
| 91 | Nexus Water dba/na NV Energy | Attn: Candace R. Harriman | PO Box 10100 | | | Reno | NV | 89520 | | 11/03/2022 General Unsecured | $592.14 | $592.14 | | | |
| 84 | Nordson Corporation | | 300 Nordson Dr | | | Amherst | OH | 44001 | | 12/01/2022 General Unsecured | $15,359.13 | $15,359.13 | | | |

 STRETTO

**Claims Register as of 12/12/2022**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | North Star Marketing, Inc | Attn: Sam Zerilli | 1580 Wilderness Trail | | | Eagle River | WI | 54521 | | 11/09/2022 | General Unsecured | $18,508.54 | $18,508.54 | | | |
| 153 | Ohio Department of Taxation | Attn: Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | 11/29/2022 | General Unsecured | $69,562.12 | $21,617.67 | | $47,944.45 | |
| 10 | Orange Bang, Inc. | Attn: Richard Stein | 13115 Telfair Ave | | | Sylmar | CA | 91342 | | 10/25/2022 | General Unsecured Administrative Priority | $87,500,000.00 | $87,500,000.00 | | | Undetermined |
| 67 | Organic Bottle Decorating Company dba Zion Packaging | Attn: Gary Martin | 575 Alcoa Cir Suite B | | | Corona | CA | 92878-9203 | | 11/07/2022 | General Unsecured | $30,198.96 | $30,198.96 | | | |
| 147 | Peak Activity, LLC | Attn: Justin Bennett and Andy Boyland | 1880 N Congress Ave | Suite 210 | | Boynton Beach | FL | 33426 | | 11/25/2022 | General Unsecured | $670,177.00 | $670,177.00 | | | |
| 36 | Pepsi-Cola Bottling Co. of Luverne, Inc. | Attn: Andrew Smith | PO Box 226 | | | Luverne | AL | 36049 | | 10/27/2022 | General Unsecured | $5,952.00 | $5,952.00 | | | |
| 86 | Peter Fischer, individually, and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath, Esq. | 75 W Lockwood Ave | Suite 1 | Webster Groves | MO | 63119 | | 11/09/2022 | General Unsecured | $401,000,000.00 | $401,000,000.00 | | | |
| 20 | Peter Kent Consulting, LLC | Attn: Peter Kent | 404 Locust St | | | Denver | CO | 80220 | | 10/25/2022 | General Unsecured | $48,939.00 | $48,939.00 | | | |
| 110 | Portland Bottling Company | | 16800 SE Evelyn St | Suite 120 | | Clackamas | OR | 97015 | | 11/16/2022 | General Unsecured | $2,052.00 | $2,052.00 | | | |
| 22 | Presence From Innovation, LLC | Attn: Jennifer McArtor | 4847 Park 370 Blvd | | | Hazelwood | MO | 63042 | | 10/26/2022 | General Unsecured | $79,127.22 | $79,127.22 | | | |
| 170 | Professional Store Services | Attn: Philip Harrington | PO Box 96 | | | New Waverly | TX | 77358 | | 12/02/2022 | General Unsecured | $2,113.00 | $2,113.00 | | | |
| 157 | Public Service Company d/b/a Xcel Energy | c/o Bankruptcy Department | Attn: Katie A. Miller | PO Box 9477 | | Minneapolis | MN | 55484 | | 11/30/2022 | General Unsecured | $630.80 | $630.80 | | | |
| 136 | R+L Truckload Services, LLC | Attn: T Moncada | 315 NE 14th St | | | Ocala | FL | 34470 | | 11/04/2022 | General Unsecured | $22,201.33 | $22,201.33 | | | |
| 165 | Refreshment Services, Inc (Refreshment Services Pepsi) | Attn: Joey Szerletich | 3400 Solar Ave | | | Springfield | IL | 62707 | | 12/01/2022 | General Unsecured | $1,689.02 | $1,689.02 | | | |
| 51 | Resource Label Group, LLC | Accounting | 13260 Moore St | | | Cerritos | CA | 90703 | | 10/31/2022 | General Unsecured | $145,337.23 | $145,337.23 | | | |
