# Debtors' Exhibit 2

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

In re:

VITAL PHARMACEUTICALS, INC.,

            Debtor.

_____/

Chapter 11 Case

Case No. 22-17842-PDR

**GLOBAL NOTES AND STATEMENT OF
LIMITATIONS, METHODOLOGY, AND DISCLAIMER
REGARDING THE DEBTORS' SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

      The above-captioned debtors and debtors in possession (collectively, the "Debtors"), are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFAs", and together with the "Schedules," collectively, the "Schedules and Statements") in the United States Bankruptcy Court for the Southern District of Florida (the "Bankruptcy Court"). The Debtors, with the assistance of their Chief Transformation Officer (defined below) and advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

      These global notes (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements. Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to their Chapter 11 Cases (defined herein), including, without limitation, any issues involving equitable subordination, offsets or defenses, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant applicable laws to recover assets or avoid transfers.

      1.     Description of the Case. On October 10, 2022 (the "Petition Date"), each of (i) Vital Pharmaceuticals, Inc.; (ii) Bang Energy Canada, Inc.; (iii) JHO Intellectual Property Holdings, LLC; (iv) JHO Real Estate Investment, LLC; (v) Quash Seltzer, LLC; (vi) Rainbow Unicorn Bev LLC; and (vii) Vital Pharmaceuticals International Sales, Inc. filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court (the "Chapter 11 Cases"). The Debtors' have been assigned the above-referenced case numbers and the Chapter 11 Cases are being jointly administered under lead Case No. 20-17842-PDR. The Debtors are currently operating their business as debtors-in-possession.

      2.     Reservation of Rights. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to (a) amend or supplement the Schedules and Statements

11736770-5

from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim is asserted; (b) dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status or classification; (c) subsequently designate any claim as "disputed," "contingent," or "unliquidated;" or (d) object to the extent, validity, enforceability, priority or avoidability of any claim (regardless of whether such claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Chapter 11 Cases, including issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in these Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

3.      <u>Summary of Reporting Policies</u>.  John C. DiDonato, the court-approved Chief Transformation Officer (the "<u>Chief Transformation Officer</u>") of each of the Debtors, has signed the Schedules and Statements.  In reviewing and signing the Schedules and Statements, Mr. DiDonato necessarily relied upon the efforts, statements, and representations of other of the Debtors' personnel and professionals.  Mr. DiDonato has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.  Accordingly, the Debtors reserve the right, as expressly provided for by Bankruptcy Rule 1009(a) to amend each of the Schedules and Statements from time to time as may be necessary or appropriate.  In addition, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

(a)      <u>Basis of Presentation</u>. The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. For financial reporting purposes, the Debtors historically prepared consolidated financial statements, which were audited annually. These Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to reconcile to any financial statements previously distributed to lenders, major creditors, or various equity holders on an intermittent basis.  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results may differ from such estimates.

(b)      <u>Reporting Date</u>.  The Debtors' Schedules and Statements were prepared with data as near as possible to the Petition Date.

(c)      <u>Book Value</u>.  Unless otherwise noted, the carrying value on the Debtors' books (net book value), rather than the current market values, of the Debtors' interests in property

2

and of the Debtors' liabilities, is reflected on each Debtor's Schedules and Statements. Vital Pharmaceuticals, Inc. ("VPX") also employs all of the Debtors' personnel and handles all cash receipts and disbursements for the Debtors.

(d)     Causes of Action.  Despite reasonable and good faith efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.  The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.  Similarly, in instances where the Debtors are defendants in lawsuits or other disputes, nothing in the Global Notes or the Schedules and Statements shall be deemed as an admission or determination with respect to, or a waiver of any defense or objection to, such causes of action, and all of the Debtors' defenses, objection and other rights with respect to such causes of action are hereby preserved.

(e)     Litigation. Certain litigation actions (the "Litigation Actions") reflected as claims against a particular Debtor may relate to one or more of the other Debtors. The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor(s) that is the party to the Litigation Action. The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount, priority and/or treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

(f)     Intercompany Claims and Transfers. Receivables and payables among the Debtors in these cases (respectively, an "Intercompany Receivable" or "Intercompany Payable") are reported in the Schedules. To the extent that a Debtor owes an Intercompany Payable, it is reported on Schedule E/F as a liability of such Debtor. To the extent that a Debtor is owed an Intercompany Receivable, it is reported on Schedule A/B, Question 11. While the Debtors have used reasonable efforts to ensure that the proper intercompany balances are attributed to each legal entity, all rights to amend these items on the Schedules and Statements are reserved.

Intercompany transfers can be characterized in many ways. The Debtors reserve all of their rights with respect to the intercompany balances listed in the analysis, including, but not limited to, the appropriate characterization of such intercompany balances and the amounts of such balances, which are still being identified by the Debtors. The Debtors have not made any attempt to analyze the nature, or composition, of these intercompany balances.

(g)     Schedule A/B.  With respect to Schedule A/B, the Debtors have listed the *gross* amounts of the Debtors' pre-payments to certain of its vendors and have not offset these amounts against corresponding accounts payable balances for the relevant vendors.

(i)     Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual

3

property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(ii)     The Debtors have not listed the value of certain intangibles and intellectual property because the values reflected in the Debtors' books and records may not accurately reflect such assets' value in the marketplace.  Due to the need to protect confidential information and individual privacy, the Debtors have not furnished any customer lists nor any lists of influencers who market their products on their Schedules. The Debtors believe the network of distributors and customers who work with Debtors to distribute their products is a valuable intangible asset, but due to the complexity and time involved to determine a value of those assets, the Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market value of these assets.  Similarly, the Debtors work with a network of influencers who promote Debtors' products.  That network of influencers has been developed over many years of effort by the Debtors and represents a valuable asset of the Debtors' estates.   Due to the complexity and time involved to determine a value of that asset, the Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market value of its list of influencers, and thus have not included such asset in these Schedules.

(h)     Schedule D.  Except as otherwise agreed in accordance with a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the extent, validity, priority, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to such creditor's claim.  Holders of secured claims by virtue of holding setoff rights against the Debtors are not included on Schedule D.

(i)     Schedule G.  While reasonable best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors reserve their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Additionally, the placing of a contract or lease onto this Schedule shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract.

Certain confidentiality and non-compete agreements may not be listed on Schedule G due to confidentiality restrictions and/or their commercially sensitive nature. The Debtors reserve all of their rights with respect to such agreements.

The contracts, agreements and leases listed on Schedule G may have expired or may have been terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other

4

documents, instruments, and agreements which may not be listed therein. It is possible that any lease listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings, and the inclusion of these agreements on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

(j)  Schedule H. Lists those parties potentially liable for material debts and obligations of the Debtors, based upon information currently available and may not be a complete list of all guarantors or co-obligors.

(k)  Setoffs. The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, promotions, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers. These normal, ordinary course setoffs and nettings are common in the industry. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Debtors' Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

(l)  Excluded Assets and Liabilities. The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; and certain intangibles; certain deferred revenue accounts that are recorded solely for accounting purposes; and certain accrued liabilities. Other immaterial assets and liabilities may also have been excluded.

(m)  SOFAs

(i)  Gross Revenues. Each Debtor reports its own gross revenue.

(ii)  Payments to Creditors and Insiders (SOFA Part 2, question 3). On the Statement of Financial Affairs Part 2, question 3, the Debtors have scheduled all known payments made during the 90 days prior to the Petition Date other than ordinary course wages/expense reimbursements of employees. The names, addresses, dates of payments, amounts paid and amounts still owing to certain vendors that are vital to the Debtors' promotional,

11736770-5

endorsements, advertising and marketing efforts (the "Influencers") have been redacted from the Debtors' response to SOFA Part 2, question 3, so as not to publicly disclose this proprietary information, which, if disclosed, would be detrimental to the Debtors and their estates.[1] Additionally, payments (including pre-petition retainers) made to the Debtors' professionals prior to the Petition Date are listed in Part 6 of the Statement of Financial Affairs, question 11.

(iii)    Repossessions, Foreclosures & Returns (SOFA Part 2, question 5). In the ordinary course of business, Vital Pharmaceuticals, Inc. and Quash Seltzer, LLC have returns or exchanges from customers; such returns and exchanges are not included in response to question 5 of the SOFAs filed by Vital Pharmaceuticals, Inc. and Quash Seltzer, LLC.

(iv)    Setoffs (SOFA Part 2, question 6). In the ordinary course of business, setoffs may arise as a result of the following circumstances, including, without limitation, pricing discrepancies, returns, refunds, debit memos, credits, and other disputes between the Debtors and their customers. The aforementioned setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industry and can be voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similarly rights may have been accounted for when scheduling certain amounts, setoffs are not independently accounted for, and, as such, certain setoffs may be excluded from the Schedules and Statements.

(v)    Issued Financial Statements (SOFA Part 13, question 26(d)). In the ordinary course the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, landlords and financial advisors, with financial statements. The Debtors do not maintain complete lists or records to track such disclosures. As such, the Debtors have not provided lists of such parties in response to this question.

4.    Claims. The Debtors' Schedules identify creditors and set forth the Debtors' estimates of the claims of creditors as of the Petition Date. Such Schedules may not have captured all claims. Claim amounts will be amended as appropriate for any such items subsequently identified.

5.    Employee Claims. The Bankruptcy Court entered an order granting VPX authority to pay certain prepetition and post-petition employee wages, salaries, benefits and other obligations. Pursuant to such authority, VPX made post-petition payments on account of prepetition employee-wage obligations. Accordingly, VPX believes that all employee claims for prepetition amounts for which the Debtors received authorization to make payment either have been satisfied or are in the process of being satisfied. Accordingly, such claims are not listed on Schedule E. In addition, the Debtors have not included on Schedule E, amounts owed to employees for paid time off owed as of the Petition Date.

6.    Disputed, Contingent and/or Unliquidated Claims. Schedules D, E and F permit the Debtors to designate a claim as disputed, contingent and/or unliquidated. Listing (a) a Claim

---

[1] On November 10, 2022, the Court entered an *Agreed Order Granting Debtors' Agreed Motion for Order Authorizing Debtors to Redact Confidential Information From Their Schedules and Statement of Financial Affairs* [ECF No. 310], thereby authorizing the Debtors to redact the Influencer information from the Schedules and Statements.

on Schedule D as "secured," (b) a Claim on Schedule E/F as "priority," (c) a Claim on Schedule E/F as "unsecured," or (d) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to re-characterize or reclassify such Claims or contracts or to setoff of such Claims, as appropriate. A failure to designate a claim on any of the Schedules and Statements as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserves the right to dispute or assert offsets or defenses to any claim reflected on these Schedules and Statements as to nature, amount, liability or status, or to otherwise subsequently designate any claim as disputed, contingent, or unliquidated. Moreover, listing a Claim does not constitute an admission of liability by the applicable Debtor and the Debtors reserve the right to amend the Schedules and Statements accordingly. The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount. Amounts listed as zero are either $0, unliquidated or undetermined. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are undetermined amounts, the actual total may be different than the listed total.

7. <u>Global Notes Control</u>. In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

\* \* \* END OF GLOBAL NOTES \* \* \*

\* SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE \*

11736770-5

**Fill in this information to identify the case:**

Debtor name: Vital Pharmaceuticals, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 22-17842

☐ Check if this is an
amended filing

Official F orm 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official F orm 206A/B)

| | |
|---|---|
| 1a. **Real property:** | $43,318,013.00 |
| Copy line 88 from Schedule A/B | |
| 1b. **Total personal property:** | $666,655,712.68 |
| Copy line 91A from Schedule A/B | |
| 1c. **Total of all property:** | $709,973,725.68 |
| Copy line 92 from Schedule A/B | |

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official F orm 206D)

| | |
|---|---|
| Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D | $367,683,582.47 |

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official F orm 206E/F)

| | |
|---|---|
| 3a. **Total claim amounts of priority unsecured claims:** | $2,042,580.87 |
| Copy the total claims from Part 1 from line 5a of Schedule E/F | |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** | $805,780,213.97 |
| Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | |

**4. Total Liabilities**

| | |
|---|---|
| Lines 2 + 3a + 3b | $1,175,506,377.31 |

**Fill in this information to identify the case:**

Debtor name: Vital Pharmaceuticals, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 22-17842

☐ Check if this is an amended filing

Official F orm 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official F orm 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1: Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

**2. Cash on hand**

| 2.1 | | $2,000.00 |
|---|---|---|

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
|---|---|---|---|---|
| 3.1 | Bank of America, N.A. | Depository Account | 7879 | $1,160,418.55 |
| 3.2 | Citizens Bank, N.A. | Depository Account | 6045 | $64,149.96 |
| 3.3 | HSBC Bank USA, National Association | Operating Account | 6219 | $5,332.27 |
| 3.4 | PayPal | Depository Account | GG5J | $62,658.60 |
| 3.5 | PayPal (EUR) | Depository Account | GG5J | $12.14 |
| 3.6 | PNC Bank, N.A | Concentration Account | 9672 | $158,942.00 |
| 3.7 | PNC Bank, N.A | Depository Account | 9699 | $0.00 |

| 3.8 | | | | |
|---|---|---|---|---|
| | PNC Bank, N.A | Money Market Fund Account | 6151 | $868.19 |

| 3.9 | | | | |
|---|---|---|---|---|
| | Truist Bank | Concentration Account | 7174 | $5,991,343.76 |

| 3.10 | | | | |
|---|---|---|---|---|
| | Truist Bank | Lockbox Account | 9089 | $0.00 |

**4. Other cash equivalents** *(Identify all)*

| 4.1 | | |
|---|---|---|
| | Overnight Deposit | $777,284.42 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $8,223,009.89 |
|---|

## Part 2:    Deposits and prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1 | | |
|---|---|---|
| | See Schedule AB 7 Attachment | $5,225,789.26 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1 | | |
|---|---|---|
| | See Schedule AB 8 Attachment | $20,786,892.31 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

| $26,012,681.57 |
|---|

## Part 3:    Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**11. Accounts receivable**

| 11a. | 90 days old or less: | $45,811,385.33 | − | $569,475.00 | = ........ ➜ | $45,241,910.33 |
|---|---|---|---|---|---|---|
| | | face amount | | doubtful or uncollectible accounts | | |
| 11b. | Over 90 days old: | $8,094,155.38 | − | $3,096,842.00 | = ........ ➜ | $4,997,313.38 |
| | | face amount | | doubtful or uncollectible accounts | | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| | $50,239,223.71 |
|---|---|

**Part 4:    Investments**

---

**13. Does the debtor own any investments?**

☐  No. Go to Part 5.

☑  Yes. Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| 14.1 | None | | | $0.00 |
|---|---|---|---|---|

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | | % of ownership: | | |
|---|---|---|---|---|

| 15.1 | Bang Energy (Australia) Pty Ltd. | 100% | N/A | Undetermined |
|---|---|---|---|---|
| 15.2 | Bang Energy B.V. | 100% | N/A | Undetermined |
| 15.3 | Bang Energy Brazil LTDA | 100% | N/A | Undetermined |
| 15.4 | Bang Energy Canada, Inc. | 100% | N/A | Undetermined |
| 15.5 | Bang Energy Chile SPA | 100% | N/A | Undetermined |
| 15.6 | Bang Energy Columbia SAS | 100% | N/A | Undetermined |
| 15.7 | Bang Energy Costa Rica LTDA | 100% | N/A | Undetermined |
| 15.8 | Bang Energy Mexico S. DE R.L. de C.V. | 100% | N/A | Undetermined |
| 15.9 | Bang Energy Peru S.A.C. | 1% | N/A | Undetermined |
| 15.10 | Bang Energy VPX Sports Ecuador S.A.S. | 100% | N/A | Undetermined |
| 15.11 | Bang Jets, LLC | 100% | N/A | Undetermined |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

| 16.1 | None | | | $0.00 |
|---|---|---|---|---|

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| | $0.00 |
|---|---|

---

**Part 5:** **Inventory, excluding agriculture assets**

---

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 Raw Materials | 12/18 - 12/21/2021 | $55,743,123.62 | Net Book Value | $55,743,123.62 |
| 19.2 Semi Finished Goods Inventory | 12/18 - 12/21/2021 | $473,701.40 | Net Book Value | $473,701.40 |
| **20. Work in progress** | | | | |
| 20.1 None | | | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 Finished Goods Inventory - Beverage | 09/12 - 09/13/2022 | $44,559,324.92 | Net Book Value | $44,559,324.92 |
| 21.2 Finished Goods Inventory - Sports Nutrition | 09/12 - 09/13/2022 | $1,232,194.50 | Net Book Value | $1,232,194.50 |
| 21.3 Finished Goods Inventory - Other | 09/12 - 09/13/2022 | $1,396,385.68 | Net Book Value | $1,396,385.68 |
| 21.4 Trade Goods | 09/13/2022 | $560,226.87 | Net Book Value | $560,226.87 |
| 21.5 Finished Goods Inventory - Direct to Stores | 09/13/2022 | $3,330,750.56 | Net Book Value | $3,330,750.56 |
| **22. Other inventory or supplies** | | | | |
| 22.1 Packaging Inventory | 12/18 - 12/21/2021 | $652,868.22 | Book Value | $652,868.22 |
| 22.2 Inventory In-transit (Co-packers) | N/A | $422,183.00 | Book Value | $422,183.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

| | $108,370,758.77 |
|---|---|

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☑ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes        Book value        $1,469,364.16        Valuation method    Weighted Average Cost        Current value        $1,469,364.16

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | | | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | $0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | $0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | $0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.                                                    $0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes        Book value _____        Valuation method _____        Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|-------------------------------------------------------------|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|------------------------------------|
| **39. Office furniture** | | | |
| 39.1  Office furniture and office equipment | $1,111,095.31 | Net Book Value | $1,111,095.31 |
| **40. Office fixtures** | | | |
| 40.1  Fixtures and fittings | $175,613.00 | Net Book Value | $175,613.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  Computers | $2,380,716.98 | Net Book Value | $2,380,716.98 |
| 41.2  Copiers & Printers | $54,252.40 | Net Book Value | $54,252.40 |
| 41.3  Software | $614,964.00 | Net Book Value | $614,964.00 |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| | | | |
|---|---|---|---|
| 42.1  None | | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| $4,336,641.69 |
|---------------|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☑ Yes

## Part 8:   Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1<br>See Schedule AB 47 Attachment | $8,947,961.00 | Net Book Value | $8,947,961.00 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1<br>None | | | $0.00 |
| **49. Aircraft and accessories** | | | |
| 49.1<br>None | | | $0.00 |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1<br>Coolers | $9,033,534.00 | Net Book Value | $9,033,534.00 |
| 50.2<br>General Factory Machinery and Equipment | $81,940,299.19 | Net Book Value | $81,940,299.19 |
| 50.3<br>Warehousing Equipment | $144,740.00 | Net Book Value | $144,740.00 |
| 50.4<br>Fork lift, electric trolley, stacker lift | $514,143.00 | Net Book Value | $514,143.00 |
| 50.5<br>Other | $4,989.00 | Net Book Value | $4,989.00 |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

| $100,585,666.19 |
|---|

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☑ Yes

## Part 9:   Real Property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if a vailable. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  See Schedule AB 55 Attachment | | $43,318,013.00 | Net Book Value | $43,318,013.00 |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

$43,318,013.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☑ Yes

**Part 10:    Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1  ULTRAFIT COCO+ WORLD'S HEALTHIEST BEVERAGE (Trademark Application No.85122034) | N/A | N/A | Undetermined |
| 60.2  ULTRAVERSE (Trademark Application No. 97157305) | N/A | N/A | Undetermined |
| **61. Internet domain names and websites** | | | |
| 61.1  None | | | $0.00 |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1  None | | | $0.00 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1  Customer List | N/A | N/A | Undetermined |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1  None | | | $0.00 |
| **65. Goodwill** | | | |
| 65.1  None | | | $0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | $0.00 |
|---|---|

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No
☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Part 11:   All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| | | | | | **Current value of debtor's interest** |
|---|---|---|---|---|---|

**71. Notes receivable**
Description (include name of obligor)

71.1

| None | | | | |
|---|---|---|---|---|
| | total face amount | - | doubtful or uncollectible amount | = → |

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1

| See Schedule AB 72 Attachment | Tax year | 2021 | $2,900,961.69 |
|---|---|---|---|

**73. Interests in insurance policies or annuities**

73.1

| See Schedule AB 73 Attachment | Undetermined |
|---|---|

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1

| See Schedule AB 74 Attachment | Undetermined |
|---|---|

Nature of Claim

Amount requested

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

| Unknown | Undetermined |
|---|---|

Nature of Claim

Amount requested

**76. Trusts, equitable or future interests in property**

76.1

| None | $0.00 |
|---|---|

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1

See Schedule AB 77 Attachment | $365,986,769.17

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90. | $368,887,730.86

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 12:  Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $8,223,009.89 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $26,012,681.57 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $50,239,223.71 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $108,370,758.77 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $4,336,641.69 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $100,585,666.19 | |
| **88. Real property.** Copy line 56, Part 9. | ➜ | $43,318,013.00 |
| **89. Intangibles and intellectual property..** Copy line 66, Part 10. | $0.00 | |
| **90. All other assets.** Copy line 78, Part 11. | $368,887,730.86 | |
| **91. Total.** Add lines 80 through 90 for each column      91a. | $666,655,712.68 | 91b.   $43,318,013.00 |

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92. | $709,973,725.68

**SCHEDULE AB 7 ATTACHMENT**

Deposits, including security deposits and utility deposits

| Description, including name of holder of deposit | Current Value |
|---|---|
| Deposit- Braintree Payments | $15,040.00 |
| Escrow Deposit - Case No. 19-CV-1049/ Wilson Elser Moskowitz Edelman | $2,897,098.10 |
| Escrow Deposit - Registry Clerk, Civil Division | $440,293.28 |
| Lease Deposit - Icon FL Industrial | $5,126.00 |
| Lease Deposit - Returnable Services, Inc. | $500.00 |
| Lease Deposit - Rexford Industrial Realty | $6,114.51 |
| Lease Deposit - Tetra Financial Group | $16,279.24 |
| Lease Deposit - The Werks Plaats | $363.29 |
| Professional Retainer - Fixx | $100,000.00 |
| Rent Deposit -Becknell Properties | $32,339.13 |
| Rent Deposit -C K Afton | $78,000.00 |
| Rent Deposit -Center Point Flex Owner LLC | $10,508.77 |
| Rent Deposit -CI DAL | $10,817.40 |
| Rent Deposit -Driscoll, LLP | $15,000.00 |
| Rent Deposit -Duke Secured Financing | $16,329.79 |
| Rent Deposit -Eastgroup Properties, LP | $19,028.20 |
| Rent Deposit -Eastgroup Properties, LP | $11,123.48 |
| Rent Deposit -Eastgroup Properties, LP | $25,000.00 |
| Rent Deposit -Eastgroup Properties, LP | $16,800.00 |
| Rent Deposit -Eastgroup Properties, LP | $25,000.00 |
| Rent Deposit -Everman Trade Center, LP | $26,669.74 |
| Rent Deposit -Everman Trade Center, LP | $119,645.35 |
| Rent Deposit -Icon Owner Pool 1 LA Non-Business Park LLC | $31,617.39 |
| Rent Deposit -K.P. Properties of Ohio | $17,650.00 |
| Rent Deposit -Kearny Mesa West (San Diego), LLC | $7,162.72 |
| Rent Deposit -Pembroke Pines | $45,000.00 |
| Rent Deposit -PPF Lincoln Medley, LLC - Prime Property Fund, LLC | $32,033.33 |
| Rent Deposit -Prologis Targeted Logistics Fund, L.P. | $25,522.41 |
| Rent Deposit -Ranger TX REIT - Supplier #1010731 | $9,332.66 |
| Rent Deposit -Rbrothers LLC | $10,062.50 |
| Rent Deposit -Regus Management Group, LLC | $2,996.46 |
| Rent Deposit -Rexford Industrial  Realty, L.P. | $11,500.00 |
| Rent Deposit -Rexford Industrial Realty | $18,500.00 |
| Rent Deposit -Taro Patch Holdings, LLC | $27,700.00 |
| Rent Deposit -TGA Cactus | $234,847.07 |
| Rent Deposit -The Rose Properties | $18,375.30 |
| Utility Deposit - City of Sunrise - Water | $1,280.00 |
| Utility Deposit - Duke Energy - 6100 Glen Afton Blvd | $840.00 |
| Utility Deposit - Duke Energy - 9550 Park S #300 | $920.00 |
| Utility Deposit - FPL - 1600 Bldg | $10,100.00 |
| Utility Deposit - FPL - 1951 N. Commerce Pkwy Suite C&D | $3,351.00 |
| Utility Deposit - FPL - 1951 N. Commerce Pkwy Suite E | $6,497.00 |
| Utility Deposit - FPL - 20311 Sheridan St # 100 | $2,611.00 |
| Utility Deposit - FPL - 20311 Sheridan St #BLD A Manufactory | $47,414.00 |

**SCHEDULE AB 7 ATTACHMENT**

Deposits, including security deposits and utility deposits

| Description, including name of holder of deposit | Current Value |
|---|---|
| Utility Deposit - FPL - 20351 Sheridan St | $1,741.00 |
| Utility Deposit - FPL - 3520 Old Metro Pkwy | $813.00 |
| Utility Deposit - FPL - 7950 Central Industrial Dr. Ste 102 | $1,341.00 |
| Utility Deposit - FPL - Medley, FL | $1,319.00 |
| Utility Deposit - Greystone Power | $400,079.30 |
| Utility Deposit - Gulf Power | $200.00 |
| Utility Deposit - LADWP - water | $3,219.00 |
| Utility Deposit - Ontario Municipal Utilities Co - Trash | $200.00 |
| Utility Deposit - Orlando Utilities | $900.00 |
| Utility Deposit - Phoenix City Hall | $13,861.99 |
| Utility Deposit - San Diego Gas & Electric | $1,750.85 |
| Utility Deposit - SRP Electric - 4747 W Buckeye Rd Phoenix, AZ | $76,510.00 |
| Utility Deposit - SRP Electric- 1635 S 43rd Ave Phoenix, AZ | $264,950.00 |
| Utility Deposit - Statewide Propane | $5,000.00 |
| Utility Deposit - Teco Electricity | $190.00 |
| Utility Deposit -Dominion Energy North Carolina | $325.00 |
| Vehicle Deposit - GM | $1,000.00 |
| **Total:** | **$5,225,789.26** |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

**SCHEDULE AB 8 ATTACHMENT**

Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description, including name of holder of prepayment | Current Value |
|---|---|
| Prepaid Promotional Expense - Northstar Marketing Inc | $55,506.26 |
| None | |
| None | |
| None | |
| None | |
| None | |
| Prepaid Insurance - AXA Equitable Life Insurance | $3,931.22 |
| Prepaid Insurance - Brown and Brown | $56,410.52 |
| Prepaid Insurance - Certain Underwriters at Lloyds - General Liability | $266,316.73 |
| Prepaid Insurance - Chubb Commercial Property (Including wind/hail) FL & CA | $714,317.32 |
| Prepaid Insurance - Chubb Commercial Property GA, AZ, & NV | $284,659.32 |
| Prepaid Insurance - Chubb Excess Liability - Excess Liability | $268,822.00 |
| Prepaid Insurance - Federal Insurance Companies D&O/EPLI | $80,055.82 |
| Prepaid Insurance - Federal Insurance Company - Workers Comp | $546,766.00 |
| Prepaid Insurance - Great Northern Insurance Company - Auto | $1,585,570.04 |
| Prepaid Insurance - Insurance Company of the State of Pennsylvania | $1,666.68 |
| Prepaid Insurance - Llyod's of London - Cargo | $184,699.56 |
| Prepaid Insurance - Transamerica | $10,592.22 |
| Prepaid Insurance - Travelers Property Casualty of America - Boiler & Machinery | $2,954.50 |
| Prepaid Insurance - United Health Care | $381,462.48 |
| Prepaid Insurance - Wright National Flood Insurance | $14,811.00 |
| Prepaid Other-365 Mechanical Reclass-R&M Equipment | $5,132.50 |
| Prepaid Other-Amex Chargeback | $2,186.10 |
| Prepaid Other-Apple Care 3 Year Warranty | $229.57 |
| Prepaid Other-Arnold Classic Australia PTY, LTD | $28,221.03 |
| Prepaid Other-Bitsight | $33,000.00 |
| Prepaid Other-Connectwise LLC | $1,458.00 |
| Prepaid Other-Cox Communications | $4,610.00 |
| Prepaid Other-Crown Castle Fiber Internet | $5,598.00 |
| Prepaid Other-Dropbox | $28,800.00 |
| Prepaid Other-Frontier Communications | $121.73 |
| Prepaid Other-Industrial Physics Bev/ Canning Inc. | $17,935.55 |
| Prepaid Other-J&J Fire Protection - 10/2018 - 09/2023 | $400.91 |
| Prepaid Other-Linksquares | $10,625.59 |
| Prepaid Other-Orthodox Union | $2,565.00 |
| Prepaid Other-Ranger TX REIT III LLC | $4,027.94 |
| Prepaid Other-SheerID, INC - 05/2022 - 05/2023 | $26,833.35 |
| Prepaid Other-Trane US Reclass-R&M Buildings | $19,860.68 |
| Prepaid Other-UL Verification Services, Inc | $6,943.50 |
| Prepaid Other-Vision Star Entertainment, Inc. - Super Car, LLC | $1,000.00 |
| Prepaid Other-Winsight LLC | $3,629.10 |
| Prepaid Product/Services - Accountemps Robert Half | $22,457.10 |
| Prepaid Product/Services - Aesus Packaging Systems Inc | $13,200.00 |
| Prepaid Product/Services - Aidemy Fashion Co. LTD | $1,430.00 |
| Prepaid Product/Services - Alanic International Corporation | $61,671.25 |
| Prepaid Product/Services - All Filters.Com | $88.72 |
| Prepaid Product/Services - American Express - Centurion Black Amex | $81,806.05 |
| Prepaid Product/Services - American Express - Platinum | $2,214.89 |
| Prepaid Product/Services - American Express-Corporate Rewards | $219.00 |
| Prepaid Product/Services - Andrea Stephania Duque Pinzon | $3,000.00 |
| Prepaid Product/Services - Aqua Events | $3,000.00 |
| Prepaid Product/Services - Arizona Instrumentation and Components | $1,927.45 |
| Prepaid Product/Services - Arizona Production & Packaging LLC | $1,918.73 |
| Prepaid Product/Services - Art Force LLC | $11,250.00 |
| Prepaid Product/Services - Ausvita Nutrition, Inc | $396.25 |
| Prepaid Product/Services - Avalara, Inc | $48,112.26 |
| Prepaid Product/Services - Balpack, Inc. | $4,821.05 |

**SCHEDULE AB 8 ATTACHMENT**

Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description, including name of holder of prepayment | Current Value |
|---|---:|
| Prepaid Product/Services - Berner Food & Beverage, LLC | $20,685.28 |
| Prepaid Product/Services - Bevcorp LLC | $516,592.50 |
| Prepaid Product/Services - Boomi, Inc. | $39,653.51 |
| Prepaid Product/Services - Brinkhof | $198.56 |
| Prepaid Product/Services - CAMPUSdirekt | $8,944.86 |
| Prepaid Product/Services - Cascade Columbia | $178.50 |
| Prepaid Product/Services - CHANGZHOU XINHUA ELECTRONICS CO., LTD. | $52,999.50 |
| Prepaid Product/Services - Chart Inc. | $5,236.80 |
| Prepaid Product/Services - Christine's Pallets LLC | $11,871.60 |
| Prepaid Product/Services - Clement Maureal | $1,518.59 |
| Prepaid Product/Services - Clir Consulting Services LTD | $800.00 |
| Prepaid Product/Services - Combi Packaging Systems LLC. | $83,020.00 |
| Prepaid Product/Services - Commerce Bank - Commercial Cards | $273,455.28 |
| Prepaid Product/Services - Cool Brother CO Limited | $21,655.00 |
| Prepaid Product/Services - Dairy Farmers of America Inc | $10,562.32 |
| Prepaid Product/Services - Darla Harris | $461.95 |
| Prepaid Product/Services - Datasite LLC | $675.65 |
| Prepaid Product/Services - Dell Financial Services | $5,382.21 |
| Prepaid Product/Services - Dieck & Co. Erfrischunsgetranke OHG | $171,035.00 |
| Prepaid Product/Services - Dieck & Co. Erfrischunsgetranke OHG | $39,048.58 |
| Prepaid Product/Services - DIS BV. | $22,369.57 |
| Prepaid Product/Services - DongGuan Panther Sporting Goods Co.,Ltd YuJa Security Protec | $66,382.00 |
| Prepaid Product/Services - Doug Hedden Electric, Inc | $25,500.00 |
| Prepaid Product/Services - DSM Nutritional Products, Inc. | $350.00 |
| Prepaid Product/Services - Du-Hope International | $520.00 |
| Prepaid Product/Services - EconONE Research Inc. | $15,000.00 |
| Prepaid Product/Services - Enterprise Holdings, Inc. EAN Services, LLC dba Damage Recov | $102,437.43 |
| Prepaid Product/Services - Esquibel Communications Company | $9,500.00 |
| Prepaid Product/Services - Eurofins Food Chemistry Testing US Inc. | $1,742.22 |
| Prepaid Product/Services - Fabrix Inc | $248.40 |
| Prepaid Product/Services - Fanstar Producoes LTDA | $1,800.00 |
| Prepaid Product/Services - Firmenich Incorporated | $5,352.34 |
| Prepaid Product/Services - First Insurance Funding | $80,969.08 |
| Prepaid Product/Services - Florencio Rivas | $1,300.00 |
| Prepaid Product/Services - Florida Industrial Supply & Equipment Sales, Inc. | $252,155.00 |
| Prepaid Product/Services - Florida Supplement LLC | $21,255.48 |
| Prepaid Product/Services - Florida-Spectrum Environmental Services | $1,490.80 |
| Prepaid Product/Services - FOGG Filler Company | $15,843.38 |
| Prepaid Product/Services - Fort Lauderdale Transfer & Rigging, Inc. | $8,500.00 |
| Prepaid Product/Services - Freight Logistics International Rhenus Logistics LLC. | $957,875.00 |
| Prepaid Product/Services - Fuller Enterprises USA, Inc. | $6,965.00 |
| Prepaid Product/Services - Georgia Dept of Revenue Processing Center | $6,385.21 |
| Prepaid Product/Services - GM Financial Leasing 2017-2018 Cadillac | $268,366.54 |
| Prepaid Product/Services - GM Financial New Chevy Vans | $239,420.76 |
| Prepaid Product/Services - GNT USA, Inc. | $16,612.75 |
| Prepaid Product/Services - Graphic Packaging International | $637,800.00 |
| Prepaid Product/Services - Gregory F Decker | $1,010.55 |
| Prepaid Product/Services - Guangzhou Boosin Fashion Jewellery Co. L | $3,920.00 |
| Prepaid Product/Services - H.J. Lohmar | $757.68 |
| Prepaid Product/Services - Hach Company | $18,530.41 |
| Prepaid Product/Services - HighKey Clout Inc | $28,000.00 |
| Prepaid Product/Services - Homefun Plastic CO. LTD | $4,000.00 |
| Prepaid Product/Services - Hongkong Fusen Int'l Limited | $13,489.20 |
| Prepaid Product/Services - Idaho Milk Products Inc. | $127.43 |
| Prepaid Product/Services - Idaho State Tax Commission | $127.79 |
| Prepaid Product/Services - IMCD US LLC | $3,185.00 |
| Prepaid Product/Services - Isabela Delgado | $3,600.00 |

**SCHEDULE AB 8 ATTACHMENT**

Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description, including name of holder of prepayment | Current Value |
|---|---|
| Prepaid Product/Services - Jarred D Tims | $577.56 |
| Prepaid Product/Services - Jiaxing Texsource Garment Technology | $8,375.00 |
| Prepaid Product/Services - Jinan Erjin import & Export Co, Ltd | $2,748.40 |
| Prepaid Product/Services - Johnson Environmental Services All Liquid Environmental Serv | $14,850.00 |
| Prepaid Product/Services - Juan Felipe Pulgarin Castano | $100.00 |
| Prepaid Product/Services - Kendall K. Vertes | $5,000.00 |
| Prepaid Product/Services - Kentucky Department of Revenue | $868.71 |
| Prepaid Product/Services - Kimberly Guadalupe Loaiza Martinez | $1.50 |
| Prepaid Product/Services - Krones, Inc. | $200,868.33 |
| Prepaid Product/Services - KRYNICA VITAMIN SPÓŁKA AKCYJNA | $130,979.51 |
| Prepaid Product/Services - Lantech.com LLC | $3,557.04 |
| Prepaid Product/Services - Laurits R Christensen Assoc | $10,000.00 |
| Prepaid Product/Services - Light F/X Pro's | $1,482.00 |
| Prepaid Product/Services - Mac Papers | $61.74 |
| Prepaid Product/Services - Michelle Elizabeth Parikh | $1,000.00 |
| Prepaid Product/Services - Miguel Angel Alvarez Ariztizabal | $600.00 |
| Prepaid Product/Services - Mitsubishi Int'l Food Ingredients, Inc. | $149.99 |
| Prepaid Product/Services - MMR Strategy Group | $20,000.00 |
| Prepaid Product/Services - Modinco S.A | $90,194.45 |
| Prepaid Product/Services - Moore & Van Allen PLLC | $400,000.00 |
| Prepaid Product/Services - Morrison Timing Screw dba Morrison Container Handling Sol. | $1,850.00 |
| Prepaid Product/Services - Network LeasePlan U.S.A.,Inc. | $72,289.58 |
| Prepaid Product/Services - Nevada Dept. of Taxation | $1,624.64 |
| Prepaid Product/Services - Off Madison Ave, LLC | $1,950.00 |
| Prepaid Product/Services - Once Again Nut Butter Collective, inc. | $270.00 |
| Prepaid Product/Services - OneCBIZ Inc CBIZ Brining Taylor Zimmer | $7,500.00 |
| Prepaid Product/Services - PAX ADR, LLC | $12,500.00 |
| Prepaid Product/Services - Penske Truck Leasing | $20,648.82 |
| Prepaid Product/Services - PharmaCenter LLC | $26,500.00 |
| Prepaid Product/Services - Phoenix Pumps, Inc. | $1,823.25 |
| Prepaid Product/Services - POP Display Product (HK) Limited Dongguan Pop Display & Pack | $31,998.45 |
| Prepaid Product/Services - Randall O'Neal | $5,000.00 |
| Prepaid Product/Services - Reed Exhibitions Deutschland Gmbh | $4,792.25 |
| Prepaid Product/Services - Refresco Beverage US Inc. COTT | $193,354.90 |
| Prepaid Product/Services - Refresco Iberia | $130,816.45 |
| Prepaid Product/Services - Refresco Iberia | $159,172.09 |
| Prepaid Product/Services - Reuben A. Rios | $1,500.00 |
| Prepaid Product/Services - Ring Container | $21,246.63 |
| Prepaid Product/Services - Rumba Miami inc | $250.00 |
| Prepaid Product/Services - Sino Goods Imp. & Exp. Corp. LTD | $25,125.00 |
| Prepaid Product/Services - Skidmore Sales & Distributing Co., Inc. | $6,480.11 |
| Prepaid Product/Services - Smart Technology Solutions | $15,031.32 |
| Prepaid Product/Services - Sonitrol of Fort Lauderdale Sonitrol Security Solutions | $5,331.79 |
| Prepaid Product/Services - SPS Commerce, Inc. | $150.89 |
| Prepaid Product/Services - Superior Equipment Corp. | $44,505.56 |
| Prepaid Product/Services - Superior Equipment Corp. | $10,594.44 |
| Prepaid Product/Services - SupplyOne Miami GTI Industries-DO NOT USE! | $83.16 |
| Prepaid Product/Services - Tactix Group Inc. Sklar Furnishings | $135,695.80 |
| Prepaid Product/Services - TeleComp Inc. | $18,726.00 |
| Prepaid Product/Services - Teledyne TapTone | $3,224.84 |
| Prepaid Product/Services - TNC Promotional Marketing, LLC | $15,607.73 |
| Prepaid Product/Services - Trans-Market, LLC | $504,318.38 |
| Prepaid Product/Services - TransWest Investigations, Inc. | $40,000.00 |
| Prepaid Product/Services - Trilliant Food & Nutrition, LLC | $10,735.20 |
| Prepaid Product/Services - TSG Reporting, Inc. | $3,954.15 |
| Prepaid Product/Services - U.S. Department of Homeland Security | $175,458.89 |
| Prepaid Product/Services - UBI Logistics (China) Limited Shenzhen Branch | $35,439.06 |

**SCHEDULE AB 8 ATTACHMENT**

Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description, including name of holder of prepayment | Current Value |
|---|---|
| Prepaid Product/Services - UniChem Enterprises, Inc | $3,500.00 |
| Prepaid Product/Services - United Food & Beverage, LLC | $47,500.00 |
| Prepaid Product/Services - Vac-U-Max | $136,720.00 |
| Prepaid Product/Services - Valentina Camacho Henao VCglam | $950.00 |
| Prepaid Product/Services - Valentina Ortiz Valderrama | $3,000.00 |
| Prepaid Product/Services - Vegas Maid LLC | $850.00 |
| Prepaid Product/Services - Video for the Legal Profession, Inc. | $5,000.00 |
| Prepaid Product/Services - Vitacoat Corp. | $70,034.90 |
| Prepaid Product/Services - Wayne Automatic Fire Sprinklers, Inc | $2,700.00 |
| Prepaid Product/Services - Western Packaging North, Inc. Western Nutraceutical Packagin | $23,799.13 |
| Prepaid Product/Services - WestRock CP, LLC | $14,115.25 |
| Prepaid Professional Fees - Retainer-Berger Singerman | $25,000.00 |
| Prepaid Professional Fees - Retainer-Berger Singerman | $537,144.00 |
| Prepaid Professional Fees - Retainer-Berlin Packaging Vs VPX | $7,500.00 |
| Prepaid Professional Fees - Retainer-Brand Marketing Services | $10,000.00 |
| Prepaid Professional Fees - Retainer-Brand Marketing Services  LTD Dr. Larry Chiagouris | $30,000.00 |
| Prepaid Professional Fees - Retainer-Byrd Campbell, P.A. | $15,000.00 |
| Prepaid Professional Fees - Retainer-Cohen Legal Services., P.A. | $2,500.00 |
| Prepaid Professional Fees - Retainer-CSK Cole, Scott & Kissane, PA | $12,500.00 |
| Prepaid Professional Fees - Retainer-Dunay, Miskel and Backman, LLP | $5,000.00 |
| Prepaid Professional Fees - Retainer-Extra Duty Solutions Hart Halsey LLC. | $6,006.00 |
| Prepaid Professional Fees - Retainer-FTI Consulting, Inc | $557,787.63 |
| Prepaid Professional Fees - Retainer-FTI Consulting, Inc | $278,850.07 |
| Prepaid Professional Fees - Retainer-Gauntlett & Associates | $20,000.00 |
| Prepaid Professional Fees - Retainer-Genovese Joblove & Batista PA | $100,000.00 |
| Prepaid Professional Fees - Retainer-Huron Consulting Group, Inc. | $1,120,000.00 |
| Prepaid Professional Fees - Retainer-Krishel Law Firm | $6,835.00 |
| Prepaid Professional Fees - Retainer-Krishel Law Firm - Daniel Krishel | $650.00 |
| Prepaid Professional Fees - Retainer-Latham & Watkins LLP | $400,000.00 |
| Prepaid Professional Fees - Retainer-Latham & Watkins LLP | $2,025,000.00 |
| Prepaid Professional Fees - Retainer-Lichter Law Firm, P.A. | $3,000.00 |
| Prepaid Professional Fees - Retainer-Newman Law, PA | $5,000.00 |
| Prepaid Professional Fees - Retainer-Peter Kent Consulting, LLC | $5,000.00 |
| Prepaid Professional Fees - Retainer-Pettit Kohn Ingrassia Lutz & Dolin | $10,000.00 |
| Prepaid Professional Fees - Retainer-Quarles & Brady LLP | $1,600,116.95 |
| Prepaid Professional Fees - Retainer-Richard D Caruso | $10,000.00 |
| Prepaid Professional Fees - Retainer-Richard D Caruso | $41,562.50 |
| Prepaid Professional Fees - Retainer-Robert Marc Schwartz, P.A. | $5,000.00 |
| Prepaid Professional Fees - Retainer-Rosenberg Consulting Services Inc | $10,000.00 |
| Prepaid Professional Fees - Retainer-Rothschild & Co US | $10,000.00 |
| Prepaid Professional Fees - Retainer-Samson Appellate Law Daniel M. Samson, P.A. | $2,500.00 |
| Prepaid Professional Fees - Retainer-Shutts & Bowen LLP | $50,000.00 |
| Prepaid Professional Fees - Retainer-Shutts & Bowen LLP | $25,000.00 |
| Prepaid Professional Fees - Retainer-Solomon Appeals, Mediation | $5,000.00 |
| Prepaid Professional Fees - Retainer-Stretto, Inc. | $100,000.00 |
| Prepaid Professional Fees - Retainer-Transwest Investigations Inc. | $5,000.00 |
| Prepaid Professional Fees - Retainer-Webb & Gerritsen Vs VPX | $5,000.00 |
| Prepaid Promotional Expense - ACE Tools CO LIMITED | $12,003.09 |
| Prepaid Promotional Expense - Alto Freight | $202,074.89 |
| Prepaid Promotional Expense - Diversified Label Images Inc. | $78,787.67 |
| Prepaid Promotional Expense - Great Northern Corporation | $52,378.33 |
| Prepaid Promotional Expense - Peachtree Packaging | $209,674.27 |
| Prepaid Promotional Expense - PFI | $61,830.40 |
| Prepaid Promotional Expense - Presence from Innovation | $365,613.11 |
| Prepaid Software Licenses & Mtnce - Agilent Technologies | $2,848.50 |

**SCHEDULE AB 8 ATTACHMENT**

Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description, including name of holder of prepayment | Current Value |
|---|---|
| Prepaid Software Licenses & Mtnce - Apple | $1,557.58 |
| Prepaid Software Licenses & Mtnce - Blu Jay Solutions/Long Bow | $89,445.78 |
| Prepaid Software Licenses & Mtnce - Blue Yonder Inc | $165,375.00 |
| Prepaid Software Licenses & Mtnce - CDW Direct, LLC | $144,966.16 |
| Prepaid Software Licenses & Mtnce - Click up | $30,511.48 |
| Prepaid Software Licenses & Mtnce - Datasite LLC | $9,886.35 |
| Prepaid Software Licenses & Mtnce - Domino Amjet Inc. | $59,954.09 |
| Prepaid Software Licenses & Mtnce - Ownbackup, Inc. | $3,586.05 |
| Prepaid Software Licenses & Mtnce - Prey Inc | $3,735.00 |
| Prepaid Software Licenses & Mtnce - Salesforce.com | $240,320.00 |
| Prepaid Software Licenses & Mtnce - SHI | $5,205.88 |
| Prepaid Software Licenses & Mtnce - SHI 2 | $2,160.00 |
| Prepaid Software Licenses & Mtnce - Shutterstock | $799.93 |
| Prepaid Software Licenses & Mtnce - Smartsheet | $76,502.29 |
| **Total:** | **$20,786,892.31** |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 2015 Mercedes Vin#WD3PF3DC0FP155398 - FL | Owned | $0.00 | Net Book Value | $0.00 |
| 2015 Mercedes Vin#WD3PF3DC0FP155399 - FL | Owned | $0.00 | Net Book Value | $0.00 |
| 2015 Mercedes-Benz  VIN #:  WD3PF0CC7FP | Owned | $0.00 | Net Book Value | $0.00 |
| 2015 Mercedes-Benz  VIN #:  WD3PF3CC6FP1 | Owned | $0.00 | Net Book Value | $0.00 |
| 2015 Mercedes-Benz  VIN #:  WD3PF3CC7FP1 | Owned | $0.00 | Net Book Value | $0.00 |
| 2015 MERCEDES-BENZ Sprinter (VIN #WD3PF0CC7FP115191) | Leased | N/A | N/A | Undetermined |
| 2015 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC0FP145957) | Leased | N/A | N/A | Undetermined |
| 2015 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC1FP122381) | Leased | N/A | N/A | Undetermined |
| 2015 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC6FP158101) | Leased | N/A | N/A | Undetermined |
| 2015 MERCEDES-BENZ Sprinter (VIN #WD3PF3DC0FP155399) | Leased | N/A | N/A | Undetermined |
| 2015 MERCEDES-BENZ Sprinter (VIN #WD3PF3DC7FP160244) | Leased | N/A | N/A | Undetermined |
| 2015 MERCEDES-BENZ Sprinter (VIN #WD3PF3DC9FP155398) | Leased | N/A | N/A | Undetermined |
| 2015 Mercedes-Benz Van  VIN#  WD3PF3CC0F | Owned | $0.00 | Net Book Value | $0.00 |
| 2015 Mercedes-Benz Van  VIN#  WD3PF3CC0FP | Owned | $0.00 | Net Book Value | $0.00 |
| 2015 Mercedes-Benz Van  VIN# WD3PF3CC3GP | Owned | $0.00 | Net Book Value | $0.00 |
| 2015 Mercedes-Benz Van  VIN# WD3PF3CC1GP2 | Owned | $0.00 | Net Book Value | $0.00 |
| 2015 Mercedes-BenzVIN# WD3PF0CD9GP209910 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 CHEVROLET 4500 (VIN #54DCDW1B1GS813314) | Leased | N/A | N/A | Undetermined |
| 2016 CHEVROLET 4500 (VIN #54DCDW1B2GS812267) | Leased | N/A | N/A | Undetermined |
| 2016 CHEVROLET 4500 (VIN #54DCDW1B5GS813199) | Leased | N/A | N/A | Undetermined |
| 2016 CHEVROLET 4500 (VIN #54DCDW1B5GS813381) | Leased | N/A | N/A | Undetermined |
| 2016 CHEVROLET 4500 (VIN #54DCDW1B6GS812269) | Leased | N/A | N/A | Undetermined |
| 2016 CHEVROLET 4500 (VIN #54DCDW1B6GS813311) | Leased | N/A | N/A | Undetermined |
| 2016 CHEVROLET 4500 (VIN #54DCDW1B7GS813382) | Leased | N/A | N/A | Undetermined |
| 2016 CHEVROLET 4500 (VIN #54DCDW1B8GS813200) | Leased | N/A | N/A | Undetermined |
| 2016 CHEVROLET 4500 (VIN #54DCDW1B9GS813383) | Leased | N/A | N/A | Undetermined |
| 2016 CHEVROLET 4500 (VIN #54DCDW1BXGS813313) | Leased | N/A | N/A | Undetermined |
| 2016 Chevrolet 4500 VIN # 54DCDW1B8GS813 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Chevrolet 4500VIN#54DCDW1B1GS813314 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Chevrolet 4500VIN#54DCDW1B5GS813199 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Chevrolet 4500VIN#54DCDW1B5GS813381 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Chevrolet 4500VIN#54DCDW1B6GS812269 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Chevrolet 4500VIN#54DCDW1B6GS813311 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Chevrolet 4500VIN#54DCDW1B7GS813382 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Chevrolet 4500VIN#54DCDW1B9GS813383 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Chevrolet 4500VIN#54DCDW1BXGS813313 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Chevrolet4500 VIN#54DCDW1B2GS812267 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Mercedes-Benz  VIN #  WD3PF3CC1GP23 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Mercedes-Benz  VIN #  WD3PF3CC8GP25 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Mercedes-Benz  VIN # WD3PF3CC8GP25 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Mercedes-Benz  VIN #:  WD3PF0CD7GP2 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Mercedes-Benz  VIN #:  WD3PF3CC5GP2 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Mercedes-Benz  VIN #:  WD3PF3CC8GP2 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF0CD7GP215690) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF0CD9GP209910) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC1GP209909) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC1GP238181) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC3GP207062) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC3GP238182) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC4GP266962) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC5GP189566) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC5GP216202) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC5GP238183) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC5GP255422) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC5GP262970) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC5GP265125) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC6GP189057) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC6GP253730) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC7GP255423) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC8GP243703) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC8GP253731) | Leased | N/A | N/A | Undetermined |
| 2016 MERCEDES-BENZ Sprinter (VIN #WD3PF3CC9GP265788) | Leased | N/A | N/A | Undetermined |
| 2016 Mercedes-Benz VIN #:  WD3PF3CC3GP23 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Mercedes-Benz VIN #:  WD3PF3CC3GP23 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Mercedes-Benz VIN# WD3PF3CC5GP26297 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Mercedes-Benz VIN#WD3P3CC25GP265125 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Mercedes-Benz VIN#WD3PF3CC4GP266962 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Mercedes-Benz VIN#WD3PF3CC7GP255423 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Mercedes-Benz VIN#WD3PF3CC9GP265788 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 MercedesBenzVIN :#WD3PF3CC5GP189566 | Owned | $0.00 | Net Book Value | $0.00 |
| 2016 Mercedes-BenzVIN# WD3PF3CC5GP255422 | Owned | $0.00 | Net Book Value | $0.00 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 2016 Mercedes-Benz VIN#:WD3PF3CC6GP189057 | Owned | $0.00 | Net Book Value | $0.00 |
| 2017 Chev Low Cab Vin#:JALCDW169H7003312 | Owned | $11,526.00 | Net Book Value | $11,526.00 |
| 2017 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B1HS806767) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B8HS805762) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF Gas (VIN #54DCDW1C1HS805871) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B0HS800605) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B0HS801933) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B1HS804629) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B1HS804632) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B2HS801514) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B3HS804633) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B3HS806768) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B4HS805757) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B4HS805760) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B5HS801510) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B5HS804634) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B5HS806769) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B6HS800608) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B6HS805758) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B6HS805761) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B8HS805759) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B9HS800845) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1B9HS801509) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1C0HS805876) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1C3HS805872) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS CREW CAB 88.5"CA (VIN #54DCDW1C7HS805874) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 3500 LCF GAS REG CAB 127.5"CA (VIN #54DCDW1B5HS800843) | Leased | N/A | N/A | Undetermined |
| 2017 CHEVROLET 4500 HD Diesel (VIN #JALCDW169H7003312) | Leased | N/A | N/A | Undetermined |
| 2017 Chevrolet VIN # 54DCDW180HS800605 | Owned | $2,755.00 | Net Book Value | $2,755.00 |
| 2017 Chevrolet VIN # 54DCDW180HS801933 | Owned | $2,784.00 | Net Book Value | $2,784.00 |
| 2017 Chevrolet VIN # 54DCDW182HS801514 | Owned | $0.00 | Net Book Value | $0.00 |
| 2017 Chevrolet VIN # 54DCDW185HS800843 | Owned | $2,784.00 | Net Book Value | $2,784.00 |
| 2017 Chevrolet VIN # 54DCDW185HS801510 | Owned | $0.00 | Net Book Value | $0.00 |
| 2017 Chevrolet VIN # 54DCDW186HS800608 | Owned | $2,751.00 | Net Book Value | $2,751.00 |
| 2017 Chevrolet VIN # 54DCDW189HS800845 | Owned | $0.00 | Net Book Value | $0.00 |
| 2017 Chevrolet VIN # 54DCDW189HS801509 | Owned | $0.00 | Net Book Value | $0.00 |
| 2017 Chevrolet Vin# 54DCDW1B1HS804629 | Owned | $5,935.00 | Net Book Value | $5,935.00 |
| 2017 Chevrolet Vin# 54DCDW1B1HS804632 | Owned | $6,079.00 | Net Book Value | $6,079.00 |
| 2017 Chevrolet Vin# 54DCDW1B1HS806767 | Owned | $6,339.00 | Net Book Value | $6,339.00 |
| 2017 Chevrolet Vin# 54DCDW1B3HS804633 | Owned | $6,079.00 | Net Book Value | $6,079.00 |
| 2017 Chevrolet Vin# 54DCDW1B3HS806768 | Owned | $5,935.00 | Net Book Value | $5,935.00 |
| 2017 Chevrolet Vin# 54DCDW1B4HS805757 | Owned | $5,934.00 | Net Book Value | $5,934.00 |
| 2017 Chevrolet Vin# 54DCDW1B4HS805760 | Owned | $6,106.00 | Net Book Value | $6,106.00 |
| 2017 Chevrolet Vin# 54DCDW1B5HS804634 | Owned | $5,935.00 | Net Book Value | $5,935.00 |
| 2017 Chevrolet Vin# 54DCDW1B5HS806769 | Owned | $6,106.00 | Net Book Value | $6,106.00 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 2017 Chevrolet Vin# 54DCDW1B8HS805759 | Owned | $5,934.00 | Net Book Value | $5,934.00 |
| 2017 Chevrolet Vin# 54DCDW1B8HS805762 | Owned | $5,934.00 | Net Book Value | $5,934.00 |
| 2017 Chevrolet Vin# 54DCDW1BGHS805758 | Owned | $5,934.00 | Net Book Value | $5,934.00 |
| 2017 Chevrolet Vin# 54DCDW1BGHS805761 | Owned | $5,934.00 | Net Book Value | $5,934.00 |
| 2017 Chevrolet Vin# 54DCDW1C0HS805876 | Owned | $5,899.00 | Net Book Value | $5,899.00 |
| 2017 Chevrolet Vin# 54DCDW1C1HS805871 | Owned | $5,899.00 | Net Book Value | $5,899.00 |
| 2017 Chevrolet Vin# 54DCDW1C3HS805872 | Owned | $5,899.00 | Net Book Value | $5,899.00 |
| 2017 Chevrolet Vin# 54DCDW1C7HS805874 | Owned | $5,899.00 | Net Book Value | $5,899.00 |
| 2017 FORD F-650 (VIN #1FDNF6DCXHDB02952) | Leased | N/A | N/A | Undetermined |
| 2017 FORD F-650 (VIN #1FDNF6DEXHDB02354) | Leased | N/A | N/A | Undetermined |
| 2017 Ford F650 Vin# 1FDNF6DEXHDB02354 | Owned | $9,324.00 | Net Book Value | $9,324.00 |
| 2017 Ford Transit truck VIN# 1FTYR2DM2HK | Owned | $0.00 | Net Book Value | $0.00 |
| 2017 FORD Transit-250 (VIN #1FTYR2DM2HKA33566) | Leased | N/A | N/A | Undetermined |
| 2017 FORD Transit-350 Cab Chassis (VIN #1FDRS6ZM6HKA34059) | Leased | N/A | N/A | Undetermined |
| 2017 Ford truck VIN # 1FDNF6DCXHDB02952 | Owned | $0.00 | Net Book Value | $0.00 |
| 2017 Ford truck VIN # 1FDNF6DCXHDB02952 | Owned | $325.00 | Net Book Value | $325.00 |
| 2017 Ford truck VIN # 1FDRS6ZM6HKA34059 | Owned | $0.00 | Net Book Value | $0.00 |
| 2017 JEEP Wrangler Unlimited (VIN #1C4BJWDG2HL720314) | Leased | N/A | N/A | Undetermined |
| 2017 JEEP Wrangler Unlimited (VIN #1C4BJWDG4HL709167) | Leased | N/A | N/A | Undetermined |
| 2017 JEEP Wrangler Unlimited (VIN #1C4BJWDG8HL745721) | Leased | N/A | N/A | Undetermined |
| 2017 Jeep Wrangler VIN # 1C4AJWAG5HL6332 | Owned | $0.00 | Net Book Value | $0.00 |
| 2017 Jeep Wrangler VIN#1C4BJWDG2JL883146 | Owned | $5,089.00 | Net Book Value | $5,089.00 |
| 2017 Jeep Wrangler VIN#1C4BJWDG5HL622975 | Owned | $0.00 | Net Book Value | $0.00 |
| 2017 Jeep WranglerVin#:1C4BJWDG2HL720314 | Owned | $6,475.00 | Net Book Value | $6,475.00 |
| 2017 Jeep WranglerVin#:1C4BJWDG4HL709167 | Owned | $6,465.00 | Net Book Value | $6,465.00 |
| 2017 Jeep WranglerVin#:1C4BJWDG8HL745721 | Owned | $6,352.00 | Net Book Value | $6,352.00 |
| 2018 Chev 4500 Vin #: 54DCDW1B6JS802865 | Owned | $11,085.00 | Net Book Value | $11,085.00 |
| 2018 Chev Low Cab Vin #: 54DCDW1B2JS8026 | Owned | $10,068.00 | Net Book Value | $10,068.00 |
| 2018 Chev Low Cab Vin #: 54DCDW1B5JS8022 | Owned | $10,068.00 | Net Book Value | $10,068.00 |
| 2018 Chev Low Cab Vin #: 54DCDW1B8JS8023 | Owned | $10,068.00 | Net Book Value | $10,068.00 |
| 2018 Chev Low Cab Vin #: 54DCDW1B8JS8023 | Owned | $10,068.00 | Net Book Value | $10,068.00 |
| 2018 Chev Low Cab Vin #: 54DCDW1BXJS8023 | Owned | $10,068.00 | Net Book Value | $10,068.00 |
| 2018 Chev Low Cab Vin #: 54DCDW1BXJS8023 | Owned | $10,068.00 | Net Book Value | $10,068.00 |
| 2018 Chev Low Cab Vin #: JALCDW162J70080 | Owned | $11,394.00 | Net Book Value | $11,394.00 |
| 2018 Chev Low Cab Vin #: JALCDW166J70083 | Owned | $11,394.00 | Net Book Value | $11,394.00 |
| 2018 Chev Low Cab Vin #54DCDW1B6JS802347 | Owned | $10,068.00 | Net Book Value | $10,068.00 |
| 2018 Chev Low Cab Vin #54DCDW1B6JS802350 | Owned | $10,068.00 | Net Book Value | $10,068.00 |
| 2018 Chev Low cab Vin#:54DCDW1B0JS805664 | Owned | $12,082.00 | Net Book Value | $12,082.00 |
| 2018 Chev Low Cab Vin#:54DCDW1B0JS805986 | Owned | $12,082.00 | Net Book Value | $12,082.00 |
| 2018 Chev LowCab Vin #:54DCDW1B9JS802617 | Owned | $10,068.00 | Net Book Value | $10,068.00 |
| 2018 Chev LowCab Vin #:JALCDW162J7009023 | Owned | $11,394.00 | Net Book Value | $11,394.00 |
| 2018 Chev Vin #: 54DCDW1B1JS802868 | Owned | $11,085.00 | Net Book Value | $11,085.00 |
| 2018 Chev Vin #: 54DCDW1B3JS802208 | Owned | $11,085.00 | Net Book Value | $11,085.00 |
| 2018 Chev Vin #: 54DCDW1B5JS803344 | Owned | $11,085.00 | Net Book Value | $11,085.00 |
| 2018 Chev Vin #: 54DCDW1B7JS802857 | Owned | $11,085.00 | Net Book Value | $11,085.00 |
| 2018 Chev Vin #: 54DCDW1B9JS803346 | Owned | $11,085.00 | Net Book Value | $11,085.00 |
| 2018 Chev Vin #: 54DCDW1BXJS802206 | Owned | $11,085.00 | Net Book Value | $11,085.00 |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B0JS805664) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B0JS805986) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B0JS806782) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B0JS807074) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B0JS809682) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B0JS810959) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B0JS810962) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B1JS802868) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B1JS806984) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B1JS807049) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B1JS812042) | Leased | N/A | N/A | Undetermined |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 18

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B1JS812137) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B2JS802619) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B2JS807254) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B2JS809683) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B3JS802208) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B3JS807070) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B3JS807845) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B4JS806784) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B4JS806963) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B4JS806980) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B4JS807286) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B4JS809684) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B5JS802260) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B5JS803344) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B5JS807846) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B5JS808074) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B6JS802350) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B6JS802865) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B6JS806737) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B6JS806785) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B6JS807287) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B6JS812134) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B7JS802857) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B7JS807654) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B7JS807847) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B7JS808075) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B7JS809680) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B7JS810960) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B8JS802348) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B8JS806786) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B8JS807047) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B8JS807050) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B8JS807288) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B8JS812135) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B9JS802617) | Leased | N/A | N/A | Undetermined |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B9JS803346) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B9JS807073) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B9JS807106) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B9JS807848) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B9JS808076) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B9JS809681) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B9JS810961) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1BXJS802206) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1BXJS802352) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1BXJS807289) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1BXJS807843) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1BXJS808071) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 3500 LCF Gas (VIN #54DCDW1BXJS812136) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 4500HD LCF Diesel (VIN #JALCDW162J7008065) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 4500HD LCF Diesel (VIN #JALCDW162J7009023) | Leased | N/A | N/A | Undetermined |
| 2018 CHEVROLET 4500HD LCF Diesel (VIN #JALCDW166J7008344) | Leased | N/A | N/A | Undetermined |
| 2018 F-750 Diesel | Owned | $73,481.00 | Net Book Value | $73,481.00 |
| 2018 F-750 Diesel | Owned | $72,976.00 | Net Book Value | $72,976.00 |
| 2018 F-750 Diesel | Owned | $73,059.00 | Net Book Value | $73,059.00 |
| 2018 F-750 Diesel | Owned | $73,079.00 | Net Book Value | $73,079.00 |
| 2018 FORD F-650 Cc Reg Cab 186" Ca (VIN #1FDNF6DC7JDF00853) | Leased | N/A | N/A | Undetermined |
| 2018 Ford F6D VIN # 1FDNF6DC7JDF00853 | Owned | $3,692.00 | Net Book Value | $3,692.00 |
| 2018 FORD F-750 CC REG CAB 84" CA (VIN #1FDNF7DC4JDF04882) | Leased | N/A | N/A | Undetermined |
| 2018 FORD F-750 CC REG CAB 84" CA (VIN #1FDNF7DC8JDF04867) | Leased | N/A | N/A | Undetermined |
| 2018 FORD F-750 CC REG CAB 84" CA (VIN #1FDNF7DC8JDF04870) | Leased | N/A | N/A | Undetermined |
| 2018 FORD F-750 CC REG CAB 84" CA (VIN #1FDNF7DCXJDF04868) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP VIN#1C4BJWDG9JL851228 | Owned | $18,003.00 | Net Book Value | $18,003.00 |
| 2018 JEEP VIN#1C4HJXDG2JW171654 | Owned | $18,003.00 | Net Book Value | $18,003.00 |
| 2018 JEEP VIN#1C4HJXDG2JW317115 | Owned | $31,789.00 | Net Book Value | $31,789.00 |
| 2018 JEEP VIN#1C4HJXDG4JW171655 | Owned | $18,003.00 | Net Book Value | $18,003.00 |
| 2018 JEEP VIN#1C4HJXDG4JW317116 | Owned | $16,086.00 | Net Book Value | $16,086.00 |
| 2018 JEEP Vin#1C4HJXDG5KW539004 | Owned | $16,086.00 | Net Book Value | $16,086.00 |
| 2018 JEEP VIN#1C4HJXDG6JW171656 | Owned | $31,789.00 | Net Book Value | $31,789.00 |
| 2018 JEEP Vin#1C4HJXDG7KW539005 | Owned | $16,086.00 | Net Book Value | $16,086.00 |
| 2018 JEEP VIN#1C4HJXDG9JW208831 | Owned | $16,086.00 | Net Book Value | $16,086.00 |
| 2018 JEEP Vin#1C4HJXDG9KW539006 | Owned | $16,086.00 | Net Book Value | $16,086.00 |
| 2018 JEEP VIN#1C4HJXEG0JW182359 | Owned | $16,086.00 | Net Book Value | $16,086.00 |
| 2018 JEEP VIN#1C4HJXEG1JW185222 | Owned | $16,086.00 | Net Book Value | $16,086.00 |
| 2018 JEEP VIN#1C4HJXEG8JW185220 | Owned | $16,086.00 | Net Book Value | $16,086.00 |
| 2018 JEEP Wrangler Unlimited (VIN #1C4BJWDG0JL862893) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4BJWDG3JL849118) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4BJWDG3JL867442) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4BJWDG4JL896433) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4BJWDG4JL909925) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4BJWDG5JL895713) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4BJWDG5JL896828) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4BJWDG5JL908444) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4BJWDG8JL909345) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4BJWDG9JL836082) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4BJWDG9JL851228) | Leased | N/A | N/A | Undetermined |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 2018 JEEP Wrangler Unlimited (VIN #1C4BJWDG9JL889204) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXDG0JW182359) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXDG2JW171654) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXDG2JW190074) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXDG2JW272287) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXDG2JW317115) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXDG4JW171655) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXDG4JW190075) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXDG4JW317116) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXDG6JW171656) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXDG6JW180650) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXDG6JW190076) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXDG7JW134227) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXDG8JW190077) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXDG9JW134228) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXDG9JW208831) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXDN4JW179527) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXDN4JW188969) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXEG1JW185222) | Leased | N/A | N/A | Undetermined |
| 2018 JEEP Wrangler Unlimited (VIN #1C4HJXEG8JW185220) | Leased | N/A | N/A | Undetermined |
| 2018 Jeep Wrangler Vin #: 1C4HJXDG6JW190 | Owned | $10,435.00 | Net Book Value | $10,435.00 |
| 2018 Jeep Wrangler Vin #: 1C4HJXDG8JW190 | Owned | $10,435.00 | Net Book Value | $10,435.00 |
| 2018 Jeep Wrangler Vin#:1C4DJWD65JL90844 | Owned | $8,116.00 | Net Book Value | $8,116.00 |
| 2018 Jeep Wrangler Vin#1C4BJWDG3JL867442 | Owned | $7,803.00 | Net Book Value | $7,803.00 |
| 2018 Jeep WranglersVin#1C4BJWDG3JL849118 | Owned | $7,803.00 | Net Book Value | $7,803.00 |
| 2018 Jeep WranglerVin#:1C4DJWDG4JL896433 | Owned | $9,308.00 | Net Book Value | $9,308.00 |
| 2018 Jeep WranglerVin#:1C4DJWD64JL909925 | Owned | $8,186.00 | Net Book Value | $8,186.00 |
| 2018 Jeep WranglerVin#:1C4DJWD65JL096828 | Owned | $8,214.00 | Net Book Value | $8,214.00 |
| 2018 Jeep WranglerVin#:1C4DJWD68JL909345 | Owned | $8,340.00 | Net Book Value | $8,340.00 |
| 2018 Jeep WranglerVin#:1C4DJWD69JL036082 | Owned | $8,265.00 | Net Book Value | $8,265.00 |
| 2018 Jeep WranglerVin#:1C4DJWD69JL689204 | Owned | $8,265.00 | Net Book Value | $8,265.00 |
| 2018 Jeep WranglerVin#:1C4DJWDG0JL062893 | Owned | $7,974.00 | Net Book Value | $7,974.00 |
| 2018 Jeep WranglerVin#:1C4DJWDG5JL095713 | Owned | $8,325.00 | Net Book Value | $8,325.00 |
| 2018 Jeep WranglerVin#:1C4HJXD69JW134228 | Owned | $10,083.00 | Net Book Value | $10,083.00 |
| 2018 Jeep WranglerVin#:1C4HJXDG2JW190074 | Owned | $7,041.00 | Net Book Value | $7,041.00 |
| 2018 Jeep WranglerVin#:1C4HJXDG4JW190075 | Owned | $10,435.00 | Net Book Value | $10,435.00 |
| 2018 Jeep WranglerVin#:1C4HJXDG7JW134227 | Owned | $10,215.00 | Net Book Value | $10,215.00 |
| 2018 RAM 3500 HD Chassis (VIN #54DCDW1B6JS802347) | Leased | N/A | N/A | Undetermined |
| 2018 RAM 3500 HD Chassis (VIN #54DCDW1B8JS802351) | Leased | N/A | N/A | Undetermined |
| 2018 RAM 3500 HD Chassis (VIN #54DCDW1BXJS802349) | Leased | N/A | N/A | Undetermined |
| 2019 CHEV Vin#54DCDW1B4KS803014 | Owned | $21,376.00 | Net Book Value | $21,376.00 |
| 2019 CHEV Vin#54DCDW1B6KS803225 | Owned | $21,197.00 | Net Book Value | $21,197.00 |
| 2019 CHEV Vin#54DCDW1B8KS803016 | Owned | $21,197.00 | Net Book Value | $21,197.00 |
| 2019 CHEV Vin#54DCDW1B8KS803226 | Owned | $21,197.00 | Net Book Value | $21,197.00 |
| 2019 CHEV. VIN#54DCDW1B3KS803070 | Owned | $42,998.00 | Net Book Value | $42,998.00 |
| 2019 CHEV. VIN#54DCDW1B4KS803188 | Owned | $42,998.00 | Net Book Value | $42,998.00 |
| 2019 CHEV. VIN#54DCDW1B4KS803191 | Owned | $42,998.00 | Net Book Value | $42,998.00 |
| 2019 CHEV. VIN#54DCDW1B5KS802969 | Owned | $42,803.00 | Net Book Value | $42,803.00 |
| 2019 CHEV. VIN#54DCDW1BXKS802966 | Owned | $42,803.00 | Net Book Value | $42,803.00 |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B0KS803124) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B1KS800667) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B1KS802886) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B1KS803228) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B2KS803013) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B2KS803125) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B2KS803190) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B3KS800590) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B3KS800668) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B3KS802839) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B3KS802887) | Leased | N/A | N/A | Undetermined |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 2019 CHEVROLET 3500 LCF (VIN #54DCDW1B3KS803070) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B4KS803014) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B4KS803188) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B4KS803191) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B5KS802857) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B5KS802860) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B5KS802969) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B6KS803192) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B6KS803225) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B7KS802889) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B7KS802892) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B7KS803122) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B7KS803881) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B8KS802836) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B8KS802867) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B8KS802884) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B8KS803016) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B8KS803226) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B8KS803873) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B9KS802859) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B9KS803123) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B9KS803882) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1B9KS803901) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1BXKS802837) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1BXKS802840) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1BXKS802868) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1BXKS802966) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 3500 LCF Gas (VIN #54DCDW1BXKS803874) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 #54DCDW1B0KS807075 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B0KS808176 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B0KS808193 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B1KS808834 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B2KS807756 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B2KS808194 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B3KS808835 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B4KS807080 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B4KS808195 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B5KS808173 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B5KS808786 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B6KS807078 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B6KS808151 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B6KS808814 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B7KS807753 | Owned | $26,588.00 | Net Book Value | $26,588.00 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 2019 CHEVROLET 4500 #54DCDW1B7KS808837 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B7KS809017 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B8KS807079 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B8KS808152 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 #54DCDW1B9KS808175 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B0KS807075) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B0KS808176) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B0KS808193) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B1KS808333) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B1KS808834) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B2KS807756) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B2KS808194) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B2KS808809) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B2KS809037) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B3KS808835) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B3KS809080) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B3KS809337) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B3KS809340) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B4KS807080) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B4KS808195) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B4KS809041) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B4KS809055) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B5KS808173) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B5KS808786) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B5KS809338) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B5KS809341) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B6KS807078) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B6KS808151) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B6KS808330) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B6KS808814) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B6KS809039) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B6KS809042) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B6KS809056) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B7KS807753) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B7KS808837) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B7KS809017) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B7KS809342) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B8KS807079) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B8KS808152) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B8KS808331) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B8KS809057) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B8KS809317) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B9KS808175) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B9KS808192) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1B9KS809083) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1BXKS808329) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1BXKS808332) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 (VIN #54DCDW1BXKS809318) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500 LCF GAS | Owned | $35,316.00 | Net Book Value | $35,316.00 |
| 2019 CHEVROLET 4500 LCF GAS | Owned | $35,316.00 | Net Book Value | $35,316.00 |
| 2019 CHEVROLET 4500 LCF GAS | Owned | $35,051.00 | Net Book Value | $35,051.00 |
| 2019 CHEVROLET 4500 LCF GAS | Owned | $35,051.00 | Net Book Value | $35,051.00 |
| 2019 CHEVROLET 4500 LCF GAS VIN KS808192 | Owned | $26,853.00 | Net Book Value | $26,853.00 |
| 2019 CHEVROLET 4500 LCF GAS VIN KS809039 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 LCF GAS VIN KS809080 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 LCF GAS VIN KS809083 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 LCF GAS VIN KS809337 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 LCF GAS VIN KS809338 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 LCF GAS VIN KS809340 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500 LCF GAS VIN KS809341 | Owned | $26,588.00 | Net Book Value | $26,588.00 |
| 2019 CHEVROLET 4500/GAS LCF  (VIN #54DCDW1B0KS810185) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500/GAS LCF  (VIN #54DCDW1B1KS809918) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500/GAS LCF  (VIN #54DCDW1B2KS809913) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500/GAS LCF  (VIN #54DCDW1B3KS812402) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500/GAS LCF  (VIN #54DCDW1B4KS809914) | Leased | N/A | N/A | Undetermined |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 2019 CHEVROLET 4500/GAS LCF  (VIN #54DCDW1B4KS812540) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500/GAS LCF  (VIN #54DCDW1B5KS809887) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500/GAS LCF  (VIN #54DCDW1B6KS809915) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500/GAS LCF  (VIN #54DCDW1B6KS810515) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500/GAS LCF  (VIN #54DCDW1B7KS810166) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500/GAS LCF  (VIN #54DCDW1B8KS800939) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500/GAS LCF  (VIN #54DCDW1B8KS809916) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500/GAS LCF  (VIN #54DCDW1B9KS800934) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500/GAS LCF  (VIN #54DCDW1B9KS810685) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500/GAS LCF  (VIN #54DCDW1BXKS809917) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET 4500/GAS LCF  (VIN #54DCDW1BXKS810193) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET CP 32003 VIN KS803874 | Owned | $23,646.00 | Net Book Value | $23,646.00 |
| 2019 CHEVROLET CP 32003 VIN KS803901 | Owned | $23,646.00 | Net Book Value | $23,646.00 |
| 2019 Chevrolet LCF - 54DCDW1B0KS810185 | Owned | $37,309.00 | Net Book Value | $37,309.00 |
| 2019 Chevrolet LCF - 54DCDW1B0KS810672 | Owned | $37,309.00 | Net Book Value | $37,309.00 |
| 2019 Chevrolet LCF - 54DCDW1B1KS809918 | Owned | $38,407.00 | Net Book Value | $38,407.00 |
| 2019 Chevrolet LCF - 54DCDW1B2KS809913 | Owned | $37,369.00 | Net Book Value | $37,369.00 |
| 2019 Chevrolet LCF - 54DCDW1B4KS809914 | Owned | $35,997.00 | Net Book Value | $35,997.00 |
| 2019 Chevrolet LCF - 54DCDW1B4KS810187 | Owned | $37,309.00 | Net Book Value | $37,309.00 |
| 2019 Chevrolet LCF - 54DCDW1B4KS812540 | Owned | $37,309.00 | Net Book Value | $37,309.00 |
| 2019 Chevrolet LCF - 54DCDW1B5KS809887 | Owned | $38,407.00 | Net Book Value | $38,407.00 |
| 2019 Chevrolet LCF - 54DCDW1B5KS810165 | Owned | $35,997.00 | Net Book Value | $35,997.00 |
| 2019 Chevrolet LCF - 54DCDW1B6KS809915 | Owned | $35,997.00 | Net Book Value | $35,997.00 |
| 2019 Chevrolet LCF - 54DCDW1B6KS810160 | Owned | $36,997.00 | Net Book Value | $36,997.00 |
| 2019 Chevrolet LCF - 54DCDW1B7KS810166 | Owned | $36,997.00 | Net Book Value | $36,997.00 |
| 2019 Chevrolet LCF - 54DCDW1B8KS800939 | Owned | $38,572.00 | Net Book Value | $38,572.00 |
| 2019 Chevrolet LCF - 54DCDW1B8KS809916 | Owned | $37,369.00 | Net Book Value | $37,369.00 |
| 2019 Chevrolet LCF - 54DCDW1B9KS800934 | Owned | $38,570.00 | Net Book Value | $38,570.00 |
| 2019 Chevrolet LCF - 54DCDW1B9KS810685 | Owned | $38,407.00 | Net Book Value | $38,407.00 |
| 2019 Chevrolet LCF - 54DCDW1BXKS809917 | Owned | $38,407.00 | Net Book Value | $38,407.00 |
| 2019 Chevrolet LCF - 54DCDW1BXKS810193 | Owned | $37,309.00 | Net Book Value | $37,309.00 |
| 2019 CHEVROLET LCF 4500 (VIN #54DCDW1B0KS810672) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET LCF 4500 (VIN #54DCDW1B4KS810187) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET LCF 4500 (VIN #54DCDW1B5KS810165) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET LCF 4500 (VIN #54DCDW1B6KS810160) | Leased | N/A | N/A | Undetermined |
| 2019 CHEVROLET LCF 4500 (VIN #54DCDW1BXKS803227) | Leased | N/A | N/A | Undetermined |
| 2019 Chevrolet VIn #1C4HJXDG9KW596645 | Owned | $16,040.00 | Net Book Value | $16,040.00 |
| 2019 Chevrolet Vin#54DCDW183KS802839 | Owned | $20,042.00 | Net Book Value | $20,042.00 |
| 2019 CHEVROLET VIN#54DCDW1B0KS803124 | Owned | $21,080.00 | Net Book Value | $21,080.00 |
| 2019 CHEVROLET VIN#54DCDW1B1KS802886 | Owned | $21,080.00 | Net Book Value | $21,080.00 |
| 2019 chevrolet Vin#54DCDW1B1KS803228 | Owned | $41,863.00 | Net Book Value | $41,863.00 |
| 2019 CHEVROLET VIN#54DCDW1B2KS803013 | Owned | $21,080.00 | Net Book Value | $21,080.00 |
| 2019 Chevrolet Vin#54DCDW1B2KS803125 | Owned | $21,431.00 | Net Book Value | $21,431.00 |
| 2019 CHEVROLET VIN#54DCDW1B3KS802887 | Owned | $21,080.00 | Net Book Value | $21,080.00 |
| 2019 CHEVROLET VIN#54DCDW1B5KS802860 | Owned | $21,080.00 | Net Book Value | $21,080.00 |
| 2019 CHEVROLET VIN#54DCDW1B7KS802892 | Owned | $21,080.00 | Net Book Value | $21,080.00 |
| 2019 Chevrolet Vin#54DCDW1B7KS803122 | Owned | $21,431.00 | Net Book Value | $21,431.00 |
| 2019 CHEVROLET VIN#54DCDW1B7KS803881 | Owned | $23,240.00 | Net Book Value | $23,240.00 |
| 2019 CHEVROLET VIN#54DCDW1B8KS802867 | Owned | $21,080.00 | Net Book Value | $21,080.00 |
| 2019 Chevrolet Vin#54DCDW1B8KS803873 | Owned | $23,240.00 | Net Book Value | $23,240.00 |
| 2019 CHEVROLET VIN#54DCDW1B9KS802859 | Owned | $21,080.00 | Net Book Value | $21,080.00 |
| 2019 chevrolet Vin#54DCDW1B9KS803123 | Owned | $41,863.00 | Net Book Value | $41,863.00 |
| 2019 CHEVROLET VIN#54DCDW1B9KS803882 | Owned | $23,240.00 | Net Book Value | $23,240.00 |
| 2019 Chevrolet Vin#54DCDW1BKS802840 | Owned | $20,042.00 | Net Book Value | $20,042.00 |
| 2019 Chevrolet Vin#54DCDW1BXKS803227 | Owned | $41,863.00 | Net Book Value | $41,863.00 |
| 2019 CHEVROLET VINC#54DCDW1B2KS803190 | Owned | $21,080.00 | Net Book Value | $21,080.00 |
| 2019 CHEVROLET VINC#54DCDW1B6KS803192 | Owned | $21,080.00 | Net Book Value | $21,080.00 |
| 2019 4500HD Vin#54DCDW1B1KS808333 | Owned | $29,746.00 | Net Book Value | $29,746.00 |
| 2019 Chevy 4500HD Vin#54DCDW1B2KS808809 | Owned | $29,746.00 | Net Book Value | $29,746.00 |
| 2019 Chevy 4500HD Vin#54DCDW1B2KS809037 | Owned | $29,746.00 | Net Book Value | $29,746.00 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 2019 Chevy 4500HD Vin#54DCDW1B4KS809041 | Owned | $29,746.00 | Net Book Value | $29,746.00 |
| 2019 Chevy 4500HD Vin#54DCDW1B4KS809055 | Owned | $29,746.00 | Net Book Value | $29,746.00 |
| 2019 Chevy 4500HD Vin#54DCDW1B6KS808330 | Owned | $29,746.00 | Net Book Value | $29,746.00 |
| 2019 Chevy 4500HD Vin#54DCDW1B6KS809042 | Owned | $40,004.00 | Net Book Value | $40,004.00 |
| 2019 Chevy 4500HD Vin#54DCDW1B6KS809056 | Owned | $29,746.00 | Net Book Value | $29,746.00 |
| 2019 Chevy 4500HD Vin#54DCDW1B7KS809342 | Owned | $29,746.00 | Net Book Value | $29,746.00 |
| 2019 Chevy 4500HD Vin#54DCDW1B8KS809317 | Owned | $29,746.00 | Net Book Value | $29,746.00 |
| 2019 Chevy 4500HD Vin#54DCDW1BXKS808329 | Owned | $29,746.00 | Net Book Value | $29,746.00 |
| 2019 Chevy 4500HD Vin#54DCDW1BXKS808332 | Owned | $29,746.00 | Net Book Value | $29,746.00 |
| 2019 Chevy 4500HD Vin#54DCDW1BXKS809318 | Owned | $29,746.00 | Net Book Value | $29,746.00 |
| 2019 FORD F-750 CC REGULAR CAB 168" CA (VIN #1FDNF7DC4KDF03281) | Leased | N/A | N/A | Undetermined |
| 2019 FORD F-750 SUPER DUTY - DUAL R (VIN #1FDNF7DC5KDF00518) | Leased | N/A | N/A | Undetermined |
| 2019 Ford F-750 Vin#1FDNF7DC5KDF00518 | Owned | $48,837.00 | Net Book Value | $48,837.00 |
| 2019 JEEP VIN#1C4HJXDG0KW596646 | Owned | $16,015.00 | Net Book Value | $16,015.00 |
| 2019 JEEP VIN#1C4HJXDG3KW596642 | Owned | $15,981.00 | Net Book Value | $15,981.00 |
| 2019 JEEP VIN#1C4HJXDG6KW596649 | Owned | $16,015.00 | Net Book Value | $16,015.00 |
| 2019 JEEP WRANGLER UNLIMITED (JLJL74) | Owned | $17,725.00 | Net Book Value | $17,725.00 |
| 2019 JEEP WRANGLER UNLIMITED (JLJL74) | Owned | $17,195.00 | Net Book Value | $17,195.00 |
| 2019 JEEP Wrangler Unlimited (VIN #1C4HJXDG0KW596646) | Leased | N/A | N/A | Undetermined |
| 2019 JEEP Wrangler Unlimited (VIN #1C4HJXDG2KW596647) | Leased | N/A | N/A | Undetermined |
| 2019 JEEP Wrangler Unlimited (VIN #1C4HJXDG2KW596650) | Leased | N/A | N/A | Undetermined |
| 2019 JEEP Wrangler Unlimited (VIN #1C4HJXDG3KW596642) | Leased | N/A | N/A | Undetermined |
| 2019 JEEP Wrangler Unlimited (VIN #1C4HJXDG4KW596648) | Leased | N/A | N/A | Undetermined |
| 2019 JEEP Wrangler Unlimited (VIN #1C4HJXDG4KW596651) | Leased | N/A | N/A | Undetermined |
| 2019 JEEP Wrangler Unlimited (VIN #1C4HJXDG5KW539004) | Leased | N/A | N/A | Undetermined |
| 2019 JEEP Wrangler Unlimited (VIN #1C4HJXDG5KW596643) | Leased | N/A | N/A | Undetermined |
| 2019 JEEP Wrangler Unlimited (VIN #1C4HJXDG6KW596649) | Leased | N/A | N/A | Undetermined |
| 2019 JEEP Wrangler Unlimited (VIN #1C4HJXDG7KW539005) | Leased | N/A | N/A | Undetermined |
| 2019 JEEP Wrangler Unlimited (VIN #1C4HJXDG7KW596644) | Leased | N/A | N/A | Undetermined |
| 2019 JEEP Wrangler Unlimited (VIN #1C4HJXDG9KW539006) | Leased | N/A | N/A | Undetermined |
| 2019 JEEP Wrangler Unlimited (VIN #1C4HJXDG9KW596645) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 4500 - Vin# 54DCDW1D3LS2 | Owned | $52,421.00 | Net Book Value | $52,421.00 |
| 2020 CHEVROLET 4500 - Vin# 54DCDW1D4LS2 | Owned | $52,421.00 | Net Book Value | $52,421.00 |
| 2020 CHEVROLET 4500 - Vin# 54DCDW1DXLS2 | Owned | $52,421.00 | Net Book Value | $52,421.00 |
| 2020 CHEVROLET 4500 - Vin# 54DCDW1DXLS2 | Owned | $52,421.00 | Net Book Value | $52,421.00 |
| 2020 CHEVROLET 4500 LCF - Vin# 54DCDW1D | Owned | $52,421.00 | Net Book Value | $52,421.00 |
| 2020 CHEVROLET 4500 LCF - Vin# 54DCDW1D | Owned | $52,421.00 | Net Book Value | $52,421.00 |
| 2020 CHEVROLET 4500 LCF - Vin# 54DCDW1D | Owned | $52,421.00 | Net Book Value | $52,421.00 |
| 2020 CHEVROLET 4500 LCF - Vin# 54DCDW1D | Owned | $52,421.00 | Net Book Value | $52,421.00 |
| 2020 CHEVROLET 4500 LCF - Vin# 54DCDW1D | Owned | $52,421.00 | Net Book Value | $52,421.00 |
| 2020 CHEVROLET 4500 LCF - Vin# 54DCDW1D | Owned | $52,421.00 | Net Book Value | $52,421.00 |
| 2020 CHEVROLET 4500 LCF - Vin# 54DCDW1D | Owned | $52,421.00 | Net Book Value | $52,421.00 |
| 2020 CHEVROLET 4500 LCF - Vin# 54DCDW1D | Owned | $52,421.00 | Net Book Value | $52,421.00 |
| 2020 CHEVROLET 4500/GAS LCF (VIN #54DCDW1D0LS208826) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 4500/GAS LCF (VIN #54DCDW1D2LS208827) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 4500/GAS LCF (VIN #54DCDW1D2LS208830) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 4500/GAS LCF (VIN #54DCDW1D3LS208903) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 4500/GAS LCF (VIN #54DCDW1D4LS209090) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 4500/GAS LCF (VIN #54DCDW1D6LS208829) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 4500/GAS LCF (VIN #54DCDW1D6LS209091) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 4500/GAS LCF (VIN #54DCDW1D7LS208905) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 4500/GAS LCF (VIN #54DCDW1D8LS209092) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 4500/GAS LCF (VIN #54DCDW1D9LS208825) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 4500/GAS LCF (VIN #54DCDW1DXLS208882) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 4500/GAS LCF (VIN #54DCDW1DXLS209093) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 5500XD (VIN #JALEEW160L7301861) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 5500XD (VIN #JALEEW162L7302509) | Leased | N/A | N/A | Undetermined |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 10 of 18

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 2020 CHEVROLET 5500XD (VIN #JALEEW163L7301742) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 5500XD (VIN #JALEEW164L7301622) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 5500XD (VIN #JALEEW164L7301748) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 5500XD (VIN #JALEEW165L7301774) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 5500XD (VIN #JALEEW166L7302061) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 5500XD (VIN #JALEEW169L7301034) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 5500XD (VIN #JALEEW169L7301759) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 5500XD (VIN #JALEEW169L7301762) | Leased | N/A | N/A | Undetermined |
| 2020 CHEVROLET 5500XD (VIN #JALEEW16XL7301771) | Leased | N/A | N/A | Undetermined |
| 2020 Chevy Low Cab VIN#JALEEW164L7301622 | Owned | $36,400.00 | Net Book Value | $36,400.00 |
| 2020 Chevy Low Cab VIN#JALEEW164L7301748 | Owned | $39,162.00 | Net Book Value | $39,162.00 |
| 2020 Chevy Low Cab VIN#JALEEW166L7302061 | Owned | $39,162.00 | Net Book Value | $39,162.00 |
| 2020 Chevy Low Cab VIN#JALEEW16XL7301771 | Owned | $39,162.00 | Net Book Value | $39,162.00 |
| 2020 ISUZU ISUZU (VIN #54DC4W1D0LS208471) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU ISUZU (VIN #54DC4W1D0LS208499) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU ISUZU (VIN #54DC4W1D1LS208835) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU ISUZU (VIN #54DC4W1D1LS208849) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU ISUZU (VIN #54DC4W1D3LS208495) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU ISUZU (VIN #54DC4W1D3LS208500) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU ISUZU (VIN #54DC4W1D3LS208836) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU ISUZU (VIN #54DC4W1D4LS208313) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU ISUZU (VIN #54DC4W1D4LS208442) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU ISUZU (VIN #54DC4W1D5LS208630) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU ISUZU (VIN #54DC4W1D7LS208631) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU ISUZU (VIN #54DC4W1D8LS208444) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU ISUZU (VIN #54DC4W1D8LS208475) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU ISUZU (VIN #54DC4W1D8LS208833) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU ISUZU (VIN #54DC4W1D9LS208498) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU ISUZU (VIN #54DC4W1DXLS208834) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU ISUZU (VIN #54DC4W1DXLS208851) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D0LS208311) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D0LS208471) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D0LS208499) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D1LS208446) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D1LS208608) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D1LS208804) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D1LS208835) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D1LS208849) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D1LS208852) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D2LS208309) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D2LS208312) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D2LS208441) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D2LS208472) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D3LS208603) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D3LS208495) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D3LS208500) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D3LS208805) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D3LS208836) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D4LS208313) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D4LS208442) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D4LS208473) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D4LS208604) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D4LS208831) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D5LS208496) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D5LS208627) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D5LS208630) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D5LS208806) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D6LS208314) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D6LS208443) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D6LS208474) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D6LS208605) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D6LS208832) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D7LS208497) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D7LS208628) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D7LS208631) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D8LS208444) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D8LS208475) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D8LS208606) | Leased | N/A | N/A | Undetermined |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 2020 Isuzu NPR HD (VIN #54DC4W1D8LS208833) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D8LS208850) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D9LS208260) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D9LS208310) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D9LS208498) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D9LS208629) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1D9LS208632) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1DXLS208445) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1DXLS208476) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1DXLS208607) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1DXLS208834) | Leased | N/A | N/A | Undetermined |
| 2020 Isuzu NPR HD (VIN #54DC4W1DXLS208851) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HD (VIN #54DC4W1D0LS208311) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HD (VIN #54DC4W1D1LS208852) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HD (VIN #54DC4W1D2LS208309) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HD (VIN #54DC4W1D2LS208472) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HD (VIN #54DC4W1D4LS208604) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HD (VIN #54DC4W1D6LS208474) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HD (VIN #54DC4W1D7LS208497) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HD (VIN #54DC4W1D9LS208310) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HD (VIN #54DC4W1D9LS208629) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HD (VIN #54DC4W1DXLS208607) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPRHD Vin# 54DC4W104LS208313 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D0LS208311 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D0LS208471 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D0LS208499 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D1LS208446 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D1LS208608 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D1LS208804 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D1LS208835 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D1LS208849 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D1LS208852 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D2LS208309 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D2LS208312 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D2LS208441 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D2LS208472 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D3LS208495 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D3LS208500 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D3LS208805 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D3LS208836 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D4LS208442 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D4LS208473 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D4LS208604 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D4LS208831 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D5LS208496 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D5LS208627 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D5LS208630 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D5LS208806 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D6LS208314 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D6LS208443 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D6LS208474 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D6LS208605 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D6LS208832 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D7LS208497 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D7LS208628 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D7LS208631 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D8LS208444 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D8LS208475 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D8LS208606 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D8LS208833 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D8LS208850 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D9LS208260 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D9LS208310 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D9LS208498 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D9LS208629 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1D9LS208632 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1DXLS208445 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1DXLS208476 | Owned | $49,086.00 | Net Book Value | $49,086.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1DXLS208607 | Owned | $55,594.00 | Net Book Value | $55,594.00 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 2020 ISUZU NPRHD Vin# 54DC4W1DXLS208834 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPRHD Vin# 54DC4W1DXLS208851 | Owned | $55,594.00 | Net Book Value | $55,594.00 |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D1LS208446) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D1LS208608) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D1LS208804) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D2LS208312) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D2LS208441) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D2LS208603) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D3LS208805) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D4LS208473) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D4LS208831) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D5LS208496) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D5LS208627) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D6LS208806) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D6LS208314) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D6LS208443) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D6LS208605) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D6LS208632) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D7LS208628) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D8LS208606) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D8LS208850) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D9LS208260) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1D9LS208632) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1DXLS208445) | Leased | N/A | N/A | Undetermined |
| 2020 ISUZU NPR-HP (VIN #54DC4W1DXLS208476) | Leased | N/A | N/A | Undetermined |
| 2020 JEEP Wrangler Unlimited (VIN #1C4HJXDN0LW223526) | Leased | N/A | N/A | Undetermined |
| 2020 JEEP Wrangler Unlimited (VIN #1C4HJXDN1LW223535) | Leased | N/A | N/A | Undetermined |
| 2020 JEEP Wrangler Unlimited (VIN #1C4HJXDN2LW223527) | Leased | N/A | N/A | Undetermined |
| 2020 JEEP Wrangler Unlimited (VIN #1C4HJXDN2LW223530) | Leased | N/A | N/A | Undetermined |
| 2020 JEEP Wrangler Unlimited (VIN #1C4HJXDN3LW223522) | Leased | N/A | N/A | Undetermined |
| 2020 JEEP Wrangler Unlimited (VIN #1C4HJXDN3LW223536) | Leased | N/A | N/A | Undetermined |
| 2020 JEEP Wrangler Unlimited (VIN #1C4HJXDN4LW223528) | Leased | N/A | N/A | Undetermined |
| 2020 JEEP Wrangler Unlimited (VIN #1C4HJXDN5LW223523) | Leased | N/A | N/A | Undetermined |
| 2020 JEEP Wrangler Unlimited (VIN #1C4HJXDN6LW223529) | Leased | N/A | N/A | Undetermined |
| 2020 JEEP Wrangler Unlimited (VIN #1C4HJXDN6LW223532) | Leased | N/A | N/A | Undetermined |
| 2020 JEEP Wrangler Unlimited (VIN #1C4HJXDN7LW223524) | Leased | N/A | N/A | Undetermined |
| 2020 JEEP Wrangler Unlimited (VIN #1C4HJXDN8LW223533) | Leased | N/A | N/A | Undetermined |
| 2020 JEEP Wrangler Unlimited (VIN #1C4HJXDN9LW223525) | Leased | N/A | N/A | Undetermined |
| 2020 JEEP Wrangler Unlimited (VIN #1C4HJXDNXLW223534) | Leased | N/A | N/A | Undetermined |
| 2020 Jeep Wrangler Vin#1C4HJXDN8LW223533 | Owned | $22,297.00 | Net Book Value | $22,297.00 |
| 2020 Yale NR035DB-1 | Leased | N/A | N/A | Undetermined |
| 2020 Yale NR035DB-2 | Leased | N/A | N/A | Undetermined |
| 2021 JEEP WRANGLER - Vin#  1C4HJXDN1MW61 | Owned | $37,731.00 | Net Book Value | $37,731.00 |
| 2021 JEEP Wrangler Unlimited (VIN #1C4HJXDN1MW613438) | Leased | N/A | N/A | Undetermined |
| 2021 JEEP Wrangler Unlimited (VIN #1C4HJXDN1MW613441) | Leased | N/A | N/A | Undetermined |
| 2021 JEEP Wrangler Unlimited (VIN #1C4HJXDN3MW613439) | Leased | N/A | N/A | Undetermined |
| 2021 JEEP Wrangler Unlimited (VIN #1C4HJXDN8MW613436) | Leased | N/A | N/A | Undetermined |
| 2021 JEEP Wrangler Unlimited (VIN #1C4HJXDNXMW613437) | Leased | N/A | N/A | Undetermined |
| 2021 JEEP Wrangler Unlimited (VIN #1C4HJXDNXMW613440) | Leased | N/A | N/A | Undetermined |
| 2021 Jeep Wrangler Vin#1C4HJXDM3MW613439 | Owned | $31,386.00 | Net Book Value | $31,386.00 |
| 2021 Jeep Wrangler Vin#1C4HJXDN1MW613430 | Owned | $31,386.00 | Net Book Value | $31,386.00 |
| 2021 Jeep Wrangler Vin#1C4HJXDN1MW613441 | Owned | $31,386.00 | Net Book Value | $31,386.00 |
| 2021 Jeep Wrangler Vin#1C4HJXDNBMW613436 | Owned | $24,853.00 | Net Book Value | $24,853.00 |
| 2021 Jeep Wrangler Vin#1C4HJXDNXMW613437 | Owned | $31,386.00 | Net Book Value | $31,386.00 |
| 2021 Jeep Wrangler Vin#1C4HJXQWXMW613440 | Owned | $31,386.00 | Net Book Value | $31,386.00 |
| Ally (Vin #1C4BJWDG2HL720314) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4BJWDG3JL849118) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4BJWDG3JL867442) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4BJWDG4HL709167) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4BJWDG8HL745721) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4HJXDG2JW190074) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4HJXDN0LW223526) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4HJXDN1LW223535) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4HJXDN2LW223527) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4HJXDN2LW223530) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4HJXDN3LW223522) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4HJXDN3LW223536) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4HJXDN4LW223528) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4HJXDN5LW223523) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4HJXDN6LW223529) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4HJXDN6LW223532) | Leased | N/A | N/A | Undetermined |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| Ally (Vin #1C4HJXDN7LW223524) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4HJXDN8LW223533) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4HJXDN9LW223525) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1C4HJXDNXLW223534) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1FDNF6DCXHDB02952) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1FDNF6DEXHDB02354) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1FDNF7DC5KDF00518) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #1FDRS6ZM6HKA34059) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B0KS807075) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B0KS808176) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B0KS808193) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B1GS813314) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B1KS808834) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B2GS812267) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B2KS807756) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B2KS808194) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B3KS808835) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B3KS809080) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B3KS809337) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B3KS809340) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B4KS807080) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B4KS808195) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B5GS813199) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B5GS813381) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B5KS808173) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B5KS808786) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B5KS809338) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B5KS809341) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B6GS812269) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B6GS813311) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B6KS807078) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B6KS808151) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B6KS808814) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B6KS809039) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B7GS813382) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B7KS807753) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B7KS808837) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B7KS809017) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B8GS813200) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B8KS807079) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B8KS808152) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B9GS813383) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B9KS808175) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B9KS808192) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1B9KS809083) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #54DCDW1BXGS813313) | Leased | N/A | N/A | Undetermined |
| Ally (Vin #JALEEW164L7301622) | Leased | N/A | N/A | Undetermined |
| Cadillac Escalade (VIN #1GYS3MKL9NR124893) | Leased | N/A | N/A | Undetermined |
| Chrysler (VIN #1C4BJWDG4JL896433) | Leased | N/A | N/A | Undetermined |
| Chrysler (VIN #1C4HJXDG4JW190075) | Leased | N/A | N/A | Undetermined |
| Chrysler (VIN #1C4HJXDG6JW190076) | Leased | N/A | N/A | Undetermined |
| Chrysler (VIN #1C4HJXDG7JW134227) | Leased | N/A | N/A | Undetermined |
| Chrysler (VIN #1C4HJXDG8JW190077) | Leased | N/A | N/A | Undetermined |
| Chrysler (VIN #1C4HJXDG9JW134228) | Leased | N/A | N/A | Undetermined |
| Crown Forklifts 2020 RR5725-35 | Leased | N/A | N/A | Undetermined |
| GM (VIN #1C4BJWDG0JL862893) | Leased | N/A | N/A | Undetermined |
| GM (VIN #1C4BJWDG4JL909925) | Leased | N/A | N/A | Undetermined |
| GM (VIN #1C4BJWDG5JL895713) | Leased | N/A | N/A | Undetermined |
| GM (VIN #1C4BJWDG5JL896828) | Leased | N/A | N/A | Undetermined |
| GM (VIN #1C4BJWDG5JL908444) | Leased | N/A | N/A | Undetermined |
| GM (VIN #1C4BJWDG8JL909345) | Leased | N/A | N/A | Undetermined |
| GM (VIN #1C4BJWDG9JL836082) | Leased | N/A | N/A | Undetermined |
| GM (VIN #1C4BJWDG9JL889204) | Leased | N/A | N/A | Undetermined |
| GM (VIN #1C4HJXDN1MW613438) | Leased | N/A | N/A | Undetermined |
| GM (VIN #1C4HJXDN1MW613441) | Leased | N/A | N/A | Undetermined |
| GM (VIN #1C4HJXDN3MW613439) | Leased | N/A | N/A | Undetermined |
| GM (VIN #1C4HJXDN8MW613436) | Leased | N/A | N/A | Undetermined |
| GM (VIN #1C4HJXDNXMW613437) | Leased | N/A | N/A | Undetermined |
| GM (VIN #1C4HJXDNXMW613440) | Leased | N/A | N/A | Undetermined |
| GM (VIN #1GYS3JKJ9JR372567) | Leased | N/A | N/A | Undetermined |
| GM (VIN #1GYS3MKL9NR124893) | Leased | N/A | N/A | Undetermined |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| GM (VIN #54DCDW1B0JS805664) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B0JS805986) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B0JS806782) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B0JS807074) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B0KS810185) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B0KS810672) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B1HS804629) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B1HS804632) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B1HS806767) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B1JS802868) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B1JS806984) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B1JS807049) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B1KS808333) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B1KS809918) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B2JS802619) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B2JS807254) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B2KS808809) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B2KS809037) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B2KS809913) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B3HS804633) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B3HS806768) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B3JS802208) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B3JS807070) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B3JS807845) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B3KS812402) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B4HS805757) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B4HS805760) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B4JS806784) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B4JS806963) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B4JS806980) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B4JS807286) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B4KS809041) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B4KS809055) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B4KS809914) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B4KS810187) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B4KS812540) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B5HS804634) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B5HS806769) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B5JS802260) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B5JS803344) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B5JS807846) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B5JS808074) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B5KS809887) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B5KS810165) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B6HS805758) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B6HS805761) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B6JS802347) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B6JS802350) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B6JS802865) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B6JS806737) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B6JS806785) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B6JS807287) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B6KS808330) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B6KS809042) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B6KS809056) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B6KS809915) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B6KS810160) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B6KS810515) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B7JS802857) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B7JS807654) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B7JS807847) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B7JS808075) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B7KS809342) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B7KS810166) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B8HS805759) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B8HS805762) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B8JS802348) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B8JS802351) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B8JS806786) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B8JS807047) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B8JS807050) | Leased | N/A | N/A | Undetermined |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| GM (VIN #54DCDW1B8JS807288) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B8KS800939) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B8KS808331) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B8KS809057) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B8KS809317) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B8KS809916) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B8KS810516) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B9JS802617) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B9JS803346) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B9JS807073) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B9JS807106) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B9JS807848) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B9JS808076) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B9KS800934) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1B9KS810685) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1BXJS802206) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1BXJS802349) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1BXJS802352) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1BXJS807289) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1BXJS807843) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1BXJS808071) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1BXKS808329) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1BXKS808332) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1BXKS809318) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1BXKS809917) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1BXKS810193) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1C0HS805876) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1C1HS805871) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1C3HS805872) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1C7HS805874) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1D0LS208826) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1D2LS208827) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1D2LS208830) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1D3LS208903) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1D4LS209090) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1D6LS208829) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1D6LS209091) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1D7LS208905) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1D8LS208881) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1D8LS209089) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1D8LS209092) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1D9LS208825) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1D9LS208906) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1DXLS208882) | Leased | N/A | N/A | Undetermined |
| GM (VIN #54DCDW1DXLS209093) | Leased | N/A | N/A | Undetermined |
| GM (VIN #JALCDW162J7008065) | Leased | N/A | N/A | Undetermined |
| GM (VIN #JALCDW162J7009023) | Leased | N/A | N/A | Undetermined |
| GM (VIN #JALCDW166J7008344) | Leased | N/A | N/A | Undetermined |
| GM (VIN #JALCDW168J7009091) | Leased | N/A | N/A | Undetermined |
| GM (VIN #JALCDW168J7009575) | Leased | N/A | N/A | Undetermined |
| GM (VIN #JALCDW169H7003312) | Leased | N/A | N/A | Undetermined |
| GM (VIN #JALEEW160L7301861) | Leased | N/A | N/A | Undetermined |
| GM (VIN #JALEEW162L7302509) | Leased | N/A | N/A | Undetermined |
| GM (VIN #JALEEW163L7301742) | Leased | N/A | N/A | Undetermined |
| GM (VIN #JALEEW164L7301748) | Leased | N/A | N/A | Undetermined |
| GM (VIN #JALEEW165L7301774) | Leased | N/A | N/A | Undetermined |
| GM (VIN #JALEEW166L7302061) | Leased | N/A | N/A | Undetermined |
| GM (VIN #JALEEW169L7301034) | Leased | N/A | N/A | Undetermined |
| GM (VIN #JALEEW169L7301759) | Leased | N/A | N/A | Undetermined |
| GM (VIN #JALEEW169L7301762) | Leased | N/A | N/A | Undetermined |
| GM (VIN #JALEEW16XL7301771) | Leased | N/A | N/A | Undetermined |
| Great Dane PLATE (VIN #1GRAP0620KJ126807) | Leased | N/A | N/A | Undetermined |
| Hyundai ALUMVAN (VIN #3H3V532C0HT136047) | Leased | N/A | N/A | Undetermined |
| Hyundai ALUMVAN (VIN #3H3V532C0HT136050) | Leased | N/A | N/A | Undetermined |
| Hyundai ALUMVAN (VIN #3H3V532C4HT139002) | Leased | N/A | N/A | Undetermined |
| Hyundai ALUMVAN (VIN #3H3V532C8ET027010) | Leased | N/A | N/A | Undetermined |
| Hyundai ALUMVAN (VIN #3H3V532C8FT204043) | Leased | N/A | N/A | Undetermined |
| Hyundai ALUMVAN (VIN #3H3V532C8JR870003) | Leased | N/A | N/A | Undetermined |
| Hyundai ALUMVAN (VIN #3H3V532C8JT534001) | Leased | N/A | N/A | Undetermined |
| Hyundai ALUMVAN (VIN #3H3V532C9HT139013) | Leased | N/A | N/A | Undetermined |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| Hyundai ALUMVAN (VIN #3H3V532C9JT534007) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532C0KR386005) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532C0LT246010) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532C0MT033091) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532C1LT246016) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532C2JR870071) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532C3LT489083) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532C3LT489097) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532C5MT033054) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532C7KR386003) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532C7LT489264) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532C8HT578025) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532C8LT489077) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532C9KR048246) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532CXKR048238) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532K0NJ134006) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532K2NJ134007) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532K2NJ134010) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532K4NJ134008) | Leased | N/A | N/A | Undetermined |
| Hyundai PLATE (VIN #3H3V532K6NJ134009) | Leased | N/A | N/A | Undetermined |
| International RH613 (VIN #3HSDWTZR0PN144238) | Leased | N/A | N/A | Undetermined |
| International RH613 (VIN #3HSDWTZR7PN144236) | Leased | N/A | N/A | Undetermined |
| International RH613 (VIN #3HSDWTZR9PN144237) | Leased | N/A | N/A | Undetermined |
| Jeep Wrangler - 1C4HJXDN0LW223526 | Owned | $22,297.00 | Net Book Value | $22,297.00 |
| Jeep Wrangler - 1C4HJXDN1LW223535 | Owned | $22,297.00 | Net Book Value | $22,297.00 |
| Jeep Wrangler - 1C4HJXDN2LW223527 | Owned | $22,297.00 | Net Book Value | $22,297.00 |
| Jeep Wrangler - 1C4HJXDN2LW223530 | Owned | $22,297.00 | Net Book Value | $22,297.00 |
| Jeep Wrangler - 1C4HJXDN3LW223522 | Owned | $22,297.00 | Net Book Value | $22,297.00 |
| Jeep Wrangler - 1C4HJXDN3LW223536 | Owned | $22,297.00 | Net Book Value | $22,297.00 |
| Jeep Wrangler - 1C4HJXDN4LW223528 | Owned | $22,297.00 | Net Book Value | $22,297.00 |
| Jeep Wrangler - 1C4HJXDN4LW223531 | Owned | $22,297.00 | Net Book Value | $22,297.00 |
| Jeep Wrangler - 1C4HJXDN5LW223523 | Owned | $22,297.00 | Net Book Value | $22,297.00 |
| Jeep Wrangler - 1C4HJXDN6LW223529 | Owned | $22,297.00 | Net Book Value | $22,297.00 |
| Jeep Wrangler - 1C4HJXDN7LW223524 | Owned | $22,297.00 | Net Book Value | $22,297.00 |
| Jeep Wrangler - 1C4HJXDN9LW223525 | Owned | $22,297.00 | Net Book Value | $22,297.00 |
| Jeep Wrangler - 1C4HJXDNXLW223534 | Owned | $22,297.00 | Net Book Value | $22,297.00 |
| PO2954 2019 CHEV VIN#54DCDW1B5KS802857 | Owned | $20,187.00 | Net Book Value | $20,187.00 |
| PO2954 2019 CHEV VIN#54DCDW1B7KS802889 | Owned | $20,187.00 | Net Book Value | $20,187.00 |
| PO2954 2019 CHEV VIN#54DCDW1B8KS802884 | Owned | $20,187.00 | Net Book Value | $20,187.00 |
| PO2954 2019 CHEV VIN#54DCDW1BBKS802836 | Owned | $20,187.00 | Net Book Value | $20,187.00 |
| PO2954 2019 CHEV VIN#54DCDW1BXKS802837 | Owned | $20,187.00 | Net Book Value | $20,187.00 |
| PO2954 2019 CHEV VIN#54DCDW1BXKS802868 | Owned | $20,187.00 | Net Book Value | $20,187.00 |
| PO4024 2019 JEEP VIN#1C4HJXDG2KW596647 | Owned | $15,081.00 | Net Book Value | $15,081.00 |
| PO4024 2019 JEEP VIN#1C4HJXDG4KW596648 | Owned | $15,081.00 | Net Book Value | $15,081.00 |
| PO4024 2019 JEEP VIN#1C4HJXDG5KW596643 | Owned | $15,048.00 | Net Book Value | $15,048.00 |
| PO4024 2019 JEEP VIN#1C4HJXDG7KW596644 | Owned | $15,048.00 | Net Book Value | $15,048.00 |
| Shelvings installed in the Van VIN # 255 | Owned | $0.00 | Net Book Value | $0.00 |
| Utility Trailer ALUMVAN (VIN #1UYVS2537CP373001) | Leased | N/A | N/A | Undetermined |
| Utility Trailer ALUMVAN (VIN #1UYVS2537J7353649) | Leased | N/A | N/A | Undetermined |
| Utility Trailer ALUMVAN (VIN #1UYVS2539DP566512) | Leased | N/A | N/A | Undetermined |
| Utility Trailer ALUMVAN (VIN #1UYVS2539J7353569) | Leased | N/A | N/A | Undetermined |
| VIN #: 1FDNF7DC4KDF03281 | Owned | $32,496.00 | Net Book Value | $32,496.00 |
| Vin #: 54DCDW1B0JS806782 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B0JS807074 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| VIN #: 54DCDW1B0JS809682 | Owned | $17,538.00 | Net Book Value | $17,538.00 |
| VIN #: 54DCDW1B0JS809682 | Owned | $13,594.00 | Net Book Value | $13,594.00 |
| VIN #: 54DCDW1B0JS810959 | Owned | $18,297.00 | Net Book Value | $18,297.00 |
| VIN #: 54DCDW1B0JS810962 | Owned | $18,306.00 | Net Book Value | $18,306.00 |
| Vin #: 54DCDW1B1JS806984 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B1JS807049 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| VIN #: 54DCDW1B1JS812042 | Owned | $18,368.00 | Net Book Value | $18,368.00 |
| VIN #: 54DCDW1B1JS812137 | Owned | $18,368.00 | Net Book Value | $18,368.00 |
| VIN #: 54DCDW1B1KS800667 | Owned | $18,334.00 | Net Book Value | $18,334.00 |
| Vin #: 54DCDW1B2JS807254 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| VIN #: 54DCDW1B2JS809683 | Owned | $17,538.00 | Net Book Value | $17,538.00 |
| VIN #: 54DCDW1B2JS809683 | Owned | $13,803.00 | Net Book Value | $13,803.00 |
| Vin #: 54DCDW1B3JS807070 | Owned | $14,096.00 | Net Book Value | $14,096.00 |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Nature of Interest | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| Vin #: 54DCDW1B3JS807845 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| VIN #: 54DCDW1B3KS800590 | Owned | $18,334.00 | Net Book Value | $18,334.00 |
| VIN #: 54DCDW1B3KS800668 | Owned | $18,334.00 | Net Book Value | $18,334.00 |
| Vin #: 54DCDW1B4JS806784 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B4JS806963 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B4JS806980 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B4JS807286 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| VIN #: 54DCDW1B4JS809684 | Owned | $17,538.00 | Net Book Value | $17,538.00 |
| VIN #: 54DCDW1B4JS809684 | Owned | $13,803.00 | Net Book Value | $13,803.00 |
| Vin #: 54DCDW1B5JS807846 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B5JS808074 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B6JS806737 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B6JS806785 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B6JS807287 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| VIN #: 54DCDW1B6JS812134 | Owned | $18,368.00 | Net Book Value | $18,368.00 |
| Vin #: 54DCDW1B7JS807654 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B7JS807847 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B7JS808075 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| VIN #: 54DCDW1B7JS809680 | Owned | $17,538.00 | Net Book Value | $17,538.00 |
| VIN #: 54DCDW1B7JS810960 | Owned | $18,297.00 | Net Book Value | $18,297.00 |
| Vin #: 54DCDW1B8JS806786 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B8JS807047 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B8JS807050 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B8JS807288 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B8JS812135 | Owned | $18,368.00 | Net Book Value | $18,368.00 |
| Vin #: 54DCDW1B9JS807073 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B9JS807106 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B9JS807848 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1B9JS808076 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| VIN #: 54DCDW1B9JS809681 | Owned | $17,538.00 | Net Book Value | $17,538.00 |
| VIN #: 54DCDW1B9JS809681 | Owned | $13,719.00 | Net Book Value | $13,719.00 |
| VIN #: 54DCDW1B9JS810961 | Owned | $18,297.00 | Net Book Value | $18,297.00 |
| Vin #: 54DCDW1BXJS807289 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1BXJS807843 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| Vin #: 54DCDW1BXJS808071 | Owned | $14,096.00 | Net Book Value | $14,096.00 |
| VIN #: 54DCDW1BXJS812136 | Owned | $18,368.00 | Net Book Value | $18,368.00 |
| Wabash National DURAPLAT (VIN #1JJV532D8FL842818) | Leased | N/A | N/A | Undetermined |
| | | $8,947,961.00 | Net Book Value | $8,947,961.00 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 18 of 18

**SCHEDULE 55 ATTACHMENT**

Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| Building Improvements - 1600 North Park Dr, Suite 100 Weston, FL 33326 | Leased | $ 19,823.00 | Net Book Value | $ 19,823.00 |
| Building Improvements - 1635 S 43rd Ave, Phoenix, AZ | Affiliate of Owner | $ 42,211,261.00 | Net Book Value | $ 42,211,261.00 |
| Building Improvements - 6100-T Glen Afton Blvd Concord, NC 28027 | Leased | $ 32,545.00 | Net Book Value | $ 32,545.00 |
| Building Improvements - Lithia Springs Plant | Affiliate of Owner | $ 41,851.00 | Net Book Value | $ 41,851.00 |
| Leasehold Improvements - 12600 NW 115 Ave Medley, FL | Leased | $ 75,620.00 | Net Book Value | $ 75,620.00 |
| Leasehold Improvements - 160 Everman Freeway, Ft. Worth TX | Leased | $ 79,079.00 | Net Book Value | $ 79,079.00 |
| Leasehold Improvements - 1600 North Park Dr, Suite 100 Weston, FL 33326 | Leased | $ 538,457.00 | Net Book Value | $ 538,457.00 |
| Leasehold Improvements - 1601 Wallace Drive, Carrolton, TX 75006 | Leased | $ 292.00 | Net Book Value | $ 292.00 |
| Leasehold Improvements - 1635 S 43rd Ave, Phoenix, AZ | Owned | $ 11,215.00 | Net Book Value | $ 11,215.00 |
| Leasehold Improvements - 4650 Forge Road, Suite 104, Colorado Springs, CO | Leased | $ 128,587.00 | Net Book Value | $ 128,587.00 |
| Leasehold Improvements - 4747 W. Buckeye Rd., Phoenix, AZ | Leased | $ 140,959.00 | Net Book Value | $ 140,959.00 |
| Leasehold Improvements - 6100-T Glen Afton Blvd Concord, NC 28027 | Leased | $ 38,324.00 | Net Book Value | $ 38,324.00 |
| Office (Marketing)-Florida-20351 Sheridan St., Pembroke Pines, FL | Leased | N/A | N/A | Undetermined |
| Office, Mfg., Warehouse-Florida-1600 North Park Dr, Suite 100 Weston, FL 33326 | Leased | N/A | N/A | Undetermined |
| Office, Mfg., Warehouse-Florida-9550 Parksouth Ct. #300,Orlando FL 32837 | Leased | N/A | N/A | Undetermined |
| Office, Warehouse-California-7292 Opportunity Rd, San Diego, CA | Leased | N/A | N/A | Undetermined |
| Office, Warehouse-Texas-11707 S. Sam Houston Pkwy. W., Suite H, Houston. TX 77031 | Leased | N/A | N/A | Undetermined |
| Office, Warehouse-Texas-1601 Wallace Drive, Carrolton, TX 75006 | Leased | N/A | N/A | Undetermined |
| Sublease-North Carolina-5639 Brookshire Blvd Suite C Charlotte, NC | Leased | N/A | N/A | Undetermined |
| Warehouse Distribution-Arizona-4747 W. Buckeye Rd., Phoenix, AZ | Leased | N/A | N/A | Undetermined |
| Warehouse Distribution-Arkansas-600 S 52nd Street Rogers, AR | Leased | N/A | N/A | Undetermined |
| Warehouse Distribution-California -3042 Inland Empire Blvd. Bldg A -3-50 Ontario, CA | Leased | N/A | N/A | Undetermined |
| Warehouse Distribution-California-10100 Aviation Blvd, Los Angeles, CA | Leased | N/A | N/A | Undetermined |
| Warehouse Distribution-California-11130 Sherman Way, North Hollywood, CA | Leased | N/A | N/A | Undetermined |
| Warehouse Distribution-California-9052 Rosencrans Ave., Bellflower, CA 90706 | Leased | N/A | N/A | Undetermined |
| Warehouse Distribution-Colorado-4650 Forge Road, Suite 104, Colorado Springs, CO | Leased | N/A | N/A | Undetermined |
| Warehouse Distribution-Colorado-700 W. 48th Avenue, Unit S, Denver, CO 80216 (aka I-70 Industrial Center) | Leased | N/A | N/A | Undetermined |
| Warehouse Distribution-Florida-1907-1911 US Highway 301 N Suite D160, Tampa, FL | Leased | N/A | N/A | Undetermined |
| Warehouse Distribution-Florida-1907-1911 US Highway 301 N Suites D140,D150, Tampa, FL | Leased | N/A | N/A | Undetermined |
| Warehouse Distribution-Florida-1951 N Commerce Parkway, Suite C, Weston, FL | Leased | N/A | N/A | Undetermined |
| Warehouse Distribution-Florida-3520 Old Metro Parkway, Fort Myers, FL 33916 | Leased | N/A | N/A | Undetermined |
| Warehouse Distribution-Florida-7950 Central Industrial Dr Riviera Beach, FL | Leased | N/A | N/A | Undetermined |
| Warehouse Distribution-North Carolina-6100-T Glen Afton Blvd Concord, NC 28027 | Leased | N/A | N/A | Undetermined |
| Warehouse Distribution-Texas-160 Everman Freeway, Ft. Worth TX | Leased | N/A | N/A | Undetermined |
| Warehouse-Florida-12600 NW 115 Ave Medley, FL | Leased | N/A | N/A | Undetermined |
| Warehouse-Florida-7662 Philips HWY Jacksonville, FL 32256 | Leased | N/A | N/A | Undetermined |

Total: **$43,318,013.00**   Net Book Value   **$43,318,013.00**

**SCHEDULE AB 72 ATTACHMENT**

Tax Refunds and Unused Net Operating Losses (NOLs)

| Description | Tax Year | Current Value |
|---|---|---|
| Tax Refund - Alabama | 2021 | $37,775.00 |
| Tax Refund - California | 2021 | $209,446.00 |
| Tax Refund - California | 2021 | $900,303.00 |
| Tax Refund - Colorado | 2021 | $38,447.00 |
| Tax Refund - Connecticut | 2021 | $91,340.00 |
| Tax Refund - Georgia | 2021 | $6,000.00 |
| Tax Refund - Illinois | 2021 | $138,019.00 |
| Tax Refund - Kentucky | 2021 | $4,709.00 |
| Tax Refund - Kentucky | 2021 | $27,967.00 |
| Tax Refund - Minnesota | 2021 | $158,064.00 |
| Tax Refund - Missouri | 2021 | $225,272.00 |
| Tax Refund - New Hampshire | 2021 | $32,160.00 |
| Tax Refund - New Jersey | 2021 | $317,511.00 |
| Tax Refund - Ohio | 2021 | $126,404.00 |
| Tax Refund - Oregon | 2021 | $131,881.00 |
| Tax Refund - South Carolina | 2021 | $26,169.00 |
| Tax Refund - Texas | 2021 | $337,687.69 |
| Tax Refund - Virginia | 2021 | $14,580.00 |
| Tax Refund - Wisconsin | 2021 | $19,650.00 |
| Tax Refund - Wisconsin | 2021 | $57,577.00 |
| | **Total:** | **$2,900,961.69** |

**SCHEDULE AB 73 ATTACHMENT**
Interests in Insurance Policies or Annuities

| General Description | Current Value |
|---|---|
| American International Group, Inc.-Foreign Liability(Policy #WS11017628)-7/1/2022-5/31/2023 | Undetermined |
| Arch Specialty Insurance Company-Commercial Property(Policy #ESP101257700)-5/31/2022-5/31/2023 | Undetermined |
| Aspen Specialty Insurance Company-Commercial Property(Policy #PX00RLN22)-5/31/2022-5/31/2023 | Undetermined |
| AXIS Surplus Insurance Company-Commercial Property(Policy #EAF06170322)-5/31/2022-5/31/2023 | Undetermined |
| Colony Insurance Company-Excess Liquor(Policy #AR6461767)-4/1/2022-4/1/2023 | Undetermined |
| Colony Insurance Company-Liquor Liability(Policy #103GL020890300)-4/1/2022-4/1/2023 | Undetermined |
| Federal Insurance Company-Workers Compensation(Policy #71743202)-5/31/2022-5/31/2023 | Undetermined |
| Federal Insurance Company-EPLI (Policy #82619808)-5/31/2022-5/31/2023 | Undetermined |
| Federal Insurance Company-D&O(Policy #82619808)-9/30/2022-9/30/2023 | Undetermined |
| Federal Insurance Company-Excess Liability(Policy #79880264)-5/31/2022-5/31/2023 | Undetermined |
| Federal Insurance Company-Commercial Property(Policy #36058609)-5/31/2022-5/31/2023 | Undetermined |
| GeoVera Specialty Insurance Company -Commercial Property(Policy #AMR5874805)-5/31/2022-5/31/2023 | Undetermined |
| Great Northern Insurance Company-Business Auto(Policy #73579631)-5/31/2022-5/31/2023 | Undetermined |
| Hallmark Insurance Company-Commercial Property(Policy #73PRX22AE0B)-5/31/2022-5/31/2023 | Undetermined |
| HDI Global Specialty SE -Commercial Property(Policy #AMR5874805)-5/31/2022-5/31/2023 | Undetermined |
| Indian Harbor Insurance Company -Commercial Property(Policy #AMR5874805)-5/31/2022-5/31/2023 | Undetermined |
| Landmark American Insurance Company-Commercial Property(Policy #LHD925108)-5/31/2022-5/31/2023 | Undetermined |
| Lexington Insurance Company-Commercial Property(Policy #017194818600)-5/31/2022-5/31/2023 | Undetermined |
| Lexington Insurance Company -Commercial Property(Policy #AMR5874805)-5/31/2022-5/31/2023 | Undetermined |
| Lloyd's-Commercial Property(Policy #B1180D220658016)-5/31/2022-5/31/2023 | Undetermined |
| Lloyds of London-Stock Thru Put / Cargo / Inventory(Policy #MC1000075)-5/30/2022-5/30/2023 | Undetermined |
| Lloyds of London-General Liability(Policy #SBNRT3240722)-1/30/2022-5/31/2023 | Undetermined |
| Lloyds of London-Commercial Property(Policy #AMR5874805)-5/31/2022-5/31/2023 | Undetermined |
| Lloyds of London-Commercial Property(Policy #MPC0604280)-5/31/2022-5/31/2023 | Undetermined |
| Mt. Hawley Insurance Company-Commercial Property(Policy #MPC0604280)-5/31/2022-5/31/2023 | Undetermined |
| National Fire & Marine Insurance Company-Commercial Property(Policy #AMR5874805)-5/31/2022-5/31/2023 | Undetermined |
| Navigators Specialty Insurance Company-Excess Liquor(Policy #GA22EXCZ0AYA71C)-4/1/2022-4/1/2023 | Undetermined |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)                     Page 1 of 2

**SCHEDULE AB 73 ATTACHMENT**
Interests in Insurance Policies or Annuities

| General Description | Current Value |
|---|---|
| Old Republic Insurance Company-Commercial Property(Policy #AMR5874805)-5/31/2022-5/31/2023 | Undetermined |
| QBE Insurance Corporation -Commercial Property(Policy #AMR5874805)-5/31/2022-5/31/2023 | Undetermined |
| Spinnaker Specialty Insurance Company -Commercial Property(Policy #AMR5874805)-5/31/2022-5/31/2023 | Undetermined |
| StarStone National Insurance Company-Commercial Property(Policy #N7890220CSP)-5/31/2022-5/31/2023 | Undetermined |
| Steadfast Insurance Company -Commercial Property(Policy #AMR5874805)-5/31/2022-5/31/2023 | Undetermined |
| Subscription-Commercial Property(Policy #AMR5874805)-5/31/2022-5/31/2023 | Undetermined |
| Subscription-Commercial Property(Policy #MPC0604280)-5/31/2022-5/31/2023 | Undetermined |
| Transverse Specialty Insurance Company -Commercial Property(Policy #AMR5874805)-5/31/2022-5/31/2023 | Undetermined |
| Travelers Property Casualty Company of America-Boiler & Machinery(Policy #BME10T41004ATIL)-5/31/2022-5/31/2023 | Undetermined |
| United Specialty Insurance Company -Commercial Property(Policy #AMR5874805)-5/31/2022-5/31/2023 | Undetermined |
| Wright National Flood Insurance Company-Flood Insurance (GA)(Policy #10 1152220868 00)-9/22/2022-9/22/2023 | Undetermined |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 2

**SCHEDULE AB 74 ATTACHMENT**

Causes of Action Against Third Parties

| Third Party | Nature of Claim | Amount Requested | Current Value |
|---|---|---|---|
| Alejandro Machado | Commercial Tort/ Breach of Contract Claim | Undetermined | Undetermined |
| Arnold Classic Australia PTY, LTD | Collection/ Insurance Coverage Claim | Undetermined | Undetermined |
| Ball Metal Beverage Container Corp | Commercial Tort/ Breach of Contract Claim | Undetermined | Undetermined |
| Bang Diamonds | Intellectual Property/ Unfair Competition Claim | Undetermined | Undetermined |
| Berlin Packaging LLC | Commercial Tort/ Breach of Contract Claim | Undetermined | Undetermined |
| Brandyn Alejos | Non-Compete/ NDA Enforcement Claim Against Employees and Interferers | Undetermined | Undetermined |
| Brightfractl Inc. | Commercial Tort/ Breach of Contract Claim | Undetermined | Undetermined |
| Dang Foods LLC | Intellectual Property/ Unfair Competition Claim | Undetermined | Undetermined |
| Daniel Yepes | Commercial Tort/ Breach of Contract Claim | Undetermined | Undetermined |
| Drink King Distributing Co., Inc. Speedway | Collection/ Insurance Coverage Claim | Undetermined | Undetermined |
| Elegance Brands, Inc. | Non-Compete/ NDA Enforcement Claim Against Employees and Interferers | Undetermined | Undetermined |
| Europa Sports Partners, LLC | Collection/ Insurance Coverage Claim | Undetermined | Undetermined |
| GNC Distribution | Collection/ Insurance Coverage Claim | Undetermined | Undetermined |
| Gulfstream Aerospace | Commercial Tort/ Breach of Contract Claim | Undetermined | Undetermined |
| Ignite International James Gracely | Intellectual Property/ Unfair Competition Claim | Undetermined | Undetermined |
| Leading Edge Expositions, LLC Cannabis World Congress & Business Exposition | Collection/ Insurance Coverage Claim | Undetermined | Undetermined |
| Lloyds London | Collection/ Insurance Coverage Claim | Undetermined | Undetermined |
| Monster Energy Company MARKERLY, INC. | Intellectual Property/ Unfair Competition Claim | Undetermined | Undetermined |
| Monster Energy Company Reign Beverage Company LLC | Intellectual Property/ Unfair Competition Claim | Undetermined | Undetermined |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 2

**SCHEDULE AB 74 ATTACHMENT**
Causes of Action Against Third Parties

| Third Party | Nature of Claim | Amount Requested | Current Value |
|---|---|---|---|
| Monster Energy Company Reign Beverage Company LLC | Intellectual Property/ Unfair Competition Claim | Undetermined | Undetermined |
| Monster Energy Company Rodney Sacks | Intellectual Property/ Unfair Competition Claim | Undetermined | Undetermined |
| Orange Bang, Inc. Monster Energy Company | Trademark Infringement Claim | Undetermined | Undetermined |
| PHD MARKETING, INC. | Intellectual Property/ Unfair Competition Claim | Undetermined | Undetermined |
| Premier Nutrition Products, LLC Derik Fay | Collection/ Insurance Coverage Claim | Undetermined | Undetermined |
| ProSupps LLC | Commercial Tort/ Breach of Contract Claim | Undetermined | Undetermined |
| Suddath Global Logistics, LLC | Commercial Tort/ Breach of Contract Claim | Undetermined | Undetermined |
| TikTok | Copyright/ Trademark Claim | Undetermined | Undetermined |
| Triller Inc. | Commercial Tort/ Breach of Contract Claim | Undetermined | Undetermined |
| Vani Deva Hari a/k/a "Food Babe" | Commercial Tort/ Breach of Contract Claim | Undetermined | Undetermined |
| Yaritza Lozano | Non-Compete/ NDA Enforcement Claim Against Employees and Interferers | Undetermined | Undetermined |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)                    Page 2 of 2

**Fill in this information to identify the case:**

Debtor name: Vital Pharmaceuticals, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 22-17842

☐ Check if this is an amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

Be as complete and accurate as possible.

**Part 1:** List Creditors Who Have Claims Secured by Property

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | *Column A* <br> **Amount of Claim** <br> Do not deduct the value of collateral. | *Column B* <br> **Value of collateral that supports this claim** |
|---|---|---|---|

2.1

Truist Bank, As Administrative Agent
c/o Moore & Van Allen
Attn: Steve Gruendel & Luis Lluberas
100 N Tryon St
Suite 4700
Charlotte, NC 28202-4003

**Describe debtor's property that is subject to the lien:**
All Assets

**Describe the lien**
Guarantee of Revolving Credit Facility and Term A Loan

$354,770,202.00   Undetermined

**Date debt was incurred?**
8/14/2020

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2**

Americredit Financial Services,
Inc. d/b/a GM Financial
Attn: Mandy Youngblood
PO Box 183853
Arlington, TX 76096

**Date debt was incurred?**
2/25/2020 & 3/5/2020

**Last 4 digits of account number**

**Do multiple creditors have an interest
in the same property?**

☑ No

☐ Yes. Specify each creditor, including

this creditor, and its relative priority.

**Describe debtor's property that is subject to
the lien:**
Beverage trucks

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official
Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☑ Unliquidated

☐ Disputed

$3,378,821.00          Undetermined

**2.3**

Belvac Production Machinery,
Inc.
Attn: Zach Cheatham
237 Graves Mill Rd
Lynchburg, VA 24502-4203

**Date debt was incurred?**
3/18/2020 & 11/23/2020

**Last 4 digits of account number**

**Do multiple creditors have an interest
in the same property?**

☑ No

☐ Yes. Specify each creditor, including

this creditor, and its relative priority.

**Describe debtor's property that is subject to
the lien:**
16-ounce and 14 - ounce beverage can
production equipment

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official
Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☑ Unliquidated

☐ Disputed

$7,050,000.00          Undetermined

**2.4**

BFG Corporation
7211 N. McKinley Road
Lake Forest, IL 60045

**Date debt was incurred?**
8/21/2020

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
2 Crown Narrow Aisle Reach Trucks, batteries, chargers

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☑ Unliquidated

☐ Disputed

$100.00    Undetermined

**2.5**

Canon Financial Services, Inc.
14904 Collections Center Drive
Chicago, IL 60693-0149

**Date debt was incurred?**
10/5/2017

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Equipment (Printers/Scanners)

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☑ Unliquidated

☐ Disputed

$39,162.47    Undetermined

**2.6**

Centurylink Communications, LLC
Level 3 Communications LLC
CenturyLink Company
100 Centurylink Dr
Monroe, LA 71203

**Date debt was incurred?**
10/19/2020

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Internet equipment

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Offcial Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☑ Unliquidated
☐ Disputed

$0.00    Undetermined

**2.7**

Crown Equipment Corporation
2971 Center Port Circle
Pompano Beach, FL 33064

**Date debt was incurred?**
5/25/2016

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Equipment (Trucks/Forklifts)

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Offcial Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☑ Unliquidated
☐ Disputed

Undetermined    Undetermined

2.8

Cryo-Lease, LLC
48 Pine Road
Brentwood, NH 03833

**Date debt was incurred?**
11/8/2021

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
CryoDoser Flex Craft Custom

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Offcial Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☑ Unliquidated

☐ Disputed

Undetermined          Undetermined

2.9

DeLage Landen Financial Services, Inc.
PO Box 41602
Philadelphia, PA 19101-1602

**Date debt was incurred?**
7/17/2008

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Printers/scanners

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Offcial Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☑ Unliquidated

☐ Disputed

Undetermined          Undetermined

2.10

GreatAmerica Financial Services
Corporation
PO Box 660831
Dallas, TX 75266-0831

**Date debt was incurred?**
12/31/2020

**Last 4 digits of account number**

**Do multiple creditors have an interest
in the same property?**
☑ No

☐ Yes. Specify each creditor, including

this creditor, and its relative priority.

**Describe debtor's property that is subject to
the lien:**
Toshiba copiers, printers, fax machines and
scanners

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official
Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☑ Unliquidated

☐ Disputed

$11,012.00          Undetermined

---

2.11

Hitachi Capital America Corp.
21925 Network Place
Chicago, IL 60673-1219

**Date debt was incurred?**
5/11/2021

**Last 4 digits of account number**

**Do multiple creditors have an interest
in the same property?**
☑ No

☐ Yes. Specify each creditor, including

this creditor, and its relative priority.

**Describe debtor's property that is subject to
the lien:**
"50 2020 Isuzu box trucks
50 2020 Mickey 14' Beverage Bodies"

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official
Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☑ Unliquidated

☐ Disputed

$2,428,585.00          Undetermined

**2.12**

TFG-Leasing Fund III, LLC
6995 Union Park Center
Suite 400
Cottonwood Heights, UT 84047

**Date debt was incurred?**
4/15/2016

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Equipment

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Offcial Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☑ Unliquidated

☐ Disputed

Undetermined          Undetermined

**2.13**

The Huntington National Bank
Attn: Andy J. Arduini
PO Box 9
Buffalo, NY 14240

**Date debt was incurred?**
7/1/2021

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Purchased receivables

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Offcial Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☑ Unliquidated

☐ Disputed

Undetermined          Undetermined

**2.14**

U.S. Bank Equipment Finance
6440 S. Wasatch Blvd.
Suite 300
Salt Lake City, UT 84121

**Date debt was incurred?**
6/24/2020

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
2020 Yale NR035B Forklift

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☑ Unliquidated

☐ Disputed

$5,700.00          Undetermined

**2.15**

Webbank
48 Pine Road
Brentwood, NH 03833

**Date debt was incurred?**
9/5/2018

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Computer Equipment

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☑ Unliquidated

☐ Disputed

Undetermined          Undetermined

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$367,683,582.47

## Part 2: List Others to Be Notified for a Debt That You Already Listed

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 3.1 Truist Bank<br>Attn: Aimee Kilgore<br>50 N Laura St<br>Jacksonville, FL 32202 | | |
| 3.2 Truist Bank<br>10500 Little Patuxent Pkwy<br>Ste 450<br>Columbia, MD 21046 | | |
| 3.3 Truist Bank<br>Agency Services Manager<br>Agency Services<br>303 Peachtree St NE<br>25th Floor<br>Atlanta, GA 30308 | | |
| 3.4 Truist Bank<br>c/o Shutts & Bowen LLP<br>Attn: Peter H. Levitt, Esq., Harris J. Koroglu, Esq., & Aliette D. Rodz, Esq.<br>200 S Biscayne Blvd<br>Suite 4100<br>Miami, FL 33131 | | |
| 3.5 Americredit Financial Services, Inc. d/b/a GM Financial<br>PO Box 78143<br>Phoenix, AZ 85062-8143 | | |
| 3.6 Americredit Financial Services, Inc. d/b/a GM Financial<br>801 Cherry St. #3500<br>Fort Worth, TX 76102 | | |
| 3.7 Belvac Production Machinery, Inc.<br>Belvac Production Machinery, Inc<br>237 GRAVES MILL RD<br>Lynchburg, VA 24502-4203 | | |

3.8

Canon Financial Services, Inc.
158 Gaither Dr
Mount Laurel, NJ 08054

3.9

Crown Equipment Corporation
PO Box 641173
Cincinnati, OH 45264-1173

3.10

Hitachi Capital America Corp.
c/o Kye Law Group, P.C.
201 Old Country Road
Suite 120
Melville, NY 11747

3.11

The Huntington National Bank
7 Easton Oval
Columbus, OH 43219

3.12

The Huntington National Bank
PO Box 9
Buffalo, NY 14240

3.13

U.S. Bank Equipment Finance
1310 Madrid Street
Marshall, MN 56258

3.14

Webbank
6440 S. Wasatch Blvd.
Suite 300
Salt Lake City, UT 84121

**Fill in this information to identify the case:**

Debtor name: Vital Pharmaceuticals, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 22-17842

☐ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

2.1

See Schedule E Attachment

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

Total claim: $2,042,580.87

Priority amount: $2,042,580.87

## Part 2:  List All Creditors with NONPRIORITY Unsecured Claims

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | **Amount of claim** |
|---|---|

3.1

See Schedule F Attachment

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

$805,780,213.97

## Part 3:  List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 | Line | |
| | ☐ Not listed. Explain | |

## Part 4:  Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | **Total of claim amounts** |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $2,042,580.87 |
| 5b. **Total claims from Part 2** | 5b. | $805,780,213.97 |
| 5c. **Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $807,822,794.84 |

SCHEDULE E ATTACHMENT
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 2 | City | State | ZIP | Date Incurred | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)(__) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | 91 Express Lanes | | PO Box 68039 | Anaheim | CA | 92817 | Various | 8 | Tolls | x | x | | No | $900.00 | $900.00 |
| 2.004 | Alabama Department of Revenue | | PO Box 327320 | Montgomery | AL | 36132-7320 | Various | 8 | Sales and Use Tax | x | x | x | No | $40,383.52 | $40,383.52 |
| 2.005 | Arizona Department of Revenue | | PO Box 29085 | Phoenix | AZ | 85038-9085 | Various | 8 | Sales and Use Tax | x | x | x | No | $309,342.91 | $309,342.91 |
| 2.006 | Broward County Tax Collector - Tax | | 115 S Andrews Ave, Suite A100 | Ft Lauderdale | FL | 33301-1895 | Various | 8 | Tangible Personal Property Tax | x | x | | No | $120,821.83 | $120,821.83 |
| 2.007 | California Department of Tax And Fee Administration | | PO Box 942879 | Sacramento | CA | 94279-8062 | Various | 8 | Sales and Use Tax | x | x | x | No | $135,860.00 | $135,860.00 |
| 2.008 | Connecticut State Department of Revenue | | PO Box 5030 | Hartford | CT | 06102-5030 | Various | 8 | Sales and Use Tax | x | x | x | No | $3,320.00 | $3,320.00 |
| 2.009 | E-Pass Orlando | | PO Box 720218 | Orlando | FL | 32872 | Various | 8 | Tolls | x | x | | No | $700.00 | $700.00 |
| 2.010 | Florida Department of Revenue | | 5050 W Tennessee St | Tallahassee | FL | 32399-0120 | Various | 8 | Sales and Use Tax | x | x | x | No | $68,056.20 | $68,056.20 |
| 2.011 | Georgia Department of Revenue | | PO Box 740317 | Atlanta | GA | 30374 | Various | 8 | Sales and Use Tax | x | x | x | No | $88,908.00 | $88,908.00 |
| 2.012 | Idaho State Tax Commission | | 11321 W Chinden Blvd | Boise | ID | 83722-2303 | Various | 8 | Sales and Use Tax | x | x | x | No | $340.89 | $340.89 |
| 2.013 | Il Tollway | | PO Box 5544 | Chicago | IL | 60680-5544 | Various | 8 | Tolls | x | x | | No | $400.00 | $400.00 |
| 2.014 | Iowa Department of Revenue | | PO Box 10330 | Des Moines | IA | 50306-0330 | Various | 8 | Sales and Use Tax | x | x | x | No | $1,414.94 | $1,414.94 |
| 2.015 | Kentucky Department of Revenue | | 501 High St | Frankfort | KY | 40619-0006 | Various | 8 | Sales and Use Tax | x | x | x | No | $6,506.01 | $6,506.01 |
| 2.016 | Maine Revenue Services | | PO Box 1065 | Augusta | ME | 04332-1065 | Various | 8 | Sales and Use Tax | x | x | x | No | $447.30 | $447.30 |
| 2.017 | Minnesota Department of Revenue | | PO Box 64622 | St. Paul | MN | 55164-0622 | Various | 8 | Sales and Use Tax | x | x | x | No | $780.00 | $780.00 |
| 2.018 | Nevada Department of Taxation | | PO Box 51107 | Los Angeles | CA | 90051-5407 | Various | 8 | Sales and Use Tax | x | x | x | No | $2,201.20 | $2,201.20 |
| 2.019 | New Jersey Division of Revenue And Enterprise Services | | PO Box 281 | Trenton | NJ | 08695-0281 | Various | 8 | Sales and Use Tax | x | x | x | No | $31,533.56 | $31,533.56 |
| 2.020 | New York State Department of Taxation And Finance | | PO Box 15168 | Albany | NY | 12212-5168 | Various | 8 | Sales and Use Tax | x | x | x | No | $5,902.50 | $5,902.50 |
| 2.021 | North Carolina Department of Revenue | | PO Box 25000 | Raleigh | NC | 27640-0700 | Various | 8 | Sales and Use Tax | x | x | x | No | $93,255.95 | $93,255.95 |
| 2.022 | Ohio Department of Taxation | | PO Box 530 | Columbus | OH | 43216-0530 | Various | 8 | Sales and Use Tax | x | x | x | No | $20,113.07 | $20,113.07 |
| 2.023 | Sunpass Operations | | PO Box 447 | Ocoee | FL | 34761 | Various | 8 | Tolls | x | x | | No | $5,000.00 | $5,000.00 |
| 2.024 | TCA Fastrak Tolls | | PO Box 57011 | Irvine | CA | 92619-7011 | Various | 8 | Tolls | x | x | | No | $265.00 | $265.00 |
| 2.025 | Texas Comptroller of Public Accounts | | 12345 N Lamar Blvd, Suite 175 | Austin | TX | 78753 | Various | 8 | Sales and Use Tax | x | x | x | No | $391,082.93 | $391,082.93 |
| 2.026 | US Patent Trademark | | 600 Dulany St | Alexandria | VA | 22314 | Various | 8 | Trademark licenses | x | x | | No | $45,000.00 | $45,000.00 |
| 2.027 | Virginia Department of Taxation | Attn: Virginal Tax Office of Customer Services | PO Box 1115 | Richmond | VA | 23218-1115 | Various | 8 | Sales and Use Tax | x | x | x | No | $29,082.41 | $29,082.41 |
| 2.028 | Washington State Department of Revenue | | PO Box 47464 | Olympia | WA | 98504-7464 | Various | 8 | Sales and Use Tax | x | x | x | No | $204,640.23 | $204,640.23 |
| 2.029 | West Virginia State Tax Department | | PO Box 11425 | Charleston | WV | 25339 | Various | 8 | Sales and Use Tax | x | x | x | No | $863.35 | $863.35 |
| 2.030 | Wisconsin Department of Revenue | | PO Box 930208 | Milwaukee | WI | 53293 | Various | 8 | Sales and Use Tax | x | x | x | No | $25,268.70 | $25,268.70 |
| 2.031 | World Intellectual Property Organization WIPO | | 34 Chemin | Des Colombettes | | 1211 | Various | 8 | Intellectual Property | x | x | | No | $850.00 | $850.00 |
| 2.032 | Tax Accrual (Various) | | | | | | Various | 8 | Sales & Use tax; GST | x | x | x | No | $409,340.37 | $409,340.37 |
| | | | | | | | | | | | | | | $2,042,580.87 | $2,042,580.87 |

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | Konya Seker (etc.) | c/o Abdullah Egeli (Counsel) | Ataturk Bulvari 199/39 | Kavaklidere/Cankaya/ | Ankara | | | Turkey | | Litigation | x | x | x | No | Undetermined |
| 3.002 | Orange Bang & Monster | Orange Bang, Inc | 13115 Telfair Ave | | Sylmar | CA | 91342 | | | Litigation | x | x | x | No | $214,757,614.74 |
| 3.003 | PepsiCo | Attn: Eric Hansen | 15 Melanie Lane | | East Hanover | NJ | 07936 | | Various | Settlement Agreement | | | | No | $115,000,000.00 |
| 3.001 | Nexus Steel, LLC | Nexus Steel, LLC | 214 S Hamilton Pl | | Gilbert | AZ | 85233 | | | Litigation | x | x | x | No | Undetermined |
| 3.002 | Vital Pharmaceuticals, Inc. | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $47,804,230.04 |
| 3.001 | Ajax Turner Company | | 4010 Centre Pointe Dr | | La Vergne | TN | 37086-4955 | | Various | Customer Credits | | | | No | $6,010.08 |
| 3.002 | Ardagh Metal Beverage USA, Inc. | Curt Rothlisberger | 8770 W Bryn Mawr Ave Suite 175, Chicago, IL, 60631-3515 | | Chicago | IL | 60631-3515 | | Various | Trade Payable | | | | No | $10,444,689.83 |
| 3.003 | Ardagh Metal Beverage USA, Inc. | Ardagh Metal Beverage USA, Inc. | 8770 W BRYN MAWR AVE Suite 175 | | Chicago | IL | 60631-3515 | | | Litigation | x | x | x | No | Undetermined |
| 3.004 | Arizona Production & Packaging LLC | | 7303 S KyreNE Rd | | Tempe | AZ | 85283-4510 | | Various | Trade Payable | | | | No | $271,640.52 |
| 3.005 | Bay Area Distributing Co., Inc. | | 1061 Factory St | | Richmond | CA | 94801-2161 | | Various | Customer Credits | | | | No | $2,640.60 |
| 3.006 | Best Beverages of West Memphis | | 800 E Barton Ave | | West Memphis | AR | 72301-2705 | | Various | Customer Credits | | | | No | $5,487.44 |
| 3.007 | Bud Distributing Inc. - Dowagiac | | 52332 M 51 N | | Dowagiac | MI | 49047 | | Various | Customer Credits | | | | No | $1,170.36 |
| 3.008 | Classic Distributing & Bev. Group Inc | | 120 N Puente Ave | | City Of Industry | CA | 91746 | | Various | Customer Credits | | | | No | $474.10 |
| 3.009 | Daisy Duke Promotions, LLC | | 7132 Washington St | | Kansas City | MO | 64114-1343 | | Various | Trade Payable | | | | No | $213.84 |
| 3.010 | Doehler USA, Inc | Paul Graham | 400 High Point Rd SE Suite 100 | | Cartersville | GA | 30120-6610 | | Various | Trade Payable | | | | No | $13,782.74 |
| 3.011 | Eagle Distributing of Texarkana | | 45 Globe Ave | | Texarkana | AR | 71854-3410 | | Various | Customer Credits | | | | No | $2,774.78 |
| 3.012 | England Logistics, Inc | | 4701 W 2100 S | | Salt Lake City | UT | 84120-1223 | | Various | Trade Payable | | | | No | $7,162.04 |
| 3.013 | Fabiano Brothers, Inc. - MI | | 1885 Bevanda Ct | | Bay City | MI | 48706-8720 | | Various | Customer Credits | | | | No | $9,192.96 |
| 3.014 | Fusion Logistics Services, LLC | | PO Box 33080 | | Lakeland | FL | 33807-3080 | | Various | Trade Payable | | | | No | $8,600.00 |
| 3.015 | Glazer's Beer and Beverage of Texas, LLC | | 2000 Redbud Ave | | Mcallen | TX | 78504 | | Various | Customer Credits | | | | No | $19,403.36 |
| 3.016 | Golden Eagle Dist., Inc. - KY | | 5235 Charter Oak Dr | | Paducah | KY | 42001-9692 | | Various | Customer Credits | | | | No | $315.12 |
| 3.017 | Graphic Packaging International | Kara D'Amato | PO Box 404170 | | Atlanta | GA | 30384-4170 | | Various | Trade Payable | | | | No | $141,677.19 |
| 3.018 | Healy Wholesale Co Inc. | | PO Box 36157 | | Fayetteville | NC | 28303-1157 | | Various | Customer Credits | | | | No | $11,053.12 |
| 3.019 | Intrastate Distributing Speedway | | 6400 E 8 Mile Rd | | Detroit | MI | 48234-1111 | | Various | Customer Credits | | | | No | $191.90 |
| 3.020 | J.J. Taylor Dist. Co. of MN Inc. | | 701 Industrial Blvd Ne | | Minneapolis | MN | 55413 | | Various | Customer Credits | | | | No | $28,435.12 |
| 3.021 | JHO Georgia-1 | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $517,370.00 |
| 3.022 | JHO Real Estate Investment, LLC | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $913,165.29 |
| 3.023 | Keller Warehousing & Co-Packing LLC | | 24862 Elliot Rd | | Defiance | OH | 43512 | | Various | Customer Credits | | | | No | $37,549.35 |
| 3.024 | KJM Aluminum Can SDN BHD | | Lot 106 Jalan Permata 1 | Kawasan Perindustrian Nilai | Negeri Sembilan | | 71800 | Malaysia | Various | Trade Payable | | | | No | $304,262.66 |
| 3.025 | Krier Foods, Inc. | | 551 Krier Ln | | Random Lake | WI | 53075 | | Various | Trade Payable | | | | No | $104,147.54 |
| 3.026 | Ludington Beverage Co. Inc. | | 816 N Washington Ave | | Ludington | MI | 49431-1541 | | Various | Customer Credits | | | | No | $693.12 |
| 3.027 | Mevenene Beverage Inc. | | | | | | | | Various | Customer Credits | | | | No | $652.32 |
| 3.028 | Mitchell Beverage Meridian, Inc. | | 100 James E Chaney Dr | | Meridian | MS | 39307-6720 | | Various | Customer Credits | | | | No | $462.76 |
| 3.029 | Navajo Express, Inc | | 1400 W 64th Ave | | Denver | CO | 80221-2430 | | Various | Trade Payable | | | | No | $18,036.00 |
| 3.030 | Northeast Sales Distributing | | | | | | | | Various | Customer Credits | | | | No | $2,051.30 |
| 3.031 | ORG (HUBEI) SALES CO., LTD | | 69 of Guishan Rd | | | | | China | Various | Trade Payable | | | | No | $8,235.23 |
| 3.032 | Parallel Products | | PO Box 775347 | | Chicago | IL | 60677-5347 | | Various | Trade Payable | | | | No | $184,165.68 |
| 3.033 | Penn Beer Sales & Service | | 2801 Township LINE Rd | | Hatfield | PA | 19440-1755 | | Various | Customer Credits | | | | No | $1,601.30 |
| 3.034 | PepsiCo | Attn: Eric Hansen | 15 Melanie Lane | | East Hanover | NJ | 07936 | | Various | Settlement Agreement | | | | No | $115,000,000.00 |
| 3.035 | Petitpren Inc. | | 44500 N Groesbeck Hwy | | Clinton Township | MI | 48036 | | Various | Customer Credits | | | | No | $392.96 |
| 3.036 | Prinova US LLC | | 36780 Eagle Way | | Chicago | IL | 60678-1367 | | Various | Trade Payable | | | | No | $5.84 |
| 3.037 | Recycle America LLC | | 1001 Fannin St | | Houston | TX | 77002-6706 | | Various | Trade Payable | | | | No | $64,190.00 |
| 3.038 | RNDC of Arizona Young's Market Co. of AZ, LLC | | | | | | | | Various | Customer Credits | | | | No | $2,547.00 |
| 3.039 | S.R. Perrott, Inc. | | PO Box 836 | | Ormond Beach | FL | 32175-0836 | | Various | Customer Credits | | | | No | $3,713.08 |
| 3.040 | Sheridan Real Estate | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $231,840.00 |
| 3.041 | Silver Silver Bev. LLC - San Antonio | | 4609 West Us Highway 90 | | San Antonio | TX | 78237 | | Various | Customer Credits | | | | No | $41,516.80 |
| 3.042 | Silver Eagle Distributors Houston LLC | | PO Box 825 | | Houston | TX | 77001-0825 | | Various | Customer Credits | | | | No | $77,287.98 |
| 3.043 | Skyland Distributing Company Inc. | | 1 Overland Industrial Blvd | | Asheville | NC | 28806-1376 | | Various | Customer Credits | | | | No | $289.12 |
| 3.044 | Smith Brothers Distributing Company | | 1207 N 3rd St | | Bardstown | KY | 40004-2617 | | Various | Customer Credits | | | | No | $2,520.96 |
| 3.045 | Southern Beverage Distributors, LLC | | 1939 Davis Johnson Dr | | Richland | MS | 39218-8406 | | Various | Customer Credits | | | | No | $3,610.00 |
| 3.046 | Southwest Distributors, Inc. | | 1036 Gordon Covington Rd | | Summit | MS | 39666-7000 | | Various | Customer Credits | | | | No | $11,781.12 |
| 3.047 | Standard Distributing Co Inc. - of DE | | | | | | | | Various | Customer Credits | | | | No | $960.25 |
| 3.048 | States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | Attn: Barbara L. Yong, Esq. | 70 W Madison St, Suite 1500 | Chicago | IL | 60602 | | Various | Trade Payable | | | | No | $342,309.14 |
| 3.049 | Total Quality Logistics, LLC TQL | Nicholas Montenarello | PO Box 634558 | | Cincinnati | OH | 45263-4558 | | Various | Trade Payable | | | | No | $45,983.22 |
| 3.050 | Trinity Logistics Inc. | Laura Dukes | 50 Fallon Ave | | Seaford | DE | 19973-1578 | | Various | Trade Payable | | | | No | $9,875.89 |
| 3.051 | Vital Pharmaceuticals, Inc. | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $68,681,688.67 |
| 3.052 | Volume Logistics LLC | | PO Box 150127 | | Ogden | UT | 84415-0127 | | Various | Trade Payable | | | | No | $1,200.00 |
| 3.053 | WestRock Multi Packaging Solutions, Inc | | 1040 West Marietta St Nw | | Atlanta | GA | 30318 | | Various | Trade Payable | | | | No | $59,121.95 |
| 3.054 | Wild Flavors, Inc. | Mike Schneider | 1261 Pacific Ave | | Erlanger | KY | 41018 | | Various | Trade Payable | | | | No | $16,475.27 |
| 3.055 | Zip Beverage | | 1301 Scott St | | Missoula | MT | 59802-2428 | | Various | Customer Credits | | | | No | $133.12 |
| 3.001 | #1 Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $3.16 |
| 3.002 | (ARA) AUSTELL FOOD STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.003 | (ARA) CHEVRON FOOD MART 48 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 |
| 3.004 | (ARA) CHEVRON FOOD MART 64 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 |
| 3.005 | (ARA) CHEVRON FOOD MART 71 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.14 |
| 3.006 | (ARA) FOOD MART 4 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.97 |
| 3.007 | (ARA) FUEL CENTER | | | | | | | | Various | Customer Unused Credits | | | | No | $0.33 |
| 3.008 | (ARA) HOMERUN FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.09 |
| 3.009 | (ARA) NEIGHBORHOOD FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.09 |
| 3.010 | (ARA) REDAN PANOLA CITGO | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.011 | (ARA) TEXACO FOOD MART 4 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.28 |
| 3.012 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.013 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.014 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.015 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.016 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.017 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.018 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.019 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.020 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.021 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.022 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.023 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.024 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.025 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.026 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.027 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.028 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.029 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.030 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.031 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.032 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.033 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.034 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.035 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.036 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.037 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.038 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.039 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.040 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.041 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.042 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.043 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.044 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.045 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.046 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.047 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.048 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.049 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.050 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] |
| 3.051 | 1075 Sunrise Corporation | | | | | | | | Various | Customer Unused Credits | | | | No | $60.00 |
| 3.052 | 12M Commercial Properties, LLC | | PO Box 3546 | | Little Rock | AR | 72203 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $10,469.03 |
| 3.053 | 1313 Convenience Store | | | | | | | | Various | Customer Unused Credits | | | | No | $30.93 |
| 3.054 | 135 West Dixie Hwy Circle K | | | | | | | | Various | Customer Unused Credits | | | | No | $6.30 |
| 3.055 | 1600FLL LLC | | 200 South Orange Ave Suite 1375 | | Orlando | FL | 32801 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $133,987.85 |
| 3.056 | 1HardcoreGym | | | | | | | | Various | Customer Unused Credits | | | | No | $6.13 |
| 3.057 | 1st Choice Grocery and Check | | | | | | | | Various | Customer Unused Credits | | | | No | $0.33 |
| 3.058 | 1-Stop Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $3.12 |
| 3.059 | 2 GS Deli Market | | | | | | | | Various | Customer Unused Credits | | | | No | $41.00 |
| 3.060 | 22nd St Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $113.75 |
| 3.061 | 3 Guy Enterprises LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 |
| 3.062 | 300 Sunoco | | | | | | | | Various | Customer Unused Credits | | | | No | $55.11 |
| 3.063 | 365 Mechanical, LLC | | 1817 S Horne | Suite #10 | Mesa | AZ | 85204-6526 | | Various | Trade AP - Repair or Maintenance | | | | No | $15,006.72 |
| 3.064 | 3H #27 DFW12307 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 |
| 3.065 | 4 Bros Liquor #5 | | | | | | | | Various | Customer Unused Credits | | | | No | $96.80 |
| 3.066 | 4 Bros Liquor & Market | | | | | | | | Various | Customer Unused Credits | | | | No | $43.21 |
| 3.067 | 5 Star Janitorial, Inc. | | 7349 Milliken Ave | | Rancho Cucamonga | CA | 91730-7435 | | Various | Trade AP - Operating | | | | No | $385.00 |
| 3.068 | 5 Words Media SGR Media Inc. | | PO Box 10098 | | Glendale | AZ | 85318 | | Various | Trade AP - Other | | | | No | $26,304.83 |
| 3.069 | 54TH AVENUE DELI | | | | | | | | Various | Customer Unused Credits | | | | No | $0.05 |
| 3.070 | 606 Petroleum Dba BP | | | | | | | | Various | Customer Unused Credits | | | | No | $47.85 |
| 3.071 | 678 Citgo | | | | | | | | Various | Customer Unused Credits | | | | No | $19.80 |
| 3.072 | 7 Am Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 |
| 3.073 | 7 Corner's Market | | | | | | | | Various | Customer Unused Credits | | | | No | $354.56 |
| 3.074 | 7 DAYS LIQUOR_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $46.56 |
| 3.075 | 7 Eagle Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.076 | 7 Sins Vapor | | | | | | | | Various | Customer Unused Credits | | | | No | $56.77 |
| 3.077 | 7 Star Food Store_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 |
| 3.078 | 7-11 #18283_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $301.37 |
| 3.079 | 7-11 #18822 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.60 |
| 3.080 | 7-11 #19202 | | | | | | | | Various | Customer Unused Credits | | | | No | $264.05 |
| 3.081 | 7-11 #22414_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.082 | 7-11 #23961_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.55 |
| 3.083 | 7-11 #26895_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $22.62 |
| 3.084 | 7-11 #29032_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $21.78 |
| 3.085 | 7-11 #33035_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $90.12 |
| 3.086 | 7-11 #33245_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.46 |
| 3.087 | 7-11 #34223 | | | | | | | | Various | Customer Unused Credits | | | | No | $52.28 |
| 3.088 | 7-11 #34341 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.80 |
| 3.089 | 7-11 #34370 | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 |
| 3.090 | 7-11 #34754 | | | | | | | | Various | Customer Unused Credits | | | | No | $20.40 |
| 3.091 | 7-11 #39239_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $151.29 |
| 3.092 | 7-11 #39551_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.093 | 7-11 #39685 | | | | | | | | Various | Customer Unused Credits | | | | No | $6.92 |
| 3.094 | 7-11 CA | | | | | | | | Various | Customer Unused Credits | | | | No | $2.76 |
| 3.095 | 7-11 Corporate | | | | | | | | Various | Customer Unused Credits | | | | No | $35,794.86 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.096 | 7-11 FL | | | | | | | | Various | Customer Unused Credits | | | | No | $192.00 |
| 3.097 | 747 Water Mart DFW12212 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.098 | 76 Gas Station | | | | | | | | Various | Customer Unused Credits | | | | No | $0.48 |
| 3.099 | 76 Wasco Market | | | | | | | | Various | Customer Unused Credits | | | | No | $15.00 |
| 3.100 | 76  4 | | | | | | | | Various | Customer Unused Credits | | | | No | $30.00 |
| 3.101 | 76  5 | | | | | | | | Various | Customer Unused Credits | | | | No | $45.21 |
| 3.102 | 7-Eleven Horizon | | PO Box 206752 | | Dallas | TN | 75320-6752 | | Various | Trade AP - Operating | | | | No | $94,640.77 |
| 3.103 | 7-Eleven, Inc. | | 3200 Hackberry Rd | | Irving | TX | 75063-0131 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $720,297.79 |
| 3.104 | 8till | | | | | | | | Various | Customer Unused Credits | | | | No | $62.40 |
| 3.105 | A - DASH IN GROCERY | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.106 | A & A CHEVRON EXTRA MILE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 |
| 3.107 | A & J DISCOUNT | | | | | | | | Various | Customer Unused Credits | | | | No | $21.48 |
| 3.108 | A & K Food Store - Fort Worth | | | | | | | | Various | Customer Unused Credits | | | | No | $118.40 |
| 3.109 | A & M Discount Beverage | | | | | | | | Various | Customer Unused Credits | | | | No | $0.74 |
| 3.110 | A Master Build LLC | | 10253 SW 49th Manor | | Cooper City | FL | 33328 | | Various | Trade AP - Operating | | | | No | $13,319.90 |
| 3.111 | A to F gym | | | | | | | | Various | Customer Unused Credits | | | | No | $20.00 |
| 3.112 | A to Z Beer and Wine | | | | | | | | Various | Customer Unused Credits | | | | No | $21.00 |
| 3.113 | A&M Kwik Stop DFW0044 | | | | | | | | Various | Customer Unused Credits | | | | No | $66.62 |
| 3.114 | A-1 SHELL | | | | | | | | Various | Customer Unused Credits | | | | No | $4.60 |
| 3.115 | A1A Discount | | | | | | | | Various | Customer Unused Credits | | | | No | $40.32 |
| 3.116 | A1Afoodstore | | | | | | | | Various | Customer Unused Credits | | | | No | $8.99 |
| 3.117 | AAC #103 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.50 |
| 3.118 | Aaronda Walton | Aaronda Walton | 5584 Plunkett St | | Hollywood | FL | 33021 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.119 | Abasan SDN BHD | | K-03-06 Block K No. 2 Jalan Solaris | | Kuala Lumpur | | 50480 | ERROR: # | Various | Trade AP - Other | | | | No | $6,213.00 |
| 3.120 | Abbasco, Inc MGM Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $279.36 |
| 3.121 | Abbot | c/o Daniel Francis Harvath (Harvath Law Group, LLC) | PO Box 440393 | | St Louis | MO | 53144 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.122 | ABC FOOD STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 |
| 3.123 | ABC LIQUORS | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.124 | ABC Packaging Machine Corp. | | 811 Live Oak St | | Tarpon Spring | FL | 34689 | | Various | Trade AP - Repair or Maintenance | | | | No | $57.74 |
| 3.125 | ABC Smoke - Carrollton | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.126 | ABM Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.127 | Abrar Sahir Inc. DFW9717 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.09 |
| 3.128 | ABS Gas | | | | | | | | Various | Customer Unused Credits | | | | No | $28.00 |
| 3.129 | Accounts Payable Intercompany VPX | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $173,474.53 |
| 3.130 | Accounts Receivable Intercompany Domestic | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $106,074.94 |
| 3.131 | ACCRALAW Office Angar Abello Conception Regala an | | 22nd Fl ACCRALAW Tower 2nd Ave Cor | Crescent Park West, Bonifacio Global City | Metro Manila | | 1635 | Philipines | Various | Professional Services | | | | No | $6,020.00 |
| 3.132 | Ace Hardware - PAYMENT CUSTOMER | | | | | | | | Various | Customer Unused Credits | | | | No | $229.46 |
| 3.133 | Ace Hardware  2 | | | | | | | | Various | Customer Unused Credits | | | | No | $18.00 |
| 3.134 | Acme Petroleum LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $2.72 |
| 3.135 | Action Elec. & Mechanical Contractors Action Electric Co | | 2600 Collins Springs Dr Se | | Atlanta | GA | 30339-1720 | | Various | Trade AP - Repair or Maintenance | | | | No | $28,130.48 |
| 3.136 | Action Market & Country | | | | | | | | Various | Customer Unused Credits | | | | No | $158.64 |
| 3.137 | Adam M Arch | | 20 Pennsylvania Ave | | Fairless Hills | PA | 19030 | | Various | Employee Expense Reimbursement | | | | No | $860.39 |
| 3.138 | Adams Air & Hydraulics, Inc | | 904 S 20th St | | Tampa | FL | 33605 | | Various | Trade AP - Repair or Maintenance | | | | No | $845.86 |
| 3.139 | ADAMS LIQUOR & BOTTLE | | | | | | | | Various | Customer Unused Credits | | | | No | $1.72 |
| 3.140 | ADM Archer Daniels Midland Company | | 4666 E Faries Pkwy | | Decatur | IL | 62526-5630 | | Various | Trade AP - Supplier | | | | No | $161,988.82 |
| 3.141 | ADM Wild Europe GmbH & Co. KG | | Am Schlangengraben 3-5 | | Berlin | | 13597 | Germany | Various | Trade AP - Other | | | | No | $464.40 |
| 3.142 | Adrian R Valdez | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $447.84 |
| 3.143 | ADT Commercial | | PO Box 382109 | | Pittsburgh | PA | 15251-8109 | | Various | Trade AP - Other | | | | No | $31,343.20 |
| 3.144 | Advance Scientific & Chemical, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $849.00 |
| 3.145 | Advanced Laboratories, Inc. | | 8969 Cleveland Rd | | Clayton | NC | 27520-7198 | | Various | Trade AP - Operating | | | | No | $1,141.00 |
| 3.146 | Aero Automatic Sprinkler Company | | 21605 N Central Ave | | Phoenix | AZ | 85024-5103 | | Various | Trade AP - Operating | | | | No | $10,478.73 |
| 3.147 | Aesus Packaging Systems Inc | | 188 Oneida | | Pointe-Claire | QC | H9R 1A8 | Canada | Various | Trade AP - Repair or Maintenance | | | | No | $9,572.14 |
| 3.148 | AFG | | | | | | | | Various | Customer Unused Credits | | | | No | $81.63 |
| 3.149 | Afg Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $90.72 |
| 3.150 | Agilent Technologies, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $7,239.30 |
| 3.151 | AGP Company Cube International | | | | | | | | Various | Customer Credits | | | | No | $70.00 |
| 3.152 | AHOCO Health & Fitness | | | | | | | | Various | Customer Unused Credits | | | | No | $0.93 |
| 3.153 | AK food Store (Sathi Bithi Investment Inc) | | | | | | | | Various | Customer Unused Credits | | | | No | $17.25 |
| 3.154 | Aker BioMarine Antarctic US LLC | | 15 S Grady Way Suite 610 | | Renton | WA | 98057-3218 | | Various | Trade AP - Supplier | | | | No | $3,875.00 |
| 3.155 | Akshar Deri Krupa Inc. (Joy Food Stores) | | | | | | | | Various | Customer Unused Credits | | | | No | $62.00 |
| 3.156 | Akshar Energy Mart, CO | | | | | | | | Various | Customer Unused Credits | | | | No | $32.29 |
| 3.157 | Al Gendy LLC Wetherbee Marathon | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.158 | Alam Investments Dba Kwik Plc | | | | | | | | Various | Customer Unused Credits | | | | No | $356.77 |
| 3.159 | ALANS MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $1.25 |
| 3.160 | Albertson's Companies | | | | | | | | Various | Customer Unused Credits | | | | No | $448.40 |
| 3.161 | Albertsons Companies, Inc. | | PO Box 742918 | | Los Angeles | CA | 90074-2918 | | Various | Trade AP - Operating | | | | No | $40,000.00 |
| 3.162 | Alcport Enterprises Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.10 |
| 3.163 | Aledo Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $19.56 |
| 3.164 | Aleef Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $6.87 |
| 3.165 | Alexis Serafin Valencia | | 12153 Brazos Ct | | Jurupa Valley | CA | 91752 | | Various | Employee Expense Reimbursement | | | | No | $227.73 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.166 | Alfredo Riera | | 8620 NW 97th Ave | Apt 212 | Medley | FL | 33178 | | Various | Employee Expense Reimbursement | | | | No | $518.23 |
| 3.167 | All Brands Distribution | All Brands Distribution | 11909 East Central Ave | | Wichita | KS | 67214 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.168 | All Florida Paper, LLC | | | | | | | | Various | Trade AP - Other | | | | No | $318.79 |
| 3.169 | Allegiance Crane & equipment | | 777 S Andrews Ave | | Pompano Beach | FL | 33069 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $907.36 |
| 3.170 | Allen Beverages, Inc. | | | | | | | | Various | Customer Credits | | | | No | $1,728.72 |
| 3.171 | All-Fit, Inc. | | 418 Creamery Way | | Exton | PA | 19341-2500 | | Various | Trade AP - Operating | | | | No | $53.50 |
| 3.172 | Allied Electronics, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $412.64 |
| 3.173 | Al's Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $43.00 |
| 3.174 | Alta/Pester - PAYMENT CUSTOMER DO NOT USE | | | | | | | | Various | Customer Unused Credits | | | | No | $12.00 |
| 3.175 | Alterna Capital Solutions, LLC Chestnut Hill Technologie | | PO Box 936601 | | Atlanta | GA | 31193-6601 | | Various | Trade AP - Operating | | | | No | $247,595.00 |
| 3.176 | Alto Freight | | | | | | | | Various | Trade AP - Other | | | | No | $73,147.75 |
| 3.177 | Alvaro Serna | | 24219 Pansy Way | | Lake Elsinore | CA | 92532 | | Various | Employee Expense Reimbursement | | | | No | $390.09 |
| 3.178 | Alvord Street Mini Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $37.20 |
| 3.179 | Am Pm | | | | | | | | Various | Customer Unused Credits | | | | No | $500.00 |
| 3.180 | Amba Enterprises, Inc. (14th Street Discount Store | | | | | | | | Various | Customer Unused Credits | | | | No | $26.32 |
| 3.181 | Amba Petro Inc. DBA Lakepoiint BP | | | | | | | | Various | Customer Unused Credits | | | | No | $1.79 |
| 3.182 | AMC Vending | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.183 | American Express - Danielle Cohen | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Trade AP - Operating | | | | No | $83,326.68 |
| 3.184 | American Express -Corporate Card AP | | PO Box 650448 | | Dallas | TX | 75265-0448 | | Various | Trade AP - Other | | | | No | $245,688.05 |
| 3.185 | American Express -Marketing | | PO Box 650448 | | Dallas | TX | 75265-0448 | | Various | Trade AP - Operating | | | | No | $43,512.81 |
| 3.186 | American Express -Travel Corp Card | | PO Box 650448 | | Dallas | TX | 75265-0448 | | Various | Trade AP - Operating | | | | No | $42,762.61 |
| 3.187 | American Express-C Penoucos | | PO Box 650448 | | Dallas | TX | 75265-0448 | | Various | Trade AP - Operating | | | | No | $1,942.96 |
| 3.188 | American Express-Meg Liz Owoc | | PO Box 650448 | | Dallas | TX | 75265-0448 | | Various | Trade AP - Operating | | | | No | $36,022.46 |
| 3.189 | American fitness wholesalers of Arizona | | | | | | | | Various | Customer Credits | | | | No | $1,305.00 |
| 3.190 | American Fuel Gas Station | | | | | | | | Various | Customer Unused Credits | | | | No | $28.48 |
| 3.191 | American International Chemical, Inc. | | 2000 W Park Dr Suite 300 | | Westborough | MA | 01581-3957 | | Various | Trade AP - Supplier | | | | No | $19,627.50 |
| 3.192 | American International Foods | | 8066 Fulton St E | | Ada | MI | 49301 | | Various | Trade AP - Other | | | | No | $164,391.25 |
| 3.193 | American Petroleum | | | | | | | | Various | Customer Unused Credits | | | | No | $227.25 |
| 3.194 | American Shaman of Texas | | | | | | | | Various | Customer Unused Credits | | | | No | $20.00 |
| 3.195 | Amir's Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $1.71 |
| 3.196 | AMMS Inc. | | 16043 AginCt Dr | | Huntersville | NC | 28078-5856 | | Various | Trade AP - Other | | | | No | $18,152.00 |
| 3.197 | AMPM #82252 | | | | | | | | Various | Customer Unused Credits | | | | No | $45.36 |
| 3.198 | AMPM #82614 | | | | | | | | Various | Customer Unused Credits | | | | No | $21.50 |
| 3.199 | AMPM 81956 | | | | | | | | Various | Customer Unused Credits | | | | No | $180.20 |
| 3.200 | AMPM 82872 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.72 |
| 3.201 | AMPM 82919 | | | | | | | | Various | Customer Unused Credits | | | | No | $7.72 |
| 3.202 | AMPM 83697 | | | | | | | | Various | Customer Unused Credits | | | | No | $24.90 |
| 3.203 | AMPM 9624 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.204 | AmPm Banning | | | | | | | | Various | Customer Unused Credits | | | | No | $181.00 |
| 3.205 | Ana Paula Galvan Moreno | | Dieguinos 79 | | Santa Maria | | 58090 | ERROR: | Various | Trade AP - Other | | | | No | $2,000.00 |
| 3.206 | Ana Verde Market | | | | | | | | Various | Customer Unused Credits | | | | No | $10.41 |
| 3.207 | Anabi Oil | | | | | | | | Various | Customer Unused Credits | | | | No | $387.56 |
| 3.208 | Andeavor Chain | | | | | | | | Various | Customer Unused Credits | | | | No | $331.20 |
| 3.209 | Andersen Material Handling | | 30575 Anderson Ct | | Wixom | MI | 48393 | | Various | Trade AP - Repair or Maintenance | | | | No | $92,979.11 |
| 3.210 | Andrew M Schade | | 21 Abbey Ln | | Annville | PA | 17003 | | Various | Employee Expense Reimbursement | | | | No | $1,014.44 |
| 3.211 | Andrews BP | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 |
| 3.212 | Ankus Consulting Inc. | | 12555 Orange Dr | | Davie | FL | 33330 | | Various | Professional Services | | | | No | $5,333.33 |
| 3.213 | Anmar Investment Group LLC Mariana Caceres | | 1151 Chenille Cir | | Weston | FL | 33327-2019 | | Various | Professional Services | | | | No | $4,193.99 |
| 3.214 | Anoki One | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 |
| 3.215 | Anthem Oil - Pomona | | | | | | | | Various | Customer Unused Credits | | | | No | $176.30 |
| 3.216 | Anthony Anselmo Tony | | 2534 NE 42nd Ave | | Portland | OR | 97213 | | Various | Employee Expense Reimbursement | | | | No | $475.19 |
| 3.217 | Anthony Clayton | | 10401 SW 51St St | | Cooper City | FL | 33328 | | Various | Employee Expense Reimbursement | | | | No | $16.22 |
| 3.218 | Anthony Joseph Adriatico | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $36.76 |
| 3.219 | Anton Paar USA, Inc. | | 2824 Columbia Street | | Torrance | CA | 90503 | | Various | Trade AP - Other | | | | No | $1,264.00 |
| 3.220 | Anytime Fitness Lindale | | | | | | | | Various | Customer Unused Credits | | | | No | $0.52 |
| 3.221 | Anytime Fitness Ocala_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.66 |
| 3.222 | Anytime Fitness_11 | | | | | | | | Various | Customer Unused Credits | | | | No | $27.88 |
| 3.223 | Anytime Fitness_12 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 |
| 3.224 | Apec Foods LLC - Tulip Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.225 | Apes Liquor_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 |
| 3.226 | Apex Athletic Training Center | | | | | | | | Various | Customer Unused Credits | | | | No | $13.00 |
| 3.227 | Apex Refrigeration & Boiler Co. | | 2801 W Willetta St | | Phoenix | AZ | 85009-3542 | | Various | Trade AP - Repair or Maintenance | | | | No | $24,547.46 |
| 3.228 | APP Global, Inc. | | 1940 S Lynx Ave | | Ontario | CA | 91761-8054 | | Various | Trade AP - Supplier | | | | No | $6,996.46 |
| 3.229 | Aquail Salon and Spa, Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.230 | Aquionics, Inc | | 4215-E Uart Andrew Blvd Suite E | | Charlotte | NC | 28217-1586 | | Various | Trade AP - Operating | | | | No | $34,764.97 |
| 3.231 | ARBA Service Station INC | | | | | | | | Various | Customer Unused Credits | | | | No | $18.99 |
| 3.232 | Arbon Equipment Corporation - Southeast | | 7060 W State Rd 84 | | Davie | FL | 33317 | | Various | Trade AP - Operating | | | | No | $9,471.14 |
| 3.233 | Arcadia Amoco LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $83.47 |
| 3.234 | Arco Am/ Pm 81907 | | | | | | | | Various | Customer Unused Credits | | | | No | $1,643.40 |
| 3.235 | Arco Am/Pm #769 | | | | | | | | Various | Customer Unused Credits | | | | No | $46.56 |
| 3.236 | Arco Am/Pm #81788 | | | | | | | | Various | Customer Unused Credits | | | | No | $98.76 |

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.237 | Arco Am/Pm #82992 | | | | | | | | Various | Customer Unused Credits | | | | No | $156.40 |
| 3.238 | Arco Am/Pm #83174 | | | | | | | | Various | Customer Unused Credits | | | | No | $313.71 |
| 3.239 | Arco am/pm_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 |
| 3.240 | Arco Am/Pm E. Washington St | | | | | | | | Various | Customer Unused Credits | | | | No | $24.90 |
| 3.241 | Arco Am/Pm Ramona Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 |
| 3.242 | Arco Am/Pm S. Mountain Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $8.00 |
| 3.243 | ARCO AM/PM_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $70.19 |
| 3.244 | ARCO AM/PM_5 | | | | | | | | Various | Customer Unused Credits | | | | No | $17.40 |
| 3.245 | Arco Ampm #42536 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.77 |
| 3.246 | Arco AMPM/Grand Petro Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $1,279.71 |
| 3.247 | ARCO AMPM_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $125.49 |
| 3.248 | Arco Gas w Mini Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $136.20 |
| 3.249 | ARCO THRIFTY_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $344.03 |
| 3.250 | Arco/Ampm#3125 | | | | | | | | Various | Customer Unused Credits | | | | No | $673.11 |
| 3.251 | ARCS Network Cabling Arch Cabling | | 1025 NW 69th Ave | | Margate | FL | 33063-3448 | | Various | Trade AP - Other | | | | No | $20,051.60 |
| 3.252 | Ardagh Metal Beverage USA, Inc | Ardagh Metal Beverage USA, Inc | 8770 W BRYN MAWR AVE Suite 175 | | Chicago | IL | 60631-3515 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.253 | Ardagh Metal Beverage USA, Inc. | Curt Rothlisberger | 8770 W Bryn Mawr Ave Suite 175 | | Chicago | IL | 60631-3515 | | Various | Trade AP - Packaging | | | | No | $699,036.38 |
| 3.254 | Ares Holdings LLC dba CMS Nextech | | 1045 S John Rodes Blvd | | Melbourne | FL | 32904-2000 | | Various | Trade AP - Operating | | | | No | $4,427.14 |
| 3.255 | Ariana Abreu | | 9744 SW 154 Pl | | Miami | FL | 33196 | | Various | Employee Expense Reimbursement | | | | No | $400.00 |
| 3.256 | ARIELS GAS & FOOD | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.257 | ARKA CAPITAL | | | | | | | | Various | Customer Unused Credits | | | | No | $4,629.54 |
| 3.258 | ARLETA MOBIL | | | | | | | | Various | Customer Unused Credits | | | | No | $4.34 |
| 3.259 | Army & Air Force Exchange Service (AAFES) | | | | | | | | Various | Customer Unused Credits | | | | No | $550.06 |
| 3.260 | Arnold Machinery Company | | | | | | | | Various | Trade AP - Other | | | | No | $5,127.96 |
| 3.261 | Arpac, LLC | | 9555 West Irving Park Rd | | Schiller Park | IL | 60176 | | Various | Trade AP - Operating | | | | No | $430.85 |
| 3.262 | Arrow Liquor Box | | | | | | | | Various | Customer Unused Credits | | | | No | $139.45 |
| 3.263 | Aryal & KC Inc. DFW13487 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.264 | ASA Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $190.60 |
| 3.265 | ASG Services, LLC | | | | | | | | Various | Trade AP - Other | | | | No | $12,787.36 |
| 3.266 | Assemblers Inc. | Attn: Scott Clary | 2850 W. Columbus Ave | | Chiago | IL | 60652 | | Various | Trade AP - Packaging | | | | No | $220,096.42 |
| 3.267 | Associated Industrial Riggers Corp. | | 107 Redding Dr | | Bremen | GA | 30110-2283 | | Various | Trade AP - Repair or Maintenance | | | | No | $18,982.08 |
| 3.268 | AT&T | | PO Box 10330 | | Fort Wayne | IN | 46851-0330 | | Various | Trade AP - Other | | | | No | $4,401.70 |
| 3.269 | Atari Enterprises | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.270 | Atlanta Retailers Association, LLC | | 2055 North Brown Rd Suite 200 | | Lawrenceville | GA | 30043 | | Various | Trade AP - Other | | | | No | $37,044.57 |
| 3.271 | Atlantic Corporation | | PO Box 60002 | | Charlotte | NC | 28260 | | Various | Trade AP - Packaging | | | | No | $7,547.78 |
| 3.272 | Atlantic Food Dba Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $312.80 |
| 3.273 | Atlanticgas | | | | | | | | Various | Customer Unused Credits | | | | No | $2.79 |
| 3.274 | ATLANTIS FOOD MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $86.95 |
| 3.275 | Atlas Copco Compressors LLC | | Dept Ch 19511 | | Palatine | IL | 60055-9511 | | Various | Trade AP - Repair or Maintenance | | | | No | $67,901.43 |
| 3.276 | Atlas Liquors | | | | | | | | Various | Customer Unused Credits | | | | No | $82.27 |
| 3.277 | ATMEX CONVENIENCE STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $7.27 |
| 3.278 | Atomic Smoke 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.279 | AU Energy, LLC | | 41805 Albrae St | | Fremont | CA | 94538-3144 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $3,858.50 |
| 3.280 | AUM2018, Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $2.99 |
| 3.281 | Austell Natural Gas System | | PO 685 | | Austell | GA | 30168-0685 | | Various | Trade AP - Utility | | | | No | $767.85 |
| 3.282 | Auto Center 76 | | | | | | | | Various | Customer Unused Credits | | | | No | $143.70 |
| 3.283 | Automated Petroleum DBA BP | | | | | | | | Various | Customer Unused Credits | | | | No | $229.28 |
| 3.284 | AVALON LIQUOR & | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.285 | AVENTURA FOOD MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $43.47 |
| 3.286 | Avenue Q Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $5.95 |
| 3.287 | Averell Luedecker | Averell Luedecker | 62 Portland Rd | | Kennebunk | ME | 04043 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.288 | AVIATION LIQUOR & WINE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 |
| 3.289 | AvTech Capital - Tetra Financial Group, LLC | | | | | | | | Various | Trade AP - Other | | | | No | $922.72 |
| 3.290 | Axon Corp | | PO 73211 | | Cleveland | OH | 44193 | | Various | Trade AP - Repair or Maintenance | | | | No | $146.62 |
| 3.291 | Azeele marathon | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.292 | Azle Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.293 | B & B Food Mart LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.06 |
| 3.294 | B & C Lawrence Fitness | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.295 | B S N ENTERPRISES (ARCO) | | | | | | | | Various | Customer Unused Credits | | | | No | $2.32 |
| 3.296 | BA Corporation Of WPB Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $76.90 |
| 3.297 | Bablu and Bunu Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.298 | BagPak Poland LLC | | Kondratowicza Str 18183 | | Warsaw | | 03-285 | Poland | Various | Trade AP - Packaging | | | | No | $11,321.23 |
| 3.299 | Bains Brothers Petroleum #4 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 |
| 3.300 | Bajwabros Sinclair | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.301 | Baker Tilly US, LLP | | PO Box 7398 | | Madison | WI | 53707-7398 | | Various | Professional Services | | | | No | $0.50 |
| 3.302 | Balboa Capital Corporation | Balboa Capital Corporation | 575 Anton Blvd 12th Floor | | Costa Mesa | CA | 92626 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.303 | Ball Metal Beverage Container Corp | | 10 Longs Peak Dr | | Broomfield | CO | 80021 | | Various | Trade AP - Other | | | | No | $3,529,331.99 |
| 3.304 | Balpack, Inc. | | 5438 Ashton Ct | | Sarasota | FL | 34233-3403 | | Various | Trade AP - Operating | | | | No | $7,830.33 |
| 3.305 | Bapa Petroleum | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.306 | Baratt Group Inv Dba Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $41.75 |
| 3.307 | Barefoot Bay Foot Store | | | | | | | | Various | Customer Unused Credits | | | | No | $9.68 |
| 3.308 | Bargain Max Wholesome | | | | | | | | Various | Customer Unused Credits | | | | No | $288.00 |
| 3.309 | Barrington Chemical Corporation | | 500 Mamaroneck Ave | | Harrison | NY | 10528-1633 | | Various | Trade AP - Supplier | | | | No | $974.55 |
| 3.310 | Batory Foods | | | | | | | | Various | Trade AP - Other | | | | No | $245.00 |
| 3.311 | Bay Pharmacy | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.312 | Bayardo Detrinidad | | 5907 113th Terrace East | | Parrish | FL | 34219 | | Various | Employee Expense Reimbursement | | | | No | $346.13 |
| 3.313 | Beach Food Post Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $0.33 |
| 3.314 | Beach food post Incbeachfoodpost | | | | | | | | Various | Customer Unused Credits | | | | No | $727.25 |
| 3.315 | BEACHCOMBER FOOD | | | | | | | | Various | Customer Unused Credits | | | | No | $0.61 |
| 3.316 | Bear Creek Food Mart DFW13544 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.317 | Bearing Distributing Inc BDI | | 8870 Boggy Creek Rd Suite 600 | | Orlando | FL | 32824 | | Various | Trade AP - Operating | | | | No | $1,684.23 |
| 3.318 | BEAUMONT MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $5.23 |
| 3.319 | Beaver Creek Gas Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.05 |
| 3.320 | Beaver's Super Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.321 | Becknell Properties | | 2750 East 146th St Suite 200 | | Camel | IN | 46033 | | Various | Trade AP - Real Property Lease | | | | No | $42,329.27 |
| 3.322 | Beef Slab of Texas | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.323 | Beer & Wine Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.27 |
| 3.324 | Beer Barn DFW10178 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.19 |
| 3.325 | BEL AIR 76_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $65.90 |
| 3.326 | Belcher BP | | | | | | | | Various | Customer Unused Credits | | | | No | $0.56 |
| 3.327 | Bell Chem Corp. | | | | | | | | Various | Trade AP - Other | | | | No | $142.81 |
| 3.328 | Bellavance Beverage Co., LLC | | | | | | | | Various | Customer Credits | | | | No | $662.40 |
| 3.329 | Belmer Esteban Ospina Son | | 15504 Sw 11th Terrace | | Miami | FL | 33194 | | Various | Trade AP - Other | | | | No | $2,000.00 |
| 3.330 | Beltline C Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.63 |
| 3.331 | Belvac Production Machinery, Inc | Belvac Production Machinery, Inc | 237 GRAVES MILL RD | | Lynchburg | VA | 24502-4203 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.332 | Belvac Production Machinery, Inc. | Attn: Zach Cheatham | 237 Graves Mill Rd | | Lynchburg | VA | 24502-4203 | | Various | Trade AP - Operating | | | | No | $7,050,000.00 |
| 3.333 | Benbrook Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $115.58 |
| 3.334 | Benbrook Quickway | | | | | | | | Various | Customer Unused Credits | | | | No | $43.58 |
| 3.335 | Benjamin Durfee | | 6154 Pine Banks Ct | | Las Vegas | NV | 89141 | | Various | Employee Expense Reimbursement | | | | No | $1,095.74 |
| 3.336 | BERGAMOT CHEVRON STATION | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 |
| 3.337 | Berkeley Research Group LLC | | 2200 Powell St Suite 1200 | | Emeryville | CA | 94608-1833 | | Various | Professional Services | | | | No | $317.10 |
| 3.338 | Berkemeyer Attorney & Counselors | | Edificio Jacaranda | 4th Floor Benjamin Constant, 835 | Asuncion | | | Paraguay | Various | Professional Services | | | | No | $69,337.00 |
| 3.339 | BertiBros Chain | | | | | | | | Various | Customer Unused Credits | | | | No | $168.00 |
| 3.340 | BERRY FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 |
| 3.341 | Berry Superstore | | | | | | | | Various | Customer Unused Credits | | | | No | $22.69 |
| 3.342 | BEST BUY LIQUORS_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.18 |
| 3.343 | BEST CHOICE WHOLESALE | | | | | | | | Various | Customer Unused Credits | | | | No | $1,065.80 |
| 3.344 | Best Donut - Richardson | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.345 | BEST MINI MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $40.10 |
| 3.346 | Best Retail Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 |
| 3.347 | Bevcorp LLC | | 5655 Paysphere Cir | | Chicago | IL | 60674 | | Various | Trade AP - Operating | | | | No | $1,223,341.17 |
| 3.348 | Beverage Drive Thru | | | | | | | | Various | Customer Unused Credits | | | | No | $25.76 |
| 3.349 | Bev's DFW10203 | | | | | | | | Various | Customer Unused Credits | | | | No | $11.52 |
| 3.350 | Beyond Food Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $517.04 |
| 3.351 | Beyond Smoke | | | | | | | | Various | Customer Unused Credits | | | | No | $0.82 |
| 3.352 | BIG 6 LIQUOR MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $93.12 |
| 3.353 | Big A Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $64.44 |
| 3.354 | BIG BEAR TOBACCO | | | | | | | | Various | Customer Unused Credits | | | | No | $0.06 |
| 3.355 | Big bob liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 |
| 3.356 | Big Country | | | | | | | | Various | Customer Unused Credits | | | | No | $7.19 |
| 3.357 | Big Daddy | | | | | | | | Various | Customer Unused Credits | | | | No | $0.28 |
| 3.358 | Big Foot Beverage | | | | | | | | Various | Customer Credits | | | | No | $6,126.00 |
| 3.359 | Big Horn Travel Center | | | | | | | | Various | Customer Unused Credits | | | | No | $8.50 |
| 3.360 | Big O Drive Thru | | | | | | | | Various | Customer Unused Credits | | | | No | $131.92 |
| 3.361 | Big R Holdings, Inc. - PAYMENT CUSTOMER | | | | | | | | Various | Customer Unused Credits | | | | No | $351.67 |
| 3.362 | Big T Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $3.72 |
| 3.363 | Big Willy's # 9 | | | | | | | | Various | Customer Unused Credits | | | | No | $59.75 |
| 3.364 | BIG Z | | | | | | | | Various | Customer Unused Credits | | | | No | $569.00 |
| 3.365 | BIJOY FUEL, LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.366 | Bill's Liquor_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.05 |
| 3.367 | BJ's Wholesale Club, Inc. | | 25 Research Dr | | Westborough | MA | 01581-3680 | | Various | Trade AP - Other | | | | No | $878.00 |
| 3.368 | BK Food Mart DFW13654 | | | | | | | | Various | Customer Unused Credits | | | | No | $99.69 |
| 3.369 | Blackbird Enterprises LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $10.04 |
| 3.370 | Blue Wave Communications | | 10330 Usa Today Way | | Miramar | FL | 33025-3901 | | Various | Trade AP - Operating | | | | No | $65,270.00 |
| 3.371 | Blue Yonder Inc | | 15059 North Scottsdale Rd Suite 400 | | Scottsdale | AZ | 85254 | | Various | Trade AP - Operating | | | | No | $2,718.59 |
| 3.372 | Bob's Market 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $151.54 |
| 3.373 | Bob's Mobil | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.374 | Body Cafe Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $316.61 |
| 3.375 | Bonito Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 |
| 3.376 | Borchard Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $22.13 |
| 3.377 | Border States Industries Inc. Border States Electrical Su | | NW 7235 Po Box 1450 | | Minneapolis | MN | 55485-1450 | | Various | Trade AP - Operating | | | | No | $41,464.87 |
| 3.378 | Boyd Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $45.36 |
| 3.379 | Boyd Pit Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $30.34 |
| 3.380 | Bp 4th street_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.381 | BP Babcock St | | | | | | | | Various | Customer Unused Credits | | | | No | $0.64 |
| 3.382 | BP Catteridge Rd. | | | | | | | | Various | Customer Unused Credits | | | | No | $336.00 |
| 3.383 | BP Commonwealth | | | | | | | | Various | Customer Unused Credits | | | | No | $905.50 |
| 3.384 | BP Food Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $19.04 |
| 3.385 | BP Fountain Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $25.13 |
| 3.386 | BP Georgia Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $49.32 |
| 3.387 | BP N Nob Hill Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $66.00 |
| 3.388 | BP Pines Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $32.01 |

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.389 | BP Pines Blvd_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $23.75 |
| 3.390 | BP Pines Blvd_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.391 | BP Products North America/ BP West Coast Products L | | 4 Center Pointe Dr Lpr4-246A | | La Palma | CA | 90623 | | Various | Trade AP - Operating | | | | No | $21,976.88 |
| 3.392 | BP S Federal Hwy | | | | | | | | Various | Customer Unused Credits | | | | No | $79.50 |
| 3.393 | BP S Washington | | | | | | | | Various | Customer Unused Credits | | | | No | $6.99 |
| 3.394 | BP SE 17th St | | | | | | | | Various | Customer Unused Credits | | | | No | $0.56 |
| 3.395 | BP Sunshine Food | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 |
| 3.396 | BP SW 120th Street | | | | | | | | Various | Customer Unused Credits | | | | No | $324.13 |
| 3.397 | BP SW 56 Street | | | | | | | | Various | Customer Unused Credits | | | | No | $40.00 |
| 3.398 | BP SW Port St Lucie | | | | | | | | Various | Customer Unused Credits | | | | No | $0.88 |
| 3.399 | BP US Hwy 1 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.400 | BP Willow Oaks Dr | | | | | | | | Various | Customer Unused Credits | | | | No | $884.00 |
| 3.401 | BP_174 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.402 | BP_209 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.95 |
| 3.403 | BP_41 | | | | | | | | Various | Customer Unused Credits | | | | No | $8.02 |
| 3.404 | BP_9 | | | | | | | | Various | Customer Unused Credits | | | | No | $140.44 |
| 3.405 | Bradley C Mills | | 6944 Windwood Trail | | Fort Worth | TX | 76132 | | Various | Employee Expense Reimbursement | | | | No | $171.69 |
| 3.406 | Brady J Leiter | | 13538 Santa Anita Ct | | Herriman | UT | 84096 | | Various | Employee Expense Reimbursement | | | | No | $348.82 |
| 3.407 | Bravo Supermarket (A & R Food Chain Inc.) | | | | | | | | Various | Customer Unused Credits | | | | No | $239.10 |
| 3.408 | BREA SHELL | | | | | | | | Various | Customer Unused Credits | | | | No | $126.57 |
| 3.409 | Break Time (101) DFW5110 | | | | | | | | Various | Customer Unused Credits | | | | No | $55.33 |
| 3.410 | Breckenridge Tobacco | | | | | | | | Various | Customer Unused Credits | | | | No | $0.80 |
| 3.411 | Brenntag Mid-South, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $5.83 |
| 3.412 | Brentwood Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $33.20 |
| 3.413 | Brigard & Urrutia Abogados S.A.S | Attn: Luciana Regaldo Diaz | Bis #4-41 Calle 70 | | Bogota | | 110231 | Colombia | Various | Professional Services | | | | No | $1,293.77 |
| 3.414 | Briggs Equipment | Briggs Equipment | 10550 N Suitemmons Freeway | | Dallas | TX | 75220 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.415 | Briggs Equipment | | 10550 N Suitemmons Freeway | | Dallas | TX | 75220 | | Various | Trade AP - Operating | | | | No | $28,145.45 |
| 3.416 | Brookside Market Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.97 |
| 3.417 | Brownie's ( Kids Miracle Venture, Inc.) | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.418 | Brumm, Vega & Associates, Inc. | | 12864 BiscayNE Blvd # 438 | | North Miami | FL | 33181-2007 | | Various | Professional Services | | | | No | $136.50 |
| 3.419 | Bryan Shane Dees | | 12148 Bella Palazzo Dr | | Fort Worth | TX | 76126 | | Various | Employee Expense Reimbursement | | | | No | $7,102.44 |
| 3.420 | BUBBLES LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $140.56 |
| 3.421 | Buckner Tiger Mart #76 | | | | | | | | Various | Customer Unused Credits | | | | No | $8.25 |
| 3.422 | BUD MINI MART | | | | | | | | Various | Customer Unused Credits | | | | No | $52.50 |
| 3.423 | Buddha Food Mart DFW13761 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.01 |
| 3.424 | BUFF Enterprises LLC DBA Supplement Superstores | | | | | | | | Various | Customer Credits | | | | No | $1,036.80 |
| 3.425 | Buffalo Rock Company | | | | | | | | Various | Customer Credits | | | | No | $33,264.00 |
| 3.426 | Busy Food Mart & Gas_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $46.26 |
| 3.427 | BW Integrated Systems | | 25244 Network Pl | | Chicago | IL | 60673-1252 | | Various | Trade AP - Operating | | | | No | $6,407.72 |
| 3.428 | Byline | | Bin 88205 | | Milwaukee | WI | 53288-8205 | | Various | Trade AP - Equipment Lease | | | | No | $6,373.64 |
| 3.429 | Byline Financial Group | | Bin 88205 | | Milwaukee | WI | 53288-8205 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $100.00 |
| 3.430 | C & C LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $100.00 |
| 3.431 | C & H | | | | | | | | Various | Customer Unused Credits | | | | No | $1.56 |
| 3.432 | C & S Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.45 |
| 3.433 | C Store #15 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.70 |
| 3.434 | C Store 2929 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.34 |
| 3.435 | C.A.R Enterprises, Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $232.37 |
| 3.436 | Cabot Industrial Value Fund VI Operating CIVF VI-TX1M | | One Beacon St Suite2800 | | Boston | MA | 02108 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $130,300.15 |
| 3.437 | Cadillac | | PO Box 78143 | | Phoenix | AZ | 85062-8143 | | Various | Trade AP - Equipment Lease | | | | No | $2,392.88 |
| 3.438 | Cal Mobil | | | | | | | | Various | Customer Unused Credits | | | | No | $176.80 |
| 3.439 | California Liquor_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 |
| 3.440 | Callahan One LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $1.75 |
| 3.441 | Calloway Market | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 |
| 3.442 | Camp Blanding Post Exchange | | | | | | | | Various | Customer Unused Credits | | | | No | $217.70 |
| 3.443 | Campbell Road Car Care - DFW 6390 | | | | | | | | Various | Customer Unused Credits | | | | No | $18.00 |
| 3.444 | Campbell Wrapper Corp. | | 1415 FortuNE Ave | | De Pere | WI | 54115 | | Various | Trade AP - Operating | | | | No | $1,549.38 |
| 3.445 | Cannon | | | | | | | | Various | Trade AP - Equipment Lease | | | | No | $69,777.18 |
| 3.446 | CANOGA CHEVRON_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.63 |
| 3.447 | Canon Financial Services, Inc. | | 14904 Collections Center Drive | | Chicago | IL | 60693-0149 | | Various | Trade AP - Other | | | | No | $39,162.47 |
| 3.448 | Canon Solutions American | | 15004 Collections Center Dr | | Chicago | IL | 60693-0150 | | Various | Trade AP - Repair or Maintenance | | | | No | $342.02 |
| 3.449 | Capitol Hill Auto | | | | | | | | Various | Customer Unused Credits | | | | No | $125.26 |
| 3.450 | Capsugel US, LLC | | | | | | | | Various | Trade AP - Other | | | | No | $26,571.50 |
| 3.451 | Capsule Supplies LLC | | PO Box 280 | | Philmont | NY | 12565-0280 | | Various | Trade AP - Supplier | | | | No | $373.43 |
| 3.452 | Cardena's Markets, LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $86.76 |
| 3.453 | Cargill, Incorporated | | PO Box 741034 | | Atlanta | GA | 30384-1034 | | Various | Trade AP - Supplier | | | | No | $53.38 |
| 3.454 | Carioca Company (Carioca Shell) | | | | | | | | Various | Customer Unused Credits | | | | No | $218.02 |
| 3.455 | Carl Road Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $10.02 |
| 3.456 | CARLSONS LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 |
| 3.457 | Carter's Grocery (Craig Carter) | | | | | | | | Various | Customer Unused Credits | | | | No | $31.67 |
| 3.458 | Cascade Columbia | | 14200 SW Tualatin Sherwood Rd | | Sherwood | OR | 97140-9624 | | Various | Trade AP - Supplier | | | | No | $7,060.18 |
| 3.459 | CASH & CARRY - NTBA 1078 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.47 |
| 3.460 | Cash & Carry DFW12641 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.461 | CASH SAVER | | | | | | | | Various | Customer Unused Credits | | | | No | $281.18 |
| 3.462 | Casita Grocery & Deli DFW5428 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.463 | Castle Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.75 |
| 3.464 | Caul Corporation | | | | | | | | Various | Customer Unused Credits | | | | No | $23.00 |
| 3.465 | CBD Sacred Oils | | | | | | | | Various | Customer Unused Credits | | | | No | $2.12 |
| 3.466 | CDW Direct, LLC | | PO Box 75723 | | Chicago | IL | 60675-5723 | | Various | Trade AP - Operating | | | | No | $83,505.09 |
| 3.467 | Cellhire USA LLC | | 866 Presidential Dr Suite # 406 | | Richardson | TX | 75081 | | Various | Trade AP - Other | | | | No | $2,600.00 |
| 3.468 | Center Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $2.18 |
| 3.469 | Centimark Corp. Questmark Flooring | | 2400 W Union Hills Dr Suite # 170 | | Phoenix | AZ | 85027 | | Various | Trade AP - Repair or Maintenance | | | | No | $4,000.00 |
| 3.470 | Central Citgo | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.471 | Central76 | | | | | | | | Various | Customer Unused Credits | | | | No | $83.87 |
| 3.472 | Cerveceria El Rancho DFW5921 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.42 |
| 3.473 | Chandler Associates | | | | | | | | Various | Trade AP - Other | | | | No | $75.72 |
| 3.474 | Chantry's Pantry Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $368.65 |
| 3.475 | CHAPMAN AVENUE SHELL | | | | | | | | Various | Customer Unused Credits | | | | No | $203.52 |
| 3.476 | CHARLIES AUTO REPAIR | | | | | | | | Various | Customer Unused Credits | | | | No | $3.68 |
| 3.477 | Chemline dba Sci-Chem Water Treatment | | 1662 BRd St | | Kissimmee | FL | 34746-4282 | | Various | Trade AP - Other | | | | No | $350.00 |
| 3.478 | Chep Pallet | | 5897 Windward Pkwy | | Alpharetta | GA | 30005-2044 | | Various | Trade AP - Other | | | | No | $160,460.92 |
| 3.479 | CHEP USA | | 5897 Windward Pkwy | | Alpharetta | GA | 30005-2044 | | Various | Trade AP - Packaging | | | | No | $388,677.55 |
| 3.480 | Cherokee Chemical Co., Inc dba C.C.I. Chemical | | 3540 E 26th St | | Vernon | CA | 90058-4103 | | Various | Trade AP - Repair or Maintenance | | | | No | $131,144.90 |
| 3.481 | CHERON | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.482 | Cheryl Ohel | c/o Chris Kleppin (Glasser & Kleppin, PA) | 8751 W Broward Blvd | | Plantation | FL | 33324 | | | Litigation | x | x | x | No | Undetermined |
| 3.483 | Chestnut Hill Technologies | | PO Box 936601 | | Atlanta | GA | 31193-6601 | | Various | Trade AP - Other | | | | No | $47,364.39 |
| 3.484 | Chevron - Fast Lane Express | | | | | | | | Various | Customer Unused Credits | | | | No | $1.67 |
| 3.485 | Chevron (Berelli Enterprises LLC) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.486 | Chevron 17501 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.487 | Chevron 602 | | | | | | | | Various | Customer Unused Credits | | | | No | $14.33 |
| 3.488 | Chevron 71st St | | | | | | | | Various | Customer Unused Credits | | | | No | $209.79 |
| 3.489 | CHEVRON Alton Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $44.00 |
| 3.490 | Chevron Bin Jebbly Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $181.47 |
| 3.491 | Chevron Business Center | | | | | | | | Various | Customer Unused Credits | | | | No | $316.35 |
| 3.492 | Chevron Colonial Dr | | | | | | | | Various | Customer Unused Credits | | | | No | $120.00 |
| 3.493 | Chevron Corkscrew Rd. | | | | | | | | Various | Customer Unused Credits | | | | No | $521.71 |
| 3.494 | Chevron Davie Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $87.74 |
| 3.495 | Chevron E Oakland Park Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $326.50 |
| 3.496 | Chevron Extra Mile - Sunnymead | | | | | | | | Various | Customer Unused Credits | | | | No | $231.90 |
| 3.497 | Chevron Extra Mile #5041 | | | | | | | | Various | Customer Unused Credits | | | | No | $165.44 |
| 3.498 | Chevron Extra Mile #5047 | | | | | | | | Various | Customer Unused Credits | | | | No | $133.40 |
| 3.499 | Chevron Extra Mile #5096 | | | | | | | | Various | Customer Unused Credits | | | | No | $48.25 |
| 3.500 | Chevron Extra Mile #5314 | | | | | | | | Various | Customer Unused Credits | | | | No | $1,684.58 |
| 3.501 | Chevron Extra Mile #5317 | | | | | | | | Various | Customer Unused Credits | | | | No | $203.51 |
| 3.502 | Chevron Extra Mile #5321 | | | | | | | | Various | Customer Unused Credits | | | | No | $330.09 |
| 3.503 | Chevron Extra Mile #5338 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.34 |
| 3.504 | Chevron Extra Mile (Fr) | | | | | | | | Various | Customer Unused Credits | | | | No | $191.05 |
| 3.505 | CHEVRON EXTRA MILE 5035 | | | | | | | | Various | Customer Unused Credits | | | | No | $321.08 |
| 3.506 | Chevron Extra Mile Car Wash | | | | | | | | Various | Customer Unused Credits | | | | No | $199.80 |
| 3.507 | Chevron Extra Mile Corp. | | | | | | | | Various | Customer Unused Credits | | | | No | $3,320.73 |
| 3.508 | Chevron Fairplex Dr | | | | | | | | Various | Customer Unused Credits | | | | No | $93.13 |
| 3.509 | Chevron Food Mart (Hercules Mobil)* | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.510 | Chevron Lancaster | | | | | | | | Various | Customer Unused Credits | | | | No | $331.23 |
| 3.511 | Chevron Military Trail | | | | | | | | Various | Customer Unused Credits | | | | No | $120.00 |
| 3.512 | Chevron N University Drive | | | | | | | | Various | Customer Unused Credits | | | | No | $26.47 |
| 3.513 | Chevron NW 167 ST | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.514 | Chevron Okeechobee Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $9.71 |
| 3.515 | Chevron Oxnard | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.516 | Chevron Palm Beach | | | | | | | | Various | Customer Unused Credits | | | | No | $66.50 |
| 3.517 | Chevron Pines Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $90.01 |
| 3.518 | Chevron Port Saint Lucie Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $8.63 |
| 3.519 | Chevron Quick Stop DFW4933 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.520 | CHEVRON S Federal Hwy | | | | | | | | Various | Customer Unused Credits | | | | No | $57.64 |
| 3.521 | Chevron S Federal Hwy_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $247.50 |
| 3.522 | Chevron S Military Trail | | | | | | | | Various | Customer Unused Credits | | | | No | $22.32 |
| 3.523 | Chevron S University Drive | | | | | | | | Various | Customer Unused Credits | | | | No | $0.51 |
| 3.524 | Chevron Sandlefoot Plaza Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $133.26 |
| 3.525 | Chevron State Rd 7 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 |
| 3.526 | Chevron State Road 7 | | | | | | | | Various | Customer Unused Credits | | | | No | $22.68 |
| 3.527 | Chevron Station | | | | | | | | Various | Customer Unused Credits | | | | No | $18.75 |
| 3.528 | Chevron SW Gatlin Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $25.73 |
| 3.529 | Chevron Unrelated Brothers Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $335.36 |
| 3.530 | CHEVRON W Oakland Pk Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.531 | Chevron Westview Drive | | | | | | | | Various | Customer Unused Credits | | | | No | $127.79 |
| 3.532 | Chevron Winter Park | | | | | | | | Various | Customer Unused Credits | | | | No | $324.25 |
| 3.533 | CHEVRON.XMILE | | | | | | | | Various | Customer Unused Credits | | | | No | $72.28 |
| 3.534 | CHEVRON X-MILE | | | | | | | | Various | Customer Unused Credits | | | | No | $57.46 |
| 3.535 | CHEVRON_ | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.536 | CHEVRON_128 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.537 | Chevron_14 | | | | | | | | Various | Customer Unused Credits | | | | No | $80.87 |
| 3.538 | Chevron_16 | | | | | | | | Various | Customer Unused Credits | | | | No | $178.76 |
| 3.539 | CHEVRON_18 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.540 | CHEVRON _19 | | | | | | | | Various | Customer Unused Credits | | | | No | $574.01 |
| 3.541 | CHEVRON _32 | | | | | | | | Various | Customer Unused Credits | | | | No | $202.89 |
| 3.542 | CHEVRON _33 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.543 | CHEVRON _342 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.544 | CHEVRON _75 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.545 | CHEVRON _80 | | | | | | | | Various | Customer Unused Credits | | | | No | $36.04 |
| 3.546 | CHEVRON _89 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.547 | CHEVRON _90 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.548 | CHICKEN JIFFY | | | | | | | | Various | Customer Unused Credits | | | | No | $68.81 |
| 3.549 | Chilly Mart #6 DFW6490 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.09 |
| 3.550 | Chilly Mart DFW5082 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 |
| 3.551 | Christian Diaz | | 2226 Pinecrest Ct | | Fullerton | CA | 92831 | | Various | Employee Expense Reimbursement | | | | No | $357.40 |
| 3.552 | Christy L Morris | | 26 Sunset Hills Cir | | Choctaw | OK | 73020 | | Various | Employee Expense Reimbursement | | | | No | $387.00 |
| 3.553 | Chuluota Grocery | | | | | | | | Various | Customer Unused Credits | | | | No | $189.75 |
| 3.554 | CI DAL III-V, LLC - Colony Capital | | PO Box 209263 | | Austin | TX | 78720-9263 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $16,321.65 |
| 3.555 | Cigarette Mart - 9 | | | | | | | | Various | Customer Unused Credits | | | | No | $15.00 |
| 3.556 | Cigarette Mart - Arlington | | | | | | | | Various | Customer Unused Credits | | | | No | $3.71 |
| 3.557 | Cigs 4 Sale (Ramy Matoum LLC) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 |
| 3.558 | Cintas Corporation, Location 017 | | | | | | | | Various | Trade AP - Other | | | | No | $11,349.64 |
| 3.559 | Cintas Corp-Phoenix | | PO Box 29059 | | Phoenix | AZ | 85038-9059 | | Various | Trade AP - Operating | | | | No | $33,365.59 |
| 3.560 | Circle Investment | | | | | | | | Various | Customer Unused Credits | | | | No | $0.21 |
| 3.561 | Circle K #2654019 (Bayonet Shell) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 |
| 3.562 | Circle K #2654090 | | | | | | | | Various | Customer Unused Credits | | | | No | $144.00 |
| 3.563 | Circle K #2655675 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.66 |
| 3.564 | Circle K 2655932(DAS Family II LLC) | | | | | | | | Various | Customer Unused Credits | | | | No | $2.30 |
| 3.565 | Circle K Corporate | | | | | | | | Various | Customer Unused Credits | | | | No | $882.63 |
| 3.566 | Circle K Independent | | | | | | | | Various | Customer Unused Credits | | | | No | $801.94 |
| 3.567 | Circle K Stores, Inc. | | PO Box 203253 | | Dallas | TX | 75320-3253 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $149,193.50 |
| 3.568 | Circle K/Franchise West 2707833 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.58 |
| 3.569 | Circle Q - 1 | | | | | | | | Various | Customer Unused Credits | | | | No | $17.25 |
| 3.570 | Cisco Travel Plaza | | | | | | | | Various | Customer Unused Credits | | | | No | $198.00 |
| 3.571 | Citgo - Winter Park FL | | | | | | | | Various | Customer Unused Credits | | | | No | $36.00 |
| 3.572 | CITGO E Colonial Dr | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.573 | Citgo Food Mart N Dixie Fwy | | | | | | | | Various | Customer Unused Credits | | | | No | $0.33 |
| 3.574 | Citgo Gas | | | | | | | | Various | Customer Unused Credits | | | | No | $7.44 |
| 3.575 | Citgo Indiantown Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $32.00 |
| 3.576 | Citgo Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.577 | Citgo N Country Club Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $2.25 |
| 3.578 | Citgo Okeechobee Road | | | | | | | | Various | Customer Unused Credits | | | | No | $73.16 |
| 3.579 | Citgo _12 | | | | | | | | Various | Customer Unused Credits | | | | No | $7.56 |
| 3.580 | Citgo_32 | | | | | | | | Various | Customer Unused Credits | | | | No | $5.50 |
| 3.581 | City Beverage-Illinois, LLC | City Beverage-Illinois, LLC | 400 N Elizabeth St | | Chicago | IL | 60642 | | | Litigation | x | x | x | No | Undetermined |
| 3.582 | City Food Mart DFW12208 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.25 |
| 3.583 | City Hall Shell (Alsua Inc.) | | | | | | | | Various | Customer Unused Credits | | | | No | $3.71 |
| 3.584 | City of Pembroke Pines | | 601 City Center WayLbtr | | Pembroke Pines | FL | 33025-4459 | | Various | Trade AP - Operating | | | | No | $412.50 |
| 3.585 | City Of Sunrise | | PO Box 31432 | | Tampa | FL | 33631-3432 | | Various | Trade AP - Utility | | | | No | $2,827.28 |
| 3.586 | CJ'S Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 |
| 3.587 | CK Watt Industrial, LLC CK Properties, Inc | | 301 South College St | | Charlotte | NC | 28202 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $114,306.40 |
| 3.588 | CKS Packaging, Inc. | | 7400 South Orange Ave | | Orlando | FL | 32809 | | Various | Trade AP - Packaging | | | | No | $282,923.28 |
| 3.589 | CKS Store | | | | | | | | Various | Customer Unused Credits | | | | No | $404.73 |
| 3.590 | CL&D Graphics LLC dba CL&D Digital | | 1101 W 2nd St | | Oconomowoc | WI | 53066-3401 | | Various | Trade AP - Packaging | | | | No | $2,917.73 |
| 3.591 | Clark Fuel Center | | | | | | | | Various | Customer Unused Credits | | | | No | $5.58 |
| 3.592 | Classic Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.75 |
| 3.593 | CLC Trading Inc. | | | | | | | | Various | Customer Credits | | | | No | $1,575.00 |
| 3.594 | Clermont Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.595 | Cletes Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $353.77 |
| 3.596 | Clewiston Marathon | | | | | | | | Various | Customer Unused Credits | | | | No | $26.72 |
| 3.597 | Clewiston Petroleum | | | | | | | | Various | Customer Unused Credits | | | | No | $1.06 |
| 3.598 | Cliffs Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $44.20 |
| 3.599 | Closure Systems International, Inc. | | 1900 West Field Ct | | Lake Forest | IL | 60045 | | Various | Trade AP - Other | | | | No | $92,263.70 |
| 3.600 | Cloud Up | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.601 | Cobblestone Auto Spa & Market, LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $166.96 |
| 3.602 | Cocoa Beach Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.603 | Coconut Creek Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $9.22 |
| 3.604 | Cohan Brothers Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $2.91 |
| 3.605 | COLOS BEVERAGE | | | | | | | | Various | Customer Unused Credits | | | | No | $12.27 |
| 3.606 | Cole Palmer | | 13927 Collections Center Dr | | Chicago | IL | 60693 | | Various | Trade AP - Operating | | | | No | $529.32 |
| 3.607 | Color Maker | | | | | | | | Various | Trade AP - Other | | | | No | $246.92 |
| 3.608 | Columbia Machine, Inc. | | PO Box 8950 | | Vancouver | WA | 98668-8950 | | Various | Trade AP - Repair or Maintenance | | | | No | $3.32 |
| 3.609 | Columbine Center Wine & Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.33 |
| 3.610 | Combi Packaging Systems LLC. | | PO Box 35878 | | Canton | OH | 44735-5878 | | Various | Trade AP - Repair or Maintenance | | | | No | $114,869.16 |
| 3.611 | Commercial Dock & Door Services Atlanta Forklifts Inc | | 10 Enterprise Blvd | | Atlanta | GA | 30336 | | Various | Trade AP - Repair or Maintenance | | | | No | $1,158.23 |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.612 | Commercial Services, Inc. FESS Fire Protection | | PO Box 1307 | | Morrisville | NC | 27560 | | Various | Trade AP - Other | | | | No | $398.66 |
| 3.613 | Comp - Air Service Co. Curtis - Toledo Distribution Inc. | | PO Box 776925 | | Chicago | IL | 60677-6925 | | Various | Trade AP - Repair or Maintenance | | | | No | $3,382.24 |
| 3.614 | Compass Group USA, Inc dba Canteen Vending Service | | | | | | | | Various | Trade AP - Other | | | | No | $48.00 |
| 3.615 | Compound Solutions, Inc. | | PO Box 841466 | | Los Angeles | CA | 90084-1466 | | Various | Trade AP - Supplier | | | | No | $12,673.75 |
| 3.616 | Concentra - Occupational Health Centers of the Southwe | | PO Box 82549 | | Hapeville | GA | 30354 | | Various | Trade AP - Other | | | | No | $10,577.50 |
| 3.617 | CONICO, INC. (Toro, Roro, Coro) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.80 |
| 3.618 | Connections Between Dimensions, LLC. | | | | | | | | Various | Customer Unused Credits | | | | No | $2.33 |
| 3.619 | Conoco Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 |
| 3.620 | Conoco Truck Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $46.69 |
| 3.621 | Consolidated Label Company | | | | | | | | Various | Trade AP - Other | | | | No | $2,438.31 |
| 3.622 | Continental Discount Liqu | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 |
| 3.623 | CONTINENTAL GOURMET | | | | | | | | Various | Customer Unused Credits | | | | No | $573.39 |
| 3.624 | Cool Brother CO Limited | | 12F San Toi Building 137-139 | | Connaught Road Central | | | | Various | Trade AP - Other | | | | No | $12,329.72 |
| 3.625 | Copans Marathon | | | | | | | | Various | Customer Unused Credits | | | | No | $1.96 |
| 3.626 | Corey S Carneau | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $220.28 |
| 3.627 | CORK N JUG LIQ & JR MKT | | | | | | | | Various | Customer Unused Credits | | | | No | $13.40 |
| 3.628 | CORNER BEVERAGE | | | | | | | | Various | Customer Unused Credits | | | | No | $1.17 |
| 3.629 | Corner Food Mart - Fort Worth | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.630 | Corner Market_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.631 | Corporate Creations International, Inc. | | 801 US Highway 1 | | North Palm Beach | FL | 33408 | | Various | Professional Services | | | | No | $7,748.00 |
| 3.632 | Corsearch Inc. | | 6060 N Central Expy Suite 334 | | Dallas | TX | 75206-5204 | | Various | Professional Services | | | | No | $3,710.00 |
| 3.633 | Counsel Press, Inc. | | PO Box 65019 | | Baltimore | MD | 21264-5019 | | Various | Professional Services | | | | No | $559.00 |
| 3.634 | Country Cork Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $1.71 |
| 3.635 | Country C-Store | | | | | | | | Various | Customer Unused Credits | | | | No | $1.16 |
| 3.636 | Country Kwik Market & Deli #2 | | | | | | | | Various | Customer Unused Credits | | | | No | $129.86 |
| 3.637 | Country Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $7.00 |
| 3.638 | Courtesy Toyota of Brandon | | | | | | | | Various | Customer Unused Credits | | | | No | $327.99 |
| 3.639 | Coverall North America Inc. | | 2955 Momentum Pl | | Chicago | IL | 60689-5329 | | Various | Trade AP - Other | | | | No | $956.81 |
| 3.640 | Covina Liquor Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $44.20 |
| 3.641 | Cow Town Center | | | | | | | | Various | Customer Unused Credits | | | | No | $0.60 |
| 3.642 | Coyote Den DFW1038 | | | | | | | | Various | Customer Unused Credits | | | | No | $124.24 |
| 3.643 | Crazy Papas_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $145.22 |
| 3.644 | Creative Compounds, LLC | | PO Box 4011 | | Scott City | MO | 63780 | | Various | Trade AP - Supplier | | | | No | $68,480.00 |
| 3.645 | Creek Oil and gas Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $5.40 |
| 3.646 | Creekside Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $88.83 |
| 3.647 | CRENSHAW SHELL | | | | | | | | Various | Customer Unused Credits | | | | No | $3.50 |
| 3.648 | CREWS WATER | | | | | | | | Various | Customer Unused Credits | | | | No | $0.18 |
| 3.649 | Critical Systems, LLC | | 2242 NW Parkway SE Suite H | | Marietta | GA | 30067 | | Various | Trade AP - Repair or Maintenance | | | | No | $1,587.04 |
| 3.650 | Cross Creek Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $98.07 |
| 3.651 | Crossfit OTS2 | | | | | | | | Various | Customer Unused Credits | | | | No | $19.12 |
| 3.652 | Crossfit Watauga | | | | | | | | Various | Customer Unused Credits | | | | No | $9.28 |
| 3.653 | Crossroad Petroleum, Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $23.60 |
| 3.654 | Crossroads Market & Deli | | | | | | | | Various | Customer Unused Credits | | | | No | $1.36 |
| 3.655 | CROSSWAY FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $56.97 |
| 3.656 | Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | 770 Township Line Rd | | Yardley | PA | 19067-4219 | | Various | Trade AP - Supplier | | | | No | $5,020,998.24 |
| 3.657 | Crown Credit Company | | PO Box 640352 | | Cincinnati | OH | 45264-0352 | | Various | Trade AP - Operating | | | | No | $8,587.58 |
| 3.658 | Crown Equipment Corporation | | 2971 Center Port Circle | | Pompano Beach | FL | 33064 | | Various | Trade AP - Operating | | | | No | $41,587.32 |
| 3.659 | Crown Lift Trucks | | 2971 Center Port Cir | | Pompano Beach | FL | 33064 | | Various | Trade AP - Other | | | | No | $7,193.06 |
| 3.660 | CSK Cole, Scott & Kissane, PA | | 9150 S Dadeland Blvd Suite 1400 | | Miami | FL | 33156-7855 | | Various | Professional Services | | | | No | $31.00 |
| 3.661 | CSPC Innovations USA Inc | | 1221 W State St | | Ontario | CA | 91762-4015 | | Various | Trade AP - Supplier | | | | No | $281,600.00 |
| 3.662 | C-Store DFW6480 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 |
| 3.663 | CU Store | | | | | | | | Various | Customer Unused Credits | | | | No | $124.84 |
| 3.664 | CUBESMART | | 1500 North Park Dr | | Weston | FL | 33326 | | Various | Trade AP - Operating | | | | No | $661.50 |
| 3.665 | Culver Equipment, LLC. | | 2487 S Gilbert Rd Suite 106 - 268 | | Gilbert | AZ | 85295 | | Various | Trade AP - Repair or Maintenance | | | | No | $2,198.02 |
| 3.666 | Cumberland Farms, Inc. | | 165 Flanders Rd | | Westborough | MA | 01581-1032 | | Various | Trade AP - Other | | | | No | $19,207.96 |
| 3.667 | Custom Graphix Sign Works, LLC | | 1920 W ASulter Dr | | Phoenix | AZ | 85029-2604 | | Various | Trade AP - Operating | | | | No | $726.53 |
| 3.668 | CVS Pharmacy Corporate (AR Account) | | | | | | | | Various | Customer Unused Credits | | | | No | $115.50 |
| 3.669 | CVS Pharmacy, Inc | | One Cvs 1 Cvs Dr | | Woonsocket | RI | 02895-6146 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $14,918.84 |
| 3.670 | CW Carriers Dedicated Inc | | 509 S Falkenburg Rd | | Tampa | FL | 33619-8005 | | Various | Trade AP - Freight | | | | No | $561,767.00 |
| 3.671 | Cypress Petroleum | | | | | | | | Various | Customer Unused Credits | | | | No | $13.85 |
| 3.672 | D&Z Trading Corp DBA Sunrise Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $0.36 |
| 3.673 | Daily Stop DFW12296 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.47 |
| 3.674 | Daily Stop DFW5155 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.07 |
| 3.675 | Dairy Farmers of America Inc | Dairy Farmers of America Inc | 1405 N 98th St | | Kansas City | KS | 66111-1865 | | Various | Litigation | x | x | x | No | $14,000,000.00 |
| 3.676 | Daisy Duke Promotions, LLC | | 7132 Washington St | | Kansas City | MO | 64114-1343 | | Various | Trade AP - Operating | | | | No | $3,186.63 |
| 3.677 | Dakuna Mart DFW13488 | | | | | | | | Various | Customer Unused Credits | | | | No | $64.50 |
| 3.678 | Dandy Mini Marts, Inc | | 6221 Mile Ln Rd | | Sayre | PA | 18840-9454 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $1,054.91 |
| 3.679 | Dania Food mart | | | | | | | | Various | Customer Unused Credits | | | | No | $35.53 |
| 3.680 | Daniel J Bolen | | 14530 S Juniper Shade Dr | | Herriman | UT | 84096 | | Various | Employee Expense Reimbursement | | | | No | $755.80 |
| 3.681 | Dariel Rodriguez | | 2040 Northwest 93rd Ave | | Pembroke Pines | FL | 33024 | | Various | Trade AP - Other | | | | No | $1,909.60 |
| 3.682 | Dashindashout | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.683 | David Jordan | | 483 N Lakeview Dr | | Lake Helen | FL | 32744 | | Various | Employee Expense Reimbursement | | | | No | $498.53 |
| 3.684 | David Ramirez & Kelly Ocampo | Kelly Ocampo | 10350 West McDowell Rd | | Avondale | AZ | 85392 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.685 | Davie Food Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $223.40 |
| 3.686 | Dawn Gas INC | | | | | | | | Various | Customer Unused Credits | | | | No | $37.62 |
| 3.687 | DE SOTO CHEVRON_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.73 |
| 3.688 | De Soto Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $72.16 |
| 3.689 | Debora J Duarte | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $949.06 |
| 3.690 | Delisias 9 (Gateway 51) | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 |
| 3.691 | Delta Diversified Enterprises | | 425 W Gemini Dr | | Tempe | AZ | 85283 | | Various | Trade AP - Operating | | | | No | $4,150.00 |
| 3.692 | Delta Food Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.693 | Deltona Discount Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.694 | Dependable Packaging Solutions | | | | | | | | Various | Trade AP - Other | | | | No | $9,558.03 |
| 3.695 | Dependable Vending | | | | | | | | Various | Customer Unused Credits | | | | No | $189.00 |
| 3.696 | Deploment Petroleum, Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $139.76 |
| 3.697 | Depot Deli Market | | | | | | | | Various | Customer Unused Credits | | | | No | $48.25 |
| 3.698 | DesChamps Corner | | | | | | | | Various | Customer Unused Credits | | | | No | $152.14 |
| 3.699 | Desoto Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $2.33 |
| 3.700 | Diamond Mini Mart DFW13648 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.701 | Diamond Shamrock Food Mart DFW10353 | | | | | | | | Various | Customer Unused Credits | | | | No | $21.50 |
| 3.702 | Direct Connect Logistix, Inc. | Attn: Leslie Maish | 314 W Michigan St | | Indianapolis | IN | 46202-3204 | | Various | Trade AP - Freight | | | | No | $661,869.00 |
| 3.703 | DISCOUNT BEVERAGE_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.704 | DISCOUNT BEVERAGE_6 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.705 | Discount Food Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $64.04 |
| 3.706 | DISCOUNT FOODS | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.707 | DISCOUNT MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.708 | Discount Mart - DFW 11219 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.709 | Discount Mini Mart DFW287 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.25 |
| 3.710 | Display Technologies | | 111-01 14th Ave | | College Point | NY | 11356 | | Various | Trade AP - Operating | | | | No | $53.09 |
| 3.711 | Diversified Label Images, Inc. | | PO Box 101269 | | Irondale | AL | 35210-6269 | | Various | Trade AP - Operating | | | | No | $14,699.98 |
| 3.712 | DIXIE CONVENIENT | | | | | | | | Various | Customer Unused Credits | | | | No | $0.13 |
| 3.713 | DJ Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $24.00 |
| 3.714 | DLK Petroleum Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $272.62 |
| 3.715 | DMM Fleet Washing & Detail | | | | | | | | Various | Trade AP - Other | | | | No | $2,505.00 |
| 3.716 | DNK ENTERPRISES LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.88 |
| 3.717 | DocketTrack Software | | 2345 Waukegan Rd Suite 155 | | Bannockburn | IL | 60015-1592 | | Various | Professional Services | | | | No | $225.00 |
| 3.718 | Doc's Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $2.74 |
| 3.719 | Doc's Food Store #9 DFW6285 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 |
| 3.720 | DocuSign, Inc. | | 221 Main St Suite1000 | | San Francisco | CA | 94105 | | Various | Professional Services | | | | No | $13,900.00 |
| 3.721 | Doehler USA, Inc | Doehler USA, Inc | 400 High Point Rd SE Suite 100 | | Cartersville | GA | 30120-6610 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.722 | Doehler USA, Inc | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq | 200 South Biscayne Boulevard, Suite 400 | Miami | FL | 33131 | | Various | Trade AP - Supplier | | | | No | $29,642.01 |
| 3.723 | Doehler USA, Inc. | Attn: Paul Graham | 400 High Point Road SE | Suite 100 | Cartersville | GA | 30120-6610 | | Various | Settlement Agreement | | | | No | $22,000,000.00 |
| 3.724 | Dogwood Holdings, L.P Parkway Properties | | 4600 Touchton Rd East | | Jacksonville | FL | 32246 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $42,518.07 |
| 3.725 | Dollar Central - LSBA 3062 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.49 |
| 3.726 | Dolphin Products | | 5757 Blue Lagoon Dr Suite 190 | | Miami | FL | 33126 | | Various | Trade AP - Other | | | | No | $787.41 |
| 3.727 | Domino Amjet, Inc | | 3809 Collection Center Dr | | Chicago | IL | 60693 | | Various | Trade AP - Repair or Maintenance | | | | No | $98,956.26 |
| 3.728 | DongGuan Panther Sporting Goods Co.,Ltd YuJa Secur | | A615 Hongxi Center No2 Nancheng Tai Yuk Rd | | Dongguan Guangdong | | 52300 | China | Various | Trade AP - Other | | | | No | $47.30 |
| 3.729 | Donna Williams | Donna Williams | 4846 Nw 95Th Ave | | Sunrise | FL | 33351 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.730 | DOUBLE L LIQUOR_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.14 |
| 3.731 | Doug Hedden Electric, Inc | | | | | | | | Various | Trade AP - Other | | | | No | $20,939.07 |
| 3.732 | Douglas Gibson II | | 1430 Northwest 196th Terrace | | Miami | FL | 33169 | | Various | Employee Expense Reimbursement | | | | No | $526.81 |
| 3.733 | Douglasville-Douglas Country DOCWSA | | PO Box 1157 | | Douglasville | GA | 30133 | | Various | Trade AP - Utility | | | | No | $3,784.69 |
| 3.734 | DR Signs Express LLC Fastsigns Davie | | 40 NW 3rd St Suite 101 | | Miami | FL | 33128 | | Various | Trade AP - Other | | | | No | $4,065.28 |
| 3.735 | Driscoll, LLLP | | 4715 N Chestnut St | | Colorado Springs | CO | 80907-3531 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $20,130.65 |
| 3.736 | Driving Force Crossfit | | | | | | | | Various | Customer Unused Credits | | | | No | $14.99 |
| 3.737 | DS Collins DFW12811 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.738 | DS Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $25.09 |
| 3.739 | Ducky's Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $185.24 |
| 3.740 | Duke Realty Limited Partnership | | 75 Remittance Dr Suite 3205 | | Chicago | IL | 60675-3205 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $28,027.34 |
| 3.741 | E & F DANDY ARCO | | | | | | | | Various | Customer Unused Credits | | | | No | $7.50 |
| 3.742 | Eagle Nest | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 |
| 3.743 | Eagle T Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $30.24 |
| 3.744 | Earl Smith Distributing Co. | | | | | | | | Various | Customer Credits | | | | No | $2,664.90 |
| 3.745 | East Group Properties LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | 633 S Andrews Ave, Suite 500 | Fort Lauderdale | FL | 33311 | | Various | Trade AP - Real Property Lease | | | | No | $75,254.69 |
| 3.746 | East Side Grocery_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.22 |
| 3.747 | Eastgroup Properties, LP | | PO Box 534563 | | Atlanta | GA | 30353-4563 | | Various | Trade AP - Real Property Lease | | | | No | $198,068.90 |
| 3.748 | Echo Global Logistics, Inc. | | 600 W Chicago Ave | | Chicago | IL | 60654-2801 | | Various | Trade AP - Freight | | | | No | $6,689.00 |
| 3.749 | Ecolab Pest Elimination Ecolab, Inc. | | 26252 Network Place | | Chicago | IL | 60673 | | Various | Trade AP - Repair or Maintenance | | | | No | $1,724.65 |
| 3.750 | ECOLAB, Inc.-NY | | PO Box 21755 | | New York | NY | 10087 | | Various | Trade AP - Operating | | | | No | $11,599.33 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.751 | Edgar Martinez | | 1606 West Myrtle Ave | | Visalia | CA | 93277 | | Various | Employee Expense Reimbursement | | | | No | $589.44 |
| 3.752 | Edgewater Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $73.24 |
| 3.753 | Edmund Elien | c/o J Freddy Perera (Perera Barnhart, PA) | 12401 Orange Drive | | Davie | FL | 33330 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.754 | Eds Mini Mart And Gas | | | | | | | | Various | Customer Unused Credits | | | | No | $90.74 |
| 3.755 | EG Group | | | | | | | | Various | Customer Unused Credits | | | | No | $2,158.72 |
| 3.756 | Egyptian Glass Smoke Shop Jerash LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $4.82 |
| 3.757 | EIH Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $128.50 |
| 3.758 | EJ's Tustin Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.09 |
| 3.759 | El Mambi Market | | | | | | | | Various | Customer Unused Credits | | | | No | $44.62 |
| 3.760 | Electric Supply, Inc | | 917 W Madison St | | Phoenix | AZ | 85007-3117 | | Various | Trade AP - Repair or Maintenance | | | | No | $6,337.46 |
| 3.761 | Electrical Supplies, Inc. - ESI | | 13395 NW 107th Ave | | Miami | FL | 33018 | | Various | Trade AP - Operating | | | | No | $274.00 |
| 3.762 | Elison Foodmart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.62 |
| 3.763 | Elmo Valero - DFW 12422 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.55 |
| 3.764 | Emanuel Petroleum Inc (Emmanuel Citgo) | | | | | | | | Various | Customer Unused Credits | | | | No | $90.00 |
| 3.765 | EMILES MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.766 | EmpHire Staffing, Inc | | 8320 W SunriSE Blvd Suite 108 | | Plantation | FL | 33322-5434 | | Various | Professional Services | | | | No | $23,169.18 |
| 3.767 | England Logistics, Inc | | 4701 W 2100 S | | Salt Lake City | UT | 84120-1223 | | Various | Trade AP - Freight | | | | No | $1,224,225.05 |
| 3.768 | Ennis Neighborhod Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $17.01 |
| 3.769 | EnsembleIQ - Stagnito Partners Canada, Inc. | | 20 Eglinton Ave W | Suite 1800 | Toronto | ON | M4R 1K8 | Canada | Various | Trade AP - Other | | | | No | $576.20 |
| 3.770 | ENV Services, Inc c/o Municipal Authority of South | | PO Box 37836 | | Baltimore | MD | 21297-7836 | | Various | Trade AP - Repair or Maintenance | | | | No | $294.25 |
| 3.771 | Environmental Marketing Services | Attn: Coral Shively | 107 Wall Street, Suite 1 | | Clemson | SC | 29631 | | Various | Trade AP - Operating | | | | No | $138.00 |
| 3.772 | Erica W. Stump, P.A. | | 110 E Broward Blvd Suite 1700 | | Fort Lauderdale | FL | 33301 | | Various | Professional Services | | | | No | $1,340.00 |
| 3.773 | Esquire Deposition Solutions, LLC | | PO Box 846099 | | Dallas | TX | 75284-6099 | | Various | Professional Services | | | | No | $1,142.00 |
| 3.774 | Estudio Olaechea S. Civil De R. L. | Attn: Maribel Tejada | Bernardo Monteagudo 201 | | San Isidro | | 15076 | Peru | Various | Professional Services | | | | No | $2,371.92 |
| 3.775 | Etiwanda Market | | | | | | | | Various | Customer Unused Credits | | | | No | $46.55 |
| 3.776 | Eugene Bukovi | | 836 Lavender Cir | | Weston | FL | 33327 | | Various | Employee Expense Reimbursement | | | | No | $913.12 |
| 3.777 | Eunice Renee Garcia | | 5141 North F St | | San Bernardino | CA | 92407 | | Various | Employee Expense Reimbursement | | | | No | $30.00 |
| 3.778 | Eurofins Food Chemistry Testing US Inc | | 2200 RittenhouSE St Suite 175 | | Des Moines | IA | 50321-3155 | | Various | Trade AP - Operating | | | | No | $325.94 |
| 3.779 | Europa Sports Partners, LLC | | | | | | | | Various | Customer Credits | | | | No | $66,990.00 |
| 3.780 | Eustace Tiger Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $98.98 |
| 3.781 | Everglades Overseas, LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.782 | Everman Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $1.37 |
| 3.783 | Evolution Logistics | | 9800 NW 100th Rd | | Medley | FL | 33178-1239 | | Various | Trade AP - Freight | | | | No | $590.00 |
| 3.784 | Evolution Wellness CBD - Dallas | | | | | | | | Various | Customer Unused Credits | | | | No | $0.43 |
| 3.785 | Evoqua Water Technologies LLC | | 28563 Network Pl | | Chicago | IL | 60673-1285 | | Various | Trade AP - Operating | | | | No | $6,761.37 |
| 3.786 | Exceed Performance | | | | | | | | Various | Customer Unused Credits | | | | No | $3.37 |
| 3.787 | Executive Label Inc. | | 5447 NW 24th St Suite 5 | | Margate | FL | 33063-7773 | | Various | Trade AP - Packaging | | | | No | $44,682.22 |
| 3.788 | Expert Aviation, Inc/Modern Jet Solution | | 1090 Airglades Blvd | | Clewiston | FL | 33440 | | Various | Trade AP - Other | | | | No | $80,403.15 |
| 3.789 | Expolanka USA LLC | | 230-79 International Airport Center Blvd | Springfield Gardens | Rosedale | NY | 11413 | | Various | Trade AP - Freight | | | | No | $519,746.22 |
| 3.790 | EXPRESS FOOD MART ABG 917 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.18 |
| 3.791 | Express Lane #2 DFW10965 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 |
| 3.792 | Express Lane Store LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $3.06 |
| 3.793 | Express Shop 3 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.794 | Express Way DFW11561 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.31 |
| 3.795 | Expressway Food Store DFW3118 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.796 | ExtraMile Convenience Stores LLC | | 3450 E Commercial Ct | | Meridian | ID | 83642-8915 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $2,000.00 |
| 3.797 | Extreme Nutrition Attn Chris Cuevas Griffin Road | | | | | | | | Various | Customer Unused Credits | | | | No | $0.92 |
| 3.798 | Extreme Process Solutions, LLC | | 5030 SW 29th Ave | | Ft Lauderdale | FL | 33312-5814 | | Various | Trade AP - Operating | | | | No | $1,300.05 |
| 3.799 | Exxon 8208 Commercial Blvd. | | | | | | | | Various | Customer Unused Credits | | | | No | $48.18 |
| 3.800 | Exxon Dixie Hwy NE | | | | | | | | Various | Customer Unused Credits | | | | No | $2.11 |
| 3.801 | EXXON FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $8.01 |
| 3.802 | Exxon Kanner | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 |
| 3.803 | Exxon N Socrum Loop Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $22.68 |
| 3.804 | Exxon Sheridan St | | | | | | | | Various | Customer Unused Credits | | | | No | $101.66 |
| 3.805 | EXXON SW Hwy 484 | | | | | | | | Various | Customer Unused Credits | | | | No | $9.00 |
| 3.806 | Exxon W Hallandale Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $345.00 |
| 3.807 | Exxon W State Road 84 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.808 | EXXON  25 | | | | | | | | Various | Customer Unused Credits | | | | No | $83.89 |
| 3.809 | EZ Mart Beer and Wine | | | | | | | | Various | Customer Unused Credits | | | | No | $18.00 |
| 3.810 | Ez Shop - DFW 9947 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.26 |
| 3.811 | EZ Shop Convenience Store | | | | | | | | Various | Customer Unused Credits | | | | No | $10.33 |
| 3.812 | EZ STOP | | | | | | | | Various | Customer Unused Credits | | | | No | $40.00 |
| 3.813 | EZ STOP MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $3.36 |
| 3.814 | EZ Way Shopping | | | | | | | | Various | Customer Unused Credits | | | | No | $18.80 |
| 3.815 | Fabulous Freddy's (FL Smith LLC) | | | | | | | | Various | Customer Unused Credits | | | | No | $1,365.48 |
| 3.816 | Fade an American Barber Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.817 | Family Discount Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $903.84 |
| 3.818 | Family Grocery | | | | | | | | Various | Customer Unused Credits | | | | No | $18.72 |
| 3.819 | Family Nutrition Center | | | | | | | | Various | Customer Unused Credits | | | | No | $115.77 |
| 3.820 | FAMILY STOP FOOD # 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.07 |
| 3.821 | FAMILY STOP FOOD STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.822 | Familya Mini Mark | | | | | | | | Various | Customer Unused Credits | | | | No | $10.68 |
| 3.823 | FANUC America Corporation | | 3900 W Hamlin Rd | | Rochester Hills | MI | 48309 | | Various | Trade AP - Other | | | | No | $3,343.75 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.824 | Farhan Petroleum Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $2.74 |
| 3.825 | Farm Market | | | | | | | | Various | Customer Unused Credits | | | | No | $773.03 |
| 3.826 | Farm Store #6 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.827 | FARM STORE_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $54.00 |
| 3.828 | Fast Break Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 |
| 3.829 | Fast Break_5 | | | | | | | | Various | Customer Unused Credits | | | | No | $442.00 |
| 3.830 | Fast Friendly Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.831 | Fast Fuel - Bullard | | | | | | | | Various | Customer Unused Credits | | | | No | $2.23 |
| 3.832 | Fast Run Beer & Wine | | | | | | | | Various | Customer Unused Credits | | | | No | $221.32 |
| 3.833 | Fast Trip DFW11567 | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 |
| 3.834 | Fastenal Company | | 1775 E University Dr #180 | | Phoenix | AZ | 85034 | | Various | Trade AP - Other | | | | No | $149.08 |
| 3.835 | Fastrip (Jaco Oil) | | | | | | | | Various | Customer Unused Credits | | | | No | $30.50 |
| 3.836 | FastTrip #933 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.90 |
| 3.837 | Faulkner ADR Law, PLLC | Richard Faulkner | 12770 Coit Rd Suite 720 | | Dallas | TX | 75251-1454 | | Various | Professional Services | | | | No | $68,395.00 |
| 3.838 | Fayca Legal Sociedad Anonima | Attn: Daniela Fontana | San Jose, Sabana Norte, Edificio Sabana | | San Jose | | 99999 | Costa Rica | Various | Trade AP - Other | | | | No | $480.25 |
| 3.839 | FCE/Dailys | | | | | | | | Various | Customer Unused Credits | | | | No | $4,532.28 |
| 3.840 | Federico Gabriel Silva Gonzalez | | | | | | | | Various | Trade AP - Other | | | | No | $600.00 |
| 3.841 | FedEx | | 101 South Fifth St | | Louisville | KY | 40202 | | Various | Trade AP - Other | | | | No | $439,121.98 |
| 3.842 | Fended Barber Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 |
| 3.843 | Ferguson Food Mart LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.844 | Ferrum Packaging Inc | | 2125 Center Ave Suite 507 | | Fort Lee | NJ | 07024-5874 | | Various | Trade AP - Other | | | | No | $20,441.22 |
| 3.845 | FIESTA FOOD MARKET_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.64 |
| 3.846 | Fiesta Warehousing and Distribution Co. Brokers Logist | | 302 N Tayman St | | San Antonio | TX | 78226 | | Various | Trade AP - Freight | | | | No | $352,891.54 |
| 3.847 | Filadelfo Gamino | | 22722 Lukens Ln | | Perris | CA | 92570 | | Various | Employee Expense Reimbursement | | | | No | $705.93 |
| 3.848 | Fina Food Mart - DFW 11066 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.16 |
| 3.849 | Fire Controls, INC. | | 2721 NW 19th St | | Pompano Beach | FL | 33069-5232 | | Various | Professional Services | | | | No | $1,677.03 |
| 3.850 | Fire Systems, Inc. | | 4700 Highlands Pkwy Se | | Smyrna | GA | 30082-7221 | | Various | Trade AP - Repair or Maintenance | | | | No | $24,308.39 |
| 3.851 | FIRST CHOICE_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.16 |
| 3.852 | First Petro 10861 | | | | | | | | Various | Customer Unused Credits | | | | No | $15.33 |
| 3.853 | Fischer | c/o Daniel Francis Harvath (Harvath Law Group, LLC) | PO Box 440393 | | St Louis | MO | 53144 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.854 | Fisher Scientific Company | | PO Box 404705 | | Atlanta | GA | 30384 | | Various | Trade AP - Operating | | | | No | $946.07 |
| 3.855 | Fiske Company | | 1250 S PINE Island Rd Suite 300 | | Plantation | FL | 33324-4414 | | Various | Trade AP - Operating | | | | No | $12,370.32 |
| 3.856 | Fit 4 Life | | | | | | | | Various | Customer Unused Credits | | | | No | $515.84 |
| 3.857 | Fit Energy Ecuador | | | | | | | | Various | Customer Credits | | | | No | $81.00 |
| 3.858 | FITNESS FOR $10 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.50 |
| 3.859 | Five Group Corp. Dba Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $278.72 |
| 3.860 | Five Points General Store | | | | | | | | Various | Customer Unused Credits | | | | No | $25.70 |
| 3.861 | FlagShip Shell LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $174.69 |
| 3.862 | Flamingo Fd Mt | | | | | | | | Various | Customer Unused Credits | | | | No | $40.52 |
| 3.863 | Flanigan Distributing of Door County Inc | | | | | | | | Various | Customer Credits | | | | No | $391.53 |
| 3.864 | Flavor Materials International | | | | | | | | Various | Trade AP - Other | | | | No | $5,585.77 |
| 3.865 | FleetWash | | PO Box 36014 | | Newark | NJ | 07188-6014 | | Various | Trade AP - Other | | | | No | $1,171.31 |
| 3.866 | Flip in Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.06 |
| 3.867 | Florida 595 Travel Center Corp. | | | | | | | | Various | Customer Unused Credits | | | | No | $86.00 |
| 3.868 | FLORIDA 595 TRUCK STOP | | | | | | | | Various | Customer Unused Credits | | | | No | $88.00 |
| 3.869 | Florida Design Drilling Corp. | | 7733 Hooper Rd | | West Palm Bch | FL | 33411-3806 | | Various | Trade AP - Other | | | | No | $8,731.20 |
| 3.870 | Florida Industrial Supply & Equipment Sales, Inc. | | 1190 Lape Ln | | The Villages | FL | 32163 | | Various | Trade AP - Operating | | | | No | $8,102.50 |
| 3.871 | Florida Mobil | | | | | | | | Various | Customer Unused Credits | | | | No | $56.00 |
| 3.872 | Florida-Spectrum Environmental Services | | 1460 W Mcnab Rd | | Ft Lauderdale | FL | 33309-1122 | | Various | Professional Services | | | | No | $2,433.83 |
| 3.873 | Flower Mound Food & Fuel | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 |
| 3.874 | Flower Mound Food and Fuel DFW9889 | | | | | | | | Various | Customer Unused Credits | | | | No | $7.20 |
| 3.875 | FM Beverage INC | | | | | | | | Various | Customer Unused Credits | | | | No | $4.75 |
| 3.876 | Fona International Inc. | Michelle Stehouwer | 1900 Averill Rd | | Geneva | IL | 60134 | | Various | Trade AP - Supplier | | | | No | $859,410.05 |
| 3.877 | Fontana Truck Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $103.44 |
| 3.878 | Food Hub Jacksonville Bch | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.879 | FOOD MART SHELL NTBA 2059 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 |
| 3.880 | Food n Fuel | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 |
| 3.881 | food stop ne 6 ave | | | | | | | | Various | Customer Unused Credits | | | | No | $62.48 |
| 3.882 | Food Store DFW9778 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.883 | FoodHub Mart DFW12889 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.61 |
| 3.884 | FORVIS, LLP | | 910 E Saint Louis St Suite 400 | | Springfield | MO | 65806-2570 | | Various | Professional Services | | | | No | $3,273.00 |
| 3.885 | Fountain Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $1.81 |
| 3.886 | Franjo Market | | | | | | | | Various | Customer Unused Credits | | | | No | $12.00 |
| 3.887 | Freds Grocery & Deli | | | | | | | | Various | Customer Unused Credits | | | | No | $2.75 |
| 3.888 | Freedom Vapes | | | | | | | | Various | Customer Unused Credits | | | | No | $18.00 |
| 3.889 | Freeman Audio Visual Canada | | 2365 Matheson Blvd E | | Mississauga | ON | L4W 5B3 | Canada | Various | Trade AP - Operating | | | | No | $3,545.04 |
| 3.890 | Freeway Investment, Inc (Daily Stop) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.891 | Freeway Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $149.40 |
| 3.892 | Friendly Express (Formerly Friendly Foods) | | | | | | | | Various | Customer Unused Credits | | | | No | $90.00 |
| 3.893 | Friesens Corporation | | | | | | | | Various | Trade AP - Packaging | | | | No | $5,350.00 |
| 3.894 | Front Street Development LLC | | PO Box 556 | | Pembina | ND | 58271-0556 | | Various | Trade AP - Operating | | | | No | $2.00 |
| 3.895 | Froots_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 |
| 3.896 | FSK Food Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.897 | Fuel City HC DFW12589 | | | | | | | | Various | Customer Unused Credits | | | | No | $23.35 |
| 3.898 | Fuel City Mesquite | | | | | | | | Various | Customer Unused Credits | | | | No | $308.00 |
| 3.899 | Fuel Town | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.900 | Fuel Zone Dba Wiles BP | | | | | | | | Various | Customer Unused Credits | | | | No | $30.96 |
| 3.901 | FULLERTON | | | | | | | | Various | Customer Unused Credits | | | | No | $226.03 |
| 3.902 | Funkytown Food Mart DFW12720 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.57 |
| 3.903 | Fusion Logistics Services, LLC | | PO Box 33080 | | Lakeland | FL | 33807-3080 | | Various | Trade AP - Freight | | | | No | $414,807.00 |
| 3.904 | G & D LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $750.31 |
| 3.905 | G & D Liquor #2 | | | | | | | | Various | Customer Unused Credits | | | | No | $401.83 |
| 3.906 | G & J Pepsi Cola Bottling Company, Inc. | | | | | | | | Various | Customer Credits | | | | No | $250.00 |
| 3.907 | G&B Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.908 | G&L Wholesale | | | | | | | | Various | Customer Credits | | | | No | $22,146.00 |
| 3.909 | G&M Oil | | | | | | | | Various | Customer Unused Credits | | | | No | $1,197.29 |
| 3.910 | G. T. Mini Market LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $10.15 |
| 3.911 | Gainesville Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.912 | Garcia's Healthy Supplements | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 |
| 3.913 | Gardens Grove Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.42 |
| 3.914 | Gas & Shop Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 |
| 3.915 | Gas Express Lakewood | | | | | | | | Various | Customer Unused Credits | | | | No | $196.47 |
| 3.916 | Gas N Roll (American Gaming Group, LLC) | | | | | | | | Various | Customer Unused Credits | | | | No | $365.66 |
| 3.917 | Gas n Shop Inter Speed Blvd. | | | | | | | | Various | Customer Unused Credits | | | | No | $9.50 |
| 3.918 | Gasco | | | | | | | | Various | Customer Unused Credits | | | | No | $4.72 |
| 3.919 | Gasco Foodmart Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.920 | Gaslamp District Media | | 1804 Garnet Ave # 434 | | San Diego | CA | 92109-3352 | | Various | Trade AP - Operating | | | | No | $500.00 |
| 3.921 | Gate Petro | | | | | | | | Various | Customer Unused Credits | | | | No | $3,660.48 |
| 3.922 | Gateway #9 | | | | | | | | Various | Customer Unused Credits | | | | No | $203.00 |
| 3.923 | Gateway 1 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.924 | Gateway 13/Church's | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.925 | Gateway 2000 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.69 |
| 3.926 | Gateway 39 - LSBA 2152 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.927 | Gateway 44 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.73 |
| 3.928 | Gateway 46 -- LSBA 1256 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.37 |
| 3.929 | Gateway 56 | | | | | | | | Various | Customer Unused Credits | | | | No | $60.00 |
| 3.930 | Gateway to Corsicana | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.931 | Gazap S.A.S Elianis Garrido Zapata | | | | | | | | Various | Trade AP - Other | | | | No | $24,186.00 |
| 3.932 | Gekay Sales and Services | | 15 Dana Way | | Ludlow | MA | 01056 | | Various | Trade AP - Repair or Maintenance | | | | No | $235.40 |
| 3.933 | Genesis Global Workforce Solutions | | 3000 SW 148th Ave Suite 116 | | Miramar | FL | 33027-4181 | | Various | Trade AP - Operating | | | | No | $231,053.65 |
| 3.934 | Gentry's Donuts | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.935 | Georgia Gas Distributions, Inc. | | PO Box 250149 | | Atlanta | GA | 30325-1149 | | Various | Trade AP - Operating | | | | No | $538.58 |
| 3.936 | Gholso Country Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.937 | Giant Eagle GC | | | | | | | | Various | Customer Unused Credits | | | | No | $20.04 |
| 3.938 | Gimmel Tammuz Realty I-70 Industrial Ctr | | 17304 Preston Rd | | Dallas | TX | 75252 | | Various | Trade AP - Other | | | | No | $14,375.97 |
| 3.939 | Givaudan Flavors Corporation | | 1199 Edison Dr | | Cincinnati | OH | 45216-2265 | | Various | Trade AP - Supplier | | | | No | $66,157.84 |
| 3.940 | Glanbia Nutritionals, Inc. | | 5500 Nobel Drive | Suite 250 | Fitchburg | WI | 53711 | | Various | Trade AP - Other | | | | No | $1,252.13 |
| 3.941 | Glen Avon Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $75.04 |
| 3.942 | Glen Raven Logistics Inc. | | 1831 N Park Ave | | Burlington | NC | 27217-1137 | | Various | Trade AP - Freight | | | | No | $467,173.45 |
| 3.943 | Global Bodybuilding Organization, LLC | | PO Box 270125 | | Flower Mound | TX | 75027-0125 | | Various | Trade AP - Operating | | | | No | $650.00 |
| 3.944 | Global Industrial Equipment | | | | | | | | Various | Trade AP - Other | | | | No | $12,961.03 |
| 3.945 | Global Systems United LLC | | 4150 W Northern Ave Suite 150 | | Phoenix | AZ | 85051 | | Various | Trade AP - Repair or Maintenance | | | | No | $464.64 |
| 3.946 | GNC | | | | | | | | Various | Customer Unused Credits | | | | No | $434.63 |
| 3.947 | GNC - Palm Beach Supplements | | | | | | | | Various | Customer Unused Credits | | | | No | $9.25 |
| 3.948 | GNC South Harbor Plaza | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.949 | GOLD 7 LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $3.29 |
| 3.950 | GOLD STAR LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $22.00 |
| 3.951 | Golden Smoke LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $50.33 |
| 3.952 | Good Service Mobil (Mona's Service Inc.) | | | | | | | | Various | Customer Unused Credits | | | | No | $30.00 |
| 3.953 | GOOD TO GO | | | | | | | | Various | Customer Unused Credits | | | | No | $26.15 |
| 3.954 | Gopakumar Nair Associates | | | | | | | | Various | Trade AP - Other | | | | No | $1,575.00 |
| 3.955 | Gordon & Rees | | 1111 Broadway | | Oakland | CA | 94607 | | Various | Professional Services | | x | | No | $3,311,339.02 |
| 3.956 | Gp Corner Store - DFW 12587 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.957 | GRAB N GO - Baird Road | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.958 | Grab N Go - DFW 12111 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.959 | GRAB N GO - Wylie | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.960 | Grab N Go 102 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.961 | Grab n Go Cypress Lake | | | | | | | | Various | Customer Unused Credits | | | | No | $11.99 |
| 3.962 | Grab N Go 3 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.963 | Grab N Go 4 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.06 |
| 3.964 | Grainger | | 2131 SW 2nd St Bldg 8 | | Pompano Beach | FL | 33069-3100 | | Various | Trade AP - Operating | | | | No | $54,899.64 |
| 3.965 | Grainger- DO NOT USE! | | 2131 SW 2nd St Bldg 8 | | Pompano Beach | FL | 33069-3100 | | Various | Trade AP - Other | | | | No | $3,218.10 |
| 3.966 | Grand Classic Oil Co Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.75 |
| 3.967 | GRAND FOOD MART_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $137.05 |
| 3.968 | Grant Thornton | | 801 Brickell Ave | | Miami | FL | 33131 | | Various | Professional Services | | | | No | $171,145.18 |
| 3.969 | Graphic Packaging International | Kara D'Amato | PO Box 404170 | | Atlanta | GA | 30384-4170 | | Various | Trade AP - Other | | | | No | $2,282,986.45 |
| 3.970 | Gray's Pallets, LLC | | 10117 Rivendell Ln | | Charlotte | NC | 28269 | | Various | Trade AP - Other | | | | No | $4,830.00 |
| 3.971 | Great Stop N Shop DFW5365 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.972 | GreatAmerica Financial Services | | PO Box 660831 | | Dallas | TX | 75266-0831 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $11,012.41 |
| 3.973 | Green Leaf Trading Corp | | | | | | | | Various | Customer Credits | | | | No | $3,150.00 |
| 3.974 | Green Pastures Dairy | | | | | | | | Various | Customer Unused Credits | | | | No | $49.56 |
| 3.975 | Green Wave Ingredients (GWI) | Preciado, Elizabeth | PO Box 102922 | | Pasadena | CA | 91189-2922 | | Various | Trade AP - Supplier | | | | No | $1,377,803.05 |
| 3.976 | GreenRoad Technologies, Inc | | 8900 Shoal Creek Blvd Suite 111 | | Austin | TX | 78757 | | Various | Trade AP - Other | | | | No | $694.20 |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.977 | Griffin Beverage | | | | | | | | Various | Customer Credits | | | | No | $1,728.72 |
| 3.978 | Griffin J | | | | | | | | Various | Customer Unused Credits | | | | No | $0.69 |
| 3.979 | Griffith Commercial Cleaning Services | | 2422 Gilbert Dr | | Atlanta | GA | 30331 | | Various | Trade AP - Repair or Maintenance | | | | No | $2,704.00 |
| 3.980 | Grocery Box (Parth Box Inc) | | | | | | | | Various | Customer Unused Credits | | | | No | $401.73 |
| 3.981 | Grocery Outlet, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $813.40 |
| 3.982 | Grosel Specialty Products LLC | | 330 Glasgow Dr | | Highland Heights | OH | 44143-3812 | | Various | Trade AP - Operating | | | | No | $6,425.76 |
| 3.983 | Grub n Go DFW13677 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.984 | GSP Marketing Technologies Circle K Stores, Inc | | 20500 Belshaw Ave | | Carson | CA | 90746-3506 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $6,254.85 |
| 3.985 | GT Fast Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $160.64 |
| 3.986 | GTT Americas, LLC | | PO Box 842630 | | Dallas | TX | 75284-2630 | | Various | Trade AP - Other | | | | No | $384.12 |
| 3.987 | Guillermo Escalante | | 6916 Baroque Ct | | San Bernardino | CA | 92407 | | Various | Trade AP - Operating | | | | No | $11,887.50 |
| 3.988 | Gulf Coast Fitness | | | | | | | | Various | Customer Unused Credits | | | | No | $474.00 |
| 3.989 | Gulf Coast Fitness_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.990 | Gulfstream | | | | | | | | Various | Litigation | x | x | x | No | Undetermined |
| 3.991 | GunFighter Elite | | | | | | | | Various | Customer Unused Credits | | | | No | $3.04 |
| 3.992 | H & H Building & Remodeling, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $2,621.50 |
| 3.993 | H & S Chevron Food MA | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 |
| 3.994 | H B Fuller Company | | 1200 Willow Lake Blvd | | Saint Paul | MN | 55110-5146 | | Various | Trade AP - Packaging | | | | No | $337.64 |
| 3.995 | H Mart Aurora | | | | | | | | Various | Customer Unused Credits | | | | No | $718.72 |
| 3.996 | H. Cox and Son Inc. | | | | | | | | Various | Customer Credits | | | | No | $6,366.72 |
| 3.997 | Hach Company | | PO Box 389 | | Loveland | CO | 80539-0389 | | Various | Trade AP - Operating | | | | No | $11,169.47 |
| 3.998 | Haltom C Store | | | | | | | | Various | Customer Unused Credits | | | | No | $19.71 |
| 3.999 | Haltom Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $4.44 |
| 3.1000 | Hammerhead Beach Gym | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1001 | Hamner Chevron Extra Mile | | | | | | | | Various | Customer Unused Credits | | | | No | $54.68 |
| 3.1002 | Handy Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $4.36 |
| 3.1003 | Handy Stop Drive In | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.1004 | Handy Stop_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 |
| 3.1005 | HAPPY FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.1006 | Happy Place Craft & Beer | | | | | | | | Various | Customer Credits | | | | No | $15.00 |
| 3.1007 | HARBOR LIQUOR_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $135.52 |
| 3.1008 | Harlan Convenience | | | | | | | | Various | Customer Unused Credits | | | | No | $28.33 |
| 3.1009 | Harmony Holt | | 8839 Chilton Dr | | Port Richey | FL | 34668 | | Various | Employee Expense Reimbursement | | | | No | $534.28 |
| 3.1010 | Harvey's Food Mart DFW10777 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1011 | Hassan Oil | | | | | | | | Various | Customer Unused Credits | | | | No | $106.83 |
| 3.1012 | Haven Loeung | | 1010 Pakse St. | | Venus | TX | 76084 | | Various | Employee Expense Reimbursement | | | | No | $250.00 |
| 3.1013 | Healthy Body Nutrition | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 |
| 3.1014 | H-E-B LP | | PO Box 202531 | | Dallas | TX | 75320-2531 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $176.27 |
| 3.1015 | H-E-B Supermarket | | | | | | | | Various | Customer Unused Credits | | | | No | $1,313.83 |
| 3.1016 | Helo's AM PM #5265, INC | | | | | | | | Various | Customer Unused Credits | | | | No | $9.69 |
| 3.1017 | Herbanicals | | | | | | | | Various | Customer Unused Credits | | | | No | $0.05 |
| 3.1018 | Heritage Energy Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.43 |
| 3.1019 | HF Meyer America Corp. | | 3665 Bonita Rd Suite 1-3 | | Bonita Springs | FL | 34134 | | Various | Trade AP - Packaging | | | | No | $1,526.55 |
| 3.1020 | Hi Lite Liquors | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1021 | Highland Food Mart DFW11033 | | | | | | | | Various | Customer Unused Credits | | | | No | $86.77 |
| 3.1022 | Highland Fuels LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $596.75 |
| 3.1023 | Highland Springs Mobil | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 |
| 3.1024 | Highland Valero | | | | | | | | Various | Customer Unused Credits | | | | No | $247.97 |
| 3.1025 | Highway 81 Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $42.30 |
| 3.1026 | Hill Top Food Mart DFW13075 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 |
| 3.1027 | Himalayan Corporation DFW13739 | | | | | | | | Various | Customer Unused Credits | | | | No | $40.00 |
| 3.1028 | Hinson Business Park Association | | 3286 Brentwood St | | Las Vegas | NV | 89121-3316 | | Various | Trade AP - Repair or Maintenance | | | | No | $290.69 |
| 3.1029 | Hitachi Capital America Corp | | 21925 Network Place | | Chicago | IL | 60673-1219 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $57,848.24 |
| 3.1030 | Hiwayexpress | | | | | | | | Various | Customer Unused Credits | | | | No | $24.50 |
| 3.1031 | HK Food Stores | | | | | | | | Various | Customer Unused Credits | | | | No | $60.72 |
| 3.1032 | Holiday House Liquor W Central Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $418.93 |
| 3.1033 | HOLLYMAIN LIQUOR_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $125.76 |
| 3.1034 | Hollywood Gains | | | | | | | | Various | Customer Unused Credits | | | | No | $3.10 |
| 3.1035 | Holston Gases, Inc | | 545 W Baxter Ave | | Knoxville | TN | 37921-6846 | | Various | Trade AP - Supplier | | | | No | $8,190.34 |
| 3.1036 | Home Depot | | | | | | | | Various | Trade AP - Other | | | | No | $436.93 |
| 3.1037 | HOP IN_6 | | | | | | | | Various | Customer Unused Credits | | | | No | $162.76 |
| 3.1038 | Horizon Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $1.24 |
| 3.1039 | HOT STOP ABG 1418 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.25 |
| 3.1040 | HOUSE OF SPIRITS_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $84.54 |
| 3.1041 | HOWDY FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $8.53 |
| 3.1042 | HP Mart DFW6666 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1043 | HUB FOOD STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.1044 | Huda Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $156.04 |
| 3.1045 | Hudson Food Stores, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $101.66 |
| 3.1046 | Huerta Consul. DBA Sunset Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $522.54 |
| 3.1047 | HWY 10 FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $2.36 |
| 3.1048 | Hygiena LLC | | 941 Avenida Acaso | | Camarillo | CA | 93012 | | Various | Trade AP - Operating | | | | No | $765.97 |
| 3.1049 | HY's Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $85.20 |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1050 | Hy-Vee, Inc. | | | | | | | | Various | Customer Credits | | | | No | $89.40 |
| 3.1051 | Hy-Vee, Inc. | | 5820 Westown Pkwy | | Wdm | IA | 50266-8223 | | Various | Trade AP - Other | | | | No | $6,000.00 |
| 3.1052 | I-35 GAS AND MORE | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 |
| 3.1053 | IBT West LLC | | 4203 W Adams St | | Phoenix | AZ | 85009-4631 | | Various | Trade AP - Operating | | | | No | $20,394.58 |
| 3.1054 | IC Industries, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $7,186.16 |
| 3.1055 | Ice House beverage 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1056 | Icon Owner Pool 1 LA Non-Business Park LLC- Bree Ju | | PO Box 843992 | | Los Angeles | CA | 90084-3992 | | Various | Trade AP - Real Property Lease | | | | No | $31,087.05 |
| 3.1057 | IFRA Food Store Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $4.72 |
| 3.1058 | Illinois Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $12.22 |
| 3.1059 | Imperial Retail Store | | | | | | | | Various | Customer Unused Credits | | | | No | $23.29 |
| 3.1060 | IN & OUT FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.1061 | IN & OUT  2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1062 | In 2 Fitness | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1063 | Independent Buyers Co-op | | 4602 Park Springs Blvd | | Arlington | TX | 76017-1597 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $263,306.44 |
| 3.1064 | Indian Rocks Inc (A-S Food Mart) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.07 |
| 3.1065 | Indoff Inc. | | 11816 Lackland Rd | | St Louis | MO | 63146 | | Various | Trade AP - Other | | | | No | $14,590.18 |
| 3.1066 | Industrial Commodities, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $0.12 |
| 3.1067 | Industrial Physics Bev / Canning Inc. | | 40 Mccullough Dr | | New Castle | DE | 19720 | | Various | Trade AP - Operating | | | | No | $22,471.68 |
| 3.1068 | Infinite Fitness Redlands | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.1069 | Information Resources, Inc. IRi | | 4766 Paysphere Cir | | Chicago | IL | 60674-0001 | | Various | Professional Services | | | | No | $176,293.25 |
| 3.1070 | Inland Dairy | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.1071 | Innophos, Inc | | 259 Prospect Plains Rd | | Cranbury | NJ | 08512 | | Various | Trade AP - Operating | | | | No | $44.00 |
| 3.1072 | Innovus Pharmaceuticals, Inc. Supplement Hut Inc. | | | | | | | | Various | Customer Credits | | | | No | $22,902.00 |
| 3.1073 | Inovar Packaging Florida, LLC | | 10470 Miller Rd | | Dallas | TX | 75238 | | Various | Trade AP - Packaging | | | | No | $607,867.49 |
| 3.1074 | Inspection Express - LSBA 2105 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.18 |
| 3.1075 | Instrumentation and Controls | | 6829 W Frye Rd | | Chandler | AZ | 85226-3307 | | Various | Trade AP - Repair or Maintenance | | | | No | $3,073.70 |
| 3.1076 | Intercompany Payable - Bang Energy (Australia) PTY LTD | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $2,268,186.36 |
| 3.1077 | Intercompany Payable - Bang Energy Chile Spa | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $408,154.00 |
| 3.1078 | Intercompany Payable - Vital Pharmaceuticals International Sales, Inc. | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $288,071.10 |
| 3.1079 | Inventus, LLC Legility | Jo Anna Williams | PO Box 130114 | | Dallas | TX | 75313-0114 | | Various | Professional Services | | | | No | $835,457.94 |
| 3.1080 | Investments Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $306.01 |
| 3.1081 | Iowa Fuel | | | | | | | | Various | Customer Unused Credits | | | | No | $165.52 |
| 3.1082 | IPnavigent Associates, Inc | | 419 10th St Suite 350 | | San Francisco | CA | 94103-4303 | | Various | Professional Services | | | | No | $2,036.12 |
| 3.1083 | Isabella Solarte | | 1254 SW 116 Ave | | Davie | FL | 33325 | 0 | Various | Employee Expense Reimbursement | | | | No | $29.25 |
| 3.1084 | J AND B FOOD MART ETX9885 | | | | | | | | Various | Employee Expense Reimbursement | | | | No | $17.93 |
| 3.1085 | J N Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.72 |
| 3.1086 | J Robbin Law PLLC | | 200 Business Park Dr Suite 103 | | Armonk | NY | 10504-1751 | | Various | Professional Services | | | | No | $2,130.00 |
| 3.1087 | J&BS Brookside Market & Deli | | | | | | | | Various | Customer Unused Credits | | | | No | $4.20 |
| 3.1088 | J&J Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $56.21 |
| 3.1089 | J&L on the Move | | | | | | | | Various | Customer Unused Credits | | | | No | $273.00 |
| 3.1090 | J&M Gas Station | | | | | | | | Various | Customer Unused Credits | | | | No | $6.36 |
| 3.1091 | J&N Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.75 |
| 3.1092 | J.A.O. Convenience store | | | | | | | | Various | Customer Unused Credits | | | | No | $98.54 |
| 3.1093 | J.B. Hunt Transport, Inc. | | 615 Jb Hunt Corporate Dr | | Lowell | AR | 72745 | | Various | Trade AP - Freight | | | | No | $276,984.03 |
| 3.1094 | Jack E Lambert J | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1095 | Jack's Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $1.47 |
| 3.1096 | JACKS MARKET  2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1097 | Jacksboro Food Mart DFW12526 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.1098 | Jackson Lewis, P.C. | | 1133 WestcheSuiter Ave Suite S-125 | | West Harrison | NY | 10604-3580 | | Various | Professional Services | | | | No | $2,800.00 |
| 3.1099 | Jacksons Food Stores, Inc | | 3450 E Commercial Ct | | Meridian | ID | 83642-8915 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $24,338.89 |
| 3.1100 | Jacob Gonzalez | | | | | | | | Various | Employee Expense Reimbursement | | | | No | $428.13 |
| 3.1101 | Jake's Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $51.02 |
| 3.1102 | Jaleel Airic Brown | | 9252 Crimson Ct | | Dallas | TX | 75217 | | Various | Employee Expense Reimbursement | | | | No | $80.69 |
| 3.1103 | Jalidat Incorporated | | | | | | | | Various | Customer Unused Credits | | | | No | $93.00 |
| 3.1104 | JAMES LEE VALERO | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1105 | James Rodriguez | c/o Reza Torkzadeh (The Torkzadeh Law Firm) | 18650 MacArthur BLVD | | Irvine | CA | 92612 | | | Litigation | x | x | x | No | Undetermined |
| 3.1106 | James Smith Jr. | | 0 10081 Lee Vista Blvd | Apt 10104 | Orlando | FL | 32829 | | Various | Trade AP - Other | | | | No | $320.51 |
| 3.1107 | Jams Drive Thru LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.1108 | Jani-King of Phoenix related Services, Inc. | | PO Box 51526 | | Los Angeles | CA | 90051-5826 | | Various | Trade AP - Operating | | | | No | $4,125.51 |
| 3.1109 | Jas Oil Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $18.99 |
| 3.1110 | Jason A Hoak | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $684.91 |
| 3.1111 | Jason R Edwards Enterprises, Inc.(Twisty Treats) | | | | | | | | Various | Customer Unused Credits | | | | No | $3.50 |
| 3.1112 | Jason's Grocery & Grill | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1113 | Jax Sports Nutrition | | | | | | | | Various | Customer Unused Credits | | | | No | $4.50 |
| 3.1114 | Jay Varahi MAA Inc.( Sunoco Groveland) | | | | | | | | Various | Customer Unused Credits | | | | No | $37.62 |
| 3.1115 | JD Whip-In | | | | | | | | Various | Customer Unused Credits | | | | No | $1.18 |
| 3.1116 | Je Vape | | | | | | | | Various | Customer Unused Credits | | | | No | $3.22 |
| 3.1117 | Jedwards International, Inc. | | 141 Campanelli Drive | | Braintree | MA | 02184 | | Various | Trade AP - Other | | | | No | $312.15 |
| 3.1118 | Jeffrey L Quick | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $986.44 |
| 3.1119 | Jensen Beach Investment Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $30.00 |
| 3.1120 | JERRYS CORNER STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1121 | JERRYS MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $182.60 |
| 3.1122 | Jesse Michal | | 14242 Alderwood Rd | | Lake Hughes | CA | 93532-1448 | | Various | Employee Expense Reimbursement | | | | No | $1,213.81 |
| 3.1123 | JESSES FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $3.50 |
| 3.1124 | JHO NV-1 Investment, LLC | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $495,864.08 |
| 3.1125 | JIL | | | | | | | | Various | Trade AP - Other | | | | No | $317,253.50 |
| 3.1126 | Jimerson Birr, P.A. | | 1 Independent Dr Suite 1400 | | Jacksonville | FL | 32202-5011 | | Various | Professional Services | | | | No | $10,807.78 |
| 3.1127 | Jimmy's Truck Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 |
| 3.1128 | JJ's Fastop (Spencer Distributing LP) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1129 | JK Food V | | | | | | | | Various | Customer Unused Credits | | | | No | $75.18 |
| 3.1130 | JNVR Inc Beverage Store | | | | | | | | Various | Customer Unused Credits | | | | No | $61.39 |
| 3.1131 | Johnnie Wine - NTBA - 2206 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1132 | JOHNNYS SUNOCO | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1133 | Johnson & Johnson, Inc. (Busy Bee) | | | | | | | | Various | Customer Unused Credits | | | | No | $217.36 |
| 3.1134 | Joma Hofsa Tobacco N Vape LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $22.68 |
| 3.1135 | Joseph Nickell | | 1491 Old 122 Rd | | Lebanon | OH | 45036 | | Various | Employee Expense Reimbursement | | | | No | $2,277.35 |
| 3.1136 | Joshua Liquor and Jr. Market | | | | | | | | Various | Customer Unused Credits | | | | No | $5.78 |
| 3.1137 | Jost Chemical Co. | | 8150 Lackland Rd | | Saint Louis | MO | 63114-4524 | | Various | Trade AP - Supplier | | | | No | $1.39 |
| 3.1138 | JR Food Mart LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $42.61 |
| 3.1139 | J's Quick Stop DFW10611 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.1140 | Juan M Jimenez | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $945.06 |
| 3.1141 | Julie's Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.12 |
| 3.1142 | Junction Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $10.00 |
| 3.1143 | Jupiter Fuel | | | | | | | | Various | Customer Unused Credits | | | | No | $302.75 |
| 3.1144 | Just for Fun 76 | | | | | | | | Various | Customer Unused Credits | | | | No | $44.84 |
| 3.1145 | Just Move Athletic Club | | | | | | | | Various | Customer Unused Credits | | | | No | $100.00 |
| 3.1146 | K&B Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1147 | KAB | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1148 | KAEKO, Inc | | 451 N Dean Ave | | Chandler | AZ | 85226-2745 | | Various | Trade AP - Operating | | | | No | $6,219.84 |
| 3.1149 | Kalen Bull | | 6564 Secluded Ave | | Las Vegas | NV | 89110 | | Various | Employee Expense Reimbursement | | | | No | $143.78 |
| 3.1150 | Kaman Industrial Technologies | | File 25356 | | Los Angeles | CA | 90074-0001 | | Various | Trade AP - Repair or Maintenance | | | | No | $3,536.91 |
| 3.1151 | Kamps Pallets | | PO Box 675126 | | Detroit | MI | 48267 | | Various | Trade AP - Packaging | | | | No | $4,312.11 |
| 3.1152 | Kangaroo | | | | | | | | Various | Customer Unused Credits | | | | No | $33.50 |
| 3.1153 | Kappa Laboratories, Inc | | 2577 NW 74th Ave | | Miami | FL | 33122-1417 | | Various | Trade AP - Other | | | | No | $50.00 |
| 3.1154 | Kaycee Vielma Gil | | | | | | | | Various | Trade AP - Other | | | | No | $140.77 |
| 3.1155 | KB Mart DBA Sunoco | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1156 | KCFOA Association | | 8700 W 95th St | | Overland Park | KS | 66212-4049 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $3,000.00 |
| 3.1157 | Kearny Mesa West (San Diego), LLC | | 4700 Wilshire Blvd | | Los Angeles | CA | 90010 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $7,800.87 |
| 3.1158 | Kelly's Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $186.63 |
| 3.1159 | Kendall Market | | | | | | | | Various | Customer Unused Credits | | | | No | $4.96 |
| 3.1160 | KENOS EXPRESS - NTBA 994 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.1161 | Kerry Ingredients & Flavours | | Via Capitani di Mozzo 12/16 | | Mozzo | BG | 24030 | Italy | Various | Trade AP - Other | | | | No | $470.09 |
| 3.1162 | Ketone Labs | | 2157 S Lincoln St | | Salt Lake City | UT | 84106-2306 | | Various | Trade AP - Supplier | | | | No | $34,400.00 |
| 3.1163 | KG Conoco - Twin Star Energy LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $330.28 |
| 3.1164 | KGE Window Washing | | 6721 NW 25th Terrace | | Ft Lauderdale | FL | 33309 | | Various | Trade AP - Operating | | | | No | $4,728.33 |
| 3.1165 | Khalsa Transportation Inc | | 13371 South Fowler Ave | | Selma | CA | 93662 | | Various | Trade AP - Operating | | | | No | $384,594.00 |
| 3.1166 | Khan Brothers Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1167 | Kick House | | | | | | | | Various | Customer Unused Credits | | | | No | $124.44 |
| 3.1168 | KickBack Points,LLC KickBack Reward Systems | | 1539 Fillmore St | | Twin Falls | ID | 83301-5777 | | Various | Trade AP - Other | | | | No | $1,990.25 |
| 3.1169 | Kim & Chang | | | | | | | | Various | Trade AP - Other | | | | No | $21,029.74 |
| 3.1170 | Kimball Midwest | | 4800 Roberts Rd | | Columbus | OH | 43228-9791 | | Various | Trade AP - Repair or Maintenance | | | | No | $3,020.80 |
| 3.1171 | Kinex Cappers, LLC | | 6 Columbia Dr | | Amherst | NH | 03031-2343 | | Various | Trade AP - Operating | | | | No | $75.44 |
| 3.1172 | Kings Ovedo Fitness - Title Boxing Club | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.1173 | KJM Aluminum Can SDN BHD | | Lot 106 Jalan Permata 1 | Kawasan Perindustrian Nilai | Negeri Sembilan | | 71800 | Malaysia | Various | Trade AP - Supplier | | | | No | $17,589.83 |
| 3.1174 | KMR Roofing, LLC | | 10424 W State Rd 84 | | Davie | FL | 33324-4271 | | Various | Trade AP - Operating | | | | No | $17,600.00 |
| 3.1175 | Knight Transportation Services, Inc. | Attn: Trisha Lucci | 20002 N 19th Ave | | Phoenix | AZ | 85027-4250 | | Various | Trade AP - Freight | | | | No | $50,912.00 |
| 3.1176 | KNOB HILL KWIK STOP | | | | | | | | Various | Customer Unused Credits | | | | No | $27.13 |
| 3.1177 | Kool Zone Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 |
| 3.1178 | Koreshan Fuel Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $7.82 |
| 3.1179 | KP Industrial Inc. AVTECH Industrial | | 7225 W Roosevelt St Suite 172 | | Phoenix | AZ | 85043-2207 | | Various | Trade AP - Repair or Maintenance | | | | No | $99.02 |
| 3.1180 | KP Properties of Ohio | | 11300 Longwater ChaSE Ct | | Fort Myers | FL | 33906 | | Various | Trade AP - Real Property Lease | | | | No | $20,625.12 |
| 3.1181 | KPHTH Corp DBA Oakwood Mobil | | | | | | | | Various | Customer Unused Credits | | | | No | $916.00 |
| 3.1182 | Kraft Chemical Company | | 1975 N HawthorNE Ave | | Melrose Park | IL | 60160-1103 | | Various | Trade AP - Supplier | | | | No | $0.01 |
| 3.1183 | Krier Foods, Inc. | | 551 Krier Ln | | Random Lake | WI | 53075 | | Various | Trade AP - Other | | | | No | $575,269.01 |
| 3.1184 | Krishel | | 4500 Park Granada | | Calabasas | CA | 91302 | | Various | Trade AP - Other | | | | No | $1,525.00 |
| 3.1185 | Krishel Law Firm - Daniel Krishel | | 4500 Park Granada | | Calabasas | CA | 91302 | | Various | Professional Services | | | | No | $50.00 |
| 3.1186 | Kristi&#146;s Kitchen | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1187 | Krones, Inc. | | 29065 Network Pl | | Chicago | IL | 60673-1290 | | Various | Trade AP - Packaging | | | | No | $403,747.57 |
| 3.1188 | KRYNICA VITAMIN SPÓŁKA AKCYJNA | | Matyldy St 35 | | Warsaw | | 03-606 | Poland | Various | Trade AP - Co-Packer | | | | No | $121,243.24 |
| 3.1189 | Krystle Glenn | Krystle Glenn | 125 w Ian Drive | | Phoenix | AZ | 85041 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.1190 | Kuckelman Torline Kirkland, Inc. | | 10740 Nall Ave | | Overland Park | KS | 66211-1367 | | Various | Professional Services | | | | No | $85,267.41 |
| 3.1191 | Kwik Chek Food Stores, Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $379.50 |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1192 | Kwik King | | | | | | | | Various | Customer Unused Credits | | | | No | $31.82 |
| 3.1193 | KWIK KING SE Hwy 484 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.14 |
| 3.1194 | Kwik Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.1195 | Kwik Mart DFW12124 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.22 |
| 3.1196 | Kwik Pik Food Store DFW12071 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.17 |
| 3.1197 | KWIK PIK FOOD STORE_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1198 | Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $518.20 |
| 3.1199 | Kwik Stop - Tampa | | | | | | | | Various | Customer Unused Credits | | | | No | $4.72 |
| 3.1200 | KWIK STOP # 10 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.70 |
| 3.1201 | Kwik Stop #943 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.13 |
| 3.1202 | KWIK STOP 200 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1203 | KWIK STOP FOOD | | | | | | | | Various | Customer Unused Credits | | | | No | $1.01 |
| 3.1204 | Kwik Stop Grocery_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.45 |
| 3.1205 | KWIK STOP GROCERY_5 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.52 |
| 3.1206 | Kwik Stop Lock Road | | | | | | | | Various | Customer Unused Credits | | | | No | $31.10 |
| 3.1207 | kwik stop n Dixie Hwy | | | | | | | | Various | Customer Unused Credits | | | | No | $29.67 |
| 3.1208 | Kwik Stop N ft myers | | | | | | | | Various | Customer Unused Credits | | | | No | $1.47 |
| 3.1209 | Kwik Stop NE 6th Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 |
| 3.1210 | Kwik Stop NW 7th Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $430.41 |
| 3.1211 | KWIK STOP_38 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.25 |
| 3.1212 | Kwik Stop_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.1213 | LA CUADRA LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $58.50 |
| 3.1214 | La puente crossfit | | | | | | | | Various | Customer Unused Credits | | | | No | $189.00 |
| 3.1215 | LA Smoke + | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.1216 | Labelle Marathon, Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1217 | Lake Ave Costal | | | | | | | | Various | Customer Unused Credits | | | | No | $24.00 |
| 3.1218 | Lake LA Dairy | | | | | | | | Various | Customer Unused Credits | | | | No | $4.46 |
| 3.1219 | Lake Wales Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $10.00 |
| 3.1220 | Lake Weir Mobil | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 |
| 3.1221 | LAKESIDE BEVERAGE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1222 | Lakeside Grill and Grocery | | | | | | | | Various | Customer Unused Credits | | | | No | $540.23 |
| 3.1223 | Landcare USA LLC Landcare Holdings, Inc. | | PO Box 669261 | | Dallas | TX | 75266-9261 | | Various | Trade AP - Repair or Maintenance | | | | No | $988.00 |
| 3.1224 | Lane IP Limited | | 33 Gulfer Ln | | London | | EC2V 8AS | United King | Various | Professional Services | | | | No | $4,388.23 |
| 3.1225 | Lantech.com LLC | | 1000 Bluegrass Parkway | | Louisville | KY | 40299 | | Various | Trade AP - Operating | | | | No | $2,358.78 |
| 3.1226 | LAS GEMELAS | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.1227 | Lasiah R Villalpando | Lasiah R Villalpando | 2185 Station Village Way | | San Diego | CA | 92108 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.1228 | Lastar Service Station | | | | | | | | Various | Customer Unused Credits | | | | No | $22.93 |
| 3.1229 | Law Offices of Olaf J Muller | | 939 S BRdway_808 | | Los Angeles | CA | 90015-4488 | | Various | Professional Services | | | | No | $652.50 |
| 3.1230 | Lawhon Grocery | | | | | | | | Various | Customer Unused Credits | | | | No | $11.51 |
| 3.1231 | Lawson Convenience Store DFW13133 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 |
| 3.1232 | Lawtey Corrections Institute | | | | | | | | Various | Customer Unused Credits | | | | No | $504.00 |
| 3.1233 | LAX AM PM | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 |
| 3.1234 | Lee B Kindel | | 544 Hartzell School Rd | | Fombell | PA | 16123 | | Various | Employee Expense Reimbursement | | | | No | $847.52 |
| 3.1235 | Legacy Sport Nutrition | | | | | | | | Various | Customer Unused Credits | | | | No | $116.66 |
| 3.1236 | Legend Techical Services of Arizona, LLC | | 17631 N 25th Ave | | Phoenix | AZ | 85023-2114 | | Various | Trade AP - Repair or Maintenance | | | | No | $303.09 |
| 3.1237 | Lehrman Beverage Law, PLLC | | 2911 Hunter Mill Rd Suite 303 | | Oakton | VA | 22124 | | Various | Trade AP - Operating | | | | No | $622.12 |
| 3.1238 | Lelulo's Pizzeria | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 |
| 3.1239 | Lev Trading, LLC | | | | | | | | Various | Customer Credits | | | | No | $1,474.00 |
| 3.1240 | Level 7 Games Kipling | | | | | | | | Various | Customer Unused Credits | | | | No | $110.49 |
| 3.1241 | Lewisco Holdings | | | | | | | | Various | Customer Credits | | | | No | $19,786.25 |
| 3.1242 | Lewisville Smoke N Peace | | | | | | | | Various | Customer Unused Credits | | | | No | $0.78 |
| 3.1243 | Lexxon Enterprises DBA Midnight Farms | | | | | | | | Various | Customer Unused Credits | | | | No | $64.00 |
| 3.1244 | Liangxi Li | | 10371 NW 17th Ct | | Plantation | FL | 33322 | | Various | Employee Expense Reimbursement | | | | No | $1,531.25 |
| 3.1245 | Liberty Gas | | | | | | | | Various | Customer Unused Credits | | | | No | $3.71 |
| 3.1246 | Lifted Smoke Shop I-Drive | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.1247 | Lil' Sammy's Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $69.67 |
| 3.1248 | Liliana Guillen Cafe | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 |
| 3.1249 | LilSammy Orange City | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 |
| 3.1250 | Lily's Groceries | | | | | | | | Various | Customer Unused Credits | | | | No | $71.64 |
| 3.1251 | Lincoln Super Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $103.75 |
| 3.1252 | Liqour Plus Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $462.56 |
| 3.1253 | LIQUOR DEPOT- Everman | | | | | | | | Various | Customer Unused Credits | | | | No | $2.19 |
| 3.1254 | Liquor Mart pasadena | | | | | | | | Various | Customer Unused Credits | | | | No | $46.56 |
| 3.1255 | Liquor Master | | | | | | | | Various | Customer Unused Credits | | | | No | $90.00 |
| 3.1256 | Litigation Services & Technologies | | D Hughes Pkwy Suite 700 | | Las Vegas | NV | 89169-5983 | | Various | Professional Services | | | | No | $3,159.70 |
| 3.1257 | Little Orange Groceries | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 |
| 3.1258 | Littleton Gas and Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 |
| 3.1259 | Live Oak Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $154.00 |
| 3.1260 | Lively Store- KTM Nepal LLC_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.72 |
| 3.1261 | LMR Auto Transport Brokerage Inc. | | 4395 AmSuiterdam St | | N Charleston | SC | 29418-5921 | | Various | Trade AP - Operating | | | | No | $53,050.00 |
| 3.1262 | LONE HILL LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $0.60 |
| 3.1263 | Lone Star Business Association Coop. | | PO Box 2599 | | Waxahachie | TX | 75168-8599 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $2,775.34 |
| 3.1264 | Longbow Advantage USA, Inc. | | 555 Briarwood Cir Suite 118 | | Ann Arbor | MI | 48108-1686 | | Various | Trade AP - Operating | | | | No | $25,657.50 |
| 3.1265 | Los Tacos Locos | | | | | | | | Various | Customer Unused Credits | | | | No | $0.00 |
| 3.1266 | Louis Food Store DFW4739 | | | | | | | | Various | Customer Unused Credits | | | | No | $9.80 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1267 | Lou's Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $208.50 |
| 3.1268 | Love's Country Stores | | | | | | | | Various | Customer Unused Credits | | | | No | $0.99 |
| 3.1269 | Low Prize Food Mart DFW13228 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.1270 | Low'n Market | | | | | | | | Various | Customer Unused Credits | | | | No | $13.95 |
| 3.1271 | Lozano's Mimi Mary | | | | | | | | Various | Customer Unused Credits | | | | No | $120.75 |
| 3.1272 | Lucky Corner Store DFW13371 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 |
| 3.1273 | Lucky Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $199.20 |
| 3.1274 | Lucky Liquor_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $95.87 |
| 3.1275 | Lucky Mini Mart_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $11.00 |
| 3.1276 | Lucky Neighborhood | | | | | | | | Various | Customer Unused Credits | | | | No | $18.20 |
| 3.1277 | LUCKY STOP LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $86.75 |
| 3.1278 | Lucky Travel #11 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.75 |
| 3.1279 | Lucky Travel Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.1280 | Lucky Vapor LLC - Fort Worth 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1281 | Lucky's Spirit Wine & Gifts | | | | | | | | Various | Customer Unused Credits | | | | No | $2.89 |
| 3.1282 | Ludington Beverage Co. Inc. | | | | | | | | Various | Customer Credits | | | | No | $165.00 |
| 3.1283 | M & J Union 76 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.80 |
| 3.1284 | M & M Corner Store DFW12941 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 |
| 3.1285 | M & M Estepa Dba Marathon | | | | | | | | Various | Customer Unused Credits | | | | No | $0.70 |
| 3.1286 | M H Food Mart DFW1696 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.98 |
| 3.1287 | M&M Petro Exxon | | | | | | | | Various | Customer Unused Credits | | | | No | $693.39 |
| 3.1288 | M&N Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $54.94 |
| 3.1289 | M&S Food Mart DFW6834 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.65 |
| 3.1290 | M.A.T. Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $90.05 |
| 3.1291 | Macedonia Store Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $459.76 |
| 3.1292 | Machine Gun America | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.1293 | Mack Mckinley | | | | | | | | Various | Customer Unused Credits | | | | No | $50.46 |
| 3.1294 | MacKinnon Equipment Inc | | Lock Box 841272 | | Dallas | TX | 75284-1272 | | Various | Trade AP - Operating | | | | No | $301.63 |
| 3.1295 | Magic Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.1296 | Magic oil , Inc. (Magic Shell) | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.1297 | Main Street Grocery DFW6414 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 |
| 3.1298 | Main Street Munchies - DFW 11096 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.90 |
| 3.1299 | MAIN STREET SUNOCO | | | | | | | | Various | Customer Unused Credits | | | | No | $3.70 |
| 3.1300 | Mainstreet Village Pantry | | | | | | | | Various | Customer Unused Credits | | | | No | $10.50 |
| 3.1301 | MAK Conveniece | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.1302 | Makenzie T Wiemer | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $1,008.78 |
| 3.1303 | Malibu Ranch Market | | | | | | | | Various | Customer Unused Credits | | | | No | $8.00 |
| 3.1304 | MALIBU SHELL_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $100.00 |
| 3.1305 | Manila Express | | | | | | | | Various | Customer Unused Credits | | | | No | $5.26 |
| 3.1306 | Maple Ave Boxing & Fitness | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 |
| 3.1307 | Maple Mart DFW8715 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.11 |
| 3.1308 | Marathon - Cape Coral FL | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1309 | Marathon (Saiid Enterprises Inc) | | | | | | | | Various | Customer Unused Credits | | | | No | $8.00 |
| 3.1310 | Marathon _2 | | | | | | | | Various | Customer Unused Credits | | | | No | $294.80 |
| 3.1311 | Marathon Gas NW 27th Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $18.00 |
| 3.1312 | Marathon Us Petro Alico | | | | | | | | Various | Customer Unused Credits | | | | No | $41.97 |
| 3.1313 | Marathon US Petro Cape Coral | | | | | | | | Various | Customer Unused Credits | | | | No | $16.13 |
| 3.1314 | Marathon W Sunrise Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1315 | MARATHON W. Manatee Ave. | | | | | | | | Various | Customer Unused Credits | | | | No | $3.50 |
| 3.1316 | Marathon_13 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1317 | Marathon_19 | | | | | | | | Various | Customer Unused Credits | | | | No | $30.96 |
| 3.1318 | Marathon_21 | | | | | | | | Various | Customer Unused Credits | | | | No | $46.08 |
| 3.1319 | MARATHON_41 | | | | | | | | Various | Customer Unused Credits | | | | No | $61.99 |
| 3.1320 | MARATHON_52 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1321 | MARATHON_68 | | | | | | | | Various | Customer Unused Credits | | | | No | $100.00 |
| 3.1322 | Marathon_7 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.1323 | Marc J Kesten, Esq | Marc J Kesten, Esq | 9220 Trotters Ln | | Parkland | FL | 33067 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.1324 | Mariachi Gas & Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 |
| 3.1325 | Mariner Mayberry Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $287.84 |
| 3.1326 | Markem-Imaje Corporation | | PO Box 3542 | | Boston | MA | 02241 | | Various | Trade AP - Operating | | | | No | $4,260.85 |
| 3.1327 | Market 24 | | | | | | | | Various | Customer Unused Credits | | | | No | $657.95 |
| 3.1328 | Marlow Fuel Stop - DFW 12169 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.1329 | MARSH LANE CHEVRON | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 |
| 3.1330 | MARYLOU GENERAL | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1331 | Maso's Exxon DFW9711 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.10 |
| 3.1332 | Massimo Zanetti Beverage USA | Massimo Zanetti Beverage USA | 10 Empire Blvd | | Moonachie | NJ | 07074 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.1333 | Mathau Foodmart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1334 | Matheson Tri-Gas, Inc | | 7320 NW 58th St | | Miami | FL | 33166 | | Various | Trade AP - Operating | | | | No | $8,455.98 |
| 3.1335 | Matthew E Lotterman | | 600 Fairbanks Ct | Unit 2507 | Chicago | IL | 60611 | | Various | Employee Expense Reimbursement | | | | No | $1,327.61 |
| 3.1336 | Matthiesen, Wickert & Lehrer S. C. | | 1111 E Summer St Po Box 270670 | | Hartford | WI | 53027-0670 | | Various | Professional Services | | | | No | $24,926.50 |
| 3.1337 | Mav Grab N Go DFW13703 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.18 |
| 3.1338 | Maverik, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $4.16 |
| 3.1339 | Maverik, Inc. | | 185 S State St Suite 800 | | Salt Lake City | UT | 84111-1549 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $841.04 |
| 3.1340 | Max Muscle_5 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.28 |
| 3.1341 | Maximum Beverage Mktg | | 4708 Heatherbrook Dr | | Dallas | TX | 75244-7636 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $17,123.24 |
| 3.1342 | Maximum Velocity GYMNASTICS | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1343 | Mazzoa Donuts | | | | | | | | Various | Customer Unused Credits | | | | No | $54.00 |
| 3.1344 | McCloude Food Store (Effective Enterprises Inc.) | | | | | | | | Various | Customer Unused Credits | | | | No | $1.02 |
| 3.1345 | McGuireville Mini Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.1346 | McMaster-Carr | | | | | | | | Various | Trade AP - Other | | | | No | $198.35 |
| 3.1347 | Mcnab Oil Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.1348 | MDV SpartanNash | | 1133 Kingwood Ave | | Norwalk | VA | 23502 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $246.60 |
| 3.1349 | Meadowbrook Food | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1350 | Meat Market (Bhup Inder Lubana, Et Ali) | | | | | | | | Various | Customer Unused Credits | | | | No | $8.93 |
| 3.1351 | Medical Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.11 |
| 3.1352 | Meena LLC (Presco Food Store) | | | | | | | | Various | Customer Unused Credits | | | | No | $21.50 |
| 3.1353 | Mega 9 Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $1.30 |
| 3.1354 | Melbourne beach enterprise | | | | | | | | Various | Customer Unused Credits | | | | No | $364.00 |
| 3.1355 | MELISSA BEVERAGE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.18 |
| 3.1356 | Mello Rached Sociedade Advogados | Attn: Fernana C.B.S. Passos | Av Brg Faria Lima Ave | 4th Fl 3311 | Itaim Bibi | SP | | Brazil | Various | Trade AP - Other | | | | No | $4,342.00 |
| 3.1357 | Mentone Plaza Liquor _2 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.46 |
| 3.1358 | Mesa Marin Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $9.00 |
| 3.1359 | MeshWrx, Inc. | | 501 West Southern Ave | | Orange | CA | 92865 | | Various | Trade AP - Operating | | | | No | $240.00 |
| 3.1360 | METRO GAS W. Kennedy Blvd. | | | | | | | | Various | Customer Unused Credits | | | | No | $357.00 |
| 3.1361 | Metro Market | | | | | | | | Various | Customer Unused Credits | | | | No | $34.00 |
| 3.1362 | Metrohm USA, Inc | | PO Box # 405562 | | Atlanta | GA | 30384 | | Various | Trade AP - Operating | | | | No | $7,933.23 |
| 3.1363 | METZ PACKAGE LIQUORS | | | | | | | | Various | Customer Unused Credits | | | | No | $57.48 |
| 3.1364 | Meyer's Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $19.56 |
| 3.1365 | Mi Pulgarcito Restaurant | | | | | | | | Various | Customer Unused Credits | | | | No | $10.00 |
| 3.1366 | MiaGardenDr LA Fit Bar | | | | | | | | Various | Customer Unused Credits | | | | No | $286.52 |
| 3.1367 | Miami Healthy Greens INC | | | | | | | | Various | Customer Unused Credits | | | | No | $259.91 |
| 3.1368 | Miami Iron Gym LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 |
| 3.1369 | Michael B Tripp | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $429.71 |
| 3.1370 | Michael Gilmer | | 4592 S Point Rd | | Diamond Springs | CA | 95619 | | Various | Employee Expense Reimbursement | | | | No | $1,276.34 |
| 3.1371 | Michael Kennedy | | 1727 W CatherINE Dr | | Anaheim | CA | 92801 | | Various | Employee Expense Reimbursement | | | | No | $1,234.62 |
| 3.1372 | Michael Monahan | | 2970 Oakland Dr | | Green Cove Springs | FL | 32043 | | Various | Employee Expense Reimbursement | | | | No | $339.67 |
| 3.1373 | Michael's Market | | | | | | | | Various | Customer Unused Credits | | | | No | $5.00 |
| 3.1374 | Micheals Market | | | | | | | | Various | Customer Unused Credits | | | | No | $517.14 |
| 3.1375 | MICKEYS MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $45.36 |
| 3.1376 | Micro Precision Calibration, Inc. | | 22835 Industrial Pl | | Grass Valley | CA | 95949-6326 | | Various | Trade AP - Operating | | | | No | $758.14 |
| 3.1377 | Middleburg BP _2 | | | | | | | | Various | Customer Unused Credits | | | | No | $511.68 |
| 3.1378 | Midtown Service Station INC | | | | | | | | Various | Customer Unused Credits | | | | No | $10.35 |
| 3.1379 | Midway Exxon (Tiger Mart) DFW2604 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.1380 | Midway Food Store #2 | | | | | | | | Various | Customer Unused Credits | | | | No | $112.79 |
| 3.1381 | Midway Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $11.92 |
| 3.1382 | Midway Stop DFW10942 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.18 |
| 3.1383 | Midwest Filter Corporation | | | | | | | | Various | Trade AP - Other | | | | No | $985.47 |
| 3.1384 | Mike Weddel | | 6731 Grace Hammock Rd | | St Cloud | FL | 34773 | | Various | Trade AP - Other | | | | No | $368.13 |
| 3.1385 | Mikes Liquor Mini Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $331.53 |
| 3.1386 | Mike's Liquor _3 | | | | | | | | Various | Customer Unused Credits | | | | No | $42.94 |
| 3.1387 | Military Petroleum Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.1388 | Milk Specialties Global | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Road East, Suite 2005 | Princeton | NJ | 08540 | | Various | Trade AP - Other | | | | No | $364,626.48 |
| 3.1389 | Mill St Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.60 |
| 3.1390 | MILLENIUM FOOD STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.1391 | Miller Grocery & Grill DFW12654 | | | | | | | | Various | Customer Unused Credits | | | | No | $5.73 |
| 3.1392 | Miner, LTD | | PO Box 953381 | | Saint Louis | MO | 63195-3381 | | Various | Trade AP - Repair or Maintenance | | | | No | $2,640.03 |
| 3.1393 | Mission Hills Liquors Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.24 |
| 3.1394 | Mission Market Place | | | | | | | | Various | Customer Unused Credits | | | | No | $3.90 |
| 3.1395 | Mister Purdy&#146;s | | | | | | | | Various | Customer Unused Credits | | | | No | $0.86 |
| 3.1396 | MJM FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $1.40 |
| 3.1397 | ML Servicio De Apoio Empresarial | | Avenida Paulista | 1765 12 Floor | Sao Paulo | | 01311-200 | Brazil | Various | Professional Services | | | | No | $2,900.00 |
| 3.1398 | MNV Energy Riviera | | | | | | | | Various | Customer Unused Credits | | | | No | $103.50 |
| 3.1399 | Mobil 1107 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.44 |
| 3.1400 | MOBIL 90th Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $555.14 |
| 3.1401 | Mobil Causeway Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 |
| 3.1402 | MOBIL DEL REY | | | | | | | | Various | Customer Unused Credits | | | | No | $2.50 |
| 3.1403 | MOBIL GAS _2 | | | | | | | | Various | Customer Unused Credits | | | | No | $248.99 |
| 3.1404 | MOBIL GAS _4 | | | | | | | | Various | Customer Unused Credits | | | | No | $49.80 |
| 3.1405 | MOBIL GAS _5 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.46 |
| 3.1406 | Mobil Haven Mini Mark | | | | | | | | Various | Customer Unused Credits | | | | No | $2.40 |
| 3.1407 | Mobil Jog Rd. | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.1408 | Mobil Jog Road | | | | | | | | Various | Customer Unused Credits | | | | No | $6.12 |
| 3.1409 | Mobil Leesburg | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.1410 | MOBIL Little Road | | | | | | | | Various | Customer Unused Credits | | | | No | $23.13 |
| 3.1411 | MOBIL MART BURBANK | | | | | | | | Various | Customer Unused Credits | | | | No | $3.25 |
| 3.1412 | Mobil Mart N. Sierra Hwy | | | | | | | | Various | Customer Unused Credits | | | | No | $29.05 |
| 3.1413 | Mobil Mart _2 | | | | | | | | Various | Customer Unused Credits | | | | No | $36.00 |
| 3.1414 | Mobil N Andrews Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 |
| 3.1415 | MOBIL NE Ocean Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $162.02 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1416 | Mobil NW 27th Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $18.00 |
| 3.1417 | Mobil Okeechobee Blvd_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.26 |
| 3.1418 | Mobil S McCall Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $65.90 |
| 3.1419 | Mobil Stirling Road | | | | | | | | Various | Customer Unused Credits | | | | No | $258.30 |
| 3.1420 | Mobil SW 112th St | | | | | | | | Various | Customer Unused Credits | | | | No | $3.75 |
| 3.1421 | Mobil SW 88th St | | | | | | | | Various | Customer Unused Credits | | | | No | $1,600.00 |
| 3.1422 | Mobil US-27 N | | | | | | | | Various | Customer Unused Credits | | | | No | $553.55 |
| 3.1423 | Mobil US-441 N | | | | | | | | Various | Customer Unused Credits | | | | No | $93.00 |
| 3.1424 | Mobil W SR 426 | | | | | | | | Various | Customer Unused Credits | | | | No | $193.86 |
| 3.1425 | MOBIL_109 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.1426 | MOBIL_130 | | | | | | | | Various | Customer Unused Credits | | | | No | $10.00 |
| 3.1427 | MOBIL_18 | | | | | | | | Various | Customer Unused Credits | | | | No | $5.00 |
| 3.1428 | MOBIL_19 | | | | | | | | Various | Customer Unused Credits | | | | No | $14.15 |
| 3.1429 | MOBIL_20 | | | | | | | | Various | Customer Unused Credits | | | | No | $13.08 |
| 3.1430 | MOBIL_29 | | | | | | | | Various | Customer Unused Credits | | | | No | $23.29 |
| 3.1431 | MOBIL_30 | | | | | | | | Various | Customer Unused Credits | | | | No | $90.24 |
| 3.1432 | MOBIL_5 | | | | | | | | Various | Customer Unused Credits | | | | No | $28.75 |
| 3.1433 | MOBIL_78 | | | | | | | | Various | Customer Unused Credits | | | | No | $126.72 |
| 3.1434 | Mobile 1285 S Highland Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1435 | Mobile Force Refueling, LLC | | PO Box 13427 | | Tempe | AZ | 85284-0058 | | Various | Trade AP - Operating | | | | No | $468.97 |
| 3.1436 | Mockler Beverage Company | | | | | | | | Various | Customer Credits | | | | No | $298.00 |
| 3.1437 | Modinco S.A | | N 50-20 Floor 9 Carrera 52 | | Medellin | | | Colombia | Various | Trade AP - Operating | | | | No | $50,925.00 |
| 3.1438 | Moller Retail / Conserv Fuel | | | | | | | | Various | Customer Unused Credits | | | | No | $1,320.00 |
| 3.1439 | Molly Maid of Colorado Springs | | 1925 Dominion Way Suite 104 | | Colorado Springs | CO | 80918 | | Various | Professional Services | | | | No | $338.00 |
| 3.1440 | Molly Maid of Denver West | | 9797 W Colfax Ave | | Lakewood | CO | 80215 | | Various | Trade AP - Operating | | | | No | $1,429.63 |
| 3.1441 | Momma's Market | | | | | | | | Various | Customer Unused Credits | | | | No | $235.81 |
| 3.1442 | Money Orders | | | | | | | | Various | Customer Unused Credits | | | | No | $4.98 |
| 3.1443 | Monkey Market | | | | | | | | Various | Customer Unused Credits | | | | No | $14.59 |
| 3.1444 | Monster Energy Company | Monster Energy Company | 1 MonSuiter Way | | Corona | CA | 92879 | | Various | Litigation | x | x | x | No | $292,939,761.00 |
| 3.1445 | Montebana Fuels LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.1446 | Moore Rabinowitz Law, P.A. | | 1776 Pine Island Road, Suite 102 | | Plantation | FL | 33322 | | Various | Professional Services | | | | No | $1,192.00 |
| 3.1447 | Moreno Valley Arco #63019 | | | | | | | | Various | Customer Unused Credits | | | | No | $10.42 |
| 3.1448 | Moreno Valley Union - 76 Gas Station | | | | | | | | Various | Customer Unused Credits | | | | No | $32.22 |
| 3.1449 | Morrison Timing Screw dba Morrison Container Handling | | 335 W 194th St | | Glenwood | IL | 60425-1501 | | Various | Trade AP - Operating | | | | No | $1,850.00 |
| 3.1450 | MO-TAMPA | | | | | | | | Various | Customer Unused Credits | | | | No | $1.05 |
| 3.1451 | Motion Industries | | 2501 SW 160th Ave Suite 100 | | Miramar | FL | 33027 | | Various | Trade AP - Operating | | | | No | $1,986.72 |
| 3.1452 | Motnath Marathon | | | | | | | | Various | Customer Unused Credits | | | | No | $36.00 |
| 3.1453 | Mr Grocers | | | | | | | | Various | Customer Unused Credits | | | | No | $42.26 |
| 3.1454 | MR KS MINI MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.60 |
| 3.1455 | Mr. C Food Stores #2 DFW9668 | | | | | | | | Various | Customer Unused Credits | | | | No | $21.56 |
| 3.1456 | Mr. C Food Stores #5 DFW9669 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 |
| 3.1457 | Mr. C Food Stores #6 DFW9670 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.1458 | Mr. Convenience DFW4738 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1459 | Mr. Discount | | | | | | | | Various | Customer Unused Credits | | | | No | $84.00 |
| 3.1460 | Mr. K Food Mart DFW10958 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.1461 | MSC Industrial Supply Co. | | 2300 East Newlands Dr | | Fernley | NV | 89408-0000 | | Various | Trade AP - Operating | | | | No | $319.56 |
| 3.1462 | Mt Island BP | | | | | | | | Various | Customer Unused Credits | | | | No | $53.00 |
| 3.1463 | MT PLEASANT MEAT CO INC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1464 | Munson Machinery Co., Inc. | | 210 Seward Ave | | Utica | NY | 13502-5750 | | Various | Trade AP - Supplier | | | | No | $794.50 |
| 3.1465 | MURPHY MART EXXON | | | | | | | | Various | Customer Unused Credits | | | | No | $11.00 |
| 3.1466 | Murphy USA | | | | | | | | Various | Customer Unused Credits | | | | No | $18.00 |
| 3.1467 | Mutual of Omaha | | PO Box 2147 | | Omaha | FL | 68103-2147 | | Various | Trade AP - Operating | | | | No | $1,427.63 |
| 3.1468 | My Liquor Jr Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $176.83 |
| 3.1469 | Myson, INC | | | | | | | | Various | Customer Unused Credits | | | | No | $1,530.17 |
| 3.1470 | Mystic Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.10 |
| 3.1471 | MZP Food & Gas | | | | | | | | Various | Customer Unused Credits | | | | No | $78.94 |
| 3.1472 | N&N Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1473 | Nader Oil | | | | | | | | Various | Customer Unused Credits | | | | No | $43.00 |
| 3.1474 | National Safety Compliance, Inc. | | PO Box 3160 | | Laguna Hills | CA | 92654-3160 | | Various | Trade AP - Operating | | | | No | $2,247.05 |
| 3.1475 | Natural Blends_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 |
| 3.1476 | Naumann Hobbs | | 4335 E Wood St | | Phoenix | AZ | 85040-2045 | | Various | Trade AP - Repair or Maintenance | | | | No | $16,396.99 |
| 3.1477 | Navajo Express, Inc | | 1400 W 64th Ave | | Denver | CO | 80221-2430 | | Various | Trade AP - Operating | | | | No | $126,336.00 |
| 3.1478 | Navy Exchange (NEXCOM) | | | | | | | | Various | Customer Unused Credits | | | | No | $1,498.16 |
| 3.1479 | Neighborhood Beer & Wine DFW10376 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.24 |
| 3.1480 | Neighborhood Nosh | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.1481 | Neighborhood Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $37.08 |
| 3.1482 | Neighbors Food N Brews DFW13217 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.51 |
| 3.1483 | Neighbors House Grocery | | | | | | | | Various | Customer Unused Credits | | | | No | $13.69 |
| 3.1484 | Nelson Mullins Riley & Scarborough LLP | | 1320 Main St F17 | | Columbia | SC | 29201-3268 | | Various | Professional Services | | | | No | $828,408.18 |
| 3.1485 | Nemont Beverage Corp. | | | | | | | | Various | Customer Credits | | | | No | $1,354.95 |
| 3.1486 | Neogen Corporation | | 620 Lesher Place | | Lansing | MI | 48912 | | Various | Trade AP - Other | | | | No | $8,063.81 |
| 3.1487 | Nerd Juice Vapor Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1488 | new dimensions smoke and vape | | | | | | | | Various | Customer Unused Credits | | | | No | $0.75 |
| 3.1489 | New Pioneer Deli | | | | | | | | Various | Customer Unused Credits | | | | No | $1.18 |
| 3.1490 | New Port Richey Automotive | | | | | | | | Various | Customer Unused Credits | | | | No | $11.00 |
| 3.1491 | New Quickway Mart #1 | | | | | | | | Various | Customer Unused Credits | | | | No | $44.20 |
| 3.1492 | New Town Market (Los Gonzalez) | | | | | | | | Various | Customer Unused Credits | | | | No | $4.59 |
| 3.1493 | New World Food Market LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $36.00 |
| 3.1494 | Newcomb Oil Co, LLC | | | | | | | | Various | Trade AP - Other | | | | No | $22,400.00 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)
Page 21 of 34

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1495 | Next Mart - 26 | | | | | | | | Various | Customer Unused Credits | | | | No | $84.50 |
| 3.1496 | Nexus Steel, LLC | Nexus Steel, LLC | 214 S Hamilton Pl | | Gilbert | AZ | 85233 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.1497 | NICKEYS LIQUOR MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.1498 | Nickis Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $13.76 |
| 3.1499 | Nicks Corner Mart #2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.1500 | Nicole Wende | | | | | | | | Various | Trade AP - Other | | | | No | $449.01 |
| 3.1501 | NINE LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $0.07 |
| 3.1502 | NIR United Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $6.80 |
| 3.1503 | NJ Malin & Associates LLC | | PO Box 843860 | | Dallas | TX | 75284-3860 | | Various | Trade AP - Repair or Maintenance | | | | No | $7,437.50 |
| 3.1504 | NNGST LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 |
| 3.1505 | NNM Inc (AMT Market) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.61 |
| 3.1506 | No Limit Nutrition, Inc. | | | | | | | | Various | Customer Credits | | | | No | $2,688.00 |
| 3.1507 | Nordson Corporation | | PO Box 802586 | | Chicago | IL | 60680-2586 | | Various | Trade AP - Operating | | | | No | $5,948.57 |
| 3.1508 | Norm's Market & Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $5.91 |
| 3.1509 | North Bank Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $141.28 |
| 3.1510 | Northeast Beverage Corp. of Connecticut | | | | | | | | Various | Customer Credits | | | | No | $967.62 |
| 3.1511 | Northern Texas Business Alliance dba NTBA Co-op | | 6142 Campbell Rd | | Dallas | TX | 75248 | | Various | Trade AP - Other | | | | No | $32,124.30 |
| 3.1512 | Northside Grocery DFW947 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.07 |
| 3.1513 | Northwest Beverage, Inc. - SD | | | | | | | | Various | Customer Credits | | | | No | $38.00 |
| 3.1514 | Nosh and Bottle | | | | | | | | Various | Customer Unused Credits | | | | No | $1.09 |
| 3.1515 | NPC AMO INC | | | | | | | | Various | Customer Unused Credits | | | | No | $171.73 |
| 3.1516 | NRAMOS | | Ave. Cayetano Germosen, Res | Jardines del Sur | Santo Domingo | | 11102 | ERROR: #R | Various | Trade AP - Other | | | | No | $1,400.00 |
| 3.1517 | NRGIZE LIFE STYLE | | | | | | | | Various | Customer Unused Credits | | | | No | $839.72 |
| 3.1518 | Nucell Pharma Corp | | 11700 NW 101St Rd Suite 8 | | Medley | FL | 33178-1019 | | Various | Trade AP - Supplier | | | | No | $750.00 |
| 3.1519 | Nuspark Automation & Packaging System | | 400 Streeprock Dr | | Toronto | ON | M3J 2X1 | Canada | Various | Trade AP - Other | | | | No | $1,291.10 |
| 3.1520 | Nutripro Fitness Center | | | | | | | | Various | Customer Unused Credits | | | | No | $180.96 |
| 3.1521 | Nutrishop Downey | | | | | | | | Various | Customer Unused Credits | | | | No | $251.36 |
| 3.1522 | Nutritional Sports Supplements Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.16 |
| 3.1523 | NV, LLC | | 417 Bateasville Rd | | Simpsonville | SC | 29681 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $12,873.24 |
| 3.1524 | O' School Choppers LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.1525 | Ocala Marathon | | | | | | | | Various | Customer Unused Credits | | | | No | $101.93 |
| 3.1526 | Ocean Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $1.68 |
| 3.1527 | Ocean Mart DFW2137 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1528 | Ocean Mini Mart IV DFW4452 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.12 |
| 3.1529 | OK Food Mart 5 DFW5978 | | | | | | | | Various | Customer Unused Credits | | | | No | $20.57 |
| 3.1530 | Old Southeast Market_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.27 |
| 3.1531 | Old Town Wine & Spirits | | | | | | | | Various | Customer Unused Credits | | | | No | $312.86 |
| 3.1532 | Old Towne General Store - DFW 9792 | | | | | | | | Various | Customer Unused Credits | | | | No | $50.55 |
| 3.1533 | OLDE CRABAPPLE | | | | | | | | Various | Customer Unused Credits | | | | No | $2.28 |
| 3.1534 | Oliver Creek Store & Grill DFW6383 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.11 |
| 3.1535 | Olivia Aviv | | 11936 Southwest 47th St | | Cooper City | FL | 33330 | | Various | Employee Expense Reimbursement | | | | No | $42.63 |
| 3.1536 | On My Way ( Superway Corporation) | | | | | | | | Various | Customer Unused Credits | | | | No | $17.75 |
| 3.1537 | ON THE GO 1088 (ABG) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.33 |
| 3.1538 | On the Rocks Wine & Spirits | | | | | | | | Various | Customer Unused Credits | | | | No | $17.01 |
| 3.1539 | ONE FOOD STOP | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.1540 | One Star Food Mart - Garland | | | | | | | | Various | Customer Unused Credits | | | | No | $76.89 |
| 3.1541 | One Star Food Mart - Mesquite | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.1542 | One Stop Beer, Wine & Cigars | | | | | | | | Various | Customer Unused Credits | | | | No | $0.13 |
| 3.1543 | ONE STOP CHEVRON_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 |
| 3.1544 | One Stop Food and Discount Beverage | | | | | | | | Various | Customer Unused Credits | | | | No | $12.86 |
| 3.1545 | ONE STOP FOOD MART_8 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1546 | One Stop Food Store #20 DFW10562 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.1547 | One Stop Liquor_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $159.04 |
| 3.1548 | One Stop Market & Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $42.20 |
| 3.1549 | One Stop Shop (3620) DFW10596 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.1550 | One World Grocery DFW10787 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.53 |
| 3.1551 | Orange Bang, Inc | Orange Bang, Inc | 13115 Telfair Ave | | Sylmar | CA | 91342 | | Various | Litigation [Award & Prevailing Party Fees] | x | x | x | No | $214,757,614.74 |
| 3.1552 | Orange Bang, Inc | Derek Bickerton | 2900 Hartley Rd | | Jacksonville | FL | 32257-8221 | | Various | Royalty Payable | x | x | x | No | $30,033,697.05 |
| 3.1553 | Orkin - Houston | | 3901 Braxton Dr | | Houston | TX | 77063-6303 | | Various | Professional Services | | | | No | $100.00 |
| 3.1554 | Orkin LLC- Carrollton | | 3330 Keller Springs Rd Suite 250 | | Carrollton | TX | 75006-5053 | | Various | Trade AP - Repair or Maintenance | | | | No | $547.86 |
| 3.1555 | Orkin Pest Control | | PO Box 7161 | | Pasadena | CA | 91109-7161 | | Various | Trade AP - Operating | | | | No | $1,921.68 |
| 3.1556 | Orkin, LLC-FT. Worth | | 3601 NE Loop 820 Suite 100 | | Forth Worth | TX | 76137 | | Various | Trade AP - Repair or Maintenance | | | | No | $683.91 |
| 3.1557 | Orlando Health, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $6,562.15 |
| 3.1558 | OSKOS SERVICE CENTER | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.1559 | Osprey Beverages, LLC | | | | | | | | Various | Customer Credits | | | | No | $2,428.50 |
| 3.1560 | Other Payables - Distributors | | | | | | | | Various | Trade AP - Distributors | | | | No | $434,402.13 |
| 3.1561 | Otis Elevator Company | | 840 Franklin Ct Suite 200 | | Marietta | GA | 30067 | | Various | Trade AP - Repair or Maintenance | | | | No | $1,590.00 |
| 3.1562 | Our Store | | | | | | | | Various | Customer Unused Credits | | | | No | $40.74 |
| 3.1563 | Outback Market | | | | | | | | Various | Customer Unused Credits | | | | No | $5.36 |
| 3.1564 | P S Discount Food & Beverage | | | | | | | | Various | Customer Unused Credits | | | | No | $2.36 |
| 3.1565 | P&A Worldwide GmbH | | 11 Georg-Ohm-Strabe | | Taunusstein | | 65232 | ERROR: # | Various | Trade AP - Other | | | | No | $42,100.00 |
| 3.1566 | Pac N Sac | | | | | | | | Various | Customer Unused Credits | | | | No | $205.00 |
| 3.1567 | Pacific General Store | | | | | | | | Various | Customer Unused Credits | | | | No | $9.00 |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1568 | Pacific Mobil_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $181.44 |
| 3.1569 | PACOIMA AUTOMOTIVE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.1570 | Palm Beach Coastal | | | | | | | | Various | Customer Unused Credits | | | | No | $12.00 |
| 3.1571 | PALM BEACH FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.1572 | Palm Beach Lakes BP | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.1573 | Palm Coast Petro Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $129.43 |
| 3.1574 | Palm Valley Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $29.29 |
| 3.1575 | Palmdale Shell_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $82.96 |
| 3.1576 | Panaderia Celaya | | | | | | | | Various | Customer Unused Credits | | | | No | $4.72 |
| 3.1577 | Panther Market DFW13456 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.27 |
| 3.1578 | Paolas Creations LLC | | 11256 NW 42nd Ter | | Doral | FL | 33178-1806 | | Various | Trade AP - Operating | | | | No | $340.00 |
| 3.1579 | Paradise Quick Stop #3 | | | | | | | | Various | Customer Unused Credits | | | | No | $35.91 |
| 3.1580 | PARADISE QUICK STOP 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.1581 | Parallel Products | | PO Box 775347 | | Chicago | IL | 60677-5347 | | Various | Trade AP - Operating | | | | No | $232,764.22 |
| 3.1582 | Park Inn City | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1583 | PARK ROW FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $10.46 |
| 3.1584 | Parker Food & Gas | | | | | | | | Various | Customer Unused Credits | | | | No | $18.08 |
| 3.1585 | Parker Gas & More | | | | | | | | Various | Customer Unused Credits | | | | No | $236.42 |
| 3.1586 | Parker Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $1.62 |
| 3.1587 | Party Time Liqour # 4 (Eyad Daod, ET AL) | | | | | | | | Various | Customer Unused Credits | | | | No | $459.63 |
| 3.1588 | Pat Vitamins, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $887.50 |
| 3.1589 | Patent & Law Firm YUS, LLC | | Prospekt Mira | 3rd Floor Office XIV, Room 14 6 | Moscow | | 129090 | Russia | Various | Professional Services | | | | No | $1,945.00 |
| 3.1590 | Patio Liquor Mart_Denver | | | | | | | | Various | Customer Unused Credits | | | | No | $88.25 |
| 3.1591 | Paul's Beverage Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $4.29 |
| 3.1592 | Payless Beer & Wine DFW11227 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.1593 | Payless Fuel Center- Legacy(Circle K Store#105) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.10 |
| 3.1594 | PBNA | | | | | | | | Various | Customer Credits | | | | No | $59,045.60 |
| 3.1595 | PD & YAMUNAJI LLC_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $250.07 |
| 3.1596 | Pdq Gas Food | | | | | | | | Various | Customer Unused Credits | | | | No | $220.00 |
| 3.1597 | Peace Avenue Inc_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $5.96 |
| 3.1598 | PeakActivity, LLC | PeakActivity, LLC | 1880 N CONGRESS AVE Suite 210 | | Boynton Beach | FL | 33426-8674 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.1599 | PeakActivity, LLC | | 1880 N Congress Ave Suite 210 | | Boynton Beach | FL | 33426-8674 | | Various | Trade AP - Operating | | | | No | $478,632.22 |
| 3.1600 | Pelican Bay Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.70 |
| 3.1601 | Pelican Insurance Agency, Inc. | | 499 NW 70th Ave | | Plantation | FL | 33317-7500 | | Various | Trade AP - Operating | | | | No | $1,401.26 |
| 3.1602 | Peninsula Bottling Co, Inc | | | | | | | | Various | Customer Credits | | | | No | $8,156.55 |
| 3.1603 | Pepsi Bottling Ventures, LLC | | 4141 Parklake Ave Suite 600 | | Raleigh | NC | 27612 | | Various | Trade AP - Operating | | | | No | $1,995.00 |
| 3.1604 | Pepsi Cola Bottling Co of Eastern Oregon | | | | | | | | Various | Customer Credits | | | | No | $1,662.50 |
| 3.1605 | PepsiCo | Attn: Eric Hansen | 15 Melanie Lane | | East Hanover | NJ | 07936 | | Various | Settlement Agreement | | | | No | $115,000,000.00 |
| 3.1606 | Pepsi-Cola Bottling Co. of Luverne Inc. | | | | | | | | Various | Customer Credits | | | | No | $4,044.00 |
| 3.1607 | Perfect Station 4 | | | | | | | | Various | Customer Unused Credits | | | | No | $6.03 |
| 3.1608 | Pest Pro Rid All, LLC | | 5812 Johnson St | | Hollywood | FL | 33021-5636 | | Various | Trade AP - Repair or Maintenance | | | | No | $6,234.89 |
| 3.1609 | Petro Max Inc. Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $261.94 |
| 3.1610 | Pettit Kohn Ingrassia Lutz & Dolin | | 11622 El Camino Real | | San Diego | CA | 92130-2049 | | Various | Professional Services | | | | No | $7,562.50 |
| 3.1611 | PharmaCenter LLC | | | | | | | | Various | Trade AP - Other | | | | No | $10,329.79 |
| 3.1612 | Phenomenex | | PO Box 749397 | | Los Angeles | CA | 90074 | | Various | Trade AP - Operating | | | | No | $952.30 |
| 3.1613 | Phillips Mart DFW6806 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1614 | Phoenix Fence Company | | PO Box 21183 | | Phoenix | AZ | 85036-1183 | | Various | Trade AP - Repair or Maintenance | | | | No | $236.54 |
| 3.1615 | Phoenix Fitness | | | | | | | | Various | Customer Unused Credits | | | | No | $0.98 |
| 3.1616 | Pic N Pak | | | | | | | | Various | Customer Unused Credits | | | | No | $4.01 |
| 3.1617 | Pick Quick Deli Mart #2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.17 |
| 3.1618 | Pickwick Wine and Spirits | | | | | | | | Various | Customer Unused Credits | | | | No | $337.37 |
| 3.1619 | PIK N RUN_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.1620 | Pill Strength Camp | | | | | | | | Various | Customer Unused Credits | | | | No | $356.03 |
| 3.1621 | Pilot Travel Centers LLC | | | | | | | | Various | Trade AP - Other | | | | No | $125,000.00 |
| 3.1622 | Pilot Travel Centers, LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $254.27 |
| 3.1623 | Pine Junction Country Store | | | | | | | | Various | Customer Unused Credits | | | | No | $10.01 |
| 3.1624 | Pinesgroeory | | | | | | | | Various | Customer Unused Credits | | | | No | $5.00 |
| 3.1625 | Pioneer Mini Mart - DFW 5904 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1626 | Pioneer Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $5.36 |
| 3.1627 | Pit Side L.L.C. | | | | | | | | Various | Customer Unused Credits | | | | No | $1.78 |
| 3.1628 | Pit Stop #33 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.80 |
| 3.1629 | Pit Stop DFW10204 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1630 | Pit Stop Market | | | | | | | | Various | Customer Unused Credits | | | | No | $40.80 |
| 3.1631 | PJIMEX International, LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $59.68 |
| 3.1632 | PKS FOOD STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $63.06 |
| 3.1633 | Plaid Pantries, Inc | | 10025 SW Allen Blvd | | Beaverton | OR | 97005 | | Various | Trade AP - Other | | | | No | $57,000.00 |
| 3.1634 | Plantation BP_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.50 |
| 3.1635 | Plantation Smoothies | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 |
| 3.1636 | PLAYA VISTA CARCARE LTD | | | | | | | | Various | Customer Unused Credits | | | | No | $625.05 |
| 3.1637 | Plaza Food & Fuel | | | | | | | | Various | Customer Unused Credits | | | | No | $0.72 |
| 3.1638 | PNB National LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 |
| 3.1639 | PNC Equipment Finance, LLC | | 655 Business Center Dr | | Horsham | PA | 19044 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $432.34 |
| 3.1640 | Point Satellite Fitness | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1641 | Polk County Truck Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $60.00 |
| 3.1642 | Pompano Truck stop_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.1643 | Ponderosa Country Store | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1644 | Portland Bottling Company | | 1321 NE Couch St | | Portland | OR | 97232-3007 | | Various | Trade AP - Co-Packer | | | | No | $10,152.24 |
| 3.1645 | Posimat-Bottle Tech, Inc | | 1646 NW 108th Ave | | Miami | FL | 33172-2007 | | Various | Trade AP - Other | | | | No | $6,449.25 |
| 3.1646 | Post & Schell P.C. | | 1600 John F Kennedy Blvd | | Philadelphia | PA | 19103 | | Various | Professional Services | | | | No | $640.00 |
| 3.1647 | Power and Energy Services, Inc. | | PO Box 637 | | Powder Springs | GA | 30127-0637 | | Various | Trade AP - Repair or Maintenance | | | | No | $2,963.69 |
| 3.1648 | POWERMART 19 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 |
| 3.1649 | Powermart Plaza Davie | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 |
| 3.1650 | PPF Lincoln Medley, LLC - Prime Property Fund, LLC | | 12600 NW 115th Ave | | Medley | FL | 33178 | | Various | Trade AP - Real Property Lease | | | | No | $42,976.11 |
| 3.1651 | PPT Group Corp. | | 45921 Maries Rd Suite 120 | | Sterling | VA | 20166-9278 | | Various | Trade AP - Repair or Maintenance | | | | No | $1,043.25 |
| 3.1652 | Pragat Shiv Corporation | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.1653 | Prashni Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $2.36 |
| 3.1654 | Prayon, Inc | | 1610 Marvin Griffin Rd | | Augusta | GA | 30906-3808 | | Various | Trade AP - Supplier | | | | No | $0.05 |
| 3.1655 | Premier Distributing Company | Premier Distributing Company | 4321 YALE BLVD NE | | Albuquerque | NM | 87107-4141 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.1656 | Premier Distributing Company | Julie Ryan | 1017 Santa Fe | | Clovis | NM | 88101 | | Various | Trade AP - Operating | | | | No | $857,000.00 |
| 3.1657 | Premier Packaging LLC | | 3900 Produce Rd | | Louisville | KY | 40218-3006 | | Various | Trade AP - Packaging | | | | No | $7,388.00 |
| 3.1658 | Premium Beverage Co | Premium Beverage Co | 1311 Dayton St Suite D | | Salinas | CA | 93901 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.1659 | Presence From Innovation | | 4847 Park 370 Blvd | | Hazelwood | MO | 63042-4412 | | Various | Trade AP - Operating | | | | No | $79,127.22 |
| 3.1660 | Presidio Networked Solutions LLC | | 10 Sixto Rd | | Woburn | MA | 01801 | | Various | Trade AP - Operating | | | | No | $4,798.67 |
| 3.1661 | Prllp Mart #299 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 |
| 3.1662 | Prinova US LLC | | 36780 Eagle Way | | Chicago | IL | 60678-1367 | | Various | Trade AP - Other | | | | No | $46,418.03 |
| 3.1663 | Priority-1, Inc | | 1800 E Roosevelt Rd | | Little Rock | AR | 72206-2516 | | Various | Trade AP - Freight | | | | No | $1,314,194.57 |
| 3.1664 | Professional Store Services | | 20032 WeSuitern Trails Blvd | | Montgomery | TX | 77316 | | Various | Employee Expense Reimbursement | | | | No | $3,357.25 |
| 3.1665 | Prologis Targeted Logistics Fund, L.P. | | 1800 Wazee St | | Denver | CO | 80202 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $34,272.88 |
| 3.1666 | Promenade 76 | | | | | | | | Various | Customer Unused Credits | | | | No | $1,421.47 |
| 3.1667 | Prospect Food Shop Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1668 | Proud Raad Corporation | | | | | | | | Various | Customer Unused Credits | | | | No | $4.50 |
| 3.1669 | PRSM INC | | | | | | | | Various | Customer Unused Credits | | | | No | $8.95 |
| 3.1670 | PT Food Store DFW5557 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.05 |
| 3.1671 | Publix Supermarkets, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $4,035.13 |
| 3.1672 | Puff's Mini Mart & More (MRC, LLC) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1673 | Pure Puffs Tobacco | | | | | | | | Various | Customer Unused Credits | | | | No | $1.23 |
| 3.1674 | Q MART  2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 |
| 3.1675 | Q-BEV SP. ZO.O, Q-BEV | | Ul Cybernetyki 7 | | Polska | | 02-677 | Poland | Various | Trade AP - Co-Packer | | | | No | $176,935.77 |
| 3.1676 | Quality Auto Repair | | | | | | | | Various | Customer Unused Credits | | | | No | $3.75 |
| 3.1677 | Quartz Hill 76 | | | | | | | | Various | Customer Unused Credits | | | | No | $99.78 |
| 3.1678 | Quash Seltzer LLC Sheridan Building | | 20311 Sheridan St | | Ft Lauderdale | FL | 33332-2313 | | Various | Intercompany | | | | No | $550,599.24 |
| 3.1679 | QUICK & EASY  2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.1680 | Quick and Handy | | | | | | | | Various | Customer Unused Credits | | | | No | $0.27 |
| 3.1681 | QUICK CHECK | | | | | | | | Various | Customer Unused Credits | | | | No | $342.63 |
| 3.1682 | Quick Food Mart DFW13860 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.21 |
| 3.1683 | Quick Food Mart  2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1684 | Quick Gasoline | | | | | | | | Various | Customer Unused Credits | | | | No | $44.78 |
| 3.1685 | Quick in Quick out | | | | | | | | Various | Customer Unused Credits | | | | No | $31.63 |
| 3.1686 | QUICK KING | | | | | | | | Various | Customer Unused Credits | | | | No | $15.00 |
| 3.1687 | Quick King #13 | | | | | | | | Various | Customer Unused Credits | | | | No | $399.06 |
| 3.1688 | Quick King Food Store 27 | | | | | | | | Various | Customer Unused Credits | | | | No | $227.21 |
| 3.1689 | Quick Pak | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1690 | Quick Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1691 | Quick Spot | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.1692 | QUICK SPOT  6 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1693 | Quick Stop - DFW 6582 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.17 |
| 3.1694 | Quick Stop - Winter Haven, FL | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.1695 | QUICK STOP 6 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1696 | QUICK STOP DFW11347 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1697 | Quick Stop DFW9843 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1698 | Quick Stop Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $20.01 |
| 3.1699 | QUICK STOP PANTHER ETX12690 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1700 | Quick Stop  11 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1701 | Quick Store Food #22 | | | | | | | | Various | Customer Unused Credits | | | | No | $13.00 |
| 3.1702 | Quick Track - 29 | | | | | | | | Various | Customer Unused Credits | | | | No | $15.36 |
| 3.1703 | Quick Track - 5 | | | | | | | | Various | Customer Unused Credits | | | | No | $180.00 |
| 3.1704 | Quick Track - 6 | | | | | | | | Various | Customer Unused Credits | | | | No | $27.00 |
| 3.1705 | Quick Track #24 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.18 |
| 3.1706 | Quick Track #32 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1707 | Quick Trip Food and Gas | | | | | | | | Various | Customer Unused Credits | | | | No | $270.00 |
| 3.1708 | Quick Trip Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.1709 | Quick Way Foods #2 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.78 |
| 3.1710 | Quickway | | | | | | | | Various | Customer Unused Credits | | | | No | $66.56 |
| 3.1711 | Quickway - Cleburne | | | | | | | | Various | Customer Unused Credits | | | | No | $1.67 |
| 3.1712 | Quickway Food Store #03 DFW9705 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.99 |
| 3.1713 | Quickway Food Store #10 DFW9703 | | | | | | | | Various | Customer Unused Credits | | | | No | $13.40 |
| 3.1714 | Quickway Food Store DFW12561 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.1715 | Quickway Market # 2 DFW13948 | | | | | | | | Various | Customer Unused Credits | | | | No | $86.00 |
| 3.1716 | Quik Sak Store - 7 | | | | | | | | Various | Customer Unused Credits | | | | No | $10.00 |
| 3.1717 | Quik Stop Chevron DFW3982 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.1718 | Quik Trip | | | | | | | | Various | Customer Unused Credits | | | | No | $282.00 |

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1719 | QuikTrip Corporation | | 4705 S 129th East Ave | | Tulsa | OK | 74134-7005 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $464,504.00 |
| 3.1720 | R & J Foodmarket | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 |
| 3.1721 | R and R Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.80 |
| 3.1722 | R&K Logistics, Inc. | | PO Box 668 | | Palatine | IL | 60078-0668 | | Various | Trade AP - Freight | | | | No | $128,274.00 |
| 3.1723 | R&L Carriers | | 600 Gilliam Rd | | Willmington | OH | 45177 | | Various | Trade AP - Other | | | | No | $32,762.48 |
| 3.1724 | R&L Truckload Services, LLC | | 7290 College Pkwy Suite 200 | | Fort Myers | FL | 33907-5649 | | Various | Trade AP - Freight | | | | No | $1,375.00 |
| 3.1725 | Ra & Family Produce LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $10.74 |
| 3.1726 | Race Runner 4 | | | | | | | | Various | Customer Unused Credits | | | | No | $237.09 |
| 3.1727 | RaceTrac | | | | | | | | Various | Customer Unused Credits | | | | No | $713.30 |
| 3.1728 | RaceTrac Petroleum, Inc. | | PO Box 930596 | | Atlanta | GA | 31193-0596 | | Various | Trade AP - Other | | | | No | $51,110.00 |
| 3.1729 | Raceway - Red Road Petro | | | | | | | | Various | Customer Unused Credits | | | | No | $198.00 |
| 3.1730 | Raceway #967 DFW4686 | | | | | | | | Various | Customer Unused Credits | | | | No | $40.00 |
| 3.1731 | Raceway 6918 | | | | | | | | Various | Customer Unused Credits | | | | No | $54.69 |
| 3.1732 | Raceway Normandy | | | | | | | | Various | Customer Unused Credits | | | | No | $8.00 |
| 3.1733 | RACEWAY_7 | | | | | | | | Various | Customer Unused Credits | | | | No | $21.68 |
| 3.1734 | Racquetball and Tennis Cafe INC | | | | | | | | Various | Customer Unused Credits | | | | No | $18.00 |
| 3.1735 | RADC Enterprises Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $1,560.40 |
| 3.1736 | Radd LLC - TRIBE | | | | | | | | Various | Customer Unused Credits | | | | No | $128.58 |
| 3.1737 | Radwell International, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $7,306.26 |
| 3.1738 | RAFIS CHEVERON #10 | | | | | | | | Various | Customer Unused Credits | | | | No | $36.40 |
| 3.1739 | Rainbow food | | | | | | | | Various | Customer Unused Credits | | | | No | $3.60 |
| 3.1740 | Raise the Bar | | | | | | | | Various | Customer Unused Credits | | | | No | $0.14 |
| 3.1741 | RALLY Main Street | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1742 | RALLY SEMINOLE | | | | | | | | Various | Customer Unused Credits | | | | No | $123.75 |
| 3.1743 | Rancho Market Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.76 |
| 3.1744 | Randy E Brinkley | | 2600 Whippoorwill Ln | | White Hall | AR | 71602 | | Various | Employee Expense Reimbursement | | | | No | $1,963.78 |
| 3.1745 | Ranger TX REIT III LLC | | 220 East 42nd St 27th Floor | | New York | NY | 10017 | | Various | Professional Services | | | | No | $10,414.07 |
| 3.1746 | RashedsFoodStore | | | | | | | | Various | Customer Unused Credits | | | | No | $27.75 |
| 3.1747 | Raymond Ramirez | | 25260 Old Farm St | | Moreno Valley | CA | 92553 | | Various | Employee Expense Reimbursement | | | | No | $1,128.49 |
| 3.1748 | RAYMOND'S LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $234.74 |
| 3.1749 | Reames Market - DFW 11012 | | | | | | | | Various | Customer Unused Credits | | | | No | $12.36 |
| 3.1750 | Red Rd Gas Station Corp | | | | | | | | Various | Customer Unused Credits | | | | No | $0.60 |
| 3.1751 | Red Rock Liquor & Market | | | | | | | | Various | Customer Unused Credits | | | | No | $22.46 |
| 3.1752 | Redlands Drive In Dairy | | | | | | | | Various | Customer Unused Credits | | | | No | $1.40 |
| 3.1753 | Redlands Shell_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $8.00 |
| 3.154 | Refresco Beverage US Inc. COTT | Jason Bush | 8112 Woodland Center Blvd | | Tampa | FL | 33614-2403 | | Various | Trade AP - Co-Packer | | | | No | $450,216.93 |
| 3.1755 | Regus Management de Mexico SA de CV | | Av. Paseo de la Reforma 350 | | Cuauhtemoc Distrito Federal | | 6600 | Mexico | Various | Trade AP - Other | | | | No | $172.84 |
| 3.1756 | Reinhold Cohn and Partners | | Habarzel Street 26A | | Tel Aviv-Yafo | | 6971037 | ERROR: # | Various | Trade AP - Other | | | | No | $24,196.76 |
| 3.1757 | Rendon Shell DFW261 | | | | | | | | Various | Customer Unused Credits | | | | No | $34.50 |
| 3.1758 | Republic Services #695 | | 751 NW 31St Ave | | Ft Lauderdale | FL | 33311 | | Various | Trade AP - Utility | | | | No | $6,664.28 |
| 3.1759 | RESEDA PETROL | | | | | | | | Various | Customer Unused Credits | | | | No | $12.87 |
| 3.1760 | Resource Label Resource Label Group, LLC. | | 147 Seaboard Ln | | Franklin | TN | 37067-8217 | | Various | Trade AP - Packaging | | | | No | $188,211.23 |
| 3.1761 | Retail Sports Marketing, Inc | | 10150 Mallard Creek Rd | | Charlotte | NC | 28262-9708 | | Various | Trade AP - Operating | | | | No | $253,750.00 |
| 3.1762 | Rex Three, Inc. | | 15431 SW 14th St | | Davie | FL | 33326-1937 | | Various | Trade AP - Packaging | | | | No | $33,685.92 |
| 3.1763 | Rexel USA, Inc | | 14951 Dallas Pkwy | | Dallas | TX | 75254 | | Various | Trade AP - Operating | | | | No | $31.08 |
| 3.1764 | Rexford Industrial Realty, L.P. | | 710 S Dupont Ave | | Ontario | CA | 90074-0028 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $29,950.83 |
| 3.1765 | Rice Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $30.00 |
| 3.1766 | Richard Oberhofer | | 5329 W Lake Rd | | Geneseo | NY | 14454-9575 | | Various | Trade AP - Operating | | | | No | $2,500.00 |
| 3.1767 | Richard S Zalmanowski | | 9915 Mayfield | | Livonia | MI | 48150 | | Various | Employee Expense Reimbursement | | | | No | $1,395.70 |
| 3.1768 | Richardson Square Mart DFW10889 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1769 | RICKS DRIVE IN | | | | | | | | Various | Customer Unused Credits | | | | No | $1.74 |
| 3.1770 | Ricky Heaven Cleaning Services | | 6307 Hirondel St | | Houston | TX | 77087-6814 | | Various | Trade AP - Repair or Maintenance | | | | No | $375.00 |
| 3.1771 | Ricky Rockets Fuel Center Garland | | | | | | | | Various | Customer Unused Credits | | | | No | $0.10 |
| 3.1772 | Rightway | | | | | | | | Various | Customer Unused Credits | | | | No | $9.00 |
| 3.1773 | RIGHTWAY FOODS_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $18.50 |
| 3.1774 | Ring Power Corporation | | PO Box 935004 | | Atlanta | GA | 31193-5004 | | Various | Trade AP - Repair or Maintenance | | | | No | $769.03 |
| 3.1775 | Rising Cloud Vape | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1776 | Rite Way Food Market | | | | | | | | Various | Customer Unused Credits | | | | No | $5.75 |
| 3.1777 | Rivadeneyra Trevino y de Campo SC | | 31 Puente 418 7.8 Reforma Sur Metro | | Mexico City | | 72160 | ERROR: # | Various | Trade AP - Other | | | | No | $3,600.64 |
| 3.1778 | Rival Graphix | | 310 Whitfield Ave | | Sarasota | FL | 34243 | | Various | Trade AP - Operating | | | | No | $1,242.75 |
| 3.1779 | Riverside Arco Mini Mart (CA14504) | | | | | | | | Various | Customer Unused Credits | | | | No | $4.14 |
| 3.1780 | Riverside Exxon DFW9819 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.73 |
| 3.1781 | Riverside Fuel & Food | | | | | | | | Various | Customer Unused Credits | | | | No | $93.60 |
| 3.1782 | RIVERVIEW FOOD MART_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.1783 | RMARR Consulting LLC | | 5599 Bermuda Dunes Cir | | Lake Worth | FL | 33463-6571 | | Various | Trade AP - Operating | | | | No | $98,201.52 |
| 3.1784 | RMZ Petro INC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 |
| 3.1785 | Roadnet Technologies Inc Omnitracs | | PO Box 840720 | | Dallas | TX | 72584 | | Various | Trade AP - Operating | | | | No | $275.00 |
| 3.1786 | ROADRUNNER | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1787 | Robert G Miller | | 5446 Latham Manor Dr | | Gainesville | GA | 30506 | | Various | Employee Expense Reimbursement | | | | No | $1,398.57 |
| 3.1788 | Roberts Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $85.90 |
| 3.1789 | Rock Island Express DFW12047 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1790 | ROCKVIEW DAIRY | | | | | | | | Various | Customer Unused Credits | | | | No | $473.94 |
| 3.1791 | Rockwall Mart - DFW 9797 | | | | | | | | Various | Customer Unused Credits | | | | No | $82.50 |
| 3.1792 | Rocky's Drive Thru DFW13902 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.18 |
| 3.1793 | ROGERS | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1794 | Romeo's Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $190.23 |
| 3.1795 | Rosa Rio's Deli Distribution | | | | | | | | Various | Customer Unused Credits | | | | No | $26.00 |
| 3.1796 | Rosamond Liquor Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.72 |
| 3.1797 | Rosa's Market | | | | | | | | Various | Customer Unused Credits | | | | No | $46.56 |
| 3.1798 | Rosedale Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 |
| 3.1799 | ROSEMEAD VALLEY MART | | | | | | | | Various | Customer Unused Credits | | | | No | $45.36 |
| 3.1800 | Rosenberg Consulting Services Inc | | 454 Park Ct | | Hartland | WI | 53029-3000 | | Various | Professional Services | | | | No | $150,583.38 |
| 3.1801 | Rosie's Mini Mart & Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $1.28 |
| 3.1802 | Rosy Fruteria and Ice Cream | | | | | | | | Various | Customer Unused Credits | | | | No | $1.65 |
| 3.1803 | Royal Fuel | | | | | | | | Various | Customer Unused Credits | | | | No | $17.27 |
| 3.1804 | Royal Truck Stop Center Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $10.20 |
| 3.1805 | RR Donnelley RR Donnelly & sons Co. | | PO Box 538602 | | Atlanta | GA | 30353-8602 | | Various | Trade AP - Other | | | | No | $22.68 |
| 3.1806 | RS DISCOUNT BEER & | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 |
| 3.1807 | Ruby's Food Mart #5 | | | | | | | | Various | Customer Unused Credits | | | | No | $138.10 |
| 3.1808 | Rudetai Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $97.74 |
| 3.1809 | Rugu Corporation - Countryside Market | | | | | | | | Various | Customer Unused Credits | | | | No | $482.37 |
| 3.1810 | Ruichao Sports Co., LTD Dingzhou Ruichuang Metal Pr | | 9 Garden Rd | | Xiguannan St Dingzhou Hubei | | 73000 | China | Various | Trade AP - Other | | | | No | $1,693.01 |
| 3.1811 | Rush Hour Services | | | | | | | | Various | Customer Unused Credits | | | | No | $22.03 |
| 3.1812 | Ryan Herco Flow Solutions | | 3010 N San Fernando Blvd | | Burbank | CA | 91504 | | Various | Trade AP - Operating | | | | No | $1,680.09 |
| 3.1813 | Ryan Owoc | | 11807 SW 47 Ct | | Cooper City | FL | 33330 | | Various | Employee Expense Reimbursement | | | | No | $328.59 |
| 3.1814 | Ryder Truck Rental Inc. | | PO Box 96723 | | Chicago | IL | 60693-6723 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $16,535.16 |
| 3.1815 | S & B Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1816 | S & S LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $67.44 |
| 3.1817 | S & T FOOD MART 441(ABG) | | | | | | | | Various | Customer Unused Credits | | | | No | $1.95 |
| 3.1818 | S and S Market | | | | | | | | Various | Customer Unused Credits | | | | No | $4.50 |
| 3.1819 | S&R MiniMart AM/PM | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.1820 | S&Z Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1821 | Saba Enterprise Of Tampa In (7 days corner store) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1822 | Sachwani Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $86.94 |
| 3.1823 | Sacred Oils - Denton | | | | | | | | Various | Customer Unused Credits | | | | No | $0.13 |
| 3.1824 | Sadlers Food Mart - DFW 3304 | | | | | | | | Various | Customer Unused Credits | | | | No | $10.76 |
| 3.1825 | Safelite Fulfillment, Inc dba Safelite AutoGlass | | PO Box 633197 | | Cincinnati | OH | 45263-3197 | | Various | Trade AP - Operating | | | | No | $449.37 |
| 3.1826 | Safety Harbor Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $138.05 |
| 3.1827 | Sai Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $264.56 |
| 3.1828 | SAIA Motor Freight Lines | | | | | | | | Various | Trade AP - Other | | | | No | $2,177.37 |
| 3.1829 | Saikrupa Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1830 | Salesforce.com, Inc. | | 415 Mission St | | San Francisco | CA | 94105-2533 | | Various | Trade AP - Other | | | | No | $369,253.69 |
| 3.1831 | SAL'S LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $44.20 |
| 3.1832 | Samantha E Deutch | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $495.53 |
| 3.1833 | Saminchem Incorporated | | | | | | | | Various | Trade AP - Other | | | | No | $1,952.50 |
| 3.1834 | Sami's Liquor #6 | | | | | | | | Various | Customer Unused Credits | | | | No | $166.71 |
| 3.1835 | Samis Liquor #7 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.66 |
| 3.1836 | SAMPLE ROAD SUNOCO | | | | | | | | Various | Customer Unused Credits | | | | No | $0.21 |
| 3.1837 | Sam's Food Mart DFW0051 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.88 |
| 3.1838 | Sams Liq | | | | | | | | Various | Customer Unused Credits | | | | No | $0.80 |
| 3.1839 | Sam's Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.1840 | Sams Mini Mart_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.70 |
| 3.1841 | Sams Mobil Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.90 |
| 3.1842 | Sam's White City | | | | | | | | Various | Customer Unused Credits | | | | No | $1,017.02 |
| 3.1843 | Sam'sMini Mart 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.42 |
| 3.1844 | Samuel Rodriguez | | 4511 SW 33rd Dr | | West Park | FL | 33023 | | Various | Employee Expense Reimbursement | | | | No | $114.99 |
| 3.1845 | San Fernando 76 | | | | | | | | Various | Customer Unused Credits | | | | No | $29.97 |
| 3.1846 | Sandpiper Sunoco | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 |
| 3.1847 | Sandy Beach Mart DFW9780 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.65 |
| 3.1848 | Sanri Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $8.95 |
| 3.1849 | SANTIAGO FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $2.75 |
| 3.1850 | Sanvi Petroleum Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $2.42 |
| 3.1851 | Sartorius Corporation | | 24918 Network Pl | | Chicago | IL | 60673-1249 | | Various | Trade AP - Operating | | | | No | $846.93 |
| 3.1852 | Saunders & Co Lawyers | | 131 Victoria Street | | Christchurch Central City | | 8013 | New Zealand | Various | Trade AP - Other | | | | No | $127.88 |
| 3.1853 | Savage Bros. Co. | | 1825 Greenleaf Ave | | Elk Grove Village | IL | 60007 | | Various | Trade AP - Operating | | | | No | $110.10 |
| 3.1854 | SAVE AND GO | | | | | | | | Various | Customer Unused Credits | | | | No | $6.72 |
| 3.1855 | Save Way DFW12856 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.07 |
| 3.1856 | SAVINGS GAS | | | | | | | | Various | Customer Unused Credits | | | | No | $17.34 |
| 3.1857 | Scalemen of Florida, Inc. | | 3600 Hacienda Blvd Suite A | | Davie | FL | 33314-2822 | | Various | Trade AP - Repair or Maintenance | | | | No | $790.73 |
| 3.1858 | Scheibe | c/o Charles C Weller (Counsel) | 11412 Corley Ct | | San Diego | CA | 92126 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.1859 | Schwencke Sca | Attn: Martin Casse D. | Av Vitacura 2939 of 2202 | | Santiago | | 7550011 | Chile | Various | Professional Services | | | | No | $1,050.00 |
| 3.1860 | Scotlynn USA Division | Attn: Nicole Tracey | 9597 Gulf Research Ln | | Fort Myers | FL | 33912-4552 | | Various | Trade AP - Freight | | | | No | $65,778.00 |
| 3.1861 | Scott Laboratories, Inc. | | PO Box 888198 | | Los Angeles | CA | 90088-8198 | | Various | Trade AP - Supplier | | | | No | $68,999.57 |
| 3.1862 | Scotties Forney - DFW 6600 | | | | | | | | Various | Customer Unused Credits | | | | No | $18.88 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1863 | SDS Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $486.61 |
| 3.1864 | Seagoville Chevron DFW6338 | | | | | | | | Various | Customer Unused Credits | | | | No | $106.85 |
| 3.1865 | Seagoville Food Mart 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $524.35 |
| 3.1866 | Seagoville Market | | | | | | | | Various | Customer Unused Credits | | | | No | $86.00 |
| 3.1867 | Securitas Security Services USA, Inc | | 4330 Park Terrace Dr | | Westlake Village | CA | 91361-4630 | | Various | Trade AP - Other | | | | No | $2,925.12 |
| 3.1868 | Seidor USA Corporation | | 18 Augusta Pines Dr Suite 240 | | Spring | TX | 77389-3592 | | Various | Trade AP - Operating | | | | No | $134,451.00 |
| 3.1869 | SEKO WORLDWIDE LLC | | 1100 N Arlington Heights Rd Suite 600 | | Itasca | IL | 60143-3111 | | Various | Trade AP - Freight | | | | No | $15,393.56 |
| 3.1870 | Seven Days | | | | | | | | Various | Customer Unused Credits | | | | No | $16.77 |
| 3.1871 | Sew Dallas | | | | | | | | Various | Customer Unused Credits | | | | No | $3.56 |
| 3.1872 | Shanghai Freeman Americas, LLC | | 2035 NJ-27 | #3005 | Edison | NJ | 08817 | | Various | Trade AP - Other | | | | No | $610,256.40 |
| 3.1873 | Shanghai Kenda Textile Co. Ltd. | | | | | | | | Various | Trade AP - Other | | | | No | $42,832.92 |
| 3.1874 | Shax Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $1.18 |
| 3.1875 | Shearn Delamore & CO | | 7th Floor Wisma Hamzah Knong Hing No 1 | | Kuala Lumpur | | 50100 | Malaysia | Various | Professional Services | | | | No | $100.11 |
| 3.1876 | Shelburne Sherr Court Reporters, Inc | | 501 W BRdway Suite 1330 | | San Diego | CA | 92101-8475 | | Various | Professional Services | | | | No | $456.25 |
| 3.1877 | SHELL | | | | | | | | Various | Customer Unused Credits | | | | No | $329.08 |
| 3.1878 | Shell - DFW 9766 | | | | | | | | Various | Customer Unused Credits | | | | Offset? | $0.04 |
| 3.1879 | Shell - Hollywood FL | | | | | | | | Various | Customer Unused Credits | | | | No | $167.02 |
| 3.1880 | Shell - Manny Oil | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 |
| 3.1881 | Shell - Oakland Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $5.89 |
| 3.1882 | Shell - South Airport Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $680.70 |
| 3.1883 | Shell - Walnut Hill | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 |
| 3.1884 | Shell (Century Mart) 13 | | | | | | | | Various | Customer Unused Credits | | | | No | $24.96 |
| 3.1885 | Shell (Lakewood) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.1886 | Shell 2300 | | | | | | | | Various | Customer Unused Credits | | | | No | $132.60 |
| 3.1887 | Shell California St | | | | | | | | Various | Customer Unused Credits | | | | No | $1.06 |
| 3.1888 | Shell Edgewater | | | | | | | | Various | Customer Unused Credits | | | | No | $344.00 |
| 3.1889 | SHELL ETD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $22.69 |
| 3.1890 | Shell Express 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $554.13 |
| 3.1891 | Shell Food Mart (801) DFW2857 | | | | | | | | Various | Customer Unused Credits | | | | No | $9.21 |
| 3.1892 | Shell Food Mart DFW6732 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.05 |
| 3.1893 | Shell Food Mart E Hwy 50 | | | | | | | | Various | Customer Unused Credits | | | | No | $36.09 |
| 3.1894 | Shell Gandy blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $1.75 |
| 3.1895 | Shell Gas Station (Ogis LLC) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1896 | SHELL GAS 3 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.1897 | Shell Gateway 57 | | | | | | | | Various | Customer Unused Credits | | | | No | $6.15 |
| 3.1898 | Shell Hwy 27 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.1899 | Shell JVK | | | | | | | | Various | Customer Unused Credits | | | | No | $10.79 |
| 3.1900 | Shell Minitmart | | | | | | | | Various | Customer Unused Credits | | | | No | $89.19 |
| 3.1901 | SHELL N . WASHINGTON BLVD | | | | | | | | Various | Customer Unused Credits | | | | No | $45.37 |
| 3.1902 | Shell N Federal Hwy | | | | | | | | Various | Customer Unused Credits | | | | No | $17.95 |
| 3.1903 | Shell N Military Trail | | | | | | | | Various | Customer Unused Credits | | | | No | $107.46 |
| 3.1904 | Shell NW Saint Lucie West | | | | | | | | Various | Customer Unused Credits | | | | No | $62.50 |
| 3.1905 | Shell On 75 - DFW 4032 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1906 | Shell Palm Beach | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 |
| 3.1907 | Shell Petro Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $3.69 |
| 3.1908 | Shell Sonny's Stop (POOJA AARAV INC) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.77 |
| 3.1909 | SHELL State Road 54 | | | | | | | | Various | Customer Unused Credits | | | | No | $62.56 |
| 3.1910 | Shell SW Port Saint Lucie | | | | | | | | Various | Customer Unused Credits | | | | No | $63.20 |
| 3.1911 | SHELL W Indiantown Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $111.04 |
| 3.1912 | Shell W Linton Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $10.00 |
| 3.1913 | Shell W SAMPLE RD | | | | | | | | Various | Customer Unused Credits | | | | No | $211.00 |
| 3.1914 | SHELL W. Hillsborough Ave. | | | | | | | | Various | Customer Unused Credits | | | | No | $482.00 |
| 3.1915 | Shell West Anthony Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $81.90 |
| 3.1916 | SHELL_107 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1917 | SHELL_115 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.50 |
| 3.1918 | Shell_16 | | | | | | | | Various | Customer Unused Credits | | | | No | $130.41 |
| 3.1919 | Shell_18 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.1920 | SHELL_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1921 | Shell_20 | | | | | | | | Various | Customer Unused Credits | | | | No | $757.63 |
| 3.1922 | Shell_25 | | | | | | | | Various | Customer Unused Credits | | | | No | $403.83 |
| 3.1923 | SHELL_261 | | | | | | | | Various | Customer Unused Credits | | | | No | $280.01 |
| 3.1924 | SHELL_276 | | | | | | | | Various | Customer Unused Credits | | | | No | $57.01 |
| 3.1925 | SHELL_319 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1926 | SHELL_96 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1927 | Shenzhen Kingguand Nameplate Co. LTD | | 1-3/F No.9 Shabolong New Road, Pingshan New District | | Shenzhen, Guangdong | | | China | Various | Trade AP - Other | | | | No | $61.92 |
| 3.1928 | Sheridan Real Estate Investment A, LLC | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $528,775.72 |
| 3.1929 | Sheridan Real Estate Investment B, LLC | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $3,219.61 |
| 3.1930 | Sheridan Real Estate Investment C, LLC | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $111,944.85 |
| 3.1931 | SHI International Corporation | | PO Box 952121 | | Dallas | TX | 75395-2121 | | Various | Trade AP - Operating | | | | No | $59,866.43 |
| 3.1932 | Shop & Hop #1 | | | | | | | | Various | Customer Unused Credits | | | | No | $111.00 |
| 3.1933 | Shop & Save 909 LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $68.73 |
| 3.1934 | SHOP N GO | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1935 | Shop N Go Grocery | | | | | | | | Various | Customer Unused Credits | | | | No | $13.74 |
| 3.1936 | Shop n Go Market Mountain Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $94.68 |
| 3.1937 | Shop Smart E Commercial Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $2.12 |
| 3.1938 | Shop Smart NE 24th Street | | | | | | | | Various | Customer Unused Credits | | | | No | $29.93 |
| 3.1939 | Shorr Packaging Corp. | | 4000 Ferry Rd | | Aurora | IL | 60502-9540 | | Various | Trade AP - Packaging | | | | No | $182,486.57 |
| 3.1940 | Short Line Express Markets | | | | | | | | Various | Trade AP - Operating | | | | No | $669.26 |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1941 | Short Stop (JAD Inc.) | | | | | | | | Various | Customer Unused Credits | | | | No | $80.52 |
| 3.1942 | Shoup Liquors - L Nader Corp | | | | | | | | Various | Customer Unused Credits | | | | No | $44.30 |
| 3.1943 | Show me Shipping dba Unishippers | | 8106 Claude Gilbert Tri | | Denver | CO | 28037 | | Various | Trade AP - Freight | | | | No | $193,558.48 |
| 3.1944 | Shree Shakti IIC | | | | | | | | Various | Customer Unused Credits | | | | No | $25.13 |
| 3.1945 | Sia Food Mart - DFW 12182 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.33 |
| 3.1946 | Sidel Blowing & Services | | CS 6627 Octeville Sur Mer | | Le Havre Cedex | | 76059 | ERROR: 4 | Various | Trade AP - Other | | | | No | $146,120.28 |
| 3.1947 | SIERRA FOODS SOUTH | | | | | | | | Various | Customer Unused Credits | | | | No | $147.33 |
| 3.1948 | Sigma-Aldrich Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $5,348.51 |
| 3.1949 | SIGMAN FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $60.00 |
| 3.1950 | SILVER CHEVRON | | | | | | | | Various | Customer Unused Credits | | | | No | $920.95 |
| 3.1951 | SILVER STAR MOBIL | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1952 | Sims & Son DBA Sheridan Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $166.34 |
| 3.1953 | Sims Drive In Grocery DFW2787 | | | | | | | | Various | Customer Unused Credits | | | | No | $26.63 |
| 3.1954 | Singh Food & Conoco | | | | | | | | Various | Customer Unused Credits | | | | No | $90.66 |
| 3.1955 | Six Stars Family | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 |
| 3.1956 | Skip Shapiro Enterprises, LLC | Attn: Skip Shapiro | 318 Hawthorn Street | | New Bedford | MA | 02740 | | Various | Trade AP - Operating | | | | No | $175,123.52 |
| 3.1957 | Skyline market | | | | | | | | Various | Customer Unused Credits | | | | Offset? | $4.50 |
| 3.1958 | Sky's Vape & Glass Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $1.76 |
| 3.1959 | Smalt Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $45.36 |
| 3.1960 | Smart & Final | | | | | | | | Various | Customer Unused Credits | | | | No | $577.96 |
| 3.1961 | Smart Stop #1 | | | | | | | | Various | Customer Unused Credits | | | | No | $19.24 |
| 3.1962 | Smart Time Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $56.35 |
| 3.1963 | Smash Fitness (Wollis Enterprise) | | | | | | | | Various | Customer Unused Credits | | | | No | $12.00 |
| 3.1964 | SMJ Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $43.00 |
| 3.1965 | Smoke and Vape | | | | | | | | Various | Customer Unused Credits | | | | No | $0.09 |
| 3.1966 | Smoke Bucks 5 Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $2.34 |
| 3.1967 | Smoke City | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1968 | Smoke Unlimited Food & Beverage | | | | | | | | Various | Customer Unused Credits | | | | No | $113.40 |
| 3.1969 | SMOKERS PARADISE # 4 | | | | | | | | Various | Customer Unused Credits | | | | No | $73.43 |
| 3.1970 | Smokey Joes | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 |
| 3.1971 | Smokin Mjs Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.1972 | Smoothie Factory | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.1973 | Smoothie Factory - Dallas  2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.1974 | Smoothie King #744 | | | | | | | | Various | Customer Unused Credits | | | | No | $282.00 |
| 3.1975 | Smoothie King Fowler Street | | | | | | | | Various | Customer Unused Credits | | | | No | $32.00 |
| 3.1976 | Smoothie King, 7 | | | | | | | | Various | Customer Unused Credits | | | | No | $58.50 |
| 3.1977 | Snappy Food Mart  4 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.1978 | Snappy Food N Gas Mart DFW9676 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1979 | Snfoodmartocala | | | | | | | | Various | Customer Unused Credits | | | | No | $11.00 |
| 3.1980 | Sojo Sar Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $86.94 |
| 3.1981 | Solar Green Biotechnologies, Inc. Wuxi Cima Science C | | 111 Mccoy St | | Milford | DE | 19963-2309 | | Various | Trade AP - Supplier | | | | No | $15,750.00 |
| 3.1982 | Solstice Ink | | | | | | | | Various | Customer Unused Credits | | | | No | $7.00 |
| 3.1983 | Sonbyrne Sales, Inc | | 171 Route 5 W | | Weedsport | NY | 13166-9309 | | Various | Trade AP - Operating | | | | No | $17,500.00 |
| 3.1984 | Sonic Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $1.08 |
| 3.1985 | Sonny's Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.1986 | Sony Music Entertainment | c/o William L Charron (Pryor Cashman LLP) | 7 Times Square | | New York | NY | 10036 | | | Litigation | x | x | x | No | Undetermined |
| 3.1987 | South Galloway Food Mart - DFW 9713 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.48 |
| 3.1988 | SOUTH WEST PETROLEUM | | | | | | | | Various | Customer Unused Credits | | | | No | $1.46 |
| 3.1989 | Southeast Cold Fill | Southeast Cold Fill, LLC | PO Box 1687 | | Cheraw | SC | 29520-4687 | | | Litigation | x | x | x | No | Undetermined |
| 3.1990 | Southeast Petro | | | | | | | | Various | Customer Unused Credits | | | | No | $533.34 |
| 3.1991 | Southeastern Bottling Co of AZ Inc. | | | | | | | | Various | Customer Credits | | | | No | $269.04 |
| 3.1992 | Southeastern Grocers LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $2,428.03 |
| 3.1993 | Southern Specialized Services Inc. | | 8926 SE Bahama Cir | | Hobe Sound | FL | 33455-4311 | | Various | Trade AP - Other | | | | No | $320.00 |
| 3.1994 | Southwest Battery Company | | 4320 E BRdway Rd | | Phoenix | AZ | 85040-8808 | | Various | Trade AP - Repair or Maintenance | | | | No | $25,610.20 |
| 3.1995 | Southwest Georgia Oil Company | | | | | | | | Various | Customer Unused Credits | | | | No | $366.10 |
| 3.1996 | Southwest Machining Engineering Inc. | | 6316 W Van Buren | | Phoenix | AZ | 85043 | | Various | Trade AP - Other | | | | No | $1,089.00 |
| 3.1997 | Spectrum Chemical MFG Corp. | | 769 Jersey Ave | | New Brunswick | NJ | 08901-3605 | | Various | Trade AP - Supplier | | | | No | $1,593.34 |
| 3.1998 | Speed Way | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.1999 | SPEEDMAX 2 - LSBA 3055 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.73 |
| 3.2000 | SpeedPro Imaging | | 1776 N Commerce Pkwy | | Weston | FL | 33326-3277 | | Various | Trade AP - Operating | | | | No | $746.59 |
| 3.2001 | Speedway (Marathon Petroleum Company) | | | | | | | | Various | Customer Unused Credits | | | | No | $2,520.27 |
| 3.2002 | Speedway LLC | Chris Johnson | PO Box 7600 | | Springfield | OH | 45501-7600 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $557,629.84 |
| 3.2003 | Speedy Beer & Wine - DFW 9954 | | | | | | | | Various | Customer Unused Credits | | | | No | $19.96 |
| 3.2004 | Speedy Mart & Deli | | | | | | | | Various | Customer Unused Credits | | | | No | $5.77 |
| 3.2005 | Speedy Mini Mart - Grand Prairie | | | | | | | | Various | Customer Unused Credits | | | | No | $10.14 |
| 3.2006 | Spirit & Sanzone | Spirit and Sanzone Dist Co, Inc | 6495 Fly Rd | | East Syracuse | NY | 13057 | | | Litigation | x | x | x | No | Undetermined |
| 3.2007 | Spirit of the Suswannee Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $241.50 |
| 3.2008 | Spirits World Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.2009 | Spoor & Fisher | | 11 Byls Bridge Boulevard | Building No. 14, Highveld Ext 73, Centurion | Pretoria | | 0157 | South Afric | Various | Trade AP - Other | | | | No | $2,535.78 |
| 3.2010 | Sportsman liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 |
| 3.2011 | Spot Coolers | | 29749 Network Place | | Chicago | IL | 60673-1297 | | Various | Trade AP - Repair or Maintenance | | | | No | $27,781.40 |
| 3.2012 | Spotless Cleaning Team LLC | | 4955 NW 199 St Lot#379 | | Miami Gardens | FL | 33055 | | Various | Trade AP - Operating | | | | No | $20.00 |
| 3.2013 | SRE Environmental | | 3230 E BRdway Rd Suite C-160 | | Phoenix | AZ | 85040-2873 | | Various | Trade AP - Supplier | | | | No | $1,487.88 |
| 3.2014 | ST FUEL | | | | | | | | Various | Customer Unused Credits | | | | No | $257.26 |
| 3.2015 | ST PETE FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $86.04 |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2016 | St. Mina INC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.2017 | STAGNITO PARTS CAN INC | | 20 Eglinton Ave W | Suite 1800 | Toronto | ON | M4R 1K8 | Canada | Various | Trade AP - Other | | | | No | $1,724.54 |
| 3.2018 | Stags Plaza - Rockwal | | | | | | | | Various | Customer Unused Credits | | | | No | $29.04 |
| 3.2019 | Staples Business Advantage | | | | | | | | Various | Trade AP - Other | | | | No | $13,455.72 |
| 3.2020 | Star Food Mart - DFW 10409 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.2021 | Star Mart 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.2022 | Star Mart DFW13085 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 |
| 3.2023 | Star Stop DFW5478 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.2024 | Statco Engineering & Fabricators, Inc. | | 7595 Reynolds Cir | | Huntingtn Bch | CA | 92647-6787 | | Various | Trade AP - Operating | | | | No | $35,308.65 |
| 3.2025 | State Food Mart #1 DFW5907 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 |
| 3.2026 | State Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $186.24 |
| 3.2027 | Slater Bros Markets | | | | | | | | Various | Customer Unused Credits | | | | No | $2.76 |
| 3.2028 | States Logistics Services, Inc. | | 5650 Dolly Ave | | Buena Park | CA | 90621 | | Various | Trade AP - Co-Packer | | | | No | $35,574.00 |
| 3.2029 | Station Mgnt Team DBA Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $168.00 |
| 3.2030 | Stauber Performance Ingredients, Inc. | | 4120 N Palm St | | Fullerton | CA | 92835-1026 | | Various | Trade AP - Supplier | | | | No | $3,960.00 |
| 3.2031 | Stellar Group, Inc. | Derek Bickerton | 2900 Hartley Rd | | Jacksonville | FL | 32257-8221 | | Various | Trade AP - Operating | | | | No | $18,880,536.77 |
| 3.2032 | Step In Food | | | | | | | | Various | Customer Unused Credits | | | | No | $27.25 |
| 3.2033 | Step Saver | | | | | | | | Various | Customer Unused Credits | | | | No | $3.50 |
| 3.2034 | Stepan Specialty Products LLC | | 1101 Skokie Blvd | | Northbrook | IL | 60062-4126 | | Various | Trade AP - Supplier | | | | No | $4,245.28 |
| 3.2035 | Stephanie Olvera | | 3609 Cotten Dr | | Denton | TX | 76207 | | Various | Employee Expense Reimbursement | | | | No | $196.78 |
| 3.2036 | Stephanie Parker Ash | | 558 East Stonewall St | Apt 386 | Charlotte | NC | 28202 | | Various | Employee Expense Reimbursement | | | | No | $76.87 |
| 3.2037 | Steve grocery | | | | | | | | Various | Customer Unused Credits | | | | No | $1,000.00 |
| 3.2038 | Steven Douglas Associates, LLC. Steven Douglas | Attn: Shari Gottlieb | 1301 International Parkway | Suite 510 | Sunrise | FL | 33323 | | Various | Professional Services | | | | No | $360,998.88 |
| 3.2039 | Stofttouch car wash | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 |
| 3.2040 | Stoked - (The C-Store Conoco) C-store Washington | | | | | | | | Various | Customer Unused Credits | | | | No | $280.80 |
| 3.2041 | Stoked - Craft-Y-Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $2.43 |
| 3.2042 | Stoked - Fuel City Mesquite | | | | | | | | Various | Customer Unused Credits | | | | No | $62.40 |
| 3.2043 | Stoked - Lancaster Mini Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.2044 | Stoked - Mix Mart - Longview | | | | | | | | Various | Customer Unused Credits | | | | No | $137.80 |
| 3.2045 | Stoked - Trading Post Liquors | | | | | | | | Various | Customer Unused Credits | | | | No | $156.00 |
| 3.2046 | Stone Mountain Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.2047 | STOP & SAVE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 |
| 3.2048 | Stop and Go Nottingham Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $181.93 |
| 3.2049 | Stop and Shop - Ft Lauderdale | | | | | | | | Various | Customer Unused Credits | | | | No | $28.38 |
| 3.2050 | Stop and Shop Grocery DFW6682 | | | | | | | | Various | Customer Unused Credits | | | | No | $151.96 |
| 3.2051 | Stop Fast | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.2052 | Stop N Go - Garland | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.2053 | Stop N Go Drexel Raod | | | | | | | | Various | Customer Unused Credits | | | | No | $46.38 |
| 3.2054 | Stop N Go W. Atalntic Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.2055 | Stop N Go_12 | | | | | | | | Various | Customer Unused Credits | | | | No | $235.12 |
| 3.2056 | STOP N GO_14 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.13 |
| 3.2057 | STOP N KARRY | | | | | | | | Various | Customer Unused Credits | | | | No | $6.22 |
| 3.2058 | Stop N Shop - Palm Beach | | | | | | | | Various | Customer Unused Credits | | | | No | $24.09 |
| 3.2059 | STOP N SHOP_24 | | | | | | | | Various | Customer Unused Credits | | | | No | $83.59 |
| 3.2060 | Stop&Pick(1966 Foods Inc) | | | | | | | | Various | Customer Unused Credits | | | | No | $27.00 |
| 3.2061 | Stopper Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $232.80 |
| 3.2062 | Strasburg Convenience Store | | | | | | | | Various | Customer Unused Credits | | | | No | $287.56 |
| 3.2063 | Stricklands Convenient Store | | | | | | | | Various | Customer Unused Credits | | | | No | $309.12 |
| 3.2064 | Stryka Botanics Stracq, Inc. | | 279 HomeSuitead Rd | | Hillsborough | NJ | 08844-1907 | | Various | Trade AP - Supplier | | | | No | $80.00 |
| 3.2065 | Sublett Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $171.87 |
| 3.2066 | Suburban Propane, LP. | | PO Box 260 | | Whippany | NJ | 07981-0260 | | Various | Trade AP - Utility | | | | No | $445.31 |
| 3.2067 | Suddath Global Logistics | | 815 S Main St | | Jacksonville | FL | 32207 | | Various | Trade AP - Freight | | | | No | $171,745.01 |
| 3.2068 | Sugar Corner | | | | | | | | Various | Customer Unused Credits | | | | No | $542.28 |
| 3.2069 | SULTANS BACO | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.2070 | Summit Distributing | | | | | | | | Various | Customer Credits | | | | No | $12,446.84 |
| 3.2071 | Sun Gas Mkt & Petro Dba Texaco | | | | | | | | Various | Customer Unused Credits | | | | No | $352.29 |
| 3.2072 | Sun Gas Mrkting DBA Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $266.25 |
| 3.2073 | Sun Gas Station | | | | | | | | Various | Customer Unused Credits | | | | No | $254.28 |
| 3.2074 | Sun Packaging Technologies, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $102.00 |
| 3.2075 | Sun State Landscape Management | | 3942 W Lincoln St | | Phoenix | AZ | 85009 | | Various | Trade AP - Repair or Maintenance | | | | No | $2,411.39 |
| 3.2076 | Sunbelt Merchant Group Counseling | | 400 N Sam Houston Pkwy E | | Houston | TX | 77060-3548 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $11,900.00 |
| 3.2077 | Sunbelt Rentals | | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | | Various | Trade AP - Other | | | | No | $99,991.37 |
| 3.2078 | Sunco Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $48.00 |
| 3.2079 | Suncor Energy Inc. PAYMENT CUSTOMER, DO NOT USE | | | | | | | | Various | Customer Unused Credits | | | | No | $634.33 |
| 3.2080 | Sundry Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $3.12 |
| 3.2081 | Sunland Shell Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $86.00 |
| 3.2082 | Sunlight Food Mart 7 | | | | | | | | Various | Customer Unused Credits | | | | No | $112.29 |
| 3.2083 | SUNNY FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $1.62 |
| 3.2084 | SUNNY MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.15 |
| 3.2085 | SUNNY MART - NTBA 2039 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.2086 | Sunny&#146;s Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.2087 | Sunnymead Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $88.24 |
| 3.2088 | Sunny Mart - DFW 9791 | | | | | | | | Various | Customer Unused Credits | | | | No | $43.00 |
| 3.2089 | Sunoco - Ocala FL | | | | | | | | Various | Customer Unused Credits | | | | No | $0.75 |
| 3.2090 | Sunoco (5450) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.2091 | Sunoco (Jubilee Three Sons, LLC) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2092 | Sunoco 4155 | | | | | | | | Various | Customer Unused Credits | | | | No | $59.50 |
| 3.2093 | SUNOCO 501 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.2094 | Sunoco A&A Convenient | | | | | | | | Various | Customer Unused Credits | | | | No | $7.77 |
| 3.2095 | Sunoco Atlantic | | | | | | | | Various | Customer Unused Credits | | | | No | $54.00 |
| 3.2096 | Sunoco Cypress Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $15.25 |
| 3.2097 | Sunoco E Edgewood Dr | | | | | | | | Various | Customer Unused Credits | | | | No | $67.00 |
| 3.2098 | Sunoco food mart | | | | | | | | Various | Customer Unused Credits | | | | No | $78.08 |
| 3.2099 | Sunoco Food Mart_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $10.50 |
| 3.2100 | Sunoco Jog Road | | | | | | | | Various | Customer Unused Credits | | | | No | $17.25 |
| 3.2101 | Sunoco Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.42 |
| 3.2102 | SUNOCO N Atlantic Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $2.40 |
| 3.2103 | SUNOCO N Courtenay | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.2104 | Sunoco N Federal Hwy | | | | | | | | Various | Customer Unused Credits | | | | No | $39.25 |
| 3.2105 | Sunoco Nova Gas Station | | | | | | | | Various | Customer Unused Credits | | | | No | $318.08 |
| 3.2106 | SUNOCO S Combee Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $224.50 |
| 3.2107 | Sunoco Sam Discount | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.2108 | Sunoco SE Federal Hwy | | | | | | | | Various | Customer Unused Credits | | | | No | $159.05 |
| 3.2109 | SUNOCO South Dean Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $189.75 |
| 3.2110 | Sunoco Vero Beach FL | | | | | | | | Various | Customer Unused Credits | | | | No | $13.75 |
| 3.2111 | SUNOCO_14 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.02 |
| 3.2112 | SUNOCO_29 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 |
| 3.2113 | SUNOCO_31 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.80 |
| 3.2114 | Sunrise Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $353.37 |
| 3.2115 | Sunrise Food Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $411.71 |
| 3.2116 | SUNRISE FOOD MART_7 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 |
| 3.2117 | Sunrise Liquor & Market | | | | | | | | Various | Customer Unused Credits | | | | No | $41.66 |
| 3.2118 | Sunrise Mobil - Petroleum Consolidators Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.18 |
| 3.2119 | Sunsai LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $1.88 |
| 3.2120 | SunSeekers LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $2.73 |
| 3.2121 | Sunshine Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.2122 | Sunshine Express | | | | | | | | Various | Customer Unused Credits | | | | No | $16.86 |
| 3.2123 | Sunshine express #336 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.48 |
| 3.2124 | Sunshine Express (Sai Shyam Inc) | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 |
| 3.2125 | Sunshine Food Mart 45 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.20 |
| 3.2126 | SUNSHINE FOOD MART_16 | | | | | | | | Various | Customer Unused Credits | | | | No | $129.04 |
| 3.2127 | Sunshine Food Mart_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.25 |
| 3.2128 | SUNSHINE MARATHON_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.2129 | Sunshine Mobil | | | | | | | | Various | Customer Unused Credits | | | | No | $30.50 |
| 3.2130 | Sunshine S Mart (3350 Service Station INC) | | | | | | | | Various | Customer Unused Credits | | | | No | $1.22 |
| 3.2131 | Sunshine Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $15.33 |
| 3.2132 | Super America Pizza | | | | | | | | Various | Customer Unused Credits | | | | No | $55.13 |
| 3.2133 | Super B DFW12092 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.2134 | SUPER BUENO | | | | | | | | Various | Customer Unused Credits | | | | No | $1.66 |
| 3.2135 | SUPER C WEST | | | | | | | | Various | Customer Unused Credits | | | | No | $85.92 |
| 3.2136 | Super Food Mart #16 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.10 |
| 3.2137 | Super K_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $151.64 |
| 3.2138 | Super Kwik Dairy | | | | | | | | Various | Customer Unused Credits | | | | No | $282.31 |
| 3.2139 | SUPER LIQUOR MART | | | | | | | | Various | Customer Unused Credits | | | | No | $176.82 |
| 3.2140 | Super Petroleum 11 LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $88.50 |
| 3.2141 | Super Star Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $12.00 |
| 3.2142 | Super Stop - Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $2.50 |
| 3.2143 | Super Stop Discount Beer And Wine 89 DFW9689 | | | | | | | | Various | Customer Unused Credits | | | | No | $21.50 |
| 3.2144 | Super Stop Ft Lauderdale | | | | | | | | Various | Customer Unused Credits | | | | No | $20.06 |
| 3.2145 | Super Stop NE 45th Street | | | | | | | | Various | Customer Unused Credits | | | | No | $627.00 |
| 3.2146 | Super Stop_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $79.00 |
| 3.2147 | SUPER STORE #24 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.75 |
| 3.2148 | Super store #7 | | | | | | | | Various | Customer Unused Credits | | | | No | $136.25 |
| 3.2149 | SUPERMERCADO LATINO | | | | | | | | Various | Customer Unused Credits | | | | No | $2.68 |
| 3.2150 | Superway 8_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 |
| 3.2151 | Supplement World | | | | | | | | Various | Customer Credits | | | | No | $222.64 |
| 3.2152 | SupplyOne Miami | | 3505 NW 112th St | | Miami | FL | 33167-3312 | | Various | Trade AP - Packaging | | | | No | $34,926.63 |
| 3.2153 | Sweet Water Gas | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 |
| 3.2154 | Swifty's Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.2155 | Synergy Flavors, Inc. | | PO Box 4543 | | Carol Stream | IL | 60122-4543 | | Various | Trade AP - Supplier | | | | No | $14,938.31 |
| 3.2156 | Syntegon Processing & Packaging | | 2440 Summer Blvd | | Raleigh | NC | 27616 | | Various | Trade AP - Packaging | | | | No | $60.58 |
| 3.2157 | Syntegon Technology services, Inc. Syntegon US Holdir | | 36809 Treasury Ctr | | Chicago | IL | 60694-6800 | | Various | Trade AP - Operating | | | | No | $1,617.26 |
| 3.2158 | Tactical Sports Nutrition | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 |
| 3.2159 | Tactix Group Inc. Sklar Furnishings | | 6300 N Federal Hwy | | Boca Raton | FL | 33487-3250 | | Various | Trade AP - Operating | | | | No | $210,833.50 |
| 3.2160 | Tadasha Lenorah Hodges vs. Darrell James Bennet II | c/o Scott Liotta (Dan Newlin Injury Attorneys) | 7335 W Sand Lake Rd | | Orlando | FL | 32819 | | | Litigation | x | x | x | No | Undetermined |
| 3.2161 | Takasago International Corporation | | PO Box 502111 | | Philadelphia | PA | 19175-2111 | | Various | Trade AP - Supplier | | | | No | $116,106.88 |
| 3.2162 | TAKE A BREAK | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.2163 | Tally Exxon | | | | | | | | Various | Customer Unused Credits | | | | No | $7.50 |
| 3.2164 | Tamiami Shell_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 |
| 3.2165 | Target Corporation | | | | | | | | Various | Customer Unused Credits | | | | No | $35,433.10 |
| 3.2166 | Taro Patch Holding LLC | | PO Box 452741 | | Los Angeles | CA | 90045-8538 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $27,700.00 |
| 3.2167 | Tashu Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $44.48 |
| 3.2168 | TAW Power Systems, Inc. | | 6312 78th St | | Riverview | FL | 33578-8835 | | Various | Trade AP - Repair or Maintenance | | | | No | $4,440.50 |

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2169 | Taylor Food mart #86 | | | | | | | | Various | Customer Unused Credits | | | | No | $10.13 |
| 3.2170 | T-Bar-T Farm Supply | | | | | | | | Various | Customer Unused Credits | | | | No | $4.31 |
| 3.2171 | TD Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.34 |
| 3.2172 | TDK Petroleum Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $0.36 |
| 3.2173 | Tech Instrumentation, Inc. | | 750 East Kiowa Ave | | Elizabeth | CO | 80107 | | Various | Trade AP - Operating | | | | No | $179.76 |
| 3.2174 | TeleComp Inc. | | 7575 Dr Phillips Blvd Suite 220 | | Orlando | FL | 32819-7221 | | Various | Trade AP - Operating | | | | No | $54,064.95 |
| 3.2175 | Teledyne TapTone | | 49 Edgerton Dr | | N Falmouth | MA | 02556-2821 | | Various | Trade AP - Operating | | | | No | $3,396.70 |
| 3.2176 | Temecula Fuel Corp | | | | | | | | Various | Customer Unused Credits | | | | No | $39.98 |
| 3.2177 | Teresa Perez | | 12870 Southwest 117th St | | Miami | FL | 33186 | | Various | Employee Expense Reimbursement | | | | No | $759.25 |
| 3.2178 | Terminix International Company Terminix Commercial | | PO Box 802155 | | Chicago | IL | 60680 | | Various | Trade AP - Repair or Maintenance | | | | No | $1,053.54 |
| 3.2179 | TERRIBLE HERBST | | | | | | | | Various | Customer Unused Credits | | | | No | $28,516.08 |
| 3.2180 | Texaco - DFW 5164 | | | | | | | | Various | Customer Unused Credits | | | | No | $15.33 |
| 3.2181 | Texaco - Ormond Beach | | | | | | | | Various | Customer Unused Credits | | | | No | $21.50 |
| 3.2182 | Texaco At Grand Prairie DFW11231 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.72 |
| 3.2183 | Texaco Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $4.06 |
| 3.2184 | TEXACO W Grover Cleveland Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $463.50 |
| 3.2185 | Texas Kwik Kountry | | | | | | | | Various | Customer Unused Credits | | | | No | $6.86 |
| 3.2186 | TEXAS T ETX13535 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.11 |
| 3.2187 | Thank You Come Again | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.2188 | That's a Wrap Sandwich Co_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.69 |
| 3.2189 | The A/C Ductologist, LLC | | 4700 SW 83rd Ter | | Davie | FL | 33328-3712 | | Various | Trade AP - Other | | | | No | $4,545.00 |
| 3.2190 | The American Bottling | The American Bottling Company | 5301 Legacy Dr | | Plano | TX | 75024-3109 | | Various | Litigation | x | x | x | No | $17,681,149.10 |
| 3.2191 | The American Bottling Company | | 6045 Bowdendale Ave | | Jacksonville | FL | 32216 | | Various | Trade AP - Co-Packer | | | | No | $3,262.05 |
| 3.2192 | The Armory | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.2193 | The Barn Inyokern | | | | | | | | Various | Customer Unused Credits | | | | No | $0.38 |
| 3.2194 | The Beverage Store | | | | | | | | Various | Customer Unused Credits | | | | No | $131.49 |
| 3.2195 | The Bottlery | | | | | | | | Various | Customer Unused Credits | | | | No | $8.36 |
| 3.2196 | The Cleaning Company of California, Inc | | 3954 Murphy Canyon Dr Suite D203 | | San Diego | CA | 92123 | | Various | Trade AP - Repair or Maintenance | | | | No | $520.00 |
| 3.2197 | THE CORNER MART | | | | | | | | Various | Customer Unused Credits | | | | No | $164.04 |
| 3.2198 | The Cottage & Slice N Ice LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $25.00 |
| 3.2199 | The Donut Palace Wills Point | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.2200 | THE GROCERY BAG LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 |
| 3.2201 | The House of LaRose, Inc. vs. VPX (2021) | The House of LaRose, Inc Speedway | 6745 Southpointe Parkway | | Brecksville | OH | 44141 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.2202 | The Jobsquad | | 4101 Edison Lakes Pkwy Ste 350 | | Mishawaka | IN | 46545-3451 | | Various | Trade AP - Other | | | | No | $9,000.00 |
| 3.2203 | The Kroger Co. | | | | | | | | Various | Customer Unused Credits | | | | No | $332.08 |
| 3.2204 | The Liquor Shop Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.10 |
| 3.2205 | The Mercova Group LLC | | 8180 NW 36th St | | Doral | FL | 33166-6645 | | Various | Professional Services | | | | No | $66,776.76 |
| 3.2206 | THE NUTRITION SHOPPE | | | | | | | | Various | Customer Unused Credits | | | | No | $36.18 |
| 3.2207 | THE RED BARN LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $2.15 |
| 3.2208 | The Sullivan Group | | PO Box 14419 | | Long Beach | CA | 90853-4419 | | Various | Professional Services | | | | No | $310.00 |
| 3.2209 | The Sullivan Group | | PO Box 14419 | | Long Beach | CA | 90853-4419 | | Various | Trade AP - Other | | | | No | $3,407.00 |
| 3.2210 | Thermo Electron North America LLC | | 5225 Verona Rd | | Madison | WI | 53711 | | Various | Trade AP - Operating | | | | No | $3,628.37 |
| 3.2211 | Thomas Llewellyn | | 1232 Belhaven Ln | | Ponte Vedra | FL | 32081 | | Various | Employee Expense Reimbursement | | | | No | $249.00 |
| 3.2212 | Thomas Scientific Holdings, LLC | | 1654 High Hill Rd | | Swedesboro | NJ | 08085-1780 | | Various | Trade AP - Operating | | | | No | $634.48 |
| 3.2213 | Thornton's, LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $343.00 |
| 3.2214 | THRIFTY GAS | | | | | | | | Various | Customer Unused Credits | | | | No | $23.80 |
| 3.2215 | Tienda Honduras Maya DFW9762 | | | | | | | | Various | Customer Unused Credits | | | | No | $21.51 |
| 3.2216 | Tiger Food Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.2217 | Tiger Fuel - Blue Ridge | | | | | | | | Various | Customer Unused Credits | | | | No | $5.00 |
| 3.2218 | Tiger Mart #41 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.2219 | Tiger Mart #42 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.10 |
| 3.2220 | Tiger Mart #5 | | | | | | | | Various | Customer Unused Credits | | | | No | $32.50 |
| 3.2221 | Tiger Mart 12 | | | | | | | | Various | Customer Unused Credits | | | | No | $49.50 |
| 3.2222 | Tiger Mart 17 | | | | | | | | Various | Customer Unused Credits | | | | No | $41.50 |
| 3.2223 | Tiger Mart 20 | | | | | | | | Various | Customer Unused Credits | | | | No | $160.83 |
| 3.2224 | Tiger Mart 45 (Melody Investments Inc) | | | | | | | | Various | Customer Unused Credits | | | | No | $6.17 |
| 3.2225 | Tiger Mart 49 - LSBA 2116 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.2226 | Tiger Mart 60 | | | | | | | | Various | Customer Unused Credits | | | | No | $275.54 |
| 3.2227 | Tiger Mart 66 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.76 |
| 3.2228 | Tiger Mart 90 | | | | | | | | Various | Customer Unused Credits | | | | No | $40.00 |
| 3.2229 | Timothy Brown | c/o Jonathan Shub (Shub Law Firm, LLC) | 134 Kings Hwy E | | Haddonfield | NJ | 08033 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.2230 | Titan Gym | | | | | | | | Various | Customer Unused Credits | | | | No | $0.97 |
| 3.2231 | TKM Clewiston Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $0.11 |
| 3.2232 | TMSO Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $1,471.00 |
| 3.2233 | TNC Promotional Marketing, LLC | | | | | | | | Various | Trade AP - Other | | | | No | $2,000.00 |
| 3.2234 | Tobacco Alley Beer & More - NTBA 2231 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.2235 | Todalisa Inc Dba Southern Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $210.14 |
| 3.2236 | Todd King | | 23009 SE 14th St | | Sammamish | WA | 98075-9339 | | Various | Professional Services | | | | No | $3,267.00 |
| 3.2237 | Todo Discount | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.2238 | TOM FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.2239 | Tom Thumb Food Stores, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $657.00 |
| 3.2240 | Tomahawk Travel Center | | | | | | | | Various | Customer Unused Credits | | | | No | $644.73 |
| 3.2241 | Tomasz T Leszczynski | | 104 Hillvue Dr | | Seven Fields | PA | 16046 | | Various | Employee Expense Reimbursement | | | | No | $986.56 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 31 of 34

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3242 | TOMRA North America | | | | | | | | Various | Trade AP - Other | | | | No | $6,341.54 |
| 3.3243 | Toms Liquor Store_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $75.73 |
| 3.3244 | Tony Deli Market | | | | | | | | Various | Customer Unused Credits | | | | No | $10.00 |
| 3.3245 | TONYS MEAT MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.3246 | Tony's Neighborhood Food Store.DFW3122 | | | | | | | | Various | Customer Unused Credits | | | | No | $141.00 |
| 3.3247 | Top Discount Beverage | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.3248 | Top Mart DFW5713 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.29 |
| 3.3249 | TOPANGA CREEK GEN STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $319.10 |
| 3.3250 | TOPANGA OIL | | | | | | | | Various | Customer Unused Credits | | | | No | $74.83 |
| 3.3251 | Topform SP. Z.O.O. | | | | | | | | Various | Customer Credits | | | | No | $3,252.00 |
| 3.3252 | Toshiba America Business Solutions Inc | | PO Box 402709 | | Atlanta | GA | 30384-2709 | | Various | Trade AP - Operating | | | | No | $205.30 |
| 3.3253 | Total Filtration Services, Inc | | 2521 Commercial Dr | | Auburn Hills | MI | 48326-2413 | | Various | Trade AP - Operating | | | | No | $357.65 |
| 3.3254 | Total Nutrition Corp | | | | | | | | Various | Customer Unused Credits | | | | No | $504.99 |
| 3.3255 | Total Quality Logistics, LLC TQL | Nicholas Montenarello | PO Box 634558 | | Cincinnati | OH | 45263-4558 | | Various | Trade AP - Freight | | | | No | $482,900.83 |
| 3.3256 | Town & Country Market | | | | | | | | Various | Customer Unused Credits | | | | No | $102.45 |
| 3.3257 | Town of Medley | | 7777 NW 72 Ave | | Medley | FL | 33166 | | Various | Trade AP - Utility | | | | No | $663.47 |
| 3.3258 | Town Pump Inc | | 600 S Main | | Butte | MT | 59701 | | Various | Trade AP - Other | | | | Offset | $5,542.29 |
| 3.3259 | Town Star (GPM Investments) | | | | | | | | Various | Customer Unused Credits | | | | No | $107.90 |
| 3.3260 | TOWNE CENTRE MART | | | | | | | | Various | Customer Unused Credits | | | | No | $64.75 |
| 3.3261 | Toyota Material Handling Systems Atlanta Fork Lifts, Inc | | 3111 E Ponce De Leon Ave | | Scottdale | GA | 30079 | | Various | Trade AP - Repair or Maintenance | | | | No | $26,004.51 |
| 3.3262 | Trade Show Customer | | | | | | | | Various | Customer Unused Credits | | | | No | $580.00 |
| 3.3263 | Trane US, Inc | | PO Box 406469 | | Atlanta | GA | 30384-6469 | | Various | Trade AP - Other | | | | No | $14,936.38 |
| 3.3264 | Transam_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.10 |
| 3.3265 | Transamerica Employee Benefits | | | | | | | | Various | Trade AP - Employee Benefits | | | | No | $10,592.22 |
| 3.3266 | Transcat, Inc. Pippettes.com, A Transcat Company | | 77 Main St | | Hopkinton | MA | 01748 | | Various | Trade AP - Repair or Maintenance | | | | No | $86.67 |
| 3.3267 | Trans-Market, LLC | | 8915 Maislin Dr | | Tampa | FL | 33637 | | Various | Trade AP - Operating | | | | No | $8,645.10 |
| 3.3268 | Transportation Management Solutions | | | | | | | | Various | Trade AP - Other | | | | No | $50,727.00 |
| 3.3269 | Travel Centers of America | | | | | | | | Various | Customer Unused Credits | | | | No | $248.74 |
| 3.3270 | TRAVEL SHOP | | | | | | | | Various | Customer Unused Credits | | | | No | $0.60 |
| 3.3271 | Tres Amigos_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.3272 | TRH Fitness and Nutrition | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.3273 | Tri State Trade Association | | 3220 Players Club Pkwy Suite 1 | | Memphis | TN | 38125 | | Various | Trade AP - Operating | | | | No | $1,469.75 |
| 3.3274 | TRIANGLE DFW10590 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.3275 | Triangle Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $49.50 |
| 3.3276 | Tribal Kava INC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.64 |
| 3.3277 | TricorBraun | | | | | | | | Various | Trade AP - Other | | | | No | $21,392.30 |
| 3.3278 | Trinity Logistics Inc. | Laura Dukes | 50 Fallon Ave | | Seaford | DE | 19973-1578 | | Various | Trade AP - Freight | | | | No | $5,595,564.89 |
| 3.3279 | Truck Stop 75 | | | | | | | | Various | Customer Unused Credits | | | | No | $179.50 |
| 3.3280 | TSS South, LLC | | 15 Dana Way | | Ludlow | MA | 01056-9203 | | Various | Trade AP - Repair or Maintenance | | | | No | $211,876.00 |
| 3.3281 | TTE Laboratories, Inc. | | 77 Main St | | Hopkinton | MA | 01748-3118 | | Various | Trade AP - Supplier | | | | No | $54.01 |
| 3.3282 | Tucker Hill Air Plumbing & Electric | | 1553 W Elna Rae St Suite 101 | | Tempe | AZ | 85281-5222 | | Various | Trade AP - Repair or Maintenance | | | | No | $670.35 |
| 3.3283 | Tulip Express | | | | | | | | Various | Customer Unused Credits | | | | No | $1,043.20 |
| 3.3284 | Turnpike Marathon_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.3285 | Tushi Petroleum Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $15.38 |
| 3.3286 | TUSTIN FUEL & MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $0.71 |
| 3.3287 | Twin City Security | | 105 Garfield St S Suite 100 | | Cambridge | MN | 55008-1767 | | Various | Professional Services | | | | No | $33,908.26 |
| 3.3288 | Two Thousand Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $2.55 |
| 3.3289 | U.S. Bank National Association | | 1310 Madrid St Suite 100 | | Marshall | MN | 56258-4001 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $5,699.70 |
| 3.3290 | Uline | | 12575 Uline Dr | | Pleasant Prairie | WI | 53158 | | Various | Trade AP - Other | | | | No | $31,693.42 |
| 3.3291 | Ulmerton Citgo | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.3292 | Ultimate Sports Nutrition - Burleson | | | | | | | | Various | Customer Unused Credits | | | | No | $0.64 |
| 3.3293 | Umatilla Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $7.20 |
| 3.3294 | UMG Recordings | c/o Brendan Stuart Everman(Stroock Stroock & Lavan LLP) | 200 S Biscayne Blvd | | Miami | FL | 33131 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.3295 | UMT Food Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.3296 | UNCLE NICK'S LIQUOR_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $42.45 |
| 3.3297 | Unified Strategies Group, Inc | | 1000 Village Dr Suite 200 | | Greensburg | PA | 15601 | | Various | Trade AP - Other | | | | No | $730.00 |
| 3.3298 | UNION 76_7 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.3299 | United Data Technologies, Inc. | | PO Box 850001 | | Orlando | FL | 32885-0627 | | Various | Trade AP - Operating | | | | No | $2,550.00 |
| 3.3300 | United Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $266.53 |
| 3.3301 | United Pacific (ARPO LLC) | | | | | | | | Various | Customer Unused Credits | | | | No | $1,072.13 |
| 3.3302 | United Supermarkets | | | | | | | | Various | Customer Unused Credits | | | | No | $435.68 |
| 3.3303 | United Supermarkets, LLC | | PO Box 6840 | | Lubbock | TX | 79493 | | Various | Trade AP - Other | | | | No | $1,592.50 |
| 3.3304 | Universal Industrial Supply Inc. | | PO Box 706336 | | Cincinnati | OH | 45270-6336 | | Various | Trade AP - Other | | | | No | $20.97 |
| 3.3305 | Universal Pallets | | 4492 Commerce Dr Sw | | Atlanta | GA | 30336 | | Various | Trade AP - Other | | | | No | $5,813.60 |
| 3.3306 | UNIVERSAL STOP | | | | | | | | Various | Customer Unused Credits | | | | No | $1.32 |
| 3.3307 | UNIVERSITY 76_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $33.00 |
| 3.3308 | University Car Care INC | | | | | | | | Various | Customer Unused Credits | | | | No | $22.68 |
| 3.3309 | University Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $147.00 |
| 3.3310 | University Fitness | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.3311 | UNIVERSITY MOBIL HALLMARK PKWY | | | | | | | | Various | Customer Unused Credits | | | | No | $42.10 |
| 3.3312 | University Village Market | | | | | | | | Various | Customer Unused Credits | | | | No | $149.40 |
| 3.3313 | UNOCAL 76_9 | | | | | | | | Various | Customer Unused Credits | | | | No | $40.84 |
| 3.3314 | Updike Distribution | | 435 South 59th Ave Suite 100 | | Phoenix | AZ | 85043 | | Various | Trade AP - Freight | | | | No | $210.55 |
| 3.3315 | Upsala Grocery | | | | | | | | Various | Customer Unused Credits | | | | No | $24.12 |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2316 | Urbieta Store Operations LLC_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.2317 | US 19 Food and Fuel | | | | | | | | Various | Customer Unused Credits | | | | No | $18.00 |
| 3.2318 | US Coast Guard Exchange | | | | | | | | Various | Customer Unused Credits | | | | No | $77.85 |
| 3.2319 | US Gas #8 | | | | | | | | Various | Customer Unused Credits | | | | No | $343.67 |
| 3.2320 | USA Food Gas NA | | | | | | | | Various | Customer Unused Credits | | | | No | $176.66 |
| 3.2321 | USA Grocers _2 | | | | | | | | Various | Customer Unused Credits | | | | No | $28.00 |
| 3.2322 | Vac-U-Max | | 69 William St | | Belleville | NJ | 07109-3040 | | Various | Trade AP - Operating | | | | No | $1,780.56 |
| 3.2323 | Valentina Mata | | 14608 Murfield Ct | | Charlotte | NC | 28278 | | Various | Employee Expense Reimbursement | | | | No | $50.61 |
| 3.2324 | Valero 20th St | | | | | | | | Various | Customer Unused Credits | | | | No | $36.50 |
| 3.2325 | Valero Beer & Wine | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.2326 | Valero Corner Store | | | | | | | | Various | Customer Unused Credits | | | | No | $39.20 |
| 3.2327 | valero Depot mini mart | | | | | | | | Various | Customer Unused Credits | | | | No | $8.00 |
| 3.2328 | Valero Food & Laundromat | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.2329 | Valero Hypoluxo Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $0.27 |
| 3.2330 | Valero W. Valley Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $1,051.88 |
| 3.2331 | Valero/Pizza & Burger | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.2332 | VALERO_18 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.61 |
| 3.2333 | VALERO_25 | | | | | | | | Various | Customer Unused Credits | | | | No | $93.98 |
| 3.2334 | VALERO_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $11.16 |
| 3.2335 | Vallarta Food Enterprises | | | | | | | | Various | Customer Unused Credits | | | | No | $129.45 |
| 3.2336 | Valley Market_5 | | | | | | | | Various | Customer Unused Credits | | | | No | $173.07 |
| 3.2337 | Valley Village Liquor & Wine | | | | | | | | Various | Customer Unused Credits | | | | No | $70.90 |
| 3.2338 | Valrico Food Store Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.2339 | Vanessa A Coatney | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $710.24 |
| 3.2340 | Vango, LLC. | | | | | | | | Various | Customer Credits | | | | No | $516.75 |
| 3.2341 | Vape City LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $1.02 |
| 3.2342 | Vape Craft - Dallas | | | | | | | | Various | Customer Unused Credits | | | | No | $0.52 |
| 3.2343 | Vape Girl | | | | | | | | Various | Customer Unused Credits | | | | No | $5.00 |
| 3.2344 | Vapor Galleria | | | | | | | | Various | Customer Unused Credits | | | | No | $2.50 |
| 3.2345 | Vapor Investments, LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 |
| 3.2346 | Vapor Lab | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.2347 | Vapor Lab - Joshua | | | | | | | | Various | Customer Unused Credits | | | | No | $0.26 |
| 3.2348 | Vapor Pusher | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 |
| 3.2349 | Vapor Rocket INC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 |
| 3.2350 | VaporBake LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.94 |
| 3.2351 | Vargav Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $11.00 |
| 3.2352 | Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | 400 Hosmer Ave | | Modesto | CA | 95351-3920 | | Various | Trade AP - Co-Packer | | | | No | $894,127.96 |
| 3.2353 | VB Quality Solutions LLC | | 5720 Bozeman Dr  11521 | | Plano | TX | 75024-5704 | | Various | Trade AP - Operating | | | | No | $844.35 |
| 3.2354 | Veer Management Company, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $86.50 |
| 3.2355 | Venetian Bay Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.2356 | Venice Beach Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $55.96 |
| 3.2357 | Venice Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.31 |
| 3.2358 | Venus Corner Store DFW6514 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 |
| 3.2359 | Verbatim | | 2 E Mifflin St Suite 102 | | Madison | WI | 53703-4268 | | Various | Trade AP - Other | | | | No | $514.05 |
| 3.2360 | Veritext | | 2 South AyNE Blvd Suite 2250 | | Miami | FL | 33131-1815 | | Various | Professional Services | | | | No | $8,356.30 |
| 3.2361 | Vermont Information Processing | | 402 Water Tower Cir | | Colchester | VT | 05446 | | Various | Trade AP - Operating | | | | No | $14,949.53 |
| 3.2362 | Victoria Market & Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $1.83 |
| 3.2363 | Videojet Technologies Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $3,112.99 |
| 3.2364 | Viking Trading International Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 |
| 3.2365 | VILLAGE GROCERY | | | | | | | | Various | Customer Unused Credits | | | | No | $0.27 |
| 3.2366 | Village Union | | | | | | | | Various | Customer Unused Credits | | | | No | $32.25 |
| 3.2367 | Vintners Distributors | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.2368 | Viper Vape & Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 |
| 3.2369 | Virginia Dare Extract Co., Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $2,019.25 |
| 3.2370 | VIRUN The Hamilton Group (Delaware) | | PO Box 352 | | North Syracuse | NY | 13212 | | Various | Trade AP - Other | | | | No | $218,409.60 |
| 3.2371 | VISTA VERDE LIQUOR_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $635.40 |
| 3.2372 | Vitacost Corp. | | 50 Romanelli Ave | | S Hackensack | NJ | 07606-1424 | | Various | Trade AP - Supplier | | | | No | $80,807.65 |
| 3.2373 | Vital Pharmaceuticals | | | | | | | | Various | Customer Unused Credits | | | | No | $20,220.87 |
| 3.2374 | VK Donuts - Anna | | | | | | | | Various | Customer Unused Credits | | | | No | $0.06 |
| 3.2375 | Volume Logistics LLC | | PO Box 150127 | | Ogden | UT | 84415-0127 | | Various | Trade AP - Freight | | | | No | $23,485.00 |
| 3.2376 | Vortex Esports Arena | | | | | | | | Various | Customer Unused Credits | | | | No | $0.56 |
| 3.2377 | VS Carbonics Inc | | 3491 NW 79th St | | Miami | FL | 33147-4532 | | Various | Trade AP - Operating | | | | No | $12,580.61 |
| 3.2378 | VWR International | | PO Box 640169 | | Pittsburgh | PA | 15264-0169 | | Various | Trade AP - Operating | | | | No | $17,469.56 |
| 3.2379 | W. B. Jones Spring Company, Inc. | | 140 South St | | Wilder | KY | 41071 | | Various | Trade AP - Other | | | | No | $43.66 |
| 3.2380 | Waldo BP | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.2381 | Wallace Oil Company PAYMENT CUSTOMER | | | | | | | | Various | Customer Unused Credits | | | | No | $96.67 |
| 3.2382 | Wal-Mart Stores, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $391,438.86 |
| 3.2383 | Walnut Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.21 |
| 3.2384 | Walnut Gas & More | | | | | | | | Various | Customer Unused Credits | | | | No | $1.62 |
| 3.2385 | Walton Beverage | | | | | | | | Various | Customer Credits | | | | No | $2,971.04 |
| 3.2386 | Warner Music Group | Warner Music Group | 1633 BRdway | | New York | NY | 10019 | | Various | Litigation | x | x | x | No | Undetermined |
| 3.2387 | WARRIOR MART | | | | | | | | Various | Customer Unused Credits | | | | No | $29.44 |
| 3.2388 | Washington St. Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $15.48 |
| 3.2389 | Waste Management Inc. | | PO Box 4648 | | Carol Stream | IL | 60197-4648 | | Various | Trade AP - Operating | | | | No | $3,556.13 |
| 3.2390 | Waste Repurposing International, inc dba Smarter Sorti | | 1101 E th St | | Austin | TX | 78702-3210 | | Various | Trade AP - Operating | | | | No | $975.00 |
| 3.2391 | Wawa | | | | | | | | Various | Customer Unused Credits | | | | No | $1,113.17 |
| 3.2392 | WB Warehousing & Logistics, Inc. | | 3700 River Rd | | West Bend | WI | 53095 | | Various | Trade AP - Freight | | | | No | $61,002.09 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2393 | Weatherford Mobil | | | | | | | | Various | Customer Unused Credits | | | | No | $1.66 |
| 3.2394 | Webb & Gerritsen | | 1308 Poplar DR | | Waukesha | WI | 53188 | | Various | Litigation | x | x | x | No | $2,500,000.00 |
| 3.2395 | Weigel's Stores, Inc. | | 3100 X 650 | | Powell | TN | 37849-0650 | | Various | Trade AP - Other | | | | No | $2,500.00 |
| 3.2396 | Weis Service Station_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.45 |
| 3.2397 | Wellness Tan | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 |
| 3.2398 | Werner Enterprises, Inc. | | PO Box 45308 | | Omaha | NE | 68145 | | Various | Trade AP - Freight | | | | No | $27,266.00 |
| 3.2399 | West Hill Ranch Group | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.2400 | WEST HILLS LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $5.56 |
| 3.2401 | West Tampa Sunoco | | | | | | | | Various | Customer Unused Credits | | | | No | $16.00 |
| 3.2402 | Westar_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.55 |
| 3.2403 | Westchester Food Mart DFW13111 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 |
| 3.2404 | Western Overseas Corporation | | | | | | | | Various | Trade AP - Other | | | | No | $994.63 |
| 3.2405 | Western States Fire Protection Co. dba Signal One Fire | | 4346 E Elwood St Suite 100 | | Phoenix | AZ | 85040-0901 | | Various | Trade AP - Operating | | | | No | $768.60 |
| 3.2406 | WestRock Multi Packaging Solutions, Inc | | 1040 West Marietta St Nw | | Atlanta | GA | 30318 | | Various | Trade AP - Operating | | | | No | $15,850.34 |
| 3.2407 | Westside Chevron Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $43.00 |
| 3.2408 | Westside Market | | | | | | | | Various | Customer Unused Credits | | | | No | $2.66 |
| 3.2409 | Wheeler Material Handling | | 9839 S Tyron St | | Charlotte | NC | 28273 | | Various | Trade AP - Operating | | | | No | $30,878.73 |
| 3.2410 | Whiskey Barrel_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 |
| 3.2411 | White & Amundson, APC | | 402 W Rdway Suite 1140 | | San Diego | CA | 92101-8513 | | Various | Professional Services | | | | No | $6,883.14 |
| 3.2412 | White Lane Mobil & Circle K | | | | | | | | Various | Customer Unused Credits | | | | No | $162.98 |
| 3.2413 | Whoelsale Keto Treats | | | | | | | | Various | Customer Unused Credits | | | | No | $50.00 |
| 3.2414 | Wholesale Dynamics | | | | | | | | Various | Customer Credits | | | | No | $8,666.28 |
| 3.2415 | Wholesale Meat Market Inc (Super Sonics Hot Foods) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.2416 | Wild Flavors, Inc. | Mike Schneider | 1261 Pacific Ave | | Erlanger | KY | 41018 | | Various | Trade AP - Supplier | | | | No | $879,213.97 |
| 3.2417 | Wiles Valero | | | | | | | | Various | Customer Unused Credits | | | | No | $177.50 |
| 3.2418 | Williams, Wightman & Hernandez vs. VPX (2021) | Jasmine Sade Williams | 929 Knollwood Dr | | Desoto | TX | 75115 | | | Litigation | x | x | x | No | Undetermined |
| 3.2419 | Williams, Wightman & Hernandez vs. VPX (2021) | Scarlett Hernandez | 9481 Stoneybrock Pl | | Rancho Cucamonga | CA | 91730 | | | Litigation | x | x | x | No | Undetermined |
| 3.2420 | Williams, Wightman & Hernandez vs. VPX (2021) | Amanda Wightman | 13386 Windy Grove Dr | | Rancho Cucamonga | CA | 91739 | | | Litigation | x | x | x | No | Undetermined |
| 3.2421 | Wilson Lue | | 250 University Ave | | Toronto | ON | M5H 3E5 | Canada | Various | Professional Services | | | | No | $2,851.73 |
| 3.2422 | Win Win Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.2423 | WinCo Foods LLC AR ACCOUNT | | | | | | | | Various | Customer Unused Credits | | | | No | $420.97 |
| 3.2424 | Wines And Spirits Of The World (Raju Bhasin Inc) | | | | | | | | Various | Customer Unused Credits | | | | No | $4.94 |
| 3.2425 | Wisdom Food Mart DFW9793 | | | | | | | | Various | Customer Unused Credits | | | | No | $22.26 |
| 3.2426 | World Gas n liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $397.76 |
| 3.2427 | Worldpay | | | | | | | | Various | Trade AP - Other | | | | No | $13,040.12 |
| 3.2428 | XPO Global Forwarding, Inc | | 13777 Ballantyne Corporate Place | Suite 400 | Charlotte | NC | 28277 | | Various | Trade AP - Freight | | | | No | $1,949,393.36 |
| 3.2429 | Xpress Food & Fuel_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $21.88 |
| 3.2430 | Xpress Lane Food Store_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.2431 | XpressLane | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 |
| 3.2432 | XY LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $292.11 |
| 3.2433 | Y S.T Inc76 Auto Care | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 |
| 3.2434 | Yellowstone Landscape - Southeast, LLC. Yellowstone | | PO Box 101017 | | Atlanta | GA | 30392-1017 | | Various | Trade AP - Operating | | | | No | $21,240.00 |
| 3.2435 | Yosemite Services | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 |
| 3.2436 | Yossi's 76 | | | | | | | | Various | Customer Unused Credits | | | | No | $93.98 |
| 3.2437 | You've Got MAIDS | | 1945 Ibis Bay Ct | | Ocoee | FL | 34761 | | Various | Trade AP - Operating | | | | No | $180.00 |
| 3.2438 | YRC Freight | | PO Box 93151 | | Chicago | IL | 60673-3151 | | Various | Trade AP - Freight | | | | No | $60,133.67 |
| 3.2439 | Z & R Oil Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $1.37 |
| 3.2440 | Z MART_5 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 |
| 3.2441 | Z One Grocery & Grill DFW13316 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 |
| 3.2442 | Zeldas Cafe & Deli | | | | | | | | Various | Customer Unused Credits | | | | No | $10.00 |
| 3.2443 | Zero 6 Incorporated | | | | | | | | Various | Customer Unused Credits | | | | No | $48.24 |
| 3.2444 | Zion Packaging | Attn: Gary Martin | 575 Alcoa Cir Suite B | | Corona | CA | 92878-9203 | | Various | Trade AP - Packaging | | | | No | $25,473.36 |
| 3.2445 | Zwik Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $1.62 |

Total: $797,980,831.37

**Fill in this information to identify the case:**

Debtor name: Vital Pharmaceuticals, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 22-17842

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:** Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | See Schedule G Attachment | |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | Distributor Agreement | Unknown | A & B Distributing Company, Inc. | Attn: Lanny Layman | 10777 High Point Road | | | Olive Branch | MS | 38654 | |
| 2.002 | Tenant Handbook | Unknown | Colony Capital, Inc. | | 13727 Noel Road, | Suite 750 | | Dallas | TX | 75240 | |
| 2.003 | Security Service Agreement | Auto-renewal | Dynamic Integrated Security, Inc. | | 600 NORTH PARK DR. | | | Westin | FL | 33326 | |
| 2.004 | Exclusive Distribution Agreement | 45,733 | Healy Wholesale Company, Inc. | Fritzy Healy | | | | | | | |
| 2.005 | Distributor Agreement | Unknown | MLF Group, LLC | | 86776 McVay | | | Eugene | OR | 97405 | |
| 2.006 | Lease | 45,443 | K.P. PROPERTIES OF OHIO LLC | | 11300 Longwater Chase Ct. | | | Fort Myers | FL | 33908 | |
| 2.007 | Absolute and Perpetual Release and Agreement Authorizing VPX to Use Image, Likeness, Performances and Testimonials and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.008 | Absolute and Perpetual Release and Agreement Authorizing VPX to Use Image, Likeness, Performances and Testimonials and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.009 | Absolute and Perpetual Release and Agreement Authorizing VPX to Use Image, Likeness, Performances and Testimonials and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.010 | Absolute and Perpetual Release and Agreement Authorizing VPX to Use Image, Likeness, Performances and Testimonials and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.011 | Absolute and Perpetual Release and Consent for Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.012 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.013 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.014 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.015 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.016 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.017 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.018 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | N/A | [Name on File] | | [Address on File] | | | | | | |
| 2.019 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.020 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.021 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.022 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.023 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.024 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.025 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.026 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.027 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.028 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.029 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.030 | ABSOLUTE AND PERPETUAL RELEASE AND CONSENT TO PARTICIPATE IN RESEARCH PRODUCT TESTING | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.031 | ABSOLUTE AND PERPETUAL RELEASE AND CONSENT TO PARTICIPATE IN RESEARCH PRODUCT TESTING | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.032 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.033 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.034 | ABSOLUTE AND PERPETUAL RELEASE AND CONSENT TO PARTICIPATE IN RESEARCH PRODUCT TESTING | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.035 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.036 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.037 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.038 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.039 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.040 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.041 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.042 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.043 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.044 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.045 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.046 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.047 | Absolute and Perpetual Release and Consent to Participate in Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.048 | Absolute and Perpetual Release and Consent to Participate Research Product Testing | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.049 | Absolute and Perpetual Release Authorizing VPX to Use Image and Likeness | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.050 | Absolute and Perpetual Release Authorizing VPX to Use Image and Likeness | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.051 | Absolute and Perpetual Release Authorizing VPX to Use Image, Likeness, Performances and Testimonials | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.052 | Absolute and Perpetual Release Authorizing VPX to Use Image, Likeness, Performances and Testimonials | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.053 | ABSOLUTE AND PERPETUAL RELEASE AND | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.054 | Addendum "3" MODEL RELEASE AND AFFIDAVIT | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.055 | Addendum "3" Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.056 | Addendum "3" MODEL RELEASE AND AFFIDAVIT | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.057 | Addendum #3 Model Consent and Release Agreement | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.058 | Addendum #3 Model Consent and Release Agreement | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.059 | Addendum #3 Model Consent and Release Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.060 | Addendum 3 Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.061 | Addendum 3 Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.062 | Addendum to Elite Agreement | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.063 | Affiliate Member Agreement | 44,676 | [Name on File] | | [Address on File] | | | | | | |
| 2.064 | Affiliate Member Agreement | 44,833 | [Name on File] | | [Address on File] | | | | | | |
| 2.065 | Affiliate Member Agreement | 44,828 | [Name on File] | | [Address on File] | | | | | | |
| 2.066 | Affiliate Member Agreement | 44,828 | [Name on File] | | [Address on File] | | | | | | |
| 2.067 | Affiliate Member Agreement | 44,663 | [Name on File] | | [Address on File] | | | | | | |
| 2.068 | AFFILIATE MEMBER AGREEMENT | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.069 | Affiliate Member Agreement | 44,814 | [Name on File] | | [Address on File] | | | | | | |
| 2.070 | Affiliate Member Agreement | 44,853 | [Name on File] | | [Address on File] | | | | | | |
| 2.071 | Affiliate Member Agreement | 9/19/2022 | [Name on File] | | [Address on File] | | | | | | |
| 2.072 | Affiliate Member Agreement | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.073 | Affiliate Member Agreement | 2/1/2022 | [Name on File] | | [Address on File] | | | | | | |
| 2.074 | AFFILIATE MEMBER AGREEMENT | One (1) year | [Name on File] | | [Address on File] | | | | | | |
| 2.075 | Affiliate Member Agreement | 44,832 | [Name on File] | | [Address on File] | | | | | | |
| 2.076 | Affiliate Member Agreement | 44,811 | [Name on File] | | [Address on File] | | | | | | |
| 2.077 | Affiliate Member Agreement | 44,826 | [Name on File] | | [Address on File] | | | | | | |
| 2.078 | Affiliate Member Agreement; Contact information Sheet, ACH Transfer Authorization Form, and W9 | 44,589 | [Name on File] | | [Address on File] | | | | | | |
| 2.079 | Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.080 | Ambassador (National Team) Agreement | 43,465 | [Name on File] | | [Address on File] | | | | | | |
| 2.081 | Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.082 | Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.083 | Ambassador Agreement | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.084 | Athlete Endorsement Agreement | 2 consecutive years | [Name on File] | | [Address on File] | | | | | | |
| 2.085 | Athlete Endorsement Agreement | 42,631 | [Name on File] | | [Address on File] | | | | | | |
| 2.086 | Bang Fuel Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.087 | brand ambassador | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.088 | brand ambassador | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.089 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.090 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.091 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.092 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.093 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.094 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.095 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.096 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.097 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.098 | Brand Ambassador (Local Team) Agreement | 12/31/2017 (auto- | [Name on File] | | [Address on File] | | | | | | |
| 2.099 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.100 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.101 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.102 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.103 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.104 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.105 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.106 | Brand Ambassador (Local Team) Agreement | 12/31/2019 | [Name on File] | | [Address on File] | | | | | | |
| 2.107 | Brand Ambassador (Local Team) Agreement | 12/31/2018; Auto- | [Name on File] | | [Address on File] | | | | | | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.108 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.109 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.110 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.111 | Brand Ambassador (Local Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.112 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | Forney | TX | 75126 | |
| 2.113 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.114 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.115 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.116 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.117 | Brand Ambassador (National Team) Agreement | 12/31/2018 | [Name on File] | | [Address on File] | | | | | | |
| 2.118 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.119 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.120 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.121 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.122 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.123 | Brand Ambassador (National Team) Agreement | 12/31/2018 | [Name on File] | | [Address on File] | | | | | | |
| 2.124 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.125 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.126 | Brand Ambassador (National Team) Agreement | 12/31/2017 | [Name on File] | | [Address on File] | | | | | | |
| 2.127 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.128 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.129 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.130 | Brand Ambassador (National Team) Agreement | 12/31/2018 | [Name on File] | | [Address on File] | | | | | | |
| 2.131 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.132 | Brand Ambassador (National Team) Agreement | 12/31/2018 | [Name on File] | | [Address on File] | | | | | | |
| 2.133 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.134 | Brand Ambassador (National Team) Agreement | 12/31/2018 | [Name on File] | | [Address on File] | | | | | | |
| 2.135 | Brand Ambassador (National Team) Agreement | 12/31/2018 | [Name on File] | | [Address on File] | | | | | | |
| 2.136 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.137 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.138 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.139 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.140 | Brand Ambassador (National Team) Agreement | 12/31/2018; Auto-Renewal for 12-month terms | [Name on File] | | [Address on File] | | | | | | |
| 2.141 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.142 | Brand Ambassador (National Team) Agreement | 12/31/2018; Auto-Renewal for 12-month terms | [Name on File] | | [Address on File] | | | | | | |
| 2.143 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.144 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.145 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.146 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.147 | Brand Ambassador (National Team) Agreement | 12/31/2018; Auto-Renewal for 12-month terms | [Name on File] | | [Address on File] | | | | | | |
| 2.148 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.149 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.150 | Brand Ambassador (National Team) Agreement | 12/31/2018; Auto-Renewal for 12-month terms | [Name on File] | | [Address on File] | | | | | | |
| 2.151 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.152 | Brand Ambassador (National Team) Agreement | 12/31/2018 | [Name on File] | | [Address on File] | | | | | | |
| 2.153 | Brand Ambassador (National Team) Agreement | 12/31/2018; Auto-Renewal for 12-month terms | [Name on File] | | [Address on File] | | | | | | |
| 2.154 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.155 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.156 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.157 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.158 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.159 | Brand Ambassador (National Team) Agreement | 12/31/2018; Auto-Renewal for 12-month terms | [Name on File] | | [Address on File] | | | | | | |
| 2.160 | Brand Ambassador (National Team) Agreement | 12/31/2018; Auto-Renewal for 12-month terms | [Name on File] | | [Address on File] | | | | | | |
| 2.161 | Brand Ambassador (National Team) Agreement | 12/31/2018; Auto-Renewal for 12-month terms | [Name on File] | | [Address on File] | | | | | | |
| 2.162 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.163 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.164 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.165 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.166 | Brand Ambassador (National Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.167 | Brand Ambassador (Select Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.168 | Brand Ambassador (Select Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.169 | Brand Ambassador (Select Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.170 | Brand Ambassador (Select Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.171 | Brand Ambassador (Select Team) Agreement | 43,465 | [Name on File] | | [Address on File] | | | | | | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.172 | Brand Ambassador (Select Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.173 | Brand Ambassador (Select Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.174 | Brand Ambassador (Select Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.175 | Brand Ambassador (Select Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.176 | Brand Ambassador (Select Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.177 | Brand Ambassador (Select Team) Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.178 | Brand Ambassador Agreement | 44,832 | [Name on File] | | [Address on File] | | | | | | |
| 2.179 | Brand Ambassador Agreement | 44,690 | [Name on File] | | [Address on File] | | | | | | |
| 2.180 | Brand Ambassador Agreement | 44,879 | [Name on File] | | [Address on File] | | | | | | |
| 2.181 | Brand Ambassador Agreement | 44,834 | [Name on File] | | [Address on File] | | | | | | |
| 2.182 | Brand Ambassador Agreement | 44,820 | [Name on File] | | [Address on File] | | | | | | |
| 2.183 | Brand Ambassador Agreement | 44,792 | [Name on File] | | [Address on File] | | | | | | |
| 2.184 | Brand Ambassador Agreement | 44,866 | [Name on File] | | [Address on File] | | | | | | |
| 2.185 | Brand Ambassador Agreement | 44,849 | [Name on File] | | [Address on File] | | | | | | |
| 2.186 | Brand Ambassador Agreement | 44,845 | [Name on File] | | [Address on File] | | | | | | |
| 2.187 | Brand Ambassador Agreement | 44,834 | [Name on File] | | [Address on File] | | | | | | |
| 2.188 | Brand Ambassador Agreement | 44,937 | [Name on File] | | [Address on File] | | | | | | |
| 2.189 | Brand Ambassador Agreement | 44,899 | [Name on File] | | [Address on File] | | | | | | |
| 2.190 | Brand Ambassador Agreement | 44,848 | [Name on File] | | [Address on File] | | | | | | |
| 2.191 | Brand Ambassador Agreement | 44,795 | [Name on File] | | [Address on File] | | | | | | |
| 2.192 | Brand Ambassador Agreement | 44,804 | [Name on File] | | [Address on File] | | | | | | |
| 2.193 | Brand Ambassador Agreement | 44,686 | [Name on File] | | [Address on File] | | | | | | |
| 2.194 | Brand Ambassador Agreement | 44,663 | [Name on File] | | [Address on File] | | | | | | |
| 2.195 | Brand Ambassador Agreement | 44,824 | [Name on File] | | [Address on File] | | | | | | |
| 2.196 | Brand Ambassador Agreement | 44,865 | [Name on File] | | [Address on File] | | | | | | |
| 2.197 | BRAND AMBASSADOR AGREEMENT | One (1) year | [Name on File] | | [Address on File] | | | | | | |
| 2.198 | BRAND AMBASSADOR AGREEMENT | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.199 | Brand Ambassador National Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.200 | Brand Ambassador National Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.201 | Brand Ambassador National Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.202 | Brand Ambassador National Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.203 | Brand ambassador select team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.204 | Brand Ambassador Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.205 | Contact Info Sheet  / Model Release and Affidavit  / Exclusive Promotional Modeling Contract | 41,879 | [Name on File] | | [Address on File] | | | | | | |
| 2.206 | Contact Info Sheet, WIRE PAYMENT FORM, ELITE AGREEMENT | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.207 | Contact Information Sheet / ACH Payment Form / W-9 / Brand Ambassador Agreement / Rules & Regulations | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.208 | Contact Information Sheet / ACH Transfer Authorization Form / Direct Deposit Set-Up Form / W-9 / Select Agreement | Twelve (12) months | [Name on File] | | [Address on File] | | | | | | |
| 2.209 | Contact Information Sheet / ACH Transfer Authorization Form / W-9 / Select Agreement | Twelve (12) months | [Name on File] | | [Address on File] | | | | | | |
| 2.210 | Contact Information Sheet, ACH Transfer Authorization Form, W9, Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.211 | Contact Information Sheet, ACH Transfer Authorization Form, W9, Trainer Services Agreement | 7/2/1994 | [Name on File] | | [Address on File] | | | Miami | FL | 33186 | |
| 2.212 | Dang Contact Info Sheet/ Ambassador Agreement | 44,479 | [Name on File] | | [Address on File] | | | | | | |
| 2.213 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.214 | Elite Agreement | 44,896 | [Name on File] | | [Address on File] | | | | | | |
| 2.215 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.216 | ELITE AGREEMENT | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.217 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.218 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.219 | Elite Agreement | 10/18/2022 | [Name on File] | | [Address on File] | | | | | | |
| 2.220 | Elite Agreement | 12/7/2022 | [Name on File] | | [Address on File] | | | | | | |
| 2.221 | Elite Agreement | 5/17/2022 | [Name on File] | | [Address on File] | | | | | | |
| 2.222 | Elite Agreement | 8/25/2022 | [Name on File] | | [Address on File] | | | | | | |
| 2.223 | Elite Agreement | 44,958 | [Name on File] | | [Address on File] | | | | | | |
| 2.224 | Elite Agreement | 9/9/2022 | [Name on File] | | [Address on File] | | | | | | |
| 2.225 | Elite Agreement | 11/1/2022 | [Name on File] | | [Address on File] | | | | | | |
| 2.226 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.227 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.228 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.229 | Elite Agreement | 44,866 | [Name on File] | | [Address on File] | | | | | | |
| 2.230 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.231 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.232 | Elite Agreement | 7/3/2022 | [Name on File] | | [Address on File] | | | | | | |
| 2.233 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.234 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.235 | Elite Agreement | 10/18/2022 | [Name on File] | | [Address on File] | | | | | | |
| 2.236 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.237 | Elite Agreement | 44,866 | [Name on File] | | [Address on File] | | | | | | |
| 2.238 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.239 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.240 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.241 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.242 | Elite Agreement | 9/1/2022 | [Name on File] | | [Address on File] | | | | | | |
| 2.243 | Elite Agreement | 1/3/2023 | [Name on File] | | [Address on File] | | | | | | |
| 2.244 | Elite Agreement | 44,684 | [Name on File] | | [Address on File] | | | | | | |
| 2.245 | Elite Agreement | 44,927 | [Name on File] | | [Address on File] | | | | | | |
| 2.246 | Elite Agreement | 44,896 | [Name on File] | | [Address on File] | | | | | | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|----|----|----|----|----|----|----|----|----|----|----|----|
| 2.247 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.248 | Elite Agreement | 44,681 | [Name on File] | | [Address on File] | | | | | | |
| 2.249 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.250 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.251 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.252 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.253 | Elite Agreement | 11/1/2022 | [Name on File] | | [Address on File] | | | | | | |
| 2.254 | Elite Agreement | 44,866 | [Name on File] | | [Address on File] | | | | | | |
| 2.255 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.256 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.257 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.258 | Elite Agreement | 44,682 | [Name on File] | | [Address on File] | | | | | | |
| 2.259 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.260 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.261 | Elite Agreement | 44,866 | [Name on File] | | [Address on File] | | | | | | |
| 2.262 | Elite Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.263 | Elite Agreement - Marketing Contractor Services Agreement, W-9 and direct deposit forms | 1/5/2023 | [Name on File] | | [Address on File] | | | | | | |
| 2.264 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.265 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.266 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.267 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.268 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.269 | Elite Team Agreement | 43,100 | [Name on File] | | [Address on File] | | | | | | |
| 2.270 | Elite Team Agreement | 12/31/2018; Auto-Renewal for 12-month terms | [Name on File] | | [Address on File] | | | | | | |
| 2.271 | Elite Team Agreement | 12/31/2017 | [Name on File] | | [Address on File] | | | | | | |
| 2.272 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.273 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.274 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.275 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.276 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.277 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.278 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.279 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.280 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.281 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.282 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.283 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.284 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.285 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.286 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.287 | Elite Team Agreement | 12/31/2019 | [Name on File] | | [Address on File] | | | | | | |
| 2.288 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.289 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.290 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.291 | Elite Team Agreement | 43,452 | [Name on File] | | [Address on File] | | | | | | |
| 2.292 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.293 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.294 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.295 | Elite Team Agreement | 43,799 | [Name on File] | | [Address on File] | | | | | | |
| 2.296 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.297 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.298 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.299 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.300 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.301 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.302 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.303 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.304 | Elite Team Agreement | 12 Months, automatically renews and extends for additional 12-month terms on the anniversary of the effective date | [Name on File] | | [Address on File] | | | | | | |
| 2.305 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.306 | Elite Team Agreement | 12/31/2017 (Auto renewal of 12 month terms) | [Name on File] | | [Address on File] | | | | | | |
| 2.307 | Elite Team Agreement | 12/31/2017 (Auto renewal of 12 month terms) | [Name on File] | | [Address on File] | | | | | | |
| 2.308 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.309 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.310 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.311 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.312 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.313 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.314 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.315 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.316 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.317 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.318 | Elite Team Agreement | 43,511 | [Name on File] | | [Address on File] | | | | | | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.319 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.320 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.321 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.322 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.323 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.324 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.325 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.326 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.327 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.328 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.329 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.330 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.331 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.332 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.333 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.334 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.335 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.336 | Elite Team Agreement | 6 months | [Name on File] | | [Address on File] | | | | | | |
| 2.337 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.338 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.339 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.340 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.341 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.342 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.343 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.344 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.345 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.346 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.347 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.348 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.349 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.350 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.351 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.352 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.353 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.354 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.355 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.356 | Elite Team Agreement | 12/13/2017 | [Name on File] | | [Address on File] | | | | | | |
| 2.357 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.358 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.359 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.360 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.361 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.362 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.363 | Elite Team Agreement | 7/24/1991 | [Name on File] | | [Address on File] | | | | | | |
| 2.364 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.365 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.366 | Elite Team Agreement | 12/31/2018 | [Name on File] | | [Address on File] | | | | | | |
| 2.367 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.368 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.369 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.370 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.371 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.372 | Elite Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.373 | Elite Team Agreement - Marketing Contractor Services Agreement, W-9 and direct deposit forms | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.374 | Exclusive Athlete Endorsement Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.375 | Exclusive Athlete Endorsement Agreement | 5 years | [Name on File] | | [Address on File] | | | | | | |
| 2.376 | Exclusive Athlete Endorsement/Spokesperson Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.377 | Exclusive Athlete Endorsement/Transformation Agreement | 5/1/2010 | [Name on File] | | [Address on File] | | | | | | |
| 2.378 | Exclusive Athlete Endorsement/Transformation Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.379 | Exclusive Promotional Model Agreement | 42,125 | [Name on File] | | [Address on File] | | | | | | |
| 2.380 | Exclusive Promotional Modeling Agreement | 3/10/2018 | [Name on File] | | [Address on File] | | | | | | |
| 2.381 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.382 | Exclusive Promotional Modeling Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.383 | Exclusive Promotional Modeling Agreement | 2 years (Auto renew of | [Name on File] | | [Address on File] | | | | | | |
| 2.384 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.385 | Exclusive Promotional Modeling Agreement | 43,168 | [Name on File] | | [Address on File] | | | | | | |
| 2.386 | Exclusive Promotional Modeling Agreement | 5/1/2015 | [Name on File] | | [Address on File] | | | | | | |
| 2.387 | Exclusive Promotional Modeling Agreement | 42,125 | [Name on File] | | [Address on File] | | | | | | |
| 2.388 | Exclusive Promotional Modeling Agreement | 43,005 | [Name on File] | | [Address on File] | | | | | | |
| 2.389 | Exclusive Promotional Modeling Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.390 | Exclusive Promotional Modeling Agreement | 7/31/2017 | [Name on File] | | [Address on File] | | | | | | |
| 2.391 | Exclusive Promotional Modeling Agreement | 42,305 | [Name on File] | | [Address on File] | | | | | | |
| 2.392 | Exclusive Promotional Modeling Agreement | 42,125 | [Name on File] | | [Address on File] | | | | | | |
| 2.393 | Exclusive Promotional Modeling Agreement | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.394 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.395 | Exclusive Promotional Modeling Agreement | 43,168 | [Name on File] | | [Address on File] | | | | | | |
| 2.396 | Exclusive Promotional Modeling Agreement | 2 years (Auto renewal of | [Name on File] | | [Address on File] | | | | | | |
| 2.397 | Exclusive Promotional Modeling Agreement | 42,291 | [Name on File] | | [Address on File] | | | | | | |
| 2.398 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.399 | Exclusive Promotional Modeling Agreement | 43,528 | [Name on File] | | [Address on File] | | | | | | |
| 2.400 | Exclusive Promotional Modeling Agreement | 42,300 | [Name on File] | | [Address on File] | | | | | | |
| 2.401 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.402 | Exclusive Promotional Modeling Agreement | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.403 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.404 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.405 | Exclusive Promotional Modeling Agreement | 42,464 | [Name on File] | | [Address on File] | | | | | | |
| 2.406 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.407 | Exclusive Promotional Modeling Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.408 | Exclusive Promotional Modeling Agreement | 42,850 | [Name on File] | | [Address on File] | | | | | | |
| 2.409 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.410 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.411 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.412 | Exclusive Promotional Modeling Agreement | 3/10/2018 | [Name on File] | | [Address on File] | | | | | | |
| 2.413 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.414 | Exclusive Promotional Modeling Agreement | 42,125 | [Name on File] | | [Address on File] | | | | | | |
| 2.415 | Exclusive Promotional Modeling Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.416 | Exclusive Promotional Modeling Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.417 | Exclusive Promotional Modeling Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.418 | Exclusive Promotional Modeling Agreement | 2 years (Auto renewal of | [Name on File] | | [Address on File] | | | | | | |
| 2.419 | Exclusive Promotional Modeling Agreement | 43,169 | [Name on File] | | [Address on File] | | | | | | |
| 2.420 | Exclusive Promotional Modeling Agreement | 42,326 | [Name on File] | | [Address on File] | | | | | | |
| 2.421 | Exclusive Promotional Modeling Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.422 | Exclusive Promotional Modeling Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.423 | Exclusive Promotional Modeling Agreement | 42,370 | [Name on File] | | [Address on File] | | | | | | |
| 2.424 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.425 | Exclusive Promotional Modeling Agreement | 43,168 | [Name on File] | | [Address on File] | | | | | | |
| 2.426 | Exclusive Promotional Modeling Agreement | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.427 | Exclusive Promotional Modeling Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.428 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.429 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.430 | Exclusive Promotional Modeling Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.431 | Exclusive Promotional Modeling Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.432 | Exclusive Promotional Modeling Agreement | 43,000 | [Name on File] | | [Address on File] | | | | | | |
| 2.433 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.434 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.435 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.436 | Exclusive Promotional Modeling Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.437 | Exclusive Promotional Modeling Agreement | 42,124 | [Name on File] | | [Address on File] | | | | | | |
| 2.438 | Exclusive Promotional Modeling Agreement | 42,125 | [Name on File] | | [Address on File] | | | | | | |
| 2.439 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.440 | Exclusive Promotional Modeling Agreement | 2 years with right to | [Name on File] | | [Address on File] | | | | | | |
| 2.441 | Exclusive Promotional Modeling Agreement | 42,316 | [Name on File] | | [Address on File] | | | | | | |
| 2.442 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.443 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.444 | Exclusive Promotional Modeling Agreement | 2 years (Auto renewal of | [Name on File] | | [Address on File] | | | | | | |
| 2.445 | Exclusive Promotional Modeling Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.446 | Exclusive Promotional Modeling Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.447 | Exclusive Promotional Modeling Agreement | 7/15/2018 | [Name on File] | | [Address on File] | | | | | | |
| 2.448 | Exclusive Promotional Modeling Agreement | 42,125 | [Name on File] | | [Address on File] | | | | | | |
| 2.449 | Exclusive Promotional Modeling Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.450 | Exclusive Promotional Modeling Agreement | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.451 | Exclusive Promotional Modeling Contract | 2 Years | [Name on File] | | [Address on File] | | | | | | |
| 2.452 | Exclusive Promotional Modeling Contract | 41,795 | [Name on File] | | [Address on File] | | | | | | |
| 2.453 | Exclusive Promotional Modeling Contract | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.454 | Exclusive Promotional Modeling Contract | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.455 | Exclusive Promotional Modeling Contract | 9/6/2018 | [Name on File] | | [Address on File] | | | | | | |
| 2.456 | Exclusive Promotional Modeling Contract | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.457 | Exclusive Promotional Modeling Contract | 41,922 | [Name on File] | | [Address on File] | | | | | | |
| 2.458 | Exclusive Promotional Modeling Contract | 42,125 | [Name on File] | | [Address on File] | | | | | | |
| 2.459 | Exclusive Promotional Modeling Contract | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.460 | Exclusive Promotional Modeling Contract | 42,027 | [Name on File] | | [Address on File] | | | | | | |
| 2.461 | Exclusive Promotional Modeling Contract | 41,778 | [Name on File] | | [Address on File] | | | | | | |
| 2.462 | Exclusive Promotional Modeling Contract | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.463 | Exclusive Promotional Modeling Contract | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.464 | Exclusive Promotional Modeling Contract | 41,778 | [Name on File] | | [Address on File] | | | | | | |
| 2.465 | Exclusive Promotional Modeling Contract | 41,894 | [Name on File] | | [Address on File] | | | | | | |
| 2.466 | Exclusive Promotional Modeling Contract | 10/8/2011 | [Name on File] | | [Address on File] | | | | | | |
| 2.467 | Exclusive Promotional Modeling Contract | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.468 | Exclusive Promotional Modeling Contract | 5/21/2014 | [Name on File] | | [Address on File] | | | | | | |
| 2.469 | Exclusive Promotional Modeling Contract | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.470 | Exclusive Promotional Modeling Contract | 41,778 | [Name on File] | | [Address on File] | | | | | | |
| 2.471 | Exclusive Promotional Modeling Contract | 41,778 | [Name on File] | | [Address on File] | | | | | | |
| 2.472 | Exclusive Promotional Modeling Contract | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.473 | Exclusive Promotional Modeling Contract | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.474 | Exclusive Promotional Modeling Contract | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.475 | Exclusive Promotional Modeling Contract | 41,894 | [Name on File] | | [Address on File] | | | | | | |
| 2.476 | Exclusive Promotional Modeling Contract | 41,957 | [Name on File] | | [Address on File] | | | | | | |
| 2.477 | Exclusive Promotional Modeling Contract | 41,907 | [Name on File] | | [Address on File] | | | | | | |
| 2.478 | Exclusive Promotional Modeling Contract | 41,905 | [Name on File] | | [Address on File] | | | | | | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.479 | Exclusive Promotional Modeling Contract | 2 Years | [Name on File] | | [Address on File] | | | | | | |
| 2.480 | Exclusive Promotional Modeling Contract | 41.888 | [Name on File] | | [Address on File] | | | | | | |
| 2.481 | Exclusive Promotional Modeling Contract dated May 19, 2013 | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.482 | Exclusive Promotional Modeling Contract dated October 9, 2012 | 41.921 | [Name on File] | | [Address on File] | | | | | | |
| 2.483 | Exclusive VPX Athlete Agreement | 42.708 | [Name on File] | | [Address on File] | | | | | | |
| 2.484 | Exclusive VPX Athlete Letter Agreement | 42.708 | [Name on File] | | [Address on File] | | | | | | |
| 2.485 | Fitness Athlete Endorsement Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.486 | Fitness Athlete Endorsement Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.487 | Fitness Athlete Endorsement Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.488 | Fitness Athlete Endorsement Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.489 | Fitness Athlete Endorsement Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.490 | Fitness Athlete Endorsement Agreement | 42.631 | [Name on File] | | [Address on File] | | | | | | |
| 2.491 | Fitness Athlete Endorsement Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.492 | Fitness Athlete Endorsement Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.493 | Fitness Model Agreement | 2 consecutive years | [Name on File] | | [Address on File] | | | | | | |
| 2.494 | Fitness Model Agreement | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.495 | Fitness Model Agreement | 1/26/2018 | [Name on File] | | [Address on File] | | | | | | |
| 2.496 | Fitness Model Agreement | 42.829 | [Name on File] | | [Address on File] | | | | | | |
| 2.497 | Fitness Model Agreement | 1/30/2018 | [Name on File] | | [Address on File] | | | | | | |
| 2.498 | Fitness Model Endorsement Agreement | 42.935 | [Name on File] | | [Address on File] | | | | | | |
| 2.499 | Fitness Model Endorsement Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.500 | Fitness Model Endorsement Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.501 | Letter re: Exclusive Promotional Modeling Contract with Vital Pharmaceuticals, Inc. Executed July 22, 2012 | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.502 | Letter re: Notice of Violation of Exclusive Promotional Modeling Contract executed on July 22, 2012 | 7/21/2014 | [Name on File] | | [Address on File] | | | | | | |
| 2.503 | Model Consent and Release Agreement | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.504 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.505 | Model Release and Affidavit | 41.889 | [Name on File] | | [Address on File] | | | | | | |
| 2.506 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.507 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.508 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.509 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.510 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.511 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.512 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.513 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.514 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.515 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.516 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.517 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.518 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.519 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.520 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.521 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.522 | Model Release and Affidavit | two (2) years | [Name on File] | | [Address on File] | | | | | | |
| 2.523 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.524 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.525 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.526 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.527 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.528 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.529 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.530 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.531 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.532 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.533 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.534 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.535 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.536 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.537 | MODEL RELEASE AND AFFIDAVIT | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.538 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.539 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.540 | Model Release and Affidavit | 41.755 | [Name on File] | | [Address on File] | | | | | | |
| 2.541 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.542 | Model Release and Affidavit | 41.396 | [Name on File] | | [Address on File] | | | | | | |
| 2.543 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.544 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.545 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.546 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.547 | Model Release and Affidavit | 42.067 | [Name on File] | | [Address on File] | | | | | | |
| 2.548 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.549 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.550 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.551 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.552 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.553 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.554 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.555 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.556 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.557 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.558 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.559 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.560 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.561 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.562 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.563 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.564 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.565 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.566 | Model Release and Affidavit | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.567 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.568 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.569 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.570 | Model Release and Affidavit | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.571 | MODEL RELEASE AND AFFIDAVIT, W-9 | Two (2) years | [Name on File] | | [Address on File] | | | | | | |
| 2.572 | MODEL RELEASE AND AFFIDAVIT, W-9, ACH PAYMENT FORM | Two (2) years | [Name on File] | | [Address on File] | | | | | | |
| 2.573 | Model Release and Affidavit/ Exclusive Promotion Model Contract | 41,559 | [Name on File] | | [Address on File] | | | | | | |
| 2.574 | Modeling Agreement | 42,128 | [Name on File] | | [Address on File] | | | | | | |
| 2.575 | Parental/ Guardian Consent and Guarantee | Unknown | [Name on File] | | [Address on File] | | | | | | |
| 2.576 | Physique Altering Supplementation (Model Release and Affidavit) | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.577 | Physique Altering Supplementation (Model Release and Affidavit) | 2 years | [Name on File] | | [Address on File] | | | | | | |
| 2.578 | Select Agreement | 44,866 | [Name on File] | | [Address on File] | | | | | | |
| 2.579 | Select Agreement | 11/1/2022 | [Name on File] | | [Address on File] | | | | | | |
| 2.580 | Select Agreement | 44,866 | [Name on File] | | [Address on File] | | | | | | |
| 2.581 | Select Agreement | 44,896 | [Name on File] | | [Address on File] | | | | | | |
| 2.582 | Select Agreement | 44,927 | [Name on File] | | [Address on File] | | | | | | |
| 2.583 | Select Agreement | twelve (12) months | [Name on File] | | [Address on File] | | | | | | |
| 2.584 | Select Agreement | 44,958 | [Name on File] | | [Address on File] | | | | | | |
| 2.585 | Select Agreement | 44,896 | [Name on File] | | [Address on File] | | | | | | |
| 2.586 | Select Agreement | 44,866 | [Name on File] | | [Address on File] | | | | | | |
| 2.587 | Select Agreement | 44,805 | [Name on File] | | [Address on File] | | | | | | |
| 2.588 | Select Agreement | 44,927 | [Name on File] | | [Address on File] | | | | | | |
| 2.589 | Select Agreement | 44,834 | [Name on File] | | [Address on File] | | | | | | |
| 2.590 | Select Agreement | 44,896 | [Name on File] | | [Address on File] | | | | | | |
| 2.591 | Select Agreement | 2/27/1998 | [Name on File] | | [Address on File] | | | | | | |
| 2.592 | Select Agreement | 44,592 | [Name on File] | | [Address on File] | | | | | | |
| 2.593 | Select Agreement | 44,866 | [Name on File] | | [Address on File] | | | | | | |
| 2.594 | Select Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | | | | |
| 2.595 | Select Agreement | 1/1/2022 | [Name on File] | | [Address on File] | | | | | | |
| 2.596 | Select Agreement | 44,896 | [Name on File] | | [Address on File] | | | | | | |
| 2.597 | Select Agreement; Contact Information Sheet, ACH Transfer Authorization Form, and W9 | 44,896 | [Name on File] | | [Address on File] | | | | | | |
| 2.598 | Select Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | Thorey En plaine | | 21110 | |
| 2.599 | Select Team Agreement | Auto-renewal | [Name on File] | | [Address on File] | | | Las Vegas | NV | 89141 | |
| 2.600 | Trainer Services Agreement | 44,565 | [Name on File] | | [Address on File] | | | Lancaster | CA | 93536 | |
| 2.601 | Trainer Services Agreement | 11/1/2022 | [Name on File] | | [Address on File] | | | Huntington Park | CA | 90255 | |
| 2.602 | Trainer Services Agreement | 11/1/2022 | [Name on File] | | [Address on File] | | | Miami | FL | 33176 | |
| 2.603 | Trainer Services Agreement | 44,895 | [Name on File] | | [Address on File] | Apt 2712 | | Jersey City | NJ | 07302 | |
| 2.604 | Trainer Services Agreement | 11/1/2022 | [Name on File] | | [Address on File] | Apt 18A | | Oakland Park | FL | 33334 | |
| 2.605 | Trainer Services Agreement | 9/21/2022 | [Name on File] | | [Address on File] | Unit 505 | | Norwood | MA | 02062 | |
| 2.606 | Trainer Services Agreement | 11/22/2022 | [Name on File] | | [Address on File] | Unit 5110 | | Austin | TX | 78704 | |
| 2.607 | Trainer Services Agreement | 1/20/2023 | [Name on File] | | [Address on File] | | | Woodland | NJ | 07425 | |
| 2.608 | Trainer Services Agreement | 44,808 | [Name on File] | | [Address on File] | | | Doral | FL | 33178 | |
| 2.609 | Trainer Services Agreement | 12/15/2022 | [Name on File] | | [Address on File] | | | Knightdale | NC | 27545 | |
| 2.610 | Trainer Services Agreement | 44,894 | [Name on File] | | [Address on File] | | | Far Rockaway | NY | 11691 | |
| 2.611 | Trainer Services Agreement | 44,818 | [Name on File] | | [Address on File] | Apt 302 | | Cincinnati | OH | 46202 | |
| 2.612 | Trainer Services Agreement | 11/1/2022 | [Name on File] | | [Address on File] | | | Philadelphia | PA | 19146 | |
| 2.613 | Trainer Services Agreement | 11/9/2022 | [Name on File] | | [Address on File] | Apt. 106 | | Naperville | TX | 60563 | |
| 2.614 | Trainer Services Agreement | 9/22/2022 | [Name on File] | | [Address on File] | | | New Orleans | LA | 70119 | |
| 2.615 | Trainer Services Agreement | 11/8/2022 | [Name on File] | | [Address on File] | #258 | | San Diego | CA | 92117 | |
| 2.616 | Trainer Services Agreement | 44,835 | [Name on File] | | [Address on File] | Unit 4 | | Studio City | CA | 91604 | |
| 2.617 | Trainer Services Agreement | 44,835 | [Name on File] | | [Address on File] | | | Dallas | TX | 75254 | |
| 2.618 | Trainer Services Agreement | 44,862 | [Name on File] | | [Address on File] | Building 5 | Apt 201 | Kissimmee | FL | 34747 | |
| 2.619 | Trainer Services Agreement | 1/27/2023 | [Name on File] | | [Address on File] | Apt. 236 | | Dallas | TX | 75287 | |
| 2.620 | Lease Agreement | 8/20/2024 | 1800 Wazee Street | Prologis | 17777 Center Court Drive | | | Denver | CO | 80202 | |
| 2.621 | AGREEMENT OF WAIVER OF LIABILITY, INDEMNIFICATION, AND MEDICAL RELEASE | Unknown | 2016 Arnold Fitness Expo | | | | | | | | |
| 2.622 | Amended Limited Liability Company Operating Agreement | By written agreement of the members | 4141 Holdings, LLC | | 1600 North Park Drive | | | Weston | FL | 33326 | |
| 2.623 | Mortgage Modification Agreement | Unknown | 4141 Holdings, LLC | Attn: John H. Owoc | 1600 North Park Drive | | | Weston | FL | 33326 | |
| 2.624 | Addendum to Distributor Agreement | Unknown | 5 Star Beverage, Inc. | | 7720 Formula Place | #A | | San Diego | CA | 92126 | |
| 2.625 | Settlement Agreement | Unknown | 6751342 Canada Inc., d/b/a Victoria Park | | 376 Victoria | Suite 240 | | Westmount | Quebec | H3Z 1C3 | Canada |
| 2.626 | Insurance and Indemnification Agreement | Unknown | 7- Eleven, Inc. | | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.627 | Insurance and Indemnification Agreement | Unknown | 7-Eleven, Inc | | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.628 | EDI Trading Agreement | Unknown | 7-Eleven, Inc. | Attn: EDI Business Manager and Legal Department | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.629 | Hold Harmless Agreement | N/A | 7-Eleven, Inc. | | 1722 Routh Street | | | Dallas | TX | 75201 | |
| 2.630 | INSURANCE AND INDEMNIFICATION AGREEMENT | Unknown | 7-Eleven, Inc. | | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 2.631 | Lease | Unknown | 81 North Mini-Storage | | 3508 Hopewell Rd | | | Anderson | SC | 29621 | |
| 2.632 | Distributor Agreement | Unknown | A & B Beverage Company, L.L.C. | | 3901 Tull Avenue | | | Muskogee | OK | 74403 | |
| 2.633 | Exclusive Distribution Agreement | 3 years | A.Cappione Inc | 32-54 Liberty Ave | | | | Massena | NY | 13662 | |
| 2.634 | Exclusive Distribution Agreement | 45,686 | A&B Distributing Company, Inc. | | 10777 High Point Road | | | Olive Branch | MS | 38654 | |
| 2.635 | Release Agreement | Unknown | A. Cappione, Inc. | David P. Cappione | 54 Liberty Avenue | | | Massena | NY | 13662 | |
| 2.636 | Distributor Agreement | Unknown | A. Gallo & Company | | 85 Thomaston Road | | | Lichtfield | CT | 06759 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.637 | Distributor Agreement | Upon written 60 day notice | A.B. Beverage Company Inc. | | 1983 Richland Ave | | | East Aiken | SC | 29801 | |
| 2.638 | Distributor Agreement | Upon written 60 day notice | A.B. Beverage Company Inc. | Attn: Doug Varnadore | PO Box 529 | | | Evans | GA | 30809 | |
| 2.639 | Amendment to Exclusive Distribution Agreement | Unknown | A.L. George LLC | | | | | | | | |
| 2.640 | General Lease | Unknown | AAP Fitness, Inc. | | | | | | | | |
| 2.641 | Employment Agreement | Unknown | Aaron Rubin Jay | | 7 Tree Top Dr | | | | NY | 14625 | |
| 2.642 | Employment Agreement | Unknown | Aaron Sandoval Aramis | | 4800 Fort Sultevens St | Apt 703 | | | FL | 32822 | |
| 2.643 | Employment Agreement | Unknown | Aaron Uson J | | 4925 Henley St | | | | WA | 98230 | |
| 2.644 | Writer Agreement | Unknown | Abbie Smith, MS, CSCS | c/o University of Oklahoma | Department of Health & Exercise Science | 1401 Asp Ave. | Lab #106 | Norman | OK | 73019 | |
| 2.645 | Employment Agreement | Unknown | Abdelrahman Al-Sharif Ammar | | 14500 North 46th St | Apt 433 B | | | FL | 33613 | |
| 2.646 | Employment Agreement | Unknown | Abmelek Rodriguez Correa | | 1310 Southeast San Sovina Terr | | | | FL | 34952 | |
| 2.647 | Custom Woodcommerce Web Development | Unknown | Absolute Web Services | | | | | | | | |
| 2.648 | Master Services Agreement | Unknown | Absolute Web Services, Inc. | | 2875 NE 191st Street | Suite 404 | | Miami | FL | 33180 | |
| 2.649 | Acceleration Ad Serving Attachment | Auto-renewal | Acceleration eMarketing, Inc | | | | | | | | |
| 2.650 | Master Professional Services Agreement | Unknown | AccuReg, Inc. | | | | | | | | |
| 2.651 | DISTRIBUTOR AGREEMENT | Unknown | Ace Beverage LLC | Mike Krohn | 401 South Anderson Street | | | Los Angeles | CA | 90033 | |
| 2.652 | Employment Agreement | Unknown | Adam Arch M | | 20 Pennsylvania Ave | | | PA | 19030 | | |
| 2.653 | Employment Agreement | Unknown | Adam Echeverria | | 5734 South 34th Place | | | | AZ | 85040 | |
| 2.654 | Employment Agreement | Unknown | Adam Gonzales Anthony | | 1600 N Park Dr | | | | FL | 33326- | |
| 2.655 | Employment Agreement | Unknown | Adam Nuckols Bryant | | 1600 N Park Dr | | | | FL | 33326- | |
| 2.656 | Employment Agreement | Unknown | Adam Pia Nicholas | | 1600 N Park Dr | | | | FL | 33326- | |
| 2.657 | Employment Agreement | Unknown | Adam Wroten Jeremiah | | 1921 Kimball St | | | | NY | 11234 | |
| 2.658 | Distributor Agreement | Unknown | Adams Beverages of North Carolina, LLC | | 7505 Statesville Road | | | Charlotte | NC | 28269 | |
| 2.659 | Employment Agreement | Unknown | Adan Flores Alberto | | 12321 West Florence St | | | | AZ | 85323 | |
| 2.660 | Employment Agreement | Unknown | Adan Vasquez Ernesto | | 4240 Heritage Way | | | | GA | 30102 | |
| 2.661 | Employment Agreement | Unknown | Adly Lopez Rodelie | | 8214 West Meadowbrook Ave | | | | AZ | 85033 | |
| 2.662 | Client Agreement for Access to Motor Vehicle Records | Unknown | ADP Screening and Selection Services, Inc. | | 301 Remington Street | | | Fort Collins | CO | 80524 | |
| 2.663 | Addendum to ADP Workforce Now Comprehensive Service Master Services Agreement | Unknown | ADP, LLC | | One ADP Boulevard | | | Roseland | NJ | 7068 | |
| 2.664 | Employment Agreement | Unknown | Adrian Arredondo Jose | | 4508 Southwest 160th Ave | Apt 724 | | | FL | 33027 | |
| 2.665 | Employment Agreement | Unknown | Adrian Valdez Rafael | | 2201 Westwood Dr | | | | TX | 76012 | |
| 2.666 | Employment Agreement | Unknown | Adriana Gondres Cobas | | 3921 SW 160th Ave #303 | | | | FL | 33027 | |
| 2.667 | Employment Agreement | Unknown | Adriana Moya Allyssa | | 205 West Portland St | | | | AZ | 85003 | |
| 2.668 | Distributor Agreement | Unknown | ADS Laboratorio Nutricional LTDA-EPP | Ricardo Armando De Angelis De Souza | Rodovia Carl Fischer 2705 | | | Matao | SP | 15990-000 | Brazil |
| 2.669 | DISTRIBUTOR AGREEMENT | Unknown | Advance Beverage Co., Inc. | Michael Lazzerini | 5200 District Boulevard | | | Bakersfield | CA | 93313 | |
| 2.670 | Master Services Agreement | Auto-renewal | Advanced Chemical Transport, Inc. | Attn: Shawn Ball, Vice President | 967 Mabury Road | | | San Jose | CA | 95133 | |
| 2.671 | Direct Placement Agreement | Unknown | Aerotek Scientific, LLC | | | | | | | | |
| 2.672 | Direct Placement Agreement | Unknown | Aerotek, Inc. | | 7301 Parkway Drive | | | Hanover | MD | 21076 | |
| 2.673 | Distributor Agreement | Unknown | AFP Distributors d/b/a Southeast Beverage | Andrew Phillips | P.O. Box 180 | | | Athens | OH | 45701 | |
| 2.674 | Exclusive Distribution Agreement | 45,681 | AFP Distributors Inc., dba Southeast Beverage Company | Attn: Austin Phillips | PO Box 180 | | | Athens | OH | 45701 | |
| 2.675 | Addendum to Distributor Agreement | Unknown | AFP Distributors, d/b/a Southeast Beverage | | | | | | | | |
| 2.676 | Employment Agreement | Unknown | Agnieszka Pietraszkiewicz | | 10444 Northwest 48th Manor | | | | FL | 33076 | |
| 2.677 | Employment Agreement | Unknown | Aileen Carpenter Michelle | | 4728 Alora Isles Dr | Apt 7-309 | | | FL | 33417 | |
| 2.678 | Distributor Agreement | Unknown | Ajax Turner Co, Inc. | Scott Turner, President | 4010 Centrepointe Drive | | | La Vergne | TN | 37086 | |
| 2.679 | Distributor Agreement | Unknown | Al Pugh Distributing Company, Inc. | | 13548 History Land Hwy | | | Warsaw | VA | 22572 | |
| 2.680 | Distributor Agreement | Unknown | AlaBev, LLC | Harry A. Kampakis, President | 211 Citation Court | | | Birmingham | AL | 35209 | |
| 2.681 | Commercial Addendum to Retail Installment Contract | Unknown | ALAN JAY CHEVROLET BUICK GMC | | 441 US HWY #27N | PO Box 9200 | | Sebring | FL | 33870 | |
| 2.682 | Commercial Addendum to Retail Installment Contract | Unknown | Alan Jay Chevrolet Buick GMC | | 441 US Hwy 27 South | | | Sebring | FL | 33870 | |
| 2.683 | Commercial Addendum to Retail Installment Contract | Unknown | Alan Jay Chevrolet Buick GMC | | 442 US Hwy 27 South | | | Sebring | FL | 33870 | |
| 2.684 | Commercial Addendum to Retail Installment Contract | Unknown | Alan Jay Chevrolet Buick GMC | | 443 US Hwy 27 South | | | Sebring | FL | 33870 | |
| 2.685 | Commercial Addendum to Retail Installment Contract | Unknown | Alan Jay Chevrolet Buick GMC | | 444 US Hwy 27 South | | | Sebring | FL | 33870 | |
| 2.686 | Commercial Addendum to Retail Installment Contract | Unknown | Alan Jay Chevrolet Buick GMC | | 445 US Hwy 27 South | | | Sebring | FL | 33870 | |
| 2.687 | Conditional Delivery Agreement / Separate Odometer Disclosure Statement and Acknowledgment | Unknown | Alan Jay Chrysler Jeep Dodge of Wauchula | | | | | | | | |
| 2.688 | Conditional Delivery Agreement | Unknown | Alan Jay Chrysler Jeep Dodge of Wauchilla | | 1401 US Highway 17 S | | | Wauchula | FL | 33783 | |
| 2.689 | Conditional Delivery Agreement | Unknown | Alan Jay Chrysler Jeep Dodge of Wauchula | | 1401 US Highway 17 S | | | Wauchula | FL | 33873 | |
| 2.690 | Employment Agreement | Unknown | Alan Lendvay Craig | | 11136 West Spartan Ct | | | | AZ | 85351 | |
| 2.691 | Distributor Agreement | Unknown | Albany Beverage Co. | | 1208 Moultrie Road | | | Albany | GA | 31705 | |
| 2.692 | Distributor Agreement | Unknown | Alber and Leff Foods Company | Attn: Lee B Hurwitz | 3115 Washington Pike | | | Bridgeville | PA | 15017 | |
| 2.693 | Employment Agreement | Unknown | Albert Carrillo Herrera | | 12941 West Tara Ln | | | | AZ | 85374 | |
| 2.694 | Employment Agreement | Unknown | Alberto Cortez | | 5916 Providence Crossing Trail | | | | FL | 32829 | |
| 2.695 | Employment Agreement | Unknown | Alberto Rios Antonio | | 3500 SE Oak Grove Blvd | Apt 43 | | | OR | 97267 | |
| 2.696 | Employment Agreement | Unknown | Alberto Urena M | | 27612 Pleaseure Ride Loop | | | | FL | 33544 | |
| 2.697 | Continuing Commodity Guaranty and Indemnity Agreement | Unknown | Albertsons Companies, Inc. | | | | | | | | |
| 2.698 | Re: Letter of Intent for the Purchase of 1635 S. 43rd Avenue, Phoenix, AZ 85009 | Unknown | ALDA West LLC | | | | | | | | |
| 2.699 | Employment Agreement | Unknown | Alejandro Abreu | | 8275 Southwest 152nd Ave | Apt D 209 | | | FL | 33193 | |
| 2.700 | Employment Agreement | Unknown | Alejandro Figueroa | | 11717 Lakewood Blvd | Apt 25 | | | CA | 90241 | |
| 2.701 | Employment Agreement | Unknown | Alejandro Grajales | | 11948 NW 11th St | | | | FL | 33026 | |
| 2.702 | Employment Agreement | Unknown | Alejandro Ibarra Maldonado | | 7002 W Indian School Rd | | | | AZ | 85033 | |
| 2.703 | Employment Agreement | Unknown | Alessio La Torraca | | 437 NW 57th Ave # 21S | | | | FL | 33126 | |
| 2.704 | Employment Agreement | Unknown | Alex Dorlus | | 12120 NW 15th Ave | | | | FL | 33167 | |
| 2.705 | Employment Agreement | Unknown | Alex Martinez | | 11830 Winterset Cove Dr | | | | FL | 33579 | |
| 2.706 | Employment Agreement | Unknown | Alex Obrien Scott | | 4353 Pinewood Rd | | | | FL | 32934 | |
| 2.707 | Employment Agreement | Unknown | Alexander Angueira | | 2673 Southwest 14th Ct | | | | FL | 33442 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.708 | Employment Agreement | Unknown | Alexander Arneson Ray | | 740 Academy Dr 304 | | | | FL | 34744 | |
| 2.709 | Employment Agreement | Unknown | Alexander Catoni | | 8751 Northwest 166th Terrace | | | | FL | 33018 | |
| 2.710 | Employment Agreement | Unknown | Alexander Dangel Ross | | 2848 Wild Laurel Ct | | | | GA | 30071 | |
| 2.711 | Employment Agreement | Unknown | Alexander Santacruz Luis | | 2918 North 88th Dr | | | | AZ | 85037 | |
| 2.712 | Employment Agreement | Unknown | Alexandra Tobon | | 17710 Northwest 73rd Ave | Apt 208 | | | FL | 33015 | |
| 2.713 | Employment Agreement | Unknown | Alexandria Anagnostis Christine | | 8891 Southwest 142nd Ave | Apt 827 | | | FL | 33186 | |
| 2.714 | Employment Agreement | Unknown | Alexis Lerma Miguel | | 7433 W Globe Ave | | | | AZ | 85043 | |
| 2.715 | Employment Agreement | Unknown | Alexis Serafin Valencia | | 12153 Brazos Ct | | | | CA | 91752 | |
| 2.716 | Distributor Agreement | Unknown | Alford Distributing company | Jeff Alford, CFO | 344 W. Crown Court | | | Imperial | CA | 92251 | |
| 2.717 | Employment Agreement | Unknown | Alfred Gomez | | 12425 Laurel Ave | | | | CA | 90605 | |
| 2.718 | Employment Agreement | Unknown | Alfredo Nieves | | 6317 Lawton Ave | | | | NV | 89107 | |
| 2.719 | Employment Agreement | Unknown | Alfredo Riera Jesus | | 8620 NW 97th Ave | Apt 212 | | | FL | 33178 | |
| 2.720 | Employment Agreement | Unknown | Alicia Sierra Adelia | | 3523 West Blvd | | | | CA | 90016 | |
| 2.721 | Employment Agreement | Unknown | Alisia Braxton R | | 2510 Gotham Way | | | | FL | 33596 | |
| 2.722 | Deal Memo/Proposal for Mandalay Bay | Unknown | All American Licensing & Management Group | | 1455 Upper Ranch Road | | | Westlake Village | CA | 91362 | |
| 2.723 | Distributor Agreement | Unknown | All Pro Fitness Distribution Inc. | Cort Allen | 7557 W. Carmelo Ave. | | | Tracy | CA | 95304 | |
| 2.724 | Distributor Agreement | Unknown | All Pro Fitness Distribution, Inc. | Cort Allen | 7557 W. Carmelo Ave. | | | Tracy | CA | 95304 | |
| 2.725 | Exclusive Distribution Agreement | 1/15/2020 | All Sport | | | | | | | | |
| 2.726 | Distributor Agreement (Exclusive - NC, SC) | 1/9/2020 | All Sport Inc. | | | | | | | | |
| 2.727 | Distributor Agreement | Unknown | All Sport, Inc. | Gary Smith | 720 Jewell Drive | | | Waco | TX | 76702 | |
| 2.728 | Distributor Agreement | Unknown | All Sport, Inc. | Paul Burleson | 8280 Stayton Drive | Suite A | | Jessup | MD | 20794 | |
| 2.729 | Employment Agreement | Unknown | Allan Catolos Bandoma | | 2051 Carmen St | | | | CA | 91792 | |
| 2.730 | Distributor Agreement | Unknown | Alliance Beverage Distributing, LLC | Eric Monroe | 4490 60th SE | | | Grand Rapids | MI | 49512 | |
| 2.731 | Employment Agreement | Unknown | Allisson Rincon Penagos | | 1068 Lavender Cir | | | | FL | 33327 | |
| 2.732 | Business Credit Application | Unknown | Ally Financial | | PO Box 8110 | | | Cockeysville | MD | 21030 | |
| 2.733 | Employment Agreement | Unknown | Allyson Temple Nicole | | 1309 Clark Springs Dr | | | | TX | 76248 | |
| 2.734 | Employment Agreement | Unknown | Alma Alvarado-Garcia | | 7435 W Beryl Ave | | | | AZ | 85345 | |
| 2.735 | Employment Agreement | Unknown | Alphonso Raymond | | 555 Southwest Sundance Tr | | | | FL | 34953 | |
| 2.736 | Service Agreement | Auto-renewal | Alto Systems, Inc. | | 2867 Surveyor Street | | | Pomona | CA | 91768 | |
| 2.737 | Warehouse Agreement - Northern California | Auto-renewal | Alto Systems, Inc. | Attn: Al Garcia, President and CEO | 2867 Surveyor St | | | Pomona | CA | 91768 | |
| 2.738 | Letter re: Settlement Agreement | Unknown | Altus Global Trade Solutions | | 2400 Veterans Memorial Blvd, Ste 300 | | | Kenner | LA | 70062 | |
| 2.739 | Settlement Agreement | Unknown | Altus Global Trade Solutions | | 2400 Veterans Memorial Blvd | Ste 300 | | Kenner | LA | 70062 | |
| 2.740 | Employment Agreement | Unknown | Alvaro Serna | | 24219 Pansy Way | | | | CA | 92532 | |
| 2.741 | Employment Agreement | Unknown | Alyssa Consaul Nicole | | 7830 Northwest 53rd Ct | | | | FL | 33351 | |
| 2.742 | Employment Agreement | Unknown | Alyssa Figueroa Lynnae | | 112 Candle Wood Dr | | | | TN | 37075 | |
| 2.743 | Employment Agreement | Unknown | Amanda Vazquez-Rios Elise | | 8845 Valencia Oaks Ct | | | | FL | 32825 | |
| 2.744 | MDF/COOP Agreement | Unknown | Amazon Fulfillment Services, Inc. | | | | | | | | |
| 2.745 | Vendor Terms and Conditions | Unknown | Amazon Fulfillment Services, Inc. | Attn: General Counsel | 1200-12th Avenue South | Suite 1200 | | Seattle | WA | 98144-2734 | |
| 2.746 | Employment Agreement | Unknown | Amber Serrano Cecile | | 951 East 10th Place | | | | FL | 33010 | |
| 2.747 | Employment Agreement | Unknown | Amber Vick R | | 125 Baker St | Apt 143 | | | CA | 92626 | |
| 2.748 | Settlement Agreement | Unknown | American Body Building Products, LLC | | | | | | | | |
| 2.749 | Settlement Agreement and Mutual Release | Unknown | American Media, Inc. | Attn: Annemarie Aune | 4 New York Plaza | 4th Floor | | New York | NY | 10004 | |
| 2.750 | Lease Agreement | 8/28/2012 | American Packaging Capital, Inc. | | | | | | | | |
| 2.751 | Supply & Processing Agreement | 43,617 | American Soy Products, Inc. | | 1474 North Woodland Dr. | | | Saline | Michigan | 48176 | |
| 2.752 | Employment Agreement | Unknown | Amy Gold Elise | | 2850 Northeast 14th St Cau | | | | FL | 33062 | |
| 2.753 | Employment Agreement | Unknown | Amy McAllister Lynn | | 20570 Vine Dr | | | | MI | 48044 | |
| 2.754 | Sole Distributor Supply Agreement - Term Sheet | 43,648 | AnaBio Technologies LTD | | 11 Herbert Street | | | Dublin | | D02 RW27 | Ireland |
| 2.755 | CONTACT INFORMATION SHEET | 43,169 | Anahita Ghazipour | | | | | | | | |
| 2.756 | Employment Agreement | Unknown | Anayansi Ramirez Root Esther | | 1421 West Ocotillo Rd | | | | AZ | 85013 | |
| 2.757 | Continuing Guaranty and Indemnification Agreement | Unknown | ANDA, Inc. | | | | | | | | |
| 2.758 | Employment Agreement | Unknown | Andrea Gil Cecilia | | 1469 Northwest 153rd Ave | | | | FL | 33028 | |
| 2.759 | Employment Agreement | Unknown | Andrea Marcano Reimundez Del Mar | | 4206 Eastgate Dr 3133 | | | | FL | 32839 | |
| 2.760 | Employment Agreement | Unknown | Andreina Mendez | | 242 East Riverbend Dr | | | | FL | 33326 | |
| 2.761 | Employment Agreement | Unknown | Andrew Alvarez | | 9969 Sepulveda Blvd | Apt 101 | | | CA | 91345 | |
| 2.762 | Employment Agreement | Unknown | Andrew Baltazar John | | 4727 Dozier St | | | | CA | 90022 | |
| 2.763 | Employment Agreement | Unknown | Andrew Colapietro J | | 25 Waters Edge Dr | | | | ME | 4240 | |
| 2.764 | Employment Agreement | Unknown | Andrew De La Torre Jr Juan | | 18928 West Jefferson St | | | | AZ | 85326 | |
| 2.765 | Employment Agreement | Unknown | Andrew Samples Lee | | 8120 East Whitton Ave | | | | AZ | 85251 | |
| 2.766 | Employment Agreement | Unknown | Andrew Schade Michael | | 21 Abbey Ln | | | | PA | 17003 | |
| 2.767 | Employment Agreement | Unknown | Andrew Wisdom David | | 13805 Northwest 22nd St | | | | FL | 33323 | |
| 2.768 | Employment Agreement | Unknown | Andy Rodriguez | | 1962 South Palomar Dr | | | | FL | 32738 | |
| 2.769 | Employment Agreement | Unknown | Angel Alvarez David | | 6645 Sylmar Ave 112A | | | | CA | 91405 | |
| 2.770 | Employment Agreement | Unknown | Angel Aponte Alfredo | | 7260 Suterling Rd 102 | | | | FL | 33024 | |
| 2.771 | Employment Agreement | Unknown | Angel Iglesias Ricardo | | 880 Sorrento Dr | | | | FL | 33326 | |
| 2.772 | Employment Agreement | Unknown | Angel Tellez Leogardo | | 7013 W Catalina Dr | | | | AZ | 85033 | |
| 2.773 | Employment Agreement | Unknown | Angel Torres | | 6701 Johnson St # 209 | | | | FL | 33024 | |
| 2.774 | Employment Agreement | Unknown | Angela Ruiz McDavis | | 2902 West Sweetwater Ave | Apt 3009 | | | AZ | 85029 | |
| 2.775 | Employment Agreement | Unknown | Angelica Cabrejos | | 1617 South Federal Highway | Apt 2-516 | | | FL | 33062 | |
| 2.776 | Distributor Agreement | Unknown | Angell Distributing | Mr. Robert Angell | 455 Kunzler Ranch Rd | Suite B | | Ukiah | CA | 95482 | |
| 2.777 | Distributor Agreement | Unknown | Anheuser-Busch, LLC | | 125 West 24th Street 10th | | | New York | NY | 10024 | |
| 2.778 | Distributor Agreement | Unknown | Anheuser-Busch, LLC d/b/a Western Beverage Co. | Attn: Barry Galgoci | 18300 NE Portal Way | | | Portland | OR | 97230 | |
| 2.779 | Employment Agreement | Unknown | Anibal Hernandez Jose | | 630 85th St | Apt 203 | | | FL | 33141 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.780 | Employment Agreement | Unknown | Anibal Madrueno S | | 5411 South 13th Ave | | | | AZ | 85041 | |
| 2.781 | Equipment Operating Lease and Use Agreement | 44,834 | Anmar Investment Group LLC | | 1151 Chenille Circle | | | Weston | FL | 33327 | |
| 2.782 | Employment Agreement | Unknown | Anna Keener Jane | | 930 Benge Dr | Apt 108 | | | TX | 76013 | |
| 2.783 | Employment Agreement | Unknown | Annye Posada Carolina | | 1800 North Bayshore Dr | Apt 2404 | | | FL | 33132 | |
| 2.784 | Employment Agreement | Unknown | Anthony Anselmo W | | | | | | FL | | |
| 2.785 | Employment Agreement | Unknown | Anthony Calderon | | 8840 Fontainebleau Blvd | Apt 403 | | | FL | 33172 | |
| 2.786 | Employment Agreement | Unknown | Anthony Campana Charles | | 18 Key West Ct | | | | FL | 33326 | |
| 2.787 | Employment Agreement | Unknown | Anthony Cerullo | | 5141 Waterwood Dr | | | | FL | 33830 | |
| 2.788 | Employment Agreement | Unknown | Anthony Clayton | | 10401 SW 51St St | | | | FL | 33328 | |
| 2.789 | Employment Agreement | Unknown | Anthony Collins C | | 13440 Old Englishtown Rd | | | | FL | 33414 | |
| 2.790 | Employment Agreement | Unknown | Anthony Dolson David | | 4682 Aventura Canyon Ct | | | | NV | 89139- | |
| 2.791 | Employment Agreement | Unknown | Anthony Fernandez G | | 4510 East Wood St | | | | AZ | 85040 | |
| 2.792 | Employment Agreement | Unknown | Anthony Fernandez Jr Gerardo | | 4510 East Wood St | | | | AZ | 85040 | |
| 2.793 | Employment Agreement | Unknown | Anthony Gaudioso Patrick | | 8577 Boca Glades Blvd W | Unit C | | | FL | 33434 | |
| 2.794 | Employment Agreement | Unknown | Anthony Muro | | 2233 Fairview Rd #H | | | | CA | 92627 | |
| 2.795 | Employment Agreement | Unknown | Anthony Oropeza Michael | | 2392 Southeast 16th Alley | | | | OR | 97080 | |
| 2.796 | Employment Agreement | Unknown | Anthony Ortega Ray | | 8307 South 47th Ave | | | | AZ | 85339 | |
| 2.797 | Employment Agreement | Unknown | Anthony Perriello Joseph | | 14708 West Poinsettia Dr | | | | AZ | 85379 | |
| 2.798 | Independent Contractor Agreement | 41,227 | Anthony Robert Connors | | 370 West Pleasantview Ave | #305 | | Hackensack | NJ | 07601 | |
| 2.799 | Employment Agreement | Unknown | Anthony Velasquez Alejandro | | 11657 Marina Dr | | | | FL | 32246 | |
| 2.800 | Employment Agreement | Unknown | Anthony Wallace Jr | | 3779 Maiden Fern Ln | | | | GA | 30039 | |
| 2.801 | Talent Services Agreement | Unknown | Anthony's World Wide Promotions, LLC | | 2304 Koper Drive | | | Sterling Heights | MI | 48310 | |
| 2.802 | Employment Agreement | Unknown | Anton Gholston L | | 1875 Calida Dr | Apt 402 | | | FL | 33411 | |
| 2.803 | Research Agreement | 43,617 | Antonio Consulting, Inc. | Attn: Jose Antonio | 4511 NW 7th Street | | | Deerfield Beach | FL | 33442 | |
| 2.804 | Employment Agreement | Unknown | Antonio Coronado Jr | | 3421 North 64th Dr | | | | AZ | 85033 | |
| 2.805 | Employment Agreement | Unknown | Antonio Estrada J | | 4113 West 11th Ct | | | | FL | 33012 | |
| 2.806 | Employment Agreement | Unknown | Antonio Guerrero Salcedo | | 13281 Northwest 5th St | | | | FL | 33325 | |
| 2.807 | Employment Agreement | Unknown | Antonio Ornelas Hernandez | | 3210 N 50th Dr | | | | AZ | 85031 | |
| 2.808 | Employment Agreement | Unknown | Antonio Tracy Marcellos | | 1244 West C St | | | | NC | 28081 | |
| 2.809 | Employment Agreement | Unknown | Antonyous Rezk Rezk Gerges | | 4201 Monticello Gardens Place | | | | FL | 33613 | |
| 2.810 | Employment Agreement | Unknown | Antwan Johnson Edward | | 2880 Northwest 207th St | | | | FL | 33056 | |
| 2.811 | Final Summary Special Event Insurance | Unknown | Aon's Affinity Insurance Services, Inc. | WedSafe and Private Event Insurance | 300 Jericho Quadrangle | | | Jericho | NY | 11753 | |
| 2.812 | Employment Agreement | Unknown | Apollonia Cooley Shanay | | 501 Hidden Dale Dr | | | | TX | 76140 | |
| 2.813 | Data Service Agreement | Unknown | Apta Marketing Solutions LLC | | 280 Moon Clinton Rd | Ste F | | Moon Twp | PA | 15108 | |
| 2.814 | Lease Agreement | 60 Months | Archer-Daniels-Midland Company | | 4666 Faries Pkwy | | | Decatur | IL | 62526-0000 | |
| 2.815 | Sponsorship and Advertising Agreement | 44,078 | Arena Operating Company, LTD. | | | | | | | | |
| 2.816 | Employment Agreement | Unknown | Ariel Moya Gedaly | | 5617 Soft Skies Dr | | | | FL | 34238 | |
| 2.817 | DISTRIBUTOR AGREEMENT | Evergreen | Arizona Beverage Company, LLC | | | | | | | | |
| 2.818 | Employment Agreement | Unknown | Armando Madrigal | | 929 Maple St | | | | TX | 76201 | |
| 2.819 | Fire Alarm System Service and Monitoring Agreement | 43,738 | Armer PRotection | | 3665 Park Central Blvd n | | | N. Pompona Beach | FL | 33064 | |
| 2.820 | Employment Agreement | Unknown | Arnaldo Barrios Lozano Jose | | 10850 N Kendall Dr 114 | | | | FL | 33176 | |
| 2.821 | Purchase Order/ Integrated Packaging System | Unknown | Arpac LLC | Jeff Carey | 9555 West Irving Park Rd | | | Schiller Park | IL | 60176 | |
| 2.822 | Agreement | Unknown | ARPAC, LLC | | 9555 W Irving Park Rd | | | Schiller Park | IL | 60176 | |
| 2.823 | Employment Agreement | Unknown | Arthur Alvarado Steven | | 3109 South 100th Ln | | | | AZ | 85353 | |
| 2.824 | Distributor Agreement | Unknown | Arthur R. Gren Co, Inc. | | 1886 Mason Drive | | | Jamestown | NY | 14701 | |
| 2.825 | Employment Agreement | Unknown | Arturo Benavides J | | 24250 N 23rd Ave | Unit 2190 | | | AZ | 85085- | |
| 2.826 | Employment Agreement | Unknown | Arturo Gomez | | 13262 Northwest 8th Terrace | | | | FL | 33182 | |
| 2.827 | Employment Agreement | Unknown | Ashley Arbuckle Lauren | | 5630 Dorothy Dr | | | | CA | 92115 | |
| 2.828 | Employment Agreement | Unknown | Ashley Faulkner | | | | | | | | |
| 2.829 | Vital Pharmaceuticals, Inc. | 43,012 | Ashley Jones | | 5953 W. Blue Sky Dr. | | | Glendale | AZ | 85308 | |
| 2.830 | Vital Pharmaceuticals, Inc. | 41,373 | Ashley Ross | | 5550 E. Michigan Street #116 | | | Orlando | FL | 32822 | |
| 2.831 | Waiver of Liability | Unknown | Aslim Baksh | | | | | | | | |
| 2.832 | AT&T Mobile Business Agreement | 42,887 | AT&T | | | | | | | | |
| 2.833 | Employment Agreement | Unknown | Atilio Herrarte Stanley | | 630 South Lake St | Unit 203 | | | CA | 91502 | |
| 2.834 | Distributor Agreement | Unknown | Atlanta Beverage Company | | 5000 Fulton Industrial Boulevard | | | Atlanta | GA | 30336 | |
| 2.835 | Terms and Conditions | Unknown | Atlantic Packaging | | 806 N 23rd Street | | | Wilmington | NC | 28405 | |
| 2.836 | Fee Agreement | Unknown | Atlantic Partners | | 6001 Broken Sound Parkway | Suite 506 | | Boca Raton | FL | 33487 | |
| 2.837 | Exclusive Distribution Agreement | 3 years | Atlas Beverage LLC | Bud Dunn | 2955 W Columbia Ave | | | Battle Creek | MI | 49015 | |
| 2.838 | Distributor Agreement | Unknown | Atlas Distributing Inc. | | 44 Southbridge Street | | | Auburn | MA | 01501 | |
| 2.839 | Exclusive Distribution Agreement | 45,685 | Atlas Sales, Inc | Attn: Bud Dunn | 2955 W Columbia Ave | | | Battle Creek | MI | 49015 | |
| 2.840 | Employment Agreement | Unknown | Austin Swecker Edward | | 4590 49th Ave S | Apt 211 | | | ND | 58104 | |
| 2.841 | Employment Agreement | Unknown | Austin Teate Alonzo | | 21043 Northeast 4th Ct | | | | FL | 33179 | |
| 2.842 | Finished Goods Development and Supply Agreement | 43,365 | Avanti Nutritional Laboratories, LLC | | 14050 Palmetto Frontage Road | Attn: Gilberto Diaz | | Miami Lakes | FL | 33016 | |
| 2.843 | Employment Agreement | Unknown | Avery Rosenzweig Edison | | 1317 S Terrace Rd | Apt T4028A | | | AZ | 85281 | |
| 2.844 | Employment Agreement | Unknown | Aybar Pardo De Figueroa | | 1592 Lake Breeze Dr | | | | FL | 33414 | |
| 2.845 | Exclusive Distribution Agreement (Hard Seltzer) | 45,675 | B & K Distributing | Attn: Chris Kaminski, President | 1140 13th Street | | | Steamboat Spgs | CO | 80477 | |
| 2.846 | Distributor Agreement | Unknown | B&B Beverage | | 6401 W Hamilton Park Drive | | | Colombus | GA | 31909 | |
| 2.847 | Distribution Agreement | Unknown | B&E Juice Inc. | | 550 Knowlton St | | | Bridgeport | CT | 06608 | |
| 2.848 | Exclusive Distribution Agreement | 3 years | B&K Distributing | Chris Kominski | 1140 13th St | | | Steamboat Springs | CO | 80487 | |
| 2.849 | Exclusive Distribution Agreement | 45,751 | Baker Distributing Corporation | Attn: Alan McPherson, Vice President/GM | | | | | | | |
| 2.850 | Master Lease Agreement | Unknown | Balboa Capital Corporation | | 2010 Main Street | 11th Floor | | Irvine | CA | 92614 | |
| 2.851 | Certificate of Election to and Incumbency of Officer of Corporation with Specimen Signature | Unknown | Bang Energy Canada, Inc. | | | | | | | | |
| 2.852 | Certificate of Election to and Incumbency of Director of Dutch Private Limited Liability Company with Specimen Signature | Unknown | Bang Energy DV | | | | | | | | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.853 | Certificate of Election to and Incumbency of Manager of Limited Liability Company with Specimen Signature | Unknown | Bang Jets, LLC | | | | | | | | |
| 2.854 | Employment Agreement | Unknown | Bannon Hyland James | | 17552 West Polaris Dr | | | | AZ | 85338 | |
| 2.855 | Employment Agreement | Unknown | Barbara Ramirez Margarita | | 2829 Southwest 13th Ct | | | | FL | 33312 | |
| 2.856 | Commercial Real Estate Services Counter Proposal | 6/10/2024 | Bart Reinhard, Christian Kasparian | | 2233 S. Ontario St, Suite 150 | | | Burbank | CA | 91504 | |
| 2.857 | Software Licenses (Proposal) | 41,260 | BatchMaster Software, Inc. | Tony Singleton, | 23191 LaCadena Drive, Suite 101 | | | Laguna Hills | CA | 92653 | |
| 2.858 | Distributor Agreement | Unknown | Baumgarten Distributing Co., Inc. | 1618 W Detweiller Dr. | | | | Peoria | IL | 61615 | |
| 2.859 | Exclusive Distribution Agreement | 3 years | Bay Area Distributing | Ken Sodo | 1061 Factory Street | | | Richmond | CA | 94801 | |
| 2.860 | Employment Agreement | Unknown | Bayardo Detrinidad J | | 5907 113th Terrace East | | | | FL | 34219 | |
| 2.861 | Fourth Lease Amendment | 44,439 | Becknell Properties | | | | | | | | |
| 2.862 | License Agreement | 42,004 | Becknell Properties | Attn: Joel Harbinson | 4242 South 1st Avenue | Suite D | | Lyons | IL | 60534 | |
| 2.863 | Standard Form of Agreement | Unknown | Becknell Services, LLC dba Hartrich Becknell Construction | Attn: Robert Thompson III | 4242 South First Ave | Suite D | | Lyons | IL | 60534 | |
| 2.864 | Distributor Agreement | Evergreen | Bellavance Beverage Company | | | | | | | | |
| 2.865 | Exclusive Distribution Agreement | 45,836 | Bellavance Beverage Company, LLC | Attn: Joseph A. Bellavance, IV | 46 Pettingill Road | | | Londonderry | NH | 03053 | |
| 2.866 | Exclusive Distribution Agreement | 45,836 | Bellavance Beverage Company, LLC | c/o Sweeney & Sweeney, PC | Attn: J. Leonard Sweeney, III, Esq. | 6 Manchester Street | | Nashua | NH | 03064 | |
| 2.867 | Equipment Purchase Agreement | Unknown | Belvac Production Machinery, Inc. | | 237 Graves Mill Road | | | Lynchburg | VA | 24502 | |
| 2.868 | Distributor Agreement | Unknown | Ben E. Keith Company | | 601 East 7th Street | | | Fort Worth | TX | 76102 | |
| 2.869 | Indemnity Agreement BDC | Unknown | Bendorson Development Company, LLC | Attn: Joseph P. Kieffer | 7978 Cooper Creek Blvd | Suite 100 | | University Park | FL | 34201 | |
| 2.870 | Employment Agreement | Unknown | Benjamin Durfee Mark | | 6154 Pine Banks Dr | | | | NV | 89141 | |
| 2.871 | Consultant Agreement | 44,650 | Benjamin Ferro | | Calle Daniel Alcides Carrion | | 170 San Isidro | Lima | | | Peru |
| 2.872 | Customer Mold and Supply Agreement | 8/1/2016 | Berlin Packaging, LLC | Sales Representative (Signature unidentifiable) | 525 West Monroe | 14th Floor | | Chicago | IL | 60661 | |
| 2.873 | Beverage Production and Packaging Agreement Amendment | 44,864 | Berner Food & Beverage, LLC | Attn: Kirby J. Harris | 2034 E Factory Road | | | Dakota | IL | 61018 | |
| 2.874 | Production Agreement | Unknown | Berner Food and Beverage, Inc. | | 2034 E Factory Road | | | Dakota | IL | 61018 | |
| 2.875 | Distributor Agreement (Exclusive - FL) | Unknown | Bernie Little Beverages | | | | | | | | |
| 2.876 | Distributor Agreement | Unknown | Bernie Little Beverages, LLC | Kenneth W. Daley | 1314 SW 17th St | | | Ocala | FL | 34471 | |
| 2.877 | Distributor Agreement | Unknown | Bernie Little Dist., Inc. | Keith Harris | | | | | | | |
| 2.878 | Mutual General Release | Within five (5) business days of receipt of settlement funds (2/15/2013) | Bernie Little Distributors, Inc. | Attn: Robert Aranda | 1701 South Florida Avenue | | | Lakeland | FL | 33803 | |
| 2.879 | Exclusive Distribution Agreement | 45,900 | Best Beverages of West Memphis, LLC | Attn: Walker McWherter | 800 E Barton | | | West Memphis | AR | 72303 | |
| 2.880 | Distributor Agreement | Unknown | Best Serv | | 1448-2 Speonk Riverhead Road | | | Speonk | NY | 11927 | |
| 2.881 | Distributor Agreement | Unknown | Better Brands, Inc. | | 908 Jackson St | | | Myrtle Beach | SC | 29577 | |
| 2.882 | Contract Broker Commission Agreement | Auto-renewal | Bevcore Management, Inc. | Attn: Jeff J. White | 22924 Banbury Court | | | Murrieta | CA | 92562 | |
| 2.883 | Exclusive Distribution Agreement | 45,683 | Beverage Distributors, Inc. | Attn: Mike Conway | 3800 King Avenue | | | Cleveland | OH | 44114 | |
| 2.884 | Distributor Agreement | Unknown | Big Geyser Inc. | | 57-65 48th Street | | | Maspeth | NY | 11378 | |
| 2.885 | DISTRIBUTION AGREEMENT | Unknown | Big Geyser, Inc. | Jerry Reda | 57-65 48th Street | | | Maspeth | NY | 11378 | |
| 2.886 | Exclusive Distribution Agreement | 45,261 | Big Horn Beverage | Attn: Troy Kane | 479 Fort Rd | | | Sheridan | WY | 82801 | |
| 2.887 | Letter re: All Sport Distributing Distribution Agreement | Unknown | Big Red Inc. d/b/a All Sport Distributing | Attn: Paul Burleson | 8280 Stayton Drive, Suite A | | | Jessup | MD | 20794 | |
| 2.888 | DISTRIBUTOR AGREEMENT | Unknown | Big Red Inc. d/b/a All Sport Distributing Co., MD | Paul Burleson | 8280 Stayton Drive | Suite A | | Jessup | MD | 20794 | |
| 2.889 | Writer Agreement | Unknown | Bill Campbell, Ph.D | | 4138 Knollpoint Drive | | | Wesley Chapel | FL | 33544 | |
| 2.890 | Employment Agreement | Unknown | Bill Southerland Jhon | | 10437 Stonebank St | | | | CA | 90706 | |
| 2.891 | Amendment to Distributor Agreement | Unknown | Bill's Distributing, Ltd. | | | | | | | | |
| 2.892 | Employment Agreement | Unknown | Billy Parker D | | 1337 Franklin St | | | | FL | 32701 | |
| 2.893 | Employment Agreement | Unknown | Bingqing Cai | | 4178 Cascade Terrace | | | | FL | 33332 | |
| 2.894 | Distributor Agreement | Unknown | Blach Distributing | | 474-340 Commercial Way | | | Susanville | CA | | |
| 2.895 | Distributor Agreement | Unknown | Black Beverage LLC | Attn: Patrick Black | 131 W Main Street | | | Elko | NV | 89801 | |
| 2.896 | Letter re: Settlement Agreement | Unknown | Blispak Acquisition Corp. a/k/a Blispak | | | | | | | | |
| 2.897 | Sales Representative Agreement | Auto-renewal | Blue Ocean Innovative Solutions, Inc. | | 3201 SW Regency Parkway | Suite 5 | | Bentonville | AR | 72712 | |
| 2.898 | Exclusive Distribution Agreement | 3 years | Bobby Fisher Distributing | Maria Fisher | 2024 Selma Pike | | | Springfield | OH | 45505 | |
| 2.899 | EXCLUSIVE DISTRIBUTION AGREEMENT | 12/31/2022 | Body Shop Colombia S.A.S. | | CL 38 sur 40 41, Envigado | | | Antioquia | | | Colombia |
| 2.900 | Vendor Agreement | Unknown | Bodybuilding.com, LLC | | 2026 S. Silverstone Way | | | Meridian | ID | 83642 | |
| 2.901 | Bonaventure Contract | 12/12/2015 | Bonaventure Resort and Spa | | 250 Racquet Club Road | | | Weston | FL | 33326 | |
| 2.902 | Re: Letter of Intent for the Purchase of 1635 S. 43rd Avenue, Phoenix, AZ 85009 | Unknown | Booster TIC LLC | | | | | | | | |
| 2.903 | Employment Agreement | Unknown | Boston Wyatt Michael | | 9372 West Cordes Rd | | | | AZ | 85353 | |
| 2.904 | Distributor Agreement | Unknown | Bottling Group, LLC | c/o Pepsi Beverages Company | Attn: Mark Darrow, Region Vice President - Mountain Region | 4610 S Ulster Street | Suite 200 | Denver | CO | 80237 | |
| 2.905 | Distributor Agreement | Unknown | Bottomley Distributing Co. Inc. | | 755 Yosemite Drive | | | Milpitas | CA | 95035 | |
| 2.906 | Employment Agreement | Unknown | Braden Guyot Tyler | | 19 Quail Hollow Dr | | | | NV | 89014 | |
| 2.907 | Employment Agreement | Unknown | Bradley Hovey Tyler | | 3320 Roundabout Dr | | | | FL | 32068 | |
| 2.908 | Employment Agreement | Unknown | Bradley Mills C | | 6944 Windwood Trail | | | | TX | 76132 | |
| 2.909 | Employment Agreement | Unknown | Bradley Pasquale Jr. Richard | | 1917 East Kathleen Rd | | | | AZ | 85022 | |
| 2.910 | Employment Agreement | Unknown | Brady Leiter J | | 13538 Santa Anita Ct | | | | UT | 84096 | |
| 2.911 | BB&T Guaranty Agreement | Unknown | Branch Banking & Trust | | 110 E Broward Boulevard | 21st Floor | | Fort Lauderdale | FL | 33301 | |
| 2.912 | Wire Terms and Conditions | Unknown | Branch Banking & Trust | | | | | | | | |
| 2.913 | 2002 Master Agreement | Unknown | Branch Banking & Trust Company | | | | | | | | |
| 2.914 | First Amendment to Amended and Restated Loan Agreement | Unknown | Branch Banking & Trust Company | | | | | | | | |
| 2.915 | Loan Settlement Statement | Unknown | Branch Banking and Trust Company | | | | | | | | |
| 2.916 | Post-Closing Agreement | Unknown | Branch Banking and Trust Company | | | | | | | | |
| 2.917 | SLEEVE JERSEY PROPOSAL | Unknown | BRAND & JUVENTUS | | | | | | | | |
| 2.918 | Employment Agreement | Unknown | Branden Fisher C | | 3468 Cortez St | | | | CA | 92504 | |
| 2.919 | Second Amendment to Exclusive Distribution Agreement | Unknown | Brandsmex Americas, Inc. | | Unknown | | | | | | |
| 2.920 | Lease Agreement | 42,977 | Brandon Commerce Center, LLC | | 333 N. Falkenburg Rd. | Unite C-304 | | Tampa | FL | 13619 | |
| 2.921 | Employment Agreement | Unknown | Brandon Haskell C | | 6052 Royal Birkdale Dr | | | | FL | 33463 | |
| 2.922 | Employment Agreement | Unknown | Brandon Luna James | | 10914 Luana Dr North | | | | FL | 32246 | |
| 2.923 | Employment Agreement | Unknown | Brandon Mercado | | 7116 Pasture Ct | | | | CA | 91739 | |
| 2.924 | Employment Agreement | Unknown | Brandon Roberts Luvonoczek | | 422 Broward St | | | | FL | 32204 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.925 | Exclusive Distribution Agreement | 3 years | Brandsimex Americas Inc. | Humberto G. Nivitac, Vice President | 8600 NW 30th Terrace | | | Doral | FL | 33122 | |
| 2.926 | Amendment No. 1 to the Exclusive Distribution Agreement | Unknown | Brandsimex Americas, Inc. | | | | | | | | |
| 2.927 | Equipment Finance Agreement | 60 months | Brandywine Capital | Attn: Documentation Department | 113 East Evans Street | | | West Chester | PA | 19380 | |
| 2.928 | Service Agreement | Unknown | Brandywine Capital | Attn: David Salome, VP Operations | 113 East Evans St | | | West Chester | PA | 19380 | |
| 2.929 | Equipment Finance Agreement | 5 years | Brandywine Capital Associates, Inc. | | 113 E. Evans Street | | | West Chester | PA | 19380 | |
| 2.930 | Employment Agreement | Unknown | Brayden Crabtree Elijah | | 222 East Jefferson St | Unit 1012 | | AZ | | 85004 | |
| 2.931 | Employment Agreement | Unknown | Brendan Darmanie Najee | | 606 North Verona Ave | | | FL | | 33825 | |
| 2.932 | Employment Agreement | Unknown | Brendan Merz Allan | | 2720 N Mildred Ave | Apt 2 | | IL | | 60614 | |
| 2.933 | Distribution Agreement | Auto-renewal | Brenlin Inc. | | 26071 Merit Circle | Suite 114 | | Laguna Hills | CA | 92653 | |
| 2.934 | Employment Agreement | Unknown | Brent Boucaud | | 1944 Southwest 101St Ave | | | FL | | 33324 | |
| 2.935 | Work for Hire Agreement | Unknown | Brent Paul Horsager | | 2988 Neal Avenue | | | San Jose | CA | 95128 | |
| 2.936 | Employment Agreement | Unknown | Brett Hayes A | | 4631 Meramec Blvd | | | MO | | 63025 | |
| 2.937 | Contract Videographer Agreement | With 30 days notice to the other Party | Brett Pendleton | | 65 Fair Dr | | | Costa Mesa | CA | 92626 | |
| 2.938 | Employment Agreement | Unknown | Brett Wein Jason | | 4750 59th St | Apt 2F | | NY | | 11377 | |
| 2.939 | Distributor Agreement | Unknown | Brewers Distributing Company | | 2421 W. Townline | | | Peoria | IL | 61615 | |
| 2.940 | Employment Agreement | Unknown | Brian Addison M | | 64 Imperial Dr S | | | FL | | 33860 | |
| 2.941 | Employment Agreement | Unknown | Brian Baker K | | 21 New Britain Dr | | | NY | | 12831 | |
| 2.942 | Employment Agreement | Unknown | Brian Bedesem D | | 823 Edge Hill Rd | | | PA | | 19038 | |
| 2.943 | Employment Agreement | Unknown | Brian Kyle Lawrence | | 1597 West Beach Plum Dr | | | FL | | 34434 | |
| 2.944 | Employment Agreement | Unknown | Brian Martin Lee | | 19222 N 54th Ln | | | AZ | | 85308 | |
| 2.945 | General Release | Unknown | Brian Mlkolazyk | | 168 Compose Street | | | Somerset | MA | 02726 | |
| 2.946 | COOLER LOAN AGREEMENT | Unknown | Brian Sherwood | | 3250 Dale Rd | Suite M1 | | Modesto | CA | 95356 | |
| 2.947 | Employment Agreement | Unknown | Brian Stewart Eugene | | 11441 Magnolia Ave | Apt 167 | | CA | | 92505 | |
| 2.948 | Employment Agreement | Unknown | Brian Taylor Melvin | | 19 Bridge Pointe | | | GA | | 30134 | |
| 2.949 | Employment Agreement | Unknown | Brian Trevino Michael | | 240 Lanier Place | | | NC | | 27527 | |
| 2.950 | Employment Agreement | Unknown | Brian Wilk A | | 25 Abbotts Crossing Rd | | | RI | | 2816 | |
| 2.951 | Employment Agreement | Unknown | Briana Gutierrez Patrice | | 3061 SW 114th Ave | | | FL | | 33165 | |
| 2.952 | Employment Agreement | Unknown | Brianna Marincovich Keely | | 1909 Blue Sage Ct | | | FL | | 33511 | |
| 2.953 | Distributor Agreement | Evergreen | Briar's U.S.A., Inc. | | 891 Georges Road | | | South Brunswick | NJ | 08852 | |
| 2.954 | Distributor Agreement (Exclusive - NJ) | Unknown | Briar's USA | | | | | | | | |
| 2.955 | Distributor Agreement | Unknown | Briar's USA, Inc. | | 891 Georges Rd . | | | Monmouth Junction | NJ | | |
| 2.956 | Distributor Agreement Letter | 12/15/2019 | Bridge 2 Bridge Beverages Company, Inc. | | 5210 1st St | | | Bremerton | WA | 98312 | |
| 2.957 | STATEMENT OF WORK #1 | 7/31/2020 | BRIGHTFRACTAL, INC. D/B/A FRACTL | | | | | | | | |
| 2.958 | Employment Agreement | Unknown | Brittanie Ramos Nicole | | 11888 Banana Ave | | | CA | | 92337 | |
| 2.959 | Engagement for Expert Fee Services | Unknown | Broad and Cassel | | | | | | | | |
| 2.960 | Employment Agreement | Unknown | Brooke Curry Buckman | | 10340 City Center Blvd | Apt 106 | | FL | | 33025 | |
| 2.961 | BGC Warranty & Indemnity Agreement | Unknown | Brookshire Grocery Company | Attn: General Counsel | 1600 WSW Loop 323 | | | Tyler | TX | 75701 | |
| 2.962 | Distributor Agreement | Unknown | Brown Distributing Company | Attn: Mark Urban | 51 Swans Road | | | Newark | OH | 43055 | |
| 2.963 | DISTRIBUTOR AGREEMENT | Unknown | Brown Distributing, Inc. | Laurie Brown-Watson | 8711 Johnny Morris Rd | | | Austin | TX | 78724 | |
| 2.964 | Exclusive Distribution Agreement | 1/19/2025 | Brown Distribution Co | Richard Brown | 51 Swans Rd NE | | | Newark | OH | 43055 | |
| 2.965 | Employment Agreement | Unknown | Bruce Hayward | | 21 Gooderham Drive | | | Georgetown | ON | L7G-5R7 | Canada |
| 2.966 | Employment Agreement | Unknown | Bryan Conley David | | 2896 Majestic Oaks Ln | | | FL | | 32043 | |
| 2.967 | Employment Agreement | Unknown | Bryan Dees Shane | | 12148 Bella Palazzo Dr | | | TX | | 76126 | |
| 2.968 | Employment Agreement | Unknown | Bryan Fite Adams | | 806 West 5th St | Apt 219 | | NC | | 28202 | |
| 2.969 | Exclusive Distribution Agreement | 3rd anniversary of the Effective Date | Bud Distributing | Attn: Jeff Nafe | 52322 M-51 N | | | Dowagiac | MI | 49047 | |
| 2.970 | Exclusive Distribution Agreement | 1/28/2025 | Bud Distributing, Inc | Attn: Jeff Nate | 52322 M-51 North | | | Dowagiac | MI | 49047 | |
| 2.971 | Exclusive Distribution Agreement | 7/22/2025 | Budweiser Distributing Comapy of Borger, LP | Attn: Dean Morrison | 100 S Philadelphia | | | Amarillo | TX | 79104 | |
| 2.972 | First Amendment to Distributor Agreement | Unknown | Budweiser Distributing Company of Borger L.P. | | 100 S. Philadelphia | | | Amarillo | TX | 79104 | |
| 2.973 | Distributor Agreement | Unknown | Budweiser Distributing Company of Borger LP | | 100 S Philadelphia | | | Amarillo | TX | 79104 | |
| 2.974 | Exclusive Distribution Agreement | 3 years | Budweiser Distributing Company of Borger, LP | Dean Morrison | 100 S Philadelphia | | | Amarillo | TX | 79104 | |
| 2.975 | Distributor Agreement | Unknown | Budweiser of Chattanooga | | 2059 Wilma Rudolph Boulevard | | | Clarksville | TN | 37040 | |
| 2.976 | Distributor Agreement | Unknown | Budweiser of Spartanburg | | 6645 Pottery Road | | | Spartanburg | SC | 29303 | |
| 2.977 | DISTRIBUTOR AGREEMENT | Unknown | Budweiser-Busch Distributing Co, Inc. | Chris Fuchs | 1050 E. I-65 Service Rd. N. | | | Mobile | AL | 36617 | |
| 2.978 | Distributor Agreement | Unknown | Budweiser-Busch Distributing Co, Inc. | Attn: Chris Fuchs | 1050 E. I-65 Service Rd. N. | | | Mobile | AL | 36617 | |
| 2.979 | Exclusive Distribution Agreement | 1/15/2024 | Bueno Beverage Co. | Attn: Randy Bueno | PO Box 5525 | | | Visalia | CA | 93278 | |
| 2.980 | Master Services Agreement | 3/21/2011 | Bulbstorm, Inc. | | 5050 North 40th Street | Suite 140 | | Phoenix | AZ | 85018 | |
| 2.981 | Brand Partner Sampling and Promotions Agreement | 4/20/2018 | Bulu, Inc. ("Bulu Box") | Attn: Adam Choate | 1320 P Street | Suite 200 | | Lincoln | NE | 68508 | |
| 2.982 | Distributor Agreement | Unknown | Buquet Distributing Co., Inc. | Attn: Carleton Casey | 100 Eagles Nest Court | | | Houma | LA | 70360 | |
| 2.983 | DISTRIBUTOR AGREEMENT | Unknown | Burke Distbuting Co. LLC. | | 89 Teed Drive | | | Randolph | MA | 02368 | |
| 2.984 | Distributor Agreement | Unknown | Busch-Transou. LC | | 545 River Birch Road | | | Midway | FL | 32343 | |
| 2.985 | Exclusive Distribution Agreement | 1/18/2024 | C & C Distributors, Inc. | Attn: Kenneth W. Daley | 101 Second Street | | | Newport | AR | 72112 | |
| 2.986 | Cargo Waiver of Liability and Indemnification Agreement | Unknown | C.H. Robinson Worldwide, Inc. | Attn: David J. Smith | | | | | | | |
| 2.987 | Letter re: Lease | Unknown | Cabot Properties, Inc. | | | | | | | | |
| 2.988 | Employment Agreement | Unknown | Caden Novikoff Samuel | | 1316 Calle Ultimo | | | CA | | 92056 | |
| 2.989 | Amendment to Exclusive Distribution Agreement | Unknown | Caffey Distributing Company Inc. | | | | | | | | |
| 2.990 | Exclusive Distribution Agreement | 2/2/2025 | Caffey Distributing Company, Inc. | Attn: Chris Caffey | PO Box 579 | | | Colfax | NC | 27235 | |
| 2.991 | Employment Agreement | Unknown | Caleb Adair Luke | | 2820 Lexington Ct | | | FL | | 32765 | |
| 2.992 | Employment Agreement | Unknown | Caloujery Prosper | | 2601 Northwest 47th Terrace | | | FL | | 33313 | |
| 2.993 | Employment Agreement | Unknown | Camilo Samaniego | | 1326 East Saint Charles Ave | | | AZ | | 85042 | |
| 2.994 | Employment Agreement | Unknown | Camren Kelly Q | | 5270 NW 88th Ave 103 | | | FL | | 33321 | |
| 2.995 | Addendum to Add Additional Equipment to Acquisition Agreement | Unknown | Cannon Solutions America, Inc. | | One Canon Park | | | Melville | NY | 11747 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.996 | Lease Upgrade, Trade-In, Return or Buy-Out Reimbursement Addendum to Agreement | Unknown | Cannon Solutions America, Inc. | | One Canon Park | | | Melville | NY | 11747 | |
| 2.997 | Addendum to Agreement for Application #1076627 | Unknown | Canon Financial Services, Inc. | | | | | | | | |
| 2.998 | Addendum to Agreement for Application #1595487 | Unknown | Canon Financial Services, Inc. | | | | | | | | |
| 2.999 | Addendum to Lease Agreement for application # 1073013 | 36 Months | Canon Financial Services, Inc. | | 14904 Collections Drive | | | Chicago | IL | 60693 | |
| 2.1000 | Addendum to Lease Agreement for application # 1550435 | Auto-renewal | Canon Financial Services, Inc. | | 14904 Collections Drive | | | Chicago | IL | 60693 | |
| 2.1001 | Equipment Schedule | Unknown | Canon Financial Services, Inc. | | 14904 Collections Center Drive | | | Chicago | IL | 60693 | |
| 2.1002 | Lease Agreement | Auto-renewal | Canon Financial Services, Inc. | | 158 Gaither Drive | Suite 200 | | Mount Laurel | NJ | 08054 | |
| 2.1003 | Lease Agreement # 1587812 | Auto-renewal | Canon Financial Services, Inc. | | 14904 Collections Drive | | | Chicago | IL | 60693 | |
| 2.1004 | Lease Agreement # 1595487 | 55 Months | Canon Financial Services, Inc. | | 14904 Collections Drive | | | Chicago | IL | 60693 | |
| 2.1005 | Lease Agreement # S0871702.01 | 60 Months | Canon Financial Services, Inc. | | 14904 Collections Drive | | | Chicago | IL | 60693 | |
| 2.1006 | Acquisition Agreement Lease or Purchase # S0871702.01 | 60 Months | Canon Solutions America, Inc. | | One Canon Park | | | Melville | NY | 11747 | |
| 2.1007 | Acquisition Agreement Lease or Purchase # S0871702.01 | 10/26/2023 | Canon Solutions America, Inc. | | One Canon Park | | | Melville | NY | 11747 | |
| 2.1008 | Acquisition Agreement Lease or Purchase # S0962335.03 | Unknown | Canon Solutions America, Inc. | | One Canon Park | | | Melville | NY | 11747 | |
| 2.1009 | Acquisition Agreement Lease or Purchase # S0981875 | 55 Months | Canon Solutions America, Inc. | | One Canon Park | | | Melville | NY | 11747 | |
| 2.1010 | Closed End Motor Vehicle Lease (with Arbitration Provision) | 36 Months | Canon Solutions America, Inc. | | One Canon Park | | | Melville | NY | 11747 | |
| 2.1011 | Lease and Acquisition Agreement | | Canon Solutions America, Inc. | | | | | | | | |
| 2.1012 | Lease Upgrade, Trade-In, Return or Buy-Out Reimbursement Addendum to Agreement #1595487 | Unknown | Canon Solutions America, Inc. | | One Canon Park | | | Melville | NY | 11747 | |
| 2.1013 | Lease with Maintenance Agreement | Unknown | Canon Solutions America, Inc. | | One Canon Park | | | Melville | NY | 11747 | |
| 2.1014 | Settlement Agreement and Mutual Release | Unknown | Canon Solutions America, Inc. | | One Canon Park | | | Melville | NY | 11747 | |
| 2.1015 | Software Acquisition Agreement Lease or Purchase | 32 months | Canon Solutions America, Inc. | | One Canon Park | | | Melville | NY | 11747 | |
| 2.1016 | Software Acquisition Agreement Lease or Purchase | Unknown | Canon Solutions America, Inc. | | One Canon Park | | | Melville | NY | 11747 | |
| 2.1017 | Special Leased Equipment Reimbursement & Return Agreement | 60 months | Canon Solutions America, Inc. | | One Canon Park | | | Melville | NY | 11747 | |
| 2.1018 | Vehicle Lease Service Agreement | Unknown | Canon Solutions America, Inc. | | One Canon Park | | | Melville | NY | 11747 | |
| 2.1019 | Exclusive Distribution Agreement | 5 years | Capes Sokol Goodman Sarachan P.C. | John Meyer | 8182 Maryland Avenue | 15th Floor | | St. Louis | MO | 63105 | |
| 2.1020 | DISTRIBUTOR AGREEMENT | Unknown | Capitol Beverage Sales, Limited Partnership | Paul Morrissey, Jr. | P.O. Box 180 | 20240 South Diamond Lake Road | | Rogers | MN | 55374 | |
| 2.1021 | Insurance Agreement Letter | Unknown | Cardenas Markets LLC | | 2501 E Guasti Road | | | Ontario | CA | 91761 | |
| 2.1022 | Exclusive Distribution Agreement | 11/19/2025 | Cardinal Distributing Company, LLC | | 269 Jackrabbit Lane | | | Bozeman | MT | 59718 | |
| 2.1023 | Exclusive Distribution Agreement | 3/2/2025 | Carey Distributors, Inc | Attn: Terry Loughlin | PO Box B | | | Fruitland | MD | 21826 | |
| 2.1024 | Settlement Stipulation | Unknown | Carey, O'Malley, Whitaker, & Mueller, P.A. | Michael R. Carey, Esquire | 712 S Oregon Avenue | | | Tampa | FL | 33606 | |
| 2.1025 | Employment Agreement | Unknown | Carl Hamilton Gosnel | | 3090 Northwest 46th Avenue | | | | FL | 33313 | |
| 2.1026 | Writer Agreement | Ongoing on a as needed basis as services are requred by the Company | Carla Sanchez | | 5780 Amber Ridge Place | | | Castle Rock | CO | 80108 | |
| 2.1027 | Employment Agreement | Unknown | Carlin Tucker Andrew | | 1205 Tree Lodge Parkway | | | | GA | 30122 | |
| 2.1028 | Employment Agreement | Unknown | Carlos Batista Gonzalez | | 2982 Clipper Cove Ln | Apt 102 | | | FL | 34741 | |
| 2.1029 | Employment Agreement | Unknown | Carlos Duranza Jr | | 5841 Southwest 119th Ave | | | | FL | 33330 | |
| 2.1030 | Employment Agreement | Unknown | Carlos Garza | | 3010 Calla Lily Trail | | | | TX | 77406 | |
| 2.1031 | Employment Agreement | Unknown | Carlos Gonzalez Ernesto | | 8302 NW 7th St #13 | | | | FL | 33126 | |
| 2.1032 | Employment Agreement | Unknown | Carlos Gutíerrez de Piñeres Andrés | | 12421 SW 50th Ct | Apt 303 | | | FL | 33027 | |
| 2.1033 | Employment Agreement | Unknown | Carlos Ornelas Hernandez | | 3210 North 50th Dr | | | | AZ | 85031 | |
| 2.1034 | Employment Agreement | Unknown | Carlos Rodriguez Sanchez E | | 17169 Southwest 49th Place | | | | FL | 33027 | |
| 2.1035 | Employment Agreement | Unknown | Carlos Sierra | | 9399 NW 121 Terr | | | | FL | 33018 | |
| 2.1036 | DISTRIBUTOR AGREEMENT | Unknown | Carlson & Lyter Distributing, Inc. dba C & L Distributing | Tom Dick | 1020 Industrial Drive South | P.O. Box 457 | | Sauk Rapids | MN | 56379 | |
| 2.1037 | Letter of Agreement | 7/5/2023 | Carolina Beverage Group | Attn: Joe Ryan | 110 Barley Park Lane | | | Mooresville | NC | 28115 | |
| 2.1038 | Distributor Agreement | Unknown | Carolina Eagle Dist | | 3231 N Weslyean Boulevard | | | Rocky Mountain | NC | 27804 | |
| 2.1039 | Coupon Redemption Program Agreement | Auto-renewal | Carolina Manufacturer's Services, Inc. | Attn: President | 2650 Pilgrim Court | | | Winston-Salem | NC | 27106 | |
| 2.1040 | Exclusive Distribution Agreement | 2/2/2025 | Carolina Premium Beverage, LLC | Attn: Chris Caffey | PO Box 579 | | | Colfax | NC | 27235 | |
| 2.1041 | Employment Agreement | Unknown | Casey Rogers Lee | | 802 North Luther Rd | | | | NC | 28715 | |
| 2.1042 | Employment Agreement | Unknown | Cayden Jaeger Trace | | 7211 Boxelder Ct | | | | FL | 32244 | |
| 2.1043 | Chili Cook Off Agreement | Unknown | CBS Miami Integrated Marketing | | | | | | | | |
| 2.1044 | Contract Broker Commission Agreement | Auto-renewal | CDZ Sales Inc. | Attn: Donna Shami | 11760 Marco Beach Dr | Suite 4 | | Jacksonville | FL | 32224 | |
| 2.1045 | Distribution Agreement | 2/23/2018 | Cei Nutri Inc | | 2625 Weston Road | | | Weston | FL | 33326 | |
| 2.1046 | Lease Proposal | 11/14/2023 | Center Point Flex Owner LLC | | Center Point Business Park | Building D | 1907-1911 US Highway 301 | Tampa | FL | 33610 | |
| 2.1047 | First Amendment to Lease | Unknown | Center Point Flex Owner, LLC | | | | | | | | |
| 2.1048 | Lease Agreement | 62 months | Center Point Flex Owner, LLC | c/o Jones Lang LaSalle | Attn: Anne Kupperman | 5802 Breckenridge Parkway, Suite 102 | | Tampa | FL | 33610 | |
| 2.1049 | Lease Agreement | 62 months | Center Point Flex Owner, LLC | c/o Birtcher Anderson Realty Management, Inc. | Attn: Evan Hanyak | 31920 Del Obispo Street, Suite 260 | | San Juan Capistrano | CA | 92675 | |
| 2.1050 | Lease Agreement | 62 months | Center Point Flex Owner, LLC | c/o Jones Lang LaSalle | Attn: Ryan Vaught | 401 E. Jackson Street, Suite 1500 | | Tampa | FL | 33602 | |
| 2.1051 | Distributor Agreement | Unknown | Central Distributors, Incorporated | | 1876 Lager Lane | | | Jackson | TN | 38305 | |
| 2.1052 | Exclusive Distribution Agreement | Unknown | Central States Beverage Company of Missouri, L.L.C. | Attn: John Kane, VP/General Manager | 14220 Wyandotte | | | Kansas City | MO | 64145 | |
| 2.1053 | Supply Agreement | 5 years | Cepham Inc | Anand Swaroop | 319 Enclave Lane | | | Bedminster | NJ | 07921 | |
| 2.1054 | Employment Agreement | Unknown | Cesar Gonzalez | | 694 San Remo Dr | | | | FL | 33033 | |
| 2.1055 | Employment Agreement | Unknown | Cesar Nolazco Jose Estrada | | 928 Southwest 4th Ave | | | | FL | 33991 | |
| 2.1056 | Employment Agreement | Unknown | Chad Anderson M | | 15 Consella Way | | | | NC | 27525- | |
| 2.1057 | Research Agreement | Unknown | Chad M. Kersick, Ph. D. | c/o Metabolic & Applied Biochemistry Laboratories | University of Oklahoma | 1401 Asp Avenue | Room 109 | Norman | OK | 73019 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 15 of 44

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1058 | Employment Agreement | Unknown | Chad Sandifer Ray | | 3806 SW 5th Pl | | | | FL | 33914 | |
| 2.1059 | Employment Agreement | Unknown | Chad Snow Eugene | | 11155 SW Hall Blvd | Apt 57 | | | OR | 97223 | |
| 2.1060 | Employment Agreement | Unknown | Chafin Rollins | | 3515 Southeast 3rd Place | | | | FL | 33904 | |
| 2.1061 | Distributor Agreement | Unknown | Champagne Beverage Company, Inc. | Attn Charles E. "Chuck" Reese, Chief Financial Officer | One Bud Place | | | Madisonville | LA | 70447 | |
| 2.1062 | Employment Agreement | Unknown | Chantal Hernandez Glanert | | 19511 Belmont Dr | | | | FL | 33157 | |
| 2.1063 | Consulting Agreement | 2/17/2016 | Charles Chiavenni | | 21391 Town Lakes Drive | #199 | | Boca Raton | FL | 33486 | |
| 2.1064 | Letter re: Engagement Agreement | 1/31/2015 | Charles Chiavenni | | 21391 Town Lakes Drive | #119 | | Boca Raton | FL | 33486 | |
| 2.1065 | Employment Agreement | Unknown | Charles Horaney Edward | | 19173 Innisbrook Ct | | | | FL | 33903 | |
| 2.1066 | Employment Agreement | Unknown | Charles Jean Noel E | | 7200 NW 20th St | | | | FL | 33313 | |
| 2.1067 | Employment Agreement | Unknown | Chase Bennett Wayne | | 6616 Dartmouth Rd | | | | FL | 33809 | |
| 2.1068 | Employment Agreement | Unknown | Chase Shtogrin | | 7314 Watson'S Parish Dr | | | | MO | 63368 | |
| 2.1069 | Employment Agreement | Unknown | Chase Stiverson T | | 1046 Mclain Blvd | | | | OH | 43130 | |
| 2.1070 | Amended Settlement Agreement | Unknown | Chemycos Technology Co., Ltd. | | | | | | | | |
| 2.1071 | Employment Agreement | Unknown | Cheny Julian | | 13182 Southwest 194th St | | | | FL | 33177 | |
| 2.1072 | Amendment to Hire Agreement | Unknown | CHEP USA | | | | | | | | |
| 2.1073 | Unified Lease Agreement | 60 Months | CHEP USA | | | | | | | | |
| 2.1074 | Agreement for Professional Engagement | Unknown | Cherry Bekaert LLP | | 2525 Ponce de Leon Boulevard | Suite 1040 | | Coral Gables | FL | 33134 | |
| 2.1075 | Information Technology Master Services Agreement | Unknown | Chestnut Hill Technologies | Attn: Jack McCarthy | 300 SE 2nd Street | Suite 600 | | Ft Lauderdale | FL | 33301 | |
| 2.1076 | Cooler Agreement | Unknown | Chevron | | 8741 W Broward Blvd | | | Plantation | FL | 33311 | |
| 2.1077 | DISTRIBUTOR AGREEMENT | Unknown | Cheyenne Beverage, Inc. | Todd Lewis | 2208 E. Allison Road | | | Cheyenne | WY | 82007 | |
| 2.1078 | Exclusive Distribution Agreement | 3 years | Cheyenne Beverage, Inc. | Todd Lewis | 2208 E. Allison Rd | | | Cheyenne | WY | 82007 | |
| 2.1079 | Employment Agreement | Unknown | Chitrang Desai Dharmeshkumar | | 4945 Deckside Loop | | | | FL | 33812 | |
| 2.1080 | Employment Agreement | Unknown | Christian Diaz Osvaldo | | 2226 Pinecrest Ct | | | | CA | 92831 | |
| 2.1081 | Employment Agreement | Unknown | Christian Gonzalez | | 133 S172nd Dr | | | | AZ | 85338 | |
| 2.1082 | Employment Agreement | Unknown | Christian Longe-Marshall James | | 16450 West Van Buren St | Apt 2066 | | | AZ | 85338 | |
| 2.1083 | Employment Agreement | Unknown | Christian Penoucos Sacha | | 620 Northeast 52nd Terrace | | | | FL | 33137 | |
| 2.1084 | Employment Agreement | Unknown | Christian Sasieta | | 156 NW 118th Dr | | | | FL | 33071 | |
| 2.1085 | Employment Agreement | Unknown | Christian Sosa Torres Alberto | | 1981 Woodbright Rd | Bldg E Apt 205 | | | FL | 33426 | |
| 2.1086 | Employment Agreement | Unknown | Christian Soza Giovanni | | 1690 Hilton Head Ct | Apt 2320 | | | CA | 92019 | |
| 2.1087 | Employment Agreement | Unknown | Christina Weronik | | 470 Northeast 5th Ave | Apt 3215 | | | FL | 33301 | |
| 2.1088 | Employment Agreement | Unknown | Christine King E | | 275 Equestrian Dr | | | | FL | 75032 | |
| 2.1089 | Employment Agreement | Unknown | Christine Longero Marie | | 2712 Strand Ln | | | | TX | 75071 | |
| 2.1090 | Employment Agreement | Unknown | Christopher Blanco Daniel | | 421 E Dunbar #65 | | | | AZ | 85282 | |
| 2.1091 | Employment Agreement | Unknown | Christopher Carey | | 433 Haverlake Cir | | | | FL | 32712 | |
| 2.1092 | Employment Agreement | Unknown | Christopher Conner Michael | | 18344 W Mercer Ln | | | | AZ | 85388 | |
| 2.1093 | Employment Agreement | Unknown | Christopher Jones | | 13820 South 44th St | Unit 1114 | | | AZ | 85044 | |
| 2.1094 | Employment Agreement | Unknown | Christopher Morrison John | | 301 Southwest 1St Ave | Apt 1402-B | | | FL | 33301 | |
| 2.1095 | Employment Agreement | Unknown | Christopher Poland Honn | | 10348 Glenn Abbey Ln | | | | IN | 46037 | |
| 2.1096 | Employment Agreement | Unknown | Christopher Rees Nunez | | 16601 N 12th St 1092 | | | | AZ | 85022 | |
| 2.1097 | Employment Agreement | Unknown | Christopher Schwalen Lawrence | | 704 Auburn Way | | | | CA | 95037 | |
| 2.1098 | Employment Agreement | Unknown | Christopher Weatherford Lee | | 1213 Warbler Ave | | | | TX | 75126 | |
| 2.1099 | Employment Agreement | Unknown | Christy Bare Anne | | 11340 Northwest 27th Ct | | | | FL | 33323 | |
| 2.1100 | Employment Agreement | Unknown | Christy Bare Anne | | 11340 Northwest 27th Ct | | | | FL | 33323 | |
| 2.1101 | Employment Agreement | Unknown | Christy Morris L | | 26 Sunset Hills Cir | | | | OK | 73020 | |
| 2.1102 | Insuring Agreement | 12/4/2011 | Chubb Group of Insurance Companies | | 15 Mountain View Road | | | Warren | NJ | 07059 | |
| 2.1103 | Industrial Building Lease | 12/31/2023 | CI Dal III-V, LLC | Attn: Asset Manager | 13727 Noel Road | Suite 750 | | Dallas | TX | 75240 | |
| 2.1104 | Writer Agreement | Ongoing on an as needed basis as services are required by the Company | Cindy L. Willoughby, R.N. | | 501 Aspen Incline Drive | | | Hewitt | TX | 76643 | |
| 2.1105 | Employment Agreement | Unknown | Cindy Larez D | | 5132 Southwest 140th Terrace | | | | FL | 33027 | |
| 2.1106 | DISTRIBUTOR AGREEMENT | Unknown | City Beverage Company, Inc. | JT Dixon | 1471 Weeksville Road | | | Elizabeth City | NC | 27909 | |
| 2.1107 | Personal Property Insurance Participation Form | Unknown | City Securites Insurance, LLC | | | | | | | | |
| 2.1108 | First Lease Amendment Agreement | Unknown | CK Afton Ridge II, LLC | c/o Chrildress Klein | 301 South College Street | Suite 2800 | | Charlotte | NC | 28202-6021 | |
| 2.1109 | First Amendment to Purchase and Supply Agreement | 12/31/2023 | CKS Packaging, Inc | | 350 Great Southwest Parkway | | | Atlanta | GA | 30336 | |
| 2.1110 | Settlement Agreement and Release | Unknown | Claire Stone | | | | | Unknown | | Unknown | Unknown |
| 2.1111 | Letter re: Authorization to Distribute Products | Unknown | Classic Distributing and Beverage Group | Attn: Joe Sanchez, III | 120 N Puente Ave | | | City of Industry | CA | 91746 | |
| 2.1112 | Exclusive Distribution Agreement | 1/24/2024 | Classic Distributing and Beverage Group, Inc. | Attn: John B. Thomas | 120 North Puente Ave | | | Industry | CA | 91746 | |
| 2.1113 | Employment Agreement | Unknown | Claudia Lopez M | | 1252 Northwest 141St Ave | | | | FL | 33028 | |
| 2.1114 | Employment Agreement | Unknown | Clayten VanWingerden Thomas | | 147 Forest Edge Dr | | | | FL | 32259 | |
| 2.1115 | Employment Agreement | Unknown | Clement Maureal Garciano | | 5612 Frost Ln | | | | TX | 75028 | |
| 2.1116 | Employment Agreement | Unknown | Cleonice Glanert | | 2436 Okeechobee Ln | | | | FL | 33312 | |
| 2.1117 | Distributor Agreement | Evergreen | Coast Beverage Group | | 2701 Dow Avenue | | | Tustin | CA | 92780 | |
| 2.1118 | DISTRIBUTOR AGREEMENT | Unknown | Coast Beverage Group; Straub Distributing Company | Mark Danner | 2701 Dow Avenue | | | Tustin | CA | 92780 | |
| 2.1119 | DISTRIBUTOR AGREEMENT | Unknown | Coast BeverageGroup, LLC | Attn: Bob Groux, President | 410 West Grove Avenue | | | Orange | CA | 92865 | |
| 2.1120 | DISTRIBUTOR AGREEMENT | Unknown | Coast BeverageGroup, LLC | Attn: Bob Groux, President | 410 West Grove Avenue | | | Orange | CA | 92865 | |
| 2.1121 | Distributor Agreement (Exclusive - CA) | Unknown | Coast Beverages | | | | | | | | |
| 2.1122 | Amendment to Exclusive Distribution Agreement | Unknown | COASTAL BEVERAGE COMPANY, INC. | Frank Harst | | | | | | | |
| 2.1123 | Employment Agreement | Unknown | Cody Cullen Brian | | 146 Pearl St | | | | MA | 1510 | |
| 2.1124 | Contact Information Sheet | 9/24/2022 | Cody James Morgan | | 1751 Grand Anse Hwy | | | Breaux Bridge | LA | 70517 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1125 | Employment Agreement | Unknown | Cody Lei | | 343 Northwest Byron St | | | | FL | 34983 | |
| 2.1126 | Employment Agreement | Unknown | Cody Phillips | | 1819 Dove Field Place | | | | FL | 33510 | |
| 2.1127 | Employment Agreement | Unknown | Cody Shanley Allan | | 5216 Bryant Irvin Rd | Apt 2180 | | | TX | 76132 | |
| 2.1128 | TRADEMARK SUBLICENCE AGREEMENT | Unknown | Cognis Corporation | | 5051 Estecreek Drive | | | Cincinnati | OH | 45232 | |
| 2.1129 | Proposed Industrial Building Lease | 9/4/2019 | COLFIN INDUSTRIAL ACQUISITIONS, LLC, | | | | | | | | |
| 2.1130 | 2011-2012 Vendor Participation Agreement | 9/15/2012 | COLHOC Limited Partnership d/b/a Columbus Blue Jackets | | 200 West Nationwide Boulevard | | | Columbus | OH | 43215 | |
| 2.1131 | Writer Agreement | Ongoing on an as needed basis as services are required by the Company | Colin Wilborn, Ph.D. | c/o Human Performance Laboratory Department of Exercise and Sport Science | University of Mary Hardin Baylor | UMHB Box 8010 | | Belton | TX | 76513 | |
| 2.1132 | DISTRIBUTOR AGREEMENT | Unknown | College City Beverage, Inc | Christopher Sawyer | 700 Railway St S | | | Dundas | MN | 55019 | |
| 2.1133 | Distributor Agreement | Unknown | College City Beverage, Inc. | | 700 Railway St, S | | | Dundas | MN | 55019 | |
| 2.1134 | DISTRIBUTOR AGREEMENT | Unknown | Colorado Eagle LLC | Steven A. Busch | 130 Greenhorn Drive | | | Pueblo | CO | 81004 | |
| 2.1135 | R.C. "The International" - Product Placement Agreement | Unknown | COLUMBIA PICTURES | | | | | | | | |
| 2.1136 | Distributor Agreement | Unknown | Commander Beverage | Attn: Wayne Swain, GM/Vice President Admiral Development | 531 West 600 North | | | Sale Lake City | UT | 84116 | |
| 2.1137 | Professional Services Proposal | Unknown | Competimex SC | Julio Alejandro Millan | Iglesia #2, Torre E, Despacho 1203 | | | San Angel | Mexico DF | 01090 | Mexico |
| 2.1138 | Project Proposal for Vital Pharmaceutical February 2019 | 30 days, as of the date of the document | Competimex, S.C. | | | | | | | | |
| 2.1139 | Lease Agreement | 56 Months | Compound Solutions Inc. | | 1930 Palomar Point Way | Suite 105 | | Carlsbad | CA | | 92008 |
| 2.1140 | Distribution and Warranty Agreement | Unknown | Compound Solutions, Inc. | | 1930 Palomar Point Way | Suite 105 | | Carlsbad | CA | 92008 | |
| 2.1141 | Distributor Agreement | 4/9/2022 | Compound Solutions, Inc. | | 1930 Palomar Point Way | Suite 105 | | Carlsbad | CA | | 92008 |
| 2.1142 | Theacrine Dietary Ingredient Sublicense and Warranty Agreement | Auto-renewal | Compound Solutions, Inc. | Attn: Matthew Titlow - CEO | 1930 Palomar Point Way | Suite 105 | | Carlsbad | CA | 92008 | |
| 2.1143 | Theacrine Dietary Ingredient Sublicense and Warranty Agreement | Unknown | Compound Solutions, Inc. | | 1930 Palomar Point Way | Suite 105 | | Carlsbad | CA | 92008 | |
| 2.1144 | Agreement | Unknown | Compound Solutions, Inc. | | | | | | | | |
| 2.1145 | Employment Agreement | Unknown | Conrade Matthews Mark A | | 5172 Clarion Oaks Dr | | | | FL | 32808 | |
| 2.1146 | Sales Representative Agreement | Auto-renewal | Contemporary Marketing Inc. | Michael Okun | 1569 Barclay Boulevard | | | Buffalo Grove | IL | 60089 | |
| 2.1147 | Sales Representative Agreement | Unknown | Contemporary Marketing, Inc. | Attn: Michael Okun | 1569 Barclay Boulevard | | | Buffalo Grove | IL | 60089 | |
| 2.1148 | Employment Agreement | Unknown | Cooper Woods Leland | | 1100 East Apache Blvd | Apt 5069 | | | AZ | 85281 | |
| 2.1149 | Employment Agreement | Unknown | Corali Marquez Iparraguirre | | 330 Patio Village Terrace | | | | FL | 33326 | |
| 2.1150 | Facilities Management Agreement | Unknown | Core5 Services LLC | Attn: Linda Booker | 1230 Peachtree Street NE | Suite 3560 | | Atlanta | GA | 30309 | |
| 2.1151 | Employment Agreement | Unknown | Corey Carneau Scott | | 3500 SE Oak Grove Blvd | Apt 44 | | | OR | 97267 | |
| 2.1152 | Employment Agreement | Unknown | Corey Connett Edward | | 2101 James Dr | | | | AL | 35907 | |
| 2.1153 | Exclusive Distribution Agreement | 3 years | Corey Distributors, Inc. | David T. Laughlin | P.O. Box B | | 110 N Dulany Avenue | Fruitland | MD | 21826 | |
| 2.1154 | Employment Agreement | Unknown | Corey Leja | | 850 Spring Creek Ct | | | | IL | 60007 | |
| 2.1155 | Distributor Agreement | Unknown | Corwin Beverage Company | Attn: Courtney Barker | 219 S Timm Rd | | | Ridgefield | WA | 98642 | |
| 2.1156 | Basic Supplier Agreement | Unknown | Costco Wholesale | | | | | | | | |
| 2.1157 | EDI Information | Unknown | Costco Wholesale | | | | | | | | |
| 2.1158 | Costco Wholesale Basic Supplier Agreement United States and its Territories (2017) | Unknown | Costco Wholesale Corporation | Attn: Vendor Maintenance | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| 2.1159 | Co-Packing Agreement | Auto-renewal | Cott - Legal Department | Attn: General Counsel | 5519 W Idlewild Avenue | | | Tampa | FL | 33634 | |
| 2.1160 | California Beverage Container Law Reporting and Payment Agreement | 30 days' prior written notice | Cott Beverages Inc. | | 5519 W. Idlewild Avenue | | | Tampa | FL | 33634 | |
| 2.1161 | Co-Packing Agreement | Auto-renewal | Cott Beverages Inc. | Attn: Vice President, Co-Pack Sales | 5519 W. Idlewild Avenue | | | Tampa | FL | 33634 | |
| 2.1162 | Letter of Intent | 3 years | Cott Beverages Inc. | | 8112 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| 2.1163 | Letter of Intent | Unknown | Cott Beverages Inc. | | 8112 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| 2.1164 | Letter re: VPX - Date Coding / Shelf-Life Indemnification | Unknown | Cott Beverages Inc. | | 5519 W Idlewild Avenue | | | Tampa | FL | 33634 | |
| 2.1165 | Co-Packing Agreement | 11/12/2013 | Cott Beverages, Inc. | | 5519 W Idlewild Ave | | | Tampa | FL | 33634 | |
| 2.1166 | DISTRIBUTOR AGREEMENT | Unknown | Couch Distributing Company, Inc. | Geoffrey Couch | 104 Lee Road | | | Watsonville | CA | 95076 | |
| 2.1167 | Notice of Acquisition & Contract Assignment (VPX-KBDC Distribution Agreement) | Unknown | County Distributing Company Inc. | Attn: Paul Beykirch | 1800 Eagle View Dr | | | Sedalia | MO | 65301 | |
| 2.1168 | Product Supply Agreement | Auto-renewal | Coupang Global, LLC | Attn: Accounts Receivable | 1560 Sierra Ridge Drive | | | Riverside | CA | 92507 | |
| 2.1169 | Employment Agreement | Unknown | Courtney McDonough | | 800 El Dorado Parkway | | | | FL | 33317 | |
| 2.1170 | Employment Agreement | Unknown | Courtney Wilkie Paige | | | | | | | | |
| 2.1171 | ROOMS AGREEMENT | 8/23/2019 | Courtyard by Marriott San Diego Downtown | | 530 Broadway | | | San Diego | CA | 92101 | |
| 2.1172 | Letter of Intent | 9/21/2019 | Courtyard Dallas Arlington/Entertainment District | | 1500 Nolan Ryan Expressway | | | Arlington | TX | 76011 | |
| 2.1173 | Commercial Services Agreement | Unknown | Cox Business | | 1550 W Deer Valley Rd | | | Phoenix | AZ | 85027 | |
| 2.1174 | Employment Agreement | Unknown | Craig Dalbec Jeffery | | 8672 West Bajada Rd | | | | AZ | 85383 | |
| 2.1175 | Employment Agreement | Unknown | Craig Verwey William | | 1565 Ibis Dr | | | | FL | 32065 | |
| 2.1176 | DISTRIBUTION AGREEMENT | Auto-renewal | Crazy Discounted | | 5332 West Samantha Way | | | Laveen | AZ | 85339 | |
| 2.1177 | Addendum to Advertiser Agreement | 7/30/2021 | Create Social Group, LLC | | 16146 Morrison St | | | Encino | CA | 91436 | |
| 2.1178 | General Advertising Terms and Conditions | Unknown | Create Social Group, LLC | | | | | | | | |
| 2.1179 | Contract Broker Commission Agreement | Auto-renewal | Creative Sales and Marketing, LLC | Attn: David Smith | 16607 Blanco Road | Suite 804 | | San Antonio | TX | 78232 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1180 | Distribution Agreement | Auto-renewal | Creem Distributors | | 960 Coral Ridge Drive | | | Coral Springs | FL | 33071 | |
| 2.1181 | Employment Agreement | Unknown | Cristian Rodriguez | | 1643 Keena Dr | | | NV | 89011 | | |
| 2.1182 | Employment Agreement | Unknown | Cristian Ruiz | | 16293 Southwest 11th St | | | FL | 33027 | | |
| 2.1183 | Employment Agreement | Unknown | Cristiano Silva | | 1772 Aspen Ln | | | FL | 33327 | | |
| 2.1184 | Employment Agreement | Unknown | Cristina Benavente Maria | | 2273 Nova Village Dr | | | FL | 33317 | | |
| 2.1185 | Platinum Level Sponsor Agreement | 9/29/2019 | Crossfit Katy LLC | | | | | | | | |
| 2.1186 | Statement of Work for Demos | Completion of Program | Crossmark, Inc. | | 5100 Legacy Drive | | | Plano | TX | 75024 | |
| 2.1187 | Distributor Agreement | Unknown | Crown Beverages, Inc. | Attn: Paul Bond, General Manager | 1650 Linda Way | | | Sparks | NV | 89431 | |
| 2.1188 | Distributor Agreement | Unknown | Crown Beverages, LLC | | 916 W. Darlington Street | | | Florence | SC | 29501 | |
| 2.1189 | Email re: Information Request for active contracts | 7/6/2023 | Crown Cork & Seal USA Inc. | | | | | | | | |
| 2.1190 | LawToolBox.com Inc. End User License Agreement, Limitation & Disclaimer | Unknown | Crown Cork & Seal USA, Inc. | Attn: James Yackish | 770 Township Line Road | | | Yardley | PA | 19067 | |
| 2.1191 | User Agreement | Unknown | CT Corsearch | | | | | | | | |
| 2.1192 | CALIFORNIA RENTAL AGREEMENT | Unknown | CubeSmart Asset Management, LLC | | 13627 Amargosa Road | | | Victorville | CA | 92392 | |
| 2.1193 | Florida Self-Storage/Parking Space Rental Agreement | Unknown | CubeSmart Asset Management, LLC | | | | | | | | |
| 2.1194 | Florida Self-Storage Rental Agreement | Unknown | CubeSmart Management | | 550 Harper Street | | | Stuart | FL | 34994 | |
| 2.1195 | Master Services Agreement | Unknown | Cumberland Group, LLC | | 300 Galleria Parkway | Suite 1600 | | Atlanta | GA | 30339 | |
| 2.1196 | Photographer Agreement | Unknown | Curtis Childs II | | 3601 NW 206th Street | | | Miami | FL | 33056 | |
| 2.1197 | Employment Agreement | Unknown | Curtis Fleming-Davis Russell | | 40774 West Portis Dr | | | AZ | 85138 | | |
| 2.1198 | Indemnification Agreement | Unknown | CVS Health Corporation | | One CVS Drive | | | Woonsocket | RI | 02895 | |
| 2.1199 | Purchase Agreement for SBT Suppliers | Unknown | CVS Pharmacy, Inc. | Anna Umberto, Vice President, Strategic Procurement | One CVS Drive | | | Woonsocket | RI | 02895 | |
| 2.1200 | Direct Hire Services Agreement | 12/18/2019 | CyberCoders, Inc. | Attn: Shane Lamb | 6591 Irvine Center Drive | Suite #200 | | Irvine | CA | 92618 | |
| 2.1201 | Employment Agreement | Unknown | Cydney Hatch Afton | | 11064 South Old Bridge Rd | | | UT | 84009 | | |
| 2.1202 | Settlement Agreement and Release | Unknown | CytoSport, Inc. | Attn: Ms. Roberta White | 4795 Industrial Way | | | Benecia | CA | 94510 | |
| 2.1203 | Sales Representative Agreement | Auto-renewal | D.H. Smith and Associates d/b/a Creative Sales and Marketing | David Smith | 1301 Blackmore | | | San Antonio | TX | 78258 | |
| 2.1204 | Disclaimer and Indemnification Agreement | Unknown | Dairy Farmers of America, Inc. | | | | | | | | |
| 2.1205 | First Amendment to Manufacturing Agreement | Unknown | Dairy Farmers of America, Inc. | | | | | | | | |
| 2.1206 | Manufacturing Agreement | Auto-renewal | Dairy Farmers of America, Inc. | Attn: Edward Tilley and Vice President, Legal | 1405 N 98th Street | | | Kansas City | KS | 66111 | |
| 2.1207 | Employment Agreement | Unknown | Daisy Grunewald | | 15560 Southwest 136th St | Unit 211 | | FL | 33196 | | |
| 2.1208 | Distributor Agreement | Unknown | Dakota Sales Co., Inc. | | 1916 Demers Avenue | | | Grand Forks | ND | 58201 | |
| 2.1209 | Employment Agreement | Unknown | Dale Egelston K | | 7503 Carolina Ln | | | WA | 98664 | | |
| 2.1210 | Employment Agreement | Unknown | Damaris Feliciano | | 990 Coral Ridge Dr #301 | | | FL | 33071 | | |
| 2.1211 | Employment Agreement | Unknown | Damarys Carreras Perez | | 15886 Southwest 84th St | | | FL | 33193 | | |
| 2.1212 | Employment Agreement | Unknown | Dana Abdulhay K | | 2100 SW 152 Pl | | | FL | 33185 | | |
| 2.1213 | Employment Agreement | Unknown | Daniel Ajibike Adewumi Adebowal | | 8417 Seven Hills Rd | | | TX | 76002 | | |
| 2.1214 | Employment Agreement | Unknown | Daniel Bolen James | | 14530 S Juniper Shade Dr | | | UT | 84096 | | |
| 2.1215 | Employment Agreement | Unknown | Daniel Bolivar Enrique | | 19340 Northwest 7th St | | | FL | 33029 | | |
| 2.1216 | Employment Agreement | Unknown | Daniel Burnett J | | 31877 Corte Montecito | | | CA | 92592 | | |
| 2.1217 | Employment Agreement | Unknown | Daniel Hurtes Scott | | 12431 Baywind Ct | | | FL | 33428 | | |
| 2.1218 | Employment Agreement | Unknown | Daniel Jacque Adeniji | | 7943 W 2nd Ct  201 | | | FL | 33014 | | |
| 2.1219 | Exclusive Distribution Agreement | 1/30/2025 | Daniel L. Jacob & Company, Inc. | Attn: Dan Jacob | 4900 Carpenter Rd | | | Ysiplanti | MI | 48197 | |
| 2.1220 | Exclusive Distribution Agreement | 3 years | Daniel L. Jacob and Company, Inc. | Jency Marcantel | 2403 E. High Street | | | Jackson | MS | 49203 | |
| 2.1221 | Employment Agreement | Unknown | Daniel Lee Yu-Chieh | | 3100 Jeanetta St | | | TX | 77063 | | |
| 2.1222 | Employment Agreement | Unknown | Daniel Lopez Martin | | 8704 W Cp Hayes Dr | | | AZ | 85353 | | |
| 2.1223 | Employment Agreement | Unknown | Daniel Martinez Montoya | | 2050 West Romley Ave | | | AZ | 85041 | | |
| 2.1224 | Employment Agreement | Unknown | Daniel Palmer D | | 5130 Bull Run Dr | | | LA | 70817 | | |
| 2.1225 | Employment Agreement | Unknown | Daniel Tellez Ruben | | 7013 W Catalina Dr | | | AZ | 85033 | | |
| 2.1226 | Employment Agreement | Unknown | Daniel Velez | | 901 S Country Club Dr  1008 | | | AZ | 85210 | | |
| 2.1227 | Employment Agreement | Unknown | Danield Najera-Armenta | | 7622 West College Dr | | | AZ | 85033 | | |
| 2.1228 | Acknowledgement of Receipt and Understanding | Unknown | Daniella G | | | | | | | | |
| 2.1229 | Waiver & Release Form | Unknown | Daniella Giofacho | | | | | | | | |
| 2.1230 | Employment Agreement | Unknown | Daniella Mares Almada | | 21202 West Encanto Blvd | | | AZ | 85396 | | |
| 2.1231 | Employment Agreement | Unknown | Danielle Brown Lisa | | 13501 AnNE Browers Rd | | | NC | 28213 | | |
| 2.1232 | Employment Agreement | Unknown | Danielle Cohen Elizabeth | | 21243 Southeast 89th Ct | | | FL | 33189 | | |
| 2.1233 | Employment Agreement | Unknown | Danielson Jean-Baptiste | | 112 S Sequoia Dr | | | FL | 33409 | | |
| 2.1234 | Employment Agreement | Unknown | Danny Benabe S | | 44247 Kramer Ln | | | AZ | 85138 | | |
| 2.1235 | DISTRIBUTOR AGREEMENT | Unknown | Danville Distributing Co. | | P.O. Box 11805 | | | Danville | VA | 24543 | |
| 2.1236 | DISTRIBUTOR AGREEMENT | Unknown | Danville Distributing Company | J.W. Davis Aikins | P.O. Box 11805 | | | Danville | VA | 24543 | |
| 2.1237 | Employment Agreement | Unknown | Dariel Rodriguez Barrera | | 2040 Northwest 93rd Ave | | | FL | 33024 | | |
| 2.1238 | Employment Agreement | Unknown | Dario Loredo Calderon | | 2047 North 51St Dr | | | AZ | 85035 | | |
| 2.1239 | Employment Agreement | Unknown | Darnell Begay | | 4621 North 19th Ave | | | AZ | 85015 | | |
| 2.1240 | Employment Agreement | Unknown | Darryl McClish L | | 12811 Segovia Dr | | | AZ | 85340 | | |
| 2.1241 | Writer Agreement | Ongoing on as needed basis as services are required by the Company | Darryn S. Willoughby, Ph.D. | | 501 Aspen Incline Drive | | | Hewitt | TX | 76643 | |
| 2.1242 | Development Agreement | Unknown | Darryn S. Willoughby, PhD | DSW Nutra-Sciences | 501 Aspen Incline Drive | | | Hewitt | TX | 76643 | |
| 2.1243 | Research Agreement | 8/1/2009 | Darryn S. Willoughby, PhD | c/o Baylor University | Department of Health, Human Performance and Recreation | PO Box 97313 | | Waco | TX | 76798 | |
| 2.1244 | Employment Agreement | Unknown | Daryl Lehman Scott | | 3442 Hickory Ave | | | IA | 50002 | | |
| 2.1245 | Indemnification and Defense Agreement | Unknown | Dash LLC, dba Royalty Nutrition | | | | | | | | |
| 2.1246 | Employment Agreement | Unknown | David Aguilar Christopher | | 304 East Beth Dr | | | AZ | 85042 | | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1247 | Employment Agreement | Unknown | David Andrade | | 1292 Northwest 171St Terrace | | | | FL | 33028 | |
| 2.1248 | Employment Agreement | Unknown | David Burgess A | | 408 Tracy Cir | | | | FL | 34275 | |
| 2.1249 | Employment Agreement | Unknown | David Buschman Brian | | 21550 Box Springs Rd 2062 | | | | CA | 92557 | |
| 2.1250 | Employment Agreement | Unknown | David Cervantes Jr | | 5204 South 85th West Ave | | | | OK | 74107 | |
| 2.1251 | Employment Agreement | Unknown | David Fridkin | | 1945 S Ocean Dr | Apt 605 | | | FL | 33009 | |
| 2.1252 | Employment Agreement | Unknown | David Gil A | | 17901 NW 48 Ct | | | | FL | 33055 | |
| 2.1253 | Employment Agreement | Unknown | David Guevara Adrian | | 6570 San Homero Way | | | | CA | 90620 | |
| 2.1254 | Employment Agreement | Unknown | David James | | 933 Apollo Beach Blvd | Unit 103 | | | FL | 33572 | |
| 2.1255 | Employment Agreement | Unknown | David Jordan L | | 483 N Lakeview Dr | | | | FL | 32744 | |
| 2.1256 | Expert Engagement Agreement | Unknown | David M. Benjamin, PhD | | 77 Florence Street | Suite 107 | | Chestnut Hill | MA | 02467 | |
| 2.1257 | Employment Agreement | Unknown | David Mauga | | 4447 West Earll Dr | | | | AZ | 85031 | |
| 2.1258 | Employment Agreement | Unknown | David Morelock Ray | | 6319 Mill Grove Rd | | | | NC | 28079 | |
| 2.1259 | Employment Agreement | Unknown | David Nebieridze | | 220 NW 48th St | | | | FL | 33127 | |
| 2.1260 | Employment Agreement | Unknown | David Nemes Averaham | | 1134 East Caroline Ct | | | | CA | 91764 | |
| 2.1261 | Employment Agreement | Unknown | David Podkulski John | | 1613 Saunders Ave | | | | MN | 55116 | |
| 2.1262 | Employment Agreement | Unknown | David Polanco Dominic | | 1000 Sellers Dr Ne | Apt 1 | | | NM | 87112- | |
| 2.1263 | Employment Agreement | Unknown | David Power Michael | | 1001 Northwest 94th Terrace | | | | FL | 33322 | |
| 2.1264 | Employment Agreement | Unknown | David Rangel | | 1813 Hideaway Place | Apt 101 | | | CA | 92881 | |
| 2.1265 | Indemnification and Defense Agreement | Unknown | David Shellito | | | | | | | | |
| 2.1266 | NDA | N/a | David stabbler.ed | | | | | | | | |
| 2.1267 | Employment Agreement | Unknown | David Villalobos Esi | | 707 West Saint Kateri Ave | | | | AZ | 85041 | |
| 2.1268 | Employment Agreement | Unknown | David Whaley Lee | | 8781 Wiles Rd | Apt 201 | | | FL | 33067 | |
| 2.1269 | Contract Broker Commission Agreement | Auto-renewal | Davis, Giard, & Associates, Inc. | Attn: Marc Davis | 1252 Elm Street | Suite 23 | | West Springfield | MA | 01809 | |
| 2.1270 | Employment Agreement | Unknown | Davontay Goode D | | 11875 West Mcdowell Rd | Apt 2138 | | | AZ | 85392 | |
| 2.1271 | Employment Agreement | Unknown | Daxin Lau-Huang | | 3756 Plantation Oaks Blvd | | | | FL | 32065 | |
| 2.1272 | Employment Agreement | Unknown | Dayana Abdulhay | | 2100 Southwest 152nd Place | | | | FL | 33185 | |
| 2.1273 | Engagement of DBS Law Agreement | Unknown | DBS Law | | 155 NE 100th Street | Suite 205 | | Seattle | WA | 98125 | |
| 2.1274 | Engagement Letter Tax Consulting Services | Unknown | De Jure Praedae C.V. | | 177 Lewis Ave | | | Brooklyn | NY | 11221 | |
| 2.1275 | Tax Consulting Engagement Letter | Unknown | De Jure Praedae Cv | | 177 Lewis Ave. | | | Buffalo | NY | 11221 | |
| 2.1276 | Lease Agreement | 8/31/2017 | De WERKplaats Sittard B.V. | | | | | | | | |
| 2.1277 | Distributor Agreement | Unknown | Dean Distributing Inc | | 1215 Ontario Rd | | | Green Bay | WI | 54311 | |
| 2.1278 | Exclusive Distribution Agreement | 2/16/2025 | Dean Distributing, Inc. | Attn: Ken Eggen / President | | | | | | | |
| 2.1279 | Employment Agreement | Unknown | Debora Duarte Jaye | | 228 Bent Creek Dr | | | | TX | 78634 | |
| 2.1280 | Solicitation/Contract/Order for Commercial Items) | Unknown | Defense Commisary Branch | Brand Name Resale Branch | Attn: Lear (Paula Damron) | 1300 E Avenue | | Fort Lee | VA | 23801-1800 | |
| 2.1281 | Beverage Agreement | Unknown | Del Sierra Beverage, LLC | Attn: Mr. Robert Stewart | 26002 East River Road | | | Escalon | CA | 95320 | |
| 2.1282 | DISTRIBUTOR AGREEMENT | Unknown | Delaney Distributors, Inc. | David Edwards | 510 1st Street West | | | Williston | ND | 58801 | |
| 2.1283 | Settlement Agreement and Mutual Release | Unknown | Deloitte Restructuring Inc. Trustee of The Estate of Canusa Products | | | | | | | | |
| 2.1284 | COOLER AGREEMENT | Unknown | Delray Chevron #202682 | | 1909 West Atlantic Ave | | | Delray Beach | FL | 33444 | |
| 2.1285 | Settlement and Mutual Release of Claim | Unknown | Delta Corn, Inc. | | | | | | | | |
| 2.1286 | Distributor Agreement | Unknown | Delta Pacific Beverage Company LLC | Attn: Christopher Dunn & Mathew Brown | 747 Wilshire Avenue, Bldg. A | | | Stockton | CA | 95203 | |
| 2.1287 | DISTRIBUTOR AGREEMENT | Unknown | Delta Pacific Beverage Company, LLC | Christopher Dunn Mathew Brown | 747 Wilshire Avenue | Bldg. A | | Stockton | CA | 95203 | |
| 2.1288 | Distributor Agreement | Unknown | Delta Sierra Beverage, LLC | | 3700 Finch Road | | | Modesto | CA | 95357 | |
| 2.1289 | Employment Agreement | Unknown | Demi Nguyen Haimy | | 12323 LuSuiterleaf Dr | | | | TX | 77429 | |
| 2.1290 | Employment Agreement | Unknown | Dennie Stacy Shane | | 3397 Loblolly Dr | | | | NC | 27350 | |
| 2.1291 | Employment Agreement | Unknown | Dennis Ruiz | | 10700 City Center Blvd | Apt 5219 | | | FL | 33025 | |
| 2.1292 | Employment Agreement | Unknown | Dennis Valdez | | 1101 North Gilbert Rd | Apt 85234 | | | AZ | 85234 | |
| 2.1293 | Employment Agreement | Unknown | Deon Mosley A | | 11 South 12th St | Apt 2116 | | | AZ | 85034 | |
| 2.1294 | Employment Agreement | Unknown | Deonta Coley D | | 94 North 174th Dr | | | | AZ | 85338 | |
| 2.1295 | PROPOSAL FOR: COMBI ALPHAPACK SERVO PICK & PLACE CASE PACKER | Unknown | DEPENDABLE PACKAGING SOLUTIONS | PETER SENGELMANN | 5255 NW 159th St. | | | Miami | FL | 33014 | |
| 2.1296 | Settlement Agreement | Unknown | Derek Andrew, Inc. | | 901 104th Avenue | | | Bellevue | WA | 98004 | |
| 2.1297 | Employment Agreement | Unknown | Derek Simon | | 11122 Topeka Place | | | | FL | 33026 | |
| 2.1298 | Employment Agreement | Unknown | Derius King Jordan | | 9229 Harbor Stream Ave | | | | NV | 89149 | |
| 2.1299 | Employment Agreement | Unknown | Desiderio Lora Jr | | 2425 Victory Ave | Unit 509 | | | TX | 75219 | |
| 2.1300 | Revised Conception Engineering Design & Master Planning Services Proposal | Unknown | Design Group Facility Solutions, Inc. | Attn: Sebastian Vega - Partner | 8235 Forsyth Blvd | Suite 900 | | St Louis | MO | 63105 | |
| 2.1301 | Employment Agreement | Unknown | Destiny Alvarez M | | 11854 Southwest 13th St | Apt 121-11854 | | | FL | 33025 | |
| 2.1302 | Employment Agreement | Unknown | Devrol Palmer | | 8441 SW 39 Ct | | | | FL | 33328 | |
| 2.1303 | Employment Agreement | Unknown | Devyn O'Brien Ashley | | 6827 S St Andrews Way | | | | AZ | 85298 | |
| 2.1304 | Employment Agreement | Unknown | Dexter Jackson James-Ajani | | 15548 Valley High Ln | | | | CA | 92394 | |
| 2.1305 | DISTRIBUTOR AGREEMENT | Unknown | DF OPCO LLC dba Dari Farms | Dennis Silva Jr | 55 Gerber Drive | | | Tolland | CT | 06084 | |
| 2.1306 | Release and Indemnification Agreement | Unknown | DH Biosciences LLC | | 4630 S Kirkman Road | Unit 368 | | Orlando | FL | 32811 | |
| 2.1307 | Employment Agreement | Unknown | Diana Ocampo | | 8818 NW 109 Terr | | | | FL | 33018 | |
| 2.1308 | Service and License Agreement | Auto-renewal | DiCentral Corporation | Attn: Legal Department | 1199 NASA Parkway | | | Houston | TX | 77058 | |
| 2.1309 | DISTRIBUTOR AGREEMENT | Unknown | Dick Distributing Co. Inc. | Mark Dick | 1303 7th Street N.E. | | | Grand Rapids | MN | 55744 | |
| 2.1310 | Employment Agreement | Unknown | Diego Corpus Cordova Antonio | | 830 S Dobson Rd #95 | | | | AZ | 85202 | |
| 2.1311 | EXCLUSIVE DISTRIBUTION AGREEMENT | 2/18/2025 | Distributor Ed F. Davis, Inc. | John P. Davis | | | | | | | |
| 2.1312 | Employment Agreement | Unknown | Dixi Andrade Ortega Carolina | | 3881 West State Rd 84 | Apt 205 | | | FL | 33312 | |
| 2.1313 | Common Legal Interest and Information Sharing Agreement | Unknown | DNP International Co., Inc. | | | | | | | | |
| 2.1314 | Tenant Estoppel Certificate | 12/31/2023 | Dogwood Holdings, L.P. | | | | | | | | |
| 2.1315 | Lease Amendment | 62 months | Dogwood Industrial Properties | Attn: Nick Jones | 307 W. Tremont Ave, Suite 200 | | | Charlotte | NC | 28203 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 19 of 44

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1316 | Exclusive Distribution Agreement | 3/30/2025 | Doldo Brothers, Inc. | Attn: Pat Doldo | PO Box 115 | | | Watertown | NY | 13601 | |
| 2.1317 | DISTRIBUTOR AGREEMENT | Unknown | Doll Distributing, LLC | Darrin Fidler | 500 Industrial Lane | | | Worthington | MN | 56187 | |
| 2.1318 | Employment Agreement | Unknown | Domingo Dalina Melo | | 2544 East La Jolla Dr | | | AZ | 85282 | | |
| 2.1319 | Employment Agreement | Unknown | Dominque Fenton Anthony | | 2280 Gulfstream Dr | | | FL | 33023 | | |
| 2.1320 | Exclusive Distribution Agreement | 1/28/2025 | Don Lee Distributor, Inc., dba West Side Beer Distributing | Attn: Kyle Klopcic | 5400 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |
| 2.1321 | Employment Agreement | Unknown | Don Xiong Lee | | 2614 Caralea Valley Dr | | | NC | 28027 | | |
| 2.1322 | Distributor Agreement | Unknown | Donaghy Sales LLC | | 2363 S. Cedar Ave. | | | Fresno | CA | 93725 | |
| 2.1323 | DISTRIBUTOR AGREEMENT | Unknown | Donaghy Sales, LLC | Ryan Donaghy | 2363 S. Cedar Avenue | | | Fresno | CA | 93725 | |
| 2.1324 | Employment Agreement | Unknown | Donald Rodriguez R | | 8913 West Gibson Ln | | | AZ | 85353 | | |
| 2.1325 | Employment Agreement | Unknown | Donovan Dengler Richard | | 1954 Hunters Ridge Dr | | | FL | 48304 | | |
| 2.1326 | Employment Agreement | Unknown | Dorian Sawyer M | | 3021 NW 187 St | | | FL | 33056 | | |
| 2.1327 | Letter of Intent for the Purchase of Flaming Road Land | Unknown | Dorothy Dibiase Family Limited Partnership | Attn: Mr. Paul Dibiase | PO Box 780 | | | Lynnfield | MA | 01940 | |
| 2.1328 | Writer Agreement | Ongoing on as needed basis as services are required by the Company | Doug Kalman, Ph.D. | c/o Metavantage Sciences, Inc. | 4100 Forest Drive | | | Weston | FL | 33332 | |
| 2.1329 | Employment Agreement | Unknown | Douglas Bradley Jr. C | | 1705 Powell Mill Rd | | | SC | 29301 | | |
| 2.1330 | Employment Agreement | Unknown | Douglas Gibson II Daniel | | 1430 Northwest 196th Terrace | | | FL | 33169 | | |
| 2.1331 | Employment Agreement | Unknown | Douglas Smotherman Dwight | | 3028 Jacob Dr | | | TX | 75098 | | |
| 2.1332 | DISTRIBUTOR AGREEMENT | | Dr. Pepper Snapple Group | | | | | | | | |
| 2.1333 | Distributor Agreement | Unknown | Drink King Distributing Company Inc. | | 120 Fieldcrest Ave | | | Edison | NJ | 08837 | |
| 2.1334 | Industrial Lease | 63 months | Driscoll, LLLP | | 4715 N. Chesut | | | Colorado Springs | CO | 80907 | |
| 2.1335 | DISTRIBUTOR AGREEMENT | Unknown | D-S Beverages, Inc. | | 201 17th St. North | | | Moorhead | MN | 56560 | |
| 2.1336 | Employment Agreement | Unknown | Duke Machaka O | | 5573 Pacific Blvd | Apt 3515 | | | FL | 33433 | |
| 2.1337 | Lease | 2/11/2024 | Duke Secured Financing 2009-1 PAC, LLC | c/o Duke Realty Corporation | Attn: Florida Market, Vice President, Regional Asset Manager | 200 S Orange Avenue | Suite 1450 | Orlando | FL | 32801 | |
| 2.1338 | Evidence of Commercial Property Insurance | 5/31/2019 | Duke Secured Financing 2009-IPAC, LLC | c/o Duke Corporation | 200 S. Orange Ave | Suite 1450 | | Orlando | FL | 32801 | |
| 2.1339 | Distributor Agreement | Unknown | Dunne Beverage Distributors, Inc. | Attn: Jimmy Haughie | 1448-2 Speonk Riverhead Rd | | | Speonk | NY | 11972 | |
| 2.1340 | Employment Agreement | Unknown | Dusten Welch B | | 10700 2nd St | | | TX | 76063 | | |
| 2.1341 | Employment Agreement | Unknown | Dustin Loftman Lee | | 1006 Hansen St | | | FL | 33405 | | |
| 2.1342 | Employment Agreement | Unknown | Dustin Rosser C | | 265 Moore St | | | GA | 30753 | | |
| 2.1343 | Distributor Agreement | Evergreen | Dutchess Beer Distributors Inc. | | 5 Laurel Street | | | Poughkeepsie | NY | 12601 | |
| 2.1344 | Employment Agreement | Unknown | Dwayne Rhymer Olandzo | | 10725 Sleigh Bell Ln | | | NC | 28216 | | |
| 2.1345 | Employment Agreement | Unknown | Dylan Gulledge Reid | | 6234 Chamar Cir | | | NC | 28081 | | |
| 2.1346 | Employment Agreement | Unknown | Dylan Watson Anthony | | 15501 Bruce B Downs Blvd | Apt 3323 | | | FL | 33647 | |
| 2.1347 | DISTRIBUTOR AGREEMENT | Unknown | E&F Distributing Co. | Todd Egizii | 1030 North Grand Ave West | | | Springfield | IL | 62702 | |
| 2.1348 | Distributor Agreement | Unknown | Eagle Beverage Company | Attn: Dan Dorsey Jr | 1043 County Route 25 | | | Oswego | NY | 13126 | |
| 2.1349 | Exclusive Distribution Agreement | 11/11/2025 | Eagle Beverage, Inc. | Attn: Dove Irvin | 1011 Broadwater Dr | | | Great Falls | MT | 59405 | |
| 2.1350 | DISTRIBUTOR AGREEMENT | Unknown | Eagle Distributing Co. | Michael Craig | 310 Radford Place | | | Knoxville | TN | 37917 | |
| 2.1351 | Distributor Agreement | Unknown | Eagle Distributing of Nebraska, LLC | Attn: Bruce V. Nelsen | 1100 South Bud Blvd | | | Fremont | NE | 68025 | |
| 2.1352 | Exclusive Distribution Agreement | 2/22/2025 | Eagle Distributing of Texarkana, Inc. | Attn: Tim O'Neal, President | | | | | | | |
| 2.1353 | DISTRIBUTOR AGREEMENT | Unknown | Eagle Rock Distributing Company | Steven C. Economos | 6205-A Best Friend Road | | | Norcross | GA | | |
| 2.1354 | Lease Agreement Cover Letter | Unknown | Eastgroup Properties | Carolina Devia | 7950 Central Industrial Drive, Suite 102-104 | | | Riviera Beach | FL | 33404 | |
| 2.1355 | Distributor Agreement | Evergreen | Ed F. Davis, Inc. | | 2600 Westside Drive | | | Durant | OK | 74701 | |
| 2.1356 | Exclusive Distribution Agreement | 3 years | ED F. Davis, Inc. | John P. Davis | 2606 Westside Drive | | | Durant | OK | 74701 | |
| 2.1357 | Employment Agreement | Unknown | Edgar Coin Jr. L | | 1848 East Turney Ave | | | AZ | 85016 | | |
| 2.1358 | Employment Agreement | Unknown | Edgar Fernandez | | 921 N 17 Ct 929 | | | FL | 33020 | | |
| 2.1359 | Employment Agreement | Unknown | Edgar Martinez | | 1606 West Myrtle Ave | | | CA | 93277 | | |
| 2.1360 | Employment Agreement | Unknown | Edgar Soto German | | 286 E Raleigh Dr | | | AZ | 85286 | | |
| 2.1361 | Placement Services Agreement | Unknown | EDI Specialists, Inc. dba EDI Staffing | | 31 Bellows Road | PO Box 116 | | Raynham | MA | 02767 | |
| 2.1362 | DISTRIBUTOR AGREEMENT | Unknown | EDM Distributors, LLC | Angela Mack | 3576 California Road | | | Orchard Park | NY | 14127 | |
| 2.1363 | Employment Agreement | Unknown | Eduardo Ruiz | | 12537 West Washington St | | | AZ | 85323 | | |
| 2.1364 | Employment Agreement | Unknown | Edward Corsino | | 372 Northeast 36th Terrace | | | FL | 33033 | | |
| 2.1365 | Employment Agreement | Unknown | Edward Diaz | | 9444 Woodman Ave | | | CA | 91331 | | |
| 2.1366 | Employment Agreement | Unknown | Edward Smith Allen | | 904 Northeast 10th Ln | | | FL | 33909 | | |
| 2.1367 | Employment Agreement | Unknown | Edward Suggs M | | 9870 Bellasera Cir | | | SC | 29579 | | |
| 2.1368 | Amendment to Exclusive Distribution Agreement | Unknown | Edward Utley Jr., Inc. | | | | | | | | |
| 2.1369 | EXCLUSIVE DISTRIBUTION AGREEMENT | 7/27/2025 | Edward Utley, Jr., Inc. | James ame M. Utley | | | | | | | |
| 2.1370 | Rider | Unknown | Edward Utley, Jr., Inc. | | | | | | | | |
| 2.1371 | Employment Agreement | Unknown | Edwards Anderson | | 820 Renaissance Pointe 105 | | | FL | 32714 | | |
| 2.1372 | Employment Agreement | Unknown | Edwin Mejias Figueroa | | 3921 SW 160th Ave #303 | | | FL | 33027 | | |
| 2.1373 | Employment Agreement | Unknown | Edwin Perez Alejandro | | 4080 Fort Dr | | | CA | 92509 | | |
| 2.1374 | Employment Agreement | Unknown | Edwin Reyes Ramon | | 1087 Bismarck Dr | | | CA | 95008 | | |
| 2.1375 | Employment Agreement | Unknown | Eileen Velazco-Serrano | | 346 Jamacha Rd | Apt 135 | | | CA | 92019 | |
| 2.1376 | Employment Agreement | Unknown | Eina Watford Marie | | 8481 Springtree Dr | Apt 303B | | | FL | 33351 | |
| 2.1377 | Employment Agreement | Unknown | Elgina Cantave | | 4370 NW 12th Ct | | | FL | 33313 | | |
| 2.1378 | Employment Agreement | Unknown | Eliana Morgenstern Rebecca | | 8315 Belay St | | | NV | 89166 | | |
| 2.1379 | Employment Agreement | Unknown | Elissa Rivera | | 6110 Southwest 41St Ct | Apt B | | | FL | 33314 | |
| 2.1380 | Employment Agreement | Unknown | Elizabeth Castillo Payero | | 5350 Northwest 84th Ave | Apt 1803 | | | FL | 33166 | |
| 2.1381 | Employment Agreement | Unknown | Elizabeth Morales Nolan | | 9071 Northwest 16th St | | | FL | 33322 | | |
| 2.1382 | Proposal | Unknown | ElleCo Construction | | | | | | | | |
| 2.1383 | Employment Agreement | Unknown | Elli-Ana Hauser Shaine | | 4004 Risa Ct | | | CA | 92124 | | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1384 | Subscription and Order Form Agreement | 1/1/2020 | eMaint Enterprises LLC | | 307 Fellowship Road | Suite 116 | | Mount Laurel | NJ | 08054 | |
| 2.1385 | Employment Agreement | Unknown | Emma McGuinness Quinn | | 5514 Los Palma Vista Dr | | | FL | 32837 | | |
| 2.1386 | 2018 Agreement | Unknown | Enmarket | | 2112 Rankin Street | | | Savannah | GA | 31415 | |
| 2.1387 | Certificado de Venta Libre y Saneamiento | 3/21/2023 | Enterprise Florida, Inc. | | | | | | | | |
| 2.1388 | Employment Agreement | Unknown | Eric Allen Justin | | 12345 Southwest 151St St | Apt A-203 | | | FL | 33186 | |
| 2.1389 | Employment Agreement | Unknown | Eric Amarante | | 727 Dakota Dr | | | | CA | 95111 | |
| 2.1390 | Employment Agreement | Unknown | Eric Andrade Yovany | | 232 Southwest 23rd St | Apt 3 | | | FL | 33315 | |
| 2.1391 | Employment Agreement | Unknown | Eric Beyer Joseph | | 14508 West Ventura St | | | | AZ | 85379 | |
| 2.1392 | Employment Agreement | Unknown | Eric Joseph | | 151 NE 82nd St  3 | | | | FL | 33138 | |
| 2.1393 | Employment Agreement | Unknown | Eric Patton | | 2700 Cedar Creek Ln | Apt 4022 | | | TX | 76210 | |
| 2.1394 | Employment Agreement | Unknown | Eric Peters N | | 1301 West Lambert Ln | Apt 7104 | | | AZ | 85737 | |
| 2.1395 | Employment Agreement | Unknown | Erica Castelazo | | 11850 NW 20th Ct | | | | FL | 33323 | |
| 2.1396 | Employment Agreement | Unknown | Erick Gonzalo Perez | | 350 West 20th St | Apt 8 | | | FL | 33010 | |
| 2.1397 | Amendment to Exclusive Distribution Agreement | Unknown | Erie Beer Company | | | | | | | | |
| 2.1398 | Employment Agreement | Unknown | Erik De Santiago | | 17458 Burma St | | | | CA | 91316 | |
| 2.1399 | Employment Agreement | Unknown | Erik Iniguez | | 8522 Serapis Avenue | | | | CA | 90660 | |
| 2.1400 | Employment Agreement | Unknown | Erik McKee Michael | | 747 Washington Crossing Rd | | | | PA | 18940 | |
| 2.1401 | Employment Agreement | Unknown | Erik Vitela Fernandez O | | 4527 West Marlette Ave | | | | AZ | 85301 | |
| 2.1402 | Settlement Agreement | 4/25/2014 | Ensbraun, Inc. d/b/a TotalE | | 2816 E Robinson Street | | | Orlando | FL | 32806 | |
| 2.1403 | Distribution Exclusivity Acknowledgement | Unknown | ESPN, Inc. | | | | | | | | |
| 2.1404 | Employment Agreement | Unknown | Esteban Gaucin Chavez | | 9310 West Bennet Plaza | | | | AZ | 85037 | |
| 2.1405 | Employment Agreement | Unknown | Esteban Gaucin Guerrero | | 9310 West Bennet Plaza | | | | AZ | 85037 | |
| 2.1406 | Employment Agreement | Unknown | Estefania Ortiz | | 442 Southwest 4th Ave | | | | FL | 33315 | |
| 2.1407 | Independent Contractor Agreement | 4/25/2016 | Estefania Serrano | | 560 Conservation Dr | | | Weston | FL | 33327 | |
| 2.1408 | Employment Agreement | Unknown | Estefania Serrano Talia | | 560 Conservation Dr | | | | FL | 33327 | |
| 2.1409 | Employment Agreement | Unknown | Esther Capeluto-Campagna A | | 3792 San Simeon Cir | | | | FL | 33331 | |
| 2.1410 | Employment Agreement | Unknown | Esther Polanco C | | 6530 Ridgelock Ct | | | | FL | 33331 | |
| 2.1411 | Letter | Unknown | Esurance Property and Casualty Insurance Company | Elly Vidovich | | | | | | | |
| 2.1412 | Employment Agreement | Unknown | Ethan Cohen Haim | | 8476 S Moondance Cellars Ct | | | | NV | 89139 | |
| 2.1413 | Employment Agreement | Unknown | Ethan Mata Joseph | | 3870 Prescott Loop | | | | FL | 33327 | |
| 2.1414 | Employment Agreement | Unknown | Eugene Bukovi | | 836 Lavender Cir | | | | FL | 33327 | |
| 2.1415 | Employment Agreement | Unknown | Eunice Garcia Renee | | 5141 North F St | | | | CA | 92407 | |
| 2.1416 | Indemnity Agreement | Unknown | Europa Sports Products | c/o Ebix BPO | PO Box 12010-84 | | | Hemet | CA | 92456 | |
| 2.1417 | VENDOR REQUIREMENTS | Unknown | Europa Sports Products, Inc. | Todd Barber | | | | | | | |
| 2.1418 | Employment Agreement | Unknown | Evan Beard Thomas | | 203 Depot Ave 5-316 | | | | FL | 33444 | |
| 2.1419 | Employment Agreement | Unknown | Evan Popham Thomas | | 395 WestcheSuiter Ave | Apt 6E | | | NY | 10573 | |
| 2.1420 | Letter re Winner Sweepstakes Recission | Unknown | Evan Waytovich | | | | | | | | |
| 2.1421 | Settlement Agreement and Release | Unknown | Evanston Insurance Company | c/o Traub Lieberman Straus & Shrewsberry LLP | Attn: Copernicus T. Gaza | Mid-Westchester Executive Park | Seven Skyline Drive | Hawthorne | NY | 10532 | |
| 2.1422 | Settlement Agreement and Release | Unknown | Evanston Insurance Company | Attn: Robert Blonn | Ten Parkway North | 28 State Street, 10th Floor | | Deerfield | IL | 60015 | |
| 2.1423 | Settlement Agreement and Release | Unknown | Evanston Insurance Company | c/o Traub Lieberman Straus & Shrewsberry LLP | Attn: Cheryl P. Vollweiler, Esq. | Mid-Westchester Executive Park | Seven Skyline Drive | Hawthorne | NY | 10532 | |
| 2.1424 | LEASE AGREEMENT | 124 full calendar months | EVERMAN TRADE CENTER, L.P | | | Building A | | 160 W Everman Freeway | Fort Worth | TX | 76134 | |
| 2.1425 | Lease Agreement | 63 months | Everman Trade Center, L.P. | Asset Manager/Everman Trade Center | c/o Holt Lunsford Commercial | 5950 Berkshire Lane | Suite 900 | Dallas | TX | 75225 | |
| 2.1426 | LEASE AGREEMENT | 124 full calendar months, starting on the Commencement Date. | EVERMAN TRADE CENTER, L.P., | | | Building A | | 160 W Everman Freeway | Fort Worth | TX | 76134 | |
| 2.1427 | LEASE AGREEMENT | 63 full calendar months | EVERMAN TRADE CENTER, L.P., | | | Building B | | 8600 SOUTH FREEWAY | Fort Worth | TX | 76134 | |
| 2.1428 | Lease Agreement | 124 months | Everman Trade Center, LP | c/o TA Realty LLC | | Attn: Asset Manager/ Everman Trade Center | | Boston | MA | 2109 | |
| 2.1429 | Lease Agreement | 124 months | Everman Trade Center, LP | c/o Holt Lunsford Commercial | Attn: Property Manager/ Everman Trade Center | 5650 Berkshire Lane, Suite 900 | | Dallas | TX | 75225 | |
| 2.1430 | Customer Terms of Service Agreement | 11/6/2018 | EVIO Labs, Inc. | | | | | | | | |
| 2.1431 | Annual Software Enhancement & Technical Support Plan | 7/31/2016 | eWorkplace Solutions, Inc. (d.b.a. BatchMaster Software, Inc.) | | | | | | | | |
| 2.1432 | DISTRIBUTOR AGREEMENT | Unknown | Exclusive Beverage | Eli Trujillo | 176 Central Ave | Suite 19 | | Farmingdale | NY | 11735 | |
| 2.1433 | Exclusive Distribution Agreement | 3 years | Fabiano Bros., Inc | Joseph R. Fabiano | 1885 Bevanda Ct. | | | Bay City | MI | 48706 | |
| 2.1434 | EXCLUSIVE DISTRIBUTION AGREEMENT | 2/17/2025 | Fabiano Brothers - Wisconsin, LLC | Joseph R. Fabiano II | 1885 Bevanda Court | | | Bay City | MI | 48706 | |
| 2.1435 | EXCLUSIVE DISTRIBUTION AGREEMENT | 1/28/2025 | Fabiano Brothers, Inc | Joseph R. Fabiano II | 1600 Modern Street | | | Detroit | MI | 48203 | |
| 2.1436 | DISTRIBUTOR AGREEMENT | Unknown | Fabiano Brothers, Inc. | Joseph R. Fabiano II | 1885 Bevanda Ct. | | | Bay City | MI | 48706 | |
| 2.1437 | Employment Agreement | Unknown | Fabiola Excellent | | 5900 Northwest 44th St | Apt 808 | | | FL | 33319 | |
| 2.1438 | Employment Agreement | Unknown | Fabricio Martin | | 500 SW 145th Ave | Apt 808 | | | FL | 33027 | |
| 2.1439 | CONTACT INFORMATION SHEET | Unknown | Facebook | | | | | | | | |
| 2.1440 | DISTRIBUTOR AGREEMENT | Unknown | Fahr Beverage, Inc. | Robert Fahr | PO Box 358 | 1369 Martin Road | | Waterloo | IA | 50701 | |
| 2.1441 | Distributor Agreement (Exclusive - TX) | Unknown | Falls Distributing Co. Inc. | | | | | | | | |
| 2.1442 | Sponsorship Agreement | Auto-renewal | Famous Trainers, LLC | Attn: Almir Ocanto | 18288 Collins Ave, Suite 1 | | | Sunny Isles Beach | FL | 33160 | |
| 2.1443 | Distributor Agreement | Unknown | Favorite Brands, LLC. | | 3900 N. McColl Rd. | | | McAllen | TX | 78501 | |
| 2.1444 | Sales Order | Auto-renewal | FECHNOLOGIES | | | | | | | | |
| 2.1445 | Federal Express Canada Corporation General Agency Agreement and Power of Attorney with Power to Appoint a Sub-Agent | Unknown | Federal Express Canada Corporation | | 5985 Explorer Drive | | | Mississauga | ON | L4W 5K6 | |
| 2.1446 | Employment Agreement | Unknown | Federica Santaella Isabel | | 6081 West Suburban Dr | | | | FL | 33156 | |
| 2.1447 | FedEx Ship Manager - Print Your Label(s) | Unknown | Fedex | | | | | | | | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1448 | FedEx Transportation Services Agreement | Unknown | FedEx Corporate Services | | | | | | | | |
| 2.1449 | CONSULTING AGREEMENT | Auto-renewal | FedEx Trade Networks Trade Services, Inc | General Counsel | 6075 Poplar Avenue | Suite 300 | | Memphis | TN | 38119 | |
| 2.1450 | Consulting Agreement | Auto-renewal | FedEx Trade Networks Trade Services, Inc. | Attn: General Counsel | 6075 Poplar Avenue | Suite 300 | | Memphis | TN | 38119 | |
| 2.1451 | Employment Agreement | Unknown | Felipe Grando Kroeff | | 8300 Northwest 115th Ct | | | FL | | 33178 | |
| 2.1452 | Employment Agreement | Unknown | Felipe Rodriguez Jose | | 14920 Castlegate Ave | | | FL | | 33331 | |
| 2.1453 | Employment Agreement | Unknown | Felipe Vergara Aleman | | 1915 East Turney Ave | | | AZ | | 85016 | |
| 2.1454 | Employment Agreement | Unknown | Ferdinand Carey Jr. Charles | | 11851 Northwest 31St St | | | FL | | 33323 | |
| 2.1455 | Purchase Agreement and Joint Escrow Instructions | Unknown | Fidelity National Title Group | Attn: Michele Seibold | 8363 W Sunset Rd, Suite 100 | | | Las Vegas | NV | 89113 | |
| 2.1456 | Rate Proposal | 90 days | Fiesta Warehousing & Distribution Company | | 302 N. Tayman St. | | | San Antonio | TX | 78226 | |
| 2.1457 | Second Amendment to Forbearance and Loan Modification Agreement | 2/5/2014 | Fifth Third Bank | | | | | | | | |
| 2.1458 | Employment Agreement | Unknown | Filadelfo Gamino | | 22722 Lukens Ln | | | CA | | 92570 | |
| 2.1459 | Lease Agreement | 36 months | FirstLease | | 185 Commerce Drive | Unit 102 | | Fort Washington | PA | 19034 | |
| 2.1460 | DISTRIBUTOR AGREEMENT | Unknown | Fischer-Thompson Beverages Inc. | Robert Thompson | 25 Ironia Road | | | Flanders | NJ | 07836 | |
| 2.1461 | Engagement Letter | Unknown | Fiske & Company | | 1000 S. Pine Island Road | Suite 440 | | Plantation | FL | 33324 | |
| 2.1462 | ADDENDUM TO SETTLEMENT AGREEMENT | Unknown | Fit Lab LLC | | | | | | | | |
| 2.1463 | Private Label Manufacturing Agreement for Mircrotabs in Liquid Capsules | Auto-renewal | Fit Lab LLC | Attn: Lukas J Fischer | 7950 NW 53rd Avenue | #337 | | Miami | FL | 33166 | |
| 2.1464 | Distributor Agreement (Exclusive - CA) | Unknown | Five Star Beverages Inc. | | | | | | | | |
| 2.1465 | DISTRIBUTOR AGREEMENT | Unknown | FLANIGAN DISTRIBUTING OF DOOR COUNTY INC. | Attn: Brian Flanigan | 5600 Gordon Rd. | | | Sturgeon Bay | WI | 54235 | |
| 2.1466 | EXCLUSIVE DISTRIBUTION AGREEMENT | 11/13/2025 | Flathead Beverage Co. | Jeff CARTER | | | | | | | |
| 2.1467 | Employment Agreement | Unknown | Flavio Alexandre Marrone Schmidt | | 10441 Northwest 11th St | Unit 101 | | FL | | 33026 | |
| 2.1468 | Flavor Exclusivity Agreement | Unknown | Flavor Producers, Inc. | | | | | | | | |
| 2.1469 | Distribution Agreement | Auto-renewal | Flex Nutrition International Inc. (Dba. O&EB Representacao Dist & Suplementos Nutricionais Ltda.) | | 620 SE 13th Street | | | Fort Lauderdale | FL | 33316 | |
| 2.1470 | EXCLUSIVE DISTRIBUTION AGREEMENT | 1/28/2025 | Floral City Beveral | Mark Zochowski | | | | | | | |
| 2.1471 | Distributor Agreement | Unknown | Florida Beverage Sales LLC | Attn: Mark Rohling | 4005 Deerwood Cir | | | Pace | FL | 32571 | |
| 2.1472 | Sponsorship and Advertising Agreement | 9/4/2020 | Florida Panthers Hockey Club, LTD. | Attn: President, CEO | One Panthers Parkway | | | Sunrise | FL | 33323 | |
| 2.1473 | Research Agreement | Unknown | Florida State University Research Foundation, Inc. | Attn: Dr. Kirby W. Kemper, President | 874 Traditions Way | Suite 300 | | Tallahassee | FL | 32306-4166 | |
| 2.1474 | Sale and Purchase Agreement | Unknown | Fogg Filler Company | | 3455 John F. Donnely Drive | | | Holland | MI | 49424 | |
| 2.1475 | Distributor Agreement | Unknown | Folsom Distributing Co., Inc. | Attn: Jim Folsom | 250 Citrus Lane | | | Wood River | IL | 62095 | |
| 2.1476 | DISTRIBUTOR AGREEMENT | Unknown | Folsom Distributing Company | Jim Folsom | 250 Citrus Lane | | | Wood River | IL | 62095 | |
| 2.1477 | Rebate Agreement | Unknown | Fona Inernational, Inc. | | Unknown | | | Unknown | Unkno wn | Unknown | |
| 2.1478 | Exclusive Distribution Agreement | 3 years | Four Seasons Beer | Joseph D Smeester | P.O. Box 2100 | | | Iron Mountain | MI | 49802 | |
| 2.1479 | EXCLUSIVE DISTRIBUTION AGREEMENT | 1/31/2025 | Four Seasons Beer Dist. | Joseph D Smeester | | | | | | | |
| 2.1480 | EXCLUSIVE DISTRIBUTION AGREEMENT | 9/21/2025 | Four Seasons Beer Distrbutors, Inc. | Joseph DSMeester | P.O. Box 2100 | | | Iron Mountain | MI | 49802 | |
| 2.1481 | Employment Agreement | Unknown | Francis Massabki | | 7330 Ocean Terrace 1101 | | | FL | | 33141 | |
| 2.1482 | Employment Agreement | Unknown | Francisco Vasquez Gamez J | | 4235 West Denton Ln | | | AZ | | 85019 | |
| 2.1483 | Employment Agreement | Unknown | Francisco Zazueta-Osorio | | 22758 West Mohave St | | | AZ | | 85326 | |
| 2.1484 | Employment Agreement | Unknown | Frandy Michel Andre | | 4625 Northwest 9th Dr | | | FL | | 33317 | |
| 2.1485 | Employment Agreement | Unknown | Frank Guagenti | | 4245 Palm Forest Dr South | | | FL | | 33445 | |
| 2.1486 | Employment Agreement | Unknown | Frank Marcantoni Michael | | 2506 West Stroud Ave | Apt 211 | | FL | | 33629 | |
| 2.1487 | Employment Agreement | Unknown | Fred Garcia Abraham | | 8051 4th St | Apt 29 | | CA | | 90621 | |
| 2.1488 | Employment Agreement | Unknown | Fred Martinez | | 9767 West 34th Ln | | | FL | | 33018 | |
| 2.1489 | Employment Agreement | Unknown | Frederick Armstrong III W | | 6008 PINE Creek Dr | | | FL | | 32092 | |
| 2.1490 | Letter re: Authorization to Distribute Products | Unknown | Freedom Beverage | Attn: Sean Pierce | 19907 E Walnut Drive South | | | City of Industry | CA | 91789 | |
| 2.1491 | DISTRIBUTOR AGREEMENT | Unknown | Fremont Distributing, LLC | Carl Asbell | 425 N. Broadway Avenue | | | Riverton | WY | 82501 | |
| 2.1492 | DISTRIBUTOR AGREEMENT | Unknown | Frio Distributing, LLC | Jimmy Murdock | 3801 East Highway 90 | | | Del Rio | TX | 78840 | |
| 2.1493 | Employment Agreement | Unknown | Fritz Titus C | | 11003 Royal Palm Blvd | | | FL | | 33065 | |
| 2.1494 | Mutual Release Agreement | Unknown | Full Circle Distributor | | | | | | | | |
| 2.1495 | Loftin Properties Lease Addendum | 1/31/2019 | G & L Properties | | 2101 Barrancas Avenue | | | Pensacola | FL | 32502 | |
| 2.1496 | EXCLUSIVE DISTRIBUTION AGREEMENT | 3/1/2025 | G&G Distributors Inc | Michael Falcone | 2543 Centreville Road | | | Centreville | MD | 21617 | |
| 2.1497 | Exclusive Distribution Agreement | 3 years | G&G Distributors, Inc. | Michael Falcone | P.O. Box 186 | | | Centreville | MD | 21617 | |
| 2.1498 | Employment Agreement | Unknown | Gabriel Diaz Mariano | | 1013 Better Days Place | | | FL | | 33594 | |
| 2.1499 | Employment Agreement | Unknown | Gabriel Karanopoulos James Lee | | 4146 East Mendez St | Apt 226 | | CA | | 90815 | |
| 2.1500 | Employment Agreement | Unknown | Gabriel Rodriguez | | 1730 Lancelot Loop | | | FL | | 33619 | |
| 2.1501 | Contract Videographer Agreement | Unknown | Gabriel Soufo | | 15330 Albright St. | | | Pacific Palisades | CA | 90272 | |
| 2.1502 | Employment Agreement | Unknown | Gabriela Hernandez Gonzalez Cristina | | 1600 N Park Dr | | | FL | | 33326- | |
| 2.1503 | Employment Agreement | Unknown | Gabriella Calderon Blancas | | 4329 West Orangewood Ave | | | AZ | | 85301 | |
| 2.1504 | Employment Agreement | Unknown | Gabriella Verne A | | 850 Sunflower Cir | | | FL | | 33327 | |
| 2.1505 | Employment Agreement | Unknown | Gabrielle McKean Megan | | 504 Bedford Ave | | | FL | | 33326 | |
| 2.1506 | Service Agreement | 90 calendar days following the commencement of the Promotional Period | Gain[z] Box, LLC | | 3609 W MacArthur Blvd | Ste 808 | | Santa Ana | CA | 92704 | |
| 2.1507 | Employment Agreement | Unknown | Galdino Martinez | | 5227 South 46th St | | | AZ | | 85040 | |
| 2.1508 | Employment Agreement | Unknown | Gary De Myer Francis | | 10857 Madison Dr | | | FL | | 33437 | |
| 2.1509 | Employment Agreement | Unknown | Gary Puchalski John | | 2423 East Detroit Ct | | | AZ | | 85225 | |
| 2.1510 | Settlement Agreement | Unknown | Gaspari Nutrition, Inc. | | 575 Prospect Street | Suite 230 | | Lakewood | NJ | 08701 | |
| 2.1511 | Retainer & Deposit Agreement | Unknown | Gauntlett & Associates | | 18400 Von Karman | Suite 300 | | Irvine | CA | 92612 | |
| 2.1512 | Employment Agreement | Unknown | Gaven Obrecht | | 6307 Montezuma Rd | | | CA | | 92115 | |
| 2.1513 | Employment Agreement | Unknown | Gavin McGrail Hugh | | 5150 West Eugie Ave | Apt 2056 | | AZ | | 85304 | |
| 2.1514 | Employment Agreement | Unknown | Gavin Stoub William | | 1047 Willow Ln | | | IL | | 60510 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1515 | Employment Agreement | Unknown | Gavin Teevan H | | 243 Erin Ct | | | | IN | 46142 | |
| 2.1516 | Letter re: Authorization to Distribute Products | Unknown | GBL Distributing Company | | | | | | | | |
| 2.1517 | Licensing Agreement | 3/15/2019 | GDS - Grow Dietary Supplements do Brasil Ltda | | Rua Ferrucio Brinatti, No. 231 | | | Vila Sulamericana, Carapicuiba | SP | CEP 06394-050 | Brazil |
| 2.1518 | Master Lease Agreement (Vehicle) | Unknown | GE Capital Commercial Inc. dba Ford Credit Commercial Leasing; Colonial Pacific Leasing Corporation dba Ford Credit Commercial Leasing | | | | | Irving | TX | | |
| 2.1519 | Schedule and Addendum No. 8487934-006 ("Schedule") to Master Lease Agreement No. 8497934 | 48 months following the Commencement Date | GE Capital Commercial Inc. dba Ford Credit Commrcial Leasing | | 300 E John Carpenter Freeway | Suite 204 | | Irving | TX | 75062-2712 | |
| 2.1520 | Commercial Lease | | GE Capital Commercial Inc. dba Ford Credit Commercial Leasing | | | | | | | | |
| 2.1521 | Employment Agreement | Unknown | Geisy Montealegre Ruano | | 7051 Environ Blvd  132 | | | | FL | 33319 | |
| 2.1522 | Employment Agreement | Unknown | Gene Clinton Craig | | 1004 Rainbow Cliff Ct | | | | NV | 89123 | |
| 2.1523 | Employment Agreement | Unknown | Gene Gausseln E | | 345 W 44th St | Apt 4 | | | CA | 92407 | |
| 2.1524 | Canada Purchasing Agreement | 8/20/2020 | General Nutrition Corporation | Purchasing Department | 300 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| 2.1525 | Vendor Exhibition Agreement | 2/28/2014 | General Nutrition Corporation dba Nutrimarket | | 300 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| 2.1526 | Purchasing Agreement #4384 Addendum #R | Unknown | General Nutrition Corporation fka General Nutrition Distribution, L.P. | | | | | | | | |
| 2.1527 | Purchasing Agreement # 4384 Addendum # Q | Unknown | General Nutrition Corporation, f/k/a General Nutrition Distribution, L.P. | | | | | | | | |
| 2.1528 | Vendor Exhibition Agreement | 6/17/2009 | General Nutrition Distribution L.P. d/b/a NutriMarket | | | | | | | | |
| 2.1529 | Purchasing Agreement | Auto-renewal | General Nutrition Distribution, LP | Purchasing Department | 300 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| 2.1530 | Statement of Work | 12/31/2021 | Genesis Global Recruiting, Inc. | | | | | | | | |
| 2.1531 | EXCLUSIVE DISTRIBUTION AGREEMENT | 5/3/2025 | Geneva Club Beverage Co. Inc. | Robert Anania Jr. | | | | | | | |
| 2.1532 | Exclusive Distribution Agreement | 3 years | Geneva Club Beverage Co., Inc. | Robert W. Anpinia Jr. | 1 Pepsi Lane | | | Geneva | NY | 14456 | |
| 2.1533 | Distributor Agreement | Evergreen | Geo. A. Mueller Beer Co. | | 1506 McBride Ave. | | | Decatur | IL | 62526 | |
| 2.1534 | Exclusive Distributor Agreement | 7/19/2017 | Geography LLC | Attn: Georgii Korobov | Proezd 4807, 3, Bldg. 8, Block 1, Room #16 | | | Moscow, Zelenograd | | 122489 | Russian Federa |
| 2.1535 | Employment Agreement | Unknown | George Harris III M | | 6262 Seminole Dr | | | | MS | 38654 | |
| 2.1536 | Employment Agreement | Unknown | Gerald Roberson Lee | | 12828 North 57th Ave | | | | AZ | 85304 | |
| 2.1537 | Employment Agreement | Unknown | Gerardo Hernandez | | 10511 West Heatherbrae Dr | | | | AZ | 85037 | |
| 2.1538 | Employment Agreement | Unknown | Gerardo Martinez | | 3845 West Cactus Wren Dr | | | | AZ | 85051 | |
| 2.1539 | Employment Agreement | Unknown | German Tinoco C | | 25332 Southwest 108th Ave | | | | FL | 33032 | |
| 2.1540 | Retainer | Unknown | Geroge H. Parsells | | | | | | | | |
| 2.1541 | Employment Agreement | Unknown | Gideon Eckhouse Barak | | 5900 Lindenhurst Ave | | | | CA | 90036 | |
| 2.1542 | Employment Agreement | Unknown | Gina De Angelis S | | 9840 NW 2nd Ct | | | | FL | 33324 | |
| 2.1543 | Employment Agreement | Unknown | Giorgio Moreno Armani | | 828 West Julie Dr | | | | AZ | 85283 | |
| 2.1544 | Employment Agreement | Unknown | Giuseppe Mannino | | 10115 Elderberry Park Ln | | | | TX | 77375 | |
| 2.1545 | Supply Agreement | 2 years | Glanbia Nutritionals, Inc. | | 523 6th Street | | | Monroe | WI | 53566 | |
| 2.1546 | Letter re: Exclusive Distribution Agreement dated January 18, 2021 | Unknown | Glazer's Beer & Beverage of Texas LLC | | 14911 Quorum Drive, Suite 200 | | | Dallas | TX | 75254 | |
| 2.1547 | Amendment to Exclusive Distribution Agreement | Unknown | Glazer's Beer and Beverage of Texas LLC | | | | | | | | |
| 2.1548 | EXCLUSIVE DISTRIBUTION AGREEMENT | Unknown | Glazer's Beer and Beverage of Texas, LLC | | | | | | | | |
| 2.1549 | Employment Agreement | Unknown | Glen Fannin Michael | | 9874 NamaSuite Loop | Apt 4205 | | | FL | 32836 | |
| 2.1550 | Power of Attorney for Acts Before Inviima | Until terminated in writing | Gloria Eugenia Boenheim, Esq. | | | | | | | | |
| 2.1551 | Employment Agreement | Unknown | Gloria Solarte Isabella | | 1254 SW 116 Ave | | | | FL | 33325 | |
| 2.1552 | Employment Agreement | Unknown | Gloria Soto N | | 101 Berkley Rd | Apt 305 | | | FL | 33024 | |
| 2.1553 | Multi-Tenant Industrial Triple Net Lease | 61 months | GLP US Management LLC | | Two North Riverside Plaza | Suite 2350 | | Chicago | IL | 60606 | |
| 2.1554 | Cooler Agreement | Unknown | GNC # 2265 | | 9774 Glades Rd | | | Boca Raton | FL | 33434 | |
| 2.1555 | DISTRIBUTOR AGREEMENT | Unknown | Golden Beverage Company, L.L.C. | Brett Birt | 2361 B Avenue | | | Ogden | UT | 84401-1201 | |
| 2.1556 | Rider | Unknown | Golden Eagle Distribing, Inc. | | | | | | | | |
| 2.1557 | EXCLUSIVE DISTRIBUTION AGREEMENT | 7/26/2025 | Golden Eagle Distributing, Inc. | Mark Meisenheimer - President | 5235 Charter Oak Drive | | | Paducha | KY | 42001 | |
| 2.1558 | Indemnity Agreement | Unknown | Golden Eagle Distributing, Inc. | Mark Meisenheimer, President | No address listed | | | | | | |
| 2.1559 | Amendment to Exclusive Distribution Agreement | Unknown | Golden Eagle of Arkansas, LLC | | | | | | | | |
| 2.1560 | Retainer Agreement | Unknown | Gossett & Gossett, P.A. | Attn: Ronald P. Gossett | 4700 Sheridan St. | Building I | | Hollywood | FL | 33021 | |
| 2.1561 | Employment Agreement | Unknown | Grace Costello Kathleen Mcavoy | | 3833 Ingraham St | Apt A107 | | | CA | 92109 | |
| 2.1562 | Employment Agreement | Unknown | Granville Keys | | 16 West Alioen Ct | | | | AZ | 85021 | |
| 2.1563 | Agreement for the Sale of Equipment | Unknown | Graphic Packaging International, LLC | Attn: General Counsel | 1500 Riveredge Parkway | | | Atlanta | GA | 30328 | |
| 2.1564 | EXCLUSIVE DISTRIBUTION AGREEMENT | 5/12/2025 | Great Plains Distributors, LP | Rich Porcaro | 5701 East Hwy 84 | | | Lubbock | TX | 79404 | |
| 2.1565 | Distributor Agreement | Unknown | Great State Beverage Inc | Attn: Ron Fournier | 1001 Quality Dr | | | Hooksett | NH | 03106 | |
| 2.1566 | Distributor Agreement (Exclusive - NH) | Unknown | Great State Beverages | | | | | | | | |
| 2.1567 | Distributor Agreement | Unknown | Great State Beverages d/b/a Premium Beverage Distributors | Attn: Ronald Fournier | 1000 Quality Dr | | | Hooksett | NH | 03106 | |
| 2.1568 | Distributor Agreement | Unknown | Great State Beverages Inc | Attn Ron Fournier | 1000 Quality Drive | | | Hooksett | NH | 03106 | |
| 2.1569 | Enrollment Authorization | 10/3/2019 | Green Mountain Energy Company | | | | | | | | |
| 2.1570 | Staffing Agreement | Unknown | Greenlight Staffing Services, Inc. | | 1440 Coral Ridge Drive | Suite 435 | | Coral Springs | FL | 33071-3345 | |
| 2.1571 | Letter re: Miscellaneous Labor and Employment Matters | Unknown | Greenspoon Marder, P.A. | Attn: Peter R. Siegel, Esq | One Boca Place | 2255 Glades Road, | | Boca Raton | FL | 33431 | |
| 2.1572 | Expert Witness Retention Contract | Unknown | Gregg B. Fields, Ph.D. | | Florida Atlantic University | 5353 Parkside Drive | Building MC17 | Jupiter | FL | 33458 | |
| 2.1573 | Employment Agreement | Unknown | Gregg Ginalick Allen | | 330 Willow Run | | | | TX | 75078 | |
| 2.1574 | Employment Agreement | Unknown | Gregg Metzger Howard | | 1513 Northwest 178th Way | | | | FL | 33029 | |
| 2.1575 | Employment Agreement | Unknown | Gregg Shore William | | 808 Rogers Ct | | | | FL | 32707 | |
| 2.1576 | Employment Agreement | Unknown | Gregg Titus David | | 4200 Yellowleaf Dr | | | | TX | 76133 | |
| 2.1577 | Employment Agreement | Unknown | Gregorio Cruz | | 6755 North 83rd Ave | Apt 11101 | | | AZ | 85303 | |
| 2.1578 | Employment Agreement | Unknown | Gregory Decker F | | 768 Ilwaco Place Northeast | | | | WA | 98059 | |
| 2.1579 | Employment Agreement | Unknown | Gregory Donadio | | 9059 West Sunrise Blvd | | | | FL | 33322 | |
| 2.1580 | Employment Agreement | Unknown | Gregory Robbins R | | 1901 North Ocean Blvd | Unit 2C | | | FL | 33305 | |
| 2.1581 | EXCLUSIVE DISTRIBUTION AGREEMENT | Unknown | Grellner Sales and Service, Inc. | Rodney Edwards | 3705 Highway V | | | Rolla | MO | 65401 | |
| 2.1582 | HOURS OF OPERATION | Unknown | GROCERY SUPPLY COMPANY | | PO Box 638 75483-0638 | 130 Hillcrest 75482 | | Sulpher Springs | TX | | |
| 2.1583 | Employment Agreement | Unknown | Guillermo Campos R | | 18141 SW 144th Ct | | | | FL | 33177 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1584 | Distributor Agreement | Unknown | Gulf Coast Beverages, Inc. | Attn Darrel Duchesneau | 5525 Telephone Road | | | Houston | TX | 77375 | |
| 2.1585 | Distribution Agreement | Unknown | Gulf Coast Beverages, Inc., d/b/a Natural Brands Beverages | Attn: Robert Thalji | 5525 Telephone Road | Ste E | | Houston | TX | 77375 | |
| 2.1586 | Distribution Agreement | Auto-renewal | Guru Enterprises, Inc. | | P.O. Box 3072 | 43456 Ellsworth Street | | Fremont | CA | 94539 | |
| 2.1587 | Employment Agreement | Unknown | Gustavo Paiva E | | 11745 West Atlantic Blvd | Apt 36 | | | FL | 33071 | |
| 2.1588 | Employment Agreement | Unknown | Gustavo Terrazas Casias | | 19392 West Woodlands Ave | | | | AZ | 85326 | |
| 2.1589 | Settlement Agreement | Unknown | Guthy-Renker LLC | | | | | | | | |
| 2.1590 | Exclusive Distribution Agreement | 3 years | H. Cox and Son, Inc. | Mark C. Ribec | 1402 Sawyer Road | | | Traverse City | MI | 49685 | |
| 2.1591 | EXCLUSIVE DISTRIBUTION AGREEMENT | 1/28/2025 | H. COXAND Son INC. | Mark E. Ribel | 1402 Sawyer Rd. | | | Traverse City | MI | 49685 | |
| 2.1592 | Employment Agreement | Unknown | Hal Gerson Kevin | | 210 Camilo Ave | | | | FL | 33134 | |
| 2.1593 | Employment Agreement | Unknown | Haley Sedgewick Rose | | 10103 L Pavia Blvd | | | | FL | 34292 | |
| 2.1594 | Exclusive Distribution Agreement | 3 years | Hammond Beverage Group of Maryland LLC | Erin Murcia, General Manager | 15827 Commerce Court | | | Upper Marlboro | MD | 20774 | |
| 2.1595 | Distributor Agreement | Evergreen | Hand Family Companies KY, LLC, d/b/a Budweiser of Hopkinsville | | 2059 Wilma Rudolph Blvd. | | | Clarksville | TN | 37040 | |
| 2.1596 | Memorandum of Understanding | Unknown | Hankook Optimum Sports Inc. | | 301 Jungyoun Geovil BD 122-3 | Yeonhui-dong | Seodaemun-gu | Seoul | | 120-825 | South Korea |
| 2.1597 | Employment Agreement | Unknown | Hannah Williamson Joy | | 7700 Jasmine Falls Dr | | | | NV | 89179 | |
| 2.1598 | Employment Agreement | Unknown | Hans Hernandez Miguel | | 619 Orton Ave | Apt 304 | | | FL | 33304 | |
| 2.1599 | Distributor Agreement | Unknown | Haralambos Beverage Co. | Attn: Anthony Haralambos | 2300 Pelissier Pl | | | City of Industry | CA | 90601 | |
| 2.1600 | Acceptance of Responsibility - Use of Cans and Product Packaging | Unknown | Harboes Bryggeri A/S | | Spegerborgvej 34 | | | Skaelskor | | 4230 | Denmark |
| 2.1601 | Distributor Agreement | Evergreen | Harbor Pacific Bottling, Inc. | | 50 Schouweiler Tract Road East | | | Elma | WA | 98541 | |
| 2.1602 | Distributor Agreement | Unknown | Harris Beverages, LLC | Jay Harris | 3505 Hillsborough Rd | | | Durham | NC | 27705 | |
| 2.1603 | Employment Agreement | Unknown | Harris Fahie Jr | | 6330 Southwest 34th St | | | | FL | 33023 | |
| 2.1604 | Employment Agreement | Unknown | Harry Hale James | | 516 Bankhead Dr | | | | NC | 27519 | |
| 2.1605 | Employment Agreement | Unknown | Haven Hansana Pauline | | 1010 Pakse St | | | | TX | 76084 | |
| 2.1606 | Employment Agreement | Unknown | Haven Hansana Pauline | | 1010 Pakse St | | | | TX | 76084 | |
| 2.1607 | EXCLUSIVE DISTRIBUTION AGREEMENT | 11/21/2025 | Havre Distributors, Inc. | Alec McKey | | | | | | | |
| 2.1608 | DISTRIBUTOR AGREEMENT | Unknown | Hawk Enterprises | Carl W. Halkyer Jr | 1010A Underwood Rd. | | | Olyphant | PA | 18447 | |
| 2.1609 | Amendment to Exclusive Distribution Agreement | Unknown | Healy Wholesale Company | | | | | | | | |
| 2.1610 | Employment Agreement | Unknown | Heather Gray Lynn | | 3427 Nassau St | | | | WA | 98201 | |
| 2.1611 | Employment Agreement | Unknown | Hector Lira Salguero Manuel | | 12210 West Riverside Ave | | | | AZ | 85353 | |
| 2.1612 | Employment Agreement | Unknown | Hector Ortiz De Jesus | | 968 SW 143rd Ave | | | | FL | 33027- | |
| 2.1613 | Employment Agreement | Unknown | Hector Rodriguez | | 5463 Northwest Norris Ave | | | | FL | 34986 | |
| 2.1614 | Employment Agreement | Unknown | Hector Sanchez Gonzalez Manuel | | 250 West Juniper Ave | Unit 59 | | | AZ | 85233 | |
| 2.1615 | Employment Agreement | Unknown | Hector Torres Santiago Luis | | 8477 Sandstone Lake Dr | Apt 101 | | | FL | 33615 | |
| 2.1616 | Distributor Agreement | Unknown | Hedinger Beverage Distributing Co., Inc. | Attn: Keith G. Hedinger | PO Box 52 | 950 South St. Charles Street | | Jasper | IN | 47546 | |
| 2.1617 | Distributor Agreement | Evergreen | Heimark Distributing, LLC | | 82851 Avenue 45 | | | Indio | CA | 92201 | |
| 2.1618 | Employment Agreement | Unknown | Heith Warshaw Michael | | 54 Queen AnNE Ln | | | | NY | 12590 | |
| 2.1619 | Employment Agreement | Unknown | Henry Barefoot Martinez | | 8451 SW 163rd Pl | | | | FL | 33193 | |
| 2.1620 | Employment Agreement | Unknown | Henry Diaz | | 2838 Live Oak St | | | | CA | 90255 | |
| 2.1621 | STANDARD DESIGN-BUILD AGREEMENT AND GENERAL CONDITIONS BETWEEN OWNER AND DESIGN-BUILDER | Unknown | Hensel Phelps Construction Co. | | 3125 East Wood Street | | | Phoenix | AZ | 85040 | |
| 2.1622 | Distributor Agreement | Evergreen | Hensley Beverage Company | | 4201 North 45th Avenue | | | Phoenix | AZ | 85031 | |
| 2.1623 | Employment Agreement | Unknown | Heriberto Adorno | | 247 Cascade Bend Dr | | | | FL | 33570 | |
| 2.1624 | Project Site Visit Indemnification Agreement | 12/15/2019 | Hernandez Construction, LLC; South Florida Distribution Cen | Alex Hernandez, President | 20351 Sheridan Street | | | Pembroke Pines | FL | 33332 | |
| 2.1625 | Consulting Agreement | 1/31/2015 | Heuer M.D. Research, Inc. | | 4630 S. Kirkman Road Unit 368 | | | Orlando | FL | 32811 | |
| 2.1626 | Consulting Agreement | 12/7/2010 | HFM Consulting, LLC | | | | | | | | |
| 2.1627 | Master Agreement | Unknown | HH Staffing Services | | 2910 University Parkway | | | Sarasota | FL | 34243 | |
| 2.1628 | Distributor Agreement | Unknown | High CountryBeverage Corp. | Steve Nichols | 4200 Ronald Reagan Boulevard | | | Johnstown | CO | 80534 | |
| 2.1629 | Distributor Agreement | Unknown | High Peaks Distributing | | 1016 State Route 3 | | | Saranac Lake | NY | 12983 | |
| 2.1630 | Distributor Agreement | Unknown | High Peaks Distributing | Attn: Chad McCraith | 20 Burrstone Road | | | New York Mills | NY | | 13417 |
| 2.1631 | Exclusive Distribution Agreement (MIXX Hard Seltzer) | 8/17/2025 | High Peaks Distributing LLC | Attn: Chad McCraith | 20 Burrstone Road | | | New York Mills | NY | 13417 | |
| 2.1632 | Employment Agreement | Unknown | Hilda Restrepo | | 6120 NW 186th St #206 | | | | FL | 33015 | |
| 2.1633 | Distributor Agreement (Exclusive) | Unknown | Hilliard Distributing Co., Inc. | Attn: Jack P Hilliard, Jr | 1000 Independence | | | Brayn | TX | 77803 | |
| 2.1634 | Distribution Agreement (Exclusive - TX) | Unknown | Hilliard Distributing Co., Inc. | | | | | | | | |
| 2.1635 | Letter re: Proposal for Chief Restructuring Advisor ("Engagement Agreement") | Unknown | Hillyer Group, LLC | | | | | | | | |
| 2.1636 | Credit Application | Unknown | Hilmar Cheese Company, Inc. | | PO Box 901 | | | Hilmar | CA | 95324 | |
| 2.1637 | Distributor Agreement | Unknown | Hoffman Beverage | | 4105 S. Military Highway | | | Chesapeake | VA | 23321 | |
| 2.1638 | Auction Sale Agreement | Unknown | Holland Industrial Group | | | | | | | | |
| 2.1639 | Distributor Agreement | Evergreen | Holston Distributing Co., Inc. | | 310 Lafe Cox Drive | | | Johnson City | TN | 37604 | |
| 2.1640 | Employment Agreement | Unknown | Horasio Horosco | | 3353 E Ave T2 | | | | CA | 93550 | |
| 2.1641 | Distributor Agreement | Unknown | Horizon Beverage Company LP | | 8380 Pardee Drive | | | Oakland | CA | 94621 | |
| 2.1642 | Contract Packaging Agreement | Auto-renewal | HP Hood LLC | President | Six Kimball Lane | | | Lynnfield | MA | 01940 | |
| 2.1643 | Distributor Agreement | Unknown | Humes Distributing, Inc. | Roger Brown | 400 North 5th Street | | | Fort Dodge | IA | 50501 | |
| 2.1644 | Hunter & Michaels Executive Search Firm | Unknown | Hunter & Michaels Executive | | 8330 LBJ Freeway, Suite 580 | | | Dallas | TX | 75243 | |
| 2.1645 | Endorsement Agreement | 3 months | Hunter Hernandez | | 2300 Wedekind Rd | Apt 64 | | Reno | NV | | |
| 2.1646 | Employment Agreement | Unknown | Hunter Leffler Michelle | | 5904 Reiter Ave | | | | NV | 89108 | |
| 2.1647 | Exclusive Distribution Agreement (Hard Seltzer) | 1/28/2025 | Huron Distributors | Attn: Jim Johnston | 509 Cavanaugh St | | | Alpena | MI | 49707 | |
| 2.1648 | Exclusive Distribution Agreement | 3 years | Huron Distributors Inc. | Jim Johnston | 509 Cavanaugh Street | | | Alpena | MI | 49707 | |
| 2.1649 | Distributor Agreement | Unknown | Huron Distributors Inc. | James E. Johnston | 509 Cavanaugh Street | | | Alpena | MI | 49707 | |
| 2.1650 | Employment Agreement | Unknown | Hussein Delawar | | 1500 Stadium Ct | | | | FL | 33971 | |
| 2.1651 | Multi-Tenant Industrial Triple Net Lease | 3 years | Icon FL Orlando Industrial Owner Pool 5 GA/FL, LLC | Attn: Lease Administration | c/o GLP US Management, LLC | Two North Riverdale Plaza | Suite 2350 | Chicago | IL | 60606 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1652 | Letter re: Lease with respect to property located at 4187-4213 34th Street, Orlando, FL | Unknown | Icon FL Orlando Industrial Owner Pool 5 GA/FL, LLC (fka BR c/o Link Industrial Management LLC | | 220 Commerce Drive, Suite 400 | | | Fort Washington | PA | 19034 | |
| 2.1653 | Multi-Tenant Industrial Triple Net Lease | 61 months | Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o GLP US Management LLC | Attn: Lease Administration | Two North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | |
| 2.1654 | Multi-Tenant Industrial Triple Net Lease | 61 months | Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o GLP US Management LLC | Attn: Regional Director | 5000 Birch Street, Suite 505 | | Newport Beach | CA | 92660 | |
| 2.1655 | Distributor Agreement | Evergreen | Idaho Beverages, Inc. | | 2108 1st Ave. N | | | Lewiston | ID | 83501 | |
| 2.1656 | Ideoclick Fulfillment Services Agreement | Auto-renewal | IdeoClick | | 568 1st Ave S, Suite 600 | | | Seattle | WA | 98104 | |
| 2.1657 | Videographer Agreement | Unknown | iEntertain Inc | | 2600 S Douglas Road Suite 508 | | | Coral Gables | FL | 33134 | |
| 2.1658 | Distributor Agreement | Unknown | Ike Auen Distributing Company Inc | Jim Auen | 102 N Grant Rd | | | Carrol | IA | 51401 | |
| 2.1659 | Employment Agreement | Unknown | Imer Amador Esquivel Alfredo | | 19310 NW 37 Ave | | | FL | | 33056 | |
| 2.1660 | Employment Agreement | Unknown | Ina Walters Consuelo | | 10843 South 175th Dr | | | AZ | | 85338 | |
| 2.1661 | Master Services Agreement | Auto-renewal | Information Resources, Inc. | Attn: General Counsel, | 150 N. Clinton Street | | | Chicago | IL | 60661 | |
| 2.1662 | Manufacturing and Supply Agreement | 3 years | Inovar Packaging Group, LLC | Attn: John Attayek, CEO | 611 Magic Mile | | | Arlington | TX | 76011 | |
| 2.1663 | Statement of Work | 6 months | Insight Global, LLC | | | | | | | | |
| 2.1664 | Exhibit A Rights | 7/15/2020 | Inter Miami FC, LLC | | | | | | | | |
| 2.1665 | Exclusive Distribution Agreement (Hard Seltzer) | 11/17/2025 | Intermountain Distributing Co. | Attn: Tim Brocopp | | | | | | | |
| 2.1666 | Agreement for Appraisal Service | Unknown | International Appraisals, Inc | | | | | | | | |
| 2.1667 | Sponsorship Agreement | 5/5/2020 | International Society of Sports Nutrition | | | | | | | | |
| 2.1668 | Substituted Settlement Agreement | Unknown | Intocell Distributors, LLC | | | | | | | | |
| 2.1669 | Distributor Agreement | Evergreen | Intrastate Distributing | | 20021 Exeter Street | | | Detroit | MI | 48203 | |
| 2.1670 | Distributor Agreement (Exclusive - MI) | Unknown | Intrastate Distributing | | | | | | | | |
| 2.1671 | Exclusive Distribution Agreement (MIXX Hard Seltzer) | 12/1/2025 | Intrastate Distributors, Inc. | Attn: Tim Dabish | | | | | | | |
| 2.1672 | Employment Agreement | Unknown | Irina Garcia Caridad | | 11431 Lakeside Dr | Apt 1402 | | FL | | 33178 | |
| 2.1673 | Employment Agreement | Unknown | Isabel Bolivar | | 10958 SW 232 Ter | | | FL | | 33032 | |
| 2.1674 | Contract for the Provision of Professional Services | Auto-renewal | Isabel Cristina Zuleta | | | | | | | | |
| 2.1675 | Employment Agreement | Unknown | Isabel Montes Perez | | 11437 West Yavapai St | | | AZ | | 85323 | |
| 2.1676 | Settlement Agreement | Unknown | Iscoff, Ragatz & Koenigsberg | | 1200 Brickell Avenue | Suite 1900 | | Miami | FL | 33131 | |
| 2.1677 | Employment Agreement | Unknown | Ivan Enriquez Agustin | | 909 SE 9th Ave | | | FL | | 34471 | |
| 2.1678 | Employment Agreement | Unknown | Ivan Morales Del Carmen | | 14442 Southwest 179th Ln | | | FL | | 33177 | |
| 2.1679 | Employment Agreement | Unknown | Ivan Morales Rico O | | 14442 Southwest 179th Ln | | | FL | | 33177 | |
| 2.1680 | Employment Agreement | Unknown | Ivan Perez | | 27225 Staten Place | | | CA | | 91354 | |
| 2.1681 | Independent Contractor Agreement | 3/9/2014 | Izabella Falconi | c/o Lucy's Bazar Brazil Inc. dba Vitaflex | 5263 International Drive | C-2 | | Orlando | FL | 32819 | |
| 2.1682 | Independent Contractor Agreement | 1 year | Izabella Falconi, Bella | | | | | | | | |
| 2.1683 | Exclusive Distribution Agreement | 3 years | J.J. Taylor Distributing Company of Minnesota, Inc. | President/GM | 701 Industrial Boulevard NE | | | Minneapolis | MN | 55413 | |
| 2.1684 | Exclusive Distribution Agreement (MIXX Hard Seltzer) | 4/4/2025 | J.J. Taylor Distributing Florida, Inc. | Attn: President/GM | 5102 16th Ave South | | | Tampa | FL | 33619 | |
| 2.1685 | Employment Agreement | Unknown | Jack Chanthaphoumy | | 3668 Marbon Rd | | | FL | | 32223 | |
| 2.1686 | Amendment to Exclusive Distribution Agreement | Unknown | Jack Hillard Distributing Co., Inc. | | | | | | | | |
| 2.1687 | Exclusive Distribution Agreement (MIXX Hard Seltzer) | 4/8/2025 | Jack Hilliard Distributing Co., Inc. | Attn: Ron Longoria | 1000 Independence Ave | | | Bryan | TX | 77803 | |
| 2.1688 | Restricted Stock Agreement | Unknown | Jack Owoc | | | | | | | | |
| 2.1689 | SERVICE AGREEMENT | Unknown | Jacked In the Box LLC | | 401 East Jackson Street | Suite 3300 | | Tampa | FL | 33602 | |
| 2.1690 | Employment Agreement | Unknown | Jacob Choate Hogan | | 116 Shepherd Valley Rd | | | NC | | 28115 | |
| 2.1691 | Employment Agreement | Unknown | Jacob Gonzalez Manuel | | 9336 Roadmaster Court | | | NV | | 89178 | |
| 2.1692 | Work for Hire Agreement | Unknown | Jacob Jones | | 14320 Mezzaluna Blvd | Apartment 325 | | Oklahoma City | OK | 73134 | |
| 2.1693 | Employment Agreement | Unknown | Jacob Payne | | 1975 Cody St | | | CO | | 80215 | |
| 2.1694 | Employment Agreement | Unknown | Jacob Potter Daniel | | 4402 N 113th Dr | | | AZ | | 85037 | |
| 2.1695 | Employment Agreement | Unknown | Jacob Williamson Chatt | | 7700 Jasmine Falls Dr | | | NV | | 89179 | |
| 2.1696 | Employment Agreement | Unknown | Jacobo Estrada Lopez | | 5175 Genoa St | | | FL | | 34142 | |
| 2.1697 | Employment Agreement | Unknown | Jacqueline Ortuno Michelle | | 18822 Northwest 89th Ave | | | FL | | 33018 | |
| 2.1698 | Employment Agreement | Unknown | Jacqueline Whittaker Patricia | | 503 West Conference Dr | | | FL | | 33486 | |
| 2.1699 | Employment Agreement | Unknown | Jade Jacoby Orion | | 4700 North 16th St | Apt 254 | | AZ | | 85016 | |
| 2.1700 | Employment Agreement | Unknown | Jaden Conkling Alexander | | 6710 Collins Rd | Apt 418 | | FL | | 32244 | |
| 2.1701 | Beverage Production and PA Beverage Production and Packaging Agreement | 1/1/2022 | Jagoda Iwanzcuk | President | Q-Bev Sp zoo | Cybernetyki 7 St | | Warszawa | | 02-677 | |
| 2.1702 | Employment Agreement | Unknown | Jaice Martinez | | 4420 SW 52nd Ct 4 | | | FL | | 33314 | |
| 2.1703 | Employment Agreement | Unknown | Jaime Montes | | 4742 Canehill Ave | | | CA | | 90713 | |
| 2.1704 | Employment Agreement | Unknown | Jaime Redmon Kristen | | 1801 Mccord Way | Apt 738 | | TX | | 75033 | |
| 2.1705 | Photographer Agreement | Unknown | Jake Mazzone | | 1345 SW 7th St | | | Boca Raton | FL | 33486 | |
| 2.1706 | Employment Agreement | Unknown | Jamal Terry Roydel | | 10421 West Georgia Ave | | | AZ | | 85307 | |
| 2.1707 | Employment Agreement | Unknown | James Balbes E | | 7321 Atlanta St | | | FL | | 33024 | |
| 2.1708 | Employment Agreement | Unknown | James Bracco Paul | | 110 MatisSE Cir | | | CA | | 92656 | |
| 2.1709 | Employment Agreement | Unknown | James Diamond Robert | | 555 Fallwood Dr | | | NC | | 28025 | |
| 2.1710 | Employment Agreement | Unknown | James Diggs Allen | | 1713 Lake Clay Dr | | | FL | | 33852 | |
| 2.1711 | Employment Agreement | Unknown | James Dominique | | 1441 Southwest 97th Ave | | | FL | | 33025 | |
| 2.1712 | Employment Agreement | Unknown | James Fuzi Dean | | 7177 West Bajada Rd | | | AZ | | 85383 | |
| 2.1713 | Employment Agreement | Unknown | James Hellkamp Matthew | | 9547 Brehm Rd | | | OH | | 45252 | |
| 2.1714 | Employment Agreement | Unknown | James Jang Jin | | 14505 NW Oak Shadow Ct | | | OR | | 97229 | |
| 2.1715 | Employment Agreement | Unknown | James Johns III L | | 8694 Via Mar Rosso | | | FL | | 33467 | |
| 2.1716 | Employment Agreement | Unknown | James Johnson Rob Blake | | 420 Circuit Dr | | | CA | | 95678 | |
| 2.1717 | Employment Agreement | Unknown | James Lacour Bernard | | 1415 Genesis Dr | | | TX | | 76063 | |
| 2.1718 | Employment Agreement | Unknown | James Mannella Patrick | | 4107 Guilford Rd | | | IL | | 61107 | |
| 2.1719 | Employment Agreement | Unknown | James Paul M | | 5125 Heron Place | | | FL | | 33073 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1720 | Employment Agreement | Unknown | James Schutt | | 14584 West Hidden Terrace Loop | | | | AZ | 85340 | |
| 2.1721 | Employment Agreement | Unknown | James Smith | | 10081 Lee Vista Blvd | Apt 10104 | | | FL | 32829 | |
| 2.1722 | Employment Agreement | Unknown | James Via Andrew | | 175 Hidden Lake Loop | | | | FL | 33844 | |
| 2.1723 | Employment Agreement | Unknown | James Walker Leroy | | 1518 17th Ave North | | | | FL | 33460 | |
| 2.1724 | Employment Agreement | Unknown | James Whitehead Jr. Mitchell | | 7930 Granada Blvd | | | | FL | 33023 | |
| 2.1725 | Transfer Services Agreement | 1/14/2022 | Jamie K Montgomery | | 14609 Manecita Dr | | | La Mirada | CA | 90638 | |
| 2.1726 | Employment Agreement | Unknown | Janice Cruz | | 510 Northwest 86th Ave | | | | FL | 33024 | |
| 2.1727 | Employment Agreement | Unknown | Jared Jimenez Wade | | 5155 Central Ave | Apt 33 | | | CA | 92504 | |
| 2.1728 | Employment Agreement | Unknown | Jared Morrison Dalton | | 6250 Mountain VINE Ave | | | | NC | 28081 | |
| 2.1729 | Employment Agreement | Unknown | Jarred Tims David | | 901 Ebenezer Rd | | | | TX | 75152 | |
| 2.1730 | Employment Agreement | Unknown | Jason Aparcana Alfredo | | 9459 SW 18th St | | | | FL | 33025 | |
| 2.1731 | Contract Videographer Agreement | Unknown | Jason Ellis | | 32 Gingerwood | | | Irvine | CA | 92603 | |
| 2.1732 | Employment Agreement | Unknown | Jason English Robert Frederick | | 9950 58th St East | | | | FL | 34219 | |
| 2.1733 | Employment Agreement | Unknown | Jason Fuerbach L | | 18425 135th St East | | | | WA | 98391 | |
| 2.1734 | Employment Agreement | Unknown | Jason Hinton Dwayne | | 4446 Lower Meadow Dr | | | | FL | 33860 | |
| 2.1735 | Employment Agreement | Unknown | Jason Hoak Allen | | 3300 Windsor Dr | | | | CA | 95864 | |
| 2.1736 | Employment Agreement | Unknown | Jason Ocheltree Lee | | 11416 East Quicksilver Ave | | | | AZ | 85212 | |
| 2.1737 | Employment Agreement | Unknown | Jason Schnaible George | | 3529 Meadowbrook Dr | | | | CA | 94558 | |
| 2.1738 | Employment Agreement | Unknown | Jason Sonchik Allen | | 2215 E Crest Ln | | | | AZ | 84024 | |
| 2.1739 | Employment Agreement | Unknown | Jason Tran Manh Duc | | 32721 Fullerton Ct | | | | CA | 94587 | |
| 2.1740 | Employment Agreement | Unknown | Javier Esparza L | | 44609 Calston Ave | | | | CA | 93535 | |
| 2.1741 | Employment Agreement | Unknown | Javier Hernandez | | 12775 Southwest 189th Ct | | | | FL | 33177 | |
| 2.1742 | Employment Agreement | Unknown | Javier Nunez | | 7416 West Turney Ave | | | | AZ | 85033 | |
| 2.1743 | Employment Agreement | Unknown | Javier Salas | | 17915 SW 138th Ct | | | | FL | 33177 | |
| 2.1744 | Writer Agreement | Ongoing on an as needed basis as services are required by the Company | Jay Hoffman, Ph.D. | c/o Koach Sport and Nutrition | 415 Briggs Road | | | Langhorne | PA | 19047 | |
| 2.1745 | Employment Agreement | Unknown | Jayla Thach Alicia | | 2333 Garden Park Ct | | | | TX | 76013 | |
| 2.1746 | Contract Photographer Agreement | Unknown | Jayson Hinrichsen | | 340 SW 5th St | Apt 315 | | Des Moines | IA | 50309 | |
| 2.1747 | Employment Agreement | Unknown | Jean Paul Senior Arzuaga | | 14666 Southwest 126th Place | | | | FL | 33186 | |
| 2.1748 | Writer Agreement | Ongoing on an as needed basis as services are required by the Company | Jeff Stout, Ph.D. | c/o University of Oklahoma Department of Health & Exercise Science | 1401 Asp Ave. | Lab #106 | | Norman | OK | 73019 | |
| 2.1749 | Agreement for Cellular/ Blackberry Corporate Telephones | Unknown | Jeff White | | 15751 SW 41st Street | Suite 300 | | Davie | FL | 33331 | |
| 2.1750 | Independent Contractor Agreement | Auto-renewal | Jeff White | | 251 E Steven Ave. | | | Santa Ana | CA | 92707 | |
| 2.1751 | Distributor Agreement | Unknown | Jefferson Distributing Company | Attn: Richard Raposa | 799 Mid Atlantic Parkway | | | Martinsburg | WV | 25404 | |
| 2.1752 | Exclusive Distribution Agreement (Hard Seltzer) | 3/17/2025 | Jefferson Distributing Company, Inc. | | | | | | | | |
| 2.1753 | Employment Agreement | Unknown | Jeffery Wanous Lane | | 11126 20th Dr Southeast | | | | WA | 98208 | |
| 2.1754 | Employment Agreement | Unknown | Jeffery Aubrey Allen | | 1300 Via Lugano Cir | Apt 209 | | | FL | 33436 | |
| 2.1755 | Employment Agreement | Unknown | Jeffrey Huber T. | | 6828 NW 12th Ct | | | | FL | 33313 | |
| 2.1756 | Employment Agreement | Unknown | Jeffrey Lay Allen | | 15932 Wolf Run | | | | OH | 45840 | |
| 2.1757 | General Lease | Unknown | Jeffrey P. Greenberg | | | | | | | | |
| 2.1758 | Employment Agreement | Unknown | Jeffrey Quick Lee | | 318 Orchard Cir | | | | AL | 35079 | |
| 2.1759 | Employment Agreement | Unknown | Jeffrey Reiter Peter | | 8710 Ferry Rd | | | | MI | 48138 | |
| 2.1760 | Employment Agreement | Unknown | Jeffrey Urstadt Steven | | 820 South Park Rd 03-17 | | | | FL | 33021 | |
| 2.1761 | Employment Agreement | Unknown | Jeffry Edlen David | | 12706 214th Ave East | | | | WA | 98391 | |
| 2.1762 | Employment Agreement | Unknown | Jennifer Peix | | 2400 Limehouse Ln | Apt 208 | | | FL | 32765 | |
| 2.1763 | Employment Agreement | Unknown | Jeremy Barron Michael | | 519 White Wing Ct | | | | TX | 77539 | |
| 2.1764 | Employment Agreement | Unknown | Jeremy Bennett Gamrin | | 238 Sudbury St | | | | MA | 01752 | |
| 2.1765 | Employment Agreement | Unknown | Jeremy Carpenter Matthew | | 702 Cape Cod Cir | | | | FL | 33594 | |
| 2.1766 | Employment Agreement | Unknown | Jeremy Ybarra Jay | | 2989 N Brooklyn Dr | | | | AZ | 85396 | |
| 2.1767 | Employment Agreement | Unknown | Jermaine Jarrett D | | 2396 Northwest 89th Dr | | | | FL | 33065 | |
| 2.1768 | Employment Agreement | Unknown | Jerry Walker | | 2011 Northwest 55th Ave | Apt 303 | | | FL | 33313 | |
| 2.1769 | Re: Letter of Intent for the Purchase of 1635 S. 43rd Avenue, Phoenix, AZ 85009 | Unknown | Jersey Industrial Capital LLC | | | | | | | | |
| 2.1770 | Work for Hire Agreement | Unknown | Jesse Michael Suarez | | 8136 Astaire Lane | | | Fair Oaks | CA | 95628 | |
| 2.1771 | Employment Agreement | Unknown | Jesse Michal Ronald | | 14242 Alderwood Rd | | | | CA | 93532- | |
| 2.1772 | Employment Agreement | Unknown | Jesse Peterson Lance | | 5597 Somersby Rd | | | | FL | 34786 | |
| 2.1773 | Employment Agreement | Unknown | Jessica Allison Hall | | 796 Hill Dr | Apt H | | | FL | 33415 | |
| 2.1774 | Employment Agreement | Unknown | Jessica Leguizamon Alexandra | | 6790 Southwest 10th Ct | | | | FL | 33023 | |
| 2.1775 | Employment Agreement | Unknown | Jessica Pineda-Diaz Joelle Tyree | | 10650 Southeast Sunnyside Rd | Bldg C | | | OR | 97015 | |
| 2.1776 | Employment Agreement | Unknown | Jesus Alcazar | | 8438 N 54th Dr | | | | AZ | 85302- | |
| 2.1777 | Employment Agreement | Unknown | Jesus Alfaro David | | 25114 Geddy Dr | | | | FL | 34639 | |
| 2.1778 | Employment Agreement | Unknown | Jesus Gutierrez Armando | | 3240 Las Vegas Blvd North | Apt 237 | | | NV | 89115 | |
| 2.1779 | Employment Agreement | Unknown | Jesus Martinez | | 37511 Sabal St | | | | CA | 93552 | |
| 2.1780 | Employment Agreement | Unknown | Jesus Mendez Silvio | | 5211 Southwest 155th Ave | | | | FL | 33027 | |
| 2.1781 | Employment Agreement | Unknown | Jesus Monter Ortiz E | | 534 West Princeton Ave | | | | AZ | 85233 | |
| 2.1782 | Employment Agreement | Unknown | Jesus Ramos Hernandez | | 530 W Elena Ave | | | | AZ | 85210 | |
| 2.1783 | Employment Agreement | Unknown | Jesus Serna | | 17394 Valencia Ave #34 | | | | CA | 92335 | |
| 2.1784 | Employment Agreement | Unknown | Jesus Velasquez Leopoldo | | 1007 Peach Grove | | | | CA | 92501 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address A | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1785 | Employment Agreement | Unknown | Jhana Hyman Neshae | | 12017 Northwest 13th St | | | | FL | 33026 | |
| 2.1786 | Trademark License Agreement | Termination by Licensor - immediately without judicial notice or court action<br><br>Termination by Licensee - At any time upon giving at least 60 days prior written notice | JHO Intellectual Property Holdings, LLC | | | | | | | | |
| 2.1787 | Employment Agreement | Unknown | Jimena Villegas | | 12878 Southwest 135th St | | | | FL | 33186 | |
| 2.1788 | Employment Agreement | Unknown | Jing Guo | | 785 Heron Rd | | | | FL | 33326 | |
| 2.1789 | Estimate, Proposal and Statement of work | 4/19/2012 | jLAN Technologies | | | | | | | | |
| 2.1790 | Professional Services Agreement | Unknown | jLAN Technologies, Inc. | Attn: Andres Link, President | 4651 Sheridan Street | Suite 475 | | Hollywood | FL | 33021 | |
| 2.1791 | Professional Services Agreement | Unknown | jLAN Technologies, Inc. | c/o Becker & Poliakoff, P.A. | Attn: Allison K. Hift | 3111 Stirling Road | | Fort Lauderdale | FL | 33160 | |
| 2.1792 | Employment Agreement | Unknown | Joe Rodriguez Angel | | 10801 West 3rd St | | | | AZ | 85329 | |
| 2.1793 | EXPERT CONSULTANT / WITNESS AGREEMENT | Unknown | Joel T. Cramer, PhD | | 5431 W Chancery Rd. | | | Lincoln | NE | 68521 | |
| 2.1794 | Distributor Agreement | Unknown | John A. Conkling Distributing, Inc. | Dan Conkling | 44414 South Dakota Hwy 50 | | | Yankton | SD | 57078 | |
| 2.1795 | Employment Agreement | Unknown | John Buck | | 781 N Pennock St | | | | PA | 19130 | |
| 2.1796 | Employment Agreement | Unknown | John Farrar James | | 3719 Northwest 84th Ave | Apt 3C | | | FL | 33351 | |
| 2.1797 | Letter re: Bonanza Distribution Agreement for REDLINE | Unknown | John H. Mowbray | c/o Fennemore Craig, P.C. | Bank of America Plaza | 300 South Fourth Street, Suite 1400 | | Las Vegas | NV | 89101 | |
| 2.1798 | Certificate of Election to and Incumbency of Officer of Corporation with Specimen Signature | Unknown | John H. Owoc | | | | | | | | |
| 2.1799 | Credit and Security Agreement | Unknown | John H. Owoc | | 1721 SW 131 Terrace | | | Davie | FL | 33325 | |
| 2.1800 | Mortgage Modification Agreement | Unknown | John H. Owoc | Attn: John H. Owoc | 1600 North Park Drive | | | Weston | FL | 33326 | |
| 2.1801 | Employment Agreement | Unknown | John Hall William | | 13364 Beach Blvd | Unit 940 | | | FL | 32224 | |
| 2.1802 | Employment Agreement | Unknown | John Helm Benjamin | | 629 Gaines Rd | | | | MS | 38632 | |
| 2.1803 | Employment Agreement | Unknown | John Kaufman Richard | | 5570 NW 107th Ave #910 | | | | FL | 33178 | |
| 2.1804 | Exclusive Distribution Agreement | 8/30/2025 | John Lenore & Co. | Jamie Lenore | 1250 Delevan Drive | | | San Diego | CA | 92102 | |
| 2.1805 | Employment Agreement | Unknown | John Matheson McGregor | | 5930 Cherry Oak Dr | | | | FL | 33596 | |
| 2.1806 | Employment Agreement | Unknown | John Matthews J | | 1324 Arrowsmith Ave | | | | FL | 32809 | |
| 2.1807 | Employment Agreement | Unknown | John Morrow Fossey | | 6141 Sherman Cir | | | | MN | 55436 | |
| 2.1808 | DISTRIBUTOR AGREEMENT | Unknown | John Mullarkey Distributors, Inc. | Dan Mullarkey | 2200 Ridge Road | | | Glenview | IL | 60025 | |
| 2.1809 | Employment Agreement | Unknown | John Owoc H | | 16720 Stratford Ct | | | | FL | 33331 | |
| 2.1810 | Employment Agreement | Unknown | John Schrody Joseph | | 711 Longwood Dr | | | | TX | 75013 | |
| 2.1811 | Employment Agreement | Unknown | John Smith II Paul | | 2531 SW 2nd Terr | | | | FL | 33993 | |
| 2.1812 | Employment Agreement | Unknown | John Smith Paul | | 2531 Southwest 2nd Terrace | | | | FL | 33991 | |
| 2.1813 | Distributor Agreement | Unknown | Johnson Distributing Company | Richard Johnson | 4571 N Valdosta Rd | | | Valdosta | GA | 31602 | |
| 2.1814 | General Release | Unknown | Jon Fuller | | | | | | | | |
| 2.1815 | Employment Agreement | Unknown | Jon Lamar Michael | | 103 Russell St | | | | TX | 76655 | |
| 2.1816 | Employment Agreement | Unknown | Jonathan Alphonse R | | 4639 Jetty St | | | | FL | 32817 | |
| 2.1817 | Employment Agreement | Unknown | Jonathan Gamboa Adam | | 4139 Paramount Blvd | Apt 4 | | | CA | 90660 | |
| 2.1818 | Lease Agreement | 62 months | Jones Lang LaSalle | Attn: Anne Kupperman | 5802 Breckenridge Parkway, Suite 102 | | | Tampa | FL | | 33610 |
| 2.1819 | Letter of Intent for the Purchase of Flaming Road Land | Unknown | Jones Lang Lasalle | | 200 E. Broward Blvd | #1030 | | Ft. Lauderdale | FL | 33301 | |
| 2.1820 | Facilities Management Agreement | Unknown | Jones Lang LaSalle Americas, Inc. | Attn: Head of U.S. Industrial Property Management and General Counsel | 200 East Randolph Drive | | | Chicago | IL | 60601 | |
| 2.1821 | Engagement for Legal Services Agreement | Unknown | Jones, Walker, Waechter, Poitevent, Carrere & Denegre, L.L.P. | | | | | | | | |
| 2.1822 | Photographer Agreement | Unknown | Jordan Krate | | 7077 NW 71st Manor | | | Parkland | FL | 33067 | |
| 2.1823 | Employment Agreement | Unknown | Jordan Storey Tyler | | 3244 Northwest 84th Ave | Apt 410 | | | FL | 33351 | |
| 2.1824 | Employment Agreement | Unknown | Jorge Alvarez Jr. | | 21220 West Granada Rd | | | | AZ | 85396 | |
| 2.1825 | Employment Agreement | Auto-renewal | Jorge Rios | | 15344 SW 70th Lane | | | Miami | FL | 33326 | |
| 2.1826 | Exclusive Distribution Agreement | 3 years | Jo's Globe Dist Co. | Michael Marrara | 1151 Greenbag Road | | | Morgantown | WV | 26508 | |
| 2.1827 | Distributor Agreement | Unknown | Jo's Globe Distributing Co. | Attn: Michael Marrara | 1151 Greenbag Road | | | Morgantown | WV | 26508 | |
| 2.1828 | Employment Agreement | Unknown | Jose Antonio | | | | | | | | |
| 2.1829 | Employment Agreement | Unknown | Jose Arias Luis | | 3016 Summer HouSE Dr | | | | FL | 33594 | |
| 2.1830 | Employment Agreement | Unknown | Jose Chavez L | | 12822 West Apodaca Dr | | | | AZ | 85340 | |
| 2.1831 | Employment Agreement | Unknown | Jose Martinez Guadalupe | | 11272 Cypress Ave | | | | CA | 92505 | |
| 2.1832 | Employment Agreement | Unknown | Jose Mata Manuel | | 3870 Prescott Loop | | | | FL | 33810 | |
| 2.1833 | Employment Agreement | Unknown | Jose Medina Alvarez Hector | | 7410 E Drummer Ave | | | | AZ | 85208 | |
| 2.1834 | Employment Agreement | Unknown | Jose Medina Eduardo | | 7410 E Drummer Ave | | | | AZ | 85208 | |
| 2.1835 | Employment Agreement | Unknown | Jose Molina Lago Carlos | | 3301 Southwest 9th St | Apt 24 | | | FL | 33135 | |
| 2.1836 | Employment Agreement | Unknown | Jose Montero Miguel | | 4115 Copper Canyon Blvd | | | | FL | 33594 | |
| 2.1837 | Employment Agreement | Unknown | Jose Moreno | | 3741 West Oregon Ave | | | | AZ | 85019 | |
| 2.1838 | Employment Agreement | Unknown | Jose Rosales Luis | | 7359 Craner Avenue | | | | CA | 91352 | |
| 2.1839 | Employment Agreement | Unknown | Jose Sotolongo Travieso Manuel | | 843 SE 8th Ct | | | | FL | 33010 | |
| 2.1840 | Employment Agreement | Unknown | Jose Vazquez Rosales Antonio | | 6120 ReeSE Rd | Apt 112 | | | FL | 33314 | |
| 2.1841 | Contact Information Sheet | 10/13/2022 | Joselyn First Camila | | 4595 De Celis Place | | | Encino | CA | 91436 | |
| 2.1842 | Employment Agreement | Unknown | Joseph Davy Michael | | 15064 Calle Verano | | | | CA | 91709 | |
| 2.1843 | Employment Agreement | Unknown | Joseph Deniz Jesus | | 6943 West Hubbell St | | | | AZ | 85035 | |
| 2.1844 | Employment Agreement | Unknown | Joseph Farris Douglas | | 1024 N 2nd Ave | Apt 436C | | | AZ | 85003 | |
| 2.1845 | Employment Agreement | Unknown | Joseph Gates Michael | | 4904 Needles Ct | | | | NV | 89130 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1846 | Employment Agreement | Unknown | Joseph Huntowskan | | | | | | | | |
| 2.1847 | WAIVER & RELEASE FORM | Unknown | Joseph J. Hontowskz | | | | | | | | |
| 2.1848 | Employment Agreement | Unknown | Joseph Johnson Christopher | | 263 Timberlake Cir | | | | GA | 30134 | |
| 2.1849 | Employment Agreement | Unknown | Joseph Macklin III | | 2334 West Tanner Ranch Rd | | | | AZ | 85142 | |
| 2.1850 | Employment Agreement | Unknown | Joseph Morales Francisco | | 291 East 4th Ave | Apt 4 | | | FL | 33010 | |
| 2.1851 | Letter re: Distributor Agreement between Vital Pharmaceuticals, Inc.("Manufacturer") and Joseph Mullarkey Distributors, Inc. ("Distributor") ("Agreement") executed on October 1, 2008 | 4/1/2010 | Joseph Mullarkey Distributors, Inc | Attn: Dan Mullarkey | 2200 Ridge Road | | | Glenview | IL | 60025 | |
| 2.1852 | Distributor Agreement | Unknown | Joseph Mullarkey Distributors, Inc. | Dan Mullarkey / Kevin P Mullarkey | 2200 Ridge Road | | | Glenview | IL | 60025 | |
| 2.1853 | Letter re: Distributor Agreement executed on October 1, 2008 | 4/1/2010 | Joseph Mullarkey Distributors, Inc. | Attn: Dan Mullarkey | 2200 Ridge Road | | | Glenview | IL | 60025 | |
| 2.1854 | Employment Agreement | Unknown | Joseph Nickell | | 1491 Old 122 Rd | | | | OH | 45036 | |
| 2.1855 | Employment Agreement | Unknown | Joseph Orozco Anthony | | 3353 E Ave T2 | | | | CA | 93550 | |
| 2.1856 | Employment Agreement | Unknown | Joseph Perez Michael | | 2241 S Sherman Cir C316 | | | | FL | 33025 | |
| 2.1857 | Employment Agreement | Unknown | Joseph Powers | | PO Box 537 | | | | AZ | 85001 | |
| 2.1858 | Employment Agreement | Unknown | Joseph Roosta | | 16300 Golf Club Rd 214 | | | | FL | 33326 | |
| 2.1859 | Employment Agreement | Unknown | Joseph Tallent | | 8431 74th Ave N | | | | FL | 33777 | |
| 2.1860 | Employment Agreement | Unknown | Josephine Lopez | | 7943 West Hess Ave | | | | AZ | 85043 | |
| 2.1861 | Contract Photographer Agreement | Unknown | Josh Berendes | | 7023 Quay St | | | Aravada | CO | 80003 | |
| 2.1862 | Contact Information Sheet | 9/21/2022 | Joshua Alan whitlatch | JUST WORK ATHLETICS | 3651 Turtle Run Blvd. | Apt. 922 | | Coral Springs | FL | 33067 | |
| 2.1863 | Employment Agreement | Unknown | Joshua Cabrera H | | 3468 Foxcroft Rd # 308 | | | | FL | 33025 | |
| 2.1864 | Employment Agreement | Unknown | Joshua Cook Lynn | | 16790 Edward Dr | | | | AL | 36542 | |
| 2.1865 | Employment Agreement | Unknown | Joshua Edwards | | 7400 Tallow Wind Trail | Apt F | | | TX | 76133 | |
| 2.1866 | Employment Agreement | Unknown | Joshua Eliot Harrison | | 1301 Southwest 82nd Ave | | | | FL | 33324 | |
| 2.1867 | Employment Agreement | Unknown | Joshua Griego | | 5828 Ermemin Ave Northwest | | | | NM | 87114 | |
| 2.1868 | Employment Agreement | Unknown | Joshua Griffin Don | | 189 C/ 428 | | | | TX | 76655 | |
| 2.1869 | Employment Agreement | Unknown | Joshua Kozak J | | 6048 Madison Ave | | | | IA | 52501 | |
| 2.1870 | Employment Agreement | Unknown | Joshua Moreno Steve | | 26788 North Claudette St | Apt 356 | | | CA | 91351 | |
| 2.1871 | Contact Information Sheet | 10/21/2022 | Joshua Suarez | | 7600 Buchanan Drive. | | | Boardman | OH | 44512 | |
| 2.1872 | Employment Agreement | Unknown | Joshua Wilson David | | 10543 Northwest 3rd St | | | | FL | 33026 | |
| 2.1873 | Employment Agreement | Unknown | Josue Vargas Mercado | | 200 NE 38th St 5 | | | | FL | 33334 | |
| 2.1874 | Contact Information Sheet | 10/14/2022 | Jpmorgan | | | | | | | | |
| 2.1875 | COOLER AGREEMENT | Unknown | JRB Convenience | | 660 Linton Blvd | | | Delray Beach | FL | 33444 | |
| 2.1876 | Employment Agreement | Unknown | Juan Avila | | 15225 West Hearn Rd | | | | AZ | 85379 | |
| 2.1877 | Employment Agreement | Unknown | Juan Garza Francisco | | 5010 South 6th St | | | | AZ | 85040 | |
| 2.1878 | Employment Agreement | Unknown | Juan Gaytan Donosa Alberto | | 299 North Comanche Dr | | | | AZ | 85224 | |
| 2.1879 | Employment Agreement | Unknown | Juan Jimenez Manuel | | 26487 Arboretum Way | Unit 2103 | | | CA | 92563 | |
| 2.1880 | Employment Agreement | Unknown | Juan Ramos Manuel | | 142 Wilton Dr | Apt 3 | | | CA | 95008 | |
| 2.1881 | Employment Agreement | Unknown | Juan Rios Carlos | | 825 North Rowan Ave | | | | CA | 90063 | |
| 2.1882 | Employment Agreement | Unknown | Juan Ruiz C | | 653 Bedford Ave | | | | FL | 33326 | |
| 2.1883 | Employment Agreement | Unknown | Juan Velez Cook Gonzalo | | 5630 Northwest 114th Path | Apt 105 | | | FL | 33178 | |
| 2.1884 | Employment Agreement | Unknown | Jucary Estrada Airam | | 1725 Main St | Apt 1010 | | | TX | 77002 | |
| 2.1885 | Employment Agreement | Unknown | Julian Feiss W | | 4930 Magnolia Run Dr | | | | TX | 77478 | |
| 2.1886 | Employment Agreement | Unknown | Julianna Lippe E | | 1535 Everglades Blvd S | | | | FL | 34117 | |
| 2.1887 | Employment Agreement | Unknown | Julianna Lippe E | | 1535 Everglades Blvd S | | | | FL | 34117 | |
| 2.1888 | Master Services Agreement | Unknown | JuliusWorks, Inc | | 1600 North Park Drive | | | Weston | FL | 33326 | |
| 2.1889 | CONTRACT MANUFACTURING AGREEMENT | 7/8/2020 | July Southeast Cold Fill, LLC | | 300 U.S Highway 1 South | | | Cheraw | SC | 29520 | |
| 2.1890 | Employment Agreement | Unknown | Justin Brumfield | | 4400 Northwest 8th St | | | | FL | 33066 | |
| 2.1891 | Employment Agreement | Unknown | Justin Castro Michael | | 17617 N 9th St 3105 | | | | AZ | 85022 | |
| 2.1892 | Employment Agreement | Unknown | Justin Niemeyer Thomas | | 1720 Northeast 40th Ct | | | | FL | 33334 | |
| 2.1893 | Employment Agreement | Unknown | Justin Nunez Daniel | | 13436 Cypress Ave | | | | CA | 91710 | |
| 2.1894 | Employment Agreement | Unknown | Justin Stevens Michael | | 4826 W Milada Dr | | | | AZ | 85339 | |
| 2.1895 | Lease Agreement | 60 months | K.P. Properties of Ohio, LLC | | 11300 Longwater Chase Ct | | | Fort Myers | FL | 33908 | |
| 2.1896 | Distributor Agreement | Unknown | Kabrick Distributing, Inc. | Tim Scholl | 1809 South Benjamin | Box 78 | | Mason City | IA | 50401 | |
| 2.1897 | CONTACT INFORMATION SHEET | Unknown | Kailah Clark | | 12402 Switz Terrace | | | Miami | FL | 33186 | |
| 2.1898 | CONTACT INFORMATION SHEET | 5/1/2015 | Kaitlin Spenr | | 11317 NW 44th St. | | | Coral Springs | FL | 33065 | |
| 2.1899 | Employment Agreement | Unknown | Kajal Boghara Shailesh | | 510 Northeast 17th Ave | Apt 101 | | | FL | 33301 | |
| 2.1900 | LIVE POWERFULLYTM | Auto-renewal | Kaleigh OConnell | | 1120 NE Pierce Place | | | Lees Summit | MO | 64086 | |
| 2.1901 | Employment Agreement | Unknown | Kalen Bull Courtney | | 6564 Secluded Ave | | | | NV | 89110 | |
| 2.1902 | CONTACT INFORMATION SHEET | Auto-renewal | Kamylla Soares Guillory | | 65 Penhurst Ave. | | | Daly City | CA | 94015 | |
| 2.1903 | Employment Agreement | Unknown | Karen Karie Louise | | 7725 South 67th Ln | | | | AZ | 85339 | |
| 2.1904 | Employment Agreement | Unknown | Karen Kwan Jessy | | 19028 East Cardinal Way | | | | AZ | 85142 | |
| 2.1905 | Employment Agreement | Unknown | Kari Murphy Gene | | 2699 Wax Rd Southeast | | | | GA | 30104 | |
| 2.1906 | Employment Agreement | Unknown | Karin Albright | | 6616 Dartmouth Rd | | | | FL | 33809 | |
| 2.1907 | Employment Agreement | Unknown | Karsten Pascua Valeros John | | 3018 El Ku Ave | | | | CA | 92025 | |
| 2.1908 | Employment Agreement | Unknown | Katelyn Sisk Nicole | | 8110 Pike Rd | Apt 1316 | | | NC | 28262 | |
| 2.1909 | Employment Agreement | Unknown | Katherine Bailey Rena | | 2608 Forsythe Ln | | | | NC | 28025 | |
| 2.1910 | Contact Information Sheet | 11/12/2022 | Katherine Elizabeth Fleshood | | 1490 S. Wausau St. | | | Warsaw | IN | 46580 | |
| 2.1911 | Employment Agreement | Unknown | Katherine Gonzalez Michelle | | 20355 Northeast 34th Ct | Apt 1123 | | | FL | 33180 | |
| 2.1912 | Employment Agreement | Unknown | Kathleen Calderon-Sousa J | | 1451 Northwest 108th Ave | Apt 302 | | | FL | 33322 | |
| 2.1913 | Employment Agreement | Unknown | Kathleen Cole Ann | | 54548 Jack Drive | | | | MI | 48042 | |
| 2.1914 | Employment Agreement | Unknown | Katrina Giles | | 7617 Shoal Creek Blvd | | | | TX | 78757 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1915 | AGREEMENT FOR PROFESSIONAL ENGAGEMENT | Unknown | KAUFMAN, ROSSIN & CO., P.A | | 2699 South Bayshore Drive | | | Miami | FL | 33133 | |
| 2.1916 | AGREEMENT FOR PROFESSIONAL ENGAGEMENT | Unknown | KAUFMAN, ROSSIN & CO., P.A. | | 2699 South Bayshore Drive | | | Miami | FL | 33133 | |
| 2.1917 | Contract for Engagement of Services Reviewed | Unknown | Kaufman, Rossin & Co., P.A. | | | | | | | | |
| 2.1918 | Employment Agreement | Unknown | Kaycee Vielma Gil S | | 7000 Idyllwild Ln | | | | CA | 92503 | |
| 2.1919 | Contact Information Sheet | 10/19/2022 | Kayli Marie Suldo | | 14520 Lycastle Circle | | | Orlando | FL | 32826 | |
| 2.1920 | Distributor Agreement | Unknown | KCF | Frank Fenimore | 200 Cascade Blvd | | | Milford | CT | 06460 | |
| 2.1921 | Distributor Agreement | Unknown | KCF Nutrition Distributors, Inc. | Attn: Frank Fenimore | 200 Cascade Blvd | | | Milford | CT | 06460 | |
| 2.1922 | Lease Agreement | 49 months | Kearny Mesa West (San Diego), LLC | Attn: Terry Wachsner | 4700 Wilshire Boulevard | | | Los Angeles | CA | 90010 | |
| 2.1923 | Final Notice | Unknown | Kehe Distributors, LLC | | | | | | | | |
| 2.1924 | Employment Agreement | Unknown | Keiran Larkin S | | 5148 W Warner St | | | | AZ | 85043 | |
| 2.1925 | Employment Agreement | Unknown | Keith Butler Antoine | | 506 Rosemont Dr | | | | GA | 30032 | |
| 2.1926 | Employment Agreement | Unknown | Kelley Faulk T | | 1408 10th Ave Se | | | | FL | 33570 | |
| 2.1927 | Employment Agreement | Unknown | Kellie Mignoli Ann | | 10761 North Saratoga Dr | | | | FL | 33026 | |
| 2.1928 | Employment Agreement | Unknown | Kelly Kayla Nguyen | | 8398 West Denton Ln | | | | AZ | 85305 | |
| 2.1929 | Work for Hire Agreement | Unknown | Kelvin Hugo Velasquez | | 259 N. Union Ave | #106 | | Los Angeles | CA | 90026 | |
| 2.1930 | Contact Information Sheet | Unknown | Kenadi Brown | | 20 Santee Court | | | Durham | NH | 03824 | |
| 2.1931 | Employment Agreement | Unknown | Kenna Mikesell Nicole | | 1776 East Sierra Madre Ct | | | | AZ | 85296 | |
| 2.1932 | Employment Agreement | Unknown | Kenneth Chapman Andrew | | 3940 Appletree Dr | | | | FL | 33594 | |
| 2.1933 | Employment Agreement | Unknown | Kenneth Harris David | | 6153 N 89th Ave | | | | AZ | 85305 | |
| 2.1934 | Employment Agreement | Unknown | Kenneth Hartwick J | | 1535 Evening Spirit Ave | | | | NV | 89163 | |
| 2.1935 | Employment Agreement | Unknown | Kenneth Herrera | | 107-43 Inwood St | | | | NY | 11435 | |
| 2.1936 | Agreement | Unknown | Kenny Johansson | | | | | | | | |
| 2.1937 | Photographer Agreement | Unknown | Kenny Lavadia | | | | | Miami | FL | | |
| 2.1938 | Distributor Agreement | Unknown | K-Enterprises | Attn: Michael E. Welsh, President | 101 Commerce Dr | | | Danville | IN | 46122 | |
| 2.1939 | Employment Agreement | Unknown | Kenton Powell Dwayne | | 1477 Pheasant Run | | | | WI | 54017 | |
| 2.1940 | Exclusive Distribution Agreement (Hard Seltzer) | 3/1/2025 | Kentucky Eagle, Inc. | Attn: David Stubblefield, Vice President/General Manager | 2440 Innovation Drive | | | Lexington | KY | 40511 | |
| 2.1941 | Exclusive Distribution Agreement (Hard Seltzer) | 3/1/2025 | Kentucky Eagle, Inc. | c/o McBrayer PLLC | Attn: Stephen Amato | 201 E. Main Street | Suite 900 | Lexington | KY | 40507 | |
| 2.1942 | Indemnification Agreement | Unknown | Kerry Quebec | | | | | | | | |
| 2.1943 | Employment Agreement | Unknown | Keshaad Johnson Etrell | | 17544 W Hearn Rd | | | | AZ | 85388 | |
| 2.1944 | Lease Agreement | 60 Months | Ketone Labs, LLC | Attn: Tom Williams | 2157 Lincoln Street | | | Salt Lake City | UT | 84106 | |
| 2.1945 | Employment Agreement | Unknown | Kevin Conde | | 2829 SW 13th Ct | | | | FL | 33312 | |
| 2.1946 | Employment Agreement | Unknown | Kevin Dooley B | | 3501 Jepsen Dr # 3220 | | | | TX | 72364 | |
| 2.1947 | Employment Agreement | Unknown | Kevin Einsmann | | 1612 Allenton Ave | | | | FL | 33511 | |
| 2.1948 | Employment Agreement | Unknown | Kevin Foster Joseph | | 3010 West Yorkshire Dr | Apt 2009 | | | AZ | 85027- | |
| 2.1949 | Employment Agreement | Unknown | Kevin Hamilton Andre | | 14557 Zachary Dr South | | | | FL | 32218 | |
| 2.1950 | Employment Agreement | Unknown | Kevin Hooks Rhyne | | 218 West ArmiSuitead Dr | | | | MS | 39042 | |
| 2.1951 | Employment Agreement | Unknown | Kevin Kennedy Michael | | 7577 East Cale Granada | | | | CA | 92808 | |
| 2.1952 | Employment Agreement | Unknown | Kevin Koschier A | | 10105 N Silver Palm Dr | | | | FL | 33928 | |
| 2.1953 | Employment Agreement | Unknown | Kevin McGinnis David | | 5338 N 77th St | | | | AZ | 85250 | |
| 2.1954 | Employment Agreement | Unknown | Kevin Shelp | | 12395 61St Ln North | | | | FL | 33412 | |
| 2.1955 | Employment Agreement | Unknown | Kevin Thompson A | | 10619 W Clairmont Cir | | | | FL | 33321 | |
| 2.1956 | Distribution Agreement | At will | Keystone Distributing | | 3717 Paragon Drive | | | Columbus | OH | 43228 | |
| 2.1957 | DISTRIBUTION AGREEMENT | Unknown | Keystone Distributing | | 3717 Paragon Drive | | | Columbus | OH | 43228-9751 | |
| 2.1958 | Employment Agreement | Unknown | Kimber Thomson Leigh | | 230 S Cherrywood Dr #103 | | | | CO | 80026 | |
| 2.1959 | Employment Agreement | Unknown | Kimberly Ryder | | 201 S Hoskins Rd #214 | | | | NC | 28208 | |
| 2.1960 | Employment Agreement | Unknown | Kimberly Santore Jan | | 1778 NE 38th St | | | | FL | 33334 | |
| 2.1961 | Legal Services Agreement | Unknown | King Parret & Droste LLP | | 450 Newport Center Drive | Suite 500 | | Newport Beach | CA | 92660 | |
| 2.1962 | Employment Agreement | Unknown | Kira Lovas Marie | | 1130 North 2nd St | Apt 303 | | | AZ | 85004 | |
| 2.1963 | Beverage Production and Packaging Agreement | n/a | KJ Can (Singapore) Pte. Ltd | | 1014 Geylang East Avenue 3, | #06-234 | Geyland East Industrial Estate | | | 389729 | Singapore |
| 2.1964 | Employment Agreement | Unknown | Kleyber Valdes | | 2040 Northwest Flagler Terrace | Apt 2 | | | FL | 33125 | |
| 2.1965 | Research Agreement - Meltdown | n.a | Koach Sports and Nutrition | Jay R. Hoffman PhD | 415 Briggs Rd | | | Langhorne | PA | 19047 | |
| 2.1966 | Exclusive Distribution Agreement | 4/22/2026 | Koerner Distributor, Inc. | Attn: Jordan Koerner | 1601 Pike Avenue | | | Effingham | IL | 62401 | |
| 2.1967 | Exclusive Distribution Agreement (Hard Seltzer) | 1/20/2025 | Kohlfeld Distributing, Inc. | Attn: Courtland Kohlfeld | 4691 East Jackson Blvd. | | | Jackson | MO | 63755 | |
| 2.1968 | Container Supply Agreement | 12/31/2024 | Konings Drinks BV | | Teteringsedijk 227 | | | Breda | ME | | 4817 Netherlands |
| 2.1969 | CO-PACKING AGREEMENT | Auto-renewal | Krier Foods, Inc.("KFI") | | 551 Krier Lane | | | Random Lake | WI | 53075 | |
| 2.1970 | CO-PACKING AGREEMENT | Auto-renewal | Krier Foods,Inc. ("KFI") | | 551 Krier Lane | | | Random Lake | WI | 53075 | |
| 2.1971 | Employment Agreement | Unknown | Krista Owoc Marie | | 11807 SW 47th Ct | | | | FL | 33330- | |
| 2.1972 | Employment Agreement | Unknown | Kristen Oubre L | | 3242 West Acoma Dr | | | | AZ | 85053 | |
| 2.1973 | Vendor Agreement | N/A | Kroger | | | | | | | | |
| 2.1974 | Equipment Purchase Agreement - Not a Contract | Unknown | Krones, Inc. | CEO | 9600 South 58th St | | | Franklin | WI | 53132-6300 | |
| 2.1975 | Overhaul Agreement | Unknown | Krones, Inc. | | | | | | | | |
| 2.1976 | Distributor Agreement | Unknown | KW Beverage | | 825 Bluff Road | | | Columbia | SC | 29201 | |
| 2.1977 | Cooler Agreement | Unknown | Kwik Stop | | 700 S Federal Hwy | | | Ft. Lauderdale | FL | 33302 | |
| 2.1978 | Employment Agreement | Unknown | Kyle Kozlowski Andrew | | 8313 Solano Bay Loop | Apt 1531 | | | FL | 33635 | |
| 2.1979 | Employment Agreement | Unknown | Kyle Mabe Aaron | | 4026 West Saint Kateri Dr | | | | AZ | 85041 | |
| 2.1980 | Addendum to Distributor Agreement | Unknown | L & E Bottling Co., Inc. | | | | | | | | |
| 2.1981 | Distributor Agreement | Unknown | L&E Bottling Co., Inc. | | 3200 Mottman Road SW | | | Olympia | WA | 98512 | |
| 2.1982 | Distributor Agreement | Unknown | LaGrange Grocery Company | | 143 Busch Drive | | | LaGrange | GA | 30241 | |
| 2.1983 | Distributor Agreement | Unknown | Lake Beverage Corp. | Attn: Bernie Schroeder, President | 900 John Street | | | West Henrietta | NY | 14586 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1984 | Distributor Agreement | Unknown | Lakeshore Beverage LLC | Attn: Charles W. Hand | 400 N Elizabeth Street | | | Chicago | IL | 60624 | |
| 2.1985 | Employment Agreement | Unknown | Lamon Burkley Dewayne | | 8709 Flying Ranch Rd | | | | TX | 76134- | |
| 2.1986 | Distributor Agreement | Unknown | LaMonica Beverages , Inc. | Michael J. LaMonnica, Jr. | 4060 Rock Valley Parkway | | | Loves Park | IL | 61111 | |
| 2.1987 | Employment Agreement | Unknown | Lane Ora A | | 79 Southwest 12th St | Apt 3305 | | | FL | 33130 | |
| 2.1988 | Employment Agreement | Unknown | Lanice Davison Mechelle | | 7723 South 45th Ln | | | | AZ | 85339 | |
| 2.1989 | Employment Agreement | Unknown | Lanorris Drayton Louis | | 677 Northwest 42nd Ave | | | | FL | 33317 | |
| 2.1990 | Distributor Agreement | Unknown | LAPCO Inc. d/b/a Humboldt Beer Distributors | Attn: Scott Cooper, General Manager | 202 Commercial Street | | | Eureka | CA | 95501 | |
| 2.1991 | Employment Agreement | Unknown | Laron Turner William | | 7545 Oso Blanca Rd | Unit 3209 | | | NV | 89149 | |
| 2.1992 | Employment Agreement | Unknown | Larry Morillo Mendez J | | 6420 Northwest 102nd Path | Apt 303 | | | FL | 33178 | |
| 2.1993 | Employment Agreement | Unknown | Larry Thaxton Eugene | | 15310 West Evans Dr | | | | AZ | 85379 | |
| 2.1994 | Exclusive Distribution Agreement | 2/16/2025 | Larry's Distributing Co., Inc. | Attn: Tyson R. Gutschow | 3815 Playbird Road | | | Sheboygan | WI | 53083 | |
| 2.1995 | Independent Contractor's Agreement | 6 weeks | Laurel A. Decker, P.A. | Attn: Laurel A. Decker | 519 N D Street | | | Lake Worth | FL | 33460 | |
| 2.1996 | Employment Agreement | Unknown | Laurence Costa | | 5410 Marlatt St | | | | CA | 91752 | |
| 2.1997 | Subscription Order Form - Enterprise Plan | 12/8/2020 | Law360 | Paul Kevins | 111 West 19th Street, 5th Floor | | | New York | NY | 10011 | |
| 2.1998 | Employment Agreement | Unknown | Lawrence Blackwood John | | 2930 Sandwell Dr | | | | FL | 32792 | |
| 2.1999 | Employment Agreement | Unknown | Lawson Rivenbark Ray | | 5105 Flowes Store Rd | | | | NC | 28025 | |
| 2.2000 | Lease Agreement | 59 Months | LawToolBox | Attn: Will Gosnell | | | | | | | |
| 2.2001 | Pallet | Unknown | LawToolBox.com, Inc. | | | | | | | | |
| 2.2002 | Employment Agreement | Unknown | Lazaro Medina Revilla | | 2665 Havenwood Rd | | | | FL | 33415 | |
| 2.2003 | Distributor Agreement | Unknown | LDF Sales & Distributing, Inc. | Attn: Sandy Elliot | 10610 E 26th Circle North | | | Wichita | KS | 67226 | |
| 2.2004 | Employment Agreement | Unknown | Leda Lerida | | 6441 SW 20 Ct | | | | FL | 33023 | |
| 2.2005 | Disclosure Regarding Real Estate Agency Relationship | Unknown | Lee & Associates - Industry, Inc. | Attn: Ben Fukukura | | | | | | | |
| 2.2006 | Employment Agreement | Unknown | Lee Kindel B | | 544 Hartzell School Rd | | | | PA | 16123 | |
| 2.2007 | Independent Contractor Agreement | 2/1/2012 | Lee McCucheon aka Lee Priest | | PO Box 49 | | | Telerah | | 2320 | Australia |
| 2.2008 | Search Fee Agreement | Unknown | LegalSearch, Inc | | 510 East 85th Street | | | New York | NY | 10028 | |
| 2.2009 | Writer Agreement | Ongoing on an as needed basis as services are requred by the Company | Lem Taylor, Ph.D. | c/o Human Performance Laboratory Department of Exercise and Sport Science | University of Mary Hardin Baylor | UMHB Box 8010 | | Belton | TX | 76513 | |
| 2.2010 | Employment Agreement | Unknown | Leonardo Zuluaga | | 12374 Northwest 12th Ct | | | | FL | 33026 | |
| 2.2011 | Employment Agreement | Unknown | Lerby Sylvera David | | 1372 Avon Ln | Apt 210 | | | FL | 33068 | |
| 2.2012 | Employment Agreement | Unknown | Leroy Cobb | | 3201 Mendius Place | Unit 304 | | | FL | 34747 | |
| 2.2013 | Employment Agreement | Unknown | Levis Cordero | | 18620 NW 48th Pl | | | | FL | 33055 | |
| 2.2014 | Employment Agreement | Unknown | Leviticus Meymand Tomas | | 1512 Hollow Hill Dr | | | | TX | 77802 | |
| 2.2015 | Employment Agreement | Unknown | Lhaura Rodriguez | | 10825 Southwest 88th St | Apt 140 | | | FL | 33176 | |
| 2.2016 | Employment Agreement | Unknown | Lia Panzacchi Beatrice | | 1420 Brickell Bay Dr | Apt 104 | | | FL | 33131 | |
| 2.2017 | Employment Agreement | Unknown | Liana Roman | | 10717 Northwest 76th Ln | | | | FL | 33178 | |
| 2.2018 | Employment Agreement | Unknown | Liangxi Li | | 10371 NW 17th Ct | | | | FL | 33322 | |
| 2.2019 | General Release | Unknown | Lincoln Financial Media Company of Florida aka Waxy-Fm | | 20450 Northwest Second Avenue | | | Miami | FL | 33169 | |
| 2.2020 | Employment Agreement | Unknown | Lisa Fernandez Marie | | 1395 NE 33rd Ave 107 | | | | FL | 33033 | |
| 2.2021 | Pricing Agreement | Unknown | Livingston | | | | | | | | |
| 2.2022 | Client Service Agreement | Unknown | Livingston International Inc. | | 405 The West Mall | | | Toronto | ON | M9C 5K7 | Canada |
| 2.2023 | Employment Agreement | Unknown | Lizbeth Ruiz | | 1118 East 7th St | | | | AZ | 85203 | |
| 2.2024 | Exclusive Distribution Agreement (MIXX Hard Seltzer) | Unknown | Lloyd Distributing Company, Inc. | Attn: Rodney Edwards | 3705 Highway V | | | Rolla | MO | 65401 | |
| 2.2025 | Amendment to Exclusive Distribution Agreement | Unknown | Lloyd Distributing Company, LLC | | | | | | | | |
| 2.2026 | Employment Agreement | Unknown | Lloydlyn Garcon | | | | | | | | |
| 2.2027 | Exclusive Distribution Agreement (MIXX Hard Seltzer) | 4/1/2025 | Locher Bros., Inc. | Attn: Tim Hukriede | 18098 365th Avenue | | | Green Isle | MN | 55338 | |
| 2.2028 | Employment Agreement | Unknown | Logan Bean Patrick | | 501 Southeast 2nd St | Apt 1204 | | | FL | 33301 | |
| 2.2029 | Exclusive Distribution Agreement | 3 years | Logan Beverage | Leonard DelBaggio | 150 W 14th Street | | | Tyrone | PA | 16686 | |
| 2.2030 | Exclusive Distribution Agreement | 1/21/2024 | Logan Beverage, Inc. | Attn: Leonard DelBaggio | 150 W 14th St | | | Tyrone | PA | 16686 | |
| 2.2031 | Employment Agreement | Unknown | Logan Watson Michael | | 2850 University Square Dr | Unit 226 | | | FL | 33612 | |
| 2.2032 | Employment Agreement | Unknown | London Wilson Wayne | | 4337 Hedge Dr East | | | | FL | 33812 | |
| 2.2033 | Amendment to Exclusive Distribution Agreement | Unknown | Long Beverage, Inc. | | | | | | | | |
| 2.2034 | Statement of Work Proposal | Unknown | Longbow Advantage USA, Inc. | | 555 Briarwood Circle #118 | | | Ann Arbor | MI | | |
| 2.2035 | Employment Agreement | Unknown | Louceria Ford Sherrell | | 11121 Veterans Memorial Hwy | Lot 59 | | | GA | 30134 | |
| 2.2036 | Employment Agreement | Unknown | Lourdes Bansky | | 1844 Southwest 142nd Place | | | | FL | 33175 | |
| 2.2037 | Distributor Agreement | Evergreen | Love Bottling Company | | 3200 S 24th Street West | | | Muskogee | OK | 74402 | |
| 2.2038 | Employment Agreement | Unknown | Lu Li | | 252 Aspen Way | | | | FL | 33325 | |
| 2.2039 | Employment Agreement | Unknown | Lucas Hill Eugene | | 3580 Organ Church Rd | | | | NC | 28138 | |
| 2.2040 | Employment Agreement | Unknown | Lucero Alejo | | 5000 Southwest 148th Ave | | | | FL | 33331 | |
| 2.2041 | Exclusive Distribution Agreement (Hard Seltzer) | 1/28/2025 | Ludington Beverage Co. Inc | Attn: Rick Tyndall | 816 N Washington Ave. | | | Ludington | MI | 49431 | |
| 2.2042 | Exclusive Distribution Agreement | 3 years | Ludington Beverage Co. Inc. | Rick Tyndall | 816 N Washington Ave | | | Ludington | MI | 49431 | |
| 2.2043 | Fee Agreement | 30 Days | Ludwig & Associates | Bob Ludwig, President | 3003 Meadow View Ct | | | Harrison City | PA | 15636 | |
| 2.2044 | Employment Agreement | Unknown | Luis Garcia Lamas Miguel | | 8177 NW 8th St | Apt D3 | | | FL | 33126 | |
| 2.2045 | Employment Agreement | Unknown | Luis Reyes Velez Rafael | | 4053 Abbey Ct | | | | FL | 33844 | |
| 2.2046 | Employment Agreement | 3/10/2008 | Luis Rios | | | | | | | | |
| 2.2047 | Employment Agreement | Unknown | Luis Rodriguez Rafael | | 14440 SW 51St St | | | | FL | 33175 | |
| 2.2048 | Employment Agreement | Unknown | Luis Villarreal Carlos | | 4621 West Ellis St | | | | AZ | 85339 | |
| 2.2049 | Employment Agreement | Unknown | Luis Villarreal Jr Carlos | | 4522 North 15th Ave | | | | AZ | 85015 | |
| 2.2050 | Photographer Agreement | Unknown | Luis Villegas | | 22429 Thousand Pines Lane | | | Boca Raton | FL | 33428 | |
| 2.2051 | Employment Agreement | Unknown | Luisa Benjumea F | | 8498 Telfair Dr 124 | | | | FL | 34747 | |
| 2.2052 | ADDENDUM TO SETTLEMENT AGREEMENT | Unknown | Lukas J. Fischer | | | | | | | | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2053 | Employment Agreement | Unknown | Luke Chop William | | 2850 University Square Dr | Room 478C | | | FL | 33612 | |
| 2.2054 | Employment Agreement | Unknown | Luke Locascio Joseph | | 7001 NW 5th St | | | | FL | 33317 | |
| 2.2055 | Employment Agreement | Unknown | Luke Short Charles Toan | | 1428 South Terrace Rd | | | | AZ | 85281 | |
| 2.2056 | Employment Agreement | Unknown | Luz Morales Johanna | | 14831 Southwest 18th St | | | | FL | 33027 | |
| 2.2057 | Employment Agreement | Unknown | Luz Rodriguez | | 402 SW 74th Ave | | | | FL | 33068 | |
| 2.2058 | Employment Agreement | Unknown | Lysnel Petit Frere | | 551 NW 42nd Ave 606 | | | | FL | 33317 | |
| 2.2059 | Distributor Agreement | Unknown | M & C Beverage, Inc | Carter Mollgaard | 419 North 9th Street | | | Miles City | MT | 59301 | |
| 2.2060 | Distributor Agreement | Unknown | M. Price Distributing, LLC | Chance Price | One Budweiser Street | | | Hampton | VA | 23661 | |
| 2.2061 | Distributor Agreement | Unknown | M.K. Distributors, Inc. | Attn: Nick Makris | 310 South Linden Street | | | Pine Bluff | AR | 71601 | |
| 2.2062 | Sponsorship Agreement | 6/1/2011 | Mac's Convenience Stores | | | | | | | | |
| 2.2063 | Employment Agreement | Unknown | Madeline Dellinger Elizabeth | | 722 Bryson Way | | | | TX | 76092 | |
| 2.2064 | Employment Agreement | Unknown | Madeline Hubbard Grace | | 128 Mesa Dr | | | | TN | 37615 | |
| 2.2065 | DISTRIBUTOR AGREEMENT | Unknown | Made-Rite Company | Les Rickett | 315 East Industrial Boulevard | | | Longview | TX | | |
| 2.2066 | Distributor Agreement | Unknown | Madison Bottling Company | Scot Roth | 2369 Hwy 40 | | | Madison | MN | 56256 | |
| 2.2067 | Employment Agreement | Unknown | Madison Holmes Lee | | 7170 Barton Creek Ct | | | | NV | 89113 | |
| 2.2068 | Employment Agreement | Unknown | Maikel Contreras Rojas J | | 11665 SW 17th St | Bldg 172 | | | FL | 33025- | |
| 2.2069 | Exclusive Distribution Agreement (Hard Seltzer) | 1/28/2025 | Main Beverage | Attn: Dave Niewiadomski | 202 S. Lansing | | | Owosso | MI | 48867 | |
| 2.2070 | Exclusive Distribution Agreement | 3 years | Main Beverage Co. | Dave Niewiadowski | 202 S. Lansing | | | Owosso | MI | 48867 | |
| 2.2071 | Exclusive Distribution Agreement (Hard Seltzer) | 9/2/2025 | Maine Distributors, Inc. | Attn Douglas Solman, President | 5 Coffey Street | | | Bangor | ME | 04401 | |
| 2.2072 | Residential Lease Agreement | 1/31/2014 | Makasa Covin | | 1474 Nena Hills Ct. | | | Tallahassee | FL | 32304 | |
| 2.2073 | Employment Agreement | Unknown | Makenzie Wiemer Taylor | | 5515 East 5th St | | | | OK | 74112 | |
| 2.2074 | Employment Agreement | Unknown | Malcolm Green Rashad | | 2324 W Scissortail Ct | | | | NV | 89084 | |
| 2.2075 | Statement of Service Terms | At will | Managed Mobile, Inc. | | 1901 Nancita Circle | | | Placentia | CA | 92870 | |
| 2.2076 | Employment Agreement | Unknown | Manijt Gill S | | 19512 SW 53rd St | | | | FL | 33029 | |
| 2.2077 | Employment Agreement | Unknown | Manuel Fraijo | | 8002 W Orange Dr | | | | AZ | 85303- | |
| 2.2078 | Employment Agreement | Unknown | Manuel Gallardo A | | 7803 Northwest 194th St | | | | FL | 33015 | |
| 2.2079 | Distributor Agreement | Unknown | Maple City Ice Co., Inc. | Attn: John P. Hipp | 371 Cleveland Road | | | Norwalk | OH | 44857 | |
| 2.2080 | Distributor Agreement | Unknown | Maple City IceCo., Inc. | John P. Hipp | 371 Cleveland Road | | | Norwalk | OH | 44857 | |
| 2.2081 | Employment Agreement | Unknown | Marc Bower Edward | | 18133 North Cook Dr | | | | AZ | 85138 | |
| 2.2082 | Power of Attorney for Acts Before Invima | Until terminated in writing | Marc J. Kesten, Esq. | | | | | | | | |
| 2.2083 | Exclusive Distribution Agreement | 3 years | Marchetti Distributing Co., Inc. | JoAnn L. Jorgensen | 700 Emeline Street | | | Sault Ste. Marie | MI | 49783 | |
| 2.2084 | Exclusive Distribution Agreement (Hard Seltzer) | 1/31/2025 | Marchetti Distributing Company Inc. | Attn: JoAnn L. Jorgensen | 700 Emeline Street | | | Sault Ste. Marie | MI | 49783 | |
| 2.2085 | Employment Agreement | Unknown | Marckel Bell L | | 422 Tala Dr Sw | | | | NC | 28027 | |
| 2.2086 | Engagement Letter | Unknown | Marcus, Clegg & Mistretta | | One Canal Plaza | Suite 600 | | Portland | ME | 04101 | |
| 2.2087 | Employment Agreement | Unknown | Margaret Sycalik Elizabeth | | 4406 Feagan St | Unit A | | | TX | 77007 | |
| 2.2088 | Employment Agreement | Unknown | Maria Corona Angeles | | 574 Southwest 183rd Way | | | | FL | 33029 | |
| 2.2089 | Employment Agreement | Unknown | Maria De Leon A | | 3513 Salzedo St | | | | FL | 33134 | |
| 2.2090 | Employment Agreement | Unknown | Maria Demiranda Alejandra | | 25080 Southwest 107th Ave | | | | FL | 33032 | |
| 2.2091 | Employment Agreement | Unknown | Maria Diaz Guadalupe | | 7906 West Cavalier Dr | | | | AZ | 85303 | |
| 2.2092 | Contact Information Sheet | Unknown | Maria Duggins | | 4130 Heyward Place | | | Indianapolis | IN | 46250 | |
| 2.2093 | Employment Agreement | Unknown | Maria Morales Camila | | 1480 Northwest North River Dri | Apt 609 | | | FL | 33125 | |
| 2.2094 | Employment Agreement | Unknown | Maria Solis Del Pilar | | 13279 Northwest 5th St | | | | FL | 33325 | |
| 2.2095 | Employment Agreement | Unknown | Maribel Flecha | | 3265 Countryside View Dr | | | | FL | 34772 | |
| 2.2096 | Employment Agreement | Unknown | Maricarmen Rozas | | 14821 SW 54th St | | | | FL | 33027 | |
| 2.2097 | Employment Agreement | Unknown | Marice Pomo | | 8421 Sheraton Dr | | | | FL | 33025 | |
| 2.2098 | Writer Agreement | Ongoing on an as needed basis as services are requred by the Company | Marie Spano | | 2244 Parkview Court | | | Atlanta | GA | 30318 | |
| 2.2099 | Photographer Agreement | Unknown | Marina Yarullina | | 201 178th Dr | Apt 5Q | | Sunny Isles | FL | | |
| 2.2100 | Employment Agreement | Unknown | Mario Arauz | | 19515 NW 55 Cir Pl | | | | FL | 33055 | |
| 2.2101 | Employment Agreement | Unknown | Mario Gelig Alvarado | | 12418 West Monroe St | | | | AZ | 85323 | |
| 2.2102 | Employment Agreement | Unknown | Mario Guerrero | | 436 North Bellflower Blvd | Apt 118 | | | CA | 90814 | |
| 2.2103 | Employment Agreement | Unknown | Mario Quagliatta III Gustavo | | 12761 Southwest 20th Street | | | | FL | 33175 | |
| 2.2104 | CONTACT INFORMATION SHEET | Unknown | Marissa Carpera | | | | | | | | |
| 2.2105 | Employment Agreement | Unknown | Marissa Garcia A | | 3958 Devenshire Ct | | | | FL | 33073 | |
| 2.2106 | Agreement | Unknown | Mark Dunnett | | | | | | | | |
| 2.2107 | Employment Agreement | Unknown | Mark Euceda Anthony | | 5442 Pomona Blvd | | | | CA | 90022 | |
| 2.2108 | Employment Agreement | Unknown | Mark Fagan W. | | 4649 Gillespie Ln | | | | FL | 33567 | |
| 2.2109 | Distributor Agreement | Unknown | Markstein Beverage Co. of Sacramento | Hayden Markstein | 60 Main Avenue | | | Sacramento | CA | 95838 | |
| 2.2110 | Addendum to Distributor Agreement | Unknown | Markstein Sales Company | | | | | | | | |
| 2.2111 | Employment Agreement | Unknown | Marlisse Garcia Angel | | 6257 Shore PiNE Ct | | | | CA | 91739 | |
| 2.2112 | Employment Agreement | Unknown | Marlon Mais Olando | | 9520 Northwest 9th Ct | | | | FL | 33324 | |
| 2.2113 | Addendum for commercial Ford van lease agreement | 12/1/2015 | Maroone Ford of Margate | | 5401 West Copans Road | | | Margate | FL | 33063 | |
| 2.2114 | Commercial Ford Van lease agreement | 8/19/2015 | Maroone Ford of Margate | | 5401 West Copans Road | | | Margate | FL | 33063 | |
| 2.2115 | Retail Purchase Agreement | 4/23/2013 | Maroone Ford of Margate | | 5401 West Copans Rd | | | Margate | FL | 33063 | |
| 2.2116 | Distributor Agreement | Unknown | Marsala Beverage Limited Partnership | Attn: Damon Marsala, President | 825 Stone Avenue | | | Monroe | LA | 71201 | |
| 2.2117 | Employment Agreement | Unknown | Martin Pillmajer | | | | | | | | |
| 2.2118 | Employment Agreement | Unknown | Martino Montalto J | | 39852 Bridgeview St | | | | MI | 48045 | |
| 2.2119 | Employment Agreement | Unknown | Marvin D. Purvis | | | | | | | | |
| 2.2120 | Employment Agreement | Unknown | Mary Hinson Deese | | 15928 White St | Apt 207 | | | NC | 28278 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2121 | Employment Agreement | Unknown | Mary Perkins Lynne | | 590 Brinkburn Point Ave | | | | NV | 89178 | |
| 2.2122 | Employment Agreement | Unknown | Mary Winter Kate | | 2669 Michael Ct Northeast | | | | OR | 97305 | |
| 2.2123 | ADDENDUM TO DISTRIBUTOR AGREEMENT | Unknown | Matagrano, Inc. | | | | | | | | |
| 2.2124 | Employment Agreement | Unknown | Mathias Pedersen Brix | | 4305 Laurel Ridge Cir | | | | FL | 33331 | |
| 2.2125 | Distributor Agreement | Unknown | Matrix-Exclusive Beverage | | 154 Marine St. | | | | Farmingdale | NY | 11735 | |
| 2.2126 | Consent and Release for Use of Likeness | Unknown | Matthew Acton | | 26 Prentice Rd | | | | Central Islip | NY | 11722 | |
| 2.2127 | Employment Agreement | Unknown | Matthew Buswell Wayne | | 200 E Alessandro #71 | | | | CA | 92508 | |
| 2.2128 | Employment Agreement | Unknown | Matthew Camp | | 851 Briargrove Ave | | | | FL | 33837 | |
| 2.2129 | Employment Agreement | Unknown | Matthew Cox Tyson | | 106 Greenbriar | | | | SC | 29302 | |
| 2.2130 | Employment Agreement | Unknown | Matthew Fearneyhough Len | | 2754 Greenbrier Dr | | | | TN | 37312 | |
| 2.2131 | Employment Agreement | Unknown | Matthew Garza | | 605 Bunting Ave | | | | CO | 80817- | |
| 2.2132 | Employment Agreement | Unknown | Matthew Lotterman E | | 600 Fairbanks Ct | Unit 2507 | | | IL | 60611 | |
| 2.2133 | Employment Agreement | Unknown | Matthew Malone David | | 513 Niagara Falls Dr | | | | TX | 75409 | |
| 2.2134 | Employment Agreement | Unknown | Matthew Phillips Allen | | 3042 Southwest Indian Place | | | | OR | 97756 | |
| 2.2135 | Employment Agreement | Unknown | Matthew Tomlinson R | | 3003 EaSuitern Ave | | | | MD | 21224 | |
| 2.2136 | Employment Agreement | Unknown | Matthew Wolov Blake | | 4710 Pin Oaks Cir | | | | TX | 75032 | |
| 2.2137 | Employment Agreement | Unknown | Mauricio Gonzalez-Maya Andres | | 3842 San Simeon Cir | | | | FL | 33331 | |
| 2.2138 | Distributor Agreement | Unknown | Maverick Distribution LLC | Attn: Tim Thomas | 1322 E Harman Ave | | | Omaha | NE | 68110 | |
| 2.2139 | ADDENDUM TO DISTRIBUTOR AGREEMENT | Unknown | Maverick Distribution, LLC | | | | | | | | |
| 2.2140 | Standard Vendor Terms and Conditions for Products | 12/31/2016 | Maverick, Inc. | Attn: Mark Keller | 880 W. Center Street | | | North Salt Lake | UT | 84054 | |
| 2.2141 | Customer Development Agreement | Auto-renewal | Maverik, Inc. | | 880 West Center Street | | | North Salt Lake | UT | 84054 | |
| 2.2142 | Credit Application | Unknown | MayPro | | 2975 Westchester Avenue | | | Purchase | NY | 10577 | |
| 2.2143 | Distributor Agreement | Unknown | McCraith Beverages Inc | Chad McCraith | 20 Burrstone Road | | | New York Mills | NY | 13417 | |
| 2.2144 | Exclusive Distribution Agreement (MIXX Hard Seltzer) | 8/17/2025 | Mccraith Beverages, Inc. | Attn: Chad McCraith | 20 Burrstone Road | | | New York Mills | NY | 13417 | |
| 2.2145 | Supplier Agreement | Unknown | McLane Company, Inc. | | 4747 McLane Parkway | | | Temple | TX | 76504 | |
| 2.2146 | Letter re: Nationwide Distribution of Products by McLane Distributing | Unknown | McLane Distributing | Attn: Teresa Voelter | 4747 McLane Pkwy | | | Temple | TX | 76504 | |
| 2.2147 | Distributor Agreement | Unknown | McQuade Distributing Co., Inc. | Attn: Shannon McQuade-Ely | 1150 Industrial Dr | | | Bismarck | ND | 58501 | |
| 2.2148 | Purchase Agreement and Joint Escrow Instructions | Unknown | MDL Group | Attn: Jarrad Katz | 5960 S. Jones Blvd | | | Las Vegas | NV | | 89118 |
| 2.2149 | Purchase Agreement and Joint Escrow Instructions | Unknown | MDL Group | Attn: Jarrad Katz | 5960 S. Jones Blvd | | | Las Vegas | NV | | 89118 |
| 2.2150 | Equipment Lease | 1/18/2008 | Meadwestvaco Packaging Systems LLC | | 1040 West Marietta Street, NW | | | | | | |
| 2.2151 | AGREEMENT | 9/23/2019 | Medium Rare Live, LLC | | 280 Park Ave South | 4M | | New York | NY | 10010 | |
| 2.2152 | Employment Agreement | Unknown | Megan Owoc | | 1721 SW 131 Terrace | | | | FL | 33325 | |
| 2.2153 | Employment Agreement | Unknown | Melissa Malonson Ann | | 12911 West Central St | | | | AZ | 85374 | |
| 2.2154 | Engagement Letter | Unknown | Melville Law | Attn: Marc Kesten | 101 NE 3rd Avenue | Suite 1500 | | Fort Lauderdale | FL | 33301 | |
| 2.2155 | Employment Agreement | Unknown | Mercedes Goldseth Dawn | | 86607 Illusive Lake Crt | | | | FL | 32097 | |
| 2.2156 | Commercial Lease Agreement | 7/1/2018 | MERCPL, LLC | c/o Treasure Coast Commercial Real Estate, Inc. | Attn: Pamela Delgado-Burt | PO Box 899 | | Stuart | FL | 34995 | |
| 2.2157 | CONSENT TO ADVISORY REFERRAL | Unknown | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | | | | | | | | |
| 2.2158 | Exclusive Distribution Agreement | 3 years | Mervenne Beverage, Inc. | Jim Permesang | 4209 M 40 | | | Holland | MI | 49423 | |
| 2.2159 | Distributor Agreement | Unknown | Mesa Distributing Co., Inc. | Nick Gagliardi, President | 8870 Liquid Court | | | San Diego | CA | 92121 | |
| 2.2160 | Retainer and Agreement | 1 Year | Metavantage Science, Inc. | | | | | | | | |
| 2.2161 | Distributor Agreement | Unknown | Metro Beverage of Philadelphia, Inc. | | 455 Dunksferry Rd | | | Bensalem | PA | 19020 | |
| 2.2162 | Employment Agreement | Unknown | Michael Carrion | | 3195 Coral Ridge Dr | | | | FL | 33065 | |
| 2.2163 | Employment Agreement | Unknown | Michael Cloutier J | | 31 Temple Dr | | | | MA | 1844 | |
| 2.2164 | Employment Agreement | Unknown | Michael Delgiudice | | 4703 South Saint Brides Cir | | | | FL | 32812 | |
| 2.2165 | Employment Agreement | Unknown | Michael Diaz II E | | 9860 Sheridan St | Apt 101 | | | FL | 33024 | |
| 2.2166 | Employment Agreement | Unknown | Michael Gilmer Lee | | 4592 S Point Rd | | | | CA | 95619 | |
| 2.2167 | Employment Agreement | Unknown | Michael Greer Christopher | | 3700 Northeast Akin Cir | Unit B | | | MO | 64064 | |
| 2.2168 | Employment Agreement | Unknown | Michael Kennedy L | | 1727 W CatherINE Dr | | | | CA | 92801 | |
| 2.2169 | Employment Agreement | Unknown | Michael Long Anthony | | 504 Early Wyne Dr | | | | KY | 40071 | |
| 2.2170 | Employment Agreement | Unknown | Michael McKnight J | | 605 Ave H | | | | FL | 33483 | |
| 2.2171 | Employment Agreement | Unknown | Michael Monahan J | | 2970 Oakland Dr | | | | FL | 32043 | |
| 2.2172 | Employment Agreement | Unknown | Michael O'Rielly Eugene | | 15218 South 42nd St | | | | AZ | 85044 | |
| 2.2173 | Talent Endorsement Agreement | 7/24/2018 | Michael Pouncey | | 15193 SW 35th St | | | Davie | FL | 33331 | |
| 2.2174 | Employment Agreement | Unknown | Michael Prange L | | 5636 N Rogers Ave | | | | IL | 60646 | |
| 2.2175 | Employment Agreement | Unknown | Michael Renick Wesley | | 656 Desert Passage St | | | | NV | 89002 | |
| 2.2176 | Employment Agreement | Unknown | Michael Sayih Paul | | 1119 Northwest 143rd Ave | | | | FL | 33028 | |
| 2.2177 | Employment Agreement | Unknown | Michael Spadea Dominick | | 5187 College Ave | | | | CA | 92115 | |
| 2.2178 | Employment Agreement | Unknown | Michael Tate Raymond | | 1019 Enfilar Ln | | | | TX | 76017- | |
| 2.2179 | Employment Agreement | Unknown | Michael Tripp II B | | 1600 N Park Dr | | | | FL | 33326- | |
| 2.2180 | Employment Agreement | Unknown | Michael Watson Ray | | 3848 Aspen Leaf Dr | | | | FL | 33436 | |
| 2.2181 | Employment Agreement | Unknown | Michael Weddel J | | 6731 Grace Hammock Rd | | | | FL | 34773 | |
| 2.2182 | Employment Agreement | Unknown | Michael Woods Winston | | 3764 Sedgewick St Sw | | | | NC | 28027 | |
| 2.2183 | Employment Agreement | Unknown | Michael Zmerzlikar Anthony | | 4895 Summit View Dr | | | | CA | 95623 | |
| 2.2184 | Employment Agreement | Unknown | Michelle Castaneda Ruby | | 7565 Blanchard Ave | | | | CA | 92336 | |
| 2.2185 | Employment Agreement | Unknown | Michelle Gardner M | | 9521 Stanley Ln | | | | FL | 33321 | |
| 2.2186 | Exclusive Distribution Agreement | 3/8/2025 | Mid-State Beverage Co. | Attn: Theodore Weiss | 1805 East Third Street | | | Williamsport | PA | 17701 | |
| 2.2187 | Employment Agreement | Unknown | Miguel Aguilar | | 27480 Cherry Creek Dr | | | | CA | 91354 | |
| 2.2188 | Employment Agreement | Unknown | Miguel Barajas Wenceslao | | 16428 Ruby Lake | | | | FL | 33331 | |
| 2.2189 | Employment Agreement | Unknown | Miguelina Santana A | | 3323 Northwest 79th Way | | | | FL | 33024 | |
| 2.2190 | Distributor Agreement (Exclusive - TX) | Unknown | Mike Hopkins Distributor Company, Inc | | | | | | | | |
| 2.2191 | DISTRIBUTOR AGREEMENT | Unknown | Mike Hopkins Distributor Company, Inc. | Mike Hopkins | P.O. Box 1919 | | | Brenham | TX | 77834 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2192 | Contract Broker Commission Agreement | Auto-renewal | Mike Sullivan Sales Company | Attn: Mark Sullivan | 1674 East Cliff Road | | | Burnsville | MN | 55337 | |
| 2.2193 | Employment Agreement | Unknown | Milad Abramov | | 420 Queens Rd | Unit 10 | | NC | 28207 | | |
| 2.2194 | Process and Protocol for Plainview Milk Products Global Settlement | Unknown | Milk Specialties Company dba Milk Specialties Global | | Flying Cloud Drive | Suite 500 | | Eden Prairie | MN | 55344 | |
| 2.2195 | Settlement Agreement | 10/1/2015 | Milk Specialties Company dba Milk Specialties Global | | | | | | | | |
| 2.2196 | Settlement Agreement | Unknown | Milk Specialties Company dba Milk Specialties Global | | Flying Cloud Drive | Suite 500 | | Eden Prairie | MN | 55344 | |
| 2.2197 | Settlement Agreement and Mutual Limited Release | Unknown | MilkSpecialties Company | c/o Ehrenstein Charbonneau Calderin | Attn: Michael D. Ehrenstein & Latasha N. Johnson | 501 Brickell Key Drive, Suite 300 | | Miami | FL | 33131 | |
| 2.2198 | Settlement Agreement and Mutual Limited Release | Unknown | MilkSpecialties Company | c/o Ice Miller LLP | Alan G. Starkoff & Steven D. Forry | 250 West Street | | Columbus | OH | 43215 | |
| 2.2199 | Sals Contract Agreement | Unknown | Mill Haven Foods, LLC | | 211 Leer St | PO Box 132 | | New Lisbon | WI | 53950 | |
| 2.2200 | Settlement Agreement | Unknown | Mill Haven Foods, LLC | | | | | | | | |
| 2.2201 | Settlement Agreement and Release | Unknown | Millennium Media, LLC | | 3 Chaser Court | | | Holmdel | NJ | 07733 | |
| 2.2202 | Sales Representative Agreement | Auto-renewal | Mina, Inc. | Peter Boutros, President | 19 Veterans Way | | | Edgewater | NJ | 07020 | |
| 2.2203 | Services Agreement | Unknown | MindFire Internet Solutions, Inc | | 30 Corporate Park | Suite 301 | | Irvine | CA | 92606 | |
| 2.2204 | Distributor Agreement | Unknown | Mission Beverage Company | Attn: Doug Yingling, President | 550 South Mission Road | | | Los Angeles | CA | 90033 | |
| 2.2205 | Distributor Agreement | Evergreen | Missouri Eagle LLC. | | 242 Hwy MM | | | Lebanon | MO | 65536 | |
| 2.2206 | Exclusive Distribution Agreement (Hard Seltzer) | Unknown | Mitchell Beverage Of Maryland, LLC | c/o Chesapeake Beverage Company | 10000 Franklin Square Drive | | | Nottingham | MD | 21236 | |
| 2.2207 | Distributor Agreement | Evergreen | Mitchell Distributing | | 100 James E. Chaney Drive | | | Meridian | MS | 39307 | |
| 2.2208 | Exclusive Distribution Agreement | 8/2/2025 | Mitchell Distributing Company, Inc. | | 100 49th Ave | | | Meridian | MS | 39307 | |
| 2.2209 | Distributor Agreement | Unknown | MLF Group, LLC | | 86776 McVay Highway | | | Eugene | OR | 97405 | |
| 2.2210 | Distributor Agreement (Exclusive - OR) | Unknown | MLF Group, LLC. | | | | | | | | |
| 2.2211 | Release Agreement | Unknown | Mockler Beverage Company | Attn: Timothy E. Mockler | | | | | | | |
| 2.2212 | Distributor Agreement | Unknown | Mockler Beverage Company, ALP | Patrick Mockler, President | 11811 Reiger Road | | | Baton Rouge | LA | 70809 | |
| 2.2213 | Termination & Release Agreement | 10/8/2020 | Modrall Sperling on behalf of Premier Distributing Company | | 500 Fourth Stree NW | | | Albuquerque | NM | 87102 | |
| 2.2214 | Employment Agreement | Unknown | Moises Campos Batista | | 1700 Mindanao Dr  907 | | | FL | | 32246 | |
| 2.2215 | Photographer Agreement | Unknown | Moments Media | | 9361 SW 34th St | | | Miami | FL | | |
| 2.2216 | Employment Agreement | Unknown | Monica Lara Marie | | 8438 North 54th Dr | | | AZ | | 85302 | |
| 2.2217 | Employment Agreement | Unknown | Monica Schlosser | | 11570 Gorham Dr | | | FL | | 33026 | |
| 2.2218 | Employment Agreement | Unknown | Morgan Spencer Gage | | 7810 N 14th Place #1028 | | | AZ | | 85020 | |
| 2.2219 | DISTRIBUTOR AGREEMENT | Unknown | Morris Distributing | Ron Morris, President | 454 Payran Street | | | Petaluma | CA | 94952 | |
| 2.2220 | Distributor Agreement (Exclusive - CA) | Unknown | Morris Distributing Co., Inc. | | | | | | | | |
| 2.2221 | Attorney-Client Fee Agreement | Unknown | Morris Polich & Purdy LLP | | | | | | | | |
| 2.2222 | Employee Loan Agreement | Unknown | Morseen Lindsay | | 5891 NW 16th Court | | | Sunrise | FL | 33313 | |
| 2.2223 | Letter re: Amendment to Distributor Agreement | Unknown | Mountain Eagle Inc. | Attn: William J. Rucker Jr | | | | | | | |
| 2.2224 | Distributor Agreement | Unknown | Mountain State Beverage | | 300 Grienbrier Road | | | Summersville | WV | 26651 | |
| 2.2225 | Exclusive Distribution Agreement | 5/6/2025 | Mountain State Beverage, Inc. | Attn: Scott Parkes, General Manager | | | | | | | |
| 2.2226 | DISTRIBUTOR AGREEMENT | May, 2008. | MountainWest Distributing, Inc. d/b/a Mountain West - AZ | | | | | | | | |
| 2.2227 | 2021 Prisma Half Marathon Sponsorship | Unknown | Mountains to Main Street Half Marathon | | | | | | | | |
| 2.2228 | Letter re: Settlement Agreement - Final Payment | Unknown | Mr. Ritu | | 162 Savage Drive | | | Cambridge | Ontari o | N1T1SF | Canada |
| 2.2229 | Employment Agreement | Unknown | Muinda Royal | | 7820 NW 45th St | | | FL | | 33351 | |
| 2.2230 | Distributor Agreement | Evergreen | Mullally Distributing Comnpany | | 1401 Martin Street | | | Cuba | MO | 65435 | |
| 2.2231 | BEVERAGE AGREEMENT | 7/22/2020 | Murphy Oil USA, Inc. | Merchandise Legal | 200 Peach Street | | | El Dorado | AR | 71730 | |
| 2.2232 | Distributor Agreement (Exclusive) | Unknown | Mussetter Distributing | | | | | | | | |
| 2.2233 | Exclusive Distribution Agreement | 1/27/2025 | Muxe Distributing Co. | Attn: Jeff Paolina, President | 5120 Guernsey St | | | Bellaire | OH | 43906 | |
| 2.2234 | Employment Agreement | Unknown | Myrlande Boni Ulysse | | 3820 Hunt Rd | Unit 204 | | FL | | 33614 | |
| 2.2235 | Amendment to Exclusive Distributor Agreement | Unknown | n/a | | | | | | | | |
| 2.2236 | Distributor Agreement RDLN Form | Unknown | n/a | | | | | | | | |
| 2.2237 | USFDA Consumer Complaint/Injury Report | Unknown | n/a | | | | | | | | |
| 2.2238 | Employment Agreement | Unknown | Nairobi Erby | | 8107 North 31St Dr | Apt 8107 | | AZ | | 85051 | |
| 2.2239 | Employment Agreement | Unknown | Nancy Torres | | 9701 Johnson St  209 | | | FL | | 33024 | |
| 2.2240 | Letter Agreement for Return of Bang | Unknown | Naskorsports Bv | Attn: Eugene Scholl | Trappistenweg 8 | | | Venlo | | 5928 LM | The Netherlands |
| 2.2241 | Employment Agreement | Unknown | Natalia Carreno | | 65 Southwest 12th Ave | Apt 508 | | FL | | 33442 | |
| 2.2242 | Employment Agreement | Unknown | Natalie Cabrera Ann | | 5482 West 20th Ave | | | FL | | 33016 | |
| 2.2243 | Employment Agreement | Unknown | Natalie Estevez L | | 5440 NW 182nd St | | | FL | | 33055 | |
| 2.2244 | Employment Agreement | Unknown | Nathaniel Russell S | | 485 RidgestoNE Dr | | | TN | | 37064 | |
| 2.2245 | Exclusive Distribution Agreement | 8/18/2025 | National Distributors, Inc. | Attn: Time Longstaff | 116 Wallace Avenue | | | South Portland | ME | 04106 | |
| 2.2246 | Agreement | Unknown | Natural Alternatives International, Inc. | | | | | | | | |
| 2.2247 | Exclusive Distribution Agreement | Unknown | Nauser Beverage Company | Attn: Greg Nauser | 6000 Paris Rd | | | Columbia | MO | 65202 | |
| 2.2248 | Group and Social Event Terms & Conditions | Unknown | Nautilus Hotel | | 1825 Collins Ave | | | Miami Beach | FL | 33139 | |
| 2.2249 | Employment Agreement | Unknown | Nayla Norton Nicole | | 2532 Pointe Marle Dr | | | NV | 89044 | | |
| 2.2250 | Employment Agreement | Unknown | Nefertia Jones | | 570 Northwest 102nd Ave | | | FL | | 33026 | |
| 2.2251 | Employment Agreement | Unknown | Neftaly Guevara Efrain | | 9968 Arleta Ave | | | CA | 91331 | | |
| 2.2252 | Employment Agreement | Unknown | Neiko Paolino J | | 1115 Davenport Bridge Ln | Unit 308 | | FL | | 33511 | |
| 2.2253 | Employment Agreement | Unknown | Nelson Jimenez | | 5169 NW Wisk Fern Cir | | | FL | | 34986 | |
| 2.2254 | Employment Agreement | Unknown | Nelson Morinvil | | 820 SW 10th St  2 | | | FL | | 33060 | |
| 2.2255 | Engagement Letter | Unknown | Nelson Mullins | | One Post Office Square, 30th Floor | | | Boston | MA | 02109 | |
| 2.2256 | Exclusive Distribution Agreement | 11/23/2025 | Nemont Beverage Corporation | Attn: Cole Redfield | | | | | | | |
| 2.2257 | Employment Agreement | Unknown | Neriien Joseph Leslie | | 4914 6th St West | | | FL | | 33973 | |
| 2.2258 | Distributor Agreement | Unknown | Nevada Beverage Company | Attn Henry Dominguez, Co-Owner and CEO | 3940 W Tropicana Avenue | | | Las Vegas | NV | 89103 | |
| 2.2259 | DISTRIBUTOR AGREEMENT | Unknown | New Age Distributing, Inc. | Don Franz | 1400 East 28th Street | | | Little Rock | AR | 72206 | |
| 2.2260 | Exclusive Distribution Agreement | 6/1/2025 | New Hampshire Distributors, LLC | Attn: Christopher A. Brown, President & CEO | 65 Regional Drive | | | Concord | NH | 03301 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 33 of 44

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2261 | Distributor Agreement | Unknown | New West Distributing, Inc. | Attn: Jim Brant, General Manager | 325 E Nugget Avenue | | | Sparks | NV | 89432 | |
| 2.2262 | Temporary Staffing Service Agreement | Unknown | Nexem Staffing, Inc. | | 4100 MacArthur Blvd | #150 | | | | | |
| 2.2263 | NFL Collecive Bargaining Agreement | Last day of the 2030 League Year | NFL Players Association | Attn: Mark Levin | 63 Game Upshaw Place | 1133 20th Street NW | | Washington | DC | 20036 | |
| 2.2264 | Employment Agreement | Unknown | Nicholas Bridgwood Miles | | 111 Hamilton St | | | | MA | 1007 | |
| 2.2265 | Employment Agreement | Unknown | Nicholas Chavez Andrew | | 509 Lynne Dr | | | | TX | 75052 | |
| 2.2266 | Employment Agreement | Unknown | Nicholas Dolan Ryan | | 4231 Craighill Ln | | | | NC | 28278 | |
| 2.2267 | Employment Agreement | Unknown | Nicholas Hopkins B | | 40 Greybarn Ln | Apt 203 | | | NY | 11701 | |
| 2.2268 | Employment Agreement | Unknown | Nicholas Knight Andre Juan | | 1520 Northwest 125th Ave | Apt 10201 | | | FL | 33323 | |
| 2.2269 | Employment Agreement | Unknown | Nicholas Meinhardt L | | 25725 Lakeland Dr | | | | AL | 36551 | |
| 2.2270 | Employment Agreement | Unknown | Nicholas Molde | | 114 W Bluejay Way | | | | CA | 91762 | |
| 2.2271 | Employment Agreement | Unknown | Nicholas Santoro Ronald | | 1814 San Antonio Way #105 | | | | FL | 32955 | |
| 2.2272 | Employment Agreement | Unknown | Nicole Wynne Elizabeth | | 6565 South SyracuSE Way | Unit 2211 | | | CO | 80111 | |
| 2.2273 | Employment Agreement | Unknown | Nidia Oliva Luisa | | 10040 NW 9th St Cir | Apt 204 | | | FL | 33172 | |
| 2.2274 | Employment Agreement | Unknown | Nila Azuero Patricia | | 1900 Southwest 8th St | Apt E908 | | | FL | 33135 | |
| 2.2275 | Employment Agreement | Unknown | Nilmarie Segarra | | 18550 NW 22nd Ct | | | | FL | 33029 | |
| 2.2276 | Employment Agreement | Unknown | Ninrod Esteban Obed | | 6039 Miles Ave | | | | CA | 90255 | |
| 2.2277 | Service Agreement | Auto-renewal | No Bugs Left Behind | | 7331 NW 37 St | Unit 4 | | Hollywood | FL | 33024 | |
| 2.2278 | Employment Agreement | Unknown | Noelia Lopez Rosales | | 1625 East Silverbirch Ave | | | | AZ | 85326 | |
| 2.2279 | Employment Agreement | Unknown | Noraida Herrera | | 11201 SW 55St Box 376 | | | | FL | 33025 | |
| 2.2280 | Contract Manufacturing and Packaging Agreement | Auto-renewal | Nor-Cal Beverage Company, Inc. | | 2286 Stone Blvd | | | West Sacramento | CA | 95691 | |
| 2.2281 | Proposal | Unknown | North Texas Fence & Deck | | 114 S. Carnage House Way | | | Wylie | TX | 75098 | |
| 2.2282 | FIRST AMENDMENT TO DISTRIBUTOR AGREEMENT | Unknown | Northeast Beverage Corp. of Connecticut | | | | | | | | |
| 2.2283 | Distributor Agreement | Evergreen | Northeast Beverage Corp. | | 32 Robinson Blvd. | | | Orange | CT | 06477 | |
| 2.2284 | Exclusive Distribution Agreement | 3/30/2025 | Northeast Beverage Corp. of Connecticut | Attn: Jacquelyn Mancini | 119 Hopkins Hill Rd | | | West Greenwich | RI | 02817 | |
| 2.2285 | Exclusive Distribution Agreement | 1/11/2024 | Northeast Sales Dist. | Attn: David Black | 840 Ronald Wood Rd | | | Winder | GA | 30680 | |
| 2.2286 | Agreement and Indemnity | Unknown | Northeast Sales Distributing | | | | | | | | |
| 2.2287 | Exclusive Distribution Agreement | 3 years | Northeast Sales Distributing Inc. | David Black | 840 Ronald Wood Road | | | Winder | GA | 30680 | |
| 2.2288 | Distributor Agreement | Unknown | Northern Eagle Inc. | | 333 Jersey Mt. Road | | | Romney | WV | 26157 | |
| 2.2289 | Contract Manufacturing Agreement | Auto-renewal | NoSo Holdings, LLC | Attn: Jeff Stevens | 300 US Highway 1 South | | | Cheraw | SC | 29520 | |
| 2.2290 | Settlement and Release Agreement | Unknown | Novel Ingredient Services, LLC | Attn: Bob Green | 10 Henderson Drive | | | West Caldwell | NJ | 07006 | |
| 2.2291 | Employment Agreement | Unknown | Nubia Pineros Patricia | | 13110 Southwest 44th St | | | | FL | 33027 | |
| 2.2292 | Distributor Agreement | 12/9/2016 | Nuforma Distributors, LLC | Adolfo Graubard | 1061 Twin Branch Lane | | | Weston | FL | 33326 | |
| 2.2293 | Settlement Agreement | Unknown | Nutra Blend Foods, Inc. | | 162 Savage Drive | | | Cambridge | Ontario | N1T1SF | Canada |
| 2.2294 | Settlement Agreement | Unknown | Nutrablendz | | | | | | | | |
| 2.2295 | Bonus Buy Agreement | Auto-renewal | Nutrition Express Corporation | | 2575 West 237th St | | | Torrance | CA | 90505-5216 | |
| 2.2296 | Bonus Buy Agreement | Auto-renewal | Nutrition Express Corporation | | PO Box 3669 | | | Torrance | CA | 90505-3669 | |
| 2.2297 | Sales Representative Agreement | Auto-renewal | Nutritional Alliance | James Airaghi | 423 NE 2nd Ave | | | Hallandale Beach | FL | 33009 | |
| 2.2298 | Cooler Agreement | Unknown | Nutritional Power Center (NPC) | | 11402 NW 41st St | # 121 | | Doral | FL | 33178 | |
| 2.2299 | Cooler Agreement | Unknown | Nutritional Power Center Pines | | 18451 Pines Blvd | | | Pembroke Pines | FL | 33029 | |
| 2.2300 | Distributor Agreement | Unknown | Nutry Pro | | R Joana Antoniolli Scarassatti | Numero 289 | | Paulinia | SP | | Brazil |
| 2.2301 | Exclusive Distribution Agreement | 1/24/2025 | NWO Beverage, Inc. | Attn: P.I. Sullivan | 6700 Wales Road | | | Northwood | OH | 43619 | |
| 2.2302 | Distributor Agreement | Unknown | NXTBev | | | | | | | | |
| 2.2303 | Employment Agreement | Unknown | Nyah Aguayo Alyssa | | 432 Capitol St | | | | CA | 93901 | |
| 2.2304 | Overview of Agreement | Unknown | Object 9 | | 1145 Zanolite Road | Suite 2 | | Atlanta | GA | 30306 | |
| 2.2305 | Business Summary (Zero Impact Diet Program) | Unknown | Object 9 Mobile (09M) | | 1145 Zonolite Road, NE Suite 2 | | | Atlanta | GA | 30306 | |
| 2.2306 | Videographer Agreement | Unknown | Octavio Rodriguez | | 321 Pier Ave | | | Hermosa Beach | CA | | |
| 2.2307 | Employment Agreement | Unknown | Octavious Moring Dexsthon | | 1726 Southwest Buttercup Avenu | | | | FL | 34953 | |
| 2.2308 | Employment Agreement | Unknown | Odell Coles Thomas | | 5608 Chiefly Ct | | | | NC | 28212 | |
| 2.2309 | Settlement Stipulation | Unknown | Old Dominion Freight Line, Inc. | c/o Lawrence J. Roberts & Associates, P.A. | 249 Catalonia Avenue | | | Coral Gables | FL | 33134 | |
| 2.2310 | Employment Agreement | Unknown | Olivia Aviv | | 11936 Southwest 47th St | | | | FL | 33330 | |
| 2.2311 | Employment Agreement | Unknown | Olivia Juarez Andrea | | 14245 South 48th St | PMB 124 | | | AZ | 85044 | |
| 2.2312 | Attorney-Client Fee and Cost Agreement | Unknown | Oltman, Flynn & Kubler | | 415 Galleria Professional Building | 915 Middle Riber Drive | Suite 415 | Fort Lauderdale | FL | 33304 | |
| 2.2313 | Distributor Agreement | Evergreen | O'Malley Beverage | | 1601 North Woodbine Road | | | St. Joseph | MO | 64506 | |
| 2.2314 | Employment Agreement | Unknown | Omar Favela A | | 117 Heritage Dr | | | | TX | 76036 | |
| 2.2315 | Employment Agreement | Unknown | Omar Rodriguez | | 10052 Barnett Loop | | | | FL | 34668 | |
| 2.2316 | Specialty License Agreement | 2/28/2019 | Onhaskell I Limited Partnership | Attn: Scott Bader | 14093 Balboa Blvd. | | | Sylmar | CA | 91342 | |
| 2.2317 | Employment Agreement | Unknown | Oona Lawrence Aleecia | | 4103 Monticello Gardens Place | Apt 301A | | | FL | 33613 | |
| 2.2318 | Distributor Agreement | Unknown | Orange & Blue Distributing Co., Inc. | Attn: Matt Everette | 2902 Lager Drive | | | Champaign | IL | 61822 | |
| 2.2319 | Settlement Agreement | Unknown | ORANGE BANG | Two North | 13115 Telfair Avenue | | | Sylmar | CA | 91342 | |
| 2.2320 | Settlement Agreement | Unknown | ORANGE BANG | c/o Kelly, Lowry & Kelley LLP | Aaron Borrowman | 6320 Canoga Avenue | | Woodland Hills | CA | 91367 | |
| 2.2321 | Employment Agreement | Unknown | Orion McCants Ernest | | 912 Coade StoNE Dr | | | | FL | 33584 | |
| 2.2322 | Transfer Services Agreement | 10/15/2022 | Orlando Daniel Gonzalez | | 19652 E Country Club Dr | | | Aventura | FL | 33180 | |
| 2.2323 | Employment Agreement | Unknown | Orlando Pulido | | 500 NE 2nd St  122 | | | | FL | 33004 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.324 | Employment Agreement | Unknown | Oscar Bravo D | | 7280 Stirling Rd | Apt 205 | | | FL | 33024 | |
| 2.325 | Employment Agreement | Unknown | Oscar Santiago | | 25302 Beechwood Dr | | | | FL | 34639 | |
| 2.326 | Employment Agreement | Unknown | Oscar Valdaliso A | | 5053 NW 195th Ter | | | | FL | 33055 | |
| 2.327 | Employment Agreement | Unknown | Oscar Visoso Jesus | | 30827 W Flower St | | | | AZ | 85396 | |
| 2.328 | Exclusive Distribution Agreement | 1/11/2024 | Osprey Beverages | | | | | | | | |
| 2.329 | Letter/Performance Agreement for Travel Management Services | Auto-renewal | Ovation Travel Group | Sunil Mahtori, EVP CFO | 666 Third Avenue | | | New York | NY | 10017 | |
| 2.330 | Amendment No.1 to the Letter Agreement | Unknown | Ovation Travel Group, Inc. | | | | | | | | |
| 2.331 | Consulting Agreement | Unknown | Pablo Islas | | 5826 S Staaten Avenue | | | Boise | ID | 83709 | |
| 2.332 | Employment Agreement | Unknown | Pablo Tomaselli H | | 1441 SE 20th Rd | | | | FL | 33035 | |
| 2.333 | Distributor Agreement | Unknown | Pacific Beverage Company | Attn: Jeff Jordano | 5305 Ekwill Street | | | Santa Barbara | CA | 93111 | |
| 2.334 | Transfer Services Agreement | 12/13/2022 | Paige Manx | | 1036 Oriole St | | | Charlotte | NC | 28203 | |
| 2.335 | Employment Agreement | Unknown | Paige Obrecht | | 6172 Mary Ln Dr | | | | CA | 92115 | |
| 2.336 | Employment Agreement | Unknown | Paola Herrera Napolitano Estefania | | 7875 Northwest 107th Ave | Bldg 4 | | | FL | 33178 | |
| 2.337 | Distributor Agreement | Evergreen | Paradise Beverages, Inc. | | 94-1450 Maomani Street | | | Waipahu | HI | 96797 | |
| 2.338 | Distributor Agreement | Evergreen | Paragon Distributing LLC | | 911 E 4th Avenue | | | Anchorage | AK | 99501 | |
| 2.339 | Employment Agreement | Unknown | Parks McBride Ryan | | 555 Northeast 8th St | | | | FL | 33304 | |
| 2.340 | Employment Agreement | Unknown | Patrice Dewar Helen | | 273 Duval Ct | | | | FL | 33326 | |
| 2.341 | Employment Agreement | Unknown | Patricia Levano Neyra Rossana | | 3510 Silver Lace Ln 48 | | | | FL | 33436 | |
| 2.342 | Employment Agreement | Unknown | Patricia Velez-Ornelas Maribel | | 1619 Renee St | | | | CA | 93535 | |
| 2.343 | Employment Agreement | Unknown | Patrick Gueret | | 633 Summerlake Dr East | | | | AL | 36608 | |
| 2.344 | Employment Agreement | Unknown | Patrick Hastings Dean | | 4338 East Hartford Ave | | | | AZ | 85032 | |
| 2.345 | Employment Agreement | Unknown | Patrick Kovach James | | 3311 Southridge Dr | Unit B | | | GA | 30101 | |
| 2.346 | Employment Agreement | Unknown | Patrick McDonald Allen | | 42 Crestwood Rd | | | | NJ | 7866 | |
| 2.347 | Employment Agreement | Unknown | Patrick McMahon | | 4367 55th Ave | | | | IA | 52722 | |
| 2.348 | Employment Agreement | Unknown | Patrick Rutherford Allen | | 16019 West Linden St | | | | AZ | 85338 | |
| 2.349 | Employment Agreement | Unknown | Patrick Vilus | | 3673 High PINE Dr | | | | FL | 33065 | |
| 2.350 | Employment Agreement | Unknown | Paul Bojorquez Felix E | | 17798 West Calavar Rd | | | | AZ | 85388 | |
| 2.351 | Employment Agreement | Unknown | Paul Borrelli M | | 107 Northwest 133rd Terrace Bldg | | | | FL | 33325 | |
| 2.352 | Writer Agreement | Ongoing on an as needed basis as services are required by the Company | Paul M. La Bounty, Ph.D. | c/o Department of Health, Human Performance and Recreation | One Bear Place 97313 | | | Waco | TX | 76798-7313 | |
| 2.353 | Employment Agreement | Unknown | Paul Small Robert | | 17051 NE 35th Ave  307 | | | | FL | 33160 | |
| 2.354 | Employment Agreement | Unknown | Paul Soto Stephen | | 7301 North Mahr Ct | | | | WA | 99208 | |
| 2.355 | Employment Agreement | Unknown | Paul Specter Daniel | | 9821 Shallow Creek Dr | | | | TX | 76708 | |
| 2.356 | Employment Agreement | Unknown | Paula Baysinger Ida | | 317 8th Ave | | | | TN | 38401 | |
| 2.357 | Payroll Service Agreement | Unknown | Paycom Payroll, LLC dba Paycom | Randy Peck, Report Agent | 7501 W Memorial Rd | | | Oklahoma City | OK | 73142-1404 | |
| 2.358 | Exclusive Distribution Agreement | 7/27/2025 | PDI of Ashland, Inc. | Attn: Jeff Sandlin | 309 Birch Street | | | Hazard | KY | 41701 | |
| 2.359 | Distributor Agreement | Unknown | Pecht Distributors, Inc. | | 514 New Street | P.O. Box 538 | | Lawrenceville | VA | 23868 | |
| 2.360 | Employment Agreement | Unknown | Pedro Gonzalez | | 2505 Bloods Grove Cir | | | | FL | 33445 | |
| 2.361 | Employment Agreement | Unknown | Pedro Nolasco | | 11117 Leadwell St | | | | CA | 91352 | |
| 2.362 | Employment Agreement | Unknown | Pedro Romero R | | 1910 SW 97th Terrace | | | | FL | 33025 | |
| 2.363 | Distributor Agreement | Unknown | Pendleton Bottling, Inc. | Attn: Jason Dickerson VP of Sales | 4480 Westgate Drive | | | Pendleton | OR | 97801 | |
| 2.364 | Exclusive Distribution Agreement | Unknown | Penn Beer Distributors, Inc. | Attn: Nick Funchion | 2801 Township Line Road | | | Hatfield | PA | 19440 | |
| 2.365 | Program Management Service Agreement | Auto-renewal | PepperJam Exchange, a GSI Media, Inc. Company | Sheena Lymaster, Account Executive | 7 South Main Street, 3rd Floor | | | Wilkes-Barre | PA | 18701 | |
| 2.366 | Distributor Agreement | Unknown | Pepsi Cola of Corvallis, Inc. | Ken Pastega | 2636 NE Belvue | | | Corvallis | OR | 97330 | |
| 2.367 | Distributor Agreement | Unknown | Pepsi Cola of Corvallis, Inc. | Attn: Ken Pastega, VP Sales and Marketing | 2636 NE Belvue | | | Corvallis | OR | 97330 | |
| 2.368 | Distribution Agreement | Auto-renewal | Perfect Nutrition | | 16606 Schoenbom Street | | | North Hills | CA | 91343 | |
| 2.369 | Retainer Agreement | Unknown | Performance Capital Corporation | Eric J Barash, President | 2606 South Federal Hwy | | | Fort Lauderdale | FL | 33316 | |
| 2.370 | Foodservice Products Supplier Agreement | Auto-renewal | Performance Food Group, Inc. | Attn: Executive Vice President Operations | 12500 West Creek Pkwy | | | Richmond | VA | 23238 | |
| 2.371 | Exclusive Distribution Agreement | 7/27/2025 | Perry Distributors, Inc. | Attn: Jeff Sandlin, General Manager | 309 Birch Street | | | Hazard | KY | 41701 | |
| 2.372 | Exclusive Distribution Agreement | 7/27/2025 | Perry Distributors, Inc. | c/o McBrayer PLLC | Attn: Stephen Amato | 201 E Main Street | Suite 900 | Lexington | KY | 40507 | |
| 2.373 | Distribution Agreement | Auto-renewal | Persian Mokamel Iranian | | 12 Derakshan Alley | Setayesh Street | Satarkhan Avenue | Tehran | | 1457763711 | Iran |
| 2.374 | Letter re: Authorization to Distribute Products | Unknown | Pete Hill | c/o Bernick's Beverages and Vending | 113 27th North East, Suite P | | | Minneapolis | MN | 55418 | |
| 2.375 | Consulting Agreement | Auto-renewal | Peter Cinieri | | 8069 Clear Shores Circle | | | Delray Beach | FL | 33446 | |
| 2.376 | Personal Guaranty | Unknown | Peter Doyle | | | | | | | | |
| 2.377 | Employment Agreement | Unknown | Peter Leonard N | | 1508 Lakeview Dr | | | | FL | 33411 | |
| 2.378 | Employment Agreement | Unknown | Peter Roccosalvo Anthony | | 193 Jerome Ave | | | | NY | 10305 | |
| 2.379 | Exclusive Distribution Agreement | 1/28/2025 | Petitpren Inc. | Attn: Brad Petitpren | 44500 N Groesbeck Hwy | | | Clinton Twp | MI | 48036 | |
| 2.380 | Amendment to Exclusive Distribution Agreement (Territory Amendment) | Unknown | Petitpren, Inc. | Brad Petitpren | 44500 N. Groesbeck Highway | | | Clinton Twp | MI | 48036 | |
| 2.381 | Settlement Agreement and Mutual Limited Release | Unknown | PGP International, Inc. | c/o Hackleman, Olive & Judd, P.A. | Attn.Christian A. Petersen & Kara Strochlic | 2438 East Las Olas Blvd. | | Fort Lauderdale | FL | 33301 | |
| 2.382 | Letter re: VPX deciding to keep territory lines in Mason County, Washington | Unknown | Phil Isle | c/o Bridge 2 Bridge Beverages | 5120 1st Street | | | Bremerton | WA | 98312 | |
| 2.383 | Employment Agreement | Unknown | Philip DeLuca | | 948 Arbor Hill Cir | | | | FL | 34715 | |
| 2.384 | Employment Agreement | Unknown | Philip Rosas Andres | | 5614 Tranquility Oaks Dr | Apt 106 | | | FL | 33624 | |
| 2.385 | Employment Agreement | Unknown | Phillip Humanan | | 11023 North Kendall Dr | Apt M203 | | | FL | 33176 | |
| 2.386 | Cooler Agreement | Unknown | Physique by Design | | 713 Shogun Rd | | | | | | |
| 2.387 | Employment Agreement | Unknown | Pierre Balian | | 4145 Pearl St | | | | CA | 92530 | |
| 2.388 | Exclusive Distribution Agreement | 3 years | Pike Distributors | | 353 US 41 | | | Negaunee | MI | 49837 | |
| 2.389 | Exclusive Distribution Agreement | 1/30/2025 | Pike Distributors Inc. | | 353 US 41 East | | | Negaunee | MI | 49837 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2390 | Warranty, Indemnification, and Insurance Agreement | Unknown | Pilot Travel Centers LLC, "Pilot Travel Ceners" d/b/a Pilot Flying J | | | | | | | | |
| 2.2391 | Exclusive Distribution Agreement | 1/29/2025 | Pisani Company, Inc. | Attn: Dale Pisani | PO Box 40 | | | Atlantic Mine | MI | 49905 | |
| 2.2392 | Cooler Agreement | Unknown | Plant City Sunoco # 229 | | 2911 James L Redman Pkwy | | | Plant City | | | |
| 2.2393 | Contract Agreement | 8/1/2020 | Play Ball Marketing | Larry Garza | 17203 NW Military, Suite 8306 | | | San Antonio | TX | 78257 | |
| 2.2394 | Business Application | | PNC Bank | | 200 E Broward Blvd | | | | | | |
| 2.2395 | Co-Packing Services Agreement | 5/17/2022 | Portland Bottling Company | Attn: Edward Maletis and Terry Michaelson | 1321 NE Couch Street | | | Portland | OR | 97232 | |
| 2.2396 | Rental Agreement | Month to Month | Powdersville Self Storage | | 11411 Anderson Rd | | | Greenville | SC | 29611 | |
| 2.2397 | Industrial Lease | 62 months | PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc | Attn: Devin Barnwell | 3280 Peachtree Road, N.E., 20th Floor | | Atlanta | GA | 30305 | |
| 2.2398 | Exclusive Distribution Agreement | Unknown | Premier Glazer's Beer & Beverage, LLC | Attn: President and General Manager | 2505 Murray | | | Sioux City | IA | 51111 | |
| 2.2399 | Agreement and Indemnity | Unknown | Premier Glazer's Beer and Beverage, LLC | | | | | | | | |
| 2.2400 | Master Services Agreement | Unknown | Presidio Network Solutions LLC | | 1 Penn Plaza, Suite 2832 | | | New York | NY | 10119 | |
| 2.2401 | First Amendment to Lease | 1/2/2010 | Principle Life Insurance Company | | Butters Realty and Management, LLC | 6820 Lyons Technology Circle | Suite 100 | Coconut Creek | FL | 33073 | |
| 2.2402 | Lease Agreement | 63 months | Prologis | Attn: Market Officer | 17777 Center Court Drive North | Suite 100 | | Cerritos | CA | 90703 | |
| 2.2403 | Lease Agreement | 63 months | Prologis | Attn: General Counsel | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| 2.2404 | Prologis Clear Lease | 63 Full calendar Months | Prologis | Attn: Market Officer | 17777 Center Court Drive | North, Suite 100 | | Cerritos | CA | 90703 | |
| 2.2405 | Prologis Clear Lease | 63 Full calendar Months | Prologis | Attn: General Counsel | 1800 Wazee Street | | | Denver | CO | 80202 | |
| 2.2406 | Discount Check | Unknown | PROPERTY MANAGEMENT INC | | | | | | | | |
| 2.2407 | Distributor Agreement (Exclusive) | Unknown | Pure Beverage Co, Inc. | | | | | | | | |
| 2.2408 | Distributor Agreement | Evergreen | Pure Beverage Company | | 1806 Stout Field West Drive | | | Indianapolis | IN | 46241 | |
| 2.2409 | Website Development Brief dated 11/30/16 | Unknown | Purple Moon Media | | 1505 E. Robinson St. | | | Orlando | FL | 32801 | |
| 2.2410 | Distributor Agreement | Unknown | Quail Mountain, Inc., d/b/a Pepsi Cola | Attn: Leo Bocchi, President | 4033 Miller Avenue | | | Klamath Falls | OR | 97603 | |
| 2.2411 | Quality Software Systems, Inc. License and Integration Agreement | 8/5/2006 | Quality Software Systems Inc | Ed Troianello | 200 Centennial Avenue | | | Piscataway | NJ | 08854 | |
| 2.2412 | Employment Agreement | Unknown | Quang Nguyen T | | 211 9th St | | | | CA | 93933 | |
| 2.2413 | Distributor Agreement | Evergreen | Queen City Beverage, Inc., d/b/a Braun Distributing | | 153 26th Street | | | West Dickson | ND | 58601 | |
| 2.2414 | Employment Agreement | Unknown | Quentin Wilson J | | 1025 W Knox Ave | Unit D | | | WA | 99205 | |
| 2.2415 | Employment Agreement | Unknown | Quinton Davis Lashawn | | 501 Hidden Oak Dr | | | | TX | 76140 | |
| 2.2416 | Employment Agreement | Unknown | Quinton Smith Robert | | 5 Vineyard Haven Dr | | | | GA | 31322 | |
| 2.2417 | Distributor Agreement | Unknown | R & S Beverage Company | Attn: R. Michael Ramirez, President | 17500 Adelanto Road | | | Adelanto | CA | 92301 | |
| 2.2418 | Exclusive Distribution Agreement | Unknown | R&K Distributors, Inc. | Attn: John K. Martin, President | 1302 E Whaley Street | | | Longview | TX | 75601 | |
| 2.2419 | Exclusive Distribution Agreement | Unknown | R&K Distributors, Inc. | c/o Rogers & Whitley, LLP | Attn: William A. Rogers, Jr. | 2210 San Gabriel Street | | Austin | TX | 78705 | |
| 2.2420 | Distributor Agreement | Unknown | R.A. Jeffreys Distributing Company, LLC | | 420 Civic Boulevard | | | Raleigh | NC | 27610 | |
| 2.2421 | Distributor Agreement | Evergreen | R.H. Barringer Distributing Company | | 1620 Fairfax Road | | | Greensboro | NC | 27407 | |
| 2.2422 | Distributor Agreement | Evergreen | R.L. Lipton Distributing Company, LLC. | | 425 Victoria Road | | | Austintown | OH | 44515 | |
| 2.2423 | Business Development Agreement between Racetrac Petroleum, Inc. | 12/31/2009 | RaceTrac Petroleum, Inc. | | 3225 Cumberland Boulevard | Suite 100 | | Atlanta | GA | 30339 | |
| 2.2424 | Employment Agreement | Unknown | Rachel Jackson Malissa | | 318 thomas Dorsey Dr | Apt 9 | | | GA | 30180 | |
| 2.2425 | Employment Agreement | Unknown | Rakeeb Mehter Ahmead | | 8124 Cantabria Falls Dr | | | | FL | 33473 | |
| 2.2426 | Continuing Warranty and Guaranty | Continuing warranty and guarantee | Ralphs Grocery Company | Attn: Legal Department | PO Box 54143 | | | Los Angeles | CA | 90054 | |
| 2.2427 | Employment Agreement | Unknown | Randy Brinkley Edwin | | 2600 Whippoorwill Ln | | | | AR | 71602 | |
| 2.2428 | Contract Videographer Agreement | Unknown | Randy Lehoe | | 222 Sipple Street | | | Oceanside | CA | 92058 | |
| 2.2429 | Retainer Agreement | Unknown | Rappaport Osborne & Rappaport & Kiem, PL | | | | | | | | |
| 2.2430 | Letter re: Unauthorized Use of Vital Pharmaceutical's, Inc.'s Trademarks and Unfair Competition | Unknown | Ray Patel | c/o Tri-State Wholesale | 3636 1/2 Ringgold Road | | | East Ridge | TN | 37412 | |
| 2.2431 | Employment Agreement | Unknown | Raymond Lazinsky H | | 12171 Beach Blvd | Apt 806 | | | FL | 32246 | |
| 2.2432 | Employment Agreement | Unknown | Raymond Ramirez | | 25260 Old Farm St | | | | CA | 92553 | |
| 2.2433 | Lease Agreement | 61 months | Rbrothers LLC | Attn: Wesley Polsdorfer | 1288 Research Road | | | Gahanna | OH | 43230 | |
| 2.2434 | Lease Agreement | 61 months | Rbrothers LLC | c/o Dickinson Wright PLLC | Attn: J. Troy Terakedis | 150 E. Gay St., Suite 2400 | | Columbus | OH | 43215 | |
| 2.2435 | Assignment of Leases, Guaranties and Warranties | Unknown | RBrothers, LLC | | 5639 Brookshire Boulevard | Suite C | | Charlotte | North Carolina | 28216 | |
| 2.2436 | Lease | 4/1/2023 | RBrothers, LLC | | 5639 Brookshire Boulevard | Suite C | | Charlotte | North Carolina | 28216 | |
| 2.2437 | Tenant Estoppel Form | Unknown | RBrothers, LLC | | 1288 Research Road | | | Gahanna | Ohio | 43230 | |
| 2.2438 | Settlement Agreement | Unknown | Redline Coffee, L.L.C. | | 2575 48th Street | Unit C | | Boulder | CO | 80301 | |
| 2.2439 | Settlement and Coexistence Agreement | Unknown | Redline Media Group, Inc. | | 5700 Stirling Road | Suite 100 | | Hollywood | FL | 33021 | |
| 2.2440 | Settlement Agreement | Unknown | Redline Staffing Inc. | | Unknown | | | | | | |
| 2.2441 | Second Amended Letter of Intent | 3 years | Refresco Beverages US Inc. | | | | | | | | |
| 2.2442 | Employment Agreement | Unknown | Regino Gonzalez Fabelo | | 5505 NW 7th St W 308 | | | | FL | 33126 | |
| 2.2443 | Writer Agreement | Ongoing on an as needed basis as services are required by the Company | Rehan Jalali | c/o Advanced Supplement Research | 468 N. Camden Drive | Suite 200 | | Beverly Hills | CA | 90210 | |
| 2.2444 | Employment Agreement | Unknown | Renato Gonzalez Maza Miguel | | 13969 Southwest 155th Terrace | | | | FL | 33177 | |
| 2.2445 | Employment Agreement | Unknown | Rene Otero | | 4530 Blush Ct | | | | OH | 44053 | |
| 2.2446 | Amendment to Exclusive Distribution Agreement | Unknown | Republic National Distributing Company, LLC | | | | | | | | |
| 2.2447 | Exclusive Distribution Agreement | Unknown | Resort Beverage Co., Inc. | Attn: Joel D. Rossi, President | PO Box 143 | 2903 Route 611 | | Tannersville | PA | 18372-0143 | |
| 2.2448 | STATE OF MAINE COLLECTION SERVICE AGREEMENT | 5/5/2018 | Returnable Services, LLC | | 150 Mt. Vernon Avenue | | | Augusta | ME | 04330 | |
| 2.2449 | Evidence of Commercial Property Insurance | 6/14/2020 | Rexoord Industrial Realty, L.P. | c/o Insurance Tracking Service Inc. | PO Box 20270 | | | Long Beach | FL | 90801 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2450 | Industrial Lease | 60 months | Rexford Industrial Realty, LP | c/o Rexford Industrial | Attn: General Counsel | 11620 Wilshire Boulevard, Suite 1000 | | Los Angeles | CA | 90025 | |
| 2.2451 | Standard Industrial Multi-tenant Lease | 6/30/2024 | Rexford Industrial | Attn General Counsel & Howard Schwimmer | 11620 Wilshire Blvd., Suite 1000 | | | Los Angeles | CA | 90025 | |
| 2.2452 | Disclosure for Lease | Unknown | Rexford Industrial Realty, Inc. | | | | | | | | |
| 2.2453 | Property Information Sheet | Unknown | Rexford Industrial Realty, Inc. | | | | | | | | |
| 2.2454 | Employment Agreement | Unknown | Reyes Perez | | 4138 Maris Ave | | | | CA | 90660 | |
| 2.2455 | Employment Agreement | Unknown | Ricardo Almeida Lobato | | 10044 Burrock Dr | | | | CA | 92071 | |
| 2.2456 | Employment Agreement | Unknown | Ricardo Flores | | 25866 West Dunlap Rd | | | | AZ | 85326 | |
| 2.2457 | Employment Agreement | Unknown | Ricardo Molieri Enrique | | 14467 Southwest 139th | Ave Cir West | | FL | | 33186 | |
| 2.2458 | Employment Agreement | Unknown | Ricardo Ortiz | | 1120 Ayer Dr | | | | CA | 95020 | |
| 2.2459 | Employment Agreement | Unknown | Richard Clark Thomas | | 5 Scarlet Oak Ct | | | MO | | 63367 | |
| 2.2460 | Employment Agreement | Unknown | Richard Davis L | | 3725 Briar Ln | | | | FL | 32065 | |
| 2.2461 | Settlement Agreement and Mutual Release | Unknown | Richard Ferrari | c/o Barbat, Mansour & Suciu PLLC | 6905 Telegraph Rd. Suite 115 | | | Bloomfield Hills | MI | 48301 | |
| 2.2462 | Settlement Agreement and Mutual Release | Unknown | Richard Ferrari | c/o Adhoot & Wolfson PC | Attn Tina Wolfson | 2600 W Olive Ave | | Burbank | CA | 91505 | |
| 2.2463 | Employment Agreement | Unknown | Richard Florance John | | 2439 1/2 8th Ave N Uppr | | | | FL | 33713 | |
| 2.2464 | Employment Agreement | Unknown | Richard Heisler Vernon | | 7225 Hamiltonhills Dr | | | | OH | 45244 | |
| 2.2465 | Writer Agreement | Ongoing so long as needed basis as services are requred by the Company | Richard J. Bloomer, PhD | | 6359 Quail Ridge Cove | | | Bartlett | TN | 38135 | |
| 2.2466 | Letter re: terms of agreement for consulting services | Unknown | Richard J. Wurtman, M.D. | c/o Department of Brain and Cognitive Sciences | Room 46-2005 | Massachusetts Institute of Technology | 77 Massachusetts Avenue | Cambridge | MA | 02139-4307 | |
| 2.2467 | Employment Agreement | Unknown | Richard Martinez E | | 2540 Country Hills Rd  222 | | | | CA | 92821 | |
| 2.2468 | Employment Agreement | Unknown | Richard McGuire Matthew | | 9018 Suntree Ln | | | | MS | 39503 | |
| 2.2469 | Employment Agreement | Unknown | Richard Moreno | | 804 West 6th St | | | | CA | 91766 | |
| 2.2470 | Employment Agreement | Unknown | Richard Orta John | | 230 East DunNE Ave | Apt 221 | | | CA | 95037 | |
| 2.2471 | Employment Agreement | Unknown | Richard Ramos C | | 5150 N 99th Ave #3119 | | | | AZ | 85305 | |
| 2.2472 | Employment Agreement | Unknown | Richard Rodriguez | | 6099 Overseas Hwy | Lot 15 E | | | FL | 33050 | |
| 2.2473 | Employment Agreement | Unknown | Richard Sutherland A | | 840 SW 80th Ave | | | | FL | 33068 | |
| 2.2474 | Employment Agreement | Unknown | Richard Toledo E | | 10401 N Blvd | | | | FL | 33613 | |
| 2.2475 | Employment Agreement | Unknown | Richard Wells Dylan | | 1767 Foggy Day Dr | | | | FL | 32068 | |
| 2.2476 | Employment Agreement | Unknown | Richard Zalmanowski S | | 9915 Mayfield | | | | MI | 48150 | |
| 2.2477 | Letter re: Distributor Agreement | Unknown | Rick Antonacci | c/o General Distributors, Inc. | 13895 Fir Street | | | Oregon City | OR | 97045 | |
| 2.2478 | Employment Agreement | Unknown | Ricky Millender Lamar | | 7940 W Watkins St | | | | AZ | 85043 | |
| 2.2479 | Employment Agreement | Unknown | Rico Robinson Ray | | 13120 WeatherstoNE Dr | | | | FL | 34609 | |
| 2.2480 | Employment Agreement | Unknown | Rigoberto Quiroz Jimenez | | 9920 W Camelback Rd | Apt 1048 | | | AZ | 85037 | |
| 2.2481 | Employment Agreement | Unknown | Rikki Romero Timothy | | 10634 East Knowles Ave | | | | AZ | 85209 | |
| 2.2482 | Employment Agreement | Unknown | Rita Rendon Serafina | | 9821 West Fern Ln | | | | FL | 33025 | |
| 2.2483 | Employment Agreement | Unknown | Rita Varano A | | 2320 T St | | | | VA | 23223 | |
| 2.2484 | Guaranteed Sales Agreement and Rite Aid Returns Agreement | Unknown | Rite Aid Corporation | Attn: Manager, Front End Returns | 30 Hunter Lane | | | Camp Hill | PA | 17011 | |
| 2.2485 | Returns Agreement | Unknown | Rite Aid Headquarters Corp. | | | | | | | | |
| 2.2486 | Employment Agreement | Unknown | RJ Ruenowski | | | | | | | | |
| 2.2487 | Authorization to Distribute Products | Unknown | RL Distributing Inc. | | 5850 Washington Blvd | | | Culver City | CA | 91730 | |
| 2.2488 | Distributor Agreement | Evergreen | RMC Distributors, LLC d/b/a RMC Distributing Company | | 1525 N. Newport Road | | | Colorado Springs | CO | 80916 | |
| 2.2489 | Employment Agreement | Unknown | Robert Burnett William | | 85 Chrysanthemum Dr | | | | FL | 32174 | |
| 2.2490 | Employment Agreement | Unknown | Robert Campos | | 4577 E 6th | | | | CA | 90022 | |
| 2.2491 | Distributor Agreement | Unknown | Robert E. Carter Enterprises Incorporated, d/b/a Superior Pro | Attn: Mark Carter, Vice President | 110 E County Road 53 | | | Willows | CA | 95988 | |
| 2.2492 | Distributor Agreement | Unknown | Robert E. Carter Enterprises Incorporated, d/b/a Superior Pro | Attn: Mark Carter, Vice President | 110 E County Road 53 | | | Willows | CA | 95988 | |
| 2.2493 | Exclusive Distribution Agreement | 12/28/2023 | Robert E. Carter Enterprises, Inc. dba Superior Products Com | Attn: Mark Carter | 110 E County Road 53 | | | Willows | CA | 95988 | |
| 2.2494 | Writer Agreement | Ongoing so long as needed basis as services are requred by the Company | Robert E.C. Wildman, Ph.D. | | 2211 Ben Franklin Drive | | | Pittsburgh | PA | 15237 | |
| 2.2495 | Employment Agreement | Unknown | Robert Gary R | | 708 Myrtle Ave | | | | FL | 32043 | |
| 2.2496 | Employment Agreement | Unknown | Robert Gocklin Thomas | | 401 Illinois Ave | | | | FL | 34769 | |
| 2.2497 | Employment Agreement | Unknown | Robert Goode III Joseph | | 1553 Little Rock Blvd | | | | SC | 29412 | |
| 2.2498 | Employment Agreement | Unknown | Robert Johnson Paul | | 272 Brookspring Rd | | | | SC | 29223 | |
| 2.2499 | Employment Agreement | Unknown | Robert Kennedy Lewis | | 405 Forest Knoll Dr | Apt 5 | | | CA | 95678 | |
| 2.2500 | Employment Agreement | Unknown | Robert Kennedy Lowell | | 6010 Drexel Ln | Apt 11-08 | | | FL | 33919 | |
| 2.2501 | Employment Agreement | Unknown | Robert Miller Gary | | 5446 Latham Manor Dr | | | | GA | 30506 | |
| 2.2502 | Employment Agreement | Unknown | Robert Richards Jasen | | 6123 113th Terrace East | | | | FL | 34219 | |
| 2.2503 | Employment Agreement | Unknown | Robert Ruiz Antonio | | 220 SW 118th Av | Unit 15-308 | | | FL | 33025 | |
| 2.2504 | Employment Agreement | Unknown | Robert Sullivan James | | 4916 Olaughlin Ct Southwest | | | | GA | 30126 | |
| 2.2505 | Employment Agreement | Unknown | Roberto Ceniceros Carlos | | 10546 Oxnard St | | | | CA | 91606 | |
| 2.2506 | Employment Agreement | Unknown | Roberto Enriquez | | 16194 North Desert Sage St | | | | AZ | 85378 | |
| 2.2507 | Employment Agreement | Unknown | Roberto Lamboy | | 157 Tracy Cir | | | | FL | 33844 | |
| 2.2508 | Employment Agreement | Unknown | Roberto Perez | | 10218 Lev Ave | | | | CA | 91331 | |
| 2.2509 | Distributor Agreement | Unknown | Rocco J. Testani Inc. | | 29 Phelps Street | | | Binghamton | NY | | |
| 2.2510 | Employment Agreement | Unknown | Rodney Brown James | | 5550 Twin Oak Dr | | | | GA | 30135 | |
| 2.2511 | Employment Agreement | Unknown | Rodney McComb Veri | | 1083 South 224th Ln | | | | AZ | 85326 | |
| 2.2512 | Employment Agreement | Unknown | Rodney Roberts Ludell | | 2597 Carol Cir | | | | GA | 30135 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2513 | Employment Agreement | Unknown | Rodney Rooplal | | 1337 Brandy Lake View Cir | | | | FL | 34787 | |
| 2.2514 | Employment Agreement | Unknown | Rodolfo Gaytan Donosa | | 40075 West Robbins Dr | | | | AZ | 85138 | |
| 2.2515 | Employment Agreement | Unknown | Rodrigo Rodriguez Gonzalez Alonso | | 511 Southeast 5th Ave | Apt 2415 | | | FL | 33301 | |
| 2.2516 | Agreement | Unknown | Roger Harris | | | | | | | | |
| 2.2517 | Employment Agreement | Unknown | Roger Jean-Louis | | 6325 Seminole Terrace | | | | FL | 33063 | |
| 2.2518 | Employment Agreement | Unknown | Roger Zaldivar | | 510 NW 7th Ave | | | | FL | 33993 | |
| 2.2519 | Lease Agreement | 5 years | ROGERS COLISEUM 52ND STREET, LLC | | | | | | | | |
| 2.2520 | Distributor Agreement | Unknown | Rogo Distributors | Attn: Clement Sayers | 65 Roberts Street | | | E Hartford | CT | 06108 | |
| 2.2521 | Employment Acknowledgement Agreement | Unknown | Roland M. Esparza | | | | | | | | |
| 2.2522 | Physique Altering Supplementation | Unknown | Romie Von Klinger | | | | | | | | |
| 2.2523 | Settlement Agreement | Unknown | Ron Kramer | | | | | | | | |
| 2.2524 | Distributor Agreement | Unknown | Ronny's a'la Carte, Inc. | Attn: Ronny Shiflet | 4709 Ecton Dr. | | | Marietta | GA | 30066 | |
| 2.2525 | Distributor Agreement | Unknown | Ronny's a'la Carte, Inc. | Ronny Shiflet | 4709 Ecton Drive | | | Marietta | GA | 30066 | |
| 2.2526 | Employment Agreement | Unknown | Rosalio Montez Rene-Paul | | 419 Sandy Shores Dr | | | TX | | 75154 | |
| 2.2527 | Employment Agreement | Unknown | Roy Bryn A | | 3420 Goldenhills St | | | | FL | 32738 | |
| 2.2528 | Employment Agreement | Unknown | Roy Roberts Michael | | 4323 East Gatewood Rd | | | AZ | | 85050 | |
| 2.2529 | Employment Agreement | Unknown | Ruben Franco JR | | 7622 West College Dr | | | AZ | | 85033 | |
| 2.2530 | Employment Agreement | Unknown | Ruben Hernandez | | 20173 West Tonto St | | | AZ | | 85326 | |
| 2.2531 | Employment Agreement | Unknown | Ruben Salazar | | 818 S Flower St | | | CA | | 90301 | |
| 2.2532 | Employment Agreement | Unknown | Ruben Santana | | 1016 North 191St Ave | | | AZ | | 85326 | |
| 2.2533 | Employment Agreement | Unknown | Ruben Villalobos Jr Arturo | | 9338 Autumn Storm | | | TX | | 78249 | |
| 2.2534 | Release and Agreement | Unknown | Russ Phillip | | 700 Enterprise Dr. | | | Oak Brook | IL | 60523 | |
| 2.2535 | Employment Agreement | Unknown | Rustam Saitov M | | 410 Southeast 16th Ct | Apt 311 | | | FL | 33316 | |
| 2.2536 | Vital Pharmaceuticals, Inc., DBA VPX/Redline, DBA VPX Sports | Unknown | RX Muscle, Inc. | Attn: Dave Palumbo | 3708 Somerset Drive | | | Seaford | NY | 11783 | |
| 2.2537 | Advertising and Consulting Agreement | 12/31/2011 | RX Muscle.Inc. | David C Palumbo | | | | | | | |
| 2.2538 | Employment Agreement | Unknown | Ryan Broadbent Marshall | | 9745 East Empress Ave | | | AZ | | 85208 | |
| 2.2539 | Employment Agreement | Unknown | Ryan Cobb Hawkins | | 1361 Sky Ridge Ct | | | CA | | 92078 | |
| 2.2540 | Employment Agreement | Unknown | Ryan Garczynski Cameron | | 30 Beauregard Dr | | | NC | | 28159 | |
| 2.2541 | Employment Agreement | Unknown | Ryan Owoc | | 11807 SW 47 Ct | | | FL | | 33330 | |
| 2.2542 | Employment Agreement | Unknown | Ryan Rutherford Scott | | 1837 N 209th Ave | | | AZ | | 85396 | |
| 2.2543 | Employment Agreement | Unknown | Ryan Thornlow Joseph | | 5575 Barney Dr | | | OH | | 43016 | |
| 2.2544 | Employment Agreement | Unknown | Ryan Wellbrock Coulter | | 5902 Lomond Dr | | | CA | | 92120 | |
| 2.2545 | Employment Agreement | Unknown | Rylan Lashua Thomas | | 13021 Firth Ct | Apt A-25-B | | | FL | 33612 | |
| 2.2546 | Distributor Agreement | Evergreen | S&S Distributing, Inc. | | 200 Riley Road | | | Sparta | WI | 54656 | |
| 2.2547 | Exclusive Distribution Agreement | 3/2/2025 | S. & S. Distributing, Inc. | Attn: David Schamhofer | 2000 Riley Road | | | Sparta | WI | 54656 | |
| 2.2548 | Agreement and Mutual Limited Release | Unknown | S.A.N. Nutrition Corporation | | 716 N Ventura Road | | | Oxnard | CA | 93030 | |
| 2.2549 | Employment Agreement | Unknown | Sabrina Diamond-Ortiz Victoria | | 15855 Southwest 143rd Path | | | FL | | 33177 | |
| 2.2550 | Exclusive Distribution Agreement | 6/14/2025 | Saccani Distributing Company | Attn: Gary Saccani | 2600 5th Street | | | Sacramento | CA | 95818 | |
| 2.2551 | DISTRIBUTOR AGREEMENT | Evergreen | Saccani Distributing Company, Inc. | Attn: Gary Saccani | 2600 5th Street | | | Sacramento | CA | 95818 | |
| 2.2552 | Continuing Commodity Guaranty and Indemnity Agreement | 1/25/2010 | Safeway Inc. | | 5918 Stoneridge Mall Road | | | Pleasanton | CA | 94588-3229 | |
| 2.2553 | Payment Agreement | Unknown | Saia Ltl Freight | | | | | | | | |
| 2.2554 | Distribution Interconnection Agreement | Evergreen | Salt River Project Agricultural Improvement and Power District | | | | | | | | |
| 2.2555 | Employment Agreement | Unknown | Salvador Vela III | | 902 Gembler Rd | Apt 1207 | | | TX | 78219 | |
| 2.2556 | Employment Agreement | Unknown | Samantha Deutch Ellen | | 856 Coach HouSE Rd | | | NV | | 89002 | |
| 2.2557 | Employment Agreement | Unknown | Samantha Villegas Donette | | 108 Reserve Cir | Apt 108 | | | FL | 32765 | |
| 2.2558 | Employment Agreement | Unknown | Samuel Jimenez | | 6244 1/2 Wilcox Ave | | | CA | | 90201 | |
| 2.2559 | Employment Agreement | Unknown | Samuel Parrish Robert | | 9324 Stanmoor Ln | | | FL | | 32244 | |
| 2.2560 | Employment Agreement | Unknown | Samuel Reichley Griffith | | 3008 West Las Palmaritas Dr | | | AZ | | 85051 | |
| 2.2561 | Employment Agreement | Unknown | Samuel Rodriguez | | 4511 SW 33rd Dr | | | FL | | 33023 | |
| 2.2562 | Distributor Agreement | Unknown | Sand Dollar Distributors, LLC | Greg Sandefur | 2828 Center Port Circle | | | Pompano Beach | FL | 33069 | |
| 2.2563 | Letter re Sand Dollar Proposals for Distribution Agreement/ Settlement Proposal | Unknown | Sand Dollar Distributors, LLC | Greg Sandler CEO | 2828 Center Port Circule | | | Pompano Beach | FL | 33064 | |
| 2.2564 | Cross Default and Cross Collateralization Agreement | Unknown | Santander Consumer USA Inc. DBA Chrysler Capital | | 1601 Elm Street, Suite 800 | | | Dallas | TX | 75201 | |
| 2.2565 | Distributor Agreement | Unknown | Sanzo Beverage Co. Inc | Attn: Christopher Sanzo | PO Box 396 | | | Olean | NY | 14760 | |
| 2.2566 | Physique Altering Supplementation | 9/29/2011 | Sarah Bell | | | | | | | | |
| 2.2567 | Employment Agreement | Unknown | Sarah Houx Marie | | 2 North Slope Ln | | | CA | | 91766 | |
| 2.2568 | Employment Agreement | Unknown | Sarah Kacena Maria | | 10025 Boca Vue Dr | Apt 208 | | | FL | 33428 | |
| 2.2569 | Physique Altering Supplementation | 4/23/2014 | Sarah Perry | | | | | | | | |
| 2.2570 | Distributor Agreement | Unknown | Schilling Distributing Company LLC | Attn: Charles H. Schilling II | 2901 Moss Street | | | Lafayette | LA | 70501 | |
| 2.2571 | DISTRIBUTOR AGREEMENT | Unknown | Schilling Distributing Company, Inc. | Jeremy Theriot | 2901 Moss Street | | | Lafayette | LA | 70501 | |
| 2.2572 | Distributor Agreement | Unknown | Schilling Distributing Company, Inc. | Attn: Jeremy Theriot | 2901 Moss St. | | | Lafayette | LA | 70501 | |
| 2.2573 | Distributor Agreement | Evergreen | Schott Distributing Company, Inc. | | 6735 Hwy 14 E. | | | Rochester | MN | 55904 | |
| 2.2574 | Letter re: Outstanding Balance owed to Vital Pharmaceuticals, Inc. by 5 Star Beverage, Inc. | Unknown | Scott J. Therrien | | 2300 Pellissier Place | | | City of Industry | CA | 90601-1503 | |
| 2.2575 | Employment Agreement | Unknown | Scott Kacherian Thomas | | 24 Lebel Way | | | MA | | 1969 | |
| 2.2576 | Lease Agreement | 55 Months | Scott Laboratories, Inc. | | 1480 Cader Lane | | | Petaluma | CA | 94954 | |
| 2.2577 | Lease Agreement | 60 Months | Scott Laboratories, Inc. | | 1480 Cader Lane | Suite A | | Petaluma | CA | 94954 | |
| 2.2578 | Lease Agreement | Month to Month | SCP-G Parker Drive LLC | c/o SilverCap Partners LLC | Attn: Trey Dempsey | 6101 Carnegie Boulevard, Suite 425 | | Charlotte | NC | 28209 | |
| 2.2579 | Contract Broker Commission Agreement | Auto-renewal | Seaboard Marketing | Attn: Tom Hcaley | 131 Westfield Ave | | | Clark | NJ | 07066 | |
| 2.2580 | Employment Agreement | Unknown | Sean Davis A | | 158 Birdfield Ct | | | FL | | 32092 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2581 | Employment Agreement | Unknown | Sean Delveaux Charles | | 10139 Baronne Cir | | | | TX | 75218 | |
| 2.2582 | Employment Agreement | Unknown | Sean Drake Christopher | | 3183 Gus Robinson Rd | | | | GA | 30127 | |
| 2.2583 | Employment Agreement | Unknown | Sean Eubanks C | | 2207 Southwest 15t Ct | | | | 33312 | | |
| 2.2584 | Employment Agreement | Unknown | Sean Harrum Michael | | 8520 W Palm Ln 1004 | | | | AZ | 85037 | |
| 2.2585 | Employment Agreement | Unknown | Sean Moritz Patrick | | 200 Carlisle Dr | | | | FL | 33166 | |
| 2.2586 | Consent Agreement | Unknown | Seattle Bike Supply, Inc. | | 7620 South 192nd | | | Kent | WA | 98032 | |
| 2.2587 | Distributor Agreement | Evergreen | Seaview Beverage Inc. | | 195 Lehigh Ave | | | Lakewood | NJ | 08701 | |
| 2.2588 | Employment Agreement | Unknown | Sebastian Florez | | 350 Lakeview Dr 101 | | | | FL | 33326 | |
| 2.2589 | Security Services Agreement | Unknown | Securitas Security Services USA, Inc. | Attn: Donald Rogers, District Manager | 2111 East Highland Ave | Suite 350 | | Phoenix | AZ | 85051 | |
| 2.2590 | Master Professional Service Agreement | Unknown | Seidor USA Corp | | 18 Augusta Pines Dr | Suite 240W | | Spring | TX | 77389 | |
| 2.2591 | Contract Broker Commission Agreement | Auto-renewal | Select-Sales and Marketing Group | Attn: Joe Murphy | 807 SW 1st St | Suite 21 | | Bentonville | AR | 72712 | |
| 2.2592 | Employment Agreement | Unknown | Selin Mathai T | | 11912 NW 12th St | | | | FL | 33026 | |
| 2.2593 | Purchase Agreement and Joint Escrow Instructions | Unknown | Seltzer Holdings LLC | Attn: Robert P. Seltzer | 4117 Wagon Trail Ave | | | Las Vegas | NV | 89118 | |
| 2.2594 | Distributor Agreement | Evergreen | Senpa Beverage Corp. | | 2085 Lake Road | | | Elmira | NY | 14905 | |
| 2.2595 | Exclusive Distribution Agreement | 3 years | Serena A Kirchner, Inc | Matt Kirchner | 2740 Charleston Road | | | Lancaster | PA | 17603 | |
| 2.2596 | Exclusive Distribution Agreement | 1/27/2024 | Serena A. Kirchner Inc | Attn: Matt Kirchner | 2740 Charlestown Rd | | | Lancaster | PA | 17603 | |
| 2.2597 | Employment Agreement | Unknown | Sergio Rojo Alejandro Arzate | | 3514 West Chambers St | | | | AZ | 85041 | |
| 2.2598 | Employment Agreement | Unknown | Seth Strasburg Ammon | | 708 N 153rd Ave | | | | AZ | 85338 | |
| 2.2599 | Employment Agreement | Unknown | Shae Jenkins Lamont | | 707 East Eason Ave | | | | AZ | 85326 | |
| 2.2600 | Employment Agreement | Unknown | Shahina Rashid | | 11911 SW 49 Ct | | | | FL | 33330 | |
| 2.2601 | Employment Agreement | Unknown | Shane Darrow Graham | | 5984 Kingslake Dr | | | | OH | 43026 | |
| 2.2602 | Employment Agreement | Unknown | Shannon Troglia Kyle | | 1670 W Gunstock Loop | | | | AZ | 85286 | |
| 2.2603 | Employment Agreement | Unknown | Shatoya Moreland N | | 707 West Alverdez Ave | | | | FL | 33440 | |
| 2.2604 | Employment Agreement | Unknown | Shaun Capilitan Phillip Java | | 122 Delaware St | Apt 1301 | | | MO | 64105 | |
| 2.2605 | Employment Agreement | Unknown | Shaun Leftwich M | | 3320 Roundabout Dr | | | | FL | 32068 | |
| 2.2606 | Employment Agreement | Unknown | Shawn Storey Patrick | | 3244 Northwest 84th Ave | Apt 410 | | | FL | 33351 | |
| 2.2607 | Employment Agreement | Unknown | Shawn Walker Allen | | PO Box 853 | | | | FL | 32669 | |
| 2.2608 | Vendor Master Agreement | Unknown | Sheetz, Inc. | Attn: General Counsel | 5700 Sixth Avenue | | | Altoona | PA | 16602 | |
| 2.2609 | Employment Agreement | Unknown | Shelbi Meek Leneigh | | 2710 Grand Ave | Unit 63 | | | CA | 92109 | |
| 2.2610 | Cooler Agreement | Unknown | Shell | | 2020 S State Rd 7 | | | Ft Lauderdale | FL | 33301 | |
| 2.2611 | Cooler Agreement | Unknown | Shell/Chombliss Ltd | | 1410 N Park Dr | | | Weston | FL | 33326 | |
| 2.2612 | Severance Agreement and General Release | Unknown | Shelly Moore | | 15821 Huntridge Road | | | Davie | FL | 33331 | |
| 2.2613 | Employment Agreement | Unknown | Shenijua Johnson Nicole | | 1805 Sundance Dr | | | | FL | 34771 | |
| 2.2614 | Employment Agreement | Unknown | Shereen Grant Frances | | 7415 NW 33 St # 1101 | | | | FL | 33024 | |
| 2.2615 | Terms of Business for Direct Hire Staff | Unknown | SherlockTalent Inc | | 1666 Kennedy Causeway | Suite 604 | | North Bay Village | FL | 33141 | |
| 2.2616 | Team Subscription Custom License | 7/21/2018 | Shutterstock, Inc | | | | | | | | |
| 2.2617 | Employment Agreement | Unknown | Shweta Gahlot | | 13712 Blueberry Hill Dr | | | | TX | 75068 | |
| 2.2618 | Commercial Offer Description - Scope of Supply | Unknown | Sidel Canana Inc. | | 1045 Highway 13 North | | | Laval | Quebec | H7W 4V3 | Canada |
| 2.2619 | Signature Grand Corporate & Organization Reservation Agreement | Unknown | Signature Grand | | 6900 State Road 84 | | | Davie | FL | 33317 | |
| 2.2620 | Employment Agreement | Unknown | Sikander Khan | | 1320 Southwest 116th Way | | | | FL | 33325 | |
| 2.2621 | Contract Videographer Agreement | Unknown | Sikora Entertainment | | 5845 Carlton Way | | | Los Angeles | CA | 90028 | |
| 2.2622 | Employment Agreement | Unknown | Silas Aguiar Santos | | 888 Brickell Key Dr | Apt 2400 | | | FL | 33131 | |
| 2.2623 | Exclusive Distribution Agreement | 3 years | Silver Eagle Distributors Houston, LLC | c/o CT Corporation System | 1999 Bryan St | Ste 900 | | Dallas | TX | 75201 | |
| 2.2624 | Employment Agreement | Unknown | Silvina Sonin De La Plaza Andrea | | 330 Southwest 2nd Ave | Apt 15 | | | FL | 33009 | |
| 2.2625 | Engagement Letter | Unknown | Simmons da Silva LLP | | 201 County Court Blvd | Suite 200 | | Brampton | ON | L6W 4L2 | Canada |
| 2.2626 | Development Agreement | Unknown | Sino Bio USA | Lisa Orecchio | 1600 Boston Providence Hwy. | Suite 247 | | Walpore | MA | 02081 | |
| 2.2627 | Distributor Agreement | Unknown | Sipindipity Refreshments, LLC | Attn: Shelley Brown Floyd, CEO | PO Box 320087 | | | Flowood | MS | 39232 | |
| 2.2628 | Distributor Agreement | Evergreen | Skyland Distributing | | 1 Overland Industrial Blvd. | | | Asheville | NC | 28806 | |
| 2.2629 | Exclusive Distribution Agreement | 1/11/2024 | Skyland Distributing Co. | Attn: Brian Eddington | 1 Overland Industrial Blvd. | | | Asheville | NC | 28806 | |
| 2.2630 | Agreement and Indemnity | Unknown | Skyland Distributing Company | | | | | | | | |
| 2.2631 | Exclusive Distribution Agreement | 5 years | SLBS Limited Partnership d/b/a Summit Distributing | S. Kim Barrow | 3201 Rider Trail South | | | St. Louis | MO | 63045 | |
| 2.2632 | Exclusive Distribution Agreement (Hard Seltzer) | 7/29/2025 | Smith Brothers Distributing Company | Attn: Francis X Smith, President | 1207 N Third St | | | Bardstown | KY | 40004 | |
| 2.2633 | Exclusive Distribution Agreement (Hard Seltzer) | 7/29/2025 | Smith Brothers Distributing Company | c/o McBrayer PLLC | Attn: Stephen Amato | 201 E Main St | Ste 900 | Lexington | KY | 40507 | |
| 2.2634 | Exclusive Distribution Agreement (Hard Seltzer) | 1/30/2025 | Smith Distributing Co | Attn: Drew Brining | 1195 E Huron Ave | | | Bad Axe | MI | 48413 | |
| 2.2635 | Exclusive Distribution Agreement | 3 years | Smith Distributing Co. | Andrew Brining | 1195 E Huron Ave | | | Bad Axe | MI | 48413 | |
| 2.2636 | DISTRIBUTOR AGREEMENT | Unknown | Snapple Distributors, Inc | Attn: Mr. Joseph Poli, | 433 Blair Road | | | Avenel | NJ | 07001 | |
| 2.2637 | Distribution Agreement | Unknown | Snapple Distributors, Inc. | Attn: Joseph Poli, President | 433 Blair Rd | | | Avenel | NJ | 07001 | |
| 2.2638 | Distribution Agreement | Unknown | Snapple Distributors, Inc. | Attn: Anna L. Marciano, Sr. Corporate Counsel | 900 King St | | | Rye Brook | NY | 10573 | |
| 2.2639 | Statement of Work 1 | Auto-renewal | Social Toaster | Steve Mahaney, Chief Sales Officer | Unknown | | | Unknown | Unknown | Unknown | |
| 2.2640 | AGREEMENT | Auto-renewal | SoFlo Movement Inc. | | 15781 NW 7th Street | | | Pembroke Pines | FL | 33028 | |
| 2.2641 | Velcorin Supply Agreement | 52 weeks | Solarwinds Worldwide, LLC | Attn: Legal Department | 7171 Southwest Parkway | Building 400 | | Austin | TX | 78735 | |
| 2.2642 | Engagement Letter | Unknown | Solomon Appeals, Mediation & Arbitration | Donna Greenspan Solomon, Esq. | 901 South Federal Hwy. | Ste. 300 | | Ft. Lauderdale | FL | 33316 | |
| 2.2643 | Employment Agreement | Unknown | Sommer Aguilar Shalyn | | 140 N Lincoln St | | | | CA | 92374 | |
| 2.2644 | Talent Services Agreement | Unknown | Sommer Ray | | 8033 W. Sunset Boulevard | #236 | | Los Angeles | CA | 90046 | |
| 2.2645 | CONTRACT MANUFACTURING AGREEMENT | 7/8/2020 | Southeast Cold Fill, LLC | | 300 U.S Highway 1 South | | | Cheraw | SC | 29520 | |
| 2.2646 | (i)Corporate Reclamation Agreement; (ii) Discontinued Item Agreement; (iii) Product Recall and Removal Processing Fee Agreement; and (iv) Vendor Indemnity Agreement | 5/10/2021 | Southeastern Grocers, Inc.; Winn-Dixie Stores, Inc.; BI-LO, LLC | SVP, Merchandising - Center Store | 8928 Prominence Parkway | Bldg. 200 | | Jacksonville | FL | 32256 | |
| 2.2647 | Distributor Agreement | Unknown | Southeastern Marketing & Distribution Inc. | | 1017 Shive Lane Suite B | | | Bowling Green | KY | 42103 | |
| 2.2648 | Exclusive Distribution Agreement (Hard Seltzer) | 3/8/2025 | Southern Beverage Co., Inc. | Attn: Theo Costas, Jr. | 1939 Davis Johnson Dr | | | Richland | MS | 39218 | |
| 2.2649 | Distributor Agreement | Evergreen | Southern Beverage Distributors, LLC. | | 401 Industrial Drive | | | Batesville | MS | 38606 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2650 | Distributor Agreement | Evergreen | Southern Beverage Distributors, LLC. | | 220 Guadalupe Street | | | Laredo | TX | 78080 | |
| 2.2651 | Distributor Agreement | Unknown | Southern Crown Partners, LLC | | 1320 US 80 | | | Savannah | GA | 31408 | |
| 2.2652 | Distributor Agreement | Unknown | Southern Crown Partners, LLC | Attn: William J. Dorminy, Jr., Manager | 243 Ocilla Hwy | Ben Hill | | Fitzgerals | GA | 31750 | |
| 2.2653 | DISTRIBUTOR AGREEMENT | Unknown | Southern Eagle Sales & Service, LP | | 5300 Blair Drive | | | | LA | 70003 | |
| 2.2654 | Distributor Agreement | Unknown | Southern Eagle Sales & Service, LP | Attn: Charles E. Chuck Reese, Chief Financial Officer | One Bud Place | | | Madisonville | FL | 33326 | |
| 2.2655 | Distributor Agreement | Unknown | Southern Eagle Sales and Service, L.P. | Attn: Chad Hoffmeister, General Manager | 5300 Blair Drive | | | Metairie | LA | 70003 | |
| 2.2656 | DISTRIBUTOR AGREEMENT | Unknown | Southern Illinois Beverage, Inc. | Boyd Ahlers | 887 N. Washington Street | | | Nashville | IL | 62263 | |
| 2.2657 | Insurance and Indemnification Agreement | Unknown | Southland Corporation | | 2711 North Haskell Avenue | | | Dallas | TX | 75204-2906 | |
| 2.2658 | Amendment to Distributor Agreement | Unknown | Southwest Beverage Company | | | | | | | | |
| 2.2659 | Second Amendment to Distributor Agreement | Unknown | Southwest Beverage Company, Inc | | 3600 Broad Street | | | | LA | 70615 | |
| 2.2660 | Distributor Agreement | Unknown | Southwest Beverage Company. Inc. | Attn: Ben Marriner, President | 3860 Broad Street | | | Lake Charles | LA | 70615 | |
| 2.2661 | Exclusive Distribution Agreement (Hard Seltzer) | 8/18/2025 | Southwest Distributors, Inc. | Attn: Rob Belote, Owner | 1036 Gordon Covington Rd | | | Summit | MS | 39666 | |
| 2.2662 | Rental Agreement - not executed | 9/20/2018 | Sovran Acquisition Limited - Uncle Bob's Self Storage #53 | | 195 E. Fairfield Dr. | | | Pensacola | FL | 32503 | |
| 2.2663 | Rental Agreement - not executed | Unknown | Sovran Acquisition Limited - Uncle Bob's Self Storage #99 | | 1005 S. Alexander St. | | | Plant City | FL | 33563-8403 | |
| 2.2664 | Exclusive Distribution Agreement (MIXX Hard Seltzer) | 10/24/2025 | Sparkling City Distributors, LLC | Attn: Julia K Kriegel | | | | | | | |
| 2.2665 | Distributor Agreement | Evergreen | Spirit and Sanzone Distributors Co., Inc. | | 6495 Fly Road East | | | Syracuse | NY | 13057 | |
| 2.2666 | Materials Release | Unknown | Spoke Studios LLC | Angela Solis, Executive in Charge | Unknown | | | Unknown | Unkno wn | Unknown | |
| 2.2667 | Exclusive Distribution Agreement (Hard Seltzer) | 1/28/2025 | Spriggs Distributing Co. | Attn: Nicholas A. Williams | 1 Childress Pl | | | South Charleston | WV | 25309 | |
| 2.2668 | Distributor Agreement | Evergreen | Spriggs Distributing Co., Inc. | | 140 3rd Ave. West | | | Huntington | WV | 25701 | |
| 2.2669 | Exclusive Distribution Agreement (MIXX Hard Seltzer) | Unknown | St. Joseph Beverage, LLC | Attn: Kevin Lilly | 5509 Corporate Dr | | | St. Joseph | MD | 64507 | |
| 2.2670 | Exclusive Distribution Agreement | 3 years | Stagnaro Distributing, Inc. | Michael J. Stagnaro, CEO | 351 Wilmer Ave | | | Cincinnati | OH | 45226 | |
| 2.2671 | Exclusive Distribution Agreement | 3 years | Stagnaro, Saba & Patterson Co., L.P.A. | Jeffrey G. Stagnaro, Esq. | 2623 Erie Ave | | | Cincinnati | OH | 45208 | |
| 2.2672 | Exclusive Distribution Agreement (Hard Seltzer) | 2/27/2025 | Standard Beverage Corporation | Attn: CFO | 2526 E. 36th Circle No. | | | Wichita | KS | 67219 | |
| 2.2673 | Exclusive Distribution Agreement | 1/5/2024 | Standard Distributing Company, Inc | Attn: Steve Zarett | 100 Mews Dr | | | New Castle | DE | 19720 | |
| 2.2674 | Exclusive Distribution Agreement | 1/5/2022 | Standard Distributing Company, Inc. | Steve Zarett | 100 Mews Drive | | | New Castle | DE | 19720 | |
| 2.2675 | Distributor Agreement | Unknown | Standard Distributors, Inc | | 1801 Spencer Mountain Road | | | Gastonia | NC | 28054 | |
| 2.2676 | Exclusive Distribution Agreement | 8/17/2025 | Standard Sales Company, L.P. | Attn: Sean Moore | 4800 42nd St | Suite 400 | | Odessa | TX | 79762 | |
| 2.2677 | Rider | Unknown | Standard Sales Company, L.P. | | Unknown | | | | | | |
| 2.2678 | Amendment to Exclusive Distribution Agreement | Unknown | Standard Sales LP | | | | | | | | |
| 2.2679 | Commercial LP Gas Supply and Lease Agreement | 3 years | Statewide Propane, LLC | | | | | | | | |
| 2.2680 | Distributor Agreement | Unknown | Stein Distributing Company | Attn: Johnny Grizzaffi & Catherine Stein | 601 North Phillippi Street | | | Boise | ID | 83706 | |
| 2.2681 | Employment Agreement | Unknown | Stephanie Ash Parker | | 558 East Stonewall St | Apt 386 | | | NC | 28202 | |
| 2.2682 | Employment Agreement | Unknown | Stephanie Khouri S | | 478 Bay Ln | | | | FL | 33149 | |
| 2.2683 | Employment Agreement | Unknown | Stephanie Medina Moran | | 920 North Orange Grove Ave | | | | CA | 92323 | |
| 2.2684 | Employment Agreement | Unknown | Stephanie Olvera | | 3609 Cotten Dr | | | | TX | 76207 | |
| 2.2685 | Product Placement Agreement | Unknown | Stephen Alexander | | 1651 S Dobson Road | #147 | | Mesa | AZ | 85202 | |
| 2.2686 | Employment Agreement | Unknown | Stephen Cohen J | | 1202 Red Bud Ln | | | | GA | 30114 | |
| 2.2687 | Employment Agreement | Unknown | Stephen Madaras Howard | | 490 19th St Southwest | | | | FL | 34117 | |
| 2.2688 | Employment Agreement | Unknown | Stephen Quinton Earl | | 21115 E Estrella Rd | Apt 2124 | | | AZ | 85142- | |
| 2.2689 | Employment Agreement | Unknown | Stephen Santoro Joseph | | 11929 Northeast Prescott St | | | | OR | 97220 | |
| 2.2690 | Employment Agreement | Unknown | Stephen Street Franklin | | 4305 North 10th St | | | | FL | 33603 | |
| 2.2691 | Employment Agreement | Unknown | Stephon Sykes II Livias | | 2403 West LONE Cactus Dr | Apt 179 | | | AZ | 85027 | |
| 2.2692 | Employment Agreement | Unknown | Steve Brooks Brandt | | 11609 West Hill Dr | | | | AZ | 85323 | |
| 2.2693 | Employment Agreement | Unknown | Steve Curtis Lawrence | | 2604 WaterstoNE Dr | | | | FL | 32073 | |
| 2.2694 | Employment Agreement | Unknown | Steven Addison Earl | | 2403 Oakview Dr | | | | FL | 32246 | |
| 2.2695 | Employment Agreement | Unknown | Steven Darabos | | 122 Ricewood Ln | | | | SC | 29461 | |
| 2.2696 | Employment Agreement | Unknown | Steven Guerrero Martin | | 13415 Cranston Ave | | | | CA | 91342 | |
| 2.2697 | Employment Agreement | Unknown | Steven Kelly Michael | | 21 Obispo | | | | CA | 92688 | |
| 2.2698 | Employment Agreement | Unknown | Steven Kriz J | | 16312 Brookefield Dr | | | | OK | 73013 | |
| 2.2699 | Employment Agreement | Unknown | Steven Kunz F | | 1466 East Glacier Place | | | | AZ | 85249 | |
| 2.2700 | Employment Agreement | Unknown | Steven Narvaez Gerard | | 265 Stonehouse Rd | | | | CT | 6611 | |
| 2.2701 | Employment Agreement | Unknown | Steven Sanchez | | 7421 Indigo Ln | | | | CA | 92036 | |
| 2.2702 | Employment Agreement | Unknown | Steven Soto Jr | | 13625 South 48th St | Apt 2146 | | | AZ | 85044 | |
| 2.2703 | Employment Agreement | Unknown | Steven Suarez | | 2100 North 145th Ave | Apt 1115 | | | AZ | 85395 | |
| 2.2704 | Exclusive Distribution Agreement (Hard Seltzer) | 2/21/2025 | Stevenson Beer Distributing Co. | Attn: Kurt Stevenson | 201 E Madison | Box 592 | | Trinity | TX | 75862 | |
| 2.2705 | Exclusive Distribution Agreement | 3 years | Stevenson Beer Distributing Co., Ltd. | Kurt Stevenson | P.O. Box 592 | | | Trinity | TX | 75862 | |
| 2.2706 | Employment Agreement | Unknown | Stevie Ryan Marie | | 1505 Monument Hill Rd | Apt 3040 | | | NC | 28213 | |
| 2.2707 | Talent Endorsement Agreement | 3/1/2019 | Stipe Miocic, LLC | | 19800 Ridge Road | | | North Royalton | OH | 44133 | |
| 2.2708 | Rental Agreement Contract | Auto-renewal | Storage King USA - 1501 Cap Circle | | 1501 Capital Circle NW | | | Tallahassee | FL | 32303 | |
| 2.2709 | Distributor Agreement | Unknown | Straub Distributing Company | Attn: Mr. Mark Danner, President/CEO | 2701 Dow Ave | | | Tustin | CA | 92780 | |
| 2.2710 | Distributor Agreement | Unknown | Straub Distributing Company, Ltd. | Attn: Mark Danner, President | E. La Palma Avenue | | | Anaheim | CA | 92807 | |
| 2.2711 | Agreement | Unknown | Strong Arm Touring, Inc. | | 2635 West 79 Street | | | Hialeah | FL | 33016 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 40 of 44

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2712 | Contract Logistics Agreement | 9/12/2021 | Suddath Global Logistics, LLC | | 815 South Main Street | | | Jacksonville | FL | 32207 | |
| 2.2713 | Statement of Work #2 | | Suddath Global Logistics, LLC | | | | | | | | |
| 2.2714 | Employment Agreement | Unknown | Sujata Santiago U | | 16831 NW 21St | Apt 204 | | | FL | 33028 | |
| 2.2715 | Employment Agreement | Unknown | Summer Wyatt Marie | | 9372 West Cordes Rd | | | | AZ | 85353 | |
| 2.2716 | Settlement Agreement | Unknown | Sundesa, LLC. | | 250 South 850 East | | | Lehi | UT | 84043 | |
| 2.2717 | Settlement Agreement/Vital Pharmaceuticals, Inc. (VPX) - Shaker Cups | Unknown | Sundesa, LLC, d/b/a Blender Bottle Company | Douglas Espenschied, Esq. | 250 S. 850 E. | | | Lehi | UT | 84043 | |
| 2.2718 | Employment Agreement | Unknown | Sunil Garb G | | 6770 NW 22nd Ct | | | | FL | 33063 | |
| 2.2719 | Amendment to Settlement Stipulation | Unknown | Sun-Pac Manufacturing, Inc. | c/o Carey, O'Malley, Whitaker & Mueller, P.A | Attn Michael R. Carey | 712 S Oregon Ave | | Tampa | FL | 33606 | |
| 2.2720 | Standard Vendor Agreement | Unknown | Super Center Concepts, Inc. | | | | | | | | |
| 2.2721 | Authorized Distributor Agreement | Auto-renewal | Super Health Center | Attn: Kevin Staab | PO Box 18215 | | | Fairfield | OH | 45018 | |
| 2.2722 | Authorized Distributor Agreement | Auto-renewal | Super Health Center | Attn: Kevin Staab | Office 40, 30th Floor | Single Business Tower Bay | Sheikh Zayed Road | | | | United Arab Em |
| 2.2723 | DISTRIBUTOR AGREEMENT | Unknown | Superior Beverages, LLC | Attn: Don Warmington | 12 Randy Johnson Street | | | Superior | WI | 54880 | |
| 2.2724 | Exclusive Distribution Agreement | 3 years | Superior Products Company | Mark Carter | 100 E County Rd 53 | | | Willows | CA | 95988 | |
| 2.2725 | Employment Agreement | Unknown | Suphia Khatun | | 5456 NW 184 St | | | | FL | 33055 | |
| 2.2726 | Consulting Agreement | 10/3/2013 | Supplement Safety Solutions, LLC. | c/o Stephen Schmitz, M.D. | 103 Meirs Rd | | | Cream Ridge | NJ | 08514 | |
| 2.2727 | Auction Sale Agreement | Unknown | Surplus Management LLC | | | | | | | | |
| 2.2728 | Employment Agreement | Unknown | Susan Jones Lynn | | 1255 Fairlake Trace | Apt 311 | | | FL | 33326 | |
| 2.2729 | Employment Agreement | Unknown | Suzanne Kohler Elizabeth | | 7880 North 8000 West | | | | UT | 84043 | |
| 2.2730 | Distributor Agreement | Unknown | Swartz and Sons Distributors Inc | | 3815 38th St | | | Brentwood | MD | 20722 | |
| 2.2731 | Hold Harmless Agreement and Guaranty/Warranty of Product | Unknown | Sysco Corporation and/or its Affiliates | Attn: Vice President of Merchandising | 1390 Enclave Parkway | | | Houston | TX | 77077 | |
| 2.2732 | Employment Agreement | Unknown | Taft Mays A | | 2748 S Cupertino Dr | | | | AZ | 85295 | |
| 2.2733 | Employment Agreement | Unknown | Tairi Ortiz | | 8960 NW 8th St | | | | FL | 33024- | |
| 2.2734 | Exclusive Distribution Agreement | 1/20/2024 | Tanager Beverages LLC | Attn: Joe Kondelis | 22 Road 2 AB | | | Cody | WY | 82414 | |
| 2.2735 | Exclusive Distribution Agreement | 3 years | Tanager Beverages, LLC | Joe Kondelis | 22 Road 2 AB | | | Cody | WY | 82414 | |
| 2.2736 | Employment Agreement | Unknown | Tanner Alford Robert | | 11802 SW 16th St | | | | FL | 33025 | |
| 2.2737 | Employment Agreement | Unknown | Tanya Pagan Pierobon | | 3191 North Oasis Dr | | | | FL | 33426 | |
| 2.2738 | Release Agreement | Unknown | Tarver Distributing Co., Inc. | Ross H. Tarver | | | | | | | |
| 2.2739 | Distributor Agreement | Unknown | Tarver Distributing Company Inc. | Attn: Ross H. Tarver | 8360 Hiwassee Street | | | Charleston | TN | 37310 | |
| 2.2740 | Employment Agreement | Unknown | Tavian Grubbs Shanod | | 2680 Hammondville Rd | | | | FL | 33069 | |
| 2.2741 | Employment Agreement | Unknown | Tayler Berblinger Jane | | 5115 63rd St | | | | CA | 92115 | |
| 2.2742 | Sales Representative Agreement | Auto-renewal | Team Direct Management LLC | Attn: Noah Bremen | 5417 Pinnacle Point Dr | Ste 501 | | Rogers | AR | 72758 | |
| 2.2743 | Bill of Sale | N/A | Team Lone Star | | N MacArthur Blvd | Ste 120 | | Irving | TX | 75063 | |
| 2.2744 | Employment Agreement | Unknown | Ted Burnette W | | 600 1E Ladera Ln | | | | CA | 92807 | |
| 2.2745 | Employment Agreement | Unknown | Tera Stroud M | | 108 Crystalwood Ct Nw | | | | NC | 28027 | |
| 2.2746 | Distributor Agreement | Unknown | Terborg Distributing Inc | Attn: Brian Jonkman | 8946 N 700 W | | | DeMotte | IN | 46310 | |
| 2.2747 | Employment Agreement | Unknown | Teresa Perez Nicole | | 12870 Southwest 117th St | | | | FL | 33186 | |
| 2.2748 | Employment Agreement | Unknown | Terry Colding Eugene | | 2702 Wilder Park Dr | | | | FL | 33566 | |
| 2.2749 | Employment Agreement | Unknown | Terymer Collazo | | 14441 Lexington Pl | | | | FL | 33325 | |
| 2.2750 | Employment Agreement | Unknown | Tevin Jackson Mitchell Jonn | | 2205 S 84th Ave | | | | AZ | 85353 | |
| 2.2751 | Vendor Purchase Program Agreement | Unknown | Teyo Brandwell | | Unknown | | | | | | |
| 2.2752 | Agreement and Bill of Sale | 9/19/2014 | TFG-Florida, L.P. | | | | | | | | |
| 2.2753 | Amended and Restated Lease Schedule No. 002 to Master Lease Agreement | 36 months | TFG-Florida, L.P. | | 3165 East Millrock Drive | Suite 400 | | Salt Lake City | UT | 84121 | |
| 2.2755 | Partial Acceptance and Authorization | Unknown | TFG-Florida, L.P. | | 3165 East Millrock Drive | Suite 400 | | UT | | 84121 | |
| 2.2756 | Partial Acceptance and Authorization for Progress Payments / Lease | 9/19/2020 | TFG-Florida, L.P. | | 6995 Union Park Center | Suite 400 | | Cottonwood | UT | 84047 | |
| 2.2757 | Industrial Lease | 126 months | TGA Cactus DC II LLC | c/o Nuveen Real Estate | 4675 MacArthur Court, Suite 1100 | | | Newport Beach | CA | | 92626 |
| 2.2758 | Industrial Lease | 126 months | TGA Cactus DC II LLC | c/o Nuveen Real Estate | Attn: Keith Awad | 4675 MacArthur Court, Suite 1100 | | Newport Beach | CA | | 92626 |
| 2.2759 | FIRST AMENDMENT TO CONTRACT MANUFACTURING | 12/31/2024 | The American Bottling Company, Inc. | | 5301 Legacy Drive | | | Plano | TX | 75024 | |
| 2.2760 | Materials Release | Unknown | The Hype House LA, LLC | | | | | | | | |
| 2.2761 | Distributor Agreement | Unknown | The Lewis Bear Company | | 6120 Enterprise Drive | | | Pensacola | FL | 32505 | |
| 2.2762 | Settlement Agreement | Unknown | The Medical Institute for Weight Loss, Inc. | Richard J. Rose, M.D. | 2999 NE 191st St | Suite 705 | | Aventura | FL | 33139 | |
| 2.2763 | Production and Advertising Agreement | 3/30/2013 | The MHM Group, Inc. | | 2129 Via Teca | | | San Clemente | CA | 92673 | |
| 2.2764 | Catering Contract | Unknown | The Miami Beach Edition | | 2901 Collins Avenue | | | Miami Beach | FL | 33140 | |
| 2.2765 | First Amendment to Lease | Unknown | The Rose Properties LLC | | | | | | | | |
| 2.2766 | Lease Agreement | 62 months | The Rose Properties, LLC | Attn: Rich Ostediek | 3610 W. Capital Ave | | | Grand Island | NE | | 68803 |
| 2.2767 | Payment Agreement Contract | Unknown | The Staffing Resource Group, Inc. | | | | | | | | |
| 2.2768 | Amendment to the Agreement | Unknown | The University of Memphis | | | | | | | | |
| 2.2769 | Sponsored Research Agreement | 8/30/2009 | The University of Memphis | Attn: Mable Dixon | 315 Administration Building | | | Memphis | TN | 38152 | |
| 2.2770 | Settlement Agreement | Unknown | ThermoLife International, Inc. | | | | | | | | |
| 2.2771 | Employment Agreement | Unknown | Thomas Chavez | | 3314 West WindroSE Dr | | | | AZ | 85029 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2772 | Employment Agreement | Unknown | Thomas Del Duca J | | 985 Colonial Dr | | | | SC | 29464 | |
| 2.2773 | Employment Agreement | Unknown | Thomas Foss Allen | | 5609 South 30th Glen | | | | AZ | 85041 | |
| 2.2774 | Employment Agreement | Unknown | Thomas Garrigan L | | 7410 Panama St | | | | FL | 33023 | |
| 2.2775 | Distributor Agreement | Unknown | Thomas Group, LLC, d/b/a Eagle Distributing Co. | | 5463 Skylane Blvd | | | Santa Rosa | CA | 94503 | |
| 2.2776 | Distributor Agreement | Unknown | Thomas Group, LLC, d/b/a Eagle Distributing Co. | Attn: Mickey Head | PO Box 2260 | | | Windsor | CA | 95492 | |
| 2.2777 | Employment Agreement | Unknown | Thomas Hebert | | 2575 Tupelo Ave | | | | FL | 32754 | |
| 2.2778 | Employment Agreement | Unknown | Thomas Llewellyn R | | 1232 Belhaven Ln | | | | FL | 32081 | |
| 2.2779 | Employment Agreement | Unknown | Thomas Marincovich | | 1909 Blue Sage Ct | | | | FL | 33511 | |
| 2.2780 | Employment Agreement | Unknown | Thomas McAlister II Preston | | 7937 Roswell Rd | Apt A | | | GA | 30350 | |
| 2.2781 | Employment Agreement | Unknown | Thomas Perez Anthony | | 10236 West Preston Ln | | | | AZ | 85353 | |
| 2.2782 | Employment Agreement | Unknown | Thomas Principe Santino | | 1616 Aspen Meadows Dr | | | | NV | 89014 | |
| 2.2783 | Employee Placement Agreement | 9/22/2009 | Thompson Legal Services, Inc. | | 799 Brickell Plaza | Suite 603 | | Miami | FL | 33131 | |
| 2.2784 | Indemnification Agreement | Unknown | Thorntons Inc. | Attn: Marketing Implementation Manager | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| 2.2785 | Exclusive Distribution Agreement (Hard Seltzer) | 11/10/2025 | Three Lakes Distributing dba O'Connor Distributing- Three La | Attn: Ryan O'Connor | 1515 E 4th St | | | Little Rock | AR | 72202 | |
| 2.2786 | Exclusive Distribution Agreement (Hard Seltzer) | 11/10/2025 | Three Rivers Distributing, LLC dba O'Connor Distributing- Th | Attn: Ryan O'Connor | 1515 E 4th St | | | Little Rock | AR | 72202 | |
| 2.2787 | Employment Agreement | Unknown | Tia McCall Nakesha | | PO Box 266824 | | | | FL | 33326 | |
| 2.2788 | Employment Agreement | Unknown | Tiffany Hallich Nicole | | 16439 NW 16th St | | | | FL | 33028 | |
| 2.2789 | Employment Agreement | Unknown | Timothy Amko Paul | | 7383 Southwest 9th Ct | | | | FL | 33317 | |
| 2.2790 | Settlement Agreement | AZ | Timothy H. Shaffer | c/o Schian Walker P.L.C | 1850 North Central Avenue | Suite 900 | | Phoenix | AZ | 85004-4531 | |
| 2.2791 | Employment Agreement | Unknown | Timothy Hodges Jacob | | 6968 Clarkdige Dr | Apt 302 | | | TX | 75236 | |
| 2.2792 | Employment Agreement | Unknown | Timothy Kotowski Jay | | 6325 Chadmore Ln Sw | | | | NC | 28469 | |
| 2.2793 | Employment Agreement | Unknown | Tina Carter Michelle | | 7913 Footman Way | | | | NC | 27615 | |
| 2.2794 | Employment Agreement | Unknown | Tino Sangster St George | | 306 Forrest Crest Ct | | | | FL | 34761 | |
| 2.2795 | EMPLOYMENT AGREEMENT | Unknown | Tom Scarfato | | | | | | | | |
| 2.2796 | Employment Agreement | Unknown | Tomasz Leszczynski T | | 104 Hillvue Dr | | | | PA | 16046 | |
| 2.2797 | Employment Agreement | Unknown | Tommy Ruelas Michael Richard | | 7242 West College Dr | | | | AZ | 85033 | |
| 2.2798 | Employment Agreement | 5/1/2005 | Toney Freeman | | 655 S. Preston Court | | | Alpharetta | GA | 30022 | |
| 2.2799 | Employment Agreement | Unknown | Torrey Kyles A | | 4720 Baileys Lake Rd Nw | Apt 104 | | | NC | 28027 | |
| 2.2800 | Distributor Agreement | Evergreen | Tow Distributing Corporation | | 3100 3rd Ave. | P.O.Box 3527 | | Mankato | MN | 56002 | |
| 2.2801 | Employment Agreement | Unknown | Travis Deal Allen | | 5115 63rd St | | | | CA | 92115 | |
| 2.2802 | Employment Agreement | Unknown | Travis Hendrix Scot | | 7078 Post Rd | | | | GA | 30187 | |
| 2.2803 | Employment Agreement | Unknown | Trevor Guthrie | | 7816 Southside Blvd 187 | | | | FL | 32256 | |
| 2.2804 | Distributor Agreement | Unknown | Triangle Distributing Co. | Attn: Peter H. Heimark, President | 12065 E. Pike Street | | | Santa Fe Springs | CA | 90670 | |
| 2.2805 | Distributor Agreement | Unknown | Tri-Cities Beverage Corp. | Ryland Thomas | 612 Industrial Park Drive | | | Newport News | VA | 23608 | |
| 2.2806 | Triller Influencer Network Brand Promotion Agreement | Auto-renewal | Triller, Inc. | | 78 8th Avenue | 3K | | Brooklyn | NY | 11215 | |
| 2.2807 | Distributor Agreement | Unknown | Tri-State Juice Company | Attn: Ken Bachey | 201 Milford Pkwy | | | Milford | OH | 45150 | |
| 2.2808 | Employment Agreement | Unknown | Tristen Ferguson Robert | | 23675 Southwest 120th Ave | | | | FL | 33032 | |
| 2.2809 | Employment Agreement | Unknown | Tristian Scott L | | 1123 Junipero St 3 | | | | CA | 90804 | |
| 2.2810 | Employment Agreement | Unknown | Troy Boone Matthew | | 6313 Spring HousE Place | | | | PA | 15017 | |
| 2.2811 | Employment Agreement | Unknown | Troy Seydel S | | 3145 Poppy St | | | | CA | 95691 | |
| 2.2812 | Contract Videographer Agreement | Unknown | Tung Tat | | 31176 Old Trail Cir | | | | | | |
| 2.2813 | Settlement Agreement | Unknown | TWI Group, LLC | | PO Box 60086 | | | Las Vegas | NV | 89160 | |
| 2.2814 | Base Contract for Supply of Electricity | 5/31/2020 | TXU Energy Retail Company LLC | Attn: Retail Contract Administration | 6555 Sierra Drive 1-W-1 | | | Irving | TX | 75039 | |
| 2.2815 | Employment Agreement | Unknown | Ty Meissner Jason | | 18149 Rachael Dr | | | | OR | 97055 | |
| 2.2816 | Employment Agreement | Unknown | Tyler Bullerwell Austin | | 8678 Falling Blue Place | | | | FL | 33578 | |
| 2.2817 | Employment Agreement | Unknown | Tyler Nobis Dwayne | | 30 W Carter Dr 7-206 | | | | AZ | 85282 | |
| 2.2818 | Exclusive Distribution Agreement | 1/20/2024 | Tyler Sales Company, Inc. | Jim Tyler | 2100 Park Street | | | Muskegon Heights | MI | 49444 | |
| 2.2819 | Employment Agreement | Unknown | Tyson Harper Leigh | | 12803 Olympton St | | | | FL | 32826 | |
| 2.2820 | U.S. Power of Attorney (POA) | Unknown | U.S. Customs and Border Protection Bureau for Livingston International, Inc. | | | | | | | | |
| 2.2821 | Distributor Agreement | Evergreen | UB Distributors, LLC. | | 1213-1217 Grand Street | | | Brooklyn | NY | 11211 | |
| 2.2822 | Retainer Agreement | Unknown | Ullman, Shapiro & Ullman, LLP | Steven Shapiro | 299 Broadway | Suite 1700 | | New York | NY | 10007 | |
| 2.2823 | General Release | Unknown | Ultimate Staffing Services LP | | 333 City Blvd. West, Suite 100 | | | Orange | CA | 92868 | |
| 2.2824 | RENTAL AGREEMENT - FLORIDA | Unknown | Uncle Bob's Management, LLC | | | | | | | | |
| 2.2825 | SETTLEMENT AGREEMENT | Unknown | Under Armour, Inc.. | | 1020 Hull Street | | | Baltimore | MD | 21230 | |
| 2.2826 | Delinquent Account | Unknown | Underground Beverage Brands, LLC | Sean Pierce | 750 Columbia Street | | | | | | |
| 2.2827 | Application for Credit Terms | Unknown | UniChem | | | | | | | | |
| 2.2828 | USG Performance Ads & Promotions | Indefinite | Unified Strategies Group, Inc. | | | | | | | | |
| 2.2829 | LETTER OF KOSHER CERTIFICATION | Unknown | UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | | | | | | | | |
| 2.2830 | AGREEMENT | 10/31/2019 | Union of Orthodox Jewish Congregations of America, Kashru | Rabbi YAtzchok Mincer | 11 Broadway | | | New York | NY | 10004 | |
| 2.2831 | Exclusive Distribution Agreement | 2/3/2025 | United Beverage, Inc. | Cody Drake | PO Box 818 | | | Hickory | NC | 28603 | |
| 2.2832 | Exclusive Distribution Agreement | 11/8/2025 | United Beverage, Inc. | Vincent D. Lumetta | 2604 West Airline Hwy. | | | Waterloo | IA | 50703 | |
| 2.2833 | Master Services Agreement | Unknown | United Data Technologies, Inc. | | 2900 Monarch Lakes Blvd. | Suite 300 | | Miramar | FL | 33027 | |
| 2.2834 | Distributor Agreement | Unknown | United Distributing, Inc. | | 5500 United Drive | | | Smyrna | GA | 30082 | |
| 2.2835 | Exclusive Distribution Agreement | Unknown | United Distributors, Inc. | Mike Mulder | 5500 United Drive | | | Smyrna | GA | 30082 | |
| 2.2836 | Supplier Agreement | Auto-renewal | United Natural Foods, Inc. | | 313 Iron Horse Way | | | Providence | RI | 02908 | |
| 2.2837 | Distributorship Authorization | Unknown | United Wholesale & Nutrition LLC | | | | | | | | |
| 2.2838 | Exclusive Distribution Agreement | Unknown | United-Johnson Brothers of Alabama, LLC | President | 6000 Greenwood Parkway, Suite | | | Bessemer | AL | 35022 | |
| 2.2839 | Research Agreement | Unknown | University of Oklahoma | | University of Oklahoma | 1401 Asp Avenue | Room 109 | Norman | OK | 73019 | |
| 2.2840 | Amendment 2 to University Service Agreement | 12/31/2018 | University of South Alabama | | | | | | | | |
| 2.2841 | Material Transfer Agreement | Unknown | University of South Alabama | | 307 University Blvd N, AD-200 | | | Mobile | AL | 36688-0002 | |
| 2.2842 | SERVICE AGREEMENT | 10/14/2017 | University of South Alabama | Director | Administration Building | Room 200 | | Mobile | AL | 36688 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2843 | Conditional Delivery Agreement | Unknown | Unknown | | | | | | | | |
| 2.2844 | Customer Contact Information | Unknown | Unknown | | | | | | | | |
| 2.2845 | Engagement for Legal Representation | Unknown | Unknown | | Unknown | | | | | | |
| 2.2846 | Offer of Employment | At-Will Employment | Unknown | | | | | | | | |
| 2.2847 | Terms and Conditions of Sale | Unknown | Unknown | | Unknown | | | | | | |
| 2.2848 | United States Food and Drug Administration Consumer Complaint / | Unknown | Unknown | | | | | | | | |
| 2.2849 | Specialty License Agreement | Unknown | Valencia Pipe Company, Inc. | Andrew Dervin | 28839 Industry Drive | | | Valencia | CA | 91355 | |
| 2.2850 | Employment Agreement | Unknown | Valentina Mata V | | 14608 Murfield Ct | | | NC | 28278 | | |
| 2.2851 | Exclusive Distribution Agreement | 8/17/2025 | Valley Distributors, Inc. | Michael Runser | PO Box 2007 | | | Lewiston | ME | 04241 | |
| 2.2852 | Distributor Agreement | Unknown | Valley Sales Company, Inc. | | 1218 8th Street SE | | | Jamestown | ND | 58401 | |
| 2.2853 | Distributor Agreement | Unknown | Valley Sales Company, Inc. | Attn: Greg Spenningsby, Owner | 1218 8th Street SE | | | Jamestown | ND | 58401 | |
| 2.2854 | Rental Agreement | Auto-renewal | Valrico Mini Storage | | 2108 Jelane Dr | | | Valrico | FL | 33594 | |
| 2.2855 | Employment Agreement | Unknown | Vanessa Coatney Ann | | 405 Kayla St | | | TX | 76579 | | |
| 2.2856 | Employment Agreement | Unknown | Vanessa De La Torre Elizabeth | | 2560 Southwest 140th Ave | | | FL | 33175 | | |
| 2.2857 | Photographer Agreement | Unknown | Vanessa Esteves | | 9101 SW 40th Pl | | | Sunrise | FL | | |
| 2.2858 | Co-Packing Agreement | Evergreen | Varni Brothers Corporation | | 400 Hosmer Avenue | | | Modesto | CA | 95351 | |
| 2.2859 | Email re: Information Request for active contracts | Unknown | Varni Brothers Corporation | Attn: Michael Varni | 215 Hosmer Avenue | | | Modesto | CA | 95351 | |
| 2.2860 | Agreement | 9/14/2019 | Venetian Casino Resort, LLC. | Marc J. Keston | 3355 Las Vegas Boulevard | | | Las Vegas | NV | 89109 | |
| 2.2861 | Exclusive Distribution Agreement | 3/26/2025 | Venture South Distributors, Inc. d/b/a Watkins Distributing Sa | Mitch Wattens | | | | | | | |
| 2.2862 | Amendment to US Services Agreement | Unknown | Verizon | | | | | | | | |
| 2.2863 | US Services Agreement | Unknown | Verizon Business Network Services Inc | Jack Owoc | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| 2.2864 | Employment Agreement | Unknown | Victor La Tempa J | | 7642 East Boise St | | | AZ | 85207 | | |
| 2.2865 | Talent Endorsement Agreement | 11/15/2017 | Victor Oladipo | | | | | | | | |
| 2.2866 | Employment Agreement | Unknown | Victoria Austin Yurievna | | 209 West Riverbend Dr | | | FL | 33326 | | |
| 2.2867 | Employment Agreement | Unknown | Victoria Ballanti | | 3924 Osprey Ct | | | FL | 33331 | | |
| 2.2868 | Customer Information | Unknown | Videojet | | | | | | | | |
| 2.2869 | Full Care Package Agreement | 60 Months | VideoJet | Paul Borrelli | Unknown | | | Unknown | | | |
| 2.2870 | Independent Contractor Agreement | Auto-renewal | Vincent Joseph Russo | | 608 Washington Avenue | | | Kenilworth | NJ | 07003 | |
| 2.2871 | Employment Agreement | Unknown | Vincent Milano Michael | | 2490 Martin Ave | | | NY | 11710 | | |
| 2.2872 | Contract Agreement | 8/1/2020 | VIP Sports Getaway,LLC | | 104 Spinks Rd | | | Abilene | TX | 79603 | |
| 2.2873 | Employment Agreement | Unknown | Virgil Osborn III Leroy | | 2616 Sands Rd | | | FL | 33810 | | |
| 2.2874 | Distributor Agreement | Unknown | Virginia Eagle Distributing Company LLC | Attn: Scott Heinz | 827 Lee Hwy | PO Box 496 | | Verona | VA | 24482 | |
| 2.2875 | Insuring Agreement | 12/4/2011 | Vista Insurance Partners of IL dba A J Renner & AS | | 6 W Hubbard St 4th Fl | | | Chicago | IL | 60610 | |
| 2.2876 | Distributor Agreement | Unknown | Vitaflex | | 1083 S Hiawassee Road | Suite 628 | | Orlando | FL | 32835 | |
| 2.2877 | Certificate of Election to and Incumbency of Officer of Corporation with | Unknown | Vital Pharmaceuticals International Sales, Inc. | | | | | | | | |
| 2.2878 | Vitamin Shoppe Purchase Agreement | Unknown | Vitamin Shoppe Industries Inc. | | 2101 91st Street | | | North Bergen | NJ | 07047 | |
| 2.2879 | Freight Collect Addendum to Supply Agreement | Unknown | Vitamin Shoppe Industries, Inc. | | | | | | | | |
| 2.2880 | Freight Collect Addendum | Unknown | Vitamin Shoppe Procurement Services, Inc. | | | | | | | | |
| 2.2881 | Employment Agreement | Unknown | Viviana Muci Torres Eugenia | | 10710 NW 66th St  105 | | | FL | 33178- | | |
| 2.2882 | Talent Endorsement Agreement | 11/15/2017 | VO5 | | 2460 Grand Central Parkway | Suite 12 | | Orlando | FL | 32839 | |
| 2.2883 | Distributor Agreement | Unknown | Volunteer Beer Distributing Company, Inc. | Attn: Mike McWherter, President | One Volunteer Place | PO Box 30 | | Dresden | TN | 38225 | |
| 2.2884 | Amendment #1 to Bulksale Agreement | 8/15/2023 | VS Carbonics Inc. | | | | | | | | |
| 2.2885 | Customer Information & Terms Agreement | 2 years (24 months) - | VS Carbonics Inc. | | 3491 NW 79th Street | | | Miami | FL | 33147 | |
| 2.2886 | Employment Agreement | Unknown | Vyctoria Sanchez M | | 10418 Wagner Way | | | CA | 92505 | | |
| 2.2887 | Exclusive Distribution Agreement | 3 years | W.A. DeHart, Inc. | Chris Trafe | 1130 Old Route 15 | | | New Columbia | PA | 17856 | |
| 2.2888 | Business Agreement | Unknown | Walgreen Co. | | 200 Wilmot Road | | | Deerfield | IL | 60015 | |
| 2.2889 | Electronic Payments Agreement | Unknown | Walgreen Co. | Attn: EDI Dept./EFT | 304 Wilmot Road, MS #3191 | | | Deerfield | IL | 60015-4620 | |
| 2.2890 | Letter re: MELTDOWN 72 CT Manufactured by Vital Pharmaceuticals, | Unknown | Walgreens | Attn: Scott Minger | 200 Wilmot Road #2209 | | | Deerfield | IL | 60015-4681 | |
| 2.2891 | Supplier Agreement | 5/2/2008 | Wal-Mart Stores, Inc. | Attn: General Merchandise Manager | 702 SW 8th Street | | | Bentonville | AR | 72716 | |
| 2.2892 | Distributor Agreement | Unknown | Walton Beverage Company Inc. | Attn: Jim Callaghan | 1350 Pacific Pl | | | Ferndale | WA | 98248 | |
| 2.2893 | ADDENDUM TO DISTRIBUTOR AGREEMENT | Unknown | Walton Beverage Company, Inc. | | | | | | | | |
| 2.2894 | Exclusive Distribution Agreement | 3/3/2025 | Wantz Distributors, Inc. | General Manager | 11743 Hopewell Road | | | Hagerstown | MA | 21740 | |
| 2.2895 | Exclusive Distribution Agreement | 2/17/2025 | WDI LLC | Casey Trudgeon | | | | | | | |
| 2.2896 | Distributor Agreement | Unknown | WDI LLC, d/b/a Wisconsin Distributors | Attn: Casey Trudgeon | 900 Progress Way | | | Sun Prarie | WI | 53590 | |
| 2.2897 | DISTRIBUTOR AGREEMENT | Unknown | Weinstein Beverage Company | Joseph Weinstein | 410 Peters Street East | | | Wenatchee | WA | 98801 | |
| 2.2898 | Mortgage Modification Agreement | Unknown | Wells Fargo Bank, National Association | Attn: Roanne Disalvatore | One East Broward Blvd, 2nd Floor | | | Ft. Lauderdale | FL | 33301 | |
| 2.2899 | Distributor Agreement | Unknown | Wendell Distributing Company Inc | Attn: Lisa Harman | 650 Madison Avenue | | | Cape Charles | VA | 23310 | |
| 2.2900 | Employment Agreement | Unknown | Wesley Baker Paul | | 14722 Baytown Ct | | | NC | 28078 | | |
| 2.2901 | Employment Agreement | Unknown | Wesley Barnes | | 4255 Pebble Ridge Cir | Apt 102 | | CO | 80906 | | |
| 2.2902 | Employment Agreement | Unknown | Wesley Haring James | | 1200 Scotia Dr | Apt 401 | | FL | 33462 | | |
| 2.2903 | Employment Agreement | Unknown | Wesley Witter Jr. Dale | | 8249 West Dreyfus Dr | | | AZ | 85381 | | |
| 2.2904 | Master Services Agreement | Unknown | West LLC | | 11808 Miracle Hills Drive | | | Omaha | NE | 68154 | |
| 2.2905 | Exclusive Distribution Agreement | 3 years | West Side Beer Distributing | Kyle Klopcik | 5400 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |
| 2.2906 | Distributor Agreement | Unknown | Western Beverage Company | Attn: Barry Galgoci | 18300 NE Portal Way | | | Portland | OR | 97230 | |
| 2.2907 | Exclusive Distribution Agreement | 3 years | Western Distributing Company | Kirk Klungness | P.O. Box 1969 | | | Casper | WY | 82602 | |
| 2.2908 | Exclusive Distribution Agreement | 1/14/2024 | Western Distributing Company | Kirk Klungness | PO Box 1969 | | | Casper | WY | 82602 | |
| 2.2909 | Western Overseas Hold Harmless Agreement | Unknown | Western Overseas Corporation | | PO Box 90099 | | | Long Beach | CA | 90809 | |
| 2.2910 | Exclusive Distribution Agreement | 1/19/2024 | Western Wyoming Beverages, INC | Sean M Valentine | 100 Reliance Road | PO Box 1336 | | Rock Springs | WY | 82901 | |
| 2.2911 | Distributor Agreement | Unknown | Western Wyoming Beverages, Inc. | Attn: Sean Valentine | 100 Reliance Road | | | Rock Springs | WY | 82901 | |

| ID | Description of Contract or Lease | Term Date | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2912 | Employment Agreement | Unknown | Westley Misilagi Paul | | 10431 Cochran Ave | | | | CA | 92505 | |
| 2.2913 | Employment Agreement | Unknown | Wiam Oussir | | 2142 Van Buren St | Apt 504 | | | FL | 34420 | |
| 2.2914 | Agreement to Represent | Unknown | Wicker Smith O'Hara McCoy & Ford, P.A. | | Suntrust Center Suite 1400 | PO Box 14460 | | Fort Lauderdale | FL | 33302 | |
| 2.2915 | Distributor Agreement | Unknown | Wil Fischer Distributing Co., Inc. | | 3539 W. Farm Road 142 | | | Springfield | MI | 65807 | |
| 2.2916 | Distributor Agreement | Unknown | Wil Fischer Distributing Company, Inc. | Attn: Dr. Jeff Gower, CEO | 3539 W. Farm Road 142 | | | Springfield | MO | 65807 | |
| 2.2917 | Employment Agreement | Unknown | William Bauman Clyde | | 5754 High Ridge Loop | | | | FL | 33812 | |
| 2.2918 | Employment Agreement | Unknown | William Bethel M | | 597 Southwest Ray Ave | | | | FL | 34983 | |
| 2.2919 | Employment Agreement | Unknown | William Dunwoody M | | 4418 Shrewbury Pl | | | | FL | 34638 | |
| 2.2920 | Videographer Agreement | Unknown | William Francis | | 428 Baywood Dr | | | Newport Beach | CA | 92660 | |
| 2.2921 | Employment Agreement | Unknown | William Housley III Clay | | 106 Hillcrest Way | | | | TX | 75114 | |
| 2.2922 | Employment Agreement | Unknown | William Malnar Anthony | | 5325 Austin Rd | | | | MS | 38641 | |
| 2.2923 | Employment Agreement | Unknown | William Mize Christopher | | 90 Austin Cir | | | | TN | 38060 | |
| 2.2924 | Employment Agreement | Unknown | William Suiter A | | 9160 Pomelo Rd East | | | | FL | 33967 | |
| 2.2925 | Employment Agreement | Unknown | Willie Powell Jr B | | 19310 Southwest 54th St | | | | FL | 33029 | |
| 2.2926 | Exclusive Distribution Agreement | Unknown | Wilson-McGinley, Inc | John McGinley | 123 36th Street | | | Pittsburgh | PA | 15201 | |
| 2.2927 | Distributor Agreement | Unknown | Winkel Distributing Company | Attn: Kody Winkel | 2200 South Redhills Drive | | | Richfield | UT | 84701 | |
| 2.2928 | Severance Agreement and General Release | Unknown | Winsome Kirlew | | 2800 NW 199th Avenue | | | Plantation | FL | 33323 | |
| 2.2929 | Work for Hire Agreement | Unknown | Winston Delawar | | 950 S Pine Island Road | | | Plantation | FL | 33324 | |
| 2.2930 | Premise Use Agreement | 9/1/2013 | Winston Delawar Photography, LLC | | 8400 SW 41st Street | | | Davie | FL | 33328 | |
| 2.2931 | Employment Agreement | Unknown | Winston Williams Egbert | | 9520 Northwest 9th Ct | | | | FL | 33324 | |
| 2.2932 | SALES REPRESENTATIVE AGREEMENT | Auto-renewal | Wodika Devine, Inc. | Attn: Dana Wodika | 25625 Southfield Rd. | | | Southfield | MI | 48075 | |
| 2.2933 | Equipment Order/Service Agreement | Unknown | Wood Business Systems | | 5555 Nob Hill Road | | | Sunrise | FL | 33351 | |
| 2.2934 | Commercial Lease Agreement | 8/31/2019 | Woodberry Properties, LLC | | PO Box 89188 | | | Tampa | FL | 33689 | |
| 2.2935 | Employment Agreement | Unknown | Xavier Guerrero | | 824 Lewis St | | | | CA | 91768 | |
| 2.2936 | Employment Agreement | Unknown | Xiaoxi Liao | | 104 NW 133rd Terrace | Apt 201 | | | FL | 33325 | |
| 2.2937 | Credit Application and Agreement | Unknown | XPO Logistics, Inc. | | | | | | | | |
| 2.2938 | Employment Agreement | Unknown | Yadelin Luzardo | | 6651 Falconsgate Ave | | | | FL | 33331 | |
| 2.2939 | Supply Agreement | 5 years | Yag Mag, Inc. | Anand Swaroop | 319 Enclave Lane | | | Bedminster | NJ | 07921 | |
| 2.2940 | Employment Agreement | Unknown | Yan Munoz Santiago K | | 9405 East Gobbler Dr | | | | FL | 34436 | |
| 2.2941 | Employment Agreement | Unknown | Yanilis Polito-Guzman | | 4200 Sheridan St | Apt 201 | | | FL | 33021 | |
| 2.2942 | Employment Agreement | Unknown | Yarianis Castro | | 1269 West 26th Place | Apt 3 | | | FL | 33010 | |
| 2.2943 | Employment Agreement | Unknown | Yaylin Duran | | 5583 NW 200th Ln | | | | FL | 33055 | |
| 2.2944 | Employment Agreement | Unknown | Ydalia Lubin Rosalie | | 10237 Northwest 7th St | | | | FL | 33071 | |
| 2.2945 | Employment Agreement | Unknown | Yenelipse Torres | | 7301 W 29th Way | | | | FL | 33018 | |
| 2.2946 | Employment Agreement | Unknown | Yesenia Gonzalez Yeslin | | Hillside Meadow Place | | | | FL | 33610 | |
| 2.2947 | Employment Agreement | Unknown | Yessica Irizarry Nicole | | 9826 NW 26th St | | | | FL | 33322 | |
| 2.2948 | Employment Agreement | Unknown | Ynieris Maggiolo Carrera De Los A | | 1223 Fairlake Trace | Apt 816 | | | FL | 33326 | |
| 2.2949 | Exclusive Distribution Agreement | 5/1/2026 | Young's Market Company of Arizona, LLC d/b/a Republic Nat | Thomas C. Cole | 809 Jefferson Highway | | | New Orleans | LA | 70221 | |
| 2.2950 | Exclusive Distribution Agreement | 4/28/2026 | Young's Market Company, LLC d/b/a Young's Market Compa | Thomas C. Cole | 809 Jefferson Highway | | | New Orleans | LA | 70221 | |
| 2.2951 | Retention Agreement | Unknown | Your Collection Solution, Inc. | | 5400 South University Drive | Suite 116 | | Davie | FL | 33328 | |
| 2.2952 | Employment Agreement | Unknown | Yubelkis Colon | | 8411 Northwest 24th Ct | | | | FL | 33322 | |
| 2.2953 | Employment Agreement | Unknown | Yvens Darius | | 1127 Lake Terry Dr | Apt E | | | FL | 33411 | |
| 2.2954 | Employment Agreement | Unknown | Yvette Alondo M | | 7702 Roundrock Rd | | | | TX | 75248 | |
| 2.2955 | Employment Agreement | Unknown | Zachary Lindsey Thomas | | 1848 Openwoods Rd | | | | FL | 32068 | |
| 2.2956 | Employment Agreement | Unknown | Zachary Lollis John | | 24912 El Caprice | | | | CA | 92656 | |
| 2.2957 | Employment Agreement | Unknown | Zachary McDaniel Taylor | | 23405 W Mohave St | | | | AZ | 85326 | |
| 2.2958 | Employment Agreement | Unknown | Zachary Owoc John | | 196 Hanging Moss Dr | | | | FL | 32765 | |
| 2.2959 | Employment Agreement | Unknown | Zachary Reyes Charles | | 4625 45th Ave Se | Apt C3 | | | WA | 98503- | |
| 2.2960 | SERVICE AGREEMENT | Unknown | Zero Pack LLC | | 2440 SW 67th Avenue | | | Miami | FL | 33155 | |
| 2.2961 | Employment Agreement | Unknown | Zhihui Zheng | | 252 Aspen Way | | | | FL | 33325 | |
| 2.2962 | Unified Lease Agreement | 60 Months | Zion Packaging | | | | | | | | |
| 2.2963 | Exclusive Distribution Agreement | 11/8/2025 | Zip Inc., d/b/a Zip Beverage | Kyle Watkins | 1301 Scott Street | | | Missoula | MT | 59802 | |
| 2.2964 | Distributor Agreement | Unknown | Zip, Inc., d/b/a Zip Beverage | Attn: Bill Watkins | 1301 Scott Street | | | Missoula | MT | 59802 | |
| 2.2965 | Employment Agreement | Unknown | Zitaly Esparza Berenice | | 16632 Ronmer St | | | | CA | 91744 | |

**Fill in this information to identify the case:**

Debtor name: Vital Pharmaceuticals, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 22-17842

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 Bang Energy Canada, Inc. | Bang Energy Canada, Inc. 1600 N. Park Dr. Weston, FL 33326 | Truist Bank, As Administrative Agent | ☑ D ☐ E/F ☐ G |
| 2.2 Jack Owac | Jack Owac 1600 N. Park Dr. Weston, FL 33326 | Orange Bang & Monster vs. VPX et al. (2020) | ☐ D ☑ E/F ☐ G |
| 2.3 JHO Intellectual Property Holdings, LLC | JHO Intellectual Property Holdings, LLC 1600 N. Park Dr. Weston, FL 33326 | Truist Bank, As Administrative Agent | ☑ D ☐ E/F ☐ G |
| 2.4 JHO Intellectual Property Holdings, LLC | JHO Intellectual Property Holdings, LLC 1600 N. Park Dr. Weston, FL 33326 | Orange Bang & Monster vs. VPX et al. (2020) | ☐ D ☑ E/F ☐ G |
| 2.5 JHO Intellectual Property Holdings, LLC | JHO Intellectual Property Holdings, LLC 1600 N. Park Dr. Weston, FL 33326 | Nexus Steel, LLC v. VPX, JHO et al. (2022) | ☐ D ☑ E/F ☐ G |

| 2.6<br>JHO Real Estate<br>Investment, LLC | JHO Real Estate Investment, LLC<br>1600 N. Park Dr.<br>Weston, FL 33326 | Truist Bank, As Administrative Agent | ☑ D<br>☐ E/F<br>☐ G |
| 2.7<br>Quash Seltzer, LLC | Quash Seltzer, LLC<br>1600 N. Park Dr.<br>Weston, FL 33326 | Truist Bank, As Administrative Agent | ☑ D<br>☐ E/F<br>☐ G |
| 2.8<br>Quash Seltzer, LLC | Quash Seltzer, LLC<br>1600 N. Park Dr.<br>Weston, FL 33326 | Ardagh vs. VPX & Quash (2022) | ☐ D<br>☑ E/F<br>☐ G |
| 2.9<br>Rainbow Unicorn Bev LLC | Rainbow Unicorn Bev LLC<br>1600 N. Park Dr.<br>Weston, FL 33326 | Truist Bank, As Administrative Agent | ☑ D<br>☐ E/F<br>☐ G |
| 2.10<br>Vital Pharmaceuticals<br>International Sales, Inc. | Vital Pharmaceuticals International Sales, Inc.<br>1600 N. Park Dr.<br>Weston, FL 33326 | Truist Bank, As Administrative Agent | ☑ D<br>☐ E/F<br>☐ G |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

In re:

Chapter 11 Case

VITAL PHARMACEUTICALS, INC.,

Case No. 22-17842-PDR

Debtor.

_____/

### DEBTOR'S NOTICE OF COMPLIANCE WITH REQUIREMENTS FOR AMENDING CREDITOR INFORMATION

This notice is being filed in accordance with Local Rules 1007-2(B), 1009-1(D), or 1019-1(B) upon the filing of the Debtor's initial schedules or an amendment to the debtor's lists, schedules or statements, pursuant to Bankruptcy Rules 1007, 1009, 1019 or 5010-1(B). I certify that:

[   ] The paper filed **adds** creditor(s) as reflected on the **attached list** (include name and address of each creditor being added). I have:
1. remitted the required fee (unless the paper is a Bankruptcy Rule 1019(5) report);
2. provided the court with a supplemental matrix **of only the added creditors** on a CD or memory stick in electronic text format (ASCII or MS-DOS text), or electronically uploaded the added creditors in CM/ECF;
3. provided notice to affected parties, including service of a copy of this notice and a copy of the §341 or post conversion meeting notice [see Local Rule 1009-1(D)(2)] and filed a certificate of service in compliance with the court [see Local Rule 2002-1(F)];
4. filed an amended schedule(s) and summary of schedules; and
5. filed a motion to reopen accompanied by the required filing fee (if adding creditors pursuant to Local Rule 5010-1(B)).

[   ] The paper filed **deletes** a creditor(s) as reflected on the **attached list** (include name and address of each creditor being deleted)**. I have:**
1. remitted the required fee;
2. provided notice to affected parties and filed a certificate of service in compliance with the court [see Local Rule 2002-1(F)]; and
3. filed an amended schedule(s) and summary of schedules.

[   ] The paper filed **corrects** the name and/or address of a creditor(s) as reflected on the attached list. **I have:**
1. provided notice to affected parties, including service of a copy of this notice and a copy of the §341 or post conversion meeting notice [see Local Rule 1009-(D)(2)] and filed a certificate of service in compliance with the court [see Local Rule 2002-1(F)]; and
2. filed an amended schedule(s) or other paper.

[   ]   The paper filed **<u>corrects</u>** schedule D or E/F amount(s) o r classification(s). **I have:**
1. remitted the required fee;
2. provided notice to affected parties and filed a certificate of service in compliance with the court [see Local Rule 2002-1(F)]; and
3. filed an amended schedule(s) and summary of schedules.

[ **X** ]   None of the above apply. The paper filed does not require an additional fee, a supplemental matrix, or notice to affected parties. It ☐ does <u>X</u> does not require the filing of an amended schedule and summary of schedules.

I also certify that, if filing amended schedules, Bankruptcy Form 106 "Declaration About an Individual Debtor's Schedules" (signed by both debtors) or Bankruptcy Form 202, "Declaration Under Penalty of Perjury for Non-Individual Debtors" has been filed as required by Local Rules 1007-2(B), 1009-1(A)(2) and (D)(1), or 1019-1(B).

Dated: November 11, 2022
      Miami, Florida

George A. Davis (admitted *pro hac vice*)
Tianjiao ("TJ") Li (admitted *pro hac vice*)
Brian S. Rosen (admitted *pro hac vice*)
Jonathan J. Weichselbaum (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
1271 Avenue of the Americas
New York, NY 10020
Telephone: (212) 906-1200
Email: george.davis@lw.com
       tj.li@lw.com
       brian.rosen@lw.com
       jon.weichselbaum@lw.com

– and –

Andrew D. Sorkin (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
555 Eleventh Street, NW, Suite 1000
Washington, D.C. 20004
Telephone: (202) 637-2200
Email: andrew.sorkin@lw.com
– and –
Jeramy D. Webb (admitted *pro hac vice*)
Whit Morley (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
330 North Wabash Avenue, Suite 2800
Chicago, IL 60611
Telephone: (312) 876-7700
Email: jeramy.webb@lw.com
       whit.morley@lw.com

Respectfully submitted,

*/s/ Jordi Guso*

Jordi Guso
Florida Bar No. 863580
Michael J. Niles
Florida Bar No. 107203
**BERGER SINGERMAN LLP**
1450 Brickell Avenue, Suite 1900
Miami, FL 33131
Telephone: (305) 755-9500
Email: jguso@bergersingerman.com
       mniles@bergersingerman.com

*Proposed Co-Counsel for the Debtors*