# Debtors' Exhibit 3

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

IN RE:                                                        Chapter 11 Case

VITAL PHARMACEUTICALS, INC.                  Case No. 22-17842 (PDR)

     Debtor.

_____/

## <u>STATEMENT OF FINANCIAL AFFAIRS</u>
## <u>OF DEBTOR VITAL PHARMACEUTICALS, INC. (CASE NO. 22-17842)</u>

**Fill in this information to identify the case:**

Debtor name: Vital Pharmaceuticals, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 22-17842

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1: Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 1/1/2022 to 10/10/2022 | ☑ Operating a business<br>☐ Other | $475,586,467.66 |
| **For prior year:** From 1/1/2021 to 12/31/2021 | ☑ Operating a business<br>☐ Other | $749,237,635.00 |
| **For the year before that:** From 1/1/2020 to 12/31/2020 | ☑ Operating a business<br>☐ Other | $750,671,498.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 1/1/2022 to 10/10/2022 | Primarily due to the sale of vehicles no longer in use by the business | $439,137.91 |
| **For prior year:** From 1/1/2021 to 12/31/2021 | Primarily related to PPP Loans and partially due to the sale of vehicles no longer in use by the business | $8,459,699.80 |
| **For the year before that:** From 1/1/2020 to 12/31/2020 | Primarily related to proceeds of settlements and partially due to the sale of vehicles no longer in use by the business | $370,876.58 |

Debtor   Vital Pharmaceuticals, Inc.
         Name

Case number *(if known)* 22-17842

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See attached Exhibit SOFA 3 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, dir ectors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debt or and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>See attached Exhibit SOFA 4<br><br>Relationship to debtor | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☐ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1<br><br>See Global Note | | | |

In the ordinary course of business Vital Pharmaceuticals, Inc. has returns or exchanges from customers; such returns and exchanges are not included in response to this question.

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | | | |
| | Last 4 digits of account number | | |

## Part 3:  Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 **Name** See attached Exhibit SOFA 7 **Case number** | | Name ___ Street ___ City ___ State ___ Zip ___ | ☐ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1 Custodian's name and address ___ Street ___ City ___ State ___ Zip ___ | Case title ___ Case number ___ Date of order or assignment ___ | Court name and address Name ___ Street ___ City ___ State ___ Zip ___ |

## Part 4:  Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 Recipient's name See attached Exhibit SOFA 9 Street ___ City ___ State ___ Zip ___ **Recipient's relationship to debtor** | | | |

## Part 5:   Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official F orm 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1<br>See attached Exhibit SOFA 10 | | | |

## Part 6:   Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1<br><br>See attached Exhibit SOFA 11<br><br>**Email or website address**<br><br>**Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1<br><br>**Trustee** | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property☐by sale, trade, or any other means☐made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1<br><br>See attached Exhibit SOFA 13<br><br>Relationship to debtor | | | |

**Part 7:** **Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | | | Dates of occupancy | |
|---|---|---|---|---|---|
| 14.1 | | | | | |
| Street | | | | From | to |
| 8500 Baycenter Rd., Ste 23-26 | | | | 8/1/2019 | 10/31/2021 |
| City | State | Zip | | | |
| Jacksonville | FL | 32256 | | | |
| 14.2 | | | | | |
| Street | | | | From | to |
| 4207 34th Street | | | | 12/1/2017 | 1/31/2021 |
| City | State | Zip | | | |
| Orlando | FL | 32811 | | | |
| 14.3 | | | | | |
| Street | | | | From | to |
| 8600 S Freeway | | | | 7/1/2019 | 12/31/2021 |
| City | State | Zip | | | |
| Ft. Worth | TX | 76134 | | | |
| 14.4 | | | | | |
| Street | | | | From | to |
| 1700 Parker Drive | | | | 8/1/2019 | 12/31/2021 |
| City | State | Zip | | | |
| Charlotte | NC | 28208 | | | |

**Part 8:** **Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 | | |
| Street | | |
| | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider | How are records kept? Check all that apply: |
| City State Zip | | ☐ Electronically |
| | | ☐ Paper |

## Part 9:  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.

<u>E-commerce Sites</u>: Email Address, Full Name, Address, Credit Card Information;

<u>Giveaway Entry</u>: Full Name, Instagram Username, Email Address, Phone Number, Address, Date of Birth;

<u>Giveaway Winners/ Background Check</u>: Full Name, Email, Phone Number, Address, Date of Birth, Social Security Number, Drivers License Information

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

　　☐ No. Go to Part 10.

　　☑ Yes. Fill in below:

| **Name of plan** | **Employer identification number of the plan** |
|---|---|
| VPX 401(k) Plan | 65-0668430 |

Has the plan been terminated?

☑ No

☐ Yes

## Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 Name _____ Street _____ City ____ State ___ Zip ___ | _____ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other _____ | _____ | _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Name _____ Street _____ City _____ State ___ Zip ___ | Address _____ | _____ | ☐ No ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name See Exhibit SOFA 20 Street _____ City _____ State ___ Zip ___ | Address _____ | | ☐ No ☐ Yes |

---

**Part 11:    Property the Debtor Holds or Controls that the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 _____ | _____ | _____ | _____ |

| Part 12: | Details About Environmental Information |
| --- | --- |

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |
| 22.1 <br><br> _____ <br> Case Number <br> _____ | Name <br> _____ <br> Street <br> _____ <br> City _____ State ___ Zip ___ | _____ | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |
| 23.1 <br> Name <br> _____ <br> Street <br> _____ <br> City ___ State ___ Zip ___ | Name <br> _____ <br> Street <br> _____ <br> City _____ State ___ Zip ___ | _____ | _____ |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |
| 24.1 <br> Name <br> _____ <br> Street <br> _____ <br> City ___ State ___ Zip ___ | Name <br> _____ <br> Street <br> _____ <br> City _____ State ___ Zip ___ | _____ | _____ |

## Part 13: Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. | | |
|---|---|---|---|---|
| **25.1**<br>Bang Energy (Australia) PTY LTD<br>Level 14 309 Kent St<br>Sydney NSW 2000<br>Australia | Operations in Australia | EIN | Applied For | |
| | | **Dates business existed**<br>From<br>1/31/2020 | to | Present |
| **25.2**<br>Bang Energy BV<br>Rijksweg Zuid 27<br>Sittard 6131 AL<br>The Netherlands | Operations in Europe | EIN | 98-1442102 | |
| | | **Dates business existed**<br>From<br>8/29/2017 | to | Present |
| **25.3**<br>Bang Energy Brazil LTDA<br>Andar 12 Sala 10 Conj 121 1765<br>Bela Vista 01311-930<br>Brazil | Operations in Brazil to manufacture and sell within the country – dormant entity | EIN | n/a | |
| | | **Dates business existed**<br>From<br>10/25/2021 | to | Present |
| **25.4**<br>Bang Energy Chile SpA<br>Aveninda Vitacura No 2939<br>Oficinia 2202<br>Las Condes 7550011<br>Chile | Operations in Chile and act as limited risk distributor | EIN | n/a | |
| | | **Dates business existed**<br>From<br>11/12/2021 | to | Present |
| **25.5**<br>Bang Energy Colombia S.A.S.<br>CL 70 BIS 4 41<br>Bogota<br>Colombia | Operations in Colombia – dormant entity | EIN | n/a | |
| | | **Dates business existed**<br>From<br>4/7/2022 | to | Present |
| **25.6**<br>Bang Energy Costa Rica, LTDA<br>Mata Redonda, Sabana Norte<br>Edificio Sabana Business Center, piso once.<br>San Jose<br>Costa Rica | Operations in Costa Rica – dormant entity | EIN | n/a | |
| | | **Dates business existed**<br>From<br>12/7/2021 | to | Present |
| **25.7**<br>Bang Energy Mexico S. DE R.L. de C.V.<br>Av. 31 Poniente 4128-2B Oficina 5<br>Puebla 72160<br>Mexico | Operations in Mexico | EIN | 98-1623778 | |
| | | **Dates business existed**<br>From<br>6/20/2019 | to | Present |

| 25.8 | | | |
|------|---|---|---|
| | Bang Energy Canada, Inc.<br>1600 N. Park Dr.<br>Weston, FL 33326 | Owns Bang Energy Canada, ULC | EIN        83-4135454 |
| | | | **Dates business existed** |
| | | | From            to<br>1/23/2019       Present |

| 25.9 | | | |
|------|---|---|---|
| | Bang Energy- VPX Sports Ecuador S.A.S<br>Florencia Astudillo y<br>Alfonso Cordero<br>Cuenca 010107<br>Ecuador | Operations in Ecuador – dormant entity | EIN        n/a |
| | | | **Dates business existed** |
| | | | From            to<br>12/27/2021      Present |

| 25.10 | | | |
|-------|---|---|---|
| | Bang Jets, LLC<br>1600 N. Park Dr.<br>Weston, FL 33326 | Inactive entity – purpose was to purchase a jet which was sold at the end of 2021 | EIN        83-0982224 |
| | | | **Dates business existed** |
| | | | From            to<br>6/21/2018       Present |

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|------------------|------------------|
| 26a.1 | |
| Greg Robbins, Sr. Vice President of Finance<br>1600 N. Park Dr.<br>Weston, FL 33326 | From            to<br>3/23/2020       Present |
| 26a.2 | |
| Fritz Tilus, Director of Financial Operations<br>1600 N. Park Dr.<br>Weston, FL 33326 | From            to<br>3/6/2019        Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|------------------|------------------|
| 26b.1 | |
| Grant Thornton LLP<br>1301 International Parkway<br>Suite 300<br>Fort Lauderdale, FL 33323-2874 | From            to<br>November        Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|------------------|------------------------------------------------------------------|
| 26c.1 | |
| Vital Pharmaceuticals, Inc.<br>1600 N. Park Dr.<br>Weston, FL 33326 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |

26d.1

Truist Bank
Attn: Aimee Kilgore
50 N Laura St
Jacksonville, FL 32202

26d.2

Multiple Other Vendors in the Ordinary Course of Business

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| Brent Boucaud | 11/12 - 11/15/2020 | $7,572,635.82 |

| Name and address of the person who has possession of inventory records |
| --- |

27.1

Kimberly Santore
1600 N Park Dr
Weston, FL 33326

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| Brent Boucaud | 11/14 - 11/15/2020 | $966,521.59 |

| Name and address of the person who has possession of inventory records |
| --- |

27.2

Christian Sasieta
20311 Sheridan Street
Fort Lauderdale, FL 33332

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| Brent Boucaud | 11/14 - 11/15/2020 | $298,449.68 |

| Name and address of the person who has possession of inventory records |
| --- |

27.3

Christian Sasieta
4747 W Buckeye
Phoenix, AZ 85043

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Brent Boucaud | 11/18 - 11/21/2020 | $6,928,969.73 |

**Name and address of the person who has possession of inventory records**

27.4

Kimberly Santore
1600 N Park Dr
Weston, FL 33326

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Brent Boucaud | 11/18 - 11/21/2020 | $1,851,779.95 |

**Name and address of the person who has possession of inventory records**

27.5

Kimberly Santore
1600 N Park Dr
Weston, FL 33326

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Brent Boucaud | 11/18 - 11/21/2020 | $1,288,120.40 |

**Name and address of the person who has possession of inventory records**

27.6

Kimberly Santore
1600 N Park Dr
Weston, FL 33326

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Brent Boucaud | 12/05 - 12/6/2020 | $15,725,734.47 |

**Name and address of the person who has possession of inventory records**

27.7

Chris Conner
4747 W Buckeye
Phoenix, AZ 85043

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Brent Boucaud | 12/05 - 12/6/2020 | $11,179,790.61 |

**Name and address of the person who has possession of inventory records**

27.8

Byran Fite
6100-T Grafton Blvd
Concord, NC 28027

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Brent Boucaud | 12/09 - 12/12/2020 | $4,212,533.83 |

**Name and address of the person who has possession of inventory records**

27.9

Kimberly Santore
1600 N Park Dr
Weston, FL 33326

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Brent Boucaud | 12/11 - 12/13/2020 | $14,059,638.84 |

**Name and address of the person who has possession of inventory records**

27.10

Phillip Stevens
S 43rd Ave
Phoenix, AZ 85009

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Brent Boucaud | 12/15 - 12/18/2020 | $4,665,838.06 |

**Name and address of the person who has possession of inventory records**

27.11

Kimberly Santore
1600 N Park Dr
Weston, FL 33326

Debtor  Vital Pharmaceuticals, Inc.                                    Case number *(if known)* 22-17842
        Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Brent Boucaud | 12/19 - 12/20/2020 | $9,784,005.69 |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.12

James John III
160 Everman
Ft. Worth, TX 76134

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Brent Boucaud | 12/19 - 12/20/2020 | $3,629,027.46 |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.13

James John III
1951 N Commerce Pkwy
Weston, FL 33326

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Jose Carrion | 10/18 - 10/22/2021 | $4,497,182.61 |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.14

Kimberly Santore
1600 N Park Dr
Weston, FL 33326

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Jose Carrion | 10/23/2021 | $440,168.75 |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.15

Christian Sasieta
20311 Sheridan Street
Fort Lauderdale, FL 33332

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Jose Carrion | 10/23/2021 | $137,398.60 |

| Name and address of the person who has possession of inventory records |
|---|

27.16

    Christian Sasieta
    4747 W Buckeye
    Phoenix, AZ 85043

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Jose Carrion | 11/08 - 11/12/2021 | $2,288,481.72 |

| Name and address of the person who has possession of inventory records |
|---|

27.17

    Kimberly Santore
    1600 N Park Dr
    Weston, FL 33326

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Jose Carrion | 11/13 - 11/14/2021 | $7,371,667.86 |

| Name and address of the person who has possession of inventory records |
|---|

27.18

    James John III
    7705 Staples Dr
    Lithia Springs, GA 30122

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Jose Carrion | 11/15 - 11/19/2021 | $1,848,550.55 |

| Name and address of the person who has possession of inventory records |
|---|

27.19

    Kimberly Santore
    1600 N Park Dr
    Weston, FL 33326

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Jose Carrion | 11/19 - 11/21/2021 | $9,838,385.23 |

| Name and address of the person who has possession of inventory records | | |

27.20

Justin Stevens
4747 W Buckeye
Phoenix, AZ 85043

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Jose Carrion | 12/04 - 12/5/2021 | $8,562,546.57 |

| Name and address of the person who has possession of inventory records | | |

27.21

James John III
160 Everman
Ft. Worth, TX 76134

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Jose Carrion | 12/06 - 12/10/2021 | $3,222,125.96 |

| Name and address of the person who has possession of inventory records | | |

27.22

Kimberly Santore
1600 N Park Dr
Weston, FL 33326

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Jose Carrion | 12/10 - 12/12/2021 | $9,216,234.64 |

| Name and address of the person who has possession of inventory records | | |

27.23

Byran Fite
6100-T Grafton Blvd
Concord, NC 28027

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Jose Carrion | 12/17 - 12/19/2021 | $10,225,152.73 |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.24

James John III
1951 N Commerce Pkwy
Weston, FL 33326

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Jose Carrion | 12/18 - 12/20/2021 | $15,565,013.49 |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.25

Alfonso Raymond
1600 N Park Dr
Weston, FL 33326

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Jose Carrion | 12/18/ - 12/21/2021 | $16,241,034.46 |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.26

Alfonso Raymond
1600 N Park Dr
Weston, FL 33326

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Kimberly Santore | 9/12 - 9/13/2022 | $893,780.40 |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.27

Kimberly Santore
1600 N Park Dr
Weston, FL 33326

| Debtor | Vital Pharmaceuticals, Inc. | Case number *(if known)* 22-17842 |
|--------|------|------|
| | Name | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Brent Boucaud | Cycled Counted | |

| Name and address of the person who has possession of inventory records |
|---|

27.28

Justin Stevens
S 43rd Ave
Phoenix, AZ 85009

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 | | |
| Eugune Steve Bukovi<br>1600 N. Park Dr.<br>Weston, FL 33326 | Vice President | 0% |
| 28.2 | | |
| John H. Owoc<br>1600 N. Park Dr.<br>Weston, FL 33326 | Owner/ President | 100% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 | | From            to |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 | | | |
| See attached Exhibit SOFA 4 | | | |

| Relationship To Debtor |
|---|
| |

**31.** **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | EIN |

**32.** **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN |

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84.51 | 100 W 5th St | | | | Cincinnati | OH | 45263-5029 | | 8/16/2022 | 9,237.25 | Operating |
| 12M Commercial Properties, LLC | PO Box 3546 | | | | Little Rock | AZ | 72203 | | 8/1/2022 | 10,469.03 | Rentals |
| 12M Commercial Properties, LLC | PO Box 3546 | | | | Little Rock | AZ | 72203 | | 9/1/2022 | 10,469.03 | Rentals |
| 1600FLL LLC | 200 South Orange Ave Suite 1375 | | | | Orlando | FL | 32801 | | 8/1/2022 | 116,676.18 | Leases |
| 1600FLL LLC | 200 South Orange Ave Suite 1375 | | | | Orlando | FL | 32801 | | 9/1/2022 | 135,113.11 | Leases |
| 1600FLL LLC | 200 South Orange Ave Suite 1375 | | | | Orlando | FL | 32801 | | 9/1/2022 | 135,113.11 | Leases |
| 7-Eleven Horizon | PO Box 206752 | | | | Dallas | TN | 75320-6752 | | 8/3/2022 | 53,930.73 | Operating |
| 7-Eleven Horizon | PO Box 206752 | | | | Dallas | TN | 75320-6752 | | 8/11/2022 | 13,082.81 | Operating |
| 7-Eleven, Inc. | 3200 Hackberry Rd | | | | Irving | TX | 75063-0131 | | 7/14/2022 | 10,249.13 | Wholesalers & Distributors |
| 7-Eleven, Inc. | 3200 Hackberry Rd | | | | Irving | TX | 75063-0131 | | 8/3/2022 | 155,742.48 | Wholesalers & Distributors |
| 7-Eleven, Inc. | 3200 Hackberry Rd | | | | Irving | TX | 75063-0131 | | 8/16/2022 | 68,793.62 | Wholesalers & Distributors |
| 7-Eleven, Inc. | 3200 Hackberry Rd | | | | Irving | TX | 75063-0131 | | 8/23/2022 | 91,019.01 | Wholesalers & Distributors |
| 7-Eleven, Inc. | 3200 Hackberry Rd | | | | Irving | TX | 75063-0131 | | 8/25/2022 | 157,852.22 | Wholesalers & Distributors |
| 7-Eleven, Inc. | 3200 Hackberry Rd | | | | Irving | TX | 75063-0131 | | 8/26/2022 | 93,771.83 | Wholesalers & Distributors |
| 7-Eleven, Inc. | 3200 Hackberry Rd | | | | Irving | TX | 75063-0131 | | 8/30/2022 | 148,850.60 | Wholesalers & Distributors |
| 7-Eleven, Inc. | 3200 Hackberry Rd | | | | Irving | TX | 75063-0131 | | 9/6/2022 | 202,859.64 | Wholesalers & Distributors |
| 7-Eleven, Inc. | 3200 Hackberry Rd | | | | Irving | TX | 75063-0131 | | 10/6/2022 | 110,000.00 | Wholesalers & Distributors |
| 7-Eleven, Inc. | 3200 Hackberry Rd | | | | Irving | TX | 75063-0131 | | 10/7/2022 | 110,000.00 | Wholesalers & Distributors |
| A Holliday Company, Inc. | 4141 Yonge St | Ste 203 | | | Toronto | ON | M2P 2A8 | Canada | 9/2/2022 | 58,725.00 | Rawmat |
| Accountemps Robert Half | 12400 Collections Center Dr | | | | Chicago | IL | 60693-0124 | | 7/14/2022 | 21,986.91 | Operating |
| Accountemps Robert Half | 12400 Collections Center Dr | | | | Chicago | IL | 60693-0124 | | 7/21/2022 | 35,376.13 | Operating |
| Accountemps Robert Half | 12400 Collections Center Dr | | | | Chicago | IL | 60693-0124 | | 7/22/2022 | 9,312.66 | Operating |
| Accountemps Robert Half | 12400 Collections Center Dr | | | | Chicago | IL | 60693-0124 | | 8/1/2022 | 23,384.53 | Operating |
| Accountemps Robert Half | 12400 Collections Center Dr | | | | Chicago | IL | 60693-0124 | | 8/15/2022 | 24,604.86 | Operating |
| Accountemps Robert Half | 12400 Collections Center Dr | | | | Chicago | IL | 60693-0124 | | 8/18/2022 | 26,126.10 | Operating |
| Accountemps Robert Half | 12400 Collections Center Dr | | | | Chicago | IL | 60693-0124 | | 9/9/2022 | 37,437.45 | Operating |
| Accountemps Robert Half | 12400 Collections Center Dr | | | | Chicago | IL | 60693-0124 | | 9/9/2022 | 4,808.79 | Operating |
| Accountemps Robert Half | 12400 Collections Center Dr | | | | Chicago | IL | 60693-0124 | | 9/22/2022 | 34,563.68 | Operating |
| Accountemps Robert Half | 12400 Collections Center Dr | | | | Chicago | IL | 60693-0124 | | 9/29/2022 | 75,205.48 | Operating |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| ADM Archer Daniels Midland Company | 4666 E Faries Pkwy | | | | Decatur | IL | 62526-5630 | | 7/19/2022 | 111,388.44 | Rawmat |
| ADP, Inc Automatic Data Processing, Inc | PO Box 842875 | | | | Boston | MA | 02284-2875 | | 8/8/2022 | 39,100.36 | Operating |
| ADP, Inc Automatic Data Processing, Inc | PO Box 842875 | | | | Boston | MA | 02284-2875 | | 8/25/2022 | 33,904.07 | Operating |
| ADP, Inc Automatic Data Processing, Inc | PO Box 842875 | | | | Boston | MA | 02284-2875 | | 9/23/2022 | 30,556.08 | Operating |
| ADT Security Services Acct.#402170110 | 475 North Muller Street | | | | Anaheim | CA | 92801 | | 8/22/2022 | 3,651.36 | Occupancy |
| ADT Security Services Acct.#402170110 | 475 North Muller Street | | | | Anaheim | CA | 92801 | | 8/22/2022 | 3,587.94 | Occupancy |
| ADT Security Services Acct.#402170110 | 475 North Muller Street | | | | Anaheim | CA | 92801 | | 8/22/2022 | 3,421.99 | Occupancy |
| ADT Security Services Acct.#402170110 | 475 North Muller Street | | | | Anaheim | CA | 92801 | | 8/25/2022 | 10,339.58 | Occupancy |
| Aesus Packaging Systems Inc | 188 Oneida | | | | Pointe-Claire | QC | H9R 1A8 | Canada | 9/21/2022 | 4,366.42 | Rep&Maint |
| Aesus Packaging Systems Inc | 188 Oneida | | | | Pointe-Claire | QC | H9R 1A8 | Canada | 9/22/2022 | 4,075.44 | Rep&Maint |
| Albertsons Companies, Inc | 250 Parkcenter Blvd | | | | Boise | ID | 83706 | | 8/26/2022 | 69,100.00 | Operating |
| Albertsons Companies, Inc | 250 Parkcenter Blvd | | | | Boise | ID | 83706 | | 10/6/2022 | 135,000.00 | Operating |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/11/2022 | 740.90 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/11/2022 | 740.90 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/15/2022 | 1,940.79 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/18/2022 | 809.52 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/26/2022 | 1,250.33 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/26/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/26/2022 | 877.26 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/26/2022 | 877.26 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/26/2022 | 877.26 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/26/2022 | 877.26 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/26/2022 | 877.26 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/26/2022 | 877.26 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/27/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/27/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/27/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/27/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/27/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/27/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/27/2022 | 743.31 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 7/27/2022 | 730.53 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,545.76 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,189.78 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |

Exhibit SOFA 3

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/3/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/9/2022 | 1,542.60 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/9/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/9/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/9/2022 | 877.01 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/9/2022 | 877.01 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/9/2022 | 877.01 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/9/2022 | 877.01 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/9/2022 | 877.01 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/9/2022 | 877.01 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/9/2022 | 744.67 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/9/2022 | 740.90 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/9/2022 | 740.90 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/16/2022 | 1,940.79 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/16/2022 | 809.52 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/22/2022 | 1,250.33 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/24/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/24/2022 | 877.26 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/24/2022 | 877.26 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/24/2022 | 877.26 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/24/2022 | 877.26 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/24/2022 | 877.26 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/24/2022 | 877.26 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/29/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/29/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/29/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/29/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/29/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/29/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/29/2022 | 743.31 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 8/29/2022 | 730.53 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,545.76 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,189.78 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/6/2022 | 1,178.09 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/7/2022 | 1,542.60 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/7/2022 | 877.01 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/7/2022 | 877.01 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/7/2022 | 877.01 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/7/2022 | 877.01 | Operating |

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/7/2022 | 877.01 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/7/2022 | 877.01 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/7/2022 | 877.01 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/7/2022 | 744.67 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/8/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/8/2022 | 881.89 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/9/2022 | 740.90 | Operating |
| Ally Auto | PO Box 78234 | | | | Phoenix | AZ | 85062-8234 | | 9/9/2022 | 740.90 | Operating |
| Alterna Capital Solutions, LLC Chestnut Hill Technologies | PO Box 936601 | | | | Atlanta | GA | 31193-6601 | | 7/12/2022 | 49,900.00 | Operating |
| Alterna Capital Solutions, LLC Chestnut Hill Technologies | PO Box 936601 | | | | Atlanta | GA | 31193-6601 | | 8/23/2022 | 83,435.00 | Operating |
| Alterna Capital Solutions, LLC Chestnut Hill Technologies | PO Box 936601 | | | | Atlanta | GA | 31193-6601 | | 8/25/2022 | 57,445.00 | Operating |
| Alterna Capital Solutions, LLC Chestnut Hill Technologies | PO Box 936601 | | | | Atlanta | GA | 31193-6601 | | 9/15/2022 | 87,360.00 | Operating |
| Alto Freight | 2867 Surveyor Street | | | | Pomona | CA | 91768 | | 7/19/2022 | 101,212.68 | Freight |
| Alto Freight | 2867 Surveyor Street | | | | Pomona | CA | 91768 | | 8/19/2022 | 29,427.90 | Freight |
| Alto Freight | 2867 Surveyor Street | | | | Pomona | CA | 91768 | | 9/6/2022 | 73,029.50 | Freight |
| Alvarez & Marsal Valuation Services, LLC | 1111 third Ave Suite2450 | | | | Seattle | WA | 98101 | | 9/19/2022 | 52,912.50 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| American Arbitration Association | 120 BRdway Fl 21 | | | | New York | NY | 10271-2700 | | 8/22/2022 | 36,791.65 | Professional |
| American Express -Corporate Card AP | PO Box 650448 | | | | Dallas | TX | 75265-0448 | | 8/17/2022 | 116,795.12 | Operating |
| American Express -Corporate Card AP | PO Box 650448 | | | | Dallas | TX | 75265-0448 | | 9/10/2022 | 81,139.03 | Operating |
| American Express -Travel Corp Card | PO Box 650448 | | | | Dallas | TX | 75265-0448 | | 8/17/2022 | 86,624.31 | Operating |
| American Express -Travel Corp Card | PO Box 650448 | | | | Dallas | TX | 75265-0448 | | 9/10/2022 | 78,654.25 | Operating |
| American International Chemical, Inc. | 2000 W Park Dr Ste 300 | | | | Westborough | MA | 01581-3957 | | 7/12/2022 | 48,872.50 | Rawmat |
| American International Chemical, Inc. | 2000 W Park Dr Ste 300 | | | | Westborough | MA | 01581-3957 | | 7/18/2022 | 6,270.00 | Rawmat |
| American International Chemical, Inc. | 2000 W Park Dr Ste 300 | | | | Westborough | MA | 01581-3957 | | 7/20/2022 | 5,747.50 | Rawmat |
| American International Foods | 8066 Fulton St E | | | | Ada | MI | 49301 | | 7/12/2022 | 8,561.00 | Rawmat |
| American International Foods | 8066 Fulton St E | | | | Ada | MI | 49301 | | 7/19/2022 | 52,144.71 | Rawmat |
| American International Foods | 8066 Fulton St E | | | | Ada | MI | 49301 | | 7/26/2022 | 224,547.71 | Rawmat |
| American International Foods | 8066 Fulton St E | | | | Ada | MI | 49301 | | 8/9/2022 | 5,914.50 | Rawmat |
| American International Foods | 8066 Fulton St E | | | | Ada | MI | 49301 | | 8/31/2022 | 67,202.39 | Rawmat |
| American International Foods | 8066 Fulton St E | | | | Ada | MI | 49301 | | 8/31/2022 | 6,781.51 | Rawmat |
| American International Foods | 8066 Fulton St E | | | | Ada | MI | 49301 | | 8/31/2022 | 6,321.27 | Rawmat |
| American Recycling Company | PO Box 820 | | | | Ceres | CA | 95307-0820 | | 7/27/2022 | 8,485.40 | Operating |
| AMMS Inc. | 16043 Agincourt Dr | | | | Huntersville | NC | 28078-5856 | | 7/11/2022 | 16,951.00 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Ankus Consulting Inc | 12555 Orange Dr | | | | Davie | FL | 33330 | | 7/18/2022 | 5,333.33 | Professional |
| Ankus Consulting Inc | 12555 Orange Dr | | | | Davie | FL | 33330 | | 7/27/2022 | 12,500.03 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Anmar Investment Group LLC Mariana Caceres | 1151 Chenille Cir | | | | Weston | FL | 33327-2019 | | 8/10/2022 | 4,104.00 | Professional |
| Anmar Investment Group LLC Mariana Caceres | 1151 Chenille Cir | | | | Weston | FL | 33327-2019 | | 9/14/2022 | 4,320.00 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Ares Holdings LLC dba CMS Nextech | 1045 S John Rodes Blvd | | | | Melbourne | FL | 32904-2000 | | 8/22/2022 | 6,903.89 | Operating |
| Ares Holdings LLC dba CMS Nextech | 1045 S John Rodes Blvd | | | | Melbourne | FL | 32904-2000 | | 8/30/2022 | 12,480.22 | Operating |
| Arizona Instrumentation and Components | 9274 W Quail Track Dr | | | | Peoria | AZ | 85383-5150 | | 8/18/2022 | 1.50 | Rep&Maint |
| Arizona Instrumentation and Components | 9274 W Quail Track Dr | | | | Peoria | AZ | 85383-5150 | | 9/1/2022 | 3,747.62 | Rep&Maint |
| Arizona Instrumentation and Components | 9274 W Quail Track Dr | | | | Peoria | AZ | 85383-5150 | | 10/7/2022 | 7,900.76 | Rep&Maint |
| ARNOLD SPORTS FESTIVAL UK | Suite 18 Ripponden Business Park, Ripponden, Halifax | | | | West Yorkshire | | HX6 4FF | United Kingdom | 8/1/2022 | 47,705.32 | Operating |
| Assemblers Inc. | 2850 W Columbus Ave | | | | Chicago | IL | 60652-1620 | | 7/20/2022 | 20,942.60 | Packaging |
| Assemblers Inc. | 2850 W Columbus Ave | | | | Chicago | IL | 60652-1620 | | 7/25/2022 | 294,000.00 | Packaging |
| Assemblers Inc. | 2850 W Columbus Ave | | | | Chicago | IL | 60652-1620 | | 8/30/2022 | 25,326.00 | Packaging |
| Associated Industrial Riggers Corp. | 107 Redding Dr | | | | Bremen | GA | 30110-2283 | | 7/15/2022 | 31,178.52 | Rep&Maint |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 7/14/2022 | 4,622.42 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 7/14/2022 | 144.45 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 7/15/2022 | 2,264.50 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 7/15/2022 | 1,003.02 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 7/15/2022 | 445.07 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 7/15/2022 | 445.07 | Operating |

