Date Filed: 11/09/2022
Claim No: 82

**Fill in this information to identify the case:**

Debtor: Vital Pharmaceuticals, Inc.

United States Bankruptcy Court for the District of: Southern District of Florida

Case number: 22-17842

Official Form 410

# Proof of Claim

**04/22**

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

## Part 1: Identify the Claim

1. **Who is the current creditor?**

   Doehler USA Inc.

   Name of the current creditor (the person or entity to be paid for this claim)

   Other names the creditor used with the debtor

2. **Has this claim been acquired from someone else?**

   ☑ No

   ☐ Yes. From whom?

3. **Where should notices and payments to the creditor be sent?**

   Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

   | Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
   | --- | --- |

   See Additional/Expanded Creditor Address(es) page:

   Doehler USA Inc.
   Coface North America Insuranc...
   650 College Road East, Suite ...
   Princeton, NJ 08540
   USA
   **P:** 609-469-0459
   **E:** amy.schmidt@coface.com

   Uniform claim identifier for electronic payments in chapter 13 (if you use one):

4. **Does this claim amend one already filed?**

   ☑ No

   ☐ Yes. Claim number on court claims registry (if known) ________ Filed on ________ MM/DD/YYYY

5. **Do you know if anyone else has filed a proof of claim for this claim?**

   ☑ No

   ☐ Yes. Who made the earlier filing?

**Part 2:** Give Information About the Claim as of the Date the Case Was Filed

6. **Do you have any number you use to identify the debtor?**
- ☐ No
- ☑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: 0315

7. **How much is a claim?** $ 13,357,532.27

Does this amount include interest or other charges?
- ☑ No
- ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

8. **What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card
Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).
Limit disclosing information that is entitled to privacy, such as health care information.

Goods Sold

9. **Is all or part of the claim secured?**
- ☑ No
- ☐ Yes. The claim is secured by a lien on property

**Nature of property**
- ☐ Real estate. If the claim is secured by the debtor's principal residence, file a Mortgage Proof of Claim Attachment (Official Form 410-A)with this Proof of Claim.
- ☐ Motor vehicle.
- ☐ Other. Describe: ____________

**Basis for perfection:** ____________

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** ____________

**Amount of the claim that is secured:** ____________

**Amount of the claim that is unsecured:** ____________ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** ____________

**Annual Interest Rate (when case was filed)** ____________ %

- ☐ Fixed
- ☐ Variable

10. **Is this claim based on a lease?**
- ☑ No
- ☐ Yes. Amount necessary to cure any default as of the date of the petition. $ ____________

11. **Is this claim subject to a right of setoff?**
- ☑ No
- ☐ Yes. Identify the property: ____________

12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A Claim may be partly priority and partly nonpriority.For example, law limits the amount entitled to priority.

☑ No

☐ Yes. Check one:

| | Amount entitled to priority |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | |
| ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | |
| ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4) | |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | |
| ☐ Other. Specify subsection of 11 U.S.C. § 507(a)() that applies. | |

*Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

## Part 3: Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

Check the appropriate box

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date & time: 11/09/2022 at 11:10 am PT
MM / DD / YYYY HH : MM

/s/Amy Schmidt
Signature

**Print the name of the person who is completing and signing this claim:**

| | |
|---|---|
| Name | Amy (First Name) — (Middle Name) Schmidt (Last Name) |
| Title | agent |
| Company | Coface North America Insurance Company<br>Identify the corporate servicer as the company if the authorized agent is a servicer |
| Address | 650 College Road East, Suite 2005 (Number Street)<br>Princeton (City) NJ (State) 8540 (ZIP Code) |
| Contact phone | |
| Email | amy.schmidt@coface.com |



STRETTO

**Additional/Expanded Creditor Address(es):**

**Primary Address (Expanded)**
Doehler USA Inc.
Coface North America Insurance Company
650 College Road East, Suite 2005
Princeton, NJ 08540
USA
Phone: 609-469-0459
amy.schmidt@coface.com

Stretto Corporate Restructuring
855.812.6112 inquiries@stretto.com
cases.stretto.com
Proof Of Claim
Page 4

22101303 15

US30

DOEHLER USA Inc.
400 High Point Rd SE, Cartersville GA, 30120
USA
phone: +1 888 367 8327 +1 770 387 0451
fax: +1 770 387 1809
mailbox.US@doehler.com