| 63 | Rosenberg Consulting Services, Inc. [RCS] | c/o Kohner Mann & Kailas SC | Attn: Samuel C. Wisotzkey | 4650 N Port Washington Rd | | Milwaukee | WI | 53212 | | 11/04/2022 | General Unsecured | $622,017.74 | $622,017.74 | | | |
| 189 | Santander Consumer USA | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/06/2022 | Secured | $12,158.95 | | $12,158.95 | | |
| 251 | Santander Consumer USA [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/08/2022 | Secured | $12,158.95 | | $12,158.95 | | |
| 252 | Santander Consumer USA [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | | PO Box 961275 | | | Fort Worth | TX | 76161 | | 12/08/2022 | Secured | $11,897.24 | | $11,897.24 | | |
| 191 | Santander Consumer USA Inc [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital.] | | PO Box 961275 | | | Fort Worth | TX | 76161 | | 12/06/2022 | Secured | $11,694.91 | | $11,694.91 | | |
| 193 | Santander Consumer USA Inc. [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital.] | | PO Box 961275 | | | Fort Worth | TX | 76161 | | 12/06/2022 | Secured | $10,546.54 | | $10,546.54 | | |
| 268 | Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/12/2022 | Secured | $11,694.91 | | $11,694.91 | | |
| 266 | Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/12/2022 | Secured General Unsecured | $10,546.54 | | $10,546.54 | | |
| 1 | Scottyvn USA Division Inc. | Attn: Nicole Tracey | 9597 Gulf Research Ln | | | Fort Myers | FL | 33912-4552 | | 10/24/2022 | Administrative Priority | $185,206.00 | $92,603.00 | | | $92,603.00 |
| 202 | Scott Laboratories, Inc. | Attn: Christy Bongardt | 1480 Cader Ln | | | Petaluma | CA | 94954-5644 | | 12/09/2022 | General Unsecured | $57,087.57 | $57,087.57 | | | |
| 39 | Shanghai Freemen Americas LLC | | 2035 RT 27 | Suite 3005 | | EDISON | NJ | 08817 | | 10/28/2022 | General Unsecured | $609,924.00 | $609,924.00 | | | |
| 138 | Sigma.Aldrich, Inc [MilliporeSigma] | Attn: Toni Turner | 3050 Spruce St | | | St Louis | MO | 63103 | | 11/08/2022 | General Unsecured | $5,530.18 | $5,530.18 | | | |
| 18 | Skip Shapiro Enterprises, LLC | Attn: Skip Shapiro | 318 Hawthorn St | | | New Bedford | MA | 02740 | | 10/25/2022 | General Unsecured | $193,450.40 | $193,450.40 | | | |
| 134 | Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | c/o Kelley Kronenberg Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | 1665 Palm Beach Lakes Blvd | The Forum, Suite 1000 | West Palm Beach | FL | 33401 | | 11/21/2022 | General Unsecured | $309,652,418.47 | $309,652,418.47 | | | |
| 93 | Southwest Battery Company | Attn: David M. Michlich | 4335 E Wood St | | | Phoenix | AZ | 85040 | | 11/10/2022 | General Unsecured | $37,045.57 | $37,045.57 | | | |
| 96 | Spectrum [Charter Communications, Time Warner Cable, Brighthouse Networks] | Attn: Siobhan K McEneany | 1600 Dublin Road | | | Columbus | OH | 43215 | | 11/10/2022 | General Unsecured | $317.74 | $317.74 | | | |
| 76 | Staples, Inc | Attn: Tom Riggleman | 7 Technology Cir | | | Columbia | SC | 29203 | | 10/18/2022 | Administrative Priority | $13,395.28 | $13,080.75 | | | $314.53 |
| 158 | Statco Engineering & Fabricators, Inc | | 7595 Reynolds Circle | | | Huntington Beach | CA | 92647 | | 11/30/2022 | General Unsecured | $51,505.28 | $51,505.28 | | | |