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 7/21/2022 | 124.32 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 7/22/2022 | 49.90 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 7/25/2022 | 61,050.09 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 7/25/2022 | 633.89 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 8/1/2022 | 276.92 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 8/1/2022 | 198.92 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 8/4/2022 | 2,285.90 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 8/4/2022 | 50.58 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 8/8/2022 | 2,152.78 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 8/15/2022 | 2,278.49 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 8/15/2022 | 1,017.01 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 8/15/2022 | 468.43 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 8/15/2022 | 468.43 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 8/15/2022 | 144.45 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 8/17/2022 | 51.06 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 8/22/2022 | 118.28 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 8/23/2022 | 61,032.20 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 8/23/2022 | 637.90 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 8/24/2022 | 2,359.99 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 8/31/2022 | 198.92 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 9/2/2022 | 2,308.28 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 9/2/2022 | 276.92 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 9/2/2022 | 50.58 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 9/6/2022 | 160.50 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 9/8/2022 | 2,152.78 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 9/13/2022 | 144.45 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 9/15/2022 | 2,278.49 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 9/15/2022 | 1,017.01 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 9/15/2022 | 468.43 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 9/15/2022 | 468.43 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 9/21/2022 | 118.28 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 9/21/2022 | 102.22 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 9/23/2022 | 61,734.35 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 9/23/2022 | 633.89 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 9/29/2022 | 198.92 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 9/29/2022 | 144.45 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 10/3/2022 | 276.92 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 10/4/2022 | 2,299.89 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 10/4/2022 | 50.58 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 10/6/2022 | 2,334.17 | Operating |
| AT&T | PO Box 10330 | | | | Fort Wayne | IN | 46851-0330 | | 10/7/2022 | 2,152.78 | Operating |
| Australian Taxation Office | Locked Bag 1793 | | | | Penrith | | NSW 1793 | Australia | 9/1/2022 | 204,942.44 | Professional |
| Avalara, Inc | 255 S Ing St Ste 1800 | | | | Seattle | WA | 98104-3320 | | 7/14/2022 | 53.69 | Professional |
| Avalara, Inc | 255 S Ing St Ste 1800 | | | | Seattle | WA | 98104-3320 | | 8/15/2022 | 7,295.16 | Professional |
| Avalara, Inc | 255 S Ing St Ste 1800 | | | | Seattle | WA | 98104-3320 | | 9/13/2022 | 6,747.65 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Benjamin Ferro Barrenechea | Daniel Alcides Carrion 170 | | | | San Isidro | | 15076 | Peru | 8/3/2022 | 10,000.00 | Contractor |
| Benjamin Ferro Barrenechea | Daniel Alcides Carrion 170 | | | | San Isidro | | 15076 | Peru | 8/25/2022 | 10,000.00 | Contractor |
| Benjamin Ferro Barrenechea | Daniel Alcides Carrion 170 | | | | San Isidro | | 15076 | Peru | 9/29/2022 | 10,000.00 | Contractor |
| Berkemeyer Attorney & Counselors | Edificio Jacaranda | 4th Floor Benjamin Constant, 835 | | | Asuncion | | | Paraguay | 7/18/2022 | 18,191.43 | Professional |
| Berkemeyer Attorney & Counselors | Edificio Jacaranda | 4th Floor Benjamin Constant, 835 | | | Asuncion | | | Paraguay | 7/27/2022 | 7,490.00 | Professional |
| Berkemeyer Attorney & Counselors | Edificio Jacaranda | 4th Floor Benjamin Constant, 835 | | | Asuncion | | | Paraguay | 8/11/2022 | 18,229.00 | Professional |
| Berner Food & Beverage, LLC | 5778 Baxter Rd | | | | Rockford | IL | 61109 | | 7/26/2022 | 20,075.00 | Copacker |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| BKD, LLP | 910 E. St Louis St Ste 200 | PO Box 1190 | | | Springfield | MO | 65806 | | 8/3/2022 | 19,440.00 | Professional |
| Block One Technologies | 5920 YellowstoNE Rd Suite 1 | | | | Cheyenne | WY | 82009 | | 9/30/2022 | 72,683.52 | Operating |
| Border States Industries Inc. Border States Electrical Suppl | NW 7235 Po Box 1450 | | | | Minneapolis | MN | 55485-1450 | | 7/26/2022 | 55,088.79 | Operating |
| Border States Industries Inc. Border States Electrical Suppl | NW 7235 Po Box 1450 | | | | Minneapolis | MN | 55485-1450 | | 8/4/2022 | 2,175.74 | Operating |
| Border States Industries Inc. Border States Electrical Suppl | NW 7235 Po Box 1450 | | | | Minneapolis | MN | 55485-1450 | | 8/12/2022 | 4,201.79 | Operating |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Brett Jason Wein | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/29/2022 | 1,443.93 | Employee Expense Reimbursement |
| Brett Jason Wein | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/12/2022 | 895.74 | Employee Expense Reimbursement |
| Brett Jason Wein | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/18/2022 | 909.92 | Employee Expense Reimbursement |
| Brett Jason Wein | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/18/2022 | 604.82 | Employee Expense Reimbursement |
| Brett Jason Wein | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 1,255.34 | Employee Expense Reimbursement |
| Brett Jason Wein | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 1,084.99 | Employee Expense Reimbursement |
| Brett Jason Wein | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 856.12 | Employee Expense Reimbursement |
| Brett Jason Wein | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 628.44 | Employee Expense Reimbursement |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Brown & Brown of Florida Inc., | 1201 W Cypress Creek Rd Suite 130 | | | | Fort Lauderdale | FL | 3330 | | 7/25/2022 | 250,000.00 | Insurance |
| Brown & Brown of Florida Inc., | 1201 W Cypress Creek Rd Suite 130 | | | | Fort Lauderdale | FL | 3330 | | 8/10/2022 | 329,558.49 | Insurance |
| Brown & Brown of Florida Inc., | 1201 W Cypress Creek Rd Suite 130 | | | | Fort Lauderdale | FL | 3330 | | 9/20/2022 | 108,504.92 | Insurance |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Bryan Shane Dees | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/29/2022 | 3,894.25 | Employee Expense Reimbursement |
| Bryan Shane Dees | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/12/2022 | 3,791.51 | Employee Expense Reimbursement |
| Buc-ee's Ltd. | 327 Fm 2004 Rd | | | | Lake Jackson | TX | 77566-4980 | | 8/3/2022 | 74,281.05 | Wholesalers & Distributors |
| BW Integrated Systems | 25244 Network Pl | | | | Chicago | IL | 60673-1252 | | 8/2/2022 | 17,768.82 | Operating |
| C.H. Robinson International | 14701 Charlson Rd, Suite 2400 | | | | Eden Prairie | MN | 55347 | | 7/25/2022 | 119,595.17 | Freight |
| C.H. Robinson International | 14701 Charlson Rd, Suite 2400 | | | | Eden Prairie | MN | 55347 | | 7/25/2022 | 108,928.83 | Freight |
| C.H. Robinson International | 14701 Charlson Rd, Suite 2400 | | | | Eden Prairie | MN | 55347 | | 7/26/2022 | 50,156.13 | Freight |
| C.H. Robinson International | 14701 Charlson Rd, Suite 2400 | | | | Eden Prairie | MN | 55347 | | 8/2/2022 | 95,799.21 | Freight |
| C.H. Robinson International | 14701 Charlson Rd, Suite 2400 | | | | Eden Prairie | MN | 55347 | | 8/3/2022 | 126,091.41 | Freight |
| C.H. Robinson International | 14701 Charlson Rd, Suite 2400 | | | | Eden Prairie | MN | 55347 | | 8/3/2022 | 105,950.34 | Freight |
| C.H. Robinson International | 14701 Charlson Rd, Suite 2400 | | | | Eden Prairie | MN | 55347 | | 8/22/2022 | 175,660.07 | Freight |
| C.H. Robinson International | 14701 Charlson Rd, Suite 2400 | | | | Eden Prairie | MN | 55347 | | 9/6/2022 | 142,039.03 | Freight |
| C.H. Robinson International | 14701 Charlson Rd, Suite 2400 | | | | Eden Prairie | MN | 55347 | | 9/19/2022 | 100,606.08 | Freight |
| C.H. Robinson International | 14701 Charlson Rd, Suite 2400 | | | | Eden Prairie | MN | 55347 | | 9/29/2022 | 132,252.40 | Freight |
| C.H. Robinson International | 14701 Charlson Rd, Suite 2400 | | | | Eden Prairie | MN | 55347 | | 10/6/2022 | 100,894.50 | Freight |
| Cabot Industrial Value Fund VI Operating CIVF VI-TX1M01-M04, | One Beacon St, Suite2800 | | | | Boston | MA | 02108 | | 8/1/2022 | 130,300.15 | Leases |
| Cabot Industrial Value Fund VI Operating CIVF VI-TX1M01-M04, | One Beacon St, Suite2800 | | | | Boston | MA | 02108 | | 9/1/2022 | 130,300.15 | Leases |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Canon Financial Services, Inc. | 14904 Collections Center Drive | | | | Chicago | IL | 60693-0149 | | 7/18/2022 | 19,025.98 | Leases |
| Canon Financial Services, Inc. | 14904 Collections Center Drive | | | | Chicago | IL | 60693-0149 | | 8/10/2022 | 25,983.50 | Leases |
| Canon Financial Services, Inc. | 14904 Collections Center Drive | | | | Chicago | IL | 60693-0149 | | 9/6/2022 | 21,689.53 | Leases |
| Canteen Compass Group USA | 940 Lively Blvd | | | | Wood Dale | IL | 60191 | | 8/16/2022 | 67,425.00 | Wholesalers & Distributors |
| Casey's General Stores | One Convenience Blvd | | | | Ankeny | IA | 50021-9672 | | 8/2/2022 | 6,960.00 | Wholesalers & Distributors |
| Casey's General Stores | One Convenience Blvd | | | | Ankeny | IA | 50021-9672 | | 8/5/2022 | 100,794.65 | Wholesalers & Distributors |
| CDW Direct, LLC | PO Box 75723 | | | | Chicago | IL | 60675-5723 | | 7/26/2022 | 8,526.35 | Operating |
| CDW Direct, LLC | PO Box 75723 | | | | Chicago | IL | 60675-5723 | | 7/29/2022 | 42,127.17 | Operating |
| CDW Direct, LLC | PO Box 75723 | | | | Chicago | IL | 60675-5723 | | 7/29/2022 | 35,167.16 | Operating |
| CDW Direct, LLC | PO Box 75723 | | | | Chicago | IL | 60675-5723 | | 8/15/2022 | 184,966.11 | Operating |
| CDW Direct, LLC | PO Box 75723 | | | | Chicago | IL | 60675-5723 | | 8/19/2022 | 68,128.47 | Operating |
| CDW Direct, LLC | PO Box 75723 | | | | Chicago | IL | 60675-5723 | | 9/23/2022 | 44,179.37 | Operating |
| CEFCO | 6261 Central Pointe Parkway | | | | Temple | TX | 76405 | | 8/2/2022 | 8,140.54 | Wholesalers & Distributors |
| CEL Supply Chain Consulting LLC | 1945 S Ocean Dr 605 | | | | Hallandale | FL | 33009 | | 8/8/2022 | 3,083.19 | Professional |
| CEL Supply Chain Consulting LLC | 1945 S Ocean Dr 605 | | | | Hallandale | FL | 33009 | | 9/1/2022 | 3,083.19 | Professional |
| CEL Supply Chain Consulting LLC | 1945 S Ocean Dr 605 | | | | Hallandale | FL | 33009 | | 9/30/2022 | 3,398.26 | Professional |
| CellMark USA, LLC | 2 Corporate Dr Fl 5 | | | | Shelton | CT | 06484-6238 | | 8/9/2022 | 12,470.00 | Rawmat |
| Chad M Anderson | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/12/2022 | 738.91 | Employee Expense Reimbursement |
| Chad M Anderson | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/15/2022 | 2,176.00 | Employee Expense Reimbursement |
| Chad M Anderson | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/12/2022 | 2,561.02 | Employee Expense Reimbursement |
| Chad M Anderson | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/23/2022 | 1,793.45 | Employee Expense Reimbursement |
| Chad M Anderson | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 1,732.60 | Employee Expense Reimbursement |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Chase T Stiverson | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/18/2022 | 1,779.83 | Employee Expense Reimbursement |
| Chase T Stiverson | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/12/2022 | 2,301.01 | Employee Expense Reimbursement |
| Chase T Stiverson | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/18/2022 | 563.24 | Employee Expense Reimbursement |
| Chase T Stiverson | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/23/2022 | 2,256.27 | Employee Expense Reimbursement |
| Chase T Stiverson | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 1,476.48 | Employee Expense Reimbursement |
| CHEP USA | 5897 Windward Pkwy | | | | Alpharetta | GA | 30005-2044 | | 7/12/2022 | 123,465.75 | Packaging |
| CHEP USA | 5897 Windward Pkwy | | | | Alpharetta | GA | 30005-2044 | | 7/20/2022 | 124,244.81 | Packaging |
| CHEP USA | 5897 Windward Pkwy | | | | Alpharetta | GA | 30005-2044 | | 7/26/2022 | 103,533.81 | Packaging |
| CHEP USA | 5897 Windward Pkwy | | | | Alpharetta | GA | 30005-2044 | | 8/10/2022 | 77,025.59 | Packaging |
| CHEP USA | 5897 Windward Pkwy | | | | Alpharetta | GA | 30005-2044 | | 8/16/2022 | 106,173.24 | Packaging |
| CHEP USA | 5897 Windward Pkwy | | | | Alpharetta | GA | 30005-2044 | | 8/18/2022 | 111,344.18 | Packaging |
| CHEP USA | 5897 Windward Pkwy | | | | Alpharetta | GA | 30005-2044 | | 8/25/2022 | 50,506.68 | Packaging |
| CHEP USA | 5897 Windward Pkwy | | | | Alpharetta | GA | 30005-2044 | | 8/31/2022 | 75,638.89 | Packaging |
| CHEP USA | 5897 Windward Pkwy | | | | Alpharetta | GA | 30005-2044 | | 9/7/2022 | 132,329.14 | Packaging |
| CHEP USA | 5897 Windward Pkwy | | | | Alpharetta | GA | 30005-2044 | | 9/14/2022 | 108,441.10 | Packaging |
| CHEP USA | 5897 Windward Pkwy | | | | Alpharetta | GA | 30005-2044 | | 9/23/2022 | 48,697.71 | Packaging |
| CHEP USA | 5897 Windward Pkwy | | | | Alpharetta | GA | 30005-2044 | | 10/7/2022 | 494.06 | Packaging |
| Cherokee Chemical Co., Inc dba C.C.I. Chemical | 3540 E 26th St | | | | Vernon | CA | 90058-4103 | | 8/19/2022 | 28,001.35 | Rep&Maint |
| Christopher L Schwalen | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/12/2022 | 1,259.98 | Employee Expense Reimbursement |
| Christopher L Schwalen | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/15/2022 | 641.75 | Employee Expense Reimbursement |
| Christopher L Schwalen | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/25/2022 | 2,148.50 | Employee Expense Reimbursement |
| Christopher L Schwalen | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/29/2022 | 943.97 | Employee Expense Reimbursement |
| Christopher L Schwalen | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/18/2022 | 3,480.18 | Employee Expense Reimbursement |

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Christopher L Schwalen | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/24/2022 | 1,325.77 | Employee Expense Reimbursement |
| Christopher L Schwalen | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/23/2022 | 2,223.96 | Employee Expense Reimbursement |
| Christopher L Schwalen | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/29/2022 | 2,023.53 | Employee Expense Reimbursement |
| Chrysler Capital | PO Box 660335 | | | | Dallas | TX | 75266 | | 7/12/2022 | 832.52 | Operating |
| Chrysler Capital | PO Box 660335 | | | | Dallas | TX | 75266 | | 7/12/2022 | 832.52 | Operating |
| Chrysler Capital | PO Box 660335 | | | | Dallas | TX | 75266 | | 7/12/2022 | 832.52 | Operating |
| Chrysler Capital | PO Box 660335 | | | | Dallas | TX | 75266 | | 7/12/2022 | 814.61 | Operating |
| Chrysler Capital | PO Box 660335 | | | | Dallas | TX | 75266 | | 7/12/2022 | 722.12 | Operating |
| Chrysler Capital | PO Box 660335 | | | | Dallas | TX | 75266 | | 7/14/2022 | 800.76 | Operating |
| Chrysler Capital | PO Box 660335 | | | | Dallas | TX | 75266 | | 8/12/2022 | 832.52 | Operating |
| Chrysler Capital | PO Box 660335 | | | | Dallas | TX | 75266 | | 8/12/2022 | 832.52 | Operating |
| Chrysler Capital | PO Box 660335 | | | | Dallas | TX | 75266 | | 8/12/2022 | 832.52 | Operating |
| Chrysler Capital | PO Box 660335 | | | | Dallas | TX | 75266 | | 8/12/2022 | 814.61 | Operating |
| Chrysler Capital | PO Box 660335 | | | | Dallas | TX | 75266 | | 8/12/2022 | 800.76 | Operating |
| Chrysler Capital | PO Box 660335 | | | | Dallas | TX | 75266 | | 8/12/2022 | 722.12 | Operating |
| CI DAL III-V, LLC - Colony Capital | PO Box 209263 | | | | Austin | TX | 78720-9263 | | 8/1/2022 | 16,321.65 | Leases |
| CI DAL III-V, LLC - Colony Capital | PO Box 209263 | | | | Austin | TX | 78720-9263 | | 9/1/2022 | 16,321.65 | Leases |
| CI421 474 W Buckeye LLC CAM INVESTMENTS 421 LLC | 1900 Ave Of the Stars Ste 320 | | | | Los Angeles | CA | 90067-4305 | | 8/1/2022 | 219,097.44 | Leases |
| CI421 474 W Buckeye LLC CAM INVESTMENTS 421 LLC | 1900 Ave Of the Stars Ste 320 | | | | Los Angeles | CA | 90067-4305 | | 9/1/2022 | 222,974.30 | Leases |
| CI421 474 W Buckeye LLC CAM INVESTMENTS 421 LLC | 1900 Ave Of the Stars Ste 320 | | | | Los Angeles | CA | 90067-4305 | | 9/30/2022 | 222,974.30 | Leases |
| Cintas Corporation, Location 017 | 6800 Cintas Boulevard | PO Box 625737 | | | Cincinnati | OH | 45262 | | 8/8/2022 | 11,349.99 | Operating |
| Cintas Corporation, Location 017 | 6800 Cintas Boulevard | PO Box 625737 | | | Cincinnati | OH | 45262 | | 8/17/2022 | 6,202.73 | Operating |
| Cintas Corporation, Location 017 | 6800 Cintas Boulevard | PO Box 625737 | | | Cincinnati | OH | 45262 | | 8/25/2022 | 10,774.96 | Operating |
| Cintas Corporation, Location 017 | 6800 Cintas Boulevard | PO Box 625737 | | | Cincinnati | OH | 45262 | | 9/23/2022 | 5,837.48 | Operating |
| Cintas Corporation, Location 017 | 6800 Cintas Boulevard | PO Box 625737 | | | Cincinnati | OH | 45262 | | 9/30/2022 | 17,346.25 | Operating |
| Cintas Corp-Phoenix | PO Box 29059 | | | | Phoenix | AZ | 85038-9059 | | 7/15/2022 | 1,900.50 | Operating |
| Cintas Corp-Phoenix | PO Box 29059 | | | | Phoenix | AZ | 85038-9059 | | 8/12/2022 | 12,336.74 | Operating |
| Cintas Corp-Phoenix | PO Box 29059 | | | | Phoenix | AZ | 85038-9059 | | 8/17/2022 | 3,514.21 | Operating |
| Cintas Corp-Phoenix | PO Box 29059 | | | | Phoenix | AZ | 85038-9059 | | 8/25/2022 | 5,921.00 | Operating |
| Cintas Corp-Phoenix | PO Box 29059 | | | | Phoenix | AZ | 85038-9059 | | 9/23/2022 | 12,487.53 | Operating |
| Circle K Stores, Inc. | PO Box 203253 | | | | Dallas | TX | 75320-3253 | | 8/1/2022 | 9,613.93 | Wholesalers & Distributors |
| Circle K Stores, Inc. | PO Box 203253 | | | | Dallas | TX | 75320-3253 | | 8/9/2022 | 1,312.80 | Wholesalers & Distributors |
| City of Pembroke Pines Utilties Department | 8300 S Palm Dr | | | | Pembroke Pines | FL | 33025 | | 8/5/2022 | 1,538.11 | Occupancy |
| City of Pembroke Pines Utilties Department | 8300 S Palm Dr | | | | Pembroke Pines | FL | 33025 | | 8/5/2022 | 1,350.46 | Occupancy |
| City of Pembroke Pines Utilties Department | 8300 S Palm Dr | | | | Pembroke Pines | FL | 33025 | | 8/5/2022 | 179.84 | Occupancy |
| City of Pembroke Pines Utilties Department | 8300 S Palm Dr | | | | Pembroke Pines | FL | 33025 | | 8/5/2022 | 179.84 | Occupancy |
| City of Pembroke Pines Utilties Department | 8300 S Palm Dr | | | | Pembroke Pines | FL | 33025 | | 9/7/2022 | 1,576.59 | Occupancy |
| City of Pembroke Pines Utilties Department | 8300 S Palm Dr | | | | Pembroke Pines | FL | 33025 | | 9/7/2022 | 1,370.28 | Occupancy |
| City of Pembroke Pines Utilties Department | 8300 S Palm Dr | | | | Pembroke Pines | FL | 33025 | | 9/7/2022 | 194.18 | Occupancy |
| City of Pembroke Pines Utilties Department | 8300 S Palm Dr | | | | Pembroke Pines | FL | 33025 | | 9/7/2022 | 179.84 | Occupancy |
| City of Pembroke Pines Utilties Department | 8300 S Palm Dr | | | | Pembroke Pines | FL | 33025 | | 9/23/2022 | 28,319.45 | Occupancy |
| City of Pembroke Pines Utilties Department | 8300 S Palm Dr | | | | Pembroke Pines | FL | 33025 | | 10/7/2022 | 1,370.28 | Occupancy |
| City of Pembroke Pines Utilties Department | 8300 S Palm Dr | | | | Pembroke Pines | FL | 33025 | | 10/7/2022 | 1,236.97 | Occupancy |
| City of Pembroke Pines Utilties Department | 8300 S Palm Dr | | | | Pembroke Pines | FL | 33025 | | 10/7/2022 | 179.84 | Occupancy |
| City of Pembroke Pines Utilties Department | 8300 S Palm Dr | | | | Pembroke Pines | FL | 33025 | | 10/7/2022 | 179.84 | Occupancy |
| City Of Sunrise | PO Box 31432 | | | | Tampa | FL | 33631-3432 | | 7/21/2022 | 2,809.48 | Occupancy |
| City Of Sunrise | PO Box 31432 | | | | Tampa | FL | 33631-3432 | | 8/19/2022 | 2,675.92 | Occupancy |
| City Of Sunrise | PO Box 31432 | | | | Tampa | FL | 33631-3432 | | 9/19/2022 | 2,382.08 | Occupancy |
| CK Watt Industrial, LLC CK Properties, Inc | 301 South College St | | | | Charlotte | NC | 28202 | | 7/13/2022 | 213.42 | Leases |
| CK Watt Industrial, LLC CK Properties, Inc | 301 South College St | | | | Charlotte | NC | 28202 | | 8/1/2022 | 114,306.40 | Leases |
| CK Watt Industrial, LLC CK Properties, Inc | 301 South College St | | | | Charlotte | NC | 28202 | | 9/1/2022 | 114,306.40 | Leases |
| CKS Packaging, Inc. | 7400 South Orange Ave | | | | Orlando | FL | 32809 | | 8/2/2022 | 67,231.50 | Packaging |
| CKS Packaging, Inc. | 7400 South Orange Ave | | | | Orlando | FL | 32809 | | 8/23/2022 | 57,393.00 | Packaging |
| CKS Packaging, Inc. | 7400 South Orange Ave | | | | Orlando | FL | 32809 | | 9/6/2022 | 58,230.66 | Packaging |
| CKS Packaging, Inc. | 7400 South Orange Ave | | | | Orlando | FL | 32809 | | 9/6/2022 | 33,249.23 | Packaging |
| Clement Maureal | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/12/2022 | 70.95 | Employee Expense Reimbursement |
| Clement Maureal | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/15/2022 | 324.68 | Employee Expense Reimbursement |
| Clement Maureal | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/25/2022 | 4,252.56 | Employee Expense Reimbursement |
| Clement Maureal | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/17/2022 | 10,364.38 | Employee Expense Reimbursement |
| Clement Maureal | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/17/2022 | 9,110.24 | Employee Expense Reimbursement |
| Clement Maureal | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/18/2022 | 2,165.78 | Employee Expense Reimbursement |
| Clement Maureal | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/24/2022 | 1,962.42 | Employee Expense Reimbursement |
| Clement Maureal | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/23/2022 | 1,398.17 | Employee Expense Reimbursement |
| Clement Maureal | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/29/2022 | 1,518.59 | Employee Expense Reimbursement |
| Clement Maureal | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/29/2022 | 1,518.59 | Employee Expense Reimbursement |
| Clement Maureal | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/29/2022 | 1,518.59 | Employee Expense Reimbursement |
| Coastal Pacific Food Distributors, Inc. | 1015 Performance Dr | | | | Stockton | CA | 95206 | | 7/28/2022 | 8,337.37 | Wholesalers & Distributors |
| Cobbs Allen Capital LLC dba CAC Specialty | 115 Office Park Dr | | | | Mountain Brook | AL | 35223 | | 9/30/2022 | 201,400.00 | Insurance |
| Cobbs Allen Capital LLC dba CAC Specialty | 115 Office Park Dr | | | | Mountain Brook | AL | 35223 | | 10/7/2022 | 76,500.00 | Insurance |
| Cody Cullen | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/25/2022 | 3,039.01 | Employee Expense Reimbursement |
| Cody Cullen | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/12/2022 | 1,452.88 | Employee Expense Reimbursement |
| Cody Cullen | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/16/2022 | 2,209.96 | Employee Expense Reimbursement |
| Cody Cullen | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 2,042.77 | Employee Expense Reimbursement |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 7/11/2022 | 181.25 | Operating |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 7/20/2022 | 121.20 | Operating |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 8/1/2022 | 194.25 | Operating |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 8/1/2022 | 151.40 | Operating |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 8/4/2022 | 281.30 | Operating |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 8/5/2022 | 3,124.80 | Operating |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 8/10/2022 | 181.25 | Operating |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 8/22/2022 | 174.20 | Operating |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 8/30/2022 | 194.25 | Operating |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 8/30/2022 | 151.40 | Operating |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 9/7/2022 | 3,124.80 | Operating |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 9/12/2022 | 181.25 | Operating |

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 9/20/2022 | 174.20 | Operating |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 9/29/2022 | 3,124.80 | Operating |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 9/30/2022 | 194.25 | Operating |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 9/30/2022 | 181.25 | Operating |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 9/30/2022 | 174.20 | Operating |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 9/30/2022 | 161.40 | Operating |
| Comcast Business | PO Box 71221 | | | | Charlotte | NC | 28272-1211 | | 10/6/2022 | 3,124.80 | Operating |
| Commerce Bank - Commercial Cards | PO Box 414084 | | | | Kansas City | MO | 64141-4084 | | 7/26/2022 | 14,620.57 | Operating |
| Commerce Bank - Commercial Cards | PO Box 414084 | | | | Kansas City | MO | 64141-4084 | | 8/25/2022 | 11,192.96 | Operating |
| Communikay Graphics BeAed LP | 1900 Highway 35 Byp N | | | | Alvin | TX | 77511-4786 | | 7/13/2022 | 3,520.00 | Operating |
| Communikay Graphics BeAed LP | 1900 Highway 35 Byp N | | | | Alvin | TX | 77511-4786 | | 8/9/2022 | 284.00 | Operating |
| Communikay Graphics BeAed LP | 1900 Highway 35 Byp N | | | | Alvin | TX | 77511-4786 | | 9/12/2022 | 7,556.00 | Operating |
| Compound Solutions, Inc. | PO Box 841466 | | | | Los Angeles | CA | 90084-1466 | | 7/14/2022 | 8,030.55 | Rawmat |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Cox Communications | PO Box 53249 | | | | Phoenix | AZ | 85072-3249 | | 7/11/2022 | 4,610.00 | Occupancy |
| Cox Communications | PO Box 53249 | | | | Phoenix | AZ | 85072-3249 | | 7/25/2022 | 2,502.00 | Occupancy |
| Cox Communications | PO Box 53249 | | | | Phoenix | AZ | 85072-3249 | | 8/4/2022 | 205.83 | Occupancy |
| Cox Communications | PO Box 53249 | | | | Phoenix | AZ | 85072-3249 | | 8/8/2022 | 929.41 | Occupancy |
| Cox Communications | PO Box 53249 | | | | Phoenix | AZ | 85072-3249 | | 8/9/2022 | 4,610.00 | Occupancy |
| Cox Communications | PO Box 53249 | | | | Phoenix | AZ | 85072-3249 | | 8/24/2022 | 2,502.00 | Occupancy |
| Cox Communications | PO Box 53249 | | | | Phoenix | AZ | 85072-3249 | | 9/6/2022 | 929.41 | Occupancy |
| Cox Communications | PO Box 53249 | | | | Phoenix | AZ | 85072-3249 | | 9/6/2022 | 205.83 | Occupancy |
| Cox Communications | PO Box 53249 | | | | Phoenix | AZ | 85072-3249 | | 9/9/2022 | 4,610.00 | Occupancy |
| Cox Communications | PO Box 53249 | | | | Phoenix | AZ | 85072-3249 | | 9/26/2022 | 2,502.00 | Occupancy |
| Cox Communications | PO Box 53249 | | | | Phoenix | AZ | 85072-3249 | | 9/30/2022 | 4,610.00 | Occupancy |
| Cox Communications | PO Box 53249 | | | | Phoenix | AZ | 85072-3249 | | 9/30/2022 | 929.41 | Occupancy |
| Cox Communications | PO Box 53249 | | | | Phoenix | AZ | 85072-3249 | | 9/30/2022 | 205.83 | Occupancy |
| Crown Castle Fiber, LLC | PO Box 28730 | | | | New York | NY | 10087-8730 | | 7/13/2022 | 5,598.00 | Operating |
| Crown Castle Fiber, LLC | PO Box 28730 | | | | New York | NY | 10087-8730 | | 8/11/2022 | 5,598.00 | Operating |
| Crown Castle Fiber, LLC | PO Box 28730 | | | | New York | NY | 10087-8730 | | 9/9/2022 | 5,598.00 | Operating |
| Crown Castle Fiber, LLC | PO Box 28730 | | | | New York | NY | 10087-8730 | | 9/28/2022 | 5,598.00 | Operating |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 7/11/2022 | 622,953.35 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 7/12/2022 | 433,797.11 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 7/13/2022 | 551,598.31 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 7/14/2022 | 518,474.62 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 7/15/2022 | 530,529.22 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 7/18/2022 | 447,166.28 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 7/18/2022 | 426,164.95 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 7/19/2022 | 422,226.16 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 7/19/2022 | 308,172.95 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 7/20/2022 | 220,567.62 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 7/21/2022 | 424,657.19 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 7/22/2022 | 658,112.72 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 7/25/2022 | 213,418.38 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 7/27/2022 | 300,192.85 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 7/29/2022 | 530,370.17 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 7/29/2022 | 501,649.57 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 7/29/2022 | 495,860.47 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/4/2022 | 730,114.33 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/8/2022 | 477,687.16 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/10/2022 | 276,200.20 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/11/2022 | 680,492.99 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/12/2022 | 543,730.40 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/15/2022 | 659,680.06 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/15/2022 | 608,472.91 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/16/2022 | 518,638.62 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/16/2022 | 457,069.00 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/17/2022 | 142,236.00 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/18/2022 | 272,955.00 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/19/2022 | 366,498.71 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/22/2022 | 506,527.95 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/23/2022 | 281,640.96 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/24/2022 | 426,160.06 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/25/2022 | 245,076.34 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/26/2022 | 400,824.61 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/26/2022 | 397,096.40 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/29/2022 | 332,309.12 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 8/30/2022 | 485,643.06 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 9/6/2022 | 267,770.13 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 9/8/2022 | 359,118.03 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 9/9/2022 | 179,148.80 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 10/4/2022 | 283,137.25 | Rawmat |
| Crown Cork & Seal USA, Inc | 770 Township LINE Rd | | | | Yardley | PA | 19067-4219 | | 10/6/2022 | 700,000.00 | Rawmat |
| Crown Credit Company | 44 S Washington St | | | | New Bremen | OH | 45869 | | 8/9/2022 | 4,293.79 | Operating |
| Crown Credit Company | 44 S Washington St | | | | New Bremen | OH | 45869 | | 9/8/2022 | 4,293.79 | Operating |
| Crown Lift Trucks | 2971 Center Port Cir | | | | Pompano Beach | FL | 33064 | | 7/13/2022 | 80.00 | Leases |
| Crown Lift Trucks | 2971 Center Port Cir | | | | Pompano Beach | FL | 33064 | | 7/19/2022 | 9,040.74 | Leases |
| Crown Lift Trucks | 2971 Center Port Cir | | | | Pompano Beach | FL | 33064 | | 7/29/2022 | 1,981.64 | Leases |
| Crown Lift Trucks | 2971 Center Port Cir | | | | Pompano Beach | FL | 33064 | | 8/4/2022 | 911.47 | Leases |
| Crown Lift Trucks | 2971 Center Port Cir | | | | Pompano Beach | FL | 33064 | | 8/9/2022 | 454.75 | Leases |

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Crown Lift Trucks | 2971 Center Port Cir | | | | Pompano Beach | FL | 33064 | | 8/9/2022 | 105.00 | Leases |
| Crown Lift Trucks | 2971 Center Port Cir | | | | Pompano Beach | FL | 33064 | | 8/17/2022 | 454.75 | Leases |
| Crown Lift Trucks | 2971 Center Port Cir | | | | Pompano Beach | FL | 33064 | | 8/24/2022 | 1,981.64 | Leases |
| Crown Lift Trucks | 2971 Center Port Cir | | | | Pompano Beach | FL | 33064 | | 9/8/2022 | 454.75 | Leases |
| Crown Lift Trucks | 2971 Center Port Cir | | | | Pompano Beach | FL | 33064 | | 9/12/2022 | 140.44 | Leases |
| Crown Lift Trucks | 2971 Center Port Cir | | | | Pompano Beach | FL | 33064 | | 10/6/2022 | 2,885.77 | Leases |
| CSPC Innovations USA Inc | 1221 W State St | | | | Ontario | CA | 91762-4015 | | 7/25/2022 | 281,600.00 | Rawmat |
| CSPC Innovations USA Inc | 1221 W State St | | | | Ontario | CA | 91762-4015 | | 8/1/2022 | 281,600.00 | Rawmat |
| CSPC Innovations USA Inc | 1221 W State St | | | | Ontario | CA | 91762-4015 | | 8/29/2022 | 141,504.00 | Rawmat |
| CVS Pharmacy, Inc | One Cvs 1 Cvs Dr | | | | Woonsocket | RI | 02895-6146 | | 8/11/2022 | 124,610.01 | Wholesalers & Distributors |
| CW Carriers Dedicated Inc | 509 S Falkenburg Rd | | | | Tampa | FL | 33619-8005 | | 7/18/2022 | 89,060.00 | Freight |
| CW Carriers Dedicated Inc | 509 S Falkenburg Rd | | | | Tampa | FL | 33619-8005 | | 7/19/2022 | 85,782.00 | Freight |
| CW Carriers Dedicated Inc | 509 S Falkenburg Rd | | | | Tampa | FL | 33619-8005 | | 8/2/2022 | 193,961.00 | Freight |
| CW Carriers Dedicated Inc | 509 S Falkenburg Rd | | | | Tampa | FL | 33619-8005 | | 9/6/2022 | 90,358.00 | Freight |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Daryl S Lehman | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/12/2022 | 1,900.53 | Employee Expense Reimbursement |
| Daryl S Lehman | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/12/2022 | 2,265.91 | Employee Expense Reimbursement |
| Daryl S Lehman | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/23/2022 | 2,355.75 | Employee Expense Reimbursement |
| Daryl S Lehman | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 1,639.50 | Employee Expense Reimbursement |
| Datasite LLC | PO Box 74007252 | | | | Chicago | IL | 60674-7252 | | 8/1/2022 | 1,203.19 | Operating |
| Datasite LLC | PO Box 74007252 | | | | Chicago | IL | 60674-7252 | | 8/3/2022 | 14,829.52 | Operating |
| Datasite LLC | PO Box 74007252 | | | | Chicago | IL | 60674-7252 | | 10/7/2022 | 675.65 | Operating |
| David A Serrano | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/17/2022 | 6,032.35 | Employee Expense Reimbursement |
| David A Serrano | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/17/2022 | 5,000.00 | Employee Expense Reimbursement |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Delta Diversified Enterprises | 425 W Gemini Dr | | | | Tempe | AZ | 85283 | | 8/17/2022 | 3,050.00 | Operating |
| Delta Diversified Enterprises | 425 W Gemini Dr | | | | Tempe | AZ | 85283 | | 9/29/2022 | 23,172.00 | Operating |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Direct Connect Logistix, Inc. | 314 W Michigan St | | | | Indianapolis | IN | 46202-3204 | | 7/15/2022 | 223,950.00 | Freight |
| Direct Connect Logistix, Inc. | 314 W Michigan St | | | | Indianapolis | IN | 46202-3204 | | 7/20/2022 | 209,873.00 | Freight |
| Direct Connect Logistix, Inc. | 314 W Michigan St | | | | Indianapolis | IN | 46202-3204 | | 8/3/2022 | 250,535.00 | Freight |
| Direct Connect Logistix, Inc. | 314 W Michigan St | | | | Indianapolis | IN | 46202-3204 | | 8/10/2022 | 73,325.00 | Freight |
| Direct Connect Logistix, Inc. | 314 W Michigan St | | | | Indianapolis | IN | 46202-3204 | | 8/12/2022 | 145,000.00 | Freight |
| Direct Connect Logistix, Inc. | 314 W Michigan St | | | | Indianapolis | IN | 46202-3204 | | 9/16/2022 | 144,775.00 | Freight |
| Direct Connect Logistix, Inc. | 314 W Michigan St | | | | Indianapolis | IN | 46202-3204 | | 9/21/2022 | 29,100.00 | Freight |
| Direct Connect Logistix, Inc. | 314 W Michigan St | | | | Indianapolis | IN | 46202-3204 | | 9/28/2022 | 201,116.00 | Freight |
| Direct Connect Logistix, Inc. | 314 W Michigan St | | | | Indianapolis | IN | 46202-3204 | | 9/29/2022 | 166,394.00 | Freight |
| Direct Connect Logistix, Inc. | 314 W Michigan St | | | | Indianapolis | IN | 46202-3204 | | 9/29/2022 | 147,299.00 | Freight |
| Direct Connect Logistix, Inc. | 314 W Michigan St | | | | Indianapolis | IN | 46202-3204 | | 10/5/2022 | 212,193.00 | Freight |
| Direct Connect Logistix, Inc. | 314 W Michigan St | | | | Indianapolis | IN | 46202-3204 | | 10/6/2022 | 151,668.00 | Freight |
| Diversified Label Images, Inc. | PO Box 101269 | | | | Irondale | AL | 35210-6269 | | 8/16/2022 | 44,507.30 | Operating |
| Dogwood Holdings, L.P Parkway Properties | 4600 Touchton Rd East | | | | Jacksonville | FL | 32246 | | 8/1/2022 | 42,518.07 | Rentals |
| Dogwood Holdings, L.P Parkway Properties | 4600 Touchton Rd East | | | | Jacksonville | FL | 32246 | | 9/1/2022 | 42,518.07 | Rentals |
| Domino Amjet, Inc | 3809 Collection Center Dr | | | | Chicago | IL | 60693 | | 7/26/2022 | 36,494.03 | Rep&Maint |
| Domino Amjet, Inc | 3809 Collection Center Dr | | | | Chicago | IL | 60693 | | 9/12/2022 | 6,690.52 | Rep&Maint |
| Doug Hedden Electric, Inc | 5722 S Flamingo Rd | | | | Pembroke Pines | FL | 33026 | | 8/24/2022 | 8,240.00 | Rep&Maint |
| Doug Hedden Electric, Inc | 5722 S Flamingo Rd | | | | Pembroke Pines | FL | 33026 | | 8/26/2022 | 1,950.00 | Rep&Maint |
| Douglas County Tax Commisioner | 6200 Fairburn Rd | | | | Douglasville | GA | 30134 | | 7/25/2022 | 42.51 | Operating |
| Douglas County Tax Commisioner | 6200 Fairburn Rd | | | | Douglasville | GA | 30134 | | 8/17/2022 | 34,937.61 | Operating |
| Douglas Smotherman | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/25/2022 | 3,192.53 | Employee Expense Reimbursement |
| Douglas Smotherman | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/12/2022 | 1,733.62 | Employee Expense Reimbursement |
| Douglas Smotherman | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/16/2022 | 4,590.16 | Employee Expense Reimbursement |
| Douglasville-Douglas Country DDCWSA | PO Box 1157 | | | | Douglasville | GA | 30133 | | 7/14/2022 | 6,177.31 | Operating |
| Douglasville-Douglas Country DDCWSA | PO Box 1157 | | | | Douglasville | GA | 30133 | | 8/19/2022 | 4,868.31 | Operating |
| Douglasville-Douglas Country DDCWSA | PO Box 1157 | | | | Douglasville | GA | 30133 | | 9/21/2022 | 12,129.04 | Operating |
| Drake Convenience LLC | PO Box 1347 | | | | Anderson | SC | 29622 | | 8/9/2022 | 13,425.00 | Operating |
| Driscoll, LLLP | 4715 N Chestnut St | | | | Colorado Springs | CO | 80907-3531 | | 7/11/2022 | 1,254.02 | Leases |
| Driscoll, LLLP | 4715 N Chestnut St | | | | Colorado Springs | CO | 80907-3531 | | 8/1/2022 | 18,735.96 | Leases |
| Driscoll, LLLP | 4715 N Chestnut St | | | | Colorado Springs | CO | 80907-3531 | | 8/12/2022 | 1,264.99 | Leases |
| Driscoll, LLLP | 4715 N Chestnut St | | | | Colorado Springs | CO | 80907-3531 | | 9/1/2022 | 18,735.96 | Leases |
| Driscoll, LLLP | 4715 N Chestnut St | | | | Colorado Springs | CO | 80907-3531 | | 9/20/2022 | 1,446.48 | Leases |
| Duke Energy | PO Box 1090 | | | | Charlotte | NC | 28201 | | 7/13/2022 | 2,239.73 | Operating |
| Duke Energy | PO Box 1090 | | | | Charlotte | NC | 28201 | | 7/15/2022 | 767.73 | Operating |
| Duke Energy | PO Box 1090 | | | | Charlotte | NC | 28201 | | 8/16/2022 | 814.38 | Operating |
| Duke Energy | PO Box 1090 | | | | Charlotte | NC | 28201 | | 8/17/2022 | 2,649.14 | Operating |
| Duke Energy | PO Box 1090 | | | | Charlotte | NC | 28201 | | 9/14/2022 | 2,272.53 | Operating |
| Duke Energy | PO Box 1090 | | | | Charlotte | NC | 28201 | | 9/15/2022 | 804.92 | Operating |
| Duke Realty Limited Partnership | 75 Remittance Dr, Suite 3205 | | | | Chicago | IL | 60675-3205 | | 8/1/2022 | 28,027.34 | Leases |
| Duke Realty Limited Partnership | 75 Remittance Dr, Suite 3205 | | | | Chicago | IL | 60675-3205 | | 9/1/2022 | 28,027.34 | Leases |
| Dunkel Bros | 14555 Alondra Blvd | | | | La Mirada | CA | 90638-5602 | | 7/12/2022 | 13,102.58 | Operating |
| Dunkel Bros | 14555 Alondra Blvd | | | | La Mirada | CA | 90638-5602 | | 8/16/2022 | 13,102.58 | Operating |
| Dustin Rosser | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/12/2022 | 2,892.74 | Employee Expense Reimbursement |
| Dustin Rosser | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/12/2022 | 1,641.68 | Employee Expense Reimbursement |
| Dustin Rosser | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/23/2022 | 1,718.71 | Employee Expense Reimbursement |