| Company Code | Account | Reference | Net Due Date | Fiscal Year | Dunning Level | Arrears by Net Due Date | Payment terms | Document Number | Document Type | Document Date | Posting Date | Tax Code | Posting period | Amount in Doc. Curr. | Document Currency | Amount in Local Currency | Local Currency | Discount Amount | Clearing Document | Clearing Date | Text | Assignment | Trading Partner No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US30 | 10061101 | 0092447581 | 7/30/2022 | 2022 | 3 | 60 | 03 | 203423 | RV | 6/30/2022 | 6/30/2022 | 08 | 6 | 2,264,055.37 | USD | 2,264,055.37 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220630 | |
| US30 | 10061101 | 0092447656 | 7/30/2022 | 2022 | 3 | 60 | 03 | 203450 | RV | 6/30/2022 | 6/30/2022 | 08 | 6 | 706,442.80 | USD | 706,442.80 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220630 | |
| US30 | 10061101 | 0092447786 | 7/30/2022 | 2022 | 3 | 60 | 03 | 203474 | RV | 6/30/2022 | 6/30/2022 | 08 | 6 | 532,355.50 | USD | 532,355.50 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220630 | |
| US30 | 10061101 | 0092439860 | 7/21/2022 | 2022 | 3 | 69 | 03 | 203206 | RV | 6/21/2022 | 6/21/2022 | 08 | 6 | 382,284.55 | USD | 382,284.55 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220621 | |
| US30 | 10061101 | 0092436409 | 7/15/2022 | 2022 | 3 | 75 | 03 | 203114 | RV | 6/15/2022 | 6/15/2022 | 08 | 6 | 289,140.00 | USD | 289,140.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220615 | |
| US30 | 10061101 | 0092429068 | 7/3/2022 | 2022 | 3 | 87 | 03 | 202957 | RV | 6/3/2022 | 6/3/2022 | 08 | 6 | 232,610.00 | USD | 232,610.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220603 | |
| US30 | 10061101 | 0092426324 | 6/30/2022 | 2022 | 3 | 90 | 03 | 202891 | RV | 5/31/2022 | 5/31/2022 | 08 | 5 | 14,435.00 | USD | 14,435.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220531 | |
| US30 | 10061101 | 0092426333 | 6/30/2022 | 2022 | 3 | 90 | 03 | 202893 | RV | 5/31/2022 | 5/31/2022 | 08 | 5 | 14,310.00 | USD | 14,310.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220531 | |
| US30 | 10061101 | 0092423327 | 6/26/2022 | 2022 | 3 | 94 | 03 | 202837 | RV | 5/27/2022 | 5/27/2022 | 08 | 5 | 232,610.00 | USD | 232,610.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220527 | |
| US30 | 10061101 | 0092418832 | 6/19/2022 | 2022 | 3 | 101 | 03 | 202706 | RV | 5/20/2022 | 5/20/2022 | 08 | 5 | 232,610.00 | USD | 232,610.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220520 | |
| US30 | 10061101 | 0092415236 | 6/15/2022 | 2022 | 3 | 105 | 03 | 202615 | RV | 5/16/2022 | 5/16/2022 | 08 | 5 | 431,990.00 | USD | 431,990.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220516 | |
| US30 | 10061101 | 0092414083 | 6/12/2022 | 2022 | 3 | 108 | 03 | 202599 | RV | 5/13/2022 | 5/13/2022 | 08 | 5 | 996,900.00 | USD | 996,900.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220513 | |
| US30 | 10061101 | 0092405239 | 5/29/2022 | 2022 | 3 | 122 | 03 | 202377 | RV | 4/29/2022 | 4/29/2022 | 08 | 4 | 1,221,723.26 | USD | 1,221,723.26 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220429 | |
| US30 | 10061101 | 0092402407 | 5/26/2022 | 2022 | 3 | 125 | 03 | 202192 | RV | 4/26/2022 | 4/26/2022 | 08 | 4 | 1,030,130.00 | USD | 1,030,130.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220426 | |
| US30 | 10061101 | 0092394486 | 5/13/2022 | 2022 | 3 | 138 | 03 | 201938 | RV | 4/13/2022 | 4/13/2022 | 08 | 4 | 18.00 | USD | 18.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220413 | |
| US30 | 10061101 | 0092394487 | 5/13/2022 | 2022 | 3 | 138 | 03 | 201939 | RV | 4/13/2022 | 4/13/2022 | 08 | 4 | 2,898.00 | USD | 2,898.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220413 | |
| US30 | 10061101 | 0092394488 | 5/13/2022 | 2022 | 3 | 138 | 03 | 201940 | RV | 4/13/2022 | 4/13/2022 | 08 | 4 | 3,778.00 | USD | 3,778.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220413 | |
| US30 | 10061101 | 0092394489 | 5/13/2022 | 2022 | 3 | 138 | 03 | 201941 | RV | 4/13/2022 | 4/13/2022 | 08 | 4 | 1,680.00 | USD | 1,680.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220413 | |
| US30 | 10061101 | 0092394491 | 5/13/2022 | 2022 | 3 | 138 | 03 | 201942 | RV | 4/13/2022 | 4/13/2022 | 08 | 4 | 1,698.00 | USD | 1,698.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220413 | |
| US30 | 10061101 | 0092394492 | 5/13/2022 | 2022 | 3 | 138 | 03 | 201943 | RV | 4/13/2022 | 4/13/2022 | 08 | 4 | 5,668.00 | USD | 5,668.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220413 | |
| US30 | 10061101 | 0092394493 | 5/13/2022 | 2022 | 3 | 138 | 03 | 201944 | RV | 4/13/2022 | 4/13/2022 | 08 | 4 | 6,504.00 | USD | 6,504.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220413 | |
| US30 | 10061101 | 0092394494 | 5/13/2022 | 2022 | 3 | 138 | 03 | 201945 | RV | 4/13/2022 | 4/13/2022 | 08 | 4 | 5,544.00 | USD | 5,544.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220413 | |
| US30 | 10061101 | 0092394495 | 5/13/2022 | 2022 | 3 | 138 | 03 | 201946 | RV | 4/13/2022 | 4/13/2022 | 08 | 4 | 1,824.00 | USD | 1,824.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220413 | |
| US30 | 10061101 | 0092394497 | 5/13/2022 | 2022 | 3 | 138 | 03 | 201947 | RV | 4/13/2022 | 4/13/2022 | 08 | 4 | 1,986.00 | USD | 1,986.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220413 | |
| US30 | 10061101 | 0092394498 | 5/13/2022 | 2022 | 3 | 138 | 03 | 201948 | RV | 4/13/2022 | 4/13/2022 | 08 | 4 | 1,950.00 | USD | 1,950.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220413 | |
| US30 | 10061101 | 0092394499 | 5/13/2022 | 2022 | 3 | 138 | 03 | 201949 | RV | 4/13/2022 | 4/13/2022 | 08 | 4 | 1,824.00 | USD | 1,824.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220413 | |
| US30 | 10061101 | 0092394501 | 5/13/2022 | 2022 | 3 | 138 | 03 | 201950 | RV | 4/13/2022 | 4/13/2022 | 08 | 4 | 3,360.00 | USD | 3,360.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220413 | |
| US30 | 10061101 | 0092394502 | 5/13/2022 | 2022 | 3 | 138 | 03 | 201951 | RV | 4/13/2022 | 4/13/2022 | 08 | 4 | 3,400.00 | USD | 3,400.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220413 | |
| US30 | 10061101 | 0092393517 | 5/12/2022 | 2022 | 3 | 139 | 03 | 201897 | RV | 4/12/2022 | 4/12/2022 | 08 | 4 | 4,720.00 | USD | 4,720.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220412 | |
| US30 | 10061101 | 0092393518 | 5/12/2022 | 2022 | 3 | 139 | 03 | 201898 | RV | 4/12/2022 | 4/12/2022 | 08 | 4 | 4,640.00 | USD | 4,640.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220412 | |
| US30 | 10061101 | 0092393519 | 5/12/2022 | 2022 | 3 | 139 | 03 | 201899 | RV | 4/12/2022 | 4/12/2022 | 08 | 4 | 4,840.00 | USD | 4,840.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220412 | |
| US30 | 10061101 | 0092393520 | 5/12/2022 | 2022 | 3 | 139 | 03 | 201900 | RV | 4/12/2022 | 4/12/2022 | 08 | 4 | 540.00 | USD | 540.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220412 | |