| 95 | State of Alabama, Department of Revenue | Attn: Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | | 11/10/2022 | Priority | $45,634.90 | $4,078.52 | | $41,556.38 | |
| 137 | State of Minnesota, Department of Revenue | | PO Box 64447 - BKY | | | St Paul | MN | 55164-0447 | | 11/07/2022 | Priority | $1,746.00 | | | $1,746.00 | |
| 137 | State of Minnesota, Department of Revenue | | PO Box 64447 - BKY | | | St Paul | MN | 55164-0447 | | 11/08/2022 | Priority | $1,746.00 | | | $1,746.00 | |
| 5 | Stephen Miller | Attn: David Moritz | 15431 SW 14th St | | | Davie | FL | 33326 | | 10/26/2022 | General Unsecured | $50,927.39 | $50,927.39 | | | |
| 9 | Steven Douglas Associates LLC | Attn: Shari Gottlieb | 1301 International Pkwy | Suite 510 | | Sunrise | FL | 33323 | | 10/20/2022 | General Unsecured | $472,907.68 | $472,907.68 | | | |
| 141 | Steven Kunz | | 1466 E Glacier Place | | | Chandler | AZ | 85249 | | 11/22/2022 | General Unsecured Priority | $22,182.07 | $1,182.07 | | $21,000.00 | |
| 164 | Takasago International Corp (USA) | Attn: Joseph Mortara | 4 Volvo Dr | | | Rockleigh | NJ | 07647 | | 12/05/2022 | General Unsecured | $116,592.04 | $116,592.04 | | | |
| 203 | Taro Patch Holdings LLC | c/o Aronoff Law Group | Attn: Robert C. Aronoff | 9100 Wilshire Blvd | 710 East Tower | Beverly Hills | CA | 90212 | | 12/07/2022 | General Unsecured | $8,303.47 | $8,303.47 | | | |
| 30 | The American Bottling Company | Attn: Russ Falconer | 2001 Ross Ave | Suite 2100 | | Dallas | TX | 75201 | | 10/26/2022 | General Unsecured | $225,100,000.00 | $225100000 plus ICP | | | |
| 50 | The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman | 2500 N Military Trail | Suite 100 | Boca Raton | FL | 33431 | | 10/31/2022 | General Unsecured | $189,784.35 | $189,784.35 | | | |
| 15 | The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman & Jared A. Ullman | 2500 N Military Trail | Suite 100 | Boca Raton | FL | 33431 | | 10/24/2022 | General Unsecured | $189,784.35 | $189,784.35 | | | |
| 41 | The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman | 2500 N Military Trail | Suite 100 | Boca Raton | FL | 33431 | | 10/28/2022 | General Unsecured | $189,784.35 | $189,784.35 | | | |
| 198 | thinK4D [Fresens Corporation] | | Box 556 | | | Pembina | ND | 58271 | | 12/05/2022 | General Unsecured | $5,000.00 | $5,000.00 | | | |
| 145 | TOMCO2 Systems Company | Attn: Deborah L Nelson | 1609 W County Road 42 | Suite 393 | | Burnsville | MN | 55306 | | 11/22/2022 | General Unsecured | $451,514.42 | $451,514.42 | | | |
| 79 | Total Compliance Network, Inc. | Attn: Morgan T Silver | 5646 West Atlantic Blvd | | | Margate | FL | 33063 | | 11/08/2022 | General Unsecured | $300.00 | $300.00 | | | |
| 159 | Transportation Management Solutions, Inc [TMS] | Attn: Phil Magill | 18450 Pines Blvd | Suite 203 | | Pembroke Pines | FL | 33029 | | 11/30/2022 | General Unsecured | $54,907.00 | $54,907.00 | | | |
| 143 | TricorBraun Inc | | 6 Cityplace Drive | Suite 1000 | | St. Louis | MO | 63141 | | 11/21/2022 | General Unsecured | $73,450.33 | $73,450.33 | | | |
| 43 | Twin City Security | Attn: Accounting | 105 S Garfield St | Suite 100 | | Cambridge | MN | 55008 | | 10/31/2022 | General Unsecured | $44,866.23 | $44,866.23 | | | |