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dustin Rosser | 1600 H Park Dr | | | | Weston | FL | 33326-3278 | | 10/7/2022 | 1,766.57 | Employee Expense Reimbursement |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Eastgroup Properties, LP | PO Box 534563 | | | | Atlanta | GA | 30353-4563 | | 8/1/2022 | 159,518.04 | Occupancy |
| Eastgroup Properties, LP | PO Box 534563 | | | | Atlanta | GA | 30353-4563 | | 8/1/2022 | 21,043.17 | Occupancy |
| Eastgroup Properties, LP | PO Box 534563 | | | | Atlanta | GA | 30353-4563 | | 8/1/2022 | 17,125.44 | Occupancy |
| Eastgroup Properties, LP | PO Box 534563 | | | | Atlanta | GA | 30353-4563 | | 9/1/2022 | 159,518.04 | Occupancy |
| Eastgroup Properties, LP | PO Box 534563 | | | | Atlanta | GA | 30353-4563 | | 9/1/2022 | 21,043.17 | Occupancy |
| Eastgroup Properties, LP | PO Box 534563 | | | | Atlanta | GA | 30353-4563 | | 9/1/2022 | 17,125.44 | Occupancy |
| Echo Global Logistics, Inc. | 600 W Chicago Ave | | | | Chicago | IL | 60654-2801 | | 7/20/2022 | 10,450.00 | Freight |
| Ecolab Pest Elimination Ecolab, Inc. | 26252 Network Place | | | | Chicago | IL | 60673 | | 7/22/2022 | 4,421.38 | Rep&Maint |
| Ecolab Pest Elimination Ecolab, Inc. | 26252 Network Place | | | | Chicago | IL | 60673 | | 8/4/2022 | 5,063.28 | Rep&Maint |
| Ecolab Pest Elimination Ecolab, Inc. | 26252 Network Place | | | | Chicago | IL | 60673 | | 8/12/2022 | 466.90 | Rep&Maint |
| Ecolab Pest Elimination Ecolab, Inc. | 26252 Network Place | | | | Chicago | IL | 60673 | | 9/7/2022 | 941.90 | Rep&Maint |
| Ecolab Pest Elimination Ecolab, Inc. | 26252 Network Place | | | | Chicago | IL | 60673 | | 9/13/2022 | 4,609.09 | Rep&Maint |
| Ecolab Pest Elimination Ecolab, Inc. | 26252 Network Place | | | | Chicago | IL | 60673 | | 9/21/2022 | 933.80 | Rep&Maint |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| EmpHire Staffing, Inc | 8320 W SunriSE Blvd Ste 108 | | | | Plantation | FL | 33322-5434 | | 7/26/2022 | 2,573.28 | Operating |
| EmpHire Staffing, Inc | 8320 W SunriSE Blvd Ste 108 | | | | Plantation | FL | 33322-5434 | | 7/29/2022 | 3,048.91 | Operating |
| EmpHire Staffing, Inc | 8320 W SunriSE Blvd Ste 108 | | | | Plantation | FL | 33322-5434 | | 8/9/2022 | 3,507.34 | Operating |
| EmpHire Staffing, Inc | 8320 W SunriSE Blvd Ste 108 | | | | Plantation | FL | 33322-5434 | | 8/17/2022 | 3,024.80 | Operating |
| EmpHire Staffing, Inc | 8320 W SunriSE Blvd Ste 108 | | | | Plantation | FL | 33322-5434 | | 8/24/2022 | 5,271.63 | Operating |
| EmpHire Staffing, Inc | 8320 W SunriSE Blvd Ste 108 | | | | Plantation | FL | 33322-5434 | | 8/31/2022 | 2,329.43 | Operating |
| EmpHire Staffing, Inc | 8320 W SunriSE Blvd Ste 108 | | | | Plantation | FL | 33322-5434 | | 9/8/2022 | 1,973.70 | Operating |
| EmpHire Staffing, Inc | 8320 W SunriSE Blvd Ste 108 | | | | Plantation | FL | 33322-5434 | | 9/12/2022 | 1,910.59 | Operating |
| England Logistics, Inc | 4701 W 2100 S | | | | Salt Lake City | UT | 84120-1223 | | 7/18/2022 | 170,020.00 | Freight |
| England Logistics, Inc | 4701 W 2100 S | | | | Salt Lake City | UT | 84120-1223 | | 7/19/2022 | 171,970.00 | Freight |
| England Logistics, Inc | 4701 W 2100 S | | | | Salt Lake City | UT | 84120-1223 | | 8/3/2022 | 173,140.00 | Freight |
| England Logistics, Inc | 4701 W 2100 S | | | | Salt Lake City | UT | 84120-1223 | | 8/3/2022 | 173,000.00 | Freight |
| England Logistics, Inc | 4701 W 2100 S | | | | Salt Lake City | UT | 84120-1223 | | 8/3/2022 | 161,350.00 | Freight |
| England Logistics, Inc | 4701 W 2100 S | | | | Salt Lake City | UT | 84120-1223 | | 8/3/2022 | 141,080.00 | Freight |
| England Logistics, Inc | 4701 W 2100 S | | | | Salt Lake City | UT | 84120-1223 | | 8/25/2022 | 129,780.00 | Freight |
| England Logistics, Inc | 4701 W 2100 S | | | | Salt Lake City | UT | 84120-1223 | | 9/8/2022 | 199,402.55 | Freight |
| England Logistics, Inc | 4701 W 2100 S | | | | Salt Lake City | UT | 84120-1223 | | 9/8/2022 | 165,880.00 | Freight |
| England Logistics, Inc | 4701 W 2100 S | | | | Salt Lake City | UT | 84120-1223 | | 9/12/2022 | 114,400.00 | Freight |
| England Logistics, Inc | 4701 W 2100 S | | | | Salt Lake City | UT | 84120-1223 | | 9/14/2022 | 75,220.00 | Freight |
| England Logistics, Inc | 4701 W 2100 S | | | | Salt Lake City | UT | 84120-1223 | | 9/15/2022 | 105,900.00 | Freight |
| England Logistics, Inc | 4701 W 2100 S | | | | Salt Lake City | UT | 84120-1223 | | 9/15/2022 | 46,850.00 | Freight |
| England Logistics, Inc | 4701 W 2100 S | | | | Salt Lake City | UT | 84120-1223 | | 9/29/2022 | 113,955.00 | Freight |
| England Logistics, Inc | 4701 W 2100 S | | | | Salt Lake City | UT | 84120-1223 | | 9/29/2022 | 104,373.86 | Freight |
| England Logistics, Inc | 4701 W 2100 S | | | | Salt Lake City | UT | 84120-1223 | | 10/5/2022 | 100,000.00 | Freight |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| EVAFOA Eastern Virginia FOA | 40 Sherry Dell Dr | | | | Hampton | VA | 23666-1822 | | 8/1/2022 | 10,000.00 | Tradeshows |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| EVOX Holding, LLC | 1099 18th St Ste 2900 | | | | Denver | CO | 80202-1929 | | 8/1/2022 | 308,964.57 | Rentals |
| EVOX Holding, LLC | 1099 18th St Ste 2900 | | | | Denver | CO | 80202-1929 | | 9/1/2022 | 308,964.57 | Rentals |
| EVOX Holding, LLC | 1099 18th St Ste 2900 | | | | Denver | CO | 80202-1929 | | 9/30/2022 | 308,964.57 | Rentals |
| Expolanka USA LLC | 230-79 International Airport Center Blvd | Springfield Gardens | | | Rosedale | NY | 11413 | | 7/15/2022 | 98,073.80 | Freight |
| Expolanka USA LLC | 230-79 International Airport Center Blvd | Springfield Gardens | | | Rosedale | NY | 11413 | | 7/19/2022 | 104,401.04 | Freight |
| Expolanka USA LLC | 230-79 International Airport Center Blvd | Springfield Gardens | | | Rosedale | NY | 11413 | | 9/6/2022 | 39,830.58 | Freight |
| Extra Duty Solutions Hart Halsey LLC. | 1 Waterview Dr Ste 101 | | | | Shelton | CT | 06484-4368 | | 7/15/2022 | 28,208.30 | Occupancy |
| Extra Duty Solutions Hart Halsey LLC. | 1 Waterview Dr Ste 101 | | | | Shelton | CT | 06484-4368 | | 8/8/2022 | 25,942.80 | Occupancy |
| Extra Duty Solutions Hart Halsey LLC. | 1 Waterview Dr Ste 101 | | | | Shelton | CT | 06484-4368 | | 8/19/2022 | 10,318.70 | Occupancy |
| Extra Duty Solutions Hart Halsey LLC. | 1 Waterview Dr Ste 101 | | | | Shelton | CT | 06484-4368 | | 8/30/2022 | 15,615.60 | Occupancy |
| Extra Duty Solutions Hart Halsey LLC. | 1 Waterview Dr Ste 101 | | | | Shelton | CT | 06484-4368 | | 9/29/2022 | 73,627.93 | Occupancy |
| ExtraMile Convenience Stores LLC | 3450 E Commercial Ct | | | | Meridian | ID | 83642-8915 | | 8/11/2022 | 42,077.97 | Wholesalers & Distributors |
| Faegre Drinker Biddle & Reath LLP | One Logan Square Ste2000 | | | | Philadelphia | PA | 19103-6996 | | 7/27/2022 | 17,441.00 | Operating |
| Family Dollar, Inc | 500 Volvo Pkwy | | | | Chesapeake | VA | 23320-1604 | | 8/4/2022 | 1.50 | Operating |
| Family Dollar, Inc | 500 Volvo Pkwy | | | | Chesapeake | VA | 23320-1604 | | 8/10/2022 | 99,386.88 | Operating |
| Family Dollar, Inc | 500 Volvo Pkwy | | | | Chesapeake | VA | 23320-1604 | | 8/16/2022 | 118,912.51 | Operating |
| Family Dollar, Inc | 500 Volvo Pkwy | | | | Chesapeake | VA | 23320-1604 | | 8/16/2022 | 85,275.00 | Operating |
| Faulkner ADR Law, PLLC | 12770 Coit Rd Ste 720 | | | | Dallas | TX | 75251-1454 | | 7/19/2022 | 50,000.00 | Professional |
| FedEx | 942 South Shady Grove Road | | | | Memphis | TN | 38120 | | 7/20/2022 | 165,024.18 | Freight |
| FedEx | 942 South Shady Grove Road | | | | Memphis | TN | 38120 | | 8/22/2022 | 105,359.00 | Freight |
| FedEx | 942 South Shady Grove Road | | | | Memphis | TN | 38120 | | 8/22/2022 | 33,032.46 | Freight |
| FedEx | 942 South Shady Grove Road | | | | Memphis | TN | 38120 | | 8/22/2022 | 8,652.59 | Freight |
| FedEx | 942 South Shady Grove Road | | | | Memphis | TN | 38120 | | 8/22/2022 | 1,501.91 | Freight |
| FedEx | 942 South Shady Grove Road | | | | Memphis | TN | 38120 | | 8/22/2022 | 777.57 | Freight |
| Fiesta Warehousing and Distribution Co. Brokers Logistics LT | 302 N Tayman St | | | | San Antonio | TX | 78226 | | 7/18/2022 | 84,538.36 | Freight |
| Fiesta Warehousing and Distribution Co. Brokers Logistics LT | 302 N Tayman St | | | | San Antonio | TX | 78226 | | 7/22/2022 | 140,203.02 | Freight |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Fire Systems, Inc. | 4700 Highlands Pkwy Se | | | | Smyrna | GA | 30082-7221 | | 7/22/2022 | 4,649.15 | Rep&Maint |
| Fire Systems, Inc. | 4700 Highlands Pkwy Se | | | | Smyrna | GA | 30082-7221 | | 8/30/2022 | 5,776.52 | Rep&Maint |
| Fire Systems, Inc. | 4700 Highlands Pkwy Se | | | | Smyrna | GA | 30082-7221 | | 8/31/2022 | 7,734.57 | Rep&Maint |
| Fire Systems, Inc. | 4700 Highlands Pkwy Se | | | | Smyrna | GA | 30082-7221 | | 9/19/2022 | 5,241.00 | Rep&Maint |
| First Insurance Funding | PO Box 7000 | | | | Carol Stream | IL | 60197 | | 7/27/2022 | 549,219.60 | Insurance |
| First Insurance Funding | PO Box 7000 | | | | Carol Stream | IL | 60197 | | 8/26/2022 | 549,219.60 | Insurance |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| First Insurance Funding | PO Box 7000 | | | | Carol Stream | IL | 60197 | | 9/27/2022 | 549,219.60 | Insurance |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Flavor Materials International | 10 Engelhard Ave | | | | Avenel | NJ | 07001 | | 7/18/2022 | 32,105.72 | Rawmat |
| Flavor Materials International | 10 Engelhard Ave | | | | Avenel | NJ | 07001 | | 8/25/2022 | 45,685.01 | Rawmat |
| Flavor Materials International | 10 Engelhard Ave | | | | Avenel | NJ | 07001 | | 8/29/2022 | 965.80 | Rawmat |
| Flavor Producers, Inc | 8521 Fallbrook Ave Suite 380 | | | | West Hills | CA | 91304-3239 | | 7/26/2022 | 14,206.01 | Rawmat |
| Flavor Producers, Inc | 8521 Fallbrook Ave Suite 380 | | | | West Hills | CA | 91304-3239 | | 8/25/2022 | 21,110.24 | Rawmat |
| FleetWash | PO Box 36014 | | | | Newark | NJ | 07188-6014 | | 7/18/2022 | 8,213.39 | Operating |
| FleetWash | PO Box 36014 | | | | Newark | NJ | 07188-6014 | | 8/22/2022 | 1,652.25 | Operating |
| FleetWash | PO Box 36014 | | | | Newark | NJ | 07188-6014 | | 8/24/2022 | 1,078.92 | Operating |
| FleetWash | PO Box 36014 | | | | Newark | NJ | 07188-6014 | | 9/20/2022 | 4,671.73 | Operating |
| Fona International Inc. | 1900 Averill Rd | | | | Geneva | IL | 60134 | | 7/18/2022 | 203,620.31 | Rawmat |
| Fona International Inc. | 1900 Averill Rd | | | | Geneva | IL | 60134 | | 8/24/2022 | 229,123.19 | Rawmat |
| Fona International Inc. | 1900 Averill Rd | | | | Geneva | IL | 60134 | | 8/31/2022 | 248,468.00 | Rawmat |
| Food Lion | 2110 Executive Dr | | | | Salisbury | NC | 28147 | | 8/11/2022 | 101,580.93 | Operating |
| FORVIS, LLP | 910 E Saint Louis St Ste 400 | | | | Springfield | MO | 65806-2570 | | 7/18/2022 | 1.34 | Professional |
| FORVIS, LLP | 910 E Saint Louis St Ste 400 | | | | Springfield | MO | 65806-2570 | | 7/27/2022 | 4,132.66 | Professional |
| FORVIS, LLP | 910 E Saint Louis St Ste 400 | | | | Springfield | MO | 65806-2570 | | 8/3/2022 | 5,492.00 | Professional |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 7/12/2022 | 21,084.19 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 7/12/2022 | 3,928.57 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 7/12/2022 | 2,247.92 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 7/12/2022 | 36.66 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 7/19/2022 | 553.19 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 7/27/2022 | 1,312.67 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 8/2/2022 | 4,353.70 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 8/2/2022 | 1,328.04 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 8/2/2022 | 473.20 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 8/3/2022 | 21,013.70 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 8/3/2022 | 2,695.64 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 8/3/2022 | 2,402.23 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 8/9/2022 | 25,176.60 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 8/10/2022 | 3,245.72 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 8/10/2022 | 2,541.75 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 8/10/2022 | 36.97 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 8/17/2022 | 3,415.01 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 8/17/2022 | 540.50 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 8/18/2022 | 54,002.65 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 8/30/2022 | 2,605.43 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 8/30/2022 | 1,536.83 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 8/30/2022 | 521.86 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 8/31/2022 | 569.54 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 9/12/2022 | 22,271.53 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 9/13/2022 | 4,148.74 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 9/13/2022 | 2,905.97 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 9/13/2022 | 36.97 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 9/20/2022 | 613.65 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 9/27/2022 | 1,587.93 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 10/3/2022 | 2,400.96 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 10/3/2022 | 563.22 | Occupancy |
| FPL | FPL General Mail Facility | | | | Miami | FL | 33188 | | 10/4/2022 | 554.16 | Occupancy |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Francis Massabki | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/9/2022 | 4,742.73 | Employee Expense Reimbursement |
| Francis Massabki | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/9/2022 | 2,964.17 | Employee Expense Reimbursement |
| Francis Massabki | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/9/2022 | 1,959.48 | Employee Expense Reimbursement |
| Francis Massabki | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/9/2022 | 1,246.29 | Employee Expense Reimbursement |
| Francis Massabki | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/14/2022 | 6,147.76 | Employee Expense Reimbursement |
| Francis Massabki | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/14/2022 | 4,199.10 | Employee Expense Reimbursement |
| Francis Massabki | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/14/2022 | 1,039.51 | Employee Expense Reimbursement |
| Francis Massabki | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/14/2022 | 949.78 | Employee Expense Reimbursement |
| Francis Massabki | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/16/2022 | 104.63 | Employee Expense Reimbursement |
| Frank Guagenti | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/12/2022 | 2,357.81 | Employee Expense Reimbursement |
| Frank Guagenti | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/18/2022 | 2,654.97 | Employee Expense Reimbursement |
| Frank Guagenti | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/21/2022 | 2,772.03 | Employee Expense Reimbursement |
| Frank Guagenti | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/29/2022 | 1,661.36 | Employee Expense Reimbursement |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Fuller Enterprises USA, Inc. | 1735 E. Grevillea Ct. | | | | Ontario | CA | 91761 | | 8/31/2022 | 8,700.00 | Rawmat |
| Fusion Logistics Services, LLC | PO Box 33080 | | | | Lakeland | FL | 33807-3080 | | 7/28/2022 | 19,390.00 | Freight |
| Fusion Logistics Services, LLC | PO Box 33080 | | | | Lakeland | FL | 33807-3080 | | 8/1/2022 | 51,205.00 | Freight |
| Fusion Logistics Services, LLC | PO Box 33080 | | | | Lakeland | FL | 33807-3080 | | 8/11/2022 | 219,216.17 | Freight |
| Fusion Logistics Services, LLC | PO Box 33080 | | | | Lakeland | FL | 33807-3080 | | 8/24/2022 | 219,216.16 | Freight |
| Fusion Logistics Services, LLC | PO Box 33080 | | | | Lakeland | FL | 33807-3080 | | 9/6/2022 | 10,200.00 | Freight |
| Fusion Logistics Services, LLC | PO Box 33080 | | | | Lakeland | FL | 33807-3080 | | 9/19/2022 | 154,476.90 | Freight |
| Fusion Logistics Services, LLC | PO Box 33080 | | | | Lakeland | FL | 33807-3080 | | 9/19/2022 | 103,303.77 | Freight |
| Futur Limited Co | 2 Lowe House, 12 Hebden Place | | | | London | | SW8 2FT | United Kingdom | 7/18/2022 | 4,800.00 | Influencer |
| Futur Limited Co | 2 Lowe House, 12 Hebden Place | | | | London | | SW8 2FT | United Kingdom | 7/18/2022 | 2,500.00 | Influencer |
| Futur Limited Co | 2 Lowe House, 12 Hebden Place | | | | London | | SW8 2FT | United Kingdom | 8/4/2022 | 2,500.00 | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |

Or payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gate Petroleum Company | 9540 San JoSE Blvd | | | | Jacksonville | FL | 32257-5432 | | 8/24/2022 | 16,520.41 | Wholesalers & Distributors |
| Genesis Global Workforce Solutions | 3000 SW 148th Ave Ste 116 | | | | Miramar | FL | 33027-4181 | | 7/12/2022 | 38,268.65 | Operating |
| Genesis Global Workforce Solutions | 3000 SW 148th Ave Ste 116 | | | | Miramar | FL | 33027-4181 | | 7/19/2022 | 45,753.75 | Operating |
| Genesis Global Workforce Solutions | 3000 SW 148th Ave Ste 116 | | | | Miramar | FL | 33027-4181 | | 7/26/2022 | 46,222.50 | Operating |
| Genesis Global Workforce Solutions | 3000 SW 148th Ave Ste 116 | | | | Miramar | FL | 33027-4181 | | 8/9/2022 | 36,077.05 | Operating |
| Genesis Global Workforce Solutions | 3000 SW 148th Ave Ste 116 | | | | Miramar | FL | 33027-4181 | | 8/9/2022 | 4,400.00 | Operating |
| Genesis Global Workforce Solutions | 3000 SW 148th Ave Ste 116 | | | | Miramar | FL | 33027-4181 | | 8/24/2022 | 43,259.00 | Operating |
| Genesis Global Workforce Solutions | 3000 SW 148th Ave Ste 116 | | | | Miramar | FL | 33027-4181 | | 8/29/2022 | 83,280.00 | Operating |
| Genesis Global Workforce Solutions | 3000 SW 148th Ave Ste 116 | | | | Miramar | FL | 33027-4181 | | 9/2/2022 | 47,697.05 | Operating |
| Genesis Global Workforce Solutions | 3000 SW 148th Ave Ste 116 | | | | Miramar | FL | 33027-4181 | | 9/23/2022 | 27,880.00 | Operating |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| GHRA Greater Houston Retailers | 12790 S Kirkwood Rd | | | | Stafford | TX | 77477-3810 | | 8/19/2022 | 239,238.68 | Wholesalers & Distributors |
| Gimmel Tammuz Realty I-70 Industrial Ctr | 17304 Preston Rd | | | | Dallas | TX | 75252 | | 8/1/2022 | 14,375.97 | Occupancy |
| Gimmel Tammuz Realty I-70 Industrial Ctr | 17304 Preston Rd | | | | Dallas | TX | 75252 | | 9/1/2022 | 14,375.97 | Occupancy |
| Glen Raven Logistics Inc. | 1831 N Park Ave | | | | Burlington | NC | 27217-1137 | | 7/14/2022 | 134,971.00 | Freight |
| Glen Raven Logistics Inc. | 1831 N Park Ave | | | | Burlington | NC | 27217-1137 | | 7/18/2022 | 133,042.00 | Freight |
| Glen Raven Logistics Inc. | 1831 N Park Ave | | | | Burlington | NC | 27217-1137 | | 7/22/2022 | 154,373.00 | Freight |
| Glen Raven Logistics Inc. | 1831 N Park Ave | | | | Burlington | NC | 27217-1137 | | 7/25/2022 | 154,391.00 | Freight |
| Glen Raven Logistics Inc. | 1831 N Park Ave | | | | Burlington | NC | 27217-1137 | | 7/25/2022 | 153,420.00 | Freight |
| Glen Raven Logistics Inc. | 1831 N Park Ave | | | | Burlington | NC | 27217-1137 | | 8/11/2022 | 142,796.00 | Freight |
| Glen Raven Logistics Inc. | 1831 N Park Ave | | | | Burlington | NC | 27217-1137 | | 8/19/2022 | 128,790.00 | Freight |
| Glen Raven Logistics Inc. | 1831 N Park Ave | | | | Burlington | NC | 27217-1137 | | 8/30/2022 | 133,245.72 | Freight |
| Glen Raven Logistics Inc. | 1831 N Park Ave | | | | Burlington | NC | 27217-1137 | | 9/12/2022 | 74,185.88 | Freight |
| Glen Raven Logistics Inc. | 1831 N Park Ave | | | | Burlington | NC | 27217-1137 | | 9/23/2022 | 59,316.00 | Freight |
| Glen Raven Logistics Inc. | 1831 N Park Ave | | | | Burlington | NC | 27217-1137 | | 9/29/2022 | 100,000.00 | Freight |
| Global Industrial Equipment | 2505 Mill Center Pkwy | Ste 100 | | | Buford | GA | 30518-3700 | | 8/9/2022 | 6,977.14 | Operating |
| Global Industrial Equipment | 2505 Mill Center Pkwy | Ste 100 | | | Buford | GA | 30518-3700 | | 8/25/2022 | 21,855.90 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/12/2022 | 1,145.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/12/2022 | 1,145.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/12/2022 | 1,145.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/12/2022 | 1,145.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/12/2022 | 1,145.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/12/2022 | 1,112.90 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/12/2022 | 1,112.90 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/12/2022 | 1,112.90 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/12/2022 | 1,112.90 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/12/2022 | 1,112.90 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/12/2022 | 1,103.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/12/2022 | 1,103.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/12/2022 | 1,103.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/12/2022 | 1,103.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/12/2022 | 1,103.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/12/2022 | 972.77 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/13/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/13/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/13/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/13/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/13/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/13/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/13/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/13/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/13/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/13/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/13/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/13/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/13/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/13/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/13/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/29/2022 | 1,997.86 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/29/2022 | 1,997.86 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/29/2022 | 1,997.86 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/29/2022 | 1,581.99 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/29/2022 | 847.17 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/1/2022 | 1,554.63 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/1/2022 | 1,554.63 | Operating |

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/1/2022 | 1,554.63 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/1/2022 | 1,554.63 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/1/2022 | 1,554.63 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/1/2022 | 1,554.63 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/1/2022 | 1,554.63 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/1/2022 | 1,554.63 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/1/2022 | 1,554.63 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/1/2022 | 1,554.63 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/8/2022 | 1,150.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/8/2022 | 1,150.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 1,145.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 1,145.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 1,145.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 1,145.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 1,145.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 1,112.90 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 1,112.90 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 1,112.90 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 1,112.90 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 1,112.90 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 1,112.90 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 1,103.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 1,103.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 1,103.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 1,103.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 1,103.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 1,103.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/12/2022 | 972.77 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,180.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,184.23 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/29/2022 | 1,997.86 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/29/2022 | 1,997.86 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/29/2022 | 1,997.86 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/29/2022 | 1,997.86 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/29/2022 | 1,581.99 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/29/2022 | 847.17 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/30/2022 | 1,554.63 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/30/2022 | 1,554.63 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/30/2022 | 1,554.63 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/30/2022 | 1,554.63 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/30/2022 | 1,554.63 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/30/2022 | 1,554.63 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/30/2022 | 1,554.63 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/30/2022 | 1,554.63 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 9/7/2022 | 1,150.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 9/7/2022 | 1,150.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 9/19/2022 | 39,590.61 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 9/19/2022 | 38,763.15 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 10/7/2022 | 1,150.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 10/7/2022 | 1,150.69 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,050.44 | Operating |

Exhibit SOFA 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/14/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/18/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/18/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/18/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/18/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/18/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/18/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/18/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/18/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,766.89 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,026.34 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 1,026.34 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 712.37 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 710.49 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 706.00 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 706.00 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 701.62 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 699.40 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 695.15 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/19/2022 | 681.11 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/21/2022 | 1,027.14 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/21/2022 | 1,027.14 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/21/2022 | 1,027.14 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/21/2022 | 1,027.14 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/21/2022 | 1,027.14 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/21/2022 | 1,027.14 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/21/2022 | 1,027.14 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/22/2022 | 1,061.47 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/22/2022 | 987.31 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/22/2022 | 980.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/22/2022 | 980.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/22/2022 | 980.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/27/2022 | 1,014.47 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/27/2022 | 1,014.47 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/27/2022 | 983.16 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/27/2022 | 983.16 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/27/2022 | 983.16 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/27/2022 | 983.16 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/27/2022 | 983.16 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 7/27/2022 | 980.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/5/2022 | 1,013.73 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/5/2022 | 1,013.73 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/5/2022 | 987.31 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/5/2022 | 987.31 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/8/2022 | 1,177.32 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/8/2022 | 1,162.56 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/8/2022 | 1,162.56 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/8/2022 | 1,162.56 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,050.44 | Operating |

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/15/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/16/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/16/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/16/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/16/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/16/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/16/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/16/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/16/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/16/2022 | 1,023.67 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,766.89 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,050.44 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,026.34 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 1,026.34 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 712.37 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 710.49 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 706.00 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 706.00 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 701.62 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 699.40 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 695.15 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/19/2022 | 681.11 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/22/2022 | 1,061.47 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/22/2022 | 1,027.14 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/22/2022 | 1,027.14 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/22/2022 | 1,027.14 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/22/2022 | 1,027.14 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/22/2022 | 1,027.14 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/22/2022 | 1,027.14 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/22/2022 | 987.31 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/22/2022 | 980.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/22/2022 | 980.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/22/2022 | 980.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/29/2022 | 1,014.47 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/29/2022 | 1,014.47 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/29/2022 | 983.16 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/29/2022 | 983.16 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/29/2022 | 983.16 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/29/2022 | 983.16 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/29/2022 | 983.16 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 8/29/2022 | 980.60 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 9/6/2022 | 1,013.73 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 9/6/2022 | 1,013.73 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 9/6/2022 | 987.31 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 9/6/2022 | 987.31 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 9/7/2022 | 1,177.32 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 9/7/2022 | 1,162.56 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 9/7/2022 | 1,162.56 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 9/7/2022 | 1,162.56 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 10/5/2022 | 1,013.73 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 10/5/2022 | 1,013.73 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 10/5/2022 | 987.31 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 10/5/2022 | 987.31 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 10/7/2022 | 1,177.32 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 10/7/2022 | 1,162.56 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 10/7/2022 | 1,162.56 | Operating |
| GM Financial Leasing | PO Box 78143 | | | | Phoenix | AZ | 85062-8143 | | 10/7/2022 | 1,162.56 | Operating |
| Creditor Name on File | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Creditor Name on File | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Creditor Name on File | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| GNT USA, Inc. | 660 White Plains Rd | | | | Tarrytown | NY | 10591 | | 7/22/2022 | 1.50 | Rawmat |
| GNT USA, Inc. | 660 White Plains Rd | | | | Tarrytown | NY | 10591 | | 8/23/2022 | 16,611.25 | Rawmat |
| Grainger | 2131 SW 2nd St, Bldg 8 | | | | Pompano Beach | FL | 33069-3100 | | 7/15/2022 | 5,432.83 | Operating |
| Grainger | 2131 SW 2nd St, Bldg 8 | | | | Pompano Beach | FL | 33069-3100 | | 7/21/2022 | 16,685.42 | Operating |
| Grainger | 2131 SW 2nd St, Bldg 8 | | | | Pompano Beach | FL | 33069-3100 | | 8/19/2022 | 15,011.62 | Operating |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | | Atlanta | GA | 30384-4170 | | 7/18/2022 | 329,792.20 | Packaging |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | | Atlanta | GA | 30384-4170 | | 7/20/2022 | 301,710.09 | Packaging |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | | Atlanta | GA | 30384-4170 | | 7/25/2022 | 231,002.47 | Packaging |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | | Atlanta | GA | 30384-4170 | | 7/26/2022 | 359,716.98 | Packaging |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | | Atlanta | GA | 30384-4170 | | 8/2/2022 | 308,257.62 | Packaging |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | | Atlanta | GA | 30384-4170 | | 8/9/2022 | 338,667.39 | Packaging |

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | | Atlanta | GA | 30384-4170 | | 8/12/2022 | 302,352.58 | Packaging |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | | Atlanta | GA | 30384-4170 | | 8/12/2022 | 80,757.60 | Packaging |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | | Atlanta | GA | 30384-4170 | | 8/17/2022 | 250,000.00 | Packaging |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | | Atlanta | GA | 30384-4170 | | 8/22/2022 | 254,570.34 | Packaging |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | | Atlanta | GA | 30384-4170 | | 8/25/2022 | 112,910.16 | Packaging |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | | Atlanta | GA | 30384-4170 | | 8/25/2022 | 110,643.84 | Packaging |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | | Atlanta | GA | 30384-4170 | | 8/30/2022 | 190,792.30 | Packaging |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | | Atlanta | GA | 30384-4170 | | 9/7/2022 | 241,757.46 | Packaging |
| GreatAmerica Financial Services | PO Box 660831 | | | | Dallas | TX | 75266-0831 | | 8/9/2022 | 7,023.36 | Rentals |
| GreatAmerica Financial Services | PO Box 660831 | | | | Dallas | TX | 75266-0831 | | 8/15/2022 | 7,023.36 | Rentals |
| Greater Austin Merchants Co-Operative Association | 8801 Research Blvd Ste 102 | | | | Austin | TX | 78758-6514 | | 7/18/2022 | 37,746.25 | Operating |
| Greater Austin Merchants Co-Operative Association | 8801 Research Blvd Ste 102 | | | | Austin | TX | 78758-6514 | | 8/3/2022 | 22,173.44 | Operating |
| Green Mountain Energy | Dept 1233 Po Box 121233 | | | | Dallas | TX | 75312-1233 | | 7/21/2022 | 3,346.04 | Operating |
| Green Mountain Energy | Dept 1233 Po Box 121233 | | | | Dallas | TX | 75312-1233 | | 8/18/2022 | 4,444.08 | Operating |
| Green Mountain Energy | Dept 1233 Po Box 121233 | | | | Dallas | TX | 75312-1233 | | 9/15/2022 | 1,697.03 | Operating |
| Green Mountain Energy | Dept 1233 Po Box 121233 | | | | Dallas | TX | 75312-1233 | | 9/22/2022 | 2,795.90 | Operating |
| Green Mountain Energy | Dept 1233 Po Box 121233 | | | | Dallas | TX | 75312-1233 | | 10/3/2022 | 1,564.14 | Operating |
| Green Wave Ingredients (GWI) | PO Box 102922 | | | | Pasadena | CA | 91189-2922 | | 8/25/2022 | 224,800.00 | Rawmat |
| Gregg H Metzger | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/12/2022 | 1,400.00 | Employee Expense Reimbursement |
| Gregg H Metzger | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/29/2022 | 48.00 | Employee Expense Reimbursement |
| Gregg H Metzger | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/18/2022 | 1,400.00 | Employee Expense Reimbursement |
| Gregg H Metzger | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/24/2022 | 1,907.91 | Employee Expense Reimbursement |
| Gregg H Metzger | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/24/2022 | 50.02 | Employee Expense Reimbursement |
| Gregg H Metzger | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/16/2022 | 1,400.00 | Employee Expense Reimbursement |
| Gregg H Metzger | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/16/2022 | 402.00 | Employee Expense Reimbursement |
| Gregg H Metzger | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/29/2022 | 2,061.45 | Employee Expense Reimbursement |
| Gregg H Metzger | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 2,527.75 | Employee Expense Reimbursement |
| GreyStone Power Corporation | PO Box 6071 | | | | Douglasville | GA | 30154-6071 | | 7/18/2022 | 15,030.81 | Utilities |
| GreyStone Power Corporation | PO Box 6071 | | | | Douglasville | GA | 30154-6071 | | 7/18/2022 | 9,576.86 | Utilities |
| GreyStone Power Corporation | PO Box 6071 | | | | Douglasville | GA | 30154-6071 | | 7/18/2022 | 8,038.36 | Utilities |
| GreyStone Power Corporation | PO Box 6071 | | | | Douglasville | GA | 30154-6071 | | 7/18/2022 | 634.47 | Utilities |
| GreyStone Power Corporation | PO Box 6071 | | | | Douglasville | GA | 30154-6071 | | 8/17/2022 | 16,219.06 | Utilities |
| GreyStone Power Corporation | PO Box 6071 | | | | Douglasville | GA | 30154-6071 | | 8/17/2022 | 9,695.88 | Utilities |
| GreyStone Power Corporation | PO Box 6071 | | | | Douglasville | GA | 30154-6071 | | 8/17/2022 | 8,402.37 | Utilities |
| GreyStone Power Corporation | PO Box 6071 | | | | Douglasville | GA | 30154-6071 | | 8/17/2022 | 592.34 | Utilities |
| GreyStone Power Corporation | PO Box 6071 | | | | Douglasville | GA | 30154-6071 | | 9/16/2022 | 16,008.79 | Utilities |
| GreyStone Power Corporation | PO Box 6071 | | | | Douglasville | GA | 30154-6071 | | 9/16/2022 | 10,111.96 | Utilities |
| GreyStone Power Corporation | PO Box 6071 | | | | Douglasville | GA | 30154-6071 | | 9/16/2022 | 9,868.31 | Utilities |
| GreyStone Power Corporation | PO Box 6071 | | | | Douglasville | GA | 30154-6071 | | 9/16/2022 | 716.19 | Utilities |
| Hach Company | PO Box 389 | | | | Loveland | CO | 80539-0389 | | 7/18/2022 | 3,655.57 | Operating |
| Hach Company | PO Box 389 | | | | Loveland | CO | 80539-0389 | | 7/18/2022 | 3,396.36 | Operating |
| Hach Company | PO Box 389 | | | | Loveland | CO | 80539-0389 | | 7/19/2022 | 933.17 | Operating |
| H-E-B LP | PO Box 202531 | | | | Dallas | TX | 75320-2531 | | 8/22/2022 | 1.55 | Wholesalers & Distributors |
| H-E-B LP | PO Box 202531 | | | | Dallas | TX | 75320-2531 | | 8/23/2022 | 174,305.70 | Wholesalers & Distributors |
| Herc Rentals Inc. | PO Box 936257 | | | | Atlanta | GA | 31193-6257 | | 8/11/2022 | 12,053.12 | Rentals |
| Hitachi Capital America Corp | 21925 Network Place | | | | Chicago | IL | 60673-1219 | | 7/11/2022 | 28,955.73 | Leases |
| Hitachi Capital America Corp | 21925 Network Place | | | | Chicago | IL | 60673-1219 | | 7/11/2022 | 28,892.51 | Leases |
| Hitachi Capital America Corp | 21925 Network Place | | | | Chicago | IL | 60673-1219 | | 8/10/2022 | 28,955.73 | Leases |
| Hitachi Capital America Corp | 21925 Network Place | | | | Chicago | IL | 60673-1219 | | 8/10/2022 | 28,892.51 | Leases |
| Hitachi Capital America Corp | 21925 Network Place | | | | Chicago | IL | 60673-1219 | | 10/6/2022 | 28,955.73 | Leases |
| Hitachi Capital America Corp | 21925 Network Place | | | | Chicago | IL | 60673-1219 | | 10/6/2022 | 28,892.51 | Leases |
| Houchens Food Group, Inc | 700 Church St | | | | Bowling Green | KY | 42101-1816 | | 8/16/2022 | 27,000.00 | Wholesalers & Distributors |
| IBT West LLC | 4203 W Adams St | | | | Phoenix | AZ | 85009-4631 | | 8/24/2022 | 9,614.72 | Operating |
| IBT West LLC | 4203 W Adams St | | | | Phoenix | AZ | 85009-4631 | | 8/31/2022 | 9,526.17 | Operating |
| IBT West LLC | 4203 W Adams St | | | | Phoenix | AZ | 85009-4631 | | 9/7/2022 | 7,097.48 | Operating |
| IBT West LLC | 4203 W Adams St | | | | Phoenix | AZ | 85009-4631 | | 9/8/2022 | 9,473.53 | Operating |
| Icon Owner Pool 1 LA Non-Business Park LLC- Bree Jupiter W | PO Box 843992 | | | | Los Angeles | CA | 90084-3992 | | 8/1/2022 | 31,087.05 | Occupancy |
| Icon Owner Pool 1 LA Non-Business Park LLC- Bree Jupiter W | PO Box 843992 | | | | Los Angeles | CA | 90084-3992 | | 9/1/2022 | 31,087.05 | Occupancy |
| Independent Buyers Co-op | 4602 Park Springs Blvd | | | | Arlington | TX | 76017-1597 | | 8/3/2022 | 86,394.00 | Wholesalers & Distributors |
| Independent Buyers Co-op | 4602 Park Springs Blvd | | | | Arlington | TX | 76017-1597 | | 9/30/2022 | 419,123.25 | Wholesalers & Distributors |
| Information Resources, Inc. IRI | 4766 Paysphere Circle | | | | Chicago | IL | 60674-0001 | | 7/26/2022 | 200,694.00 | Professional |
| Inmar-You Tech, LLC | PO Box 777843 | | | | Chicago | IL | 60677-7008 | | 8/17/2022 | 40,356.16 | Wholesalers & Distributors |
| Inovar Packaging Florida, LLC | 10470 Miller Rd | | | | Dallas | TX | 75238 | | 8/15/2022 | 168,094.92 | Packaging |
| Inventus, LLC Legility | PO Box 130114 | | | | Dallas | TX | 75313-0114 | | 7/28/2022 | 175,000.00 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | Date on File] | [Amount on File] | Influencer |
| iPhavigent Associates, Inc | 419 10th St Ste 350 | | | | San Francisco | CA | 94103-4303 | | 7/18/2022 | 300.00 | Professional |
| iPhavigent Associates, Inc | 419 10th St Ste 350 | | | | San Francisco | CA | 94103-4303 | | 7/27/2022 | 1,108.33 | Professional |
| iPhavigent Associates, Inc | 419 10th St Ste 350 | | | | San Francisco | CA | 94103-4303 | | 8/10/2022 | 5,800.34 | Professional |
| iPhavigent Associates, Inc | 419 10th St Ste 350 | | | | San Francisco | CA | 94103-4303 | | 8/22/2022 | 2,103.14 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | Date on File] | [Amount on File] | Influencer |
| J.B. Hunt Transport, Inc. | 615 Jb Hunt Corporate Dr | | | | Lowell | AR | 72745 | | 7/11/2022 | 134,160.19 | Freight |
| J.B. Hunt Transport, Inc. | 615 Jb Hunt Corporate Dr | | | | Lowell | AR | 72745 | | 8/3/2022 | 163,931.28 | Freight |
| J.B. Hunt Transport, Inc. | 615 Jb Hunt Corporate Dr | | | | Lowell | AR | 72745 | | 8/9/2022 | 30,276.34 | Freight |
| J.B. Hunt Transport, Inc. | 615 Jb Hunt Corporate Dr | | | | Lowell | AR | 72745 | | 8/17/2022 | 344,890.69 | Freight |
| J.B. Hunt Transport, Inc. | 615 Jb Hunt Corporate Dr | | | | Lowell | AR | 72745 | | 8/29/2022 | 120,000.00 | Freight |
| J.B. Hunt Transport, Inc. | 615 Jb Hunt Corporate Dr | | | | Lowell | AR | 72745 | | 9/2/2022 | 224,890.68 | Freight |
| J.B. Hunt Transport, Inc. | 615 Jb Hunt Corporate Dr | | | | Lowell | AR | 72745 | | 9/8/2022 | 141,363.66 | Freight |
| J.B. Hunt Transport, Inc. | 615 Jb Hunt Corporate Dr | | | | Lowell | AR | 72745 | | 9/8/2022 | 129,514.00 | Freight |
| J.B. Hunt Transport, Inc. | 615 Jb Hunt Corporate Dr | | | | Lowell | AR | 72745 | | 9/12/2022 | 186,498.97 | Freight |
| J.B. Hunt Transport, Inc. | 615 Jb Hunt Corporate Dr | | | | Lowell | AR | 72745 | | 9/19/2022 | 91,244.00 | Freight |
| J.B. Hunt Transport, Inc. | 615 Jb Hunt Corporate Dr | | | | Lowell | AR | 72745 | | 9/23/2022 | 62,125.00 | Freight |
| J.B. Hunt Transport, Inc. | 615 Jb Hunt Corporate Dr | | | | Lowell | AR | 72745 | | 9/29/2022 | 110,667.81 | Freight |