| US30 | 10061101 | 0092393521 | 5/12/2022 | 2022 | 3 | 139 | 03 | 201901 | RV | 4/12/2022 | 4/12/2022 | 08 | 4 | 5,600.00 | USD | 5,600.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220412 | |
| US30 | 10061101 | 0092393522 | 5/12/2022 | 2022 | 3 | 139 | 03 | 201902 | RV | 4/12/2022 | 4/12/2022 | 08 | 4 | 3,760.00 | USD | 3,760.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220412 | |
| US30 | 10061101 | 0092393523 | 5/12/2022 | 2022 | 3 | 139 | 03 | 201903 | RV | 4/12/2022 | 4/12/2022 | 08 | 4 | 3,200.00 | USD | 3,200.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220412 | |
| US30 | 10061101 | 0092393524 | 5/12/2022 | 2022 | 3 | 139 | 03 | 201904 | RV | 4/12/2022 | 4/12/2022 | 08 | 4 | 3,720.00 | USD | 3,720.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220412 | |
| US30 | 10061101 | 0092392084 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201748 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 3,640.00 | USD | 3,640.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392197 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201753 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 3,360.00 | USD | 3,360.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392198 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201754 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 1,705.00 | USD | 1,705.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392199 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201755 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 3,620.00 | USD | 3,620.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392331 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201788 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 2,874.00 | USD | 2,874.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392334 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201789 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 633.00 | USD | 633.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392335 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201791 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 558.00 | USD | 558.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392337 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201793 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 495.00 | USD | 495.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392347 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201803 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 198.00 | USD | 198.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392348 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201804 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 198.00 | USD | 198.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392349 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201805 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 288.00 | USD | 288.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392350 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201806 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 558.00 | USD | 558.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392351 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201807 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 558.00 | USD | 558.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392353 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201809 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 558.00 | USD | 558.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392354 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201810 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 558.00 | USD | 558.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392355 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201811 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 558.00 | USD | 558.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392356 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201812 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 633.00 | USD | 633.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392357 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201813 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 110.00 | USD | 110.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392358 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201814 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 3,355.00 | USD | 3,355.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392396 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201819 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 2,805.00 | USD | 2,805.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392397 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201820 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 1,191.00 | USD | 1,191.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392398 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201821 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 3,360.00 | USD | 3,360.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392399 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201822 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 3,480.00 | USD | 3,480.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392400 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201823 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 1,650.00 | USD | 1,650.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392401 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201824 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 1,650.00 | USD | 1,650.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392402 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201825 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 4,520.00 | USD | 4,520.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392403 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201826 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 4,880.00 | USD | 4,880.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392404 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201827 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 2,840.00 | USD | 2,840.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392405 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201828 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 3,200.00 | USD | 3,200.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392406 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201829 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 2,640.00 | USD | 2,640.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392407 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201830 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 3,320.00 | USD | 3,320.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092392408 | 5/11/2022 | 2022 | 3 | 140 | 03 | 201831 | RV | 4/11/2022 | 4/11/2022 | 08 | 4 | 5,120.00 | USD | 5,120.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220411 | |