| 98 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | c/o U.S. Bank Equipment Finance | Attn: Jeffrey J Lothert | 1310 Madrid St | | Marshall | MN | 56258 | | 11/11/2022 | General Unsecured | $41,688.94 | $41,688.94 | | | |
| 77 | Uline | | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | | 10/25/2022 | General Unsecured Administrative Priority | $31,164.24 | $26,700.91 | | | $4,463.33 |
| 37 | Varni Brothers Corporation [VBC Bottling dba Seven-Up Bottling Company] | Attn: Ray Morales | 215 Hosmer Ave | | | Modesto | CA | 95351 | | 10/17/2022 | General Unsecured | $873,125.12 | $873,125.12 | | | |
| 37 | Ventext, LLC [Ventext Legal Solutions] | Attn: Judith Kunreuther | 290 W Mt. Pleasant Ave | Suite 3200 | | Livingston | NJ | 07039 | | 10/27/2022 | General Unsecured | $23,620.66 | $23,620.66 | | | |
| 249 | Verizon Business Global LLC, on behalf of its affiliates and subsidiaries [Cellco Partnership d/b/a Verizon Wireless] | Attn: William M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | | 12/08/2022 | General Unsecured | $27,625.60 | $27,625.60 | | | |
| 124 | Vermont Information Processing [VIP] | | 402 Water Tower Cir | | | Colchester | VT | 05446 | | 11/18/2022 | General Unsecured | $14,949.53 | $14,949.53 | | | |
| 99 | Vitacoat Corporation | Rajendra Desai | 50 Romanelli Ave | | | South Hackensack | NJ | 07606 | | 11/17/2022 | General Unsecured | $12,308.40 | $12,308.40 | | | |
| 120 | Vortex Industries | Attn: Shannon Kane | 20 Odyssey | | | Irvine | CA | 92618 | | 11/17/2022 | General Unsecured | $386.00 | $386.00 | | | |
| 78 | W.W. Grainger, Inc | | 401 S Wright Rd | | | Janesville | WI | 53546 | | 10/25/2022 | General Unsecured Secured Administrative Priority | $55,851.78 | $21,023.28 | $20,533.30 | | $10,147.97 |
| 19 | WA Department of Revenue | Attn: Andrew Garrett | 2101 4th Ave | Suite 1400 | | Seattle | WA | 98121 | | 10/25/2022 | Priority | $286,995.77 | $102,579.05 | | $184,416.72 | |
| 6 | Werner Enterprises Inc | | 39365 Treasury Crt | | | Chicago | IL | 60694 | | 10/20/2022 | General Unsecured | $46,002.00 | $46,002.00 | | | |
| 72 | White & Amundson, APC | Attn: Daniel M. White | 402 W Broadway | Suite 1140 | | San Diego | CA | 92101 | | 11/08/2022 | General Unsecured | $51,430.95 | $51,430.95 | | | |
| 73 | White & Amundson, APC | Attn: Daniel Macy White | 402 W Broadway | Suite 1140 | | San Diego | CA | 92101 | | 11/08/2022 | General Unsecured | $5,507.62 | $5,507.62 | | | |
| 74 | White & Amundson, APC | Attn: Daniel Macy White | 402 W Broadway | Suite 1140 | | San Diego | CA | 92101 | | 11/08/2022 | General Unsecured | $9,966.28 | $9,966.28 | | | |
| 55 | XPO Logistics Freight, Inc. | Attn: Bankruptcy Dept | 9151 Boulevard 26 | Bldg A | | North Richland Hills | TX | 76180 | | 10/13/2022 | General Unsecured | $14,879.18 | $14,879.18 | | | |
| 1 | XPO Logistics Freight, Inc. | Attn: Bankruptcy Dept | 9151 Boulevard 26 | Bldg A | | North Richland Hills | TX | 76180 | | 10/18/2022 | General Unsecured | $14,879.18 | $14,879.18 | | | |
| 144 | Yellowstone Landscape Southeast, LLC [Yellowstone Landscape] | | PO Box 849 | | | Bunnell | FL | 32110 | | 11/23/2022 | General Unsecured | $37,676.60 | $37,676.60 | | | |
| 12 | Zurich American Insurance | | PO Box 68549 | | | Schaumburg | IL | 60196 | | 10/24/2022 | General Unsecured | $1.00 | $1.00 | | | |