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J.B. Hunt Transport, Inc. | 615 Jb Hunt Corporate Dr | | | | Lowell | AR | 72745 | | 10/5/2022 | 100,478.33 | Freight |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Jani-King of Phoenix related Services, Inc. | PO Box 51526 | | | | Los Angeles | CA | 90051-5826 | | 7/11/2022 | 6,495.66 | Operating |
| Jani-King of Phoenix related Services, Inc. | PO Box 51526 | | | | Los Angeles | CA | 90051-5826 | | 8/4/2022 | 6,495.66 | Operating |
| Jani-King of Phoenix related Services, Inc. | PO Box 51526 | | | | Los Angeles | CA | 90051-5826 | | 9/13/2022 | 2,370.15 | Operating |
| Jani-King of Phoenix related Services, Inc. | PO Box 51526 | | | | Los Angeles | CA | 90051-5826 | | 9/22/2022 | 4,125.51 | Operating |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Jarred D Tims | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/25/2022 | 3,790.38 | Employee Expense Reimbursement |
| Jarred D Tims | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/24/2022 | 3,728.33 | Employee Expense Reimbursement |
| Jarred D Tims | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/29/2022 | 2,463.73 | Employee Expense Reimbursement |
| Jarred D Tims | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 1,331.29 | Employee Expense Reimbursement |
| Jarred D Tims | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 577.56 | Employee Expense Reimbursement |
| Jarred D Tims | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 577.56 | Employee Expense Reimbursement |
| Jason A Hoak | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/18/2022 | 1,432.09 | Employee Expense Reimbursement |
| Jason A Hoak | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/25/2022 | 1,791.97 | Employee Expense Reimbursement |
| Jason A Hoak | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/25/2022 | 1,474.95 | Employee Expense Reimbursement |
| Jason A Hoak | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/11/2022 | 885.18 | Employee Expense Reimbursement |
| Jason A Hoak | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/18/2022 | 905.45 | Employee Expense Reimbursement |
| Jason A Hoak | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/16/2022 | 703.94 | Employee Expense Reimbursement |
| Jason A Hoak | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/21/2022 | 640.67 | Employee Expense Reimbursement |
| Jason A Hoak | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/29/2022 | 1,330.86 | Employee Expense Reimbursement |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Jeffrey L Quick | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/12/2022 | 2,724.79 | Employee Expense Reimbursement |
| Jeffrey L Quick | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/11/2022 | 1,711.31 | Employee Expense Reimbursement |
| Jeffrey L Quick | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/21/2022 | 2,062.65 | Employee Expense Reimbursement |
| Jeffrey L Quick | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 2,820.10 | Employee Expense Reimbursement |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Jiaherb, Inc. | 1 Chapin Rd Ste 1 | | | | Pine Brook | NJ | 07058-9221 | | 8/10/2022 | 21,390.74 | Rawmat |
| Jiaherb, Inc. | 1 Chapin Rd Ste 1 | | | | Pine Brook | NJ | 07058-9221 | | 9/1/2022 | 9,683.97 | Rawmat |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| John B Helm | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/12/2022 | 1,923.83 | Employee Expense Reimbursement |
| John B Helm | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/12/2022 | 620.11 | Employee Expense Reimbursement |
| John B Helm | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/29/2022 | 1,124.41 | Employee Expense Reimbursement |
| John B Helm | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/29/2022 | 500.96 | Employee Expense Reimbursement |
| John B Helm | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/18/2022 | 1,177.44 | Employee Expense Reimbursement |
| John B Helm | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/18/2022 | 584.78 | Employee Expense Reimbursement |
| John B Helm | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/21/2022 | 553.36 | Employee Expense Reimbursement |
| John B Helm | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/21/2022 | 281.09 | Employee Expense Reimbursement |
| John B Helm | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 1,222.01 | Employee Expense Reimbursement |
| John B Helm | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 900.24 | Employee Expense Reimbursement |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Joseph Nickell | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/25/2022 | 3,805.89 | Employee Expense Reimbursement |
| Joseph Nickell | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/11/2022 | 3,163.94 | Employee Expense Reimbursement |
| Joseph Nickell | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/24/2022 | 1,953.40 | Employee Expense Reimbursement |
| Joseph Nickell | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/29/2022 | 2,744.64 | Employee Expense Reimbursement |
| Joseph Nickell | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/29/2022 | 1,508.39 | Employee Expense Reimbursement |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Joshua L Cook | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/12/2022 | 1,699.20 | Employee Expense Reimbursement |
| Joshua L Cook | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/11/2022 | 2,190.36 | Employee Expense Reimbursement |
| Joshua L Cook | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/21/2022 | 1,705.56 | Employee Expense Reimbursement |
| Joshua L Cook | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 3,621.00 | Employee Expense Reimbursement |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| KAEKO, Inc | 451 N Dean Ave | | | | Chandler | AZ | 85226-2745 | | 8/9/2022 | 14,700.00 | Operating |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Kari G Murphy | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/11/2022 | 2,062.45 | Employee Expense Reimbursement |
| Kari G Murphy | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/11/2022 | 2,102.50 | Employee Expense Reimbursement |
| Kari G Murphy | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/21/2022 | 2,141.86 | Employee Expense Reimbursement |
| Kari G Murphy | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/7/2022 | 1,714.99 | Employee Expense Reimbursement |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Kearny Mesa West (San Diego), LLC | 4700 Wilshire Blvd | | | | Los Angeles | CA | 90010 | | 8/1/2022 | 7,800.87 | Leases |
| Kearny Mesa West (San Diego), LLC | 4700 Wilshire Blvd | | | | Los Angeles | CA | 90010 | | 9/1/2022 | 7,800.87 | Leases |
| Keller Warehousing & Co-Packing LLC | 24862 Elliot Rd | | | | Defiance | OH | 43512 | | 7/15/2022 | 30,693.76 | Operating |
| Keller Warehousing & Co-Packing LLC | 24862 Elliot Rd | | | | Defiance | OH | 43512 | | 7/29/2022 | 32,913.44 | Operating |
| Keller Warehousing & Co-Packing LLC | 24862 Elliot Rd | | | | Defiance | OH | 43512 | | 9/1/2022 | 32,913.44 | Operating |
| Kelly Ocampo | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/17/2022 | 6,032.35 | Employee Expense Reimbursement |
| Kelly Ocampo | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/17/2022 | 5,000.00 | Employee Expense Reimbursement |
| Kelly Services, Inc | PO Box 530437 | | | | Atlanta | GA | 30353-0437 | | 8/9/2022 | 26,460.00 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Kenton D Powell | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/29/2022 | 1,784.60 | Employee Expense Reimbursement |
| Kenton D Powell | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/11/2022 | 2,607.13 | Employee Expense Reimbursement |
| Kenton D Powell | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/18/2022 | 308.82 | Employee Expense Reimbursement |
| Kenton D Powell | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/16/2022 | 3,589.25 | Employee Expense Reimbursement |
| Kenton D Powell | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 2,832.31 | Employee Expense Reimbursement |
| Kerry Ingredients & Flavours | Via Capitani di Mozzo 12/16 | | | | Mozzo | BG | 24030 | Italy | 8/19/2022 | 52,888.50 | Rawmat |
| Kevin R Hooks | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/11/2022 | 2,473.03 | Employee Expense Reimbursement |
| Kevin R Hooks | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/11/2022 | 2,368.49 | Employee Expense Reimbursement |
| Kevin R Hooks | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/16/2022 | 2,704.53 | Employee Expense Reimbursement |
| Kevin R Hooks | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 2,919.98 | Employee Expense Reimbursement |
| Khalsa Transportation Inc | 13371 South Fowler Ave | | | | Selma | CA | 93662 | | 7/19/2022 | 138,220.00 | Operating |
| Khalsa Transportation Inc | 13371 South Fowler Ave | | | | Selma | CA | 93662 | | 9/22/2022 | 195,450.00 | Operating |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Kian Joo Canpack Sdn Bhd | 107 Jalan Permata | | | | Kawasan Industri Arab | | 171800 | Malaysia | 7/19/2022 | 54,345.92 | Copacker |
| Kian Joo Canpack Sdn Bhd | 107 Jalan Permata | | | | Kawasan Industri Arab | | 171800 | Malaysia | 7/20/2022 | 9,049.32 | Copacker |
| Kian Joo Canpack Sdn Bhd | 107 Jalan Permata | | | | Kawasan Industri Arab | | 171800 | Malaysia | 7/22/2022 | 54,345.92 | Copacker |
| Kian Joo Canpack Sdn Bhd | 107 Jalan Permata | | | | Kawasan Industri Arab | | 171800 | Malaysia | 8/9/2022 | 36,197.28 | Copacker |
| Kian Joo Canpack Sdn Bhd | 107 Jalan Permata | | | | Kawasan Industri Arab | | 171800 | Malaysia | 8/19/2022 | 27,498.92 | Copacker |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| KJM Aluminum Can SDN BHD | Lot 106, Jalan Permata 1 | Kawasan Perindustrian Nilai | | | Negeri Sembilan | | 71800 | Malaysia | 7/15/2022 | 94,148.60 | Rawmat |
| KJM Aluminum Can SDN BHD | Lot 106, Jalan Permata 1 | Kawasan Perindustrian Nilai | | | Negeri Sembilan | | 71800 | Malaysia | 7/22/2022 | 36,955.72 | Rawmat |
| KJM Aluminum Can SDN BHD | Lot 106, Jalan Permata 1 | Kawasan Perindustrian Nilai | | | Negeri Sembilan | | 71800 | Malaysia | 8/23/2022 | 36,955.72 | Rawmat |
| Konings Drinks BV | Teteringsedsk 227 | | | | Breda | | 4817 ME | The Netherlands | 8/17/2022 | 77,210.82 | Copacker |
| Konings Drinks BV | Teteringsedsk 227 | | | | Breda | | 4817 ME | The Netherlands | 9/29/2022 | 225,518.29 | Copacker |
| KP Properties of Ohio | 11300 Longwater ChaSE Ct | | | | Fort Myers | FL | 33906 | | 8/1/2022 | 20,625.12 | Occupancy |
| KP Properties of Ohio | 11300 Longwater ChaSE Ct | | | | Fort Myers | FL | 33906 | | 9/1/2022 | 20,625.12 | Occupancy |
| Kramer & Amador, P.C. | 225 Reinekers Ln Ste 300 | | | | Alexandria | VA | 22314-3199 | | 7/18/2022 | 400.00 | Operating |
| Kramer & Amador, P.C. | 225 Reinekers Ln Ste 300 | | | | Alexandria | VA | 22314-3199 | | 7/27/2022 | 561.25 | Operating |
| Kramer & Amador, P.C. | 225 Reinekers Ln Ste 300 | | | | Alexandria | VA | 22314-3199 | | 8/22/2022 | 18,513.50 | Operating |
| Krier Foods, Inc. | 551 Krier Ln | | | | Random Lake | WI | 53075 | | 7/12/2022 | 11,137.39 | Copacker |
| Krones, Inc. | 29065 Network Pl | | | | Chicago | IL | 60673-1290 | | 7/18/2022 | 73,968.89 | Packaging |
| Krones, Inc. | 29065 Network Pl | | | | Chicago | IL | 60673-1290 | | 7/19/2022 | 17,351.12 | Packaging |
| Krones, Inc. | 29065 Network Pl | | | | Chicago | IL | 60673-1290 | | 8/23/2022 | 114,861.13 | Packaging |
| Krones, Inc. | 29065 Network Pl | | | | Chicago | IL | 60673-1290 | | 9/2/2022 | 21,987.32 | Packaging |
| KRYNICA VITAMIN SPÓŁKA AKCYJNA | Matyldy Street 35 | | | | Warsaw | | 03-606 | Poland | 8/23/2022 | 57,856.44 | Copacker |
| Kuckelman Torline Kirkland, Inc. | 10740 Nall Ave | | | | Overland Park | KS | 66211-1367 | | 7/18/2022 | 5,281.66 | Professional |
| Kuckelman Torline Kirkland, Inc. | 10740 Nall Ave | | | | Overland Park | KS | 66211-1367 | | 9/19/2022 | 21,872.58 | Professional |
| Kum & Go | 1459 Grand Ave | | | | Des Moines | IA | 50309-3005 | | 8/4/2022 | 90,593.41 | Wholesalers & Distributors |
| Kwik Trip Inc | 1626 Oak St | | | | La Crosse | WI | 54603-2308 | | 8/4/2022 | 33,087.86 | Wholesalers & Distributors |
| Landmark Industries | 11111 Wilcrest Green Suite 100 | | | | Houston | TX | 77042 | | 8/10/2022 | 115,675.00 | Operating |
| Lane IP Limited | 33 Gulter Lane | | | | London | | EC2V 8AS | United Kingdom | 7/27/2022 | 2.13 | Professional |
| Lane IP Limited | 33 Gulter Lane | | | | London | | EC2V 8AS | United Kingdom | 8/9/2022 | 9,115.00 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Liangxi Li | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/25/2022 | 2,352.77 | Employee Expense Reimbursement |
| Liangxi Li | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/5/2022 | 2,876.46 | Employee Expense Reimbursement |
| Liangxi Li | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/21/2022 | 2,402.33 | Employee Expense Reimbursement |
| LinkSquares Inc. | 60 State St Ste 1800 | | | | Boston | MA | 02109-1800 | | 7/27/2022 | 21,251.50 | Professional |
| LMR Auto Transport Brokerage Inc. | 4395 Amsterdam St | | | | N Charleston | SC | 29418-5921 | | 7/14/2022 | 1,275.00 | Operating |
| LMR Auto Transport Brokerage Inc. | 4395 Amsterdam St | | | | N Charleston | SC | 29418-5921 | | 7/18/2022 | 2,550.00 | Operating |
| LMR Auto Transport Brokerage Inc. | 4395 Amsterdam St | | | | N Charleston | SC | 29418-5921 | | 7/21/2022 | 8,850.00 | Operating |
| LMR Auto Transport Brokerage Inc. | 4395 Amsterdam St | | | | N Charleston | SC | 29418-5921 | | 8/25/2022 | 81,280.00 | Operating |
| Lone Star Business Association Coop. | PO Box 2599 | | | | Waxahachie | TX | 75168-8599 | | 8/2/2022 | 15,163.28 | Wholesalers & Distributors |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Maddilicious Inc. | 17055 Owl Tree Rd | | | | Riverside | CA | 92504-9573 | | 7/22/2022 | 6.20 | Professional |
| Maddilicious Inc. | 17055 Owl Tree Rd | | | | Riverside | CA | 92504-9573 | | 7/27/2022 | 14,140.00 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Mango Technologies, Inc. DBA ClickUp | 350 10th Ave Ste 500 | | | | San Diego | CA | 92101-7497 | | 9/2/2022 | 42,348.64 | Operating |
| MAPCO Express, Inc. | 801 Crescent Center Dr Suite 300 | | | | Franklin | TN | 37067 | | 8/2/2022 | 16,014.00 | Operating |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Matheson Tri-Gas, Inc | 7320 NW 58th St | | | | Miami | FL | 33166 | | 7/26/2022 | 1,835.17 | Operating |
| Matheson Tri-Gas, Inc | 7320 NW 58th St | | | | Miami | FL | 33166 | | 8/8/2022 | 9,294.38 | Operating |
| Matheson Tri-Gas, Inc | 7320 NW 58th St | | | | Miami | FL | 33166 | | 8/23/2022 | 947.65 | Operating |
| Matheson Tri-Gas, Inc | 7320 NW 58th St | | | | Miami | FL | 33166 | | 8/25/2022 | 7,352.07 | Operating |
| Matheson Tri-Gas, Inc | 7320 NW 58th St | | | | Miami | FL | 33166 | | 10/7/2022 | 10,207.32 | Operating |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Matt Tomlinson | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/15/2022 | 6,929.76 | Employee Expense Reimbursement |
| Matt Tomlinson | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/29/2022 | 3,640.84 | Employee Expense Reimbursement |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| MDV SpartanNash | 1133 Kingwood Ave | | | | Norwalk | VA | 23502 | | 7/28/2022 | 15,287.17 | Wholesalers & Distributors |
| Merchandising Services, Co. | 9891 Montgomery Rd # 320 | | | | Montgomery | OH | 45242-6424 | | 7/15/2022 | 160,869.16 | Operating |
| Merchandising Services, Co. | 9891 Montgomery Rd # 320 | | | | Montgomery | OH | 45242-6424 | | 8/2/2022 | 4,455.00 | Operating |
| Merchandising Services, Co. | 9891 Montgomery Rd # 320 | | | | Montgomery | OH | 45242-6424 | | 8/11/2022 | 1,179.88 | Operating |
| MetLife Insurance | PO Box 804466 | | | | Kansas City | MO | 64180-4466 | | 7/21/2022 | 54,047.54 | Insurance |
| MetLife Insurance | PO Box 804466 | | | | Kansas City | MO | 64180-4466 | | 7/26/2022 | 53,880.67 | Insurance |
| MetLife Insurance | PO Box 804466 | | | | Kansas City | MO | 64180-4466 | | 8/23/2022 | 38,833.15 | Insurance |
| MetLife Insurance | PO Box 804466 | | | | Kansas City | MO | 64180-4466 | | 9/26/2022 | 50,485.79 | Insurance |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Michael Gilmer | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/18/2022 | 304.14 | Employee Expense Reimbursement |
| Michael Gilmer | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/25/2022 | 808.41 | Employee Expense Reimbursement |
| Michael Gilmer | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/29/2022 | 1,475.73 | Employee Expense Reimbursement |
| Michael Gilmer | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/18/2022 | 1,347.44 | Employee Expense Reimbursement |
| Michael Gilmer | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/15/2022 | 1,837.37 | Employee Expense Reimbursement |
| Michael Gilmer | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/22/2022 | 1,398.93 | Employee Expense Reimbursement |
| Michael Gilmer | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 2,282.13 | Employee Expense Reimbursement |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Milling Law Firm, LLC | 2910 DeviNE St | | | | Columbia | SC | 29205 | | 9/20/2022 | 12,725.00 | Professional |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Mobile Force Refueling, LLC | PO Box 13427 | | | | Tempe | AZ | 85284-0058 | | 7/12/2022 | 2,927.40 | Operating |
| Mobile Force Refueling, LLC | PO Box 13427 | | | | Tempe | AZ | 85284-0058 | | 7/18/2022 | 5,082.67 | Operating |
| Mobile Force Refueling, LLC | PO Box 13427 | | | | Tempe | AZ | 85284-0058 | | 7/20/2022 | 337.20 | Operating |
| Mobile Force Refueling, LLC | PO Box 13427 | | | | Tempe | AZ | 85284-0058 | | 8/10/2022 | 901.65 | Operating |
| Mobile Force Refueling, LLC | PO Box 13427 | | | | Tempe | AZ | 85284-0058 | | 8/26/2022 | 569.19 | Operating |
| Mobile Force Refueling, LLC | PO Box 13427 | | | | Tempe | AZ | 85284-0058 | | 8/31/2022 | 236.63 | Operating |
| Mobile Force Refueling, LLC | PO Box 13427 | | | | Tempe | AZ | 85284-0058 | | 9/16/2022 | 287.77 | Operating |
| Mobile Force Refueling, LLC | PO Box 13427 | | | | Tempe | AZ | 85284-0058 | | 9/19/2022 | 175.83 | Operating |
| Moore Rabinowitz Law, P.A. | 8751 W Broward Blvd Suite 300 | | | | Plantation | FL | 33324 | | 7/18/2022 | 1,657.00 | Professional |
| Moore Rabinowitz Law, P.A. | 8751 W Broward Blvd Suite 300 | | | | Plantation | FL | 33324 | | 9/28/2022 | 59,786.73 | Professional |
| Moore Rabinowitz Law, P.A. | 8751 W Broward Blvd Suite 300 | | | | Plantation | FL | 33324 | | 9/28/2022 | 16,164.00 | Professional |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Mutual of Omaha | PO Box 2147 | | | | Omaha | FL | 68103-2147 | | 7/11/2022 | 1,117.27 | Operating |
| Mutual of Omaha | PO Box 2147 | | | | Omaha | FL | 68103-2147 | | 8/4/2022 | 44,780.56 | Operating |
| Mutual of Omaha | PO Box 2147 | | | | Omaha | FL | 68103-2147 | | 8/26/2022 | 44,662.56 | Operating |
| Mutual of Omaha | PO Box 2147 | | | | Omaha | FL | 68103-2147 | | 10/6/2022 | 44,064.56 | Operating |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| Creditor Name on File | Address on File | | | | | | | | Date on File | Amount on File | Influencer |
| National Coalition of Associations of 7-Eleven Franchisees | 1001 Pat Booker Rd, Ste 206 | | | | Universal City | TX | 78148 | | 8/18/2022 | 30,000.00 | Wholesalers & Distributors |
| Naumann Hobbs | 4335 E Wood St | | | | Phoenix | AZ | 85040-2045 | | 7/18/2022 | 14,716.13 | Rep&Maint |
| Naumann Hobbs | 4335 E Wood St | | | | Phoenix | AZ | 85040-2045 | | 8/19/2022 | 4,819.86 | Rep&Maint |
| Naumann Hobbs | 4335 E Wood St | | | | Phoenix | AZ | 85040-2045 | | 9/19/2022 | 5,140.91 | Rep&Maint |
| Naumann Hobbs | 4335 E Wood St | | | | Phoenix | AZ | 85040-2045 | | 9/23/2022 | 2,573.55 | Rep&Maint |
| Navajo Express, Inc | 1400 W 64th Ave | | | | Denver | CO | 80221-2430 | | 7/15/2022 | 95,704.00 | Operating |
| Nelson Mullins Riley & Scarborough LLP | 1320 Main St Fl 17 | | | | Columbia | SC | 29201-3268 | | 7/18/2022 | 420.00 | Professional |
| Nelson Mullins Riley & Scarborough LLP | 1320 Main St Fl 17 | | | | Columbia | SC | 29201-3268 | | 8/15/2022 | 244,782.50 | Professional |
| Nelson Mullins Riley & Scarborough LLP | 1320 Main St Fl 17 | | | | Columbia | SC | 29201-3268 | | 10/4/2022 | 250,000.00 | Professional |
| Network LeasePlan U.S.A.,Inc. | 1165 Sanctuary Pkwy | | | | Alpharetta | GA | 30009-4738 | | 8/12/2022 | 271,791.86 | Operating |

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Network LeasePlan U.S.A.,Inc. | 1165 Sanctuary Pkwy | | | | Alpharetta | GA | 30009-4738 | | 8/22/2022 | 1,876.48 | Operating |
| Network LeasePlan U.S.A.,Inc. | 1165 Sanctuary Pkwy | | | | Alpharetta | GA | 30009-4738 | | 9/1/2022 | 229,031.60 | Operating |
| Network LeasePlan U.S.A.,Inc. | 1165 Sanctuary Pkwy | | | | Alpharetta | GA | 30009-4738 | | 9/30/2022 | 325,000.00 | Operating |
| Network LeasePlan U.S.A.,Inc. | 1165 Sanctuary Pkwy | | | | Alpharetta | GA | 30009-4738 | | 10/7/2022 | 70,000.00 | Operating |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Nordson Corporation | PO Box 802586 | | | | Chicago | IL | 60680-2586 | | 7/11/2022 | 2,966.18 | Operating |
| Nordson Corporation | PO Box 802586 | | | | Chicago | IL | 60680-2586 | | 7/12/2022 | 5,358.83 | Operating |
| NV, LLC | 417 Bateasville Rd | | | | Simpsonville | SC | 29681 | | 8/1/2022 | 12,873.24 | Leases |
| NV, LLC | 417 Bateasville Rd | | | | Simpsonville | SC | 29681 | | 9/1/2022 | 12,873.24 | Leases |
| Off Madison Ave, LLC | 5555 E Van Buren St Ste 215 | | | | Phoenix | AZ | 85008-3486 | | 7/12/2022 | 20,000.00 | Professional |
| Off Madison Ave, LLC | 5555 E Van Buren St Ste 215 | | | | Phoenix | AZ | 85008-3486 | | 7/19/2022 | 20,000.00 | Professional |
| Off Madison Ave, LLC | 5555 E Van Buren St Ste 215 | | | | Phoenix | AZ | 85008-3486 | | 7/19/2022 | 20,000.00 | Professional |
| Off Madison Ave, LLC | 5555 E Van Buren St Ste 215 | | | | Phoenix | AZ | 85008-3486 | | 10/5/2022 | 20,000.00 | Professional |
| Off Madison Ave, LLC | 5555 E Van Buren St Ste 215 | | | | Phoenix | AZ | 85008-3486 | | 10/7/2022 | 30,000.00 | Professional |
| Off Madison Ave, LLC | 5555 E Van Buren St Ste 215 | | | | Phoenix | AZ | 85008-3486 | | 10/7/2022 | 15,000.00 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| OneCBIZ Inc CBIZ Brining Taylor Zimmer | 401 B St Ste 2150 | | | | San Diego | CA | 92101-4201 | | 7/25/2022 | 3,378.75 | Professional |
| OneCBIZ Inc CBIZ Brining Taylor Zimmer | 401 B St Ste 2150 | | | | San Diego | CA | 92101-4201 | | 8/2/2022 | 4,506.25 | Professional |
| Optum Financial, Inc | 9900 Bren Rd E | | | | Minnetonka | MN | 55343-9664 | | 7/14/2022 | 352.00 | Operating |
| Optum Financial, Inc | 9900 Bren Rd E | | | | Minnetonka | MN | 55343-9664 | | 7/20/2022 | 3,162.82 | Operating |
| Optum Financial, Inc | 9900 Bren Rd E | | | | Minnetonka | MN | 55343-9664 | | 7/29/2022 | 3,077.82 | Operating |
| Optum Financial, Inc | 9900 Bren Rd E | | | | Minnetonka | MN | 55343-9664 | | 8/17/2022 | 3,377.82 | Operating |
| Optum Financial, Inc | 9900 Bren Rd E | | | | Minnetonka | MN | 55343-9664 | | 8/25/2022 | 154.00 | Operating |
| Optum Financial, Inc | 9900 Bren Rd E | | | | Minnetonka | MN | 55343-9664 | | 8/31/2022 | 3,427.82 | Operating |
| Optum Financial, Inc | 9900 Bren Rd E | | | | Minnetonka | MN | 55343-9664 | | 9/13/2022 | 3,477.82 | Operating |
| Optum Financial, Inc | 9900 Bren Rd E | | | | Minnetonka | MN | 55343-9664 | | 9/26/2022 | 3,402.82 | Operating |
| Optum Financial, Inc | 9900 Bren Rd E | | | | Minnetonka | MN | 55343-9664 | | 10/6/2022 | 82.50 | Operating |
| ORBIT Industrial Service & Maintenance | 5316 W Missouri Ave | | | | Glendale | AZ | 85301-6006 | | 8/11/2022 | 1.55 | Rentals |
| ORBIT Industrial Service & Maintenance | 5316 W Missouri Ave | | | | Glendale | AZ | 85301-6006 | | 8/15/2022 | 10,236.62 | Rentals |
| Overseas Services Corporation dba OSCWEBCO | 1100 Northpoint Pkwy | | | | West Palm Bch | FL | 33407-1937 | | 8/23/2022 | 90,942.44 | Operating |
| P&A Worldwide GmbH | 11 Georg-Ohm-Strabe | | | | Taunusstein | | 65232 | Germany | 7/25/2022 | 46,169.50 | Wholesalers & Distributors |
| P&A Worldwide GmbH | 11 Georg-Ohm-Strabe | | | | Taunusstein | | 65232 | Germany | 8/16/2022 | 40,189.50 | Wholesalers & Distributors |
| Packaging Equipment, Inc. | 4350 Crosscreek Trl | | | | Cumming | GA | 30041-6633 | | 8/1/2022 | 17,600.00 | Operating |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Parallel Products | PO Box 775347 | | | | Chicago | IL | 60677-5347 | | 7/18/2022 | 56,514.85 | Operating |
| Parallel Products | PO Box 775347 | | | | Chicago | IL | 60677-5347 | | 7/18/2022 | 36,585.05 | Operating |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Patrick Gueret | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/18/2022 | 5,187.23 | Employee Expense Reimbursement |
| Patrick Gueret | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/29/2022 | 3,510.56 | Employee Expense Reimbursement |
| Patrick Gueret | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/15/2022 | 1,470.34 | Employee Expense Reimbursement |
| Patrick Gueret | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/22/2022 | 3,882.27 | Employee Expense Reimbursement |
| Patrick Gueret | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 5,560.79 | Employee Expense Reimbursement |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Paul D Specter | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/25/2022 | 1,023.60 | Employee Expense Reimbursement |
| Paul D Specter | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/25/2022 | 163.74 | Employee Expense Reimbursement |
| Paul D Specter | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/15/2022 | 1,104.00 | Employee Expense Reimbursement |
| Paul D Specter | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/18/2022 | 1,267.11 | Employee Expense Reimbursement |
| Paul D Specter | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/22/2022 | 1,787.84 | Employee Expense Reimbursement |
| Paul D Specter | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/7/2022 | 2,357.30 | Employee Expense Reimbursement |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Peachtree Packaging, Inc | 770 Marathon Pkwy | | | | Lawrenceville | GA | 30046-2800 | | 8/25/2022 | 161,427.01 | Operating |
| Pedro Romero | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/18/2022 | 4,438.64 | Employee Expense Reimbursement |
| Pedro Romero | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/15/2022 | 2,696.22 | Employee Expense Reimbursement |
| Pedro Romero | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/22/2022 | 4,643.72 | Employee Expense Reimbursement |
| Pedro Romero | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/7/2022 | 3,418.06 | Employee Expense Reimbursement |
| Peking Union Medical College Institute of Medical Biotechnol | Dongcheng | | | | Beijing | | 100006 | China | 8/26/2022 | 8,756.46 | Operating |
| Penske Truck Leasing | PO Box 7429 | | | | Pasadena | CA | 91109-7429 | | 7/26/2022 | 31,154.21 | Leases |
| Penske Truck Leasing | PO Box 7429 | | | | Pasadena | CA | 91109-7429 | | 8/23/2022 | 20,648.82 | Leases |
| Penske Truck Leasing | PO Box 7429 | | | | Pasadena | CA | 91109-7429 | | 9/1/2022 | 20,648.82 | Leases |
| Penske Truck Leasing | PO Box 7429 | | | | Pasadena | CA | 91109-7429 | | 9/26/2022 | 25,023.62 | Leases |
| PeopleSuite, LLC | 222 N Main St | | | | Mooresville | NC | 28115-2528 | | 8/24/2022 | 27,500.00 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Pest Pro Rid All, LLC | 5812 Johnson St | | | | Hollywood | FL | 33021-5636 | | 8/2/2022 | 1.50 | Rep&Maint |

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pest Pro Rid All, LLC | 5812 Johnson St | | | | Hollywood | FL | 33021-5636 | | 8/15/2022 | 15,075.56 | Rep&Maint |
| Pest Pro Rid All, LLC | 5812 Johnson St | | | | Hollywood | FL | 33021-5636 | | 9/12/2022 | 2,770.23 | Rep&Maint |
| Phaidon International (US) Inc. | 622 3rd Ave Fl 8 | | | | New York | NY | 10017-6727 | | 7/27/2022 | 29,000.00 | Professional |
| PharmaCenter LLC | 15851 SW 41 Street | Suite 300 | | | Davie | FL | 33331 | | 7/18/2022 | 18,000.00 | Packaging |
| PharmaCenter LLC | 15851 SW 41 Street | Suite 300 | | | Davie | FL | 33331 | | 7/18/2022 | 8,500.00 | Packaging |
| Phoenix City Hall | 200 W Washington St | | | | Phoenix | AZ | 85003 | | 7/14/2022 | 2,495.87 | Operating |
| Phoenix City Hall | 200 W Washington St | | | | Phoenix | AZ | 85003 | | 7/21/2022 | 130,238.29 | Operating |
| Phoenix City Hall | 200 W Washington St | | | | Phoenix | AZ | 85003 | | 8/15/2022 | 78,456.74 | Operating |
| Phoenix City Hall | 200 W Washington St | | | | Phoenix | AZ | 85003 | | 8/15/2022 | 2,499.96 | Operating |
| Phoenix City Hall | 200 W Washington St | | | | Phoenix | AZ | 85003 | | 9/13/2022 | 68,079.65 | Operating |
| Phoenix City Hall | 200 W Washington St | | | | Phoenix | AZ | 85003 | | 9/13/2022 | 2,527.03 | Operating |
| Phoenix Fence Company | PO Box 21183 | | | | Phoenix | AZ | 85036-1183 | | 8/2/2022 | 12,180.00 | Rep&Maint |
| Pilot Travel Centers LLC | 5508 Lonas Drive | | | | Knoxville | TN | 37909 | | 8/4/2022 | 100,000.00 | Wholesalers & Distributors |
| POP Display Product (HK) Limited Dongguan Pop Display & Pack | #15 Ronghua Road | Juzhou 3Rd Industrial Zone | | | Shijie Town, Dongguan | | | China | 8/9/2022 | 32,340.00 | Packaging |
| PPF Lincoln Medley, LLC - Prime Property Fund, LLC | 3280 Peachtree Rd Ne | | | | Atlanta | GA | 30305 | | 8/1/2022 | 42,976.11 | Occupancy |
| PPF Lincoln Medley, LLC - Prime Property Fund, LLC | 3280 Peachtree Rd Ne | | | | Atlanta | GA | 30305 | | 9/1/2022 | 42,976.11 | Occupancy |
| Premier Distributing Company | 1017 Santa Fe | | | | Clovis | NM | 88101 | | 7/29/2022 | 122,000.00 | Operating |
| Premier Distributing Company | 1017 Santa Fe | | | | Clovis | NM | 88101 | | 9/22/2022 | 122,000.00 | Operating |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Principal Life Insurance 401K | 711 High | | | | Des Moines | IA | 50392 | | 7/15/2022 | 151,906.65 | Insurance |
| Principal Life Insurance 401K | 711 High | | | | Des Moines | IA | 50392 | | 7/26/2022 | 500.00 | Insurance |
| Principal Life Insurance 401K | 711 High | | | | Des Moines | IA | 50392 | | 7/29/2022 | 146,147.59 | Insurance |
| Principal Life Insurance 401K | 711 High | | | | Des Moines | IA | 50392 | | 8/12/2022 | 145,087.44 | Insurance |
| Principal Life Insurance 401K | 711 High | | | | Des Moines | IA | 50392 | | 8/26/2022 | 133,439.20 | Insurance |
| Principal Life Insurance 401K | 711 High | | | | Des Moines | IA | 50392 | | 9/9/2022 | 144,945.64 | Insurance |
| Principal Life Insurance 401K | 711 High | | | | Des Moines | IA | 50392 | | 9/23/2022 | 132,650.14 | Insurance |
| Principal Life Insurance 401K | 711 High | | | | Des Moines | IA | 50392 | | 10/3/2022 | 140,681.63 | Insurance |
| Prinova US LLC | 36780 Eagle Way | | | | Chicago | IL | 60678-1367 | | 8/12/2022 | 23,578.75 | Rawmat |
| Prinova US LLC | 36780 Eagle Way | | | | Chicago | IL | 60678-1367 | | 8/12/2022 | 1,547.00 | Rawmat |
| Prinova US LLC | 36780 Eagle Way | | | | Chicago | IL | 60678-1367 | | 8/15/2022 | 31,389.50 | Rawmat |
| Priority-1, Inc | 1800 E Roosevelt Rd | | | | Little Rock | AR | 72206-2516 | | 7/21/2022 | 261,713.54 | Freight |
| Priority-1, Inc | 1800 E Roosevelt Rd | | | | Little Rock | AR | 72206-2516 | | 8/3/2022 | 256,161.47 | Freight |
| Priority-1, Inc | 1800 E Roosevelt Rd | | | | Little Rock | AR | 72206-2516 | | 8/11/2022 | 255,999.87 | Freight |
| Priority-1, Inc | 1800 E Roosevelt Rd | | | | Little Rock | AR | 72206-2516 | | 8/12/2022 | 253,782.28 | Freight |
| Priority-1, Inc | 1800 E Roosevelt Rd | | | | Little Rock | AR | 72206-2516 | | 8/16/2022 | 251,121.90 | Freight |
| Priority-1, Inc | 1800 E Roosevelt Rd | | | | Little Rock | AR | 72206-2516 | | 8/24/2022 | 126,198.35 | Freight |
| Priority-1, Inc | 1800 E Roosevelt Rd | | | | Little Rock | AR | 72206-2516 | | 8/31/2022 | 132,530.78 | Freight |
| Priority-1, Inc | 1800 E Roosevelt Rd | | | | Little Rock | AR | 72206-2516 | | 9/12/2022 | 124,230.93 | Freight |
| Priority-1, Inc | 1800 E Roosevelt Rd | | | | Little Rock | AR | 72206-2516 | | 9/14/2022 | 107,676.80 | Freight |
| Priority-1, Inc | 1800 E Roosevelt Rd | | | | Little Rock | AR | 72206-2516 | | 9/16/2022 | 201,283.99 | Freight |
| Priority-1, Inc | 1800 E Roosevelt Rd | | | | Little Rock | AR | 72206-2516 | | 9/23/2022 | 162,826.01 | Freight |
| Priority-1, Inc | 1800 E Roosevelt Rd | | | | Little Rock | AR | 72206-2516 | | 9/28/2022 | 150,000.00 | Freight |
| Priority-1, Inc | 1800 E Roosevelt Rd | | | | Little Rock | AR | 72206-2516 | | 9/29/2022 | 200,000.00 | Freight |
| Priority-1, Inc | 1800 E Roosevelt Rd | | | | Little Rock | AR | 72206-2516 | | 10/5/2022 | 251,300.75 | Freight |
| Professional Store Services | 20032 Western Trails Blvd | | | | Montgomery | TX | 77316 | | 8/2/2022 | 6,328.50 | Operating |
| Professional Store Services | 20032 Western Trails Blvd | | | | Montgomery | TX | 77316 | | 8/16/2022 | 1,545.50 | Operating |
| Professional Store Services | 20032 Western Trails Blvd | | | | Montgomery | TX | 77316 | | 10/6/2022 | 8,172.25 | Operating |
| Prologis Targeted Logistics Fund, L.P. | 1800 Wazee St | | | | Denver | CO | 80202 | | 8/1/2022 | 34,272.88 | Leases |
| Prologis Targeted Logistics Fund, L.P. | 1800 Wazee St | | | | Denver | CO | 80202 | | 9/1/2022 | 34,272.88 | Leases |
| Pryor Cashman LLP | 7 Times Sq Fl 3 | | | | New York | NY | 10036-6569 | | 8/22/2022 | 5.00 | Professional |
| Pryor Cashman LLP | 7 Times Sq Fl 3 | | | | New York | NY | 10036-6569 | | 8/24/2022 | 22,495.00 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Quarles & Brady LLP | 411 E Wisconsin Ave Ste 2400 | | | | Milwaukee | WI | 53202-4428 | | 7/15/2022 | 625,000.00 | Professional |
| Quarles & Brady LLP | 411 E Wisconsin Ave Ste 2400 | | | | Milwaukee | WI | 53202-4428 | | 7/21/2022 | 625,000.00 | Professional |
| Quarles & Brady LLP | 411 E Wisconsin Ave Ste 2400 | | | | Milwaukee | WI | 53202-4428 | | 7/28/2022 | 625,000.00 | Professional |
| Quarles & Brady LLP | 411 E Wisconsin Ave Ste 2400 | | | | Milwaukee | WI | 53202-4428 | | 8/8/2022 | 625,000.00 | Professional |
| Quarles & Brady LLP | 411 E Wisconsin Ave Ste 2400 | | | | Milwaukee | WI | 53202-4428 | | 8/11/2022 | 625,000.00 | Professional |
| Quarles & Brady LLP | 411 E Wisconsin Ave Ste 2400 | | | | Milwaukee | WI | 53202-4428 | | 8/22/2022 | 625,000.00 | Professional |
| Quarles & Brady LLP | 411 E Wisconsin Ave Ste 2400 | | | | Milwaukee | WI | 53202-4428 | | 8/26/2022 | 625,000.00 | Professional |
| Quarles & Brady LLP | 411 E Wisconsin Ave Ste 2400 | | | | Milwaukee | WI | 53202-4428 | | 9/2/2022 | 625,000.00 | Professional |
| Quarles & Brady LLP | 411 E Wisconsin Ave Ste 2400 | | | | Milwaukee | WI | 53202-4428 | | 9/13/2022 | 625,000.00 | Professional |
| Quarles & Brady LLP | 411 E Wisconsin Ave Ste 2400 | | | | Milwaukee | WI | 53202-4428 | | 9/20/2022 | 625,000.00 | Professional |
| Quarles & Brady LLP | 411 E Wisconsin Ave Ste 2400 | | | | Milwaukee | WI | 53202-4428 | | 9/27/2022 | 625,000.00 | Professional |
| QuikTrip Corporation | 4705 S 129th East Ave | | | | Tulsa | OK | 74134-7005 | | 7/22/2022 | 250,000.00 | Wholesalers & Distributors |
| QuikTrip Corporation | 4705 S 129th East Ave | | | | Tulsa | OK | 74134-7005 | | 8/3/2022 | 101,294.10 | Wholesalers & Distributors |
| QuikTrip Corporation | 4705 S 129th East Ave | | | | Tulsa | OK | 74134-7005 | | 8/8/2022 | 250,000.00 | Wholesalers & Distributors |
| QuikTrip Corporation | 4705 S 129th East Ave | | | | Tulsa | OK | 74134-7005 | | 8/15/2022 | 250,000.00 | Wholesalers & Distributors |
| QuikTrip Corporation | 4705 S 129th East Ave | | | | Tulsa | OK | 74134-7005 | | 8/26/2022 | 200,000.00 | Wholesalers & Distributors |
| QuikTrip Corporation | 4705 S 129th East Ave | | | | Tulsa | OK | 74134-7005 | | 8/30/2022 | 250,000.00 | Wholesalers & Distributors |
| QuikTrip Corporation | 4705 S 129th East Ave | | | | Tulsa | OK | 74134-7005 | | 9/28/2022 | 250,000.00 | Wholesalers & Distributors |
| QuikTrip Corporation | 4705 S 129th East Ave | | | | Tulsa | OK | 74134-7005 | | 10/7/2022 | 150,000.00 | Wholesalers & Distributors |
| R&L Carriers | 600 Gilliam Rd | | | | Willmington | OH | 45177 | | 7/15/2022 | 17,129.68 | Freight |
| R&L Carriers | 600 Gilliam Rd | | | | Willmington | OH | 45177 | | 7/15/2022 | 13,462.22 | Freight |
| R&L Carriers | 600 Gilliam Rd | | | | Willmington | OH | 45177 | | 7/15/2022 | 11,913.88 | Freight |
| R&L Carriers | 600 Gilliam Rd | | | | Willmington | OH | 45177 | | 9/12/2022 | 37,834.94 | Freight |
| R&L Truckload Services, LLC | 7290 College Pkwy Ste 200 | | | | Fort Myers | FL | 33907-5649 | | 7/28/2022 | 9,775.00 | Freight |
| RaceTrac Petroleum, Inc. | PO Box 930596 | | | | Atlanta | GA | 31193-0596 | | 8/11/2022 | 46,170.00 | Wholesalers & Distributors |
| Randy E Brinkley | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/11/2022 | 2,261.16 | Employee Expense Reimbursement |
| Randy E Brinkley | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/11/2022 | 696.23 | Employee Expense Reimbursement |
| Randy E Brinkley | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/29/2022 | 1,768.93 | Employee Expense Reimbursement |
| Randy E Brinkley | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/29/2022 | 310.82 | Employee Expense Reimbursement |