| US30 | 10061101 | 0092391217 | 5/8/2022 | 2022 | 3 | 143 | 03 | 201707 | RV | 4/8/2022 | 4/8/2022 | 08 | 4 | 3,520.00 | USD | 3,520.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220408 | |
| US30 | 10061101 | 0092389463 | 5/7/2022 | 2022 | 3 | 144 | 03 | 201591 | RV | 4/7/2022 | 4/7/2022 | 08 | 4 | 715.00 | USD | 715.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220407 | |
| US30 | 10061101 | 0092389464 | 5/7/2022 | 2022 | 3 | 144 | 03 | 201592 | RV | 4/7/2022 | 4/7/2022 | 08 | 4 | 2,255.00 | USD | 2,255.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220407 | |
| US30 | 10061101 | 0092389465 | 5/7/2022 | 2022 | 3 | 144 | 03 | 201593 | RV | 4/7/2022 | 4/7/2022 | 08 | 4 | 825.00 | USD | 825.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220407 | |
| US30 | 10061101 | 0092389466 | 5/7/2022 | 2022 | 3 | 144 | 03 | 201594 | RV | 4/7/2022 | 4/7/2022 | 08 | 4 | 1,430.00 | USD | 1,430.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220407 | |
| US30 | 10061101 | 0092389467 | 5/7/2022 | 2022 | 3 | 144 | 03 | 201595 | RV | 4/7/2022 | 4/7/2022 | 08 | 4 | 825.00 | USD | 825.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220407 | |
| US30 | 10061101 | 0092389468 | 5/7/2022 | 2022 | 3 | 144 | 03 | 201596 | RV | 4/7/2022 | 4/7/2022 | 08 | 4 | 4,125.00 | USD | 4,125.00 | USD | 0.00 | 5107523 | 9/30/2022 | | 20220407 | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US30 | 10061101 | 0092389469 | 5/7/2022 | 2022 | 3 | 144 | 03 | 201597 | RV | 4/7/2022 | 4/7/2022 | 08 | 4 | 2,780.00 | USD | 2,780.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220407 |
| US30 | 10061101 | 0092389470 | 5/7/2022 | 2022 | 3 | 144 | 03 | 201598 | RV | 4/7/2022 | 4/7/2022 | 08 | 4 | 1,045.00 | USD | 1,045.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220407 |
| US30 | 10061101 | 0092389471 | 5/7/2022 | 2022 | 3 | 144 | 03 | 201599 | RV | 4/7/2022 | 4/7/2022 | 08 | 4 | 1,945.00 | USD | 1,945.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220407 |
| US30 | 10061101 | 0092389072 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201506 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 1,760.00 | USD | 1,760.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389073 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201507 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 1,980.00 | USD | 1,980.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389074 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201508 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 75.00 | USD | 75.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389075 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201509 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 4,600.00 | USD | 4,600.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389076 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201510 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 3,640.00 | USD | 3,640.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389077 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201511 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 3,520.00 | USD | 3,520.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389078 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201512 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 3,640.00 | USD | 3,640.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389079 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201513 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 633.00 | USD | 633.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389080 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201514 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 633.00 | USD | 633.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389081 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201515 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 633.00 | USD | 633.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389082 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201516 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 633.00 | USD | 633.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389083 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201517 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 633.00 | USD | 633.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389084 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201518 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 558.00 | USD | 558.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389195 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201520 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 633.00 | USD | 633.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389196 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201521 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 633.00 | USD | 633.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389197 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201522 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 633.00 | USD | 633.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389198 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201523 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 435.00 | USD | 435.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389199 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201524 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 453.00 | USD | 453.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389200 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201525 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 453.00 | USD | 453.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389201 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201526 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 435.00 | USD | 435.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389202 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201527 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 435.00 | USD | 435.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389203 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201528 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 435.00 | USD | 435.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389204 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201529 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 435.00 | USD | 435.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389205 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201530 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 435.00 | USD | 435.