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Randy E Brinkley | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/18/2022 | 1,625.79 | Employee Expense Reimbursement |
| Randy E Brinkley | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/22/2022 | 2,112.81 | Employee Expense Reimbursement |
| Randy E Brinkley | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/22/2022 | 388.17 | Employee Expense Reimbursement |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 7/11/2022 | 1,538.33 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 7/11/2022 | 1,256.43 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 7/22/2022 | 344.31 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 8/1/2022 | 3,474.40 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 8/1/2022 | 371.20 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 8/1/2022 | 223.09 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 8/1/2022 | 90.20 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 8/1/2022 | 80.66 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 8/9/2022 | 915.74 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 8/10/2022 | 1,256.43 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 8/18/2022 | 311.90 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 9/6/2022 | 994.08 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 9/6/2022 | 793.07 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 9/6/2022 | 223.09 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 9/6/2022 | 175.27 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 9/6/2022 | 150.15 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 9/9/2022 | 431.25 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 9/19/2022 | 127.78 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 9/30/2022 | 1,296.15 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 9/30/2022 | 473.02 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 9/30/2022 | 167.13 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 9/30/2022 | 98.20 | Operating |
| ReadyRefresh by Nestle | PO Box 856680 | | | | Louisville | KY | 40285-6680 | | 9/30/2022 | 80.66 | Operating |
| Recycle America LLC | 1001 Fannin St | | | | Houston | TX | 77002-6706 | | 7/18/2022 | 1.00 | Operating |
| Recycle America LLC | 1001 Fannin St | | | | Houston | TX | 77002-6706 | | 7/20/2022 | 50,485.25 | Operating |
| Refresco Benelux B.V. | Orange Nasaulan 44 | | | | Maarheeze | | 6026 PX | The Netherlands | 7/12/2022 | 40,883.31 | Copacker |
| Refresco Benelux B.V. | Orange Nasaulan 44 | | | | Maarheeze | | 6026 PX | The Netherlands | 7/22/2022 | 14,768.68 | Copacker |
| Refresco Beverage US Inc. COTT | 8112 Woodland Center Blvd | | | | Tampa | FL | 33614-2403 | | 7/18/2022 | 133,815.20 | Copacker |
| Refresco Beverage US Inc. COTT | 8112 Woodland Center Blvd | | | | Tampa | FL | 33614-2403 | | 7/26/2022 | 94,559.18 | Copacker |
| Refresco Beverage US Inc. COTT | 8112 Woodland Center Blvd | | | | Tampa | FL | 33614-2403 | | 8/8/2022 | 147,618.14 | Copacker |
| Refresco Beverage US Inc. COTT | 8112 Woodland Center Blvd | | | | Tampa | FL | 33614-2403 | | 8/10/2022 | 337,644.60 | Copacker |
| Refresco Beverage US Inc. COTT | 8112 Woodland Center Blvd | | | | Tampa | FL | 33614-2403 | | 8/15/2022 | 87,741.50 | Copacker |
| Refresco Beverage US Inc. COTT | 8112 Woodland Center Blvd | | | | Tampa | FL | 33614-2403 | | 8/17/2022 | 266,352.16 | Copacker |
| Refresco Beverage US Inc. COTT | 8112 Woodland Center Blvd | | | | Tampa | FL | 33614-2403 | | 8/22/2022 | 273,825.56 | Copacker |
| Refresco Beverage US Inc. COTT | 8112 Woodland Center Blvd | | | | Tampa | FL | 33614-2403 | | 8/25/2022 | 157,140.92 | Copacker |
| Refresco Beverage US Inc. COTT | 8112 Woodland Center Blvd | | | | Tampa | FL | 33614-2403 | | 8/29/2022 | 195,420.92 | Copacker |
| Refresco Beverage US Inc. COTT | 8112 Woodland Center Blvd | | | | Tampa | FL | 33614-2403 | | 8/31/2022 | 83,083.20 | Copacker |
| Refresco Beverage US Inc. COTT | 8112 Woodland Center Blvd | | | | Tampa | FL | 33614-2403 | | 9/22/2022 | 331,932.96 | Copacker |
| Refresco Beverage US Inc. COTT | 8112 Woodland Center Blvd | | | | Tampa | FL | 33614-2403 | | 9/23/2022 | 450,277.08 | Copacker |
| Refresco Beverage US Inc. COTT | 8112 Woodland Center Blvd | | | | Tampa | FL | 33614-2403 | | 9/23/2022 | 155,670.20 | Copacker |
| Refresco Beverage US Inc. COTT | 8112 Woodland Center Blvd | | | | Tampa | FL | 33614-2403 | | 9/29/2022 | 29,850.00 | Copacker |
| Refresco Canada Inc | 6525 Viscount Rd | | | | Mississauga | ON | L4V 1H6 | Canada | 7/15/2022 | 126,735.09 | Copacker |
| Refresco Canada Inc | 6525 Viscount Rd | | | | Mississauga | ON | L4V 1H6 | Canada | 9/29/2022 | 54,377.36 | Copacker |
| Refresco Canada Inc | 6525 Viscount Rd | | | | Mississauga | ON | L4V 1H6 | Canada | 10/6/2022 | 54,621.63 | Copacker |
| Reliant Gases, LTD | PO Box 671243 | | | | Dallas | TX | 75267-1243 | | 7/26/2022 | 96,097.37 | Rawmat |
| Reliant Gases, LTD | PO Box 671243 | | | | Dallas | TX | 75267-1243 | | 8/24/2022 | 62,276.86 | Rawmat |
| Reliant Gases, LTD | PO Box 671243 | | | | Dallas | TX | 75267-1243 | | 10/7/2022 | 40,419.93 | Rawmat |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 7/21/2022 | 2,116.48 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 7/21/2022 | 1,799.90 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 7/21/2022 | 364.98 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 7/22/2022 | 906.36 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 7/22/2022 | 154.69 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 7/25/2022 | 302.17 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 8/5/2022 | 2,116.48 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 8/5/2022 | 1,216.58 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 8/5/2022 | 1,032.67 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 8/5/2022 | 617.50 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 8/5/2022 | 85.87 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 8/23/2022 | 1,544.28 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 8/23/2022 | 1,058.24 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 8/23/2022 | 910.39 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 8/23/2022 | 454.97 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 8/23/2022 | 302.17 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 8/23/2022 | 161.97 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 8/23/2022 | 57.22 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 8/24/2022 | 3,092.40 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 9/7/2022 | 2,116.48 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 9/7/2022 | 1,890.38 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 9/7/2022 | 1,216.58 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 9/7/2022 | 85.87 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 9/21/2022 | 302.17 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 9/21/2022 | 161.97 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 9/22/2022 | 2,116.48 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 9/22/2022 | 893.29 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 9/22/2022 | 160.50 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 10/6/2022 | 1,331.33 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 10/6/2022 | 1,216.58 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 10/6/2022 | 1,017.07 | Occupancy |
| Republic Services #695 | 751 NW 31St Ave | | | | Ft. Lauderdale | FL | 33311 | | 10/6/2022 | 85.87 | Occupancy |
| Resource Label Resource Label Group, LLC. | 147 Seaboard Ln | | | | Franklin | TN | 37067-8217 | | 9/2/2022 | 52,173.75 | Packaging |
| Resource Label Resource Label Group, LLC. | 147 Seaboard Ln | | | | Franklin | TN | 37067-8217 | | 9/14/2022 | 62,934.59 | Packaging |
| Resource Label Resource Label Group, LLC. | 147 Seaboard Ln | | | | Franklin | TN | 37067-8217 | | 9/14/2022 | 652.18 | Packaging |

Exhibit SOFA 3

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rex Three, Inc. | 15431 SW 14th St | | | | Davie | FL | 33326-1937 | | 8/10/2022 | 19,451.82 | Packaging |
| Rexford Industrial Realty, L.P. | 710 S Dupont Ave | | | | Ontario | CA | 90074-0028 | | 8/1/2022 | 29,950.83 | Leases |
| Rexford Industrial Realty, L.P. | 710 S Dupont Ave | | | | Ontario | CA | 90074-0028 | | 9/1/2022 | 29,950.83 | Leases |
| Ricardo Ortiz | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/18/2022 | 604.18 | Employee Expense Reimbursement |
| Ricardo Ortiz | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/25/2022 | 1,762.26 | Employee Expense Reimbursement |
| Ricardo Ortiz | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/29/2022 | 1,487.01 | Employee Expense Reimbursement |
| Ricardo Ortiz | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/18/2022 | 2,265.86 | Employee Expense Reimbursement |
| Ricardo Ortiz | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/24/2022 | 1,736.61 | Employee Expense Reimbursement |
| Ricardo Ortiz | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/15/2022 | 1,650.19 | Employee Expense Reimbursement |
| Ricardo Ortiz | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/29/2022 | 2,592.99 | Employee Expense Reimbursement |
| Ricardo Ortiz | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 2,338.23 | Employee Expense Reimbursement |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Richard Oberhofer | 5329 W Lake Rd | | | | Geneseo | NY | 14454-9575 | | 7/14/2022 | 2,550.00 | Contractor |
| Richard Oberhofer | 5329 W Lake Rd | | | | Geneseo | NY | 14454-9575 | | 7/27/2022 | 4,400.00 | Contractor |
| Richard Oberhofer | 5329 W Lake Rd | | | | Geneseo | NY | 14454-9575 | | 8/11/2022 | 5,350.00 | Contractor |
| Richard Oberhofer | 5329 W Lake Rd | | | | Geneseo | NY | 14454-9575 | | 8/25/2022 | 5,950.00 | Contractor |
| Richard Oberhofer | 5329 W Lake Rd | | | | Geneseo | NY | 14454-9575 | | 9/19/2022 | 3,100.00 | Contractor |
| Richard Oberhofer | 5329 W Lake Rd | | | | Geneseo | NY | 14454-9575 | | 9/29/2022 | 5,725.00 | Contractor |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| RMARR Consulting LLC | 5599 Bermuda Dunes Cir | | | | Lake Worth | FL | 33463-6571 | | 7/14/2022 | 126,133.13 | Operating |
| RMARR Consulting LLC | 5599 Bermuda Dunes Cir | | | | Lake Worth | FL | 33463-6571 | | 8/12/2022 | 7,524.00 | Operating |
| RMARR Consulting LLC | 5599 Bermuda Dunes Cir | | | | Lake Worth | FL | 33463-6571 | | 9/19/2022 | 54,087.02 | Operating |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Rosenberg Consulting Services Inc | 454 Park Ct | | | | Hartland | WI | 53029-3000 | | 8/10/2022 | 7,554.00 | Professional |
| Rosenberg Consulting Services Inc | 454 Park Ct | | | | Hartland | WI | 53029-3000 | | 8/12/2022 | 55,870.50 | Professional |
| Rosenberg Consulting Services Inc | 454 Park Ct | | | | Hartland | WI | 53029-3000 | | 8/26/2022 | 66,522.79 | Professional |
| Rosenberg Consulting Services Inc | 454 Park Ct | | | | Hartland | WI | 53029-3000 | | 9/16/2022 | 61,191.10 | Professional |
| Rosenberg Consulting Services Inc | 454 Park Ct | | | | Hartland | WI | 53029-3000 | | 9/30/2022 | 45,000.00 | Professional |
| Ryder Truck Rental Inc. | PO Box 96723 | | | | Chicago | IL | 60693-6723 | | 7/21/2022 | 8,242.18 | Leases |
| Ryder Truck Rental Inc. | PO Box 96723 | | | | Chicago | IL | 60693-6723 | | 9/13/2022 | 3,491.51 | Leases |
| Ryder Truck Rental Inc. | PO Box 96723 | | | | Chicago | IL | 60693-6723 | | 9/21/2022 | 7,154.58 | Leases |
| Samora Capital | 1441 Huntington Dr Pmb 2000 | | | | S Pasadena | CA | 91030-4512 | | 7/18/2022 | 38,816.39 | Packaging |
| Samson Appellate Law Daniel M. Samson, P.A. | 201 S BiscayNE Blvd Ste 2700 | | | | Miami | FL | 33131-4330 | | 8/19/2022 | 15,000.00 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Sanchez Fischer Levine, LLP | 1200 Brickell Ave Ste 750 | | | | Miami | FL | 33131-3255 | | 10/7/2022 | 46,524.20 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Saunders & Co Lawyers | 131 Victoria Street | | | | Christchurch Central City | | 8013 | New Zealand | 7/29/2022 | 11,372.16 | Professional |
| Saunders & Co Lawyers | 131 Victoria Street | | | | Christchurch Central City | | 8013 | New Zealand | 8/30/2022 | 3,069.12 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Scotlynn USA Division | 9597 Gulf Research Ln | | | | Fort Myers | FL | 33912-4552 | | 7/19/2022 | 193,515.00 | Freight |
| Scotlynn USA Division | 9597 Gulf Research Ln | | | | Fort Myers | FL | 33912-4552 | | 8/3/2022 | 117,490.00 | Freight |
| Scotlynn USA Division | 9597 Gulf Research Ln | | | | Fort Myers | FL | 33912-4552 | | 8/3/2022 | 111,470.01 | Freight |
| Scotlynn USA Division | 9597 Gulf Research Ln | | | | Fort Myers | FL | 33912-4552 | | 9/6/2022 | 65,103.99 | Freight |
| Scott Laboratories, Inc. | PO Box 888198 | | | | Los Angeles | CA | 90088-8198 | | 7/15/2022 | 43,469.44 | Rawmat |
| Seidor USA Corporation | 18 Augusta Pines Dr Ste 240 | | | | Spring | TX | 77389-3592 | | 7/19/2022 | 134,337.00 | Operating |
| SEKO WORLDWIDE LLC | 1100 N Arlington Heights Rd Ste 600 | | | | Itasca | IL | 60143-3111 | | 8/22/2022 | 38,860.00 | Freight |
| SEKO WORLDWIDE LLC | 1100 N Arlington Heights Rd Ste 600 | | | | Itasca | IL | 60143-3111 | | 9/19/2022 | 117,182.00 | Freight |
| SEKO WORLDWIDE LLC | 1100 N Arlington Heights Rd Ste 600 | | | | Itasca | IL | 60143-3111 | | 10/6/2022 | 127,366.56 | Freight |
| Shanghai Freeman Americas, LLC | 2035 NJ-27 | #3005 | | | Edison | NJ | 08817 | | 8/1/2022 | 7,450.00 | Rawmat |
| Shanghai Freeman Americas, LLC | 2035 NJ-27 | #3005 | | | Edison | NJ | 08817 | | 8/29/2022 | 117,310.00 | Rawmat |
| Shanghai Freeman Americas, LLC | 2035 NJ-27 | #3005 | | | Edison | NJ | 08817 | | 8/31/2022 | 100,000.00 | Rawmat |
| Shanghai Freeman Americas, LLC | 2035 NJ-27 | #3005 | | | Edison | NJ | 08817 | | 9/2/2022 | 100,000.00 | Rawmat |
| Shanghai Freeman Americas, LLC | 2035 NJ-27 | #3005 | | | Edison | NJ | 08817 | | 9/8/2022 | 100,000.00 | Rawmat |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| SheerID, INC | 620 SW 5th Ave, Suite 400 | | | | Portland | OR | 97204 | | 9/2/2022 | 46,000.00 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Shorr Packaging Corp. | 4000 Ferry Rd | | | | Aurora | IL | 60502-9540 | | 7/12/2022 | 137,446.00 | Packaging |

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shorr Packaging Corp. | 4000 Ferry Rd | | | | Aurora | IL | 60502-9540 | | 7/26/2022 | 194,285.19 | Packaging |
| Shorr Packaging Corp. | 4000 Ferry Rd | | | | Aurora | IL | 60502-9540 | | 8/2/2022 | 83,850.41 | Packaging |
| Show me Shipping dba Unishippers | 8106 Claude Gilbert Tri | | | | Denver | CO | 28037 | | 8/19/2022 | 49,943.43 | Freight |
| Skip Shapiro Enterprises, LLC | 318 Hawthorn St | | | | New Bedford | MA | 02740-2376 | | 7/14/2022 | 1.50 | Operating |
| Skip Shapiro Enterprises, LLC | 318 Hawthorn St | | | | New Bedford | MA | 02740-2376 | | 8/2/2022 | 175,122.02 | Operating |
| Skip Shapiro Enterprises, LLC | 318 Hawthorn St | | | | New Bedford | MA | 02740-2376 | | 8/24/2022 | 20,363.20 | Operating |
| Skip Shapiro Enterprises, LLC | 318 Hawthorn St | | | | New Bedford | MA | 02740-2376 | | 9/1/2022 | 22,399.52 | Operating |
| Smartsheet, Inc. | 10500 NE 8th St | | | | Bellevue | WA | 98004-4345 | | 8/22/2022 | 48,821.92 | Operating |
| Smith & Green Attorneys at Law, PLLC | 3101 N Central Ave Ste 690 | | | | Phoenix | AZ | 85004 | | 8/17/2022 | 5,458.00 | Professional |
| Smith & Green Attorneys at Law, PLLC | 3101 N Central Ave Ste 690 | | | | Phoenix | AZ | 85004 | | 8/17/2022 | 5,458.00 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Sonitrol of Fort Lauderdale Sonitrol Security Solutions | 1770 NW 64th St Ste 630 | | | | Ft Lauderdale | FL | 33309-1853 | | 7/20/2022 | 6,996.50 | Operating |
| Sonitrol of Fort Lauderdale Sonitrol Security Solutions | 1770 NW 64th St Ste 630 | | | | Ft Lauderdale | FL | 33309-1853 | | 8/2/2022 | 2,186.01 | Operating |
| Southwest Gas Corporation | PO Box 98890 | | | | Las Vegas | NV | 89193-8890 | | 7/12/2022 | 27.09 | Operating |
| Southwest Gas Corporation | PO Box 98890 | | | | Las Vegas | NV | 89193-8890 | | 7/19/2022 | 12,919.18 | Operating |
| Southwest Gas Corporation | PO Box 98890 | | | | Las Vegas | NV | 89193-8890 | | 8/9/2022 | 27.09 | Operating |
| Southwest Gas Corporation | PO Box 98890 | | | | Las Vegas | NV | 89193-8890 | | 8/17/2022 | 8,441.20 | Operating |
| Southwest Gas Corporation | PO Box 98890 | | | | Las Vegas | NV | 89193-8890 | | 9/7/2022 | 27.09 | Operating |
| Southwest Gas Corporation | PO Box 98890 | | | | Las Vegas | NV | 89193-8890 | | 9/15/2022 | 6,156.15 | Operating |
| Speedvay LLC | PO Box 7600 | | | | Springfield | OH | 45501-7600 | | 8/2/2022 | 76,358.75 | Wholesalers & Distributors |
| Speedvay LLC | PO Box 7600 | | | | Springfield | OH | 45501-7600 | | 8/4/2022 | 79,028.73 | Wholesalers & Distributors |
| Speedvay LLC | PO Box 7600 | | | | Springfield | OH | 45501-7600 | | 10/6/2022 | 223,300.54 | Wholesalers & Distributors |
| Spot Coolers | 29749 Network Place | | | | Chicago | IL | 60673-1297 | | 7/21/2022 | 3,852.00 | Rep&Maint |
| Spot Coolers | 29749 Network Place | | | | Chicago | IL | 60673-1297 | | 8/23/2022 | 3,852.00 | Rep&Maint |
| Spot Coolers | 29749 Network Place | | | | Chicago | IL | 60673-1297 | | 9/22/2022 | 3,852.00 | Rep&Maint |
| SRP | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | | 7/11/2022 | 29,883.87 | Operating |
| SRP | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | | 7/12/2022 | 11,938.31 | Operating |
| SRP | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | | 7/13/2022 | 36,095.43 | Operating |
| SRP | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | | 8/4/2022 | 13,642.65 | Operating |
| SRP | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | | 8/5/2022 | 34,840.09 | Operating |
| SRP | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | | 8/10/2022 | 25,703.46 | Operating |
| SRP | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | | 8/12/2022 | 35,748.30 | Operating |
| SRP | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | | 8/15/2022 | 40,384.33 | Operating |
| SRP | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | | 8/29/2022 | 3,485.37 | Operating |
| SRP | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | | 9/1/2022 | 43,407.82 | Operating |
| SRP | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | | 9/7/2022 | 113,606.88 | Operating |
| SRP | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | | 9/7/2022 | 75,151.94 | Operating |
| SRP | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | | 9/16/2022 | 141,784.57 | Operating |
| SRP | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | | 9/20/2022 | 143,507.51 | Operating |
| SRP | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | | 9/28/2022 | 955.66 | Operating |
| SRP | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | | 10/4/2022 | 11,021.27 | Operating |
| Staples Business Advantage | 125 Mushroom Blvd | | | | Rochester | NY | 14623 | | 7/14/2022 | 6,157.11 | Operating |
| Staples Business Advantage | 125 Mushroom Blvd | | | | Rochester | NY | 14623 | | 7/14/2022 | 2,835.31 | Operating |
| Staples Business Advantage | 125 Mushroom Blvd | | | | Rochester | NY | 14623 | | 7/20/2022 | 2,927.34 | Operating |
| States Logistics Services, Inc. | 5650 Dolly Ave | | | | Buena Park | CA | 90621 | | 7/25/2022 | 15,943.40 | Copacker |
| States Logistics Services, Inc. | 5650 Dolly Ave | | | | Buena Park | CA | 90621 | | 7/29/2022 | 74,942.56 | Copacker |
| States Logistics Services, Inc. | 5650 Dolly Ave | | | | Buena Park | CA | 90621 | | 8/2/2022 | 107,910.71 | Copacker |
| States Logistics Services, Inc. | 5650 Dolly Ave | | | | Buena Park | CA | 90621 | | 8/31/2022 | 108,167.88 | Copacker |
| States Logistics Services, Inc. | 5650 Dolly Ave | | | | Buena Park | CA | 90621 | | 9/6/2022 | 104,324.65 | Copacker |
| States Logistics Services, Inc. | 5650 Dolly Ave | | | | Buena Park | CA | 90621 | | 9/8/2022 | 81,980.32 | Copacker |
| Stauber Performance Ingredients, Inc. | 4120 N Palm St | | | | Fullerton | CA | 92835-1026 | | 7/20/2022 | 22,040.00 | Rawmat |
| STB Agency Services Operating Acc Truist Agency Services Ope | 1200 Weston Rd | | | | Weston | FL | 33326 | | 8/22/2022 | 50,000.00 | Secured Lender |
| STB Agency Services Operating Acc Truist Agency Services Ope | 1200 Weston Rd | | | | Weston | FL | 33326 | | 9/15/2022 | 2,571,345.73 | Secured Lender |
| Stellar Group, Inc. | 2900 Hartley Rd | | | | Jacksonville | FL | 32257-8221 | | 8/5/2022 | 89,024.39 | Operating |
| Steven Douglas Associates, LLC. Steven Douglas | 1301 International Pkwy # 510 | | | | Fort Lauderdale | FL | 33323 | | 7/25/2022 | 162,915.00 | Professional |
| Steven Douglas Associates, LLC. Steven Douglas | 1301 International Pkwy # 510 | | | | Fort Lauderdale | FL | 33323 | | 8/30/2022 | 45,960.00 | Professional |
| Steven Kunz | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/29/2022 | 6,110.97 | Employee Expense Reimbursement |
| Steven Kunz | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/18/2022 | 1,000.00 | Employee Expense Reimbursement |
| Steven Kunz | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/22/2022 | 1,671.39 | Employee Expense Reimbursement |
| Steven Kunz | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/7/2022 | 2,740.73 | Employee Expense Reimbursement |
| Sunbelt Merchant Group Counseling | 400 N Sam Houston Pkwy E | | | | Houston | TX | 77060-3548 | | 8/2/2022 | 3,342.02 | Wholesalers & Distributors |
| Sunbelt Merchant Group Counseling | 400 N Sam Houston Pkwy E | | | | Houston | TX | 77060-3548 | | 8/16/2022 | 77,953.04 | Wholesalers & Distributors |
| Sunbelt Rentals | 2341 Deerfield Drive | | | | Fort Mill | SC | 29715 | | 7/25/2022 | 80,253.57 | Leases |
| Sunbelt Rentals | 2341 Deerfield Drive | | | | Fort Mill | SC | 29715 | | 8/17/2022 | 18,615.63 | Leases |
| Sunbelt Rentals | 2341 Deerfield Drive | | | | Fort Mill | SC | 29715 | | 9/2/2022 | 86,407.10 | Leases |
| SupplyOne Miami | 3505 NW 112th St | | | | Miami | FL | 33167-3312 | | 8/1/2022 | 18,340.09 | Packaging |
| SupplyOne Miami | 3505 NW 112th St | | | | Miami | FL | 33167-3312 | | 8/26/2022 | 3,683.95 | Packaging |
| Synergy Flavors, Inc. | PO Box 4543 | | | | Carol Stream | IL | 60122-4543 | | 7/18/2022 | 10,177.74 | Rawmat |
| Takasago International Corporation | PO Box 502111 | | | | Philadelphia | PA | 19175-2111 | | 7/18/2022 | 99,237.45 | Rawmat |
| Takasago International Corporation | PO Box 502111 | | | | Philadelphia | PA | 19175-2111 | | 8/29/2022 | 96,089.12 | Rawmat |
| Taneth Health Group Corp Nerymar Taneth Gimenez | 14050 Biscayne Blvd | Apt 50-1001 | | | North Miami | FL | 33181 | | 8/3/2022 | 3,200.00 | Influencer |
| Taneth Health Group Corp Nerymar Taneth Gimenez | 14050 Biscayne Blvd | Apt 50-1001 | | | North Miami | FL | 33181 | | 9/8/2022 | 3,200.00 | Influencer |
| Taneth Health Group Corp Nerymar Taneth Gimenez | 14050 Biscayne Blvd | Apt 50-1001 | | | North Miami | FL | 33181 | | 10/6/2022 | 3,200.00 | Influencer |
| Taro Patch Holding LLC | PO Box 452741 | | | | Los Angeles | CA | 90045-8538 | | 8/12/2022 | 1.50 | Leases |
| Taro Patch Holding LLC | PO Box 452741 | | | | Los Angeles | CA | 90045-8538 | | 8/16/2022 | 55,398.50 | Leases |
| The Cansultants LLC | 6895 Counselors Way | | | | Alpharetta | GA | 30005 | | 7/19/2022 | 42,000.00 | Professional |
| The Cansultants LLC | 6895 Counselors Way | | | | Alpharetta | GA | 30005 | | 7/27/2022 | 1,600.00 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| The Spinx Company,Inc. | 1414 E Washington St | Ste N | | | Greenville | SC | 29607-1859 | | 8/16/2022 | 8,725.56 | Wholesalers & Distributors |
| The Sullivan Group | PO Box 14419 | | | | Long Beach | CA | 90853-4419 | | 7/18/2022 | 5,223.88 | Professional |
| The Sullivan Group | PO Box 14419 | | | | Long Beach | CA | 90853-4419 | | 8/10/2022 | 4,692.97 | Professional |

Cash payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Sullivan Group | PO Box 14419 | | | | Long Beach | CA | 90853-4419 | | 8/22/2022 | 4,080.65 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Thomas J Del Duca | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/11/2022 | 2,021.88 | Employee Expense Reimbursement |
| Thomas J Del Duca | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/15/2022 | 552.21 | Employee Expense Reimbursement |
| Thomas J Del Duca | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/16/2022 | 1,227.48 | Employee Expense Reimbursement |
| Thomas J Del Duca | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/24/2022 | 3,756.38 | Employee Expense Reimbursement |
| Thomas J Del Duca | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/22/2022 | 1,198.16 | Employee Expense Reimbursement |
| Thomas J Del Duca | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/29/2022 | 79.02 | Employee Expense Reimbursement |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Thomson Reuters- West | PO Box 6292 | | | | Carol Stream | IL | 60197 | | 7/14/2022 | 7,849.05 | Professional |
| Thomson Reuters- West | PO Box 6292 | | | | Carol Stream | IL | 60197 | | 8/22/2022 | 2,787.18 | Professional |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| TNC Promotional Marketing, LLC | 1129 E. Dominguez St | Suite K | | | Carson | CA | 90746 | | 8/24/2022 | 19,526.45 | Operating |
| Top-Notch Investigation, Inc | 1025 Gateway Blvd | | | | Boynton Beach | FL | 33426-8348 | | 7/14/2022 | 2,570.00 | Operating |
| Top-Notch Investigation, Inc | 1025 Gateway Blvd | | | | Boynton Beach | FL | 33426-8348 | | 8/8/2022 | 2,510.00 | Operating |
| Top-Notch Investigation, Inc | 1025 Gateway Blvd | | | | Boynton Beach | FL | 33426-8348 | | 8/30/2022 | 4,910.00 | Operating |
| Top-Notch Investigation, Inc | 1025 Gateway Blvd | | | | Boynton Beach | FL | 33426-8348 | | 8/30/2022 | 3,090.00 | Operating |
| Top-Notch Investigation, Inc | 1025 Gateway Blvd | | | | Boynton Beach | FL | 33426-8348 | | 10/7/2022 | 2,430.00 | Operating |
| Toshiba America Business Solutions Inc | PO Box 402709 | | | | Atlanta | GA | 30384-2709 | | 7/21/2022 | 7,368.74 | Operating |
| Toshiba America Business Solutions Inc | PO Box 402709 | | | | Atlanta | GA | 30384-2709 | | 9/7/2022 | 6,369.32 | Operating |
| Total Quality Logistics, LLC TQL | PO Box 634558 | | | | Cincinnati | OH | 45263-4558 | | 7/12/2022 | 186,800.00 | Freight |
| Total Quality Logistics, LLC TQL | PO Box 634558 | | | | Cincinnati | OH | 45263-4558 | | 7/12/2022 | 150,818.78 | Freight |
| Total Quality Logistics, LLC TQL | PO Box 634558 | | | | Cincinnati | OH | 45263-4558 | | 7/19/2022 | 184,650.00 | Freight |
| Total Quality Logistics, LLC TQL | PO Box 634558 | | | | Cincinnati | OH | 45263-4558 | | 7/22/2022 | 106,105.47 | Freight |
| Total Quality Logistics, LLC TQL | PO Box 634558 | | | | Cincinnati | OH | 45263-4558 | | 7/26/2022 | 227,938.59 | Freight |
| Total Quality Logistics, LLC TQL | PO Box 634558 | | | | Cincinnati | OH | 45263-4558 | | 8/3/2022 | 291,350.64 | Freight |
| Total Quality Logistics, LLC TQL | PO Box 634558 | | | | Cincinnati | OH | 45263-4558 | | 8/3/2022 | 44,517.00 | Freight |
| Total Quality Logistics, LLC TQL | PO Box 634558 | | | | Cincinnati | OH | 45263-4558 | | 9/6/2022 | 122,200.00 | Freight |
| Total Quality Logistics, LLC TQL | PO Box 634558 | | | | Cincinnati | OH | 45263-4558 | | 9/14/2022 | 117,145.56 | Freight |
| Total Quality Logistics, LLC TQL | PO Box 634558 | | | | Cincinnati | OH | 45263-4558 | | 9/15/2022 | 154,535.88 | Freight |
| Total Quality Logistics, LLC TQL | PO Box 634558 | | | | Cincinnati | OH | 45263-4558 | | 9/27/2022 | 143,029.09 | Freight |
| Total Quality Logistics, LLC TQL | PO Box 634558 | | | | Cincinnati | OH | 45263-4558 | | 9/28/2022 | 145,000.00 | Freight |
| Total Quality Logistics, LLC TQL | PO Box 634558 | | | | Cincinnati | OH | 45263-4558 | | 9/29/2022 | 206,042.84 | Freight |
| Total Quality Logistics, LLC TQL | PO Box 634558 | | | | Cincinnati | OH | 45263-4558 | | 10/6/2022 | 178,205.19 | Freight |
| Total Quality Logistics, LLC TQL | PO Box 634558 | | | | Cincinnati | OH | 45263-4558 | | 10/6/2022 | 123,434.49 | Freight |
| Town Pump Inc. | 600 S Main | | | | Butte | MT | 59701 | | 8/18/2022 | 42,131.25 | Wholesalers & Distributors |
| Toyota Material Handling Systems Atlanta Fork Lifts, Inc. | 3111 E Ponce De Leon Ave | | | | Scottdale | GA | 30079 | | 7/22/2022 | 2,046.11 | Rep&Maint |
| Toyota Material Handling Systems Atlanta Fork Lifts, Inc. | 3111 E Ponce De Leon Ave | | | | Scottdale | GA | 30079 | | 8/9/2022 | 7,960.88 | Rep&Maint |
| Toyota Material Handling Systems Atlanta Fork Lifts, Inc. | 3111 E Ponce De Leon Ave | | | | Scottdale | GA | 30079 | | 9/2/2022 | 25,453.16 | Rep&Maint |
| Trane US Inc. | PO Box 406469 | | | | Atlanta | GA | 30384-6469 | | 9/22/2022 | 12,948.00 | Operating |
| Transamerica Employee Benefits | PO Box 742504 | | | | Cincinnati | OH | 45274-2504 | | 7/28/2022 | 11,572.19 | Insurance |
| Transamerica Employee Benefits | PO Box 742504 | | | | Cincinnati | OH | 45274-2504 | | 7/28/2022 | 11,110.83 | Insurance |
| Transamerica Employee Benefits | PO Box 742504 | | | | Cincinnati | OH | 45274-2504 | | 8/25/2022 | 9,668.16 | Insurance |
| Transportation Management Solutions | 5125 Congemi Ct | | | | Rancho Cucamonga | CA | 91739-2156 | | 7/25/2022 | 37,030.00 | Freight |
| Transportation Management Solutions | 5125 Congemi Ct | | | | Rancho Cucamonga | CA | 91739-2156 | | 7/28/2022 | 7,950.00 | Freight |
| Transportation Management Solutions | 5125 Congemi Ct | | | | Rancho Cucamonga | CA | 91739-2156 | | 8/22/2022 | 31,974.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 7/12/2022 | 296,845.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 7/15/2022 | 295,875.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 7/19/2022 | 299,800.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 7/22/2022 | 299,800.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 7/25/2022 | 298,400.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 7/26/2022 | 316,150.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 7/28/2022 | 19,200.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 8/2/2022 | 175,200.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 8/2/2022 | 144,300.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 8/3/2022 | 319,800.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 8/16/2022 | 164,000.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 8/18/2022 | 170,417.50 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 8/26/2022 | 170,417.50 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 8/29/2022 | 122,200.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 8/30/2022 | 127,400.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 9/2/2022 | 117,800.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 9/13/2022 | 115,800.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 9/16/2022 | 108,200.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 9/23/2022 | 154,000.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 9/23/2022 | 115,600.00 | Freight |
| Trinity Logistics Inc. | 50 Fallon Ave | | | | Seaford | DE | 19973-1578 | | 9/26/2022 | 152,200.00 | Freight |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Truist Bank | Attn: Aimee Kilgore | 50 N Laura St | | | Jacksonville | FL | 32202 | | 7/14/2022 | 1,000,000.00 | Secured Lender |
| Truist Bank | Attn: Aimee Kilgore | 50 N Laura St | | | Jacksonville | FL | 32202 | | 7/21/2022 | 2,000,000.00 | Secured Lender |
| Truist Bank | Attn: Aimee Kilgore | 50 N Laura St | | | Jacksonville | FL | 32202 | | 7/28/2022 | 3,000,000.00 | Secured Lender |
| Twin City Security | 105 Garfield St S Ste 100 | | | | Cambridge | MN | 55008-1767 | | 7/25/2022 | 29,292.46 | Operating |
| Twin City Security | 105 Garfield St S Ste 100 | | | | Cambridge | MN | 55008-1767 | | 8/19/2022 | 8,995.70 | Operating |
| TXU Energy | PO Box 650638 | | | | Dallas | TX | 75265-0638 | | 8/9/2022 | 8,549.23 | Utilities |
| TXU Energy | PO Box 650638 | | | | Dallas | TX | 75265-0638 | | 9/6/2022 | 9,509.61 | Utilities |