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389206 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201531 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 435.00 | USD | 435.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389207 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201532 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 258.00 | USD | 258.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389208 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201533 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 258.00 | USD | 258.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389209 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201534 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 150.00 | USD | 150.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389397 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201573 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 825.00 | USD | 825.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389398 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201574 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 288.00 | USD | 288.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389399 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201575 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 288.00 | USD | 288.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389400 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201576 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 468.00 | USD | 468.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389401 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201577 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 543.00 | USD | 543.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389402 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201578 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 5,199.00 | USD | 5,199.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389403 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201579 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 615.00 | USD | 615.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389404 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201580 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 561.00 | USD | 561.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389405 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201581 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 633.00 | USD | 633.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389406 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201582 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 540.00 | USD | 540.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389407 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201583 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 540.00 | USD | 540.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389408 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201584 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 558.00 | USD | 558.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389409 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201585 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 1,430.00 | USD | 1,430.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389410 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201586 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 1,375.00 | USD | 1,375.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389411 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201587 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 1,485.00 | USD | 1,485.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389412 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201588 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 2,255.00 | USD | 2,255.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389413 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201589 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 880.00 | USD | 880.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389462 | 5/7/2022 | 2022 | 3 | 144 | 03 | 201590 | RV | 4/6/2022 | 4/6/2022 | 08 | 4 | 2,255.00 | USD | 2,255.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220406 |
| US30 | 10061101 | 0092389064 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201500 | RV | 4/5/2022 | 4/5/2022 | 08 | 4 | 3,407.00 | USD | 3,407.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220405 |
| US30 | 10061101 | 0092389066 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201501 | RV | 4/5/2022 | 4/5/2022 | 08 | 4 | 330.00 | USD | 330.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220405 |
| US30 | 10061101 | 0092389067 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201502 | RV | 4/5/2022 | 4/5/2022 | 08 | 4 | 300.00 | USD | 300.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220405 |
| US30 | 10061101 | 0092389069 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201503 | RV | 4/5/2022 | 4/5/2022 | 08 | 4 | 250.00 | USD | 250.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220405 |
| US30 | 10061101 | 0092389070 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201504 | RV | 4/5/2022 | 4/5/2022 | 08 | 4 | 100.00 | USD | 100.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220405 |
| US30 | 10061101 | 0092389071 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201505 | RV | 4/5/2022 | 4/5/2022 | 08 | 4 | 250.00 | USD | 250.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220405 |
| US30 | 10061101 | 0092389305 | 5/6/2022 | 2022 | 3 | 145 | 03 | 201539 | RV | 4/5/2022 | 4/5/2022 | 08 | 4 | 100.00 | USD | 100.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220405 |
| US30 | 10061101 | 0092378638 | 4/21/2022 | 2022 | 3 | 160 | 03 | 201250 | RV | 3/22/2022 | 3/22/2022 | 08 | 3 | 930,440.00 | USD | 930,440.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220322 |
| US30 | 10061101 | 0092367570 | 1/29/2022 | 2022 | 3 | 242 | 03 | 201156 | RV | 3/15/2022 | 3/15/2022 | 08 | 3 | -86,375.00 | USD | -86,375.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220315 |
| US30 | 10061101 | 0092338559 | 1/29/2022 | 2022 | 3 | 242 | 03 | 201142 | RV | 3/14/2022 | 3/14/2022 | 08 | 3 | -110,365.00 | USD | -110,365.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220314 |
| US30 | 10061101 | 0092367570 | 4/2/2022 | 2022 | 3 | 179 | 03 | 200979 | RV | 3/1/2022 | 3/1/2022 | 08 | 3 | 1,061,760.00 | USD | 1,061,760.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220301 |
| US30 | 10061101 | 0092351906 | 3/9/2022 | 2022 | 3 | 203 | 03 | 200427 | RV | 2/7/2022 | 2/7/2022 | 08 | 2 | 11,620.00 | USD | 11,620.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220207 |
| US30 | 10061101 | 0092351908 | 3/9/2022 | 2022 | 3 | 203 | 03 | 200428 | RV | 2/7/2022 | 2/7/2022 | 08 | 2 | 10,306.26 | USD | 10,306.26 | USD | 0.00 | 5107523 | 9/30/2022 | 20220207 |