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Department of Homeland Security | 10731 Walker St | | | | Cypress | CA | 90630 | | 7/25/2022 | 10,270.06 | Operating |
| U.S. Department of Homeland Security | 10731 Walker St | | | | Cypress | CA | 90630 | | 7/25/2022 | 9,153.83 | Operating |
| U.S. Department of Homeland Security | 10731 Walker St | | | | Cypress | CA | 90630 | | 7/25/2022 | 6,857.66 | Operating |
| U.S. Department of Homeland Security | 10731 Walker St | | | | Cypress | CA | 90630 | | 9/23/2022 | 2.52 | Operating |
| UL Verification Services, Inc | 333 Pfingsten Rd | | | | Northbrook | IL | 60062-2002 | | 8/19/2022 | 9,258.00 | Operating |
| Uline | 12575 Uline Drive | | | | Pleasant Prairie | WI | 53158 | | 7/12/2022 | 6,813.67 | Packaging |
| Uline | 12575 Uline Drive | | | | Pleasant Prairie | WI | 53158 | | 8/30/2022 | 22,368.61 | Packaging |
| Uline | 12575 Uline Drive | | | | Pleasant Prairie | WI | 53158 | | 9/1/2022 | 12,312.83 | Packaging |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| UniChem Enterprises, Inc | 1905 S Lynx Ave | | | | Ontario | CA | 91761-8055 | | 7/14/2022 | 1.50 | Rawmat |
| UniChem Enterprises, Inc | 1905 S Lynx Ave | | | | Ontario | CA | 91761-8055 | | 7/21/2022 | 12,128.50 | Rawmat |
| UniChem Enterprises, Inc | 1905 S Lynx Ave | | | | Ontario | CA | 91761-8055 | | 8/26/2022 | 5,825.00 | Rawmat |
| Unified Strategies Group, Inc | 1000 Village Dr, Suite 200 | | | | Greensburg | PA | 15601 | | 8/23/2022 | 33,392.00 | Tradeshows |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 7/11/2022 | 199,792.04 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 7/11/2022 | 21,644.00 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 7/18/2022 | 154,293.35 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 7/22/2022 | 120,383.90 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 7/25/2022 | 191,137.31 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 8/1/2022 | 70,936.66 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 8/5/2022 | 17,000.00 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 8/8/2022 | 143,604.17 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 8/15/2022 | 125,608.03 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 8/22/2022 | 81,203.48 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 8/24/2022 | 97,497.73 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 8/29/2022 | 198,520.14 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 9/6/2022 | 46,531.51 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 9/7/2022 | 17,000.00 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 9/12/2022 | 202,253.24 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 9/16/2022 | 109,403.83 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 9/19/2022 | 310,737.62 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 9/26/2022 | 114,556.13 | Insurance |
| United Health Care | 3100 SW 145th Ave 2nd Floor | | | | Miramar | FL | 33027 | | 10/3/2022 | 240,462.48 | Insurance |
| United Pacific | 4130 Cover St | | | | Long Beach | CA | 90808-1885 | | 7/21/2022 | 40,006.44 | Wholesalers & Distributors |
| United Pacific | 4130 Cover St | | | | Long Beach | CA | 90808-1885 | | 9/14/2022 | 17,964.97 | Wholesalers & Distributors |
| Universal Protection Service, LP Allied Universal Security S | 161 Washington St Ste 600 | | | | Conshohocken | PA | 19428-2083 | | 8/19/2022 | 9,947.11 | Operating |
| Universal Protection Service, LP Allied Universal Security S | 161 Washington St Ste 600 | | | | Conshohocken | PA | 19428-2083 | | 9/29/2022 | 156,710.41 | Operating |
| Updike Distribution | 435 South 59th Ave, Suite 100 | | | | Phoenix | AZ | 85043 | | 7/28/2022 | 70,382.96 | Freight |
| Updike Distribution | 435 South 59th Ave, Suite 100 | | | | Phoenix | AZ | 85043 | | 9/19/2022 | 137,223.48 | Freight |
| Updike Distribution | 435 South 59th Ave, Suite 100 | | | | Phoenix | AZ | 85043 | | 9/19/2022 | 6,345.00 | Freight |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Varni Brothers Corporation | 400 Hosmer Ave | | | | Modesto | CA | 95351-3920 | | 7/11/2022 | 291,255.30 | Copacker |
| Varni Brothers Corporation | 400 Hosmer Ave | | | | Modesto | CA | 95351-3920 | | 7/25/2022 | 307,631.10 | Copacker |
| Varni Brothers Corporation | 400 Hosmer Ave | | | | Modesto | CA | 95351-3920 | | 8/1/2022 | 261,410.06 | Copacker |
| Varni Brothers Corporation | 400 Hosmer Ave | | | | Modesto | CA | 95351-3920 | | 8/15/2022 | 211,325.80 | Copacker |
| Varni Brothers Corporation | 400 Hosmer Ave | | | | Modesto | CA | 95351-3920 | | 8/22/2022 | 147,772.10 | Copacker |
| Varni Brothers Corporation | 400 Hosmer Ave | | | | Modesto | CA | 95351-3920 | | 8/25/2022 | 249,925.90 | Copacker |
| Varni Brothers Corporation | 400 Hosmer Ave | | | | Modesto | CA | 95351-3920 | | 8/26/2022 | 398,919.02 | Copacker |
| Varni Brothers Corporation | 400 Hosmer Ave | | | | Modesto | CA | 95351-3920 | | 9/22/2022 | 293,243.45 | Copacker |
| Varni Brothers Corporation | 400 Hosmer Ave | | | | Modesto | CA | 95351-3920 | | 9/23/2022 | 242,484.38 | Copacker |
| Varni Brothers Corporation | 400 Hosmer Ave | | | | Modesto | CA | 95351-3920 | | 10/7/2022 | 159,751.64 | Copacker |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 7/13/2022 | 8,711.34 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 7/13/2022 | 3,390.89 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 7/13/2022 | 2,867.52 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 7/13/2022 | 2,705.42 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 7/14/2022 | 6,001.07 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 8/3/2022 | 10,293.76 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 8/16/2022 | 8,837.10 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 8/16/2022 | 6,001.09 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 8/16/2022 | 3,440.06 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 8/16/2022 | 2,908.75 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 8/16/2022 | 2,745.85 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 8/24/2022 | 10,871.78 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 9/14/2022 | 6,000.63 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 9/15/2022 | 8,509.95 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 9/27/2022 | 3,327.47 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 9/27/2022 | 2,789.97 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 9/27/2022 | 2,732.46 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 9/27/2022 | 297.27 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 9/28/2022 | 8,299.71 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 9/30/2022 | 8,509.95 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 9/30/2022 | 6,004.26 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 9/30/2022 | 3,429.78 | Utilities |
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 9/30/2022 | 2,897.90 | Utilities |

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Verizon | PO Box 489 | | | | Newark | NJ | 07101 | | 9/30/2022 | 2,744.77 | Utilities |
| Vermont Information Processing | 402 Water Tower Circle | | | | Colchester | VT | 05446 | | 9/19/2022 | 68,630.07 | Operating |
| VIRUN The Hamilton Group (Delaware) | 2160 S. Reservoir St | | | | Pomona | CA | 91765 | | 7/25/2022 | 86,480.00 | Rawmat |
| VIRUN The Hamilton Group (Delaware) | 2160 S. Reservoir St | | | | Pomona | CA | 91765 | | 8/29/2022 | 127,888.90 | Rawmat |
| Vitacoat Corp. | 50 Romanelli Ave | | | | S Hackensack | NJ | 07606-1424 | | 8/10/2022 | 19,064.50 | Rawmat |
| Volume Logistics LLC | PO Box 150127 | | | | Ogden | UT | 84415-0127 | | 7/15/2022 | 74,535.00 | Freight |
| Volume Logistics LLC | PO Box 150127 | | | | Ogden | UT | 84415-0127 | | 7/15/2022 | 10,800.00 | Freight |
| Volume Logistics LLC | PO Box 150127 | | | | Ogden | UT | 84415-0127 | | 7/28/2022 | 64,255.00 | Freight |
| Volume Logistics LLC | PO Box 150127 | | | | Ogden | UT | 84415-0127 | | 8/12/2022 | 64,412.50 | Freight |
| Volume Logistics LLC | PO Box 150127 | | | | Ogden | UT | 84415-0127 | | 8/12/2022 | 30,395.00 | Freight |
| Volume Logistics LLC | PO Box 150127 | | | | Ogden | UT | 84415-0127 | | 9/1/2022 | 52,930.00 | Freight |
| VS Carbonics Inc | 3491 NW 79th St | | | | Miami | FL | 33147-4532 | | 7/19/2022 | 15,457.40 | Operating |
| VS Carbonics Inc | 3491 NW 79th St | | | | Miami | FL | 33147-4532 | | 8/9/2022 | 13,208.89 | Operating |
| VS Carbonics Inc | 3491 NW 79th St | | | | Miami | FL | 33147-4532 | | 9/1/2022 | 5,330.30 | Operating |
| VS Carbonics Inc | 3491 NW 79th St | | | | Miami | FL | 33147-4532 | | 9/30/2022 | 9,223.08 | Operating |
| VWR International | PO Box 640169 | | | | Pittsburgh | PA | 15264-0169 | | 8/31/2022 | 4,335.52 | Operating |
| VWR International | PO Box 640169 | | | | Pittsburgh | PA | 15264-0169 | | 9/23/2022 | 6,855.82 | Operating |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 7/15/2022 | 2,615.97 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 7/15/2022 | 1,148.04 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 7/15/2022 | 692.74 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 7/15/2022 | 525.51 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 7/15/2022 | 220.06 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 7/20/2022 | 358.94 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 7/21/2022 | 900.38 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 7/21/2022 | 452.96 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 7/21/2022 | 285.84 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 7/21/2022 | 226.48 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 7/21/2022 | 123.17 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 7/22/2022 | 10,518.45 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 7/22/2022 | 9,792.87 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 7/22/2022 | 7,180.43 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 7/22/2022 | 2,895.44 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 7/22/2022 | 950.00 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 8/16/2022 | 2,861.42 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 8/16/2022 | 2,205.81 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 8/16/2022 | 1,463.93 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 8/16/2022 | 682.28 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 8/16/2022 | 529.86 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 8/16/2022 | 220.06 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 8/18/2022 | 674.70 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 8/18/2022 | 350.60 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 8/19/2022 | 880.81 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 8/19/2022 | 442.90 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 8/19/2022 | 279.68 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 8/19/2022 | 221.45 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 8/19/2022 | 114.23 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 8/23/2022 | 10,651.98 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 8/23/2022 | 8,379.41 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 8/23/2022 | 4,547.98 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 8/23/2022 | 2,214.67 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/14/2022 | 743.24 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/14/2022 | 538.28 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/15/2022 | 2,505.96 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/15/2022 | 2,205.81 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/15/2022 | 1,099.73 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/15/2022 | 220.06 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/20/2022 | 897.65 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/20/2022 | 347.76 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/21/2022 | 878.42 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/21/2022 | 439.52 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/21/2022 | 277.60 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/21/2022 | 219.76 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/21/2022 | 113.38 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/22/2022 | 6,408.97 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/22/2022 | 6,120.47 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/22/2022 | 5,671.52 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/22/2022 | 2,738.22 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 9/22/2022 | 375.00 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 10/7/2022 | 2,790.57 | Utilities |
| Waste Management Inc. | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | | 10/7/2022 | 343.52 | Utilities |
| Wawa,Inc | 260 W Baltimore Pike | | | | Media | PA | 19063-5620 | | 8/16/2022 | 268,030.13 | Wholesalers & Distributors |
| WB Warehousing & Logistics, Inc. | 3700 River Rd | | | | West Bend | WI | 53095 | | 7/29/2022 | 10,772.19 | Freight |
| WB Warehousing & Logistics, Inc. | 3700 River Rd | | | | West Bend | WI | 53095 | | 8/25/2022 | 39,522.96 | Freight |
| WB Warehousing & Logistics, Inc. | 3700 River Rd | | | | West Bend | WI | 53095 | | 8/29/2022 | 23,865.87 | Freight |
| Werner Enterprises, Inc. | PO Box 45308 | | | | Omaha | NE | 68145 | | 7/18/2022 | 106,043.00 | Freight |
| Wild Flavors, Inc. | 1261 Pacific Ave | | | | Erlanger | KY | 41018 | | 7/15/2022 | 161,380.05 | Rawmat |
| Wild Flavors, Inc. | 1261 Pacific Ave | | | | Erlanger | KY | 41018 | | 7/18/2022 | 163,128.11 | Rawmat |
| Wild Flavors, Inc. | 1261 Pacific Ave | | | | Erlanger | KY | 41018 | | 7/20/2022 | 214,204.01 | Rawmat |
| Wild Flavors, Inc. | 1261 Pacific Ave | | | | Erlanger | KY | 41018 | | 7/22/2022 | 252,963.35 | Rawmat |
| Wild Flavors, Inc. | 1261 Pacific Ave | | | | Erlanger | KY | 41018 | | 8/3/2022 | 173,355.85 | Rawmat |
| Wild Flavors, Inc. | 1261 Pacific Ave | | | | Erlanger | KY | 41018 | | 8/9/2022 | 151,600.39 | Rawmat |

**Exhibit SOFA 3**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilson Lue | 250 University Ave | | | | Toronto | ON | M5H 3E5 | Canada | 7/18/2022 | 3,417.33 | Contractor |
| Wilson Lue | 250 University Ave | | | | Toronto | ON | M5H 3E5 | Canada | 7/27/2022 | 3,041.05 | Contractor |
| Wilson Lue | 250 University Ave | | | | Toronto | ON | M5H 3E5 | Canada | 8/22/2022 | 4,007.90 | Contractor |
| Wright National Flood Insurance | PO Box 33003 | | | | St Petersburg | FL | 33733-8003 | | 9/28/2022 | 14,811.00 | Insurance |
| XPO Global Forwarding, Inc | 27839 Network Place | | | | Chicago | IL | 60673-1278 | | 7/13/2022 | 112,329.00 | Freight |
| XPO Global Forwarding, Inc | 27839 Network Place | | | | Chicago | IL | 60673-1278 | | 7/20/2022 | 134,596.00 | Freight |
| XPO Global Forwarding, Inc | 27839 Network Place | | | | Chicago | IL | 60673-1278 | | 7/21/2022 | 134,936.50 | Freight |
| XPO Global Forwarding, Inc | 27839 Network Place | | | | Chicago | IL | 60673-1278 | | 7/25/2022 | 133,305.00 | Freight |
| XPO Global Forwarding, Inc | 27839 Network Place | | | | Chicago | IL | 60673-1278 | | 8/3/2022 | 130,363.00 | Freight |
| XPO Global Forwarding, Inc | 27839 Network Place | | | | Chicago | IL | 60673-1278 | | 8/3/2022 | 123,061.00 | Freight |
| XPO Global Forwarding, Inc | 27839 Network Place | | | | Chicago | IL | 60673-1278 | | 8/17/2022 | 125,194.00 | Freight |
| XPO Global Forwarding, Inc | 27839 Network Place | | | | Chicago | IL | 60673-1278 | | 8/23/2022 | 133,998.00 | Freight |
| XPO Global Forwarding, Inc | 27839 Network Place | | | | Chicago | IL | 60673-1278 | | 8/25/2022 | 125,679.00 | Freight |
| XPO Global Forwarding, Inc | 27839 Network Place | | | | Chicago | IL | 60673-1278 | | 9/28/2022 | 250,082.00 | Freight |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| [Creditor Name on File] | [Address on File] | | | | | | | | [Date on File] | [Amount on File] | Influencer |
| YRC Freight | PO Box 7914 | | | | Overland Park | KS | 66207-0914 | | 7/20/2022 | 45,044.66 | Freight |
| YRC Freight | PO Box 7914 | | | | Overland Park | KS | 66207-0914 | | 8/10/2022 | 81,386.77 | Freight |
| YRC Freight | PO Box 7914 | | | | Overland Park | KS | 66207-0914 | | 9/14/2022 | 51,346.34 | Freight |
| Yvette M Atondo | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 7/29/2022 | 2,272.41 | Employee Expense Reimbursement |
| Yvette M Atondo | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 8/18/2022 | 939.75 | Employee Expense Reimbursement |
| Yvette M Atondo | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 9/29/2022 | 2,539.18 | Employee Expense Reimbursement |
| Yvette M Atondo | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 1,143.28 | Employee Expense Reimbursement |
| Yvette M Atondo | 1600 N Park Dr | | | | Weston | FL | 33326-3278 | | 10/6/2022 | 979.47 | Employee Expense Reimbursement |
| Zion Packaging | 575 Alcoa Cir Ste B | | | | Corona | CA | 92878-9203 | | 9/2/2022 | 108,344.28 | Packaging |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 27 of 27

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 10/13/2021 | 12.84 | Expense Reimbursement |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 10/22/2021 | 3,461.55 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 11/5/2021 | 3,653.85 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 11/19/2021 | 3,653.85 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 11/23/2021 | 75.00 | Expense Reimbursement |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/3/2021 | 3,653.85 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/17/2021 | 3,653.85 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/22/2021 | 638.16 | Expense Reimbursement |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/30/2021 | 3,653.85 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 1/14/2022 | 3,653.85 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 1/28/2022 | 3,653.85 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 2/11/2022 | 3,653.85 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 2/25/2022 | 3,653.85 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/11/2022 | 3,836.54 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/25/2022 | 3,836.54 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/25/2022 | 937.51 | Expense Reimbursement |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 4/8/2022 | 3,836.54 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 4/22/2022 | 3,836.54 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 5/6/2022 | 3,836.54 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 5/20/2022 | 3,836.54 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 6/3/2022 | 3,836.54 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 6/17/2022 | 3,836.54 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 7/1/2022 | 3,836.54 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 7/15/2022 | 3,836.54 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 7/29/2022 | 3,836.54 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 8/12/2022 | 3,452.89 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 8/26/2022 | 3,836.54 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 9/9/2022 | 3,836.54 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 9/23/2022 | 3,836.54 | Wages |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 9/23/2022 | 24.95 | Expense Reimbursement |
| Anthony Clayton | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 9/30/2022 | 3,836.54 | Wages |
| Bang Energy (Australia) PTY LTD | Level 14 309 Kent St | Sydney | NSW | 2000 | Non-Debtor Subsidiary | 11/1/2021 | 1,301.05 | Payment Made to Aitken O'Grady for benefit of Bang Energy (Australia) PTY LTD |
| Bang Energy (Australia) PTY LTD | Level 14 309 Kent St | Sydney | NSW | 2000 | Non-Debtor Subsidiary | 12/1/2021 | 349.21 | Payment Made to Aitken O'Grady for benefit of Bang Energy (Australia) PTY LTD |
| Bang Energy (Australia) PTY LTD | Level 14 309 Kent St | Sydney | NSW | 2000 | Non-Debtor Subsidiary | 2/7/2022 | 62.08 | Payment Made to Lowthers Auckland Limited Lowthwers Chartered Accountants for benefit of Bang Energy (Australia) PTY LTD |
| Bang Energy (Australia) PTY LTD | Level 14 309 Kent St | Sydney | NSW | 2000 | Non-Debtor Subsidiary | 2/22/2022 | 40,239.88 | Payment Made to Aitken O'Grady for benefit of Bang Energy (Australia) PTY LTD |
| Bang Energy (Australia) PTY LTD | Level 14 309 Kent St | Sydney | NSW | 2000 | Non-Debtor Subsidiary | 2/23/2022 | 206.25 | Payment Made to Beerden Cosgrove for benefit of Bang Energy (Australia) PTY LTD |
| Bang Energy (Australia) PTY LTD | Level 14 309 Kent St | Sydney | NSW | 2000 | Non-Debtor Subsidiary | 4/29/2022 | 495.96 | Payment Made to Aitken O'Grady for benefit of Bang Energy (Australia) PTY LTD |
| Bang Energy (Australia) PTY LTD | Level 14 309 Kent St | Sydney | NSW | 2000 | Non-Debtor Subsidiary | 5/20/2022 | 63,804.88 | Payment Made to Australian Taxation Office for benefit of Bang Energy (Australia) PTY LTD |
| Bang Energy (Australia) PTY LTD | Level 14 309 Kent St | Sydney | NSW | 2000 | Non-Debtor Subsidiary | 5/27/2022 | 115,758.32 | Payment Made to Australian Taxation Office for benefit of Bang Energy (Australia) PTY LTD |
| Bang Energy (Australia) PTY LTD | Level 14 309 Kent St | Sydney | NSW | 2000 | Non-Debtor Subsidiary | 5/30/2022 | 93,831.31 | Payment Made to Australian Taxation Office for benefit of Bang Energy (Australia) PTY LTD |
| Bang Energy (Australia) PTY LTD | Level 14 309 Kent St | Sydney | NSW | 2000 | Non-Debtor Subsidiary | 6/30/2022 | 826.60 | Payment Made to Aitken O'Grady for benefit of Bang Energy (Australia) PTY LTD |
| Bang Energy (Australia) PTY LTD | Level 14 309 Kent St | Sydney | NSW | 2000 | Non-Debtor Subsidiary | 7/1/2022 | 546.50 | Payment Made to Australian Taxation Office for benefit of Bang Energy (Australia) PTY LTD |
| Bang Energy (Australia) PTY LTD | Level 14 309 Kent St | Sydney | NSW | 2000 | Non-Debtor Subsidiary | 8/31/2022 | 424.45 | Payment Made to Aitken O'Grady for benefit of Bang Energy (Australia) PTY LTD |
| Bang Energy (Australia) PTY LTD | Level 14 309 Kent St | Sydney | NSW | 2000 | Non-Debtor Subsidiary | 8/31/2022 | 200.00 | Payment Made to Lowthers Auckland Limited Lowthwers Chartered Accountants for benefit of Bang Energy (Australia) PTY LTD |
| Bang Energy (Australia) PTY LTD | Level 14 309 Kent St | Sydney | NSW | 2000 | Non-Debtor Subsidiary | 9/1/2022 | 220,298.49 | Payment Made to Australian Taxation Office for benefit of Bang Energy (Australia) PTY LTD |

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Bang Energy (Australia) PTY LTD | Level 14 309 Kent St | Sydney | NSW | 2000 | Non-Debtor Subsidiary | 9/1/2022 | 142,039.03 | Payment Made to C.H. Robinson International for benefit of Bang Energy (Australia) PTY LTD |
| Bang Energy (Australia) PTY LTD | Level 14 309 Kent St | Sydney | NSW | 2000 | Non-Debtor Subsidiary | 9/29/2022 | 132,252.40 | Payment Made to C.H. Robinson International for benefit of Bang Energy (Australia) PTY LTD |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 10/8/2021 | 40,510.38 | Payment Made to Red CasaDi Montagna BV for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 10/31/2021 | 163.37 | Payment Made to American Express -Corporate Card AP for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 11/30/2021 | 170.18 | Payment Made to American Express -Corporate Card AP for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 12/1/2021 | 526,722.85 | Payment Made to Refresco Benelux B.V. for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 12/28/2021 | 228,081.25 | Payment Made to KRYNICA VITAMIN SPÓŁKA AKCYJNA for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 12/31/2021 | 222,139.88 | Payment Made to KRYNICA VITAMIN SPÓŁKA AKCYJNA for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 12/31/2021 | 161.74 | Payment Made to American Express -Corporate Card AP for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 1/5/2022 | 100,166.45 | Payment Made to Finanzamt Kleve for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 1/10/2022 | 74,775.22 | Payment Made to C.H. Robinson International for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 1/13/2022 | 311,919.58 | Payment Made to Refresco Iberia for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 1/19/2022 | 22,546.04 | Payment Made to KRYNICA VITAMIN SPÓŁKA AKCYJNA for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 1/24/2022 | 30,444.99 | Payment Made to Wild Flavors, Inc. for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 2/4/2022 | 288,083.04 | Payment Made to Refresco Iberia for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 2/28/2022 | 159.67 | Payment Made to American Express -Corporate Card AP for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 3/1/2022 | 499,998.44 | Payment Made to Finanzamt Kleve for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 3/23/2022 | 310,246.73 | Payment Made to Dieck & Co. Erfrischunsgetranke OHG for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 3/29/2022 | 214,817.13 | Payment Made to KRYNICA VITAMIN SPÓŁKA AKCYJNA for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 3/31/2022 | 5,417.42 | Payment Made to KRYNICA VITAMIN SPÓŁKA AKCYJNA for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 3/31/2022 | 163.76 | Payment Made to American Express -Corporate Card AP for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 4/1/2022 | 53,178.63 | Payment Made to KRYNICA VITAMIN SPÓŁKA AKCYJNA for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 4/8/2022 | 29,120.95 | Payment Made to C.H. Robinson International for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 4/22/2022 | 25,479.00 | Payment Made to KRYNICA VITAMIN SPÓŁKA AKCYJNA for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 4/30/2022 | 169.39 | Payment Made to American Express -Corporate Card AP for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 5/2/2022 | 14,944.03 | Payment Made to C.H. Robinson International for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 5/4/2022 | 138,753.00 | Payment Made to ADM Wild Europe GmbH & Co. KG for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 5/4/2022 | 49,490.59 | Payment Made to Konings Drinks BV for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 5/18/2022 | 28,636.40 | Payment Made to ADM Wild Europe GmbH & Co. KG for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 5/20/2022 | 85,609.22 | Payment Made to Konings Drinks BV for benefit of Bang Energy BV |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 20

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 5/24/2022 | 188,966.82 | Payment Made to Konings Drinks BV for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 5/25/2022 | 142,064.17 | Payment Made to Konings Drinks BV for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 5/26/2022 | 10,473.30 | Payment Made to Wild Flavors, Inc. for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 5/31/2022 | 161.87 | Payment Made to American Express -Corporate Card AP for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 6/1/2022 | 18,807.75 | Payment Made to Show Pony for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 6/2/2022 | 214,282.04 | Payment Made to Refresco Benelux B.V. for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 6/8/2022 | 16,963.05 | Payment Made to Takasago International Corporation for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 6/14/2022 | 110,426.84 | Payment Made to Kian Joo Canpack Sdn Bhd for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 6/17/2022 | 66,188.55 | Payment Made to C.H. Robinson International for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 6/17/2022 | 54,295.92 | Payment Made to Kian Joo Canpack Sdn Bhd for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 6/29/2022 | 850.96 | Payment Made to Wild Flavors, Inc. for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 6/30/2022 | 162.23 | Payment Made to American Express -Corporate Card AP for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 7/12/2022 | 40,883.31 | Payment Made to Refresco Benelux B.V. for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 7/19/2022 | 54,345.92 | Payment Made to Kian Joo Canpack Sdn Bhd for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 7/21/2022 | 9,049.32 | Payment Made to Kian Joo Canpack Sdn Bhd for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 7/22/2022 | 14,768.68 | Payment Made to Refresco Benelux B.V. for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 8/1/2022 | 155.90 | Payment Made to American Express -Corporate Card AP for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 8/3/2022 | 20,405.88 | Payment Made to Wild Flavors, Inc. for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 8/10/2022 | 90,543.20 | Payment Made to Kian Joo Canpack Sdn Bhd for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 8/12/2022 | 23,578.75 | Payment Made to Prinova US LLC for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 8/17/2022 | 77,210.82 | Payment Made to Konings Drinks BV for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 8/19/2022 | 27,498.92 | Payment Made to Kian Joo Canpack Sdn Bhd for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 8/31/2022 | 158.57 | Payment Made to American Express -Corporate Card AP for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 9/19/2022 | 117,182.00 | Payment Made to SEKO WORLDWIDE LLC for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 9/22/2022 | 313,501.57 | Payment Made to Refresco Benelux B.V. for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 9/29/2022 | 225,518.29 | Payment Made to Konings Drinks BV for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 9/30/2022 | 370,945.76 | Payment Made to Dieck & Co. Erfrischungsgetranke OHG for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 9/30/2022 | 54,338.40 | Payment Made to KRYNICA VITAMIN SPÓŁKA AKCYJNA for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 9/30/2022 | 24,926.26 | Payment Made to C.H. Robinson International for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 9/30/2022 | 155.59 | Payment Made to American Express -Corporate Card AP for benefit of Bang Energy BV |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 20

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 10/1/2022 | 130,979.51 | Payment Made to KRYNICA VITAMIN SPÓŁKA AKCYJNA for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 10/6/2022 | 127,366.56 | Payment Made to SEKO WORLDWIDE LLC for benefit of Bang Energy BV |
| Bang Energy BV | Rijksweg Zuid 27 | Sittard | | 6131 AL | Non-Debtor Subsidiary | 10/6/2022 | 100,894.50 | Payment Made to C.H. Robinson International for benefit of Bang Energy BV |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 11/22/2021 | 258.00 | Payment Made to Wilson Elser Moskowitz Edelman & Dicker LLP for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 12/31/2021 | 5,424.00 | Payment Made to Adams & Miles LLP for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 1/18/2022 | 804.50 | Payment Made to Wilson Elser Moskowitz Edelman & Dicker LLP for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 2/15/2022 | 5,198.00 | Payment Made to Adams & Miles LLP for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 3/1/2022 | 6,892.65 | Payment Made to Graphic Packaging International for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 3/2/2022 | 70.50 | Payment Made to Wilson Elser Moskowitz Edelman & Dicker LLP for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 3/29/2022 | 4,500.00 | Payment Made to Graphic Packaging International for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 4/12/2022 | 109,363.16 | Payment Made to Expolanka USA LLC for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 4/25/2022 | 10,468.30 | Payment Made to Graphic Packaging International for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 5/6/2022 | 470.00 | Payment Made to Wilson Elser Moskowitz Edelman & Dicker LLP for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 5/13/2022 | 124,323.60 | Payment Made to Crown Cork & Seal USA, Inc for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 5/23/2022 | 91,829.21 | Payment Made to Expolanka USA LLC for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 5/26/2022 | 143,288.07 | Payment Made to Graphic Packaging International for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 6/6/2022 | 196,746.60 | Payment Made to Refresco Canada Inc for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 6/6/2022 | 2,809.72 | Payment Made to CHEP USA for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 6/21/2022 | 252,097.49 | Payment Made to Crown Cork & Seal USA, Inc for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 6/23/2022 | 199,817.31 | Payment Made to Refresco Canada Inc for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 6/25/2022 | 18,575.94 | Payment Made to Livingston International, Inc. for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 7/15/2022 | 126,735.09 | Payment Made to Refresco Canada Inc for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 7/19/2022 | 104,401.04 | Payment Made to Expolanka USA LLC for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 8/8/2022 | 2,154.93 | Payment Made to Simon Pure Marketing Inc. for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 9/29/2022 | 54,377.36 | Payment Made to Refresco Canada Inc for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 10/6/2022 | 54,621.63 | Payment Made to Refresco Canada Inc for benefit of Bang Energy Canada ULC |
| Bang Energy Canada ULC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 10/7/2022 | 494.06 | Payment Made to CHEP USA for benefit of Bang Energy Canada ULC |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 1/25/2022 | 1,662.71 | Payment Made to 3F Global Consultores, SC for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 1/25/2022 | 1,103.30 | Payment Made to Servicio Humano 3F del Centro, SA DE CV for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 1/25/2022 | 650.00 | Payment Made to Mario Fernando Perez Salinas y Ramirez for benefit of Bang Energy Mexico S. DE R.L. de C.V. |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 20

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 1/25/2022 | 348.00 | Payment Made to Servicio Humano 3F 01, SA DE CV for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 2/24/2022 | 279.76 | Payment Made to Servicio Humano 3F del Centro, SA DE CV for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 2/24/2022 | 174.00 | Payment Made to Servicio Humano 3F 01, SA DE CV for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 2/25/2022 | 559.50 | Payment Made to 3F Global Consultores, SC for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 3/23/2022 | 553.18 | Payment Made to 3F Global Consultores, SC for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 3/23/2022 | 277.63 | Payment Made to Servicio Humano 3F del Centro, SA DE CV for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 3/23/2022 | 174.00 | Payment Made to Servicio Humano 3F 01, SA DE CV for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 4/26/2022 | 579.73 | Payment Made to 3F Global Consultores, SC for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 4/26/2022 | 292.33 | Payment Made to Servicio Humano 3F del Centro, SA DE CV for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 4/26/2022 | 174.00 | Payment Made to Servicio Humano 3F 01, SA DE CV for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 5/23/2022 | 9,689.00 | Payment Made to Rivadeneyra Trevino y de Campo SC for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 6/6/2022 | 515.96 | Payment Made to Notaria 180 Distrito Federal for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 6/17/2022 | 295.73 | Payment Made to Servicio Humano 3F del Centro, SA DE CV for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 6/27/2022 | 595.01 | Payment Made to 3F Global Consultores, SC for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 6/27/2022 | 295.73 | Payment Made to Servicio Humano 3F del Centro, SA DE CV for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 6/27/2022 | 174.00 | Payment Made to Servicio Humano 3F 01, SA DE CV for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 6/30/2022 | 4,524.00 | Payment Made to Rivadeneyra Trevino y de Campo SC for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 7/13/2022 | 1,508.00 | Payment Made to Rivadeneyra Trevino y de Campo SC for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 7/25/2022 | 279.88 | Payment Made to Servicio Humano 3F del Centro, SA DE CV for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 7/25/2022 | 167.04 | Payment Made to Rivadeneyra Trevino y de Campo SC for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 8/3/2022 | 2,253.27 | Payment Made to 3F Global Consultores, SC for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 8/3/2022 | 2,092.64 | Payment Made to Rivadeneyra Trevino y de Campo SC for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 8/30/2022 | 1,508.00 | Payment Made to Rivadeneyra Trevino y de Campo SC for benefit of Bang Energy Mexico S. DE R.L. de C.V. |
| Bang Energy Mexico S. DE R.L. de C.V. | Av. 31 Poniente 4128-2B Oficina 5 | Puebla | | 72160 | Non-Debtor Subsidiary | 10/7/2022 | 4,238.50 | Cash Transfer |
| Bang Jets, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 10/1/2021 | 100,000.00 | Cash Transfer |
| Bang Jets, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 10/4/2021 | 50,000.00 | Cash Transfer |
| Bang Jets, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 10/13/2021 | 200,000.00 | Cash Transfer |
| Bang Jets, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 10/29/2021 | 70,780.00 | Payment Made to Aviation Assurance, Inc for benefit of Bang Jets, LLC |
| Bang Jets, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 10/31/2021 | 5.00 | Payment Made to American Express -Corporate Card AP for benefit of Bang Jets, LLC |
| Bang Jets, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 11/2/2021 | 100,000.00 | Cash Transfer |
| Bang Jets, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 11/8/2021 | 100,000.00 | Cash Transfer |
| Bang Jets, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 12/1/2021 | 200,000.00 | Cash Transfer |
| Bang Jets, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 3/31/2022 | 706.11 | Payment Made to Insured Aircraft Title Services, LLC for benefit of Bang Jets, LLC |
| Bang Jets, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Subsidiary | 5/1/2022 | 5,000.00 | Cash Transfer |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 10/13/2021 | 8,111.12 | Expense Reimbursement |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 5 of 20