| US30 | 10061101 | 0092351909 | 3/9/2022 | 2022 | 3 | 203 | 03 | 200429 | RV | 2/7/2022 | 2/7/2022 | 08 | 2 | 67,720.00 | USD | 67,720.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220207 |
| US30 | 10061101 | 0092351947 | 3/9/2022 | 2022 | 3 | 203 | 03 | 200434 | RV | 2/7/2022 | 2/7/2022 | 08 | 2 | 23,565.00 | USD | 23,565.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220207 |
| US30 | 10061101 | 0092351948 | 3/9/2022 | 2022 | 3 | 203 | 03 | 200435 | RV | 2/7/2022 | 2/7/2022 | 08 | 2 | 20,205.00 | USD | 20,205.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220207 |
| US30 | 10061101 | 0092351949 | 3/9/2022 | 2022 | 3 | 203 | 03 | 200436 | RV | 2/7/2022 | 2/7/2022 | 08 | 2 | 18,035.00 | USD | 18,035.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220207 |
| US30 | 10061101 | 0092351950 | 3/9/2022 | 2022 | 3 | 203 | 03 | 200437 | RV | 2/7/2022 | 2/7/2022 | 08 | 2 | 17,205.00 | USD | 17,205.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220207 |
| US30 | 10061101 | 0092351943 | 3/9/2022 | 2022 | 3 | 203 | 03 | 200442 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 16,070.00 | USD | 16,070.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092351944 | 3/9/2022 | 2022 | 3 | 203 | 03 | 200443 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 16,140.00 | USD | 16,140.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092351945 | 3/9/2022 | 2022 | 3 | 203 | 03 | 200444 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 16,345.00 | USD | 16,345.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092351946 | 3/9/2022 | 2022 | 3 | 203 | 03 | 200445 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 16,575.00 | USD | 16,575.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092351974 | 3/10/2022 | 2022 | 3 | 202 | 03 | 200446 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 15,920.00 | USD | 15,920.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092351975 | 3/10/2022 | 2022 | 3 | 202 | 03 | 200447 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 15,770.00 | USD | 15,770.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092351976 | 3/10/2022 | 2022 | 3 | 202 | 03 | 200448 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 15,705.00 | USD | 15,705.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092352805 | 3/10/2022 | 2022 | 3 | 202 | 03 | 200464 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 18,170.00 | USD | 18,170.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092352806 | 3/10/2022 | 2022 | 3 | 202 | 03 | 200465 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 22,965.00 | USD | 22,965.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092352835 | 3/11/2022 | 2022 | 3 | 201 | 03 | 200466 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 38,145.00 | USD | 38,145.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092352836 | 3/11/2022 | 2022 | 3 | 201 | 03 | 200467 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 22,965.00 | USD | 22,965.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092352837 | 3/11/2022 | 2022 | 3 | 201 | 03 | 200468 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 15,630.00 | USD | 15,630.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US30 | 10061101 | 0092355180 | 3/14/2022 | 2022 | 3 | 198 | 03 | 200516 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 14,585.00 | USD | 14,585.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355181 | 3/14/2022 | 2022 | 3 | 198 | 03 | 200517 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 15,225.00 | USD | 15,225.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355182 | 3/14/2022 | 2022 | 3 | 198 | 03 | 200518 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 15,475.00 | USD | 15,475.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355183 | 3/14/2022 | 2022 | 3 | 198 | 03 | 200519 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 14,895.00 | USD | 14,895.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355184 | 3/14/2022 | 2022 | 3 | 198 | 03 | 200520 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 15,035.00 | USD | 15,035.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355185 | 3/14/2022 | 2022 | 3 | 198 | 03 | 200521 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 14,975.00 | USD | 14,975.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355186 | 3/14/2022 | 2022 | 3 | 198 | 03 | 200522 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 14,875.00 | USD | 14,875.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355187 | 3/14/2022 | 2022 | 3 | 198 | 03 | 200523 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 14,590.00 | USD | 14,590.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355189 | 3/14/2022 | 2022 | 3 | 198 | 03 | 200524 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 15,355.00 | USD | 15,355.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355190 | 3/14/2022 | 2022 | 3 | 198 | 03 | 200525 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 14,340.00 | USD | 14,340.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355191 | 3/14/2022 | 2022 | 3 | 198 | 03 | 200526 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 14,340.00 | USD | 14,340.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355192 | 3/14/2022 | 2022 | 3 | 198 | 03 | 200527 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 14,305.00 | USD | 14,305.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355193 | 3/14/2022 | 2022 | 3 | 198 | 03 | 200528 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 14,250.00 | USD | 14,250.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355194 | 3/14/2022 | 2022 | 3 | 198 | 03 | 200529 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 14,190.00 | USD | 14,190.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355195 | 3/14/2022 | 2022 | 3 | 198 | 03 | 200530 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 14,090.00 | USD | 14,090.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355212 | 3/15/2022 | 2022 | 3 | 197 | 03 | 200531 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 5,665.00 | USD | 5,665.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355213 | 3/15/2022 | 2022 | 3 | 197 | 03 | 200532 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 530.00 | USD | 530.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355214 | 3/15/2022 | 2022 | 3 | 197 | 03 | 200533 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 530.00 | USD | 530.