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 10/15/2021 | 1,216.63 | Expense Reimbursement |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 10/22/2021 | 11,538.47 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 11/5/2021 | 11,938.47 | Wages + Car Allowance |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 11/5/2021 | 647.96 | Expense Reimbursement |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 11/19/2021 | 11,538.47 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 11/19/2021 | 2,339.09 | Commission |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 11/19/2021 | 726.28 | Commission |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 11/23/2021 | 3,323.41 | Expense Reimbursement |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 12/3/2021 | 11,938.47 | Wages + Car Allowance |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 12/17/2021 | 11,538.47 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 12/30/2021 | 11,538.47 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 1/4/2022 | 1,612.55 | Expense Reimbursement |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 1/14/2022 | 11,938.47 | Wages + Car Allowance |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 1/28/2022 | 11,538.47 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 2/11/2022 | 11,938.47 | Wages + Car Allowance |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 2/25/2022 | 11,538.47 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 3/11/2022 | 11,938.47 | Wages + Car Allowance |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 3/25/2022 | 11,538.47 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 3/25/2022 | 627.93 | Expense Reimbursement |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 4/8/2022 | 11,938.47 | Wages + Car Allowance |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 4/22/2022 | 11,538.47 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 5/6/2022 | 11,723.08 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 5/6/2022 | 764.88 | Expense Reimbursement |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 5/20/2022 | 11,723.08 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 5/20/2022 | 2,131.32 | Expense Reimbursement |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 6/3/2022 | 11,723.08 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 6/17/2022 | 11,723.08 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 7/1/2022 | 11,723.08 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 7/8/2022 | 1,624.93 | Expense Reimbursement |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 7/15/2022 | 11,723.08 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 7/29/2022 | 11,723.08 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 8/12/2022 | 11,723.08 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 8/26/2022 | 11,723.08 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 9/1/2022 | 2,592.11 | Expense Reimbursement |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 9/9/2022 | 11,723.08 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 9/23/2022 | 11,723.08 | Wages |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 9/28/2022 | 1,874.55 | Expense Reimbursement |
| Eugene Bukovi | 1600 N. Park Dr. | Weston | FL | 33326 | Officer | 9/30/2022 | 11,723.08 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 10/19/2021 | 1,766.89 | Car Payment |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 10/22/2021 | 28,846.16 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 10/22/2021 | 23,000.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 10/22/2021 | 3,500.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 10/22/2021 | 700.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 10/25/2021 | 1,580.97 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 10/31/2021 | 720.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 11/1/2021 | 16,820.94 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 11/1/2021 | 250.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 11/1/2021 | 73.25 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 11/4/2021 | 13,401.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 11/5/2021 | 28,846.16 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 11/5/2021 | 23,000.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 11/8/2021 | 1,646.84 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 11/19/2021 | 28,846.16 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 11/19/2021 | 1,766.89 | Car Payment |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 11/24/2021 | 531,344.01 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 11/29/2021 | 62.92 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 11/30/2021 | 5,579.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 12/3/2021 | 63,236.89 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 12/3/2021 | 46,000.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 12/3/2021 | 28,846.16 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 12/3/2021 | 15,239.59 | Distribution |

Exhibit SOFA 4

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 12/3/2021 | 2,035.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 12/9/2021 | 2,000.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 12/17/2021 | 28,846.16 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 12/20/2021 | 23,000.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 12/20/2021 | 1,766.89 | Car Payment |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 12/28/2021 | 5,612.15 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 12/30/2021 | 28,846.16 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 12/31/2021 | 2,293.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 1/3/2022 | 17.57 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 1/13/2022 | 23,000.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 1/14/2022 | 28,846.16 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 1/19/2022 | 1,766.89 | Car Payment |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 1/21/2022 | 25,368.72 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 1/21/2022 | 1,500.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 1/25/2022 | 10,000.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 1/28/2022 | 28,846.16 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 1/28/2022 | 23,000.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 1/31/2022 | 23.65 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 2/7/2022 | 9,230.77 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 2/11/2022 | 28,846.16 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 2/11/2022 | 23,000.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 2/22/2022 | 1,766.89 | Car Payment |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 2/25/2022 | 68,866.54 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 2/28/2022 | 21.04 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 3/8/2022 | 734.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 3/11/2022 | 68,866.54 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 3/15/2022 | 700,000.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 3/15/2022 | 20,000.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 3/15/2022 | 7,500.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 3/15/2022 | 150.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 3/16/2022 | 20,000.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 3/18/2022 | 75,000.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 3/18/2022 | 40,999.97 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 3/25/2022 | 68,866.54 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 3/31/2022 | 16,352.63 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 3/31/2022 | 14,613.03 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 3/31/2022 | 11,424.30 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 3/31/2022 | 7,020.57 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 3/31/2022 | 1,739.90 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 4/4/2022 | 17.13 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 4/8/2022 | 68,866.54 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 4/13/2022 | 36,369.10 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 4/18/2022 | 16,008.60 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 4/19/2022 | 1,766.89 | Car Payment |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 4/20/2022 | 38,445.86 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 4/22/2022 | 68,866.54 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 5/2/2022 | 17.08 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 5/6/2022 | 68,866.54 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 5/12/2022 | 75,992.57 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 5/19/2022 | 1,766.89 | Car Payment |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 5/20/2022 | 68,866.54 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 6/3/2022 | 68,866.54 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 6/8/2022 | 18.17 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 6/17/2022 | 68,866.54 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 7/1/2022 | 68,866.54 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 7/1/2022 | 46,147.46 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 7/1/2022 | 30,789.81 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 7/5/2022 | 18.10 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 7/8/2022 | 862.10 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 7/15/2022 | 68,866.54 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 7/20/2022 | 21,345.53 | Distribution |

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 7/29/2022 | 68,866.54 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 8/1/2022 | 19.38 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 8/12/2022 | 68,866.54 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 8/18/2022 | 67,193.77 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 8/26/2022 | 68,866.54 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 8/29/2022 | 33.19 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 9/9/2022 | 68,866.54 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 9/16/2022 | 37,909.79 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 9/23/2022 | 68,866.54 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 9/30/2022 | 100,000.00 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 9/30/2022 | 68,866.54 | Wages |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 10/3/2022 | 56.04 | Distribution |
| John H. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Owner | 10/7/2022 | 68,866.54 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 10/22/2021 | 750.00 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 11/3/2021 | 439.08 | Expense Reimbursement |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 11/5/2021 | 990.00 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 11/11/2021 | 744.81 | Expense Reimbursement |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 11/19/2021 | 675.00 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 11/30/2021 | 1,120.18 | Expense Reimbursement |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 11/30/2021 | 1,073.02 | Expense Reimbursement |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/3/2021 | 1,290.00 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/14/2021 | 1,012.38 | Expense Reimbursement |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/17/2021 | 1,470.00 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/30/2021 | 435.00 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 1/14/2022 | 405.00 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 1/28/2022 | 870.00 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 1/28/2022 | 349.21 | Expense Reimbursement |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 2/11/2022 | 1,923.08 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 2/25/2022 | 1,923.08 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/11/2022 | 1,923.08 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/11/2022 | 608.31 | Expense Reimbursement |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/17/2022 | 259.56 | Expense Reimbursement |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/25/2022 | 1,923.08 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/25/2022 | 511.84 | Expense Reimbursement |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/25/2022 | 479.34 | Expense Reimbursement |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/25/2022 | 470.47 | Expense Reimbursement |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/25/2022 | 154.74 | Expense Reimbursement |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/30/2022 | 819.98 | Expense Reimbursement |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 4/8/2022 | 1,923.08 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 4/20/2022 | 427.98 | Expense Reimbursement |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 4/22/2022 | 1,923.08 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 5/6/2022 | 1,923.08 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 5/20/2022 | 1,923.08 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 6/3/2022 | 1,923.08 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 6/17/2022 | 1,923.08 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 7/1/2022 | 1,923.08 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 7/15/2022 | 1,923.08 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 7/29/2022 | 1,923.08 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 8/12/2022 | 1,923.08 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 8/26/2022 | 1,923.08 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 9/9/2022 | 1,923.08 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 9/23/2022 | 1,923.08 | Wages |
| Krista M. Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 9/30/2022 | 1,923.08 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 10/22/2021 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 11/5/2021 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 11/19/2021 | 5,772.97 | Wages + Commission |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/3/2021 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/17/2021 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/30/2021 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/31/2021 | 2,392.88 | Car Payment |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 1/3/2022 | 194.31 | Expense Reimbursement |

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 1/14/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 1/28/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 1/31/2022 | 2,392.88 | Car Payment |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 2/11/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 2/25/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 2/25/2022 | 550.00 | Court Appearance |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 2/28/2022 | 2,417.88 | Car Payment |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/11/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/11/2022 | 150.00 | Court Appearance |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/25/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/29/2022 | 2,392.88 | Car Payment |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 4/8/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 4/22/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 5/2/2022 | 2,417.88 | Car Payment |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 5/6/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 5/20/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 5/27/2022 | 2,392.88 | Car Payment |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 6/3/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 6/17/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 6/29/2022 | 2,392.88 | Car Payment |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 7/1/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 7/1/2022 | 155.56 | Expense Reimbursement |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 7/15/2022 | 6,369.24 | Wages + Court Appearance |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 7/29/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 8/8/2022 | 2,392.88 | Car Payment |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 8/12/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 8/26/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 8/30/2022 | 2,392.88 | Car Payment |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 9/9/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 9/23/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 9/30/2022 | 5,769.24 | Wages |
| Megan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 10/3/2022 | 101.06 | Expense Reimbursement |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/1/2021 | 400,370.23 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/5/2021 | 266,689.00 | Payment Made to Western Overseas Corporation for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/5/2021 | 119,440.28 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/7/2021 | 277,513.47 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/8/2021 | 86,776.50 | Payment Made to Updike Distribution for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/8/2021 | 14,146.24 | Payment Made to Fona International Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/12/2021 | 307,496.58 | Payment Made to Graphic Packaging International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/12/2021 | 32,000.00 | Payment Made to ACE Tools CO LIMITED for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/14/2021 | 283,853.60 | Payment Made to Doehler USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/14/2021 | 22,330.79 | Payment Made to Wild Flavors, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/15/2021 | 14,580.00 | Payment Made to Avalara, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/15/2021 | 13,265.50 | Payment Made to Prinova US LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/18/2021 | 392,630.42 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/19/2021 | 850.00 | Payment Made to Florida Department Of Agriculture and Co FDACS for benefit of Quash Seltzer, LLC |

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/19/2021 | 100.00 | Payment Made to New York State Department of State for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/20/2021 | 811,156.92 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/20/2021 | 271,975.00 | Payment Made to Doehler USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/21/2021 | 213,955.52 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/21/2021 | 159,390.00 | Payment Made to Doehler USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/21/2021 | 1,250.00 | Payment Made to Oklahoma Alcoholic Beverage Laws Enf Com for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/26/2021 | 143,810.00 | Payment Made to Western Overseas Corporation for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/26/2021 | 46,911.14 | Payment Made to WestRock Multi Packaging Solutions, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/27/2021 | 836,081.96 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/27/2021 | 98,313.60 | Payment Made to Graphic Packaging International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/27/2021 | 37,074.96 | Payment Made to States Logistics Services, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/27/2021 | 1,478.25 | Payment Made to Lehrman Beverage Law, PLLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 10/29/2021 | 514,759.51 | Payment Made to Crown Cork & Seal USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/1/2021 | 527,690.56 | Payment Made to Crown Cork & Seal USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/1/2021 | 18.15 | Payment Made to Douglas Wright for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/1/2021 | 14.99 | Payment Made to Barbara Hopson for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/2/2021 | 382,182.01 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/2/2021 | 268,740.63 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/2/2021 | 205,551.00 | Payment Made to Doehler USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/2/2021 | 164,556.40 | Payment Made to Western Overseas Corporation for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/3/2021 | 143,350.00 | Payment Made to Expolanka USA LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/3/2021 | 50,428.80 | Payment Made to WestRock Multi Packaging Solutions, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/4/2021 | 158,217.00 | Payment Made to Doehler USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/4/2021 | 150,067.31 | Payment Made to KJM Aluminum Can SDN BHD for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/5/2021 | 35,006.40 | Payment Made to States Logistics Services, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/5/2021 | 23,029.76 | Payment Made to Keller Warehousing & Co-Packing LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/8/2021 | 6,789.60 | Payment Made to Saccani Distributing Co. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/9/2021 | 243,815.59 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/9/2021 | 107,293.99 | Payment Made to Scott Laboratories, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/9/2021 | 33,182.60 | Payment Made to Western Overseas Corporation for benefit of Quash Seltzer, LLC |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 10 of 20

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/10/2021 | 331,516.20 | Payment Made to MHW, Ltd/ Doehler NA for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/10/2021 | 209,020.49 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/11/2021 | 627,061.47 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/11/2021 | 292,974.00 | Payment Made to Doehler USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/11/2021 | 127,958.40 | Payment Made to MHW, Ltd/ Doehler NA for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/13/2021 | 26,879.65 | Payment Made to Synergy Flavors, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/15/2021 | 513,231.60 | Payment Made to Crown Cork & Seal USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/16/2021 | 1,500.00 | Payment Made to City of Douglasville for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/16/2021 | 1,012.50 | Payment Made to Comptroller of Maryland for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/16/2021 | 394.00 | Payment Made to Western Overseas Corporation for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/17/2021 | 486,925.40 | Payment Made to Crown Cork & Seal USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/17/2021 | 375,000.00 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/17/2021 | 363,377.00 | Payment Made to Doehler USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/17/2021 | 388.50 | Payment Made to Lehrman Beverage Law, PLLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/19/2021 | 513,231.60 | Payment Made to Crown Cork & Seal USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/19/2021 | 272,481.00 | Payment Made to Doehler USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/19/2021 | 21.20 | Payment Made to Anita Steele for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/22/2021 | 608,676.42 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/22/2021 | 23,828.48 | Payment Made to Keller Warehousing & Co-Packing LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/22/2021 | 446.26 | Payment Made to Lehrman Beverage Law, PLLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/22/2021 | 198.30 | Payment Made to Keller Logistics, LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/23/2021 | 1,027,746.60 | Payment Made to Crown Cork & Seal USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/23/2021 | 183,670.30 | Payment Made to Doehler USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/24/2021 | 201,501.60 | Payment Made to Graphic Packaging International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/24/2021 | 73,259.48 | Payment Made to Crown Cork & Seal USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/29/2021 | 77,444.61 | Payment Made to Krier Foods, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/29/2021 | 48,000.00 | Payment Made to ACE Tools CO LIMITED for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 11/30/2021 | 47,731.86 | Payment Made to Fona International Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/1/2021 | 3,720.00 | Payment Made to Avalara, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/1/2021 | 65.00 | Payment Made to Ohio Deparment of Taxation for benefit of Quash Seltzer, LLC |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 11 of 20

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/2/2021 | 44,595.20 | Payment Made to Keller Warehousing & Co-Packing LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/3/2021 | 115,600.00 | Payment Made to Team Eagle Logistics for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/3/2021 | 67,904.36 | Payment Made to Keller Warehousing & Co-Packing LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/3/2021 | 38,790.00 | Payment Made to Great Northern Corp. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/6/2021 | 132,412.33 | Payment Made to KJM Aluminum Can SDN BHD for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/7/2021 | 444,000.00 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/7/2021 | 16,435.00 | Payment Made to Western Overseas Corporation for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/7/2021 | 8,900.00 | Payment Made to Direct Connect Logistix, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/10/2021 | 303,909.71 | Payment Made to Graphic Packaging International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/13/2021 | 161,375.00 | Payment Made to C.H. Robinson International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/13/2021 | 113,400.00 | Payment Made to Team Eagle Logistics for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/17/2021 | 11,088.00 | Payment Made to Eby-Brown Company LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/20/2021 | 68.25 | Payment Made to Lehrman Beverage Law, PLLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/22/2021 | 315,767.00 | Payment Made to Doehler USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/22/2021 | 256,936.65 | Payment Made to Crown Cork & Seal USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/22/2021 | 208,874.00 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/22/2021 | 9,191.40 | Payment Made to MHW, Ltd/ Doehler NA for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/27/2021 | 59,720.14 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/28/2021 | 247,137.30 | Payment Made to Doehler USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/29/2021 | 444,399.60 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/29/2021 | 30,096.00 | Payment Made to Graphic Packaging International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/30/2021 | 67,200.00 | Payment Made to Team Eagle Logistics for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/31/2021 | 315,659.70 | Payment Made to Doehler Dry Ingredients Solutions for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 12/31/2021 | 274,865.00 | Payment Made to Expolanka USA LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/3/2022 | 261,093.29 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/3/2022 | 69,367.25 | Payment Made to Takasago International Corporation for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/6/2022 | 11,480.00 | Payment Made to ColorDynamics, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/7/2022 | 367,073.30 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/7/2022 | 270,000.00 | Payment Made to Krier Foods, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/7/2022 | 40,734.72 | Payment Made to States Logistics Services, Inc. for benefit of Quash Seltzer, LLC |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 12 of 20

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/10/2022 | 184,778.53 | Payment Made to KJM Aluminum Can SDN BHD for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/11/2022 | 172,063.37 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/11/2022 | 66,424.00 | Payment Made to Doehler USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/11/2022 | 52,800.00 | Payment Made to Samora Capital for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/12/2022 | 2,426,807.41 | Payment Made to Ardagh Metal Beverage USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/12/2022 | 77,271.02 | Payment Made to WestRock Multi Packaging Solutions, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/12/2022 | 3,000.00 | Payment Made to Division of Alcohol Beverages & Tobacco for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/14/2022 | 686,781.61 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/18/2022 | 84,298.28 | Payment Made to Keller Warehousing & Co-Packing LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/18/2022 | 16,446.00 | Payment Made to Western Overseas Corporation for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/18/2022 | 2,695.00 | Payment Made to Vermont Dept. of Liquor and Lottery for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/18/2022 | 200.00 | Payment Made to North Carolina ABC Commission for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/19/2022 | 137,142.00 | Payment Made to C.H. Robinson International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/19/2022 | 25,292.80 | Payment Made to Keller Warehousing & Co-Packing LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/19/2022 | 4,200.00 | Payment Made to Team Eagle Logistics for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/21/2022 | 627,061.47 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/24/2022 | 391,256.50 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/26/2022 | 72,899.07 | Payment Made to WestRock Multi Packaging Solutions, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/26/2022 | 1,700.00 | Payment Made to Director Alcohol and Gambling Enforcement for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/26/2022 | 400.00 | Payment Made to Ohio Division of Liquor Control for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/26/2022 | 350.00 | Payment Made to Colorado Department of Revenue for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/28/2022 | 989,453.18 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 1/31/2022 | 7,820.43 | Payment Made to Synergy Flavors, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/1/2022 | 291,227.26 | Payment Made to Doehler USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/3/2022 | 157,507.68 | Payment Made to Graphic Packaging International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/3/2022 | 14.12 | Payment Made to Jacob Sorenson for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/4/2022 | 810,292.76 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/8/2022 | 338,410.50 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/8/2022 | 41,611.00 | Payment Made to Western Overseas Corporation for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/10/2022 | 8,864.09 | Payment Made to Priority-1, Inc for benefit of Quash Seltzer, LLC |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 13 of 20

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/11/2022 | 1,015,242.38 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/14/2022 | 258,767.53 | Payment Made to Crown Cork & Seal USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/14/2022 | 1,863.00 | Payment Made to Corporate Creations International, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/16/2022 | 15,752.39 | Payment Made to Graphic Packaging International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/17/2022 | 494,292.55 | Payment Made to Crown Cork & Seal USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/18/2022 | 200,000.00 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/18/2022 | 23,242.51 | Payment Made to Crown Cork & Seal USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/18/2022 | 210.00 | Payment Made to Virginia Alcoholic Beverage Control for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/24/2022 | 250.00 | Payment Made to Jurisco for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/25/2022 | 1,024,262.87 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/25/2022 | 12,420.40 | Payment Made to Keller Warehousing & Co-Packing LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/28/2022 | 47,576.88 | Payment Made to States Logistics Services, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/28/2022 | 41,349.00 | Payment Made to R&K Logistics, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 2/28/2022 | 7,008.55 | Payment Made to Priority-1, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/1/2022 | 39,782.11 | Payment Made to Great Northern Corp. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/3/2022 | 1,972.00 | Payment Made to Golden Eagle of Arkansas, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/4/2022 | 507,621.19 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/4/2022 | 28,995.20 | Payment Made to Updike Distribution for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/7/2022 | 41,213.83 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/7/2022 | 50.00 | Payment Made to Office of the Alcoholic Beverage OABCC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/8/2022 | 150,000.00 | Payment Made to Krier Foods, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/10/2022 | 91,610.40 | Payment Made to Graphic Packaging International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/11/2022 | 507,621.19 | Payment Made to Ardagh Metal Beverage USA, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/14/2022 | 295,641.74 | Payment Made to Doehler Dry Ingredients Solutions for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/16/2022 | 223,564.57 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/16/2022 | 100.00 | Payment Made to Director Alcohol and Gambling Enforcement for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/17/2022 | 350.00 | Payment Made to XPO Global Forwarding, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/23/2022 | 413.55 | Payment Made to Lehrman Beverage Law, PLLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/29/2022 | 10,533.60 | Payment Made to Graphic Packaging International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/30/2022 | 101,995.00 | Payment Made to Expolanka USA LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/30/2022 | 5,244.00 | Payment Made to Western Overseas Corporation for benefit of Quash Seltzer, LLC |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 14 of 20

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/30/2022 | 2,253.00 | Payment Made to XPO Global Forwarding, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 3/30/2022 | 800.00 | Payment Made to Team Eagle Logistics for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 4/4/2022 | 475,000.00 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 4/4/2022 | 21.65 | Payment Made to Lydia Yoe for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 4/5/2022 | 500,000.00 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 4/7/2022 | 6,244.62 | Payment Made to Wild Flavors, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 4/8/2022 | 6,440.00 | Payment Made to Fusion Logistics Services, LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 4/11/2022 | 215,297.40 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 4/11/2022 | 37,596.83 | Payment Made to U.S. Department of Homeland Security for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 4/11/2022 | 21,888.20 | Payment Made to Keller Warehousing & Co-Packing LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 4/11/2022 | 3,220.00 | Payment Made to Fusion Logistics Services, LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 4/12/2022 | 57,283.20 | Payment Made to States Logistics Services, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 4/12/2022 | 24,005.40 | Payment Made to U.S. Department of Homeland Security for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 4/19/2022 | 52,528.50 | Payment Made to Western Overseas Corporation for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 4/20/2022 | 49,980.09 | Payment Made to Samora Capital for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 4/22/2022 | 103,750.00 | Payment Made to North Star Marketing, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 4/25/2022 | 97,399.58 | Payment Made to Graphic Packaging International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 4/26/2022 | 97,895.00 | Payment Made to C.H. Robinson International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 4/28/2022 | 17,129.11 | Payment Made to Crown Cork & Seal USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 5/2/2022 | 23,850.00 | Payment Made to C.H. Robinson International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 5/4/2022 | 198,024.99 | Payment Made to Arizona Production & Packaging LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 5/6/2022 | 75,123.55 | Payment Made to States Logistics Services, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 5/11/2022 | 159,759.50 | Payment Made to States Logistics Services, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 5/11/2022 | 93,587.00 | Payment Made to C.H. Robinson International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 5/18/2022 | 460.00 | Payment Made to Virginia Alcoholic Beverage Control for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 5/19/2022 | 5,398.48 | Payment Made to R&L Carriers for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 5/19/2022 | 2,500.00 | Payment Made to R&L Truckload Services, LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 5/20/2022 | 57,577.45 | Payment Made to States Logistics Services, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 5/20/2022 | 50,074.45 | Payment Made to Wild Flavors, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 5/24/2022 | 49,765.84 | Payment Made to Samora Capital for benefit of Quash Seltzer, LLC |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 15 of 20

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 5/24/2022 | 1,536.36 | Payment Made to Krier Foods, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 5/25/2022 | 47,031.58 | Payment Made to Priority-1, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 5/27/2022 | 35,276.68 | Payment Made to Doehler USA, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 5/31/2022 | 9,300.00 | Payment Made to Avalara, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 6/2/2022 | 110,867.11 | Payment Made to KJM Aluminum Can SDN BHD for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 6/2/2022 | 75,800.00 | Payment Made to Volume Logistics LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 6/7/2022 | 4,050.00 | Payment Made to Trinity Logistics Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 6/8/2022 | 7,825.00 | Payment Made to Direct Connect Logistix, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 6/10/2022 | 46,700.01 | Payment Made to Total Quality Logistics, LLC TQL for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 6/16/2022 | 76,134.50 | Payment Made to Graphic Packaging International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 6/16/2022 | 46,806.70 | Payment Made to KJM Aluminum Can SDN BHD for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 6/21/2022 | 92,389.27 | Payment Made to KJM Aluminum Can SDN BHD for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 6/21/2022 | 58,785.76 | Payment Made to Keller Warehousing & Co-Packing LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 6/21/2022 | 47,286.24 | Payment Made to Parallel Products for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 6/22/2022 | 20,945.00 | Payment Made to R&L Truckload Services, LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 6/27/2022 | 49,981.59 | Payment Made to Samora Capital for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 6/27/2022 | 46,194.64 | Payment Made to KJM Aluminum Can SDN BHD for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 6/27/2022 | 295.95 | Payment Made to Lehrman Beverage Law, PLLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 6/27/2022 | 17.99 | Payment Made to Denise Coelho for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 6/28/2022 | 46,194.64 | Payment Made to KJM Aluminum Can SDN BHD for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 6/29/2022 | 46,194.64 | Payment Made to KJM Aluminum Can SDN BHD for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 7/6/2022 | 1,431.56 | Payment Made to Overseas Services Corporation dba OSCWEBCO for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 7/15/2022 | 30,693.76 | Payment Made to Keller Warehousing & Co-Packing LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 7/15/2022 | 10,800.00 | Payment Made to Volume Logistics LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 7/18/2022 | 36,585.05 | Payment Made to Parallel Products for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 7/19/2022 | 46,194.64 | Payment Made to KJM Aluminum Can SDN BHD for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 7/19/2022 | 38,816.39 | Payment Made to Samora Capital for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 7/20/2022 | 50,486.25 | Payment Made to Recycle America LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 7/26/2022 | 36,955.72 | Payment Made to KJM Aluminum Can SDN BHD for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 7/28/2022 | 19,200.00 | Payment Made to Trinity Logistics Inc. for benefit of Quash Seltzer, LLC |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 16 of 20

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 7/28/2022 | 9,775.00 | Payment Made to R&L Truckload Services, LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 7/29/2022 | 32,913.44 | Payment Made to Keller Warehousing & Co-Packing LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 8/2/2022 | 107,910.71 | Payment Made to States Logistics Services, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 8/10/2022 | 10,848.50 | Payment Made to U.S. Department of Homeland Security for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 8/12/2022 | 80,757.60 | Payment Made to Graphic Packaging International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 8/22/2022 | 16.99 | Payment Made to Mike Hanophy for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 8/23/2022 | 36,955.72 | Payment Made to KJM Aluminum Can SDN BHD for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 8/25/2022 | 112,910.16 | Payment Made to Graphic Packaging International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 8/29/2022 | 300.00 | Payment Made to Ohio Division of Liquor Control for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 9/1/2022 | 32,913.44 | Payment Made to Keller Warehousing & Co-Packing LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 9/1/2022 | 4,681.74 | Payment Made to C.H. Robinson International for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 9/1/2022 | 380.00 | Payment Made to England Logistics, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 9/6/2022 | 104,324.65 | Payment Made to States Logistics Services, Inc. for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 9/6/2022 | 10,200.00 | Payment Made to Fusion Logistics Services, LLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 9/15/2022 | 46,850.00 | Payment Made to England Logistics, Inc for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 9/19/2022 | 622.12 | Payment Made to Lehrman Beverage Law, PLLC for benefit of Quash Seltzer, LLC |
| Quash Seltzer, LLC | 20311 Sheridan Street | Fort Lauderdale | FL | 33322 | Debtor Affiliate | 9/19/2022 | 50.00 | Payment Made to Office of the Alcoholic Beverage OABCC for benefit of Quash Seltzer, LLC |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 10/13/2021 | 433.54 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 10/22/2021 | 2,480.77 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 11/5/2021 | 3,711.26 | Wages + Car Allowance + Commission |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 11/19/2021 | 2,884.62 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/3/2021 | 3,769.24 | Wages + Car Allowance |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/17/2021 | 3,076.93 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/22/2021 | 225.19 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/30/2021 | 3,076.93 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 1/14/2022 | 3,576.93 | Wages + Car Allowance |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 1/28/2022 | 3,076.93 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 2/9/2022 | 95.50 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 2/11/2022 | 3,576.93 | Wages + Car Allowance |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 2/25/2022 | 3,076.93 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/7/2022 | 429.66 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/11/2022 | 3,576.93 | Wages + Car Allowance |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/25/2022 | 3,076.93 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/30/2022 | 105.37 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 4/8/2022 | 3,576.93 | Wages + Car Allowance |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 4/22/2022 | 3,076.93 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 4/28/2022 | 273.22 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 4/28/2022 | 141.88 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 5/6/2022 | 3,076.93 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 5/6/2022 | 188.31 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 5/13/2022 | 298.53 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 5/20/2022 | 3,230.78 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 5/20/2022 | 117.81 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 5/27/2022 | 205.62 | Expense Reimbursement |

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 6/3/2022 | 3,230.78 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 6/14/2022 | 96.22 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 6/17/2022 | 3,230.78 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 6/20/2022 | 210.24 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 6/21/2022 | 292.07 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 6/21/2022 | 154.60 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 6/30/2022 | 119.16 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 7/1/2022 | 3,230.78 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 7/15/2022 | 3,230.78 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 7/15/2022 | 124.87 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 7/25/2022 | 647.50 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 7/25/2022 | 138.19 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 7/29/2022 | 3,230.78 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 7/29/2022 | 335.83 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 8/5/2022 | 226.75 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 8/12/2022 | 3,230.78 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 8/18/2022 | 224.01 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 8/24/2022 | 282.89 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 8/26/2022 | 3,230.78 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 9/9/2022 | 3,230.78 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 9/9/2022 | 343.16 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 9/9/2022 | 163.81 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 9/14/2022 | 382.68 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 9/22/2022 | 61.89 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 9/23/2022 | 3,230.78 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 9/29/2022 | 394.24 | Expense Reimbursement |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 9/30/2022 | 3,230.78 | Wages |
| Ryan Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Familiy of John H. Owoc | 10/6/2022 | 375.35 | Expense Reimbursement |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 10/1/2021 | 25,332.25 | Payment Made to FPL for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 10/7/2021 | 1,592.91 | Payment Made to City of Pembroke Pines Utitlies Department for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 10/19/2021 | 1,642.61 | Payment Made to ReadyRefresh by Nestle for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 11/1/2021 | 24,312.62 | Payment Made to FPL for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 11/1/2021 | 9,501.32 | Payment Made to City of Pembroke Pines Utitlies Department for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 11/5/2021 | 1,315.84 | Payment Made to City of Pembroke Pines Utitlies Department for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 11/7/2021 | 179.84 | Payment Made to City of Pembroke Pines Utitlies Department for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 11/18/2021 | 1,644.65 | Payment Made to ReadyRefresh by Nestle for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 12/1/2021 | 24,256.48 | Payment Made to FPL for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 12/1/2021 | 1,644.65 | Payment Made to ReadyRefresh by Nestle for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 12/16/2021 | 2,975.20 | Payment Made to City of Pembroke Pines Utitlies Department for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 1/1/2022 | 21,166.77 | Payment Made to FPL for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 1/19/2022 | 2,269.13 | Payment Made to City of Pembroke Pines Utitlies Department for benefit of Sheridan Real Estate Investment A, LLC |

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 2/1/2022 | 26,002.13 | Payment Made to FPL for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 2/1/2022 | 3,946.29 | Payment Made to City of Pembroke Pines Utilties Department for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 2/1/2022 | 454.09 | Payment Made to Republic Services #695 for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 2/23/2022 | 512.50 | Payment Made to City of Pembroke Pines for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 2/23/2022 | 172.67 | Payment Made to City of Pembroke Pines Utilties Department for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 3/1/2022 | 29,800.14 | Payment Made to FPL for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 3/1/2022 | 3,192.27 | Payment Made to City of Pembroke Pines Utilties Department for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 3/15/2022 | 9,422.56 | Payment Made to City of Pembroke Pines Utilties Department for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 3/16/2022 | 187.01 | Payment Made to City of Pembroke Pines Utilties Department for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 4/1/2022 | 26,827.17 | Payment Made to FPL for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 4/6/2022 | 2,198.86 | Payment Made to ReadyRefresh by Nestle for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 4/14/2022 | 1,974.30 | Payment Made to City of Pembroke Pines Utilties Department for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 4/30/2022 | 816.19 | Payment Made to City of Pembroke Pines for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 5/1/2022 | 24,653.12 | Payment Made to FPL for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 5/1/2022 | 4,238.39 | Payment Made to City of Pembroke Pines Utilties Department for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 5/6/2022 | 2,198.86 | Payment Made to ReadyRefresh by Nestle for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 6/1/2022 | 26,556.60 | Payment Made to FPL for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 6/1/2022 | 5,191.02 | Payment Made to City of Pembroke Pines Utilties Department for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 6/8/2022 | 1,255.43 | Payment Made to ReadyRefresh by Nestle for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 6/15/2022 | 5,659.87 | Payment Made to City of Pembroke Pines Utilties Department for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 7/1/2022 | 27,294.34 | Payment Made to FPL for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 7/1/2022 | 1,530.30 | Payment Made to City of Pembroke Pines Utilties Department for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 7/6/2022 | 1,256.43 | Payment Made to ReadyRefresh by Nestle for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 8/1/2022 | 31,001.04 | Payment Made to FPL for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 8/1/2022 | 3,248.25 | Payment Made to City of Pembroke Pines Utilties Department for benefit of Sheridan Real Estate Investment A, LLC |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 19 of 20

**Exhibit SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 8/6/2022 | 1,256.43 | Payment Made to ReadyRefresh by Nestle for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 9/1/2022 | 31,640.34 | Payment Made to City of Pembroke Pines Utitlies Department for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 9/1/2022 | 29,363.21 | Payment Made to FPL for benefit of Sheridan Real Estate Investment A, LLC |
| Sheridan Real Estate Investment A, LLC | 1600 N. Park Dr. | Weston | FL | 33326 | Non-Debtor Affiliate | 10/1/2022 | 2,966.93 | Payment Made to City of Pembroke Pines Utitlies Department for benefit of Sheridan Real Estate Investment A, LLC |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 10/22/2021 | 641.25 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 11/5/2021 | 435.30 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 11/19/2021 | 455.70 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/3/2021 | 264.45 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/17/2021 | 566.70 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 12/30/2021 | 78.30 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 1/14/2022 | 311.36 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 1/28/2022 | 741.30 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 2/11/2022 | 635.48 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 2/25/2022 | 814.93 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/11/2022 | 920.01 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 3/25/2022 | 1,221.74 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 4/8/2022 | 948.50 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 4/22/2022 | 1,169.76 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 5/6/2022 | 1,069.67 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 5/20/2022 | 1,072.53 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 6/3/2022 | 1,042.85 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 6/17/2022 | 689.13 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 7/1/2022 | 1,151.07 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 7/15/2022 | 1,463.15 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 7/29/2022 | 1,374.00 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 8/12/2022 | 1,041.55 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 8/26/2022 | 668.22 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 9/9/2022 | 664.71 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 9/23/2022 | 1,578.24 | Wages |
| Zachary John Owoc | 1600 N. Park Dr. | Weston | FL | 33326 | Family of John H. Owoc | 9/30/2022 | 1,830.48 | Wages |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 20 of 20

**Exhibit SOFA 7**

Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court or Agency's Name | Court or Agency's Address | Status of Case (Pending / On Appeal / Concluded) |
|---|---|---|---|---|---|
| Aaronda Walton vs. VPX (2022) | Charge No. 510-2022-03641 | Employment and Other Insurance- Covered Claim | FL EEOC | Miami Tower 100 SE 2nd Street, Suite 1500, Miami, FL 33131 | Pending |
| Abbot vs. VPX | 22-CV-00587-CDP 22SL-CC02272 | Class Action Claim | ED MO St. Louis County Circuit Court | 111 South 10th Street, St. Louis, MO 63102 | Pending |
| All Brands vs. VPX et al. (2018) | 6:18-01354 | Distributor Claim | U.S. DC KS | 500 State Ave, Kansas City, KS 66101 | Pending / On Appeal |
| Ardagh vs. VPX & Quash (2022) | 0:22-cv-60835 | Commercial/ Collection Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Pending |
| Balboa Capital vs. VPX et al. (2018) | 0:18-CV-61125 | Commercial/ Collection Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Pending / On Appeal |
| Belvac Production Machinery, Inc. vs. VPX (2022) | 22-NW-CV-00763 | Commercial/ Collection Claim | Cal. Sup. Ct. (L.A. County) | 1945 S Hill St, Los Angeles, CA 90007 | Pending |
| Briggs Equipment vs. VPX et al (2020) | CACE20015813 | Commercial/ Collection Claim | Broward Circuit | 201 SE 6th Street, Fort Lauderdale, FL 33301 | Pending |
| Cheryl Ohel vs. VPX (2018) | CACE18007709 | Employment and Other Insurance- Covered Claim | Broward Circuit | 201 SE 6th Street, Fort Lauderdale, FL 33301 | Pending |
| City Beverage-Illinois, LLC vs. VPX (2020) | 0:20-cv-61353 | Distributor Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Concluded |
| Dairy Farmers v. Vital Pharmaceuticals, Inc. (2020) | 4:20-cv-00760 | Copacker Claim | U.S. WD MO | 400 E 9th Street, Kansas City, MO 64106 | Pending |
| David Ramirez & Kelly Ocampo vs. VPX (2022) | Charge No. 540-2021-3472 Charge No. 540-2021-02923 | Employment and Other Insurance- Covered Claim | AZ EEOC | 3300 N Central Ave #690, Phoenix, AZ 85012 | Concluded |
| Doehler USA, Inc. vs. VPX (2022) | N/A | Breach of Contract | N/A | N/A | Concluded |
| Donna Williams vs. VPX & Owoc (2020) | CACE20003681 | Employment and Other Insurance- Covered Claim | Broward Circuit | 201 SE 6th Street, Fort Lauderdale, FL 33301 | Pending |
| Eagle Distributing of Texarkana, Inc. v. Vital Pharmaceuticals, Inc. et al. (2021) | 4:20-cv-04097 | Breach of Contract | U.S. WD ARK | 30 South 6th Street Room 1038 | Concluded |
| Edmund Elien vs. VPX (2020) | CACE20003271 | Employment and Other Insurance- Covered Claim | Broward Circuit | 201 SE 6th Street, Fort Lauderdale, FL 33301 | Concluded |
| Fabco Metal Products, LLC v. VPX, JHO Real Estate Investment, LLC (crossclaim in Nexus Steel, LLC v. | CV2022-008873 | Crossclaim - Commercial/ Collection Claim | AZ Maricopa County Superior Ct. | 101 W Madison St, Phoenix, AZ 85003 | Pending |
| Faith Technologies, Inc. v. VPX, JHO Real Estate Investment, LLC (crossclaim in Nexus Steel, LLC v. | CV2022-008873 | Crossclaim - Commercial/ Collection Claim | AZ Maricopa County Superior Ct. | 101 W Madison St, Phoenix, AZ 85003 | Pending |
| Fischer vs. VPX | 4:22-cv-00136-MTS 21SL-CC04977 | Class Action Claim | U.S. ED MO St. Louis County Circuit Court | 111 South 10th Street, St. Louis, MO 63102 | Pending |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | 0:20-cv-61121 | Breach of Contract | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Concluded |
| Foundry Software vs. VPX (2022) | N/A | Settlement | N/A | N/A | Concluded 11/2/2022 |
| Gemcap Investments, LLC v. Vital Pharmaceuticals, Inc. | CACE20014851 | Contract and Indebtedness | Broward Circuit | 201 SE 6th Street, Fort Lauderdale, FL 33301 | Concluded |
| Gulfstream vs. VPX (2022) | 01-21-0000-1032 | Commercial Tort/ Breach of Contract Claim | AAA (Brunswick, GA) | 1505 Richmond St., Brunswick, GA 31520 | Pending |
| Hardrock Concrete Placement Co Inc v. VPX, JHO Real Estate Investment, LLC (crossclaim in Nexus | CV2022-008873 | Crossclaim - Commercial/ Collection Claim | AZ Maricopa County Superior Ct. | 101 W Madison St, Phoenix, AZ 85003 | Pending |
| Integrated Masonry v. VPX, JHO Real Estate Investment, LLC (crossclaim in Nexus Steel, LLC v. VPX, JHO Real Estate Investment, LLC (2022)) | CV2022-008873 | Crossclaim - Commercial/ Collection Claim | AZ Maricopa County Superior Ct. | 101 W Madison St, Phoenix, AZ 85003 | Pending |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (2021) | 0:21-cv-16248 | Class Action Claim of Fraud | USCA 9 | 125 South Grand Avenue, Pasadena, CA 91105 | Concluded |