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355215 | 3/15/2022 | 2022 | 3 | 197 | 03 | 200534 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 3,771.49 | USD | 3,771.49 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355216 | 3/15/2022 | 2022 | 3 | 197 | 03 | 200535 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 4,390.49 | USD | 4,390.49 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355217 | 3/15/2022 | 2022 | 3 | 197 | 03 | 200536 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 10,306.26 | USD | 10,306.26 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355227 | 3/15/2022 | 2022 | 3 | 197 | 03 | 200537 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 722.50 | USD | 722.50 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355233 | 3/15/2022 | 2022 | 3 | 197 | 03 | 200542 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 437.50 | USD | 437.50 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355234 | 3/15/2022 | 2022 | 3 | 197 | 03 | 200543 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 280.00 | USD | 280.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355999 | 3/17/2022 | 2022 | 3 | 195 | 03 | 200550 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 12,519.00 | USD | 12,519.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092356000 | 3/17/2022 | 2022 | 3 | 195 | 03 | 200551 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 11,350.00 | USD | 11,350.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092356001 | 3/17/2022 | 2022 | 3 | 195 | 03 | 200552 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 18,170.00 | USD | 18,170.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092356002 | 3/17/2022 | 2022 | 3 | 195 | 03 | 200553 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 10,930.00 | USD | 10,930.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092356003 | 3/17/2022 | 2022 | 3 | 195 | 03 | 200554 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 9,420.00 | USD | 9,420.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092356004 | 3/17/2022 | 2022 | 3 | 195 | 03 | 200555 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 13,395.00 | USD | 13,395.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092356005 | 3/17/2022 | 2022 | 3 | 195 | 03 | 200556 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 12,895.00 | USD | 12,895.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092356006 | 3/17/2022 | 2022 | 3 | 195 | 03 | 200557 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 12,575.00 | USD | 12,575.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092356007 | 3/17/2022 | 2022 | 3 | 195 | 03 | 200558 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 12,860.00 | USD | 12,860.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092356008 | 3/17/2022 | 2022 | 3 | 195 | 03 | 200559 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 12,205.00 | USD | 12,205.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092356009 | 3/17/2022 | 2022 | 3 | 195 | 03 | 200560 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 10,135.00 | USD | 10,135.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092356010 | 3/17/2022 | 2022 | 3 | 195 | 03 | 200561 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 12,985.00 | USD | 12,985.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092356011 | 3/17/2022 | 2022 | 3 | 195 | 03 | 200562 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 12,605.00 | USD | 12,605.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092356012 | 3/17/2022 | 2022 | 3 | 195 | 03 | 200563 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 10,505.00 | USD | 10,505.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092356013 | 3/17/2022 | 2022 | 3 | 195 | 03 | 200564 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 9,905.00 | USD | 9,905.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092355188 | 3/14/2022 | 2022 | 3 | 198 | 03 | 200565 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 14,375.00 | USD | 14,375.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092358204 | 3/19/2022 | 2022 | 3 | 193 | 03 | 200609 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 570.00 | USD | 570.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092358346 | 3/19/2022 | 2022 | 3 | 193 | 03 | 200626 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 2,400.00 | USD | 2,400.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092358347 | 3/19/2022 | 2022 | 3 | 193 | 03 | 200627 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 2,160.00 | USD | 2,160.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092358348 | 3/19/2022 | 2022 | 3 | 193 | 03 | 200628 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 1,360.00 | USD | 1,360.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092358433 | 3/19/2022 | 2022 | 3 | 193 | 03 | 200665 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 1,960.00 | USD | 1,960.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092358434 | 3/19/2022 | 2022 | 3 | 193 | 03 | 200666 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 540.00 | USD | 540.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092358435 | 3/19/2022 | 2022 | 3 | 193 | 03 | 200667 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 4,740.00 | USD | 4,740.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092358436 | 3/19/2022 | 2022 | 3 | 193 | 03 | 200668 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 6,465.00 | USD | 6,465.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092358437 | 3/19/2022 | 2022 | 3 | 193 | 03 | 200669 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 2,100.00 | USD | 2,100.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092358438 | 3/19/2022 | 2022 | 3 | 193 | 03 | 200670 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 6,205.00 | USD | 6,205.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092358439 | 3/19/2022 | 2022 | 3 | 193 | 03 | 200671 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 5,150.00 | USD | 5,150.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092358440 | 3/19/2022 | 2022 | 3 | 193 | 03 | 200672 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 6,000.00 | USD | 6,000.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092358441 | 3/19/2022 | 2022 | 3 | 193 | 03 | 200673 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 7,340.00 | USD | 7,340.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092358442 | 3/19/2022 | 2022 | 3 | 193 | 03 | 200674 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 5,820.00 | USD | 5,820.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092358443 | 3/19/2022 | 2022 | 3 | 193 | 03 | 200675 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 290.00 | USD | 290.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092358444 | 3/19/2022 | 2022 | 3 | 193 | 03 | 200676 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 4,440.00 | USD | 4,440.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359261 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200677 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 14,435.00 | USD | 14,435.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359262 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200678 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 2,872.00 | USD | 2,872.