In re: Vital Pharmaceuticals, Inc., et al.
Case No.22-17842 (PDR)

Page 1 of 4

**Exhibit SOFA 7**

Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court or Agency's Name | Court or Agency's Address | Status of Case (Pending / On Appeal / Concluded) |
|---|---|---|---|---|---|
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (2021) | 4:18-cv-05758 | Class Action Claim of Fraud | U.S. ND Cal | 450 Golden Gate Avenue San Francisco, CA 94102 | Concluded |
| James Rodriguez vs. VPX (2021) | 21STCV20916) | Employment and Other Insurance-Covered Claim | Cal Superior Ct., LA | 11701 S La Cienega, Los Angeles, CA 90045 | Pending |
| Jimnez Suero v. Vital Pharmaceuticals, Inc. et al. (2021) | 0:21-cv-61802 | Copyright Infringement | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Concluded |
| Krystle Glenn vs. VPX & Owoc (2020) | CV2020-011119 | Employment and Other Insurance-Covered Claim | AZ Maricopa County Ct. | 201 W Jefferson St, Phoenix, AZ 85003 | Pending |
| Marc Kesten vs. VPX & Owoc (2020) | 2020-021163 | Employment and Other Insurance-Covered Claim | Miami-Dade Circuit | 73 West Flagler Street, Miami, FL 33130 | Pending / On Appeal |
| Massimo Zanetti Beverage USA vs. VPX (2021) | 2:21-cv-00382 | Copyright/ Trademark Claim | U.S. ED VA | 600 Granby Street, Norfolk, VA 23510 | Pending |
| Monster vs. VPX & Owoc (2018) | 5:18-CV-1882 | False Advertising Claim | U.S. CD Cal | 350 W 1st Street, Suite 4311, Los Angeles, CA 90012-4565 | Pending |
| Nexus Steel, LLC v. VPX, JHO Real Estate Investment, LLC (2022) | CV2022-008873 | Commercial/ Collection Claim | AZ Maricopa County Superior Ct. | 101 W Madison St, Phoenix, AZ 85003 | Pending |
| Orange Bang & Monster vs. VPX & JHO et al. (2020) | 01-20-0005-6081 | Trademark Infringement Claim | AAA (Los Angeles) | 2601 S Figueroa St, Los Angeles, CA 90007 | Pending |
| PepsiCo vs. VPX et al. (2020) | 01-20-0015-8060 | Contract/Tortious Interference/ Breach Claim | AAA (NYC) | 1181 Broadway, New York, NY 10023 | Concluded |
| PepsiCo vs. VPX et al. (2020) | 0:22-cv-60805 | Contract/Tortious Interference/ Breach Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Concluded |
| Premier Distributing Co v. Vital Pharmaceuticals, Inc. (2021) | 21-CV-60495-JIC | Distributor Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Concluded |
| Premium Beverage vs. VPX et al. (2019) | 19CV02562 | Distributor Claim | Cal Superior Ct. Santa Cruz | 701 Ocean Street, Santa Cruz, CA 95060 | Pending |
| Presidio Networked Solutions, LLC v. Vital Pharmaceuticals, Inc. et al. (2021) | 0:21-cv-60357 | Breach of Contract | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Concluded |
| Sony Music Entertainment vs. VPX & Owoc (2021) | 1:21-cv-22825 | Copyright/ Trademark Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Pending |
| Southeast Cold Fill vs. VPX et al. (2020) | 4:20-CV-00776 | Copacker Claim | District of South Carolina, Florence Division | 401 West Evans Street, Florence, SC 29501 | Pending |
| Spirit & Sanzone vs. VPX et al. (2020) | 2020-cv-61677 | Distributor Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Concluded |
| Stellar Group, Inc. v. VPX, JHO Real Estate Investment, LLC (crossclaim in Nexus Steel, LLC v. (2021) | CV2022-008873 | Crossclaim - Commercial/ Collection Claim | AZ Maricopa County Superior Ct. | 101 W Madison St, Phoenix, AZ 85003 | Pending |
| Tadasha Lenorah Hodges vs. Darrell James Bennet II & VPX (2022) | 2022-CA-06790-O | Employment and Other Insurance-Covered Claim | Orange County Circuit (FLA) | 425 N Orange Ave, Orlando, FL 32801 | Pending |
| The American Bottling vs. VPX et al. (2019) | 1:20-cv-01268 | Copacker Claim | District of Delaware | 844 North King St, Unit 18, Wilmington, DE 19801-3570 | Pending |
| The House of LaRose vs. VPX | 22-10252 | Distributor Claim | U.S.C.A. 11 | 99 N.E. 4th Street, Miami, FL 33132 | Pending |
| The House of LaRose, Inc. vs. VPX (2021) | 0:21-cv-60736 | Distributor Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Pending / On Appeal |
| Timothy Brown vs. VPX (2022) | 1:22-cv-00805 | Class Action Claim | U.S. ED NY | 225 Cadman Plaza East, Brooklyn, NY 11201 | Pending |
| UMG Recordings vs. VPX & Owoc (2021) | 0:21-cv-60914 | Copyright/ Trademark Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Pending |
| Vital Pharmaceuticals, Inc. v. Arjolo, Inc. | CACE21013804 | Libel/Slander | Broward Circuit | 201 SE 6th Street, Fort Lauderdale, FL 33301 | Concluded |
| Vital Pharmaceuticals, Inc. v. The Made-Rite Company, Ltd. (2021) | 0:21-cv-61219 | Recovery of Money Judgement | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Concluded |
| Vital Pharmaceuticals, Inc. vs. TikTok (2022) | 2:22-mc-00090 | Copyright/ Trademark Claim | U.S. CD Cal | 350 W 1st Street, Suite 4311, Los Angeles, CA 90012-4565 | Pending |
| VPX & Bang Jets vs. Gulfstream & Expert Aviation et al. (2020) | CACE20013100 | Commercial Tort/ Breach of Contract Claim | Broward Circuit | 201 SE 6th Street, Fort Lauderdale, FL 33301 | Pending |

In re: Vital Pharmaceuticals, Inc., et al.
Case No.22-17842 (PDR)

Page 2 of 4

**Exhibit SOFA 7**

Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court or Agency's Name | Court or Agency's Address | Status of Case (Pending / On Appeal / Concluded) |
|---|---|---|---|---|---|
| VPX & JHO vs OBI & Monster (2022) | 22-55722 | Trademark Infringement Claim | USCA 9 | 125 South Grand Avenue, Pasadena, CA 91105 | Pending |
| VPX & JHO vs Orange Bang & Monster (2022) | 22-56019 | Trademark Infringement Claim | USCA 9 | 125 South Grand Avenue, Pasadena, CA 91105 | Pending |
| VPX & JHO vs Orange Bang & Monster. (2020) | 20-1464 DSF | Trademark Infringement Claim | U.S. CD Cal | 350 W 1st Street, Suite 4311, Los Angeles, CA 90012-4565 | Pending / On Appeal |
| VPX & JHO vs. Ignite Int'l (2021) | 21-cv-60451-Bloom | Intellectual Property/ Unfair Competition Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Concluded |
| VPX & JHO vs. PhD (2020) | 2:20-CV-6745 | Intellectual Property/ Unfair Competition Claim | U.S. CD Cal | 350 W 1st Street, Suite 4311, Los Angeles, CA 90012-4565 | Pending |
| VPX vs. All Brands (2022) | 22-3186 | Distributor Claim | U.S.C.A. 10 | 1823 Stout Street Denver, CO 80257 | Pending |
| VPX vs. Arnold Classic Australia (2021) | M11355334 | Collection/ Insurance Coverage Claim | Australia | PO Box 6309, Kingston Act, 2604, Australia | Pending |
| VPX vs. Ball Metal et al. (2020) | 01-21-0000-1032 | Commercial Tort/ Breach of Contract Claim | AAA (Denver) | 6061 S Willow Dr, Ste 100, Greenwood Village, CO 80111 | Pending |
| VPX vs. Bang Diamonds (2022) | 0:22-cv-60155 | Intellectual Property/ Unfair Competition Claim | U.S. D. FLA | 400 North Miami Avenue, Miami, FL 33128 | Pending |
| VPX vs. Berlin Manufacturing (2021) | 21-cv-6866-Feinerman | Commercial Tort/ Breach of Contract Claim | U.S. D. ILL. | South Dearborn Street, Chicago, IL 60604 | Pending |
| VPX vs. Brandyn Alejos et al. (2012) | CACE12007088 | Non-Compete/ NDA Enforcement Claim Against Employees and | Broward Circuit | 201 SE 6th Street, Fort Lauderdale, FL 33301 | Pending |
| VPX vs. Brightfractl et al. (2020) | 50-2020-CA-005690-XXXX | Commercial Tort/ Breach of Contract Claim | Palm Beach Circuit | 205 N Dixie Hwy, West Palm Beach, FL 33401 | Pending |
| VPX vs. Dang Foods (2021) | 0:21-cv-61119 | Intellectual Property/ Unfair Competition Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Pending |
| VPX vs. Drink King Distributing et al. (2021) | CACE21003376 | Collection/ Insurance Coverage Claim | Broward Circuit | 201 SE 6th Street, Fort Lauderdale, FL 33301 | Concluded |
| VPX vs. Elegance Brands et al. (2020) | 0:20-cv-61307 | Non-Compete/ NDA Enforcement Claim Against Employees and | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Pending |
| VPX vs. Europa Sports Partners (2022) | 0:22-cv-60669-XXXX | Collection/ Insurance Coverage Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Pending |
| VPX vs. GNC et al. (2020) | 0:20-cv-60940 | Collection/ Insurance Coverage Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Pending |
| VPX vs. Gracely (2021) | 01-21-0017-1993 | Intellectual Property/ Unfair Competition Claim | AAA (FLA) | 400 North Miami Avenue, Miami, FL 33128 | Pending |
| VPX vs. Leading Edge Expositions et al. (2022) | COWE22000612 | Collection/ Insurance Coverage Claim | Broward Circuit | 201 SE 6th Street, Fort Lauderdale, FL 33301 | Pending |
| VPX vs. Lloyds London (2022) | CACE22005500 | Collection/ Insurance Coverage Claim | Broward Circuit | 201 SE 6th Street, Fort Lauderdale, FL 33301 | Pending |
| VPX vs. Machado, Alejandro (2017) | CACE17022732 BKR:21-17098-PDR | Commercial Tort/ Breach of Contract Claim | Broward Circuit | 201 SE 6th Street, Fort Lauderdale, FL 33301 | Pending |
| VPX vs. Monster & Markerly et al. (2019) | 0-19-cv61974 | Intellectual Property/ Unfair Competition Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Pending |
| VPX vs. Monster & Reign et al. (2019) | 0:19-cv-60809 | Intellectual Property/ Unfair Competition Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Concluded |
| VPX vs. Monster & Reign Inferno et al. (2020) | 20-cv-61757 | Intellectual Property/ Unfair Competition Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Pending / On Appeal |
| VPX vs. Monster & Rodney Sacks (2022) | 0:22-cv-61621 | Intellectual Property/ Unfair Competition Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Pending |
| VPX vs. PepsiCo (2020) | 0:20-cv-62415 | Contract/Tortious Interference/ Breach Claim | U.S. SD FLA | 400 North Miami Avenue, Miami, FL 33128 | Concluded |
| VPX vs. PepsiCo (2022) | 2:22-cv-00591-SMB | Claims Asserted Against Customer | U.S. D AZ | 401 West Washington Street, Spc 1, Suite 130, Phoenix, AZ | Concluded |
| VPX vs. PepsiCo (2022) | 2:22-cv-00593-SMB | Claims Asserted Against Customer | U.S. D AZ | 401 West Washington Street, Spc 1, Suite 130, Phoenix, AZ | Concluded |

**Exhibit SOFA 7**

Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court or Agency's Name | Court or Agency's Address | Status of Case (Pending / On Appeal / Concluded) |
|---|---|---|---|---|---|
| VPX vs. Pomerantz, Danielle et al. (2018) | CACE18006692 | Breach of Duty Claim and Wage and Hour Counterclaim | Broward Circuit | 201 SE 6th Street, Fort Lauderdale, FL 33301 | Concluded |
| VPX vs. Premier Nutrition Products, LLC & Derik Fay (2021) | CACE21022185 | Collection/ Insurance Coverage Claim | Broward Circuit | 201 SE 6th Street, Fort Lauderdale, FL 33301 | Pending |
| VPX vs. ProSupps et al. (2012) | CACE12007083 | Commercial Tort/ Breach of Contract Claim | Broward Circuit | 201 SE 6th Street, Fort Lauderdale, FL 33301 | Pending |
| VPX vs. Suddath Global Logistics et al. (2021) | CACE21003572 | Commercial Tort/ Breach of Contract Claim | Broward Circuit | 201 SE 6th Street, Fort Lauderdale, FL 33301 | Pending |

**Exhibit SOFA 9**

All gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case

| Recipient's Name | Recipient's Address | Relationship to Debtor | Description of Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| Atlanta Retailers Association | 2055 North Brown Rd Suite 200, Lawrenceville, GA, 30043 | None | Cash Donation | 9/30/2021 | $15,000.00 |
| Broward GOP | 224 Commercial Blvd, Ste 305, Lauderdale-by-the-Sea, FL 33308 | None | Cash Donation | 5/24/2021 | $10,000.00 |
| Coral Baptist Church, Inc | 400 Lakeview Dr, Coral Springs, FL 33071 | None | Cash Donation | 12/14/2020 | $25,000.00 |
| Daily's Foundation | 7014 AC Skinner Pkwy Ste 290, Jacksonville, FL 32256 | None | Cash Donation | 10/18/2022 | $5,000.00 |
| Help The Persecuted, Inc. | PO Box 20303, Atlanta, GA 30325 | None | Cash Donation | 5/31/2021 | $2,575.00 |
| Midwives Association of Florida | 4431 NW 10 St, Coconut Creek, FL 33066 | None | Cash Donation | 3/25/2022 | $5,000.00 |
| Potential Church | 12401 Stirling Rd, Cooper City, FL 33330 | None | Cash Donation | 12/14/2020 | $50,000.00 |
| Potential Church | 12401 Stirling Rd, Cooper City, FL 33330 | None | Cash Donation | 5/11/2021 | $100,000.00 |
| The Optimist Club of Cooper City, Inc. | 9710 Stirling Rd Suite 107, Hollywood, FL 33024-8018 | None | Cash Donation | 9/2/2022 | $1,200.00 |
| The Well Columbia (Church) | 1412 Trotwood Ave, Columbia, TN 38401 | None | Cash Donation | 4/19/2021 | $25,000.00 |
| Winred.Com Fundraiser Repub. Campaign | 1776 Wilson Blvd, Suite 530, Arlington, VA 22209 | None | Cash Donation | 9/1/2022 | $5,000.00 |

**Exhibit SOFA 10**

All losses from fire, theft, or other casualty within 1 year before filing this case

| Description of the Property Lost and How the Loss Occurred | Amount of Payments Received for the Loss | Date of Loss | Value of Property Loss |
|---|---|---|---|
| IV made an illegal U-turn and struck the claimant's scooter, causing serious injuries. (West Palm Beach, FL) - Coml Auto - First Party | $0.00 | 11/1/2021 | Undetermined |
| IV made an illegal U-turn and struck the claimant's scooter, causing serious injuries. (West Palm Beach, FL) - Coml Auto - Third Party | $0.00 | 11/1/2021 | Undetermined |
| DOL 11-1-2021- Excess - Claimant Joseph Thomas - Insured vehicle made an illegal U-Turn and struck a scooter. Several severe injuries. Taken by ambulance. Location Congress and Presidio, West Palm Beach. (West Palm Beach, FL) - Premises/Operations | $0.00 | 11/1/2021 | Undetermined |
| Insured vehicle made an illegal U-turn and struck a motorist on a scooter. (West Palm Beach, FL) - Premises/Operations | $0.00 | 11/1/2021 | Undetermined |
| Insured's vehicle hit Claimant's parked vehicle. (Orlando, FL) - Coml Auto - Third Party | $0.00 | 11/9/2021 | Undetermined |
| Claimant reports she was clipped by IV near tire, as the IVD merge into her lane, causing her vehicle to 360 spin and crash into shoulder, 2630 S Rainbow Blvd Ste 2 Las Vegas 89146 (Las Vegas, NV) - Coml Auto - Third Party | $0.00 | 11/12/2021 | Undetermined |
| Safelite ref# 305819 - Windshield replacement on 2019 Chevrolet 4500 HD, vin# 54DCDW1BXKS803227, comprehensive coverage, $0 ded (FL). (Weston, FL) - Coml Auto - First Party | $402.00 | 11/16/2021 | Undetermined |
| Vehicle 1 (v1) Driven by our employee was driving slowly in the left lane due to darkness on the road and visibility being limited. He noticed something flashing to his right so moved slightly over at which time his front right corner and Vehicle 2 (V2) left rear corner collided. V2 continued moving about a block away and came back to V1. V1 immediately pulled over, V2 wanted to exchange info but  (Houston, TX) - Coml Auto - First Party | $0.00 | 11/16/2021 | Undetermined |
| Vehicle 1 (v1) Driven by our employee was driving slowly in the left lane due to darkness on the road and visibility being limited. He noticed something flashing to his right so moved slightly over at which time his front right corner and Vehicle 2 (V2) left rear corner collided. V2 continued moving about a block away and came back to V1. V1 immediately pulled over, V2 wanted to exchange info but  (Houston, TX) - Coml Auto - Third Party | $0.00 | 11/16/2021 | Undetermined |
| On 1/3/222, trucks were turned on ready to start work and the exhaust was loud, we immediately knew the CAT converters were missing. The incident had to happen between 12/30/21 - 1/2/22, during the long weekend we had. (Las Vegas, NV) - Coml Auto - First Party | $3,176.00 | 12/30/2021 | Undetermined |
| On 1/3/22, trucks were turned on ready to start work and the exhaust was loud, we immediately knew the CAT converters were missing. The incident had to happen between 12/30/21 -1/2/22, during the long weekend we had.  (Las Vegas, NV) - Coml Auto - First Party | $0.00 | 12/30/2021 | Undetermined |
| Insured Vehicle rear-ended the Another Vehicle (Altamonte Springs, FL) - Coml Auto - Third Party | $0.00 | 1/20/2022 | Undetermined |
| NGS Referral Number 545463 Glass Only Claim/NGS Ref#5454636/-Insured states rock crack the front windshield/2018 Jeep Wrangle/Vin#179527/Replace (Concord, NC) - Coml Auto - First Party | $0.00 | 1/22/2022 | Undetermined |
| Safelite ref# 591831 - Passenger Front door glass and windshield replacement on 2019 Chevrolet 4500, vin#54DCDW1B1KS808834, comprehensive coverage, $2500 (FL). (Weston, FL) - Coml Auto - First Party | $0.00 | 1/25/2022 | Undetermined |
| Safelite referral#943693/Glass only/rock from road damaged windshield/2019 Jeep WranglerNin#1 C4HJXDG3KW596642/Ded $2500 (CA) (San Diego, CA) - Coml Auto - First Party | $657.00 | 2/4/2022 | Undetermined |
| Claimant was parked in a parking lot, when insured was backing out of a parking spot, claimant tried to honk to warn insured driver but he ended up backing into claimant vehicle, insured said his back up camera was not working. (Lancaster, CA) - Coml Auto - First Party | $0.00 | 2/11/2022 | Undetermined |
| Claimant was parked in a parking lot, when insured was backing out of a parking spot, claimant tried to honk to warn insured driver but he ended up backing into claimant vehicle, insured said his back up camera was not working. (Lancaster, CA) - Coml Auto - Third Party | $0.00 | 2/11/2022 | Undetermined |
| 73579631 error loading policy- Catalytic Converter was stolen. (Concord, NC) - Coml Auto - First Party | $0.00 | 2/22/2022 | Undetermined |

**Exhibit SOFA 10**

All losses from fire, theft, or other casualty within 1 year before filing this case

| Description of the Property Lost and How the Loss Occurred | Amount of Payments Received for the Loss | Date of Loss | Value of Property Loss |
|---|---|---|---|
| Two catalytic convertors that were stolen from two trucks VIN# ending 2969 and 2260. (Lithia Springs, GA) - Coml Auto - First Party | $7,553.00 | 2/24/2022 | Undetermined |
| IV hit OV while stopped in traffic. IV incurred front end damage, OV incurred rear-end damage. OVD is experiencing back and shoulder pain (Bapchule, AZ) - Coml Auto - First Party | $0.00 | 3/12/2022 | Undetermined |
| Pile up of 8 or 9 vehicles 2 of Insured's Vehicles involved in Accident. (Casa Grande, AZ) - Coml Auto - First Party | $0.00 | 3/12/2022 | Undetermined |
| IV hit OV while stopped in traffic. IV incurred front end damage, OV incurred rear-end damage. OVD is experiencing back and shoulder pain (Bapchule, AZ) - Coml Auto - Third Party | $0.00 | 3/12/2022 | Undetermined |
| Pile up of 8 or 9 vehicles 2 of Insured's Vehicles involved in Accident. (Casa Grande, AZ) - Coml Auto - Third Party | $0.00 | 3/12/2022 | Undetermined |
| Insured vehicle rear ended other vehicle at traffic light while other vehicle was stopped. (Rancho Cucamonga, CA) - Coml Auto - Third Party | $0.00 | 4/2/2022 | Undetermined |
| Safelite Referral Number: 915178 Glass only. 2019 GMC\Chevy 4500HD vin 54DCDW1 B3KS808835. $0 ded (FL) (Riviera Beach, FL) - Coml Auto - First Party | $637.00 | 5/2/2022 | Undetermined |
| Policy# 73579631 - Someone stole the catalytic converter. (Hialeah, FL) - Coml Auto - First Party | $0.00 | 5/2/2022 | Undetermined |
| The Catalytic Converter was stolen out of 10 vehicles. View claim number 040522018580 and 040522018778. (Concord, NC) - Coml Auto - First Party | $0.00 | 5/5/2022 | Undetermined |
| Property Claim (1951 N Commerce Pkwy, Weston, FL) - Theft | $0.00 | 5/19/2022 | $48,111.55 |
| Some one stole the catalytic converter out of 6 vehicles. (Fort Worth, TX) - Coml Auto - First Party | $3,640.00 | 5/20/2022 | Undetermined |
| IV was backing out into street and struck OV. No injuries. (Tavares, FL) - Coml Auto - Third Party | $0.00 | 6/12/2022 | Undetermined |
| OV was stopped at a red light. IV was going into the left turning lane and drove by and clipped the mirror. (Coral Springs, FL) - Coml Auto - Third Party | $0.00 | 6/13/2022 | Undetermined |
| Damaged Windshield (Davie, FL) - Coml Auto - First Party | $1,607.00 | 6/30/2022 | Undetermined |
| Safelite Referral Number: 993826 Glass only. 2019 GMC\Chevy 4500HD vin 54DCDW1 B1 KS800667. $0 ded (FL) (Riviera Beach, FL) - Coml Auto - First Party | $646.00 | 7/19/2022 | Undetermined |
| Safelite ref# 646344 - Windshield replacement on 2017 Chevrolet Cheyenne, vin#54DCDW1 B8HS805762, comprehensive coverage, $0 ded(FL). (Tampa, FL) - Coml Auto - First Party | $637.00 | 8/1/2022 | Undetermined |
| Insured was struck by claimant vehicle (Tampa, FL) - Coml Auto - First Party | $0.00 | 8/5/2022 | Undetermined |
| Safelite ref# 644813 - Windshield replacement on 2018 Chevrolet 4500, vin#54DCDW1 B4JS806963, comprehensive coverage, $0 ded (FL). (Tampa, FL) - Coml Auto - First Party | $637.00 | 8/8/2022 | Undetermined |
| Coml Auto - First Party | $643.00 | 8/11/2022 | Undetermined |
| This is a commercial lines partial fire loss to Premises #1 located in Phoenix, AZ. (Phoenix, AZ) - Coml Prop Fire | $188,776.00 | 8/13/2022 | Undetermined |
| Damage to Building and Inventory  (1635 S 43rd Ave, Phoenix, AZ) - Fire | $0.00 | 8/13/2022 | $52,000.00 |
| Safelite ref# 144288 - Windshield replacement on 2020 Jeep Wrangler, vin#1 C4HJXDN2LW223530, comprehensive coverage, $0 ded (FL). (Weston, FL) - Coml Auto - First Party | $660.00 | 8/29/2022 | Undetermined |
| Safelite ref# 121284 - Windshield replacement on 2019 Chevrolet 4500, vin#54DCDW1 B5KS800786, comprehensive coverage, $0 ded (FL). (Brandon, FL) - Coml Auto - First Party | $0.00 | 8/30/2022 | Undetermined |
| Safelite Referral Number 634384 / Windshield Replacement/ 2018 Chevy Cabover 4500 I VIN# 54DCDW1 B4JS806980 / $0 Deductible/ FL (Brandon, FL) - Coml Auto - First Party | $0.00 | 9/15/2022 | Undetermined |
| Damage to Roof and Inventory (4747 W Buckeye Rd, Phoenix, AZ) - Windstorm | $0.00 | 10/3/2022 | $40,000.00 |
| DOL 11-25-2021- PROP- Location Phoenix -An independent trucker crash into Insured front wall (Weston, FL) - Coml Prop Extended Cov | $0.00 | 11/25/2022 | Undetermined |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 2

**Exhibit SOFA 11**

Payments Related to Bankruptcy

| Who Was Paid or Received the Transfer | Address 1 | City | State | Zip | Email Address or Website | Who Made the Payment, if Not the Debtor? | If Not Money, Describe Any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Berger Singerman | 1450 Brickell Ave | Miami | FL | 33131-3444 | www.bergersingerman.com | | | 8/9/2022 | $25,000.00 |
| Berger Singerman | 1450 Brickell Ave | Miami | FL | 33131-3444 | www.bergersingerman.com | | | 8/31/2022 | $43,811.70 |
| Berger Singerman | 1450 Brickell Ave | Miami | FL | 33131-3444 | www.bergersingerman.com | | | 9/2/2022 | $6,545.35 |
| Berger Singerman | 1450 Brickell Ave | Miami | FL | 33131-3444 | www.bergersingerman.com | | | 9/16/2022 | $537,144.00 |
| Huron Consulting Group, Inc. | 1166 Avenue of the Americas, 3rd Floor | New York | NY | 10036 | www.huronconsultinggroup.com | | | 9/16/2022 | $1,120,000.00 |
| Latham & Watkins LLP | 555 11th St NW | Washington | DC | 20004-1300 | www.lw.com | | | 8/9/2022 | $400,000.00 |
| Latham & Watkins LLP | 555 11th St NW | Washington | DC | 20004-1300 | www.lw.com | | | 8/26/2022 | $192,777.45 |
| Latham & Watkins LLP | 555 11th St NW | Washington | DC | 20004-1300 | www.lw.com | | | 9/16/2022 | $2,025,000.00 |
| Richard D Caruso | 200 Ryan Lance | Meadow Lands | PA | 15347 | | | | 7/21/2022 | $86,125.00 |
| Richard D Caruso | 200 Ryan Lance | Meadow Lands | PA | 15347 | | | | 8/15/2022 | $44,527.33 |
| Richard D Caruso | 200 Ryan Lance | Meadow Lands | PA | 15347 | | | | 9/16/2022 | $41,562.50 |
| Rothschild & Co US | 1251 Ave Of the Americas | New York | NY | 10020 | www.rothschildandco.com | | | 8/9/2022 | $765,675.11 |
| Rothschild & Co US | 1251 Ave Of the Americas | New York | NY | 10020 | www.rothschildandco.com | | | 9/16/2022 | $10,000.00 |
| Stretto, Inc. | 410 Exchange, Suite 100 | Irvine | CA | 92602-1331 | www.stretto.com | | | 9/29/2022 | $100,000.00 |

**Exhibit SOFA 13**

Transfers not already listed on this statement

| Who Received the Transfer? | Address 1 | City | State | ZIP | Relationship to the Debtor | Description of Property Transferred or Payments Received or Debts Paid In Exchange | Dates Transfer Was Made | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|
| Hensley Dist | 4201 N 45th Ave | Phoenix | AZ | 85031-2109 | None | 2019 CHEVROLET 3500 LCF Gas Beverage Truck VIN 54DCDW1B8KS802867 | 10/7/2022 | $58,000.00 |
| Hensley Dist | 4201 N 45th Ave | Phoenix | AZ | 85031-2109 | None | 2019 CHEVROLET 4500/GAS LCF Beverage Truck VIN 54DCDW1B0KS810185 | 10/7/2022 | $62,000.00 |
| Hensley Dist | 4201 N 45th Ave | Phoenix | AZ | 85031-2109 | None | 2019 CHEVROLET 4500/GAS LCF Beverage Truck VIN 54DCDW1B1KS809918 | 10/7/2022 | $60,000.00 |
| Hensley Dist | 4201 N 45th Ave | Phoenix | AZ | 85031-2109 | None | 2019 CHEVROLET 4500/GAS LCF Beverage Truck VIN 54DCDW1B2KS809913 | 10/7/2022 | $60,000.00 |
| Hensley Dist | 4201 N 45th Ave | Phoenix | AZ | 85031-2109 | None | 2019 CHEVROLET 4500/GAS LCF Beverage Truck VIN 54DCDW1B5KS809887 | 10/7/2022 | $60,000.00 |
| Hensley Dist | 4201 N 45th Ave | Phoenix | AZ | 85031-2109 | None | 2019 CHEVROLET 4500/GAS LCF Beverage Truck VIN 54DCDW1B8KS800939 | 10/7/2022 | $62,000.00 |
| Hensley Dist | 4201 N 45th Ave | Phoenix | AZ | 85031-2109 | None | 2019 CHEVROLET 4500/GAS LCF Beverage Truck VIN 54DCDW1BXKS809917 | 10/7/2022 | $60,000.00 |
| Hensley Dist | 4201 N 45th Ave | Phoenix | AZ | 85031-2109 | None | 2015 MERCEDES-BENZ Sprinter Sprinter Van VIN WD3PF0CC7FP115191 | 10/7/2022 | $26,000.00 |
| Hensley Dist | 4201 N 45th Ave | Phoenix | AZ | 85031-2109 | None | 2016 MERCEDES-BENZ Sprinter Sprinter Van VIN WD3PF3CC5GP238183 | 10/7/2022 | $26,000.00 |
| Hensley Dist | 4201 N 45th Ave | Phoenix | AZ | 85031-2109 | None | 2016 MERCEDES-BENZ Sprinter Sprinter Van VIN WD3PF3CC5GP265125 | 10/7/2022 | $27,000.00 |
| Hensley Dist | 4201 N 45th Ave | Phoenix | AZ | 85031-2109 | None | 2019 CHEVROLET 4500 Beverage Truck VIN 54DCDW1B9KS808192 | 10/7/2022 | $58,000.00 |
| Jack Hilliard | 217 N 12th St | Temple | TX | 76501 | None | 2019 CHEVROLET 4500/GAS LCF Beverage Truck VIN 54DCDW1B3KS812402 | 9/27/2022 | $62,500.00 |
| Jack Hilliard | 217 N 12th St | Temple | TX | 76501 | None | 2019 CHEVROLET 4500/GAS LCF Beverage Truck VIN 54DCDW1B4KS812540 | 9/27/2022 | $62,500.00 |
| Jack Hilliard | 217 N 12th St | Temple | TX | 76501 | None | 2019 CHEVROLET 4500/GAS LCF Beverage Truck VIN 54DCDW1B6KS810515 | 9/27/2022 | $62,500.00 |
| Jack Hilliard | 217 N 12th St | Temple | TX | 76501 | None | 2019 CHEVROLET 4500/GAS LCF Beverage Truck VIN 54DCDW1B7KS810166 | 9/27/2022 | $62,500.00 |
| Jack Hilliard | 217 N 12th St | Temple | TX | 76501 | None | 2019 CHEVROLET 4500/GAS LCF Beverage Truck VIN 54DCDW1B8KS809916 | 9/27/2022 | $62,500.00 |
| Jack Hilliard | 217 N 12th St | Temple | TX | 76501 | None | 2019 CHEVROLET 4500/GAS LCF Beverage Truck VIN 54DCDW1BXKS810193 | 9/27/2022 | $62,500.00 |
| Savannah Dist | 2425 W Gwinnett St | Savannah | GA | 31415 | None | 2019 CHEVROLET LCF 4500 Beverage Truck VIN 54DCDW1B4KS810187 | 9/16/2022 | $65,500.00 |
| Savannah Dist | 2425 W Gwinnett St | Savannah | GA | 31415 | None | 2019 CHEVROLET LCF 4500 Beverage Truck VIN 54DCDW1B6KS810160 | 9/16/2022 | $65,500.00 |
| Serena A Kirchner Inc | 2740 Charlestown Rd | Lancaster | PA | 17603-9702 | None | 2020 ISUZU NPR-HP Beverage Truck VIN 54DC4W1D3LS208805 | 10/7/2022 | $65,000.00 |
| Serena A Kirchner Inc | 2740 Charlestown Rd | Lancaster | PA | 17603-9702 | None | 2020 ISUZU NPR-HP Beverage Truck VIN 54DC4W1D5LS208806 | 10/7/2022 | $65,000.00 |

**Exhibit SOFA 20**
Off-Premises Storage

| Facility Name | Address 1 | Address 2 | City | State | ZIP | Names of Anyone With Access | Address of Person With Access | Description of the Contents | Does the Debtor Still Have It? |
|---|---|---|---|---|---|---|---|---|---|
| Direct Store Delivery (DSD) Location | 10100 Aviation Blvd. | Suite 200 | Los Angeles | CA | 90045 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Direct Store Delivery (DSD) Location | 11130 Sherman Way | | Sun Valley | CA | 91352 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Direct Store Delivery (DSD) Location | 12600 NW 115th Ave. | | Medley | FL | 33178 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Direct Store Delivery (DSD) Location | 1909 N. US Highway 301 | Building D, Suite 140-150 | Tampa | FL | 33619 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Direct Store Delivery (DSD) Location | 3520 Old Metro Pkwy. | | Fort Myers | FL | 33916 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Direct Store Delivery (DSD) Location | 4117 Wagon Trail Ave. | | Las Vegas | NV | 89148 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Direct Store Delivery (DSD) Location | 4650 Forge Rd. | Suite 104 | Colorado Springs | CO | 80907 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Direct Store Delivery (DSD) Location | 700 W. 48th Ave., Unit S | | Denver | CO | 80217 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Direct Store Delivery (DSD) Location | 7262 Phillips Hwy. | | Jacksonville | FL | 32217 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Direct Store Delivery (DSD) Location | 7950 Central Industrial Dr. N. | Suite 102 | Riviera Beach | FL | 33404 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Direct Store Delivery (DSD) Location | 9052 Rosecrans Ave. | | Bellflower | CA | 90706 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Direct Store Delivery (DSD) Location | 9550 Parksouth Court | Suite 300 | Orlando | FL | 32837 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Fuel Team Building | 11707 S. Sam Houston Parkway | Suite H | Houston | TX | 77031 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods and Marketing Materials & Equipment | Yes |
| Fuel Team Building | 1601 Wallace Dr. | | Dallas | TX | 75006 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods and Marketing Materials & Equipment | Yes |
| Fuel Team Building | 7297 Opportunity Rd. | Suite E&F | San Diego | CA | 92111 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods and Marketing Materials & Equipment | Yes |
| Parkout Storage Location | 900 N. Krome Ave. | | Florida City | FL | 33034 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Parkout Storage Location | 200 Railroad Ave. | | Edgewater | FL | 32132 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Parkout Storage Location | 499 N. Spring Garden Ave. | | Deland | FL | 32720 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Parkout Storage Location | 459 Market Place | | Port St. Lucie | FL | 34986 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Parkout Storage Location | 2600 N. Roosevelt Blvd. | | Key West | FL | 33040 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Parkout Storage Location | 310 NE 25th Avenue | | Ocala | FL | 34470 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Parkout Storage Location | 1970 South Hwy 27 | | Clermont | FL | 34711 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Parkout Storage Location | 6220 Red Cedar Rd. | | Sebring | FL | 33876 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Parkout Storage Location | 27437 Murrieta Ave. | | Sun City | CA | 92585 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| Parkout Storage Location | 22211 West Newberry Road | | Newberry | FL | 32669 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Finished Goods | Yes |
| POS Storage | 14051 W. US 290 | | Austin | TX | 78737 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |
| POS Storage | 3950 Deep Rock Rd. | | Henrico | VA | 23233 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |
| POS Storage | 10901 Albercorn St. | | Savannah | GA | 31419 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |
| POS Storage | 103 Village Dr. | | Tiffin | IA | 52340 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |
| POS Storage | 1042 S. Geneva Rd. | | Orem | UT | 84058 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |
| POS Storage | 10461 Manchester Rd | | St. Louis | MO | 63122 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 2

**Exhibit SOFA 20**

Off-Premises Storage

| Facility Name | Address 1 | Address 2 | City | State | ZIP | Names of Anyone With Access | Address of Person With Access | Description of the Contents | Does the Debtor Still Have It? |
|---|---|---|---|---|---|---|---|---|---|
| POS Storage | 12520 N. MacArthur Blvd. | | Oklahoma City | OK | 73142 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |
| POS Storage | 13328 NE Airport Road | | Portland | OR | 97230 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |
| POS Storage | 13605 Coursey Blvd. | | Baton Rouge | LA | 70817 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |
| POS Storage | 16290 Auto Lane | | Sumner | WA | 98390 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |
| POS Storage | 1711 W. Edgar Rd. | | Linden | NJ | 07036 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |
| POS Storage | 20 Duren Ave. | | Lowel | MA | 01851 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |
| POS Storage | 330 W North Ave. | | Lombard | IL | 60148 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |
| POS Storage | 3521 McKenzie St. | | Foley | AL | 36535 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |
| POS Storage | 445 Hornbeck Rd. | | Morgantown | WV | 26508 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |
| POS Storage | 6320 N Cedar Road | | Spokane | WA | 99208 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |
| POS Storage | 6500 Cameron Blvd. | | Gilroy | CA | 95020 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |
| POS Storage | 9100 Maumelle Blvd. N. | | Little Rock | AR | 72113 | Debtor's Employees | 1600 N. Park Drive, Weston, FL 33326 | Point of Sale Equipment | Yes |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 2

**Fill in this information to identify the case:**

Debtor name: Vital Pharmaceuticals, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 22-17842

☐ Check if this is an amended filing

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
11/11/2022

/s/ John C. DiDonato                                          John C. DiDonato
Signature of individual signing on behalf of debtor          Printed name

Chief Transformation Officer
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official F orm 207) attached?**

☐ No
☑ Yes