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359263 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200679 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 6,255.00 | USD | 6,255.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359264 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200680 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 5,850.00 | USD | 5,850.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359265 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200681 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 5,815.00 | USD | 5,815.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359266 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200682 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 2,731.41 | USD | 2,731.41 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359267 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200683 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 1,301.78 | USD | 1,301.78 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359268 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200684 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 2,000.00 | USD | 2,000.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359325 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200695 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 5,525.00 | USD | 5,525.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359326 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200696 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 1,200.00 | USD | 1,200.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359327 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200697 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 2,595.00 | USD | 2,595.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359328 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200698 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 2,760.00 | USD | 2,760.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359329 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200699 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 3,435.00 | USD | 3,435.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359330 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200700 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 2,595.00 | USD | 2,595.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359331 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200701 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 7,230.00 | USD | 7,230.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359332 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200702 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 6,960.00 | USD | 6,960.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359333 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200703 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 6,660.00 | USD | 6,660.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359334 | 3/20/2022 | 2022 | 3 | 192 | 03 | 200704 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 6,990.00 | USD | 6,990.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359391 | 3/21/2022 | 2022 | 3 | 191 | 03 | 200705 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 5,102.50 | USD | 5,102.50 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359392 | 3/21/2022 | 2022 | 3 | 191 | 03 | 200706 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 4,205.00 | USD | 4,205.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359393 | 3/21/2022 | 2022 | 3 | 191 | 03 | 200707 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 4,070.00 | USD | 4,070.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359394 | 3/21/2022 | 2022 | 3 | 191 | 03 | 200708 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 6,380.00 | USD | 6,380.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359402 | 3/21/2022 | 2022 | 3 | 191 | 03 | 200709 | RV | 2/1/2022 | 2/1/2022 | 08 | 2 | 5,375.00 | USD | 5,375.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US30 | 10061101 | 0092359444 | 3/21/2022 | 2022 | 3 | 191 | 03 | 200710 | RV | 2/1/2022 | 2/1/2022 | 06 | 2 | 5,040.00 | USD | 5,040.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359445 | 3/21/2022 | 2022 | 3 | 191 | 03 | 200711 | RV | 2/1/2022 | 2/1/2022 | 06 | 2 | 5,015.00 | USD | 5,015.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092359446 | 3/21/2022 | 2022 | 3 | 191 | 03 | 200712 | RV | 2/1/2022 | 2/1/2022 | 06 | 2 | 14,755.00 | USD | 14,755.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092360253 | 3/23/2022 | 2022 | 3 | 189 | 03 | 200772 | RV | 2/1/2022 | 2/1/2022 | 06 | 2 | 175.00 | USD | 175.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092360365 | 3/23/2022 | 2022 | 3 | 189 | 03 | 200773 | RV | 2/1/2022 | 2/1/2022 | 06 | 2 | 3,155.00 | USD | 3,155.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092360366 | 3/23/2022 | 2022 | 3 | 189 | 03 | 200774 | RV | 2/1/2022 | 2/1/2022 | 06 | 2 | 2,850.00 | USD | 2,850.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092360367 | 3/23/2022 | 2022 | 3 | 189 | 03 | 200775 | RV | 2/1/2022 | 2/1/2022 | 06 | 2 | 3,020.00 | USD | 3,020.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092360368 | 3/23/2022 | 2022 | 3 | 189 | 03 | 200776 | RV | 2/1/2022 | 2/1/2022 | 06 | 2 | 3,120.00 | USD | 3,120.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092360369 | 3/23/2022 | 2022 | 3 | 189 | 03 | 200777 | RV | 2/1/2022 | 2/1/2022 | 06 | 2 | 27,055.00 | USD | 27,055.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092360370 | 3/23/2022 | 2022 | 3 | 189 | 03 | 200778 | RV | 2/1/2022 | 2/1/2022 | 06 | 2 | 105.00 | USD | 105.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092360372 | 3/23/2022 | 2022 | 3 | 189 | 03 | 200779 | RV | 2/1/2022 | 2/1/2022 | 06 | 2 | 5,763.91 | USD | 5,763.91 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092360373 | 3/23/2022 | 2022 | 3 | 189 | 03 | 200780 | RV | 2/1/2022 | 2/1/2022 | 06 | 2 | 4,476.51 | USD | 4,476.51 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092360374 | 3/23/2022 | 2022 | 3 | 189 | 03 | 200781 | RV | 2/1/2022 | 2/1/2022 | 06 | 2 | 2,006.18 | USD | 2,006.18 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092360375 | 3/23/2022 | 2022 | 3 | 189 | 03 | 200782 | RV | 2/1/2022 | 2/1/2022 | 06 | 2 | 3,322.00 | USD | 3,322.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092360376 | 3/23/2022 | 2022 | 3 | 189 | 03 | 200783 | RV | 2/1/2022 | 2/1/2022 | 06 | 2 | 9,850.00 | USD | 9,850.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220201 |
| US30 | 10061101 | 0092338559 | 2/12/2022 | 2022 | 3 | 228 | 03 | 200096 | RV | 1/13/2022 | 1/13/2022 | 06 | 1 | 1,645,060.00 | USD | 1,645,060.00 | USD | 0.00 | 5107523 | 9/30/2022 | 20220113 |
| | | | | | | | | | | | | | | 13,357,532.27 | USD | 13,357,532.27 | USD | 0.00 | | | |