**Fill in this information to identify the case:**

Debtor _____Vital Pharmaceuticals, Inc._____

United States Bankruptcy Court for the District of _____Southern District of Florida_____

Case number _____22-17842_____

Official Form 410

# Proof of Claim

**04/22**

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

## Part 1:  Identify the Claim

| | | |
|---|---|---|
| 1. **Who is the current creditor?** | Euler Hermes agent for TRINITY LOGISTICS, INC. (CLUS006128) | |
| | Name of the current creditor (the person or entity to be paid for this claim) | |
| | Other names the creditor used with the debtor _____ | |

| | | |
|---|---|---|
| 2. **Has this claim been acquired from someone else?** | ☑ No | |
| | ☐ Yes.  From whom? _____ | |

3. **Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|

See Additional/Expanded Creditor Address(es) page:

Euler Hermes agent for TRINITY
LOGISTICS, INC. (CLUS006128)...
Halima Qayoom
800 Red brook blvd.,
400 C
Owings Mills, MD 21117
**E:** insolvency@allianz-trade.com

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

_____

| | | | |
|---|---|---|---|
| 4. **Does this claim amend one already filed?** | ☑ No | | |
| | ☐ Yes.  Claim number on court claims registry (if known) _____ | Filed on _____ | |
| | | | MM/DD/YYYY |

| | | |
|---|---|---|
| 5. **Do you know if anyone else has filed a proof of claim for this claim?** | ☑ No | |
| | ☐ Yes.  Who made the earlier filing? _____ | |

1195811212232287859900001

**Part 2:** Give Information About the Claim as of the Date the Case Was Filed

6. Do you have any number you use to identify the debtor?

☑ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: _____

7. How much is a claim? $ 5,744,571.33

Does this amount include interest or other charges?

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

8. What is the basis of the claim?

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card
Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).
Limit disclosing information that is entitled to privacy, such as health care information.

Goods and services

9. Is all or part of the claim secured?

☑ No

☐ Yes. The claim is secured by a lien on property

Nature of property

☐ Real estate. If the claim is secured by the debtor's principal residence, file a Mortgage Proof of Claim Attachment (Official Form 410-A) with this Proof of Claim.

☐ Motor vehicle.

☐ Other. Describe: _____

Basis for perfection: _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property: _____

Amount of the claim that is secured: _____

Amount of the claim that is unsecured: _____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any default as of the date of the petition: _____

Annual Interest Rate (when case was filed) _____ %

☐ Fixed

☐ Variable

10. Is this claim based on a lease?

☑ No

☐ Yes. Amount necessary to cure any default as of the date of the petition. $ _____

11. Is this claim subject to a right of setoff?

☑ No

☐ Yes. Identify the property: _____

| | | |
|---|---|---|
| 12. | **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** | ☑ No |
| | | ☐ Yes. Check one: |

A Claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

| | | Amount entitled to priority |
|---|---|---|
| ☐ | Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | _____ |
| ☐ | Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | _____ |
| ☐ | Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4) | _____ |
| ☐ | Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | _____ |
| ☐ | Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | _____ |
| ☐ | Other. Specify subsection of 11 U.S.C. § 507(a)() that applies. | _____ |

*Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

## Part 3: Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

Check the appropriate box

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date & time    11/21/2022 at 09:08 am PT
MM / DD / YYYY HH : MM

/s/Halima Qayoom
Signature

**Print the name of the person who is completing and signing this claim:**

| Name | Halima | | Qayoom |
|---|---|---|---|
| | First Name | Middle Name | Last Name |
| Title | Sr., bankruptcy specialist | | |
| Company | Euler Hermes | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer | | |
| Address | 800 Red Brook Blvd., 400 C | | |
| | Number | Street | |
| | Owings Mills | MD | 21117 |
| | City | State | ZIP Code |
| Contact phone | | | |
| Email | INSOLVENCY@allianz-trade.com | | |



**Additional/Expanded Creditor Address(es):**

**Primary Address (Expanded)**
Euler Hermes agent for TRINITY LOGISTICS, INC. (CLUS006128)
Halima Qayoom
800 Red brook blvd.,
400 C
Owings Mills, MD 21117
insolvency@allianz-trade.com

Stretto Corporate Restructuring
855.812.6112 inquiries@stretto.com
cases.stretto.com
Proof Of Claim                                                    Page 4



Trinity Logistics, Inc.
PO Box 536203
Pittsburgh, PA 15253-5904

STATEMENT
11/07/2022
800-846-3400 x2165
accountsreceivable@trinitylogistics.com
www.trinitylogistics.com
PAST DUE

To
VITAL PHARMACEUTICALS INC
1600 N PARK DR
WESTON, FL 33326
Net 60

| Invoice Date | Stmnt # | Invoice # | Reference # | Purchase Order# | Bill of Landing # | Due Date | Original Inv Amount | Remaining Amount | Invoice Age | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/13/22 | 0 | 7042245-1 | 136039860 | 190904 | 196630 | 06/12/22 | 5200 | -5200 | 208 | 148 |
| 04/13/22 | 0 | 7064684-1 | 141709078 | 814058 | 259156 | 06/12/22 | 4235 | -4125 | 208 | 148 |
| 04/22/22 | 0 | 7064683-1 | 141709048 | 626993 | 259154 | 06/21/22 | 6700 | 200 | 199 | 139 |
| 04/22/22 | 0 | 7064679-1 | 141708861 | 19821 | 259478 | 06/21/22 | 5310 | 110 | 199 | 139 |
| 04/22/22 | 0 | 7056124-1 | 141470874 | 915235 | 258323 | 06/21/22 | 4790 | 190 | 199 | 139 |
| 04/22/22 | 0 | 7010789-2 | 141839947 | 204209 | 210950 | 06/21/22 | 7200 | -300 | 199 | 139 |
| 04/22/22 | 0 | 7010788-2 | 141839850 | 204213 | 210893 | 06/21/22 | 7200 | -300 | 199 | 139 |
| 04/22/22 | 0 | 7010787-2 | 141839261 | 204207 | 210944 | 06/21/22 | 7200 | -300 | 199 | 139 |
| 04/22/22 | 0 | 7010786-2 | 141839121 | 204212 | 210867 | 06/21/22 | 7200 | -300 | 199 | 139 |
| 04/27/22 | 0 | 6984873-1 | 139503289 | 201318 | 249721 | 06/26/22 | 3700 | -3700 | 194 | 134 |
| 04/29/22 | 0 | 7096145-1 | 142562906 | 211773 | 263182 | 06/28/22 | 5850 | 250 | 192 | 132 |
| 04/29/22 | 0 | 6956781-1 | 140493190 | 199026 | 205525 | 06/28/22 | 7500 | 7500 | 192 | 132 |
| 05/02/22 | 0 | 7064678-1 | 141708873 | 123336 | 259157 | 07/01/22 | 3355 | 155 | 189 | 129 |
| 05/02/22 | 0 | 7076660-1 | 142025786 | 7611265211 | 260893 | 07/01/22 | 1550 | 1550 | 189 | 129 |
| 05/05/22 | 0 | 7105035-1 | 142828576 | 856861 | 264281 | 07/04/22 | 1971 | 171 | 186 | 126 |
| 05/06/22 | 0 | 7099444-3 | 143136058 | 212530 | 219030 | 07/05/22 | 5600 | -900 | 185 | 125 |
| 05/06/22 | 0 | 7099446-3 | 143136260 | 212077 | 219141 | 07/05/22 | 5600 | -900 | 185 | 125 |
| 05/06/22 | 0 | 7099447-3 | 143136469 | 212079 | 219143 | 07/05/22 | 5600 | -900 | 185 | 125 |
| 05/06/22 | 0 | 7099462-3 | 143136530 | 212081 | 219041 | 07/05/22 | 5600 | -900 | 185 | 125 |
| 05/20/22 | 0 | 7138946-1 | 143751894 | 215946 | 268324 | 07/19/22 | 3200 | 3200 | 171 | 111 |
| 05/20/22 | 0 | 7138942-1 | 143751810 | 215952 | 268322 | 07/19/22 | 1800 | 1800 | 171 | 111 |
| 05/20/22 | 0 | 7133358-1 | 143598494 | 215481 | 267711 | 07/19/22 | 1800 | 1800 | 171 | 111 |
| 05/20/22 | 0 | 7133352-1 | 143598221 | 215458 | 267688 | 07/19/22 | 1800 | 1800 | 171 | 111 |
| 05/20/22 | 0 | 7133351-1 | 143598294 | 215486 | 267726 | 07/19/22 | 1800 | 1800 | 171 | 111 |
| 05/20/22 | 0 | 7133340-1 | 143598325 | 215482 | 267712 | 07/19/22 | 1800 | 1800 | 171 | 111 |
| 05/20/22 | 0 | 7132791-1 | 143579812 | 7611194900 | 267497 | 07/19/22 | 5400 | 5400 | 171 | 111 |
| 05/20/22 | 0 | 7132732-1 | 143576008 | 215167 | 267389 | 07/19/22 | 2800 | 2800 | 171 | 111 |
| 05/20/22 | 0 | 7127895-1 | 143950642 | 214852 | 221600 | 07/19/22 | 5600 | 5600 | 171 | 111 |
| 05/23/22 | 0 | 7108183-1 | 142909454 | 7611062912 | 264640 | 07/22/22 | 1800 | 1800 | 168 | 108 |
| 05/23/22 | 0 | 7124911-1 | 143765810 | 214541 | 221183 | 07/22/22 | 5400 | 5400 | 168 | 108 |
| 05/23/22 | 0 | 7128296-1 | 143459984 | 214934 | 267015 | 07/22/22 | 5600 | 5600 | 168 | 108 |
| 05/23/22 | 0 | 7129534-1 | 143489558 | 1234915291 | 267263 | 07/22/22 | 3200 | 3200 | 168 | 108 |
| 05/23/22 | 0 | 7133343-1 | 143598369 | 215487 | 267727 | 07/22/22 | 1800 | 1800 | 168 | 108 |
| 05/23/22 | 0 | 7138940-1 | 143751803 | 215951 | 268321 | 07/22/22 | 1800 | 1800 | 168 | 108 |
| 05/23/22 | 0 | 7133363-1 | 143598448 | 215460 | 267690 | 07/22/22 | 1800 | 1800 | 168 | 108 |
| 05/23/22 | 0 | 7138516-1 | 143746143 | 215942 | 268301 | 07/22/22 | 3200 | 3200 | 168 | 108 |
| 05/23/22 | 0 | 7141041-1 | 143807665 | 216165 | 268620 | 07/22/22 | 3200 | 3200 | 168 | 108 |
| 05/23/22 | 0 | 7136608-1 | 143970524 | 215539 | 222402 | 07/22/22 | 5600 | 5600 | 168 | 108 |
| 05/23/22 | 0 | 7136622-1 | 143970764 | 215561 | 215561 | 07/22/22 | 5600 | 5600 | 168 | 108 |
| 05/23/22 | 0 | 7136625-1 | 143971004 | 215564 | 215564 | 07/22/22 | 5600 | 5600 | 168 | 108 |
| 05/24/22 | 0 | 7122136-1 | 143280311 | 50005 | 266223 | 07/23/22 | 3250 | 3250 | 167 | 107 |
| 05/24/22 | 0 | 7123114-1 | 143720605 | 214396 | 221008 | 07/23/22 | 3200 | 3200 | 167 | 107 |
| 05/24/22 | 0 | 7130896-1 | 143527289 | 500058 | 267374 | 07/23/22 | 3250 | 3250 | 167 | 107 |
| 05/24/22 | 0 | 7140173-1 | 143795142 | 7611513323 | 268470 | 07/23/22 | 3200 | 3200 | 167 | 107 |
| 05/24/22 | 0 | 7120738-1 | 143248054 | 212289 | 218838 | 07/23/22 | 5000 | 5000 | 167 | 107 |
| 05/24/22 | 0 | 7120779-1 | 143251485 | 214220 | 266220 | 07/23/22 | 4500 | 4500 | 167 | 107 |
| 05/24/22 | 0 | 7121233-1 | 143259163 | 214183 | 266154 | 07/23/22 | 6500 | 6500 | 167 | 107 |
| 05/24/22 | 0 | 7129531-1 | 143489533 | 215134 | 267240 | 07/23/22 | 3200 | 3200 | 167 | 107 |

| 05/24/22 | 0 | 7129536-1 | 143489570 | 1234938713 | 267264 | 07/23/22 | 3200 | 3200 | 167 | 107 |
| 05/24/22 | 0 | 7139288-1 | 143765253 | 7610562482 | 268359 | 07/23/22 | 2200 | 2200 | 167 | 107 |
| 05/24/22 | 0 | 7141035-1 | 143807646 | 216133 | 268614 | 07/23/22 | 3200 | 3200 | 167 | 107 |
| 05/24/22 | 0 | 7139190-1 | 144097562 | 215827 | 222661 | 07/23/22 | 5600 | 5600 | 167 | 107 |
| 05/24/22 | 0 | 7132724-1 | 143962185 | 214578 | 214578 | 07/23/22 | 3200 | 3200 | 167 | 107 |
| 05/24/22 | 0 | 7129560-1 | 143489762 | 215138 | 267260 | 07/23/22 | 5200 | 5200 | 167 | 107 |
| 05/24/22 | 0 | 7064685-1 | 141708962 | 944146 | 259470 | 07/23/22 | 1015 | 1015 | 167 | 107 |
| 05/24/22 | 0 | 7121341-1 | 143260777 | 7611273456 | 265947 | 07/23/22 | 5400 | 5400 | 167 | 107 |
| 05/24/22 | 0 | 7125929-1 | 143397955 | 7610966001 | 266620 | 07/23/22 | 1800 | 1800 | 167 | 107 |
| 05/24/22 | 0 | 7139168-1 | 143763540 | 215878 | 268348 | 07/23/22 | 5600 | 5600 | 167 | 107 |
| 05/24/22 | 0 | 7139188-1 | 144098564 | 215826 | 222454 | 07/23/22 | 5600 | 5600 | 167 | 107 |
| 05/24/22 | 0 | 7139230-1 | 143765014 | 7611327268 | 268360 | 07/23/22 | 2200 | 2200 | 167 | 107 |
| 05/24/22 | 0 | 7123130-1 | 143308959 | A-3844-BUY14 GET10FREE | 266294 | 07/23/22 | 600 | 600 | 167 | 107 |
| 05/24/22 | 0 | 7141044-1 | 143807268 | 216166 | 268641 | 07/23/22 | 3200 | 3200 | 167 | 107 |
| 05/24/22 | 0 | 7143939-1 | 143888648 | 7611302356 | 268997 | 07/23/22 | 3200 | 3200 | 167 | 107 |
| 06/03/22 | 28049 | 7088086-1 | 142371163 | 210953 | 262131 | 08/02/22 | 5750 | 5750 | 157 | 97 |
| 06/03/22 | 28049 | 7108178-1 | 142910036 | 7611012568 | 264639 | 08/02/22 | 5400 | 5400 | 157 | 97 |
| 06/03/22 | 28049 | 7120780-1 | 143251444 | 214241 | 266221 | 08/02/22 | 4500 | 4500 | 157 | 97 |
| 06/03/22 | 28049 | 7122687-1 | 143304712 | 7611062927 | 266444 | 08/02/22 | 1800 | 1800 | 157 | 97 |
| 06/03/22 | 28049 | 7129548-1 | 143489718 | 215141 | 267257 | 08/02/22 | 5600 | 5600 | 157 | 97 |
| 06/03/22 | 28049 | 7133965-1 | 143612333 | 7611581191 | 267748 | 08/02/22 | 1800 | 1800 | 157 | 97 |
| 06/03/22 | 28049 | 7134485-1 | 143623547 | 7611114426 | 267831 | 08/02/22 | 1800 | 1800 | 157 | 97 |
| 06/03/22 | 28049 | 7135942-1 | 143668580 | 1234855475 | 267993 | 08/02/22 | 3200 | 3200 | 157 | 97 |
| 06/03/22 | 28049 | 7137588-1 | 143728005 | 7611439298 | 268169 | 08/02/22 | 5400 | 5400 | 157 | 97 |
| 06/03/22 | 28049 | 7137602-1 | 143727797 | 7610863630 | 268176 | 08/02/22 | 5400 | 5400 | 157 | 97 |
| 06/03/22 | 28049 | 7137610-1 | 143727941 | 7611537281 | 268186 | 08/02/22 | 1800 | 1800 | 157 | 97 |
| 06/03/22 | 28049 | 7137725-1 | 143730309 | 7611566668 | 268115 | 08/02/22 | 3000 | 3000 | 157 | 97 |
| 06/03/22 | 28049 | 7138093-1 | 143737015 | 7611291525 | 268243 | 08/02/22 | 5400 | 5400 | 157 | 97 |
| 06/03/22 | 28049 | 7138097-1 | 143736944 | 7610978613 | 268230 | 08/02/22 | 5400 | 5400 | 157 | 97 |
| 06/03/22 | 28049 | 7140171-1 | 143795046 | 7611513324 | 268468 | 08/02/22 | 3200 | 3200 | 157 | 97 |
| 06/03/22 | 28049 | 7140177-1 | 143795226 | 7611513326 | 268503 | 08/02/22 | 3200 | 3200 | 157 | 97 |
| 06/03/22 | 28049 | 7140245-1 | 144113681 | 215829 | 222675 | 08/02/22 | 5400 | 5400 | 157 | 97 |
| 06/03/22 | 28049 | 7140272-1 | 143795297 | 7611513327 | 268504 | 08/02/22 | 3200 | 3200 | 157 | 97 |
| 06/03/22 | 28049 | 7140273-1 | 143795320 | 7611513329 | 268523 | 08/02/22 | 3200 | 3200 | 157 | 97 |
| 06/03/22 | 28049 | 7140713-1 | 143804024 | 7611448819 | 268568 | 08/02/22 | 2200 | 2200 | 157 | 97 |
| 06/03/22 | 28049 | 7140714-1 | 143804026 | 7611448820 | 268570 | 08/02/22 | 2200 | 2200 | 157 | 97 |
| 06/03/22 | 28049 | 7140715-1 | 143804023 | 7611448821 | 268571 | 08/02/22 | 2200 | 2200 | 157 | 97 |
| 06/03/22 | 28049 | 7141045-1 | 143807818 | 216168 | 268618 | 08/02/22 | 5200 | 5200 | 157 | 97 |
| 06/03/22 | 28049 | 7141049-1 | 143807967 | 216134 | 268611 | 08/02/22 | 3200 | 3200 | 157 | 97 |
| 06/03/22 | 28049 | 7141807-1 | 143828178 | 1235573676 | 268665 | 08/02/22 | 3200 | 3200 | 157 | 97 |
| 06/03/22 | 28049 | 7141813-1 | 143828104 | 1234828413 | 268655 | 08/02/22 | 3200 | 3200 | 157 | 97 |
| 06/03/22 | 28049 | 7143554-1 | 143878505 | 7611241307 | 268907 | 08/02/22 | 3200 | 3200 | 157 | 97 |
| 06/03/22 | 28049 | 7143560-1 | 143878031 | 7611570181 | 268959 | 08/02/22 | 1800 | 1800 | 157 | 97 |
| 06/03/22 | 28049 | 7145436-1 | 144123128 | 216452 | 216452 | 08/02/22 | 6500 | 6500 | 157 | 97 |
| 06/03/22 | 28049 | 7145443-1 | 144123183 | 216454 | 216454 | 08/02/22 | 6500 | 6500 | 157 | 97 |
| 06/03/22 | 28049 | 7145444-1 | 144123209 | 216455 | 216455 | 08/02/22 | 6500 | 6500 | 157 | 97 |
| 06/03/22 | 28049 | 7145445-1 | 144123237 | 216456 | 216456 | 08/02/22 | 6500 | 6500 | 157 | 97 |
| 06/03/22 | 28049 | 7145546-1 | 144494053 | 216528 | 223229 | 08/02/22 | 6500 | 6500 | 157 | 97 |
| 06/03/22 | 28049 | 7145547-1 | 144494326 | 216529 | 223220 | 08/02/22 | 6500 | 6500 | 157 | 97 |
| 06/03/22 | 28049 | 7145548-1 | 144494490 | 216530 | 223248 | 08/02/22 | 6500 | 6500 | 157 | 97 |
| 06/03/22 | 28049 | 7145550-1 | 144494629 | 216532 | 223243 | 08/02/22 | 6500 | 6500 | 157 | 97 |
| 06/03/22 | 28049 | 7145556-1 | 144494713 | 216533 | 223228 | 08/02/22 | 6500 | 6500 | 157 | 97 |
| 06/03/22 | 28049 | 7145557-1 | 144494758 | 216534 | 223264 | 08/02/22 | 6500 | 6500 | 157 | 97 |
| 06/03/22 | 28049 | 7145558-1 | 144494830 | 216535 | 223289 | 08/02/22 | 6500 | 6500 | 157 | 97 |
| 06/03/22 | 28049 | 7145560-1 | 144496066 | 216537 | 223285 | 08/02/22 | 6500 | 6500 | 157 | 97 |
| 06/03/22 | 28049 | 7145814-1 | 143946397 | 7610427616 | 269099 | 08/02/22 | 5400 | 5400 | 157 | 97 |
| 06/03/22 | 28049 | 7145824-1 | 143946374 | 7611296365 | 269181 | 08/02/22 | 1800 | 1800 | 157 | 97 |
| 06/03/22 | 28049 | 7145946-1 | 143946444 | 7610876593 | 269161 | 08/02/22 | 5400 | 5400 | 157 | 97 |
| 06/03/22 | 28049 | 7146534-1 | 143962847 | 1236602550 | 269333 | 08/02/22 | 3500 | 3500 | 157 | 97 |
| 06/03/22 | 28049 | 7146539-1 | 143962801 | 1236725290 | 269334 | 08/02/22 | 3500 | 3500 | 157 | 97 |
| 06/03/22 | 28049 | 7148536-1 | 144019551 | 216881 | 269541 | 08/02/22 | 7000 | 7000 | 157 | 97 |
| 06/03/22 | 28049 | 7148581-1 | 144018949 | 216819 | 269525 | 08/02/22 | 5600 | 5600 | 157 | 97 |
| 06/03/22 | 28049 | 7148592-1 | 144019008 | 216816 | 269521 | 08/02/22 | 3200 | 3200 | 157 | 97 |
| 06/03/22 | 28049 | 7148593-1 | 144019082 | 216815 | 269522 | 08/02/22 | 5400 | 5400 | 157 | 97 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/22 | 28049 | 7148833-1 | 144025108 | 7611581193 | 269581 | 08/02/22 | 7200 | 7200 | 157 | 97 |
| 06/03/22 | 28049 | 7149324-1 | 144035987 | 7611317331 | 269193 | 08/02/22 | 3000 | 3000 | 157 | 97 |
| 06/03/22 | 28049 | 7149327-1 | 144035568 | 7611570175 | 269452 | 08/02/22 | 3000 | 3000 | 157 | 97 |
| 06/03/22 | 28049 | 7149328-1 | 144035852 | 7611414357 | 269443 | 08/02/22 | 2100 | 2100 | 157 | 97 |
| 06/03/22 | 28049 | 7149643-1 | 144576598 | 217031 | 223704 | 08/02/22 | 6000 | 6000 | 157 | 97 |
| 06/03/22 | 28049 | 7149644-1 | 144576672 | 217034 | 223696 | 08/02/22 | 6000 | 6000 | 157 | 97 |
| 06/03/22 | 28049 | 7150136-1 | 144087199 | 7611596187 | 269614 | 08/02/22 | 4500 | 4500 | 157 | 97 |
| 06/03/22 | 28049 | 7150965-1 | 144098664 | 1236126740 | 269751 | 08/02/22 | 3200 | 3200 | 157 | 97 |
| 06/03/22 | 28049 | 7151009-1 | 144102363 | 7611558167 | 269780 | 08/02/22 | 4500 | 4500 | 157 | 97 |
| 06/03/22 | 28049 | 7151395-1 | 144109525 | 217161 | 269839 | 08/02/22 | 5600 | 5600 | 157 | 97 |
| 06/03/22 | 28049 | 7151728-1 | 144116668 | 217172 | 269859 | 08/02/22 | 5200 | 5200 | 157 | 97 |
| 06/03/22 | 28049 | 7151730-1 | 144116483 | 217205 | 269901 | 08/02/22 | 5200 | 5200 | 157 | 97 |
| 06/03/22 | 28049 | 7151736-1 | 144116631 | 217204 | 269900 | 08/02/22 | 5200 | 5200 | 157 | 97 |
| 06/03/22 | 28049 | 7151742-1 | 144116367 | 217201 | 269897 | 08/02/22 | 5200 | 5200 | 157 | 97 |
| 06/03/22 | 28049 | 7151744-1 | 144116503 | 217174 | 269861 | 08/02/22 | 5200 | 5200 | 157 | 97 |
| 06/03/22 | 28049 | 7151762-1 | 144116649 | 217203 | 269899 | 08/02/22 | 5200 | 5200 | 157 | 97 |
| 06/03/22 | 28049 | 7151764-1 | 144116419 | 217175 | 269862 | 08/02/22 | 5200 | 5200 | 157 | 97 |
| 06/03/22 | 28049 | 7151839-1 | 144117987 | 217182 | 269868 | 08/02/22 | 3200 | 3200 | 157 | 97 |
| 06/03/22 | 28049 | 7154498-1 | 144142900 | 52022AC-4 | 269817 | 08/02/22 | 2000 | 2000 | 157 | 97 |
| 06/03/22 | 28049 | 7156774-1 | 144245186 | 7611262366 | 270160 | 08/02/22 | 550 | 550 | 157 | 97 |
| 06/03/22 | 28049 | 7156777-1 | 144246300 | 7611564325 | 270159 | 08/02/22 | 550 | 550 | 157 | 97 |
| 06/08/22 | 28102 | 7033429-1 | 140840073 | 206045 | 255676 | 08/07/22 | 3200 | 3200 | 152 | 92 |
| 06/08/22 | 28102 | 7054291-1 | 141418996 | 207947 | 258029 | 08/07/22 | 3200 | 3200 | 152 | 92 |
| 06/10/22 | 28116 | 7112197-1 | 143036836 | 213153 | 219717 | 08/09/22 | 5600 | 5600 | 150 | 90 |
| 06/10/22 | 28116 | 7112315-1 | 143278721 | 213323 | 220288 | 08/09/22 | 5600 | 5600 | 150 | 90 |
| 06/10/22 | 28116 | 7112354-1 | 143039500 | 7611464173 | 265009 | 08/09/22 | 5400 | 5400 | 150 | 90 |
| 06/10/22 | 28116 | 7119087-1 | 143198565 | 7610966008 | 265960 | 08/09/22 | 5400 | 5400 | 150 | 90 |
| 06/10/22 | 28116 | 7129497-1 | 143488074 | 7610953429 | 265175 | 08/09/22 | 1800 | 1800 | 150 | 90 |
| 06/10/22 | 28116 | 7129503-1 | 143488010 | 7611531780 | 267186 | 08/09/22 | 1800 | 1800 | 150 | 90 |
| 06/10/22 | 28116 | 7135811-1 | 143664226 | 1235247020 | 267987 | 08/09/22 | 3200 | 3200 | 150 | 90 |
| 06/10/22 | 28116 | 7143561-1 | 143878269 | 7610876594 | 268824 | 08/09/22 | 1800 | 1800 | 150 | 90 |
| 06/10/22 | 28116 | 7145931-1 | 143946525 | 7611557736 | 269182 | 08/09/22 | 5400 | 5400 | 150 | 90 |
| 06/10/22 | 28116 | 7148534-1 | 144019333 | 7610455948 | 269480 | 08/09/22 | 3200 | 3200 | 150 | 90 |
| 06/10/22 | 28116 | 7149914-1 | 144078995 | 7611557733 | 269442 | 08/09/22 | 2100 | 2100 | 150 | 90 |
| 06/10/22 | 28116 | 7150221-1 | 144082196 | 216580 | 222927 | 08/09/22 | 5000 | 5000 | 150 | 90 |
| 06/10/22 | 28116 | 7150222-1 | 144082216 | 216603 | 222930 | 08/09/22 | 5000 | 5000 | 150 | 90 |
| 06/10/22 | 28116 | 7150228-1 | 144082198 | 216601 | 222928 | 08/09/22 | 5000 | 5000 | 150 | 90 |
| 06/10/22 | 28116 | 7150777-1 | 144098342 | 7610543600 | 269719 | 08/09/22 | 3200 | 3200 | 150 | 90 |
| 06/10/22 | 28116 | 7151006-1 | 144102855 | 7610733901 | 269766 | 08/09/22 | 1800 | 1800 | 150 | 90 |
| 06/10/22 | 28116 | 7151392-1 | 144109456 | 217163 | 269842 | 08/09/22 | 5600 | 5600 | 150 | 90 |
| 06/10/22 | 28116 | 7151656-1 | 144114899 | 052022VP5 | 269884 | 08/09/22 | 3400 | 3400 | 150 | 90 |
| 06/10/22 | 28116 | 7151754-1 | 144116613 | 217171 | 269858 | 08/09/22 | 5200 | 5200 | 150 | 90 |
| 06/10/22 | 28116 | 7151832-1 | 144118128 | 217184 | 269870 | 08/09/22 | 3200 | 3200 | 150 | 90 |
| 06/10/22 | 28116 | 7151841-1 | 144118023 | 217187 | 269873 | 08/09/22 | 3200 | 3200 | 150 | 90 |
| 06/10/22 | 28116 | 7152072-1 | 144788889 | 217280 | 223931 | 08/09/22 | 6500 | 6500 | 150 | 90 |
| 06/10/22 | 28116 | 7152073-1 | 144788937 | 217281 | 223926 | 08/09/22 | 6500 | 6500 | 150 | 90 |
| 06/10/22 | 28116 | 7153519-1 | 143823058 | 215977 | 222532 | 08/09/22 | 2100 | 2100 | 150 | 90 |
| 06/10/22 | 28116 | 7155057-1 | 144189927 | 217525 | 270253 | 08/09/22 | 5200 | 5200 | 150 | 90 |
| 06/10/22 | 28116 | 7155731-1 | 144148872 | 7611559717 | 269818 | 08/09/22 | 550 | 550 | 150 | 90 |
| 06/10/22 | 28116 | 7156073-1 | 144231070 | 7611607705 | 270456 | 08/09/22 | 1800 | 1800 | 150 | 90 |
| 06/10/22 | 28116 | 7156074-1 | 144231203 | 1236481926 | 270345 | 08/09/22 | 3200 | 3200 | 150 | 90 |
| 06/10/22 | 28116 | 7156081-1 | 144231121 | 7610924501 | 270474 | 08/09/22 | 1800 | 1800 | 150 | 90 |
| 06/10/22 | 28116 | 7156121-1 | 144231430 | 7611460758 | 270395 | 08/09/22 | 3200 | 3200 | 150 | 90 |
| 06/10/22 | 28116 | 7156130-1 | 144232652 | 217664 | 270448 | 08/09/22 | 5400 | 5400 | 150 | 90 |
| 06/10/22 | 28116 | 7156132-1 | 144232956 | 217667 | 270482 | 08/09/22 | 6500 | 6500 | 150 | 90 |
| 06/10/22 | 28116 | 7156140-1 | 144233272 | 217669 | 270484 | 08/09/22 | 6500 | 6500 | 150 | 90 |
| 06/10/22 | 28116 | 7156142-1 | 144233416 | 217668 | 270485 | 08/09/22 | 6500 | 6500 | 150 | 90 |
| 06/10/22 | 28116 | 7156181-1 | 144234192 | 217706 | 270490 | 08/09/22 | 6500 | 6500 | 150 | 90 |
| 06/10/22 | 28116 | 7156190-1 | 144234116 | 217670 | 270487 | 08/09/22 | 5400 | 5400 | 150 | 90 |
| 06/10/22 | 28116 | 7156202-1 | 144233863 | 217701 | 270486 | 08/09/22 | 5400 | 5400 | 150 | 90 |
| 06/10/22 | 28116 | 7156466-1 | 144238757 | 217722 | 270503 | 08/09/22 | 6500 | 6500 | 150 | 90 |
| 06/10/22 | 28116 | 7156476-1 | 144238505 | 217707 | 270507 | 08/09/22 | 6500 | 6500 | 150 | 90 |
| 06/10/22 | 28116 | 7156485-1 | 144239874 | 217726 | 270508 | 08/09/22 | 5400 | 5400 | 150 | 90 |
| 06/10/22 | 28116 | 7156486-1 | 144238876 | 217721 | 270504 | 08/09/22 | 6500 | 6500 | 150 | 90 |

| 06/10/22 | 28116 | 7156488-1 | 144240154 | 217723 | 270521 | 08/09/22 | 5400 | 5400 | 150 | 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/22 | 28116 | 7156490-1 | 144240099 | 217724 | 270510 | 08/09/22 | 5400 | 5400 | 150 | 90 |
| 06/10/22 | 28116 | 7157571-1 | 144267989 | 1236486588 | 270589 | 08/09/22 | 3200 | 3200 | 150 | 90 |
| 06/10/22 | 28116 | 7158605-1 | 144301685 | 7611206908 | 270158 | 08/09/22 | 3000 | 3000 | 150 | 90 |
| 06/10/22 | 28116 | 7158669-1 | 144301703 | 7610999967 | 270561 | 08/09/22 | 3000 | 3000 | 150 | 90 |
| 06/10/22 | 28116 | 7159751-1 | 144333202 | 7611022574 | 270952 | 08/09/22 | 4500 | 4500 | 150 | 90 |
| 06/10/22 | 28116 | 7159754-1 | 144333358 | 1234855476 | 270888 | 08/09/22 | 3200 | 3200 | 150 | 90 |
| 06/10/22 | 28116 | 7159756-1 | 144332929 | 7610684478 | 270931 | 08/09/22 | 4500 | 4500 | 150 | 90 |
| 06/10/22 | 28116 | 7159762-1 | 144332966 | 7611566669 | 270940 | 08/09/22 | 4500 | 4500 | 150 | 90 |
| 06/10/22 | 28116 | 7160651-1 | 144361161 | 7611194837 | 271046 | 08/09/22 | 1800 | 1800 | 150 | 90 |
| 06/10/22 | 28116 | 7160657-1 | 144361200 | 7611032066 | 271047 | 08/09/22 | 3200 | 3200 | 150 | 90 |
| 06/10/22 | 28116 | 7161768-1 | 144395525 | T-3885-BUY 14 GET 10 F | 271145 | 08/09/22 | 3200 | 3200 | 150 | 90 |
| 06/10/22 | 28116 | 7161864-1 | 144399335 | 7611265360 | 271214 | 08/09/22 | 1800 | 1800 | 150 | 90 |
| 06/10/22 | 28116 | 7162105-1 | 144404532 | 52622AC-4 | 271217 | 08/09/22 | 7200 | 7200 | 150 | 90 |
| 06/10/22 | 28116 | 7163250-1 | 144463584 | 7611513335 | 271353 | 08/09/22 | 3200 | 3200 | 150 | 90 |
| 06/10/22 | 28116 | 7163254-1 | 144463755 | 7611513334 | 271354 | 08/09/22 | 3200 | 3200 | 150 | 90 |
| 06/10/22 | 28116 | 7167724-1 | 144580639 | 1236071764 | 271868 | 08/09/22 | 3200 | 3200 | 150 | 90 |
| 06/10/22 | 28116 | 7167727-1 | 144580616 | 1236751715 | 271861 | 08/09/22 | 3200 | 3200 | 150 | 90 |
| 06/10/22 | 28116 | 7169948-1 | 144638280 | 1236356650 | 272015 | 08/09/22 | 3200 | 3200 | 150 | 90 |
| 06/13/22 | 28145 | 7137590-1 | 143727688 | 7611063375 | 268167 | 08/12/22 | 5400 | 5400 | 147 | 87 |
| 06/13/22 | 28145 | 7152808-1 | 144272281 | 217308 | 224060 | 08/12/22 | 6500 | 6500 | 147 | 87 |
| 06/13/22 | 28145 | 7152809-1 | 144827367 | 217309 | 224057 | 08/12/22 | 6500 | 6500 | 147 | 87 |
| 06/13/22 | 28145 | 7152820-1 | 144827571 | 217310 | 224130 | 08/12/22 | 6500 | 6500 | 147 | 87 |
| 06/13/22 | 28145 | 7152945-1 | 144154046 | 7611460741 | 270156 | 08/12/22 | 7200 | 7200 | 147 | 87 |
| 06/13/22 | 28145 | 7153102-1 | 144153814 | 7611488795 | 270137 | 08/12/22 | 1800 | 1800 | 147 | 87 |
| 06/13/22 | 28145 | 7156137-1 | 144233183 | 217666 | 270449 | 08/12/22 | 5400 | 5400 | 147 | 87 |
| 06/13/22 | 28145 | 7156473-1 | 144238995 | 217710 | 270505 | 08/12/22 | 6500 | 6500 | 147 | 87 |
| 06/13/22 | 28145 | 7157280-1 | 144246038 | 52422AC-1 | 270369 | 08/12/22 | 2000 | 2000 | 147 | 87 |
| 06/13/22 | 28145 | 7158606-1 | 144301692 | 7610317636 | 270513 | 08/12/22 | 3000 | 3000 | 147 | 87 |
| 06/13/22 | 28145 | 7159999-1 | 144688999 | 219077 | 272303 | 08/12/22 | 3200 | 3200 | 147 | 87 |
| 06/13/22 | 28145 | 7161774-1 | 144395785 | 7611558172 | 271123 | 08/12/22 | 4500 | 4500 | 147 | 87 |
| 06/13/22 | 28145 | 7162882-1 | 144974661 | 218285 | 224935 | 08/12/22 | 6500 | 6500 | 147 | 87 |
| 06/13/22 | 28145 | 7162886-1 | 144974869 | 218288 | 224942 | 08/12/22 | 6500 | 6500 | 147 | 87 |
| 06/13/22 | 28145 | 7162913-1 | 144973485 | 218291 | 224958 | 08/12/22 | 6500 | 6500 | 147 | 87 |
| 06/13/22 | 28145 | 7162915-1 | 144973536 | 218292 | 224961 | 08/12/22 | 6500 | 6500 | 147 | 87 |
| 06/13/22 | 28145 | 7162916-1 | 144973600 | 218293 | 224962 | 08/12/22 | 6500 | 6500 | 147 | 87 |
| 06/13/22 | 28145 | 7163269-1 | 144462293 | 7611537276 | 271325 | 08/12/22 | 4500 | 4500 | 147 | 87 |
| 06/13/22 | 28145 | 7165787-1 | 144976123 | 218572 | 225146 | 08/12/22 | 6500 | 6500 | 147 | 87 |
| 06/13/22 | 28145 | 7169959-1 | 144638250 | 1235471738 | 272010 | 08/12/22 | 3200 | 3200 | 147 | 87 |
| 06/13/22 | 28145 | 7170989-1 | 144976721 | 219005 | 225591 | 08/12/22 | 6500 | 6500 | 147 | 87 |
| 06/13/22 | 28145 | 7171460-1 | 144977950 | 218996 | 225600 | 08/12/22 | 3200 | 3200 | 147 | 87 |
| 06/13/22 | 28145 | 7171461-1 | 144977978 | 218997 | 225578 | 08/12/22 | 3200 | 3200 | 147 | 87 |
| 06/13/22 | 28145 | 7171462-1 | 144978051 | 218998 | 225579 | 08/12/22 | 3200 | 3200 | 147 | 87 |
| 06/13/22 | 28145 | 7171826-1 | 144688827 | 7611596182 | 272297 | 08/12/22 | 1800 | 1800 | 147 | 87 |
| 06/13/22 | 28145 | 7171836-1 | 144688913 | 219076 | 272302 | 08/12/22 | 3200 | 3200 | 147 | 87 |
| 06/13/22 | 28145 | 7171838-1 | 144335667 | 217997 | 270955 | 08/12/22 | 3200 | 3200 | 147 | 87 |
| 06/13/22 | 28145 | 7171923-1 | 144989690 | 219001 | 225544 | 08/12/22 | 3200 | 3200 | 147 | 87 |
| 06/13/22 | 28145 | 7171924-1 | 144978096 | 218999 | 225580 | 08/12/22 | 3200 | 3200 | 147 | 87 |
| 06/13/22 | 28145 | 7172306-1 | 144701967 | 7610543595 | 272330 | 08/12/22 | 1800 | 1800 | 147 | 87 |
| 06/13/22 | 28145 | 7174492-1 | 144762730 | 219303 | 272525 | 08/12/22 | 1800 | 1800 | 147 | 87 |
| 06/13/22 | 28145 | 7174495-1 | 144762949 | 219304 | 272538 | 08/12/22 | 1800 | 1800 | 147 | 87 |
| 06/15/22 | 28184 | 7107618-1 | 142898199 | 7610984108 | 263836 | 08/14/22 | 4500 | 4500 | 145 | 85 |
| 06/15/22 | 28184 | 7121304-1 | 143259031 | 213867 | 265817 | 08/14/22 | 6500 | 6500 | 145 | 85 |
| 06/15/22 | 28184 | 7156028-1 | 144231268 | 1236723302 | 270344 | 08/14/22 | 3200 | 3200 | 145 | 85 |
| 06/15/22 | 28184 | 7163256-1 | 144463556 | 7611513330 | 271320 | 08/14/22 | 3200 | 3200 | 145 | 85 |
| 06/15/22 | 28184 | 7167725-1 | 144580627 | 1237067544 | 271864 | 08/14/22 | 3200 | 3200 | 145 | 85 |
| 06/17/22 | 28194 | 7133353-1 | 143598645 | 7611339428 | 267744 | 08/16/22 | 1800 | 1800 | 143 | 83 |
| 06/17/22 | 28194 | 7145878-1 | 143946513 | 7611317329 | 269183 | 08/16/22 | 5400 | 5400 | 143 | 83 |
| 06/17/22 | 28194 | 7150220-1 | 144082145 | 216578 | 222925 | 08/16/22 | 5000 | 5000 | 143 | 83 |
| 06/17/22 | 28194 | 7150225-1 | 144082146 | 216579 | 222926 | 08/16/22 | 5000 | 5000 | 143 | 83 |
| 06/17/22 | 28194 | 7150233-1 | 144082206 | 216602 | 222929 | 08/16/22 | 5000 | 5000 | 143 | 83 |
| 06/17/22 | 28194 | 7150763-1 | 144094248 | 216649 | 222965 | 08/16/22 | 5000 | 5000 | 143 | 83 |
| 06/17/22 | 28194 | 7150773-1 | 144098257 | 7611409372 | 269723 | 08/16/22 | 1800 | 1800 | 143 | 83 |
| 06/17/22 | 28194 | 7150967-1 | 144098719 | 1235879052 | 269752 | 08/16/22 | 3200 | 3200 | 143 | 83 |

| 06/17/22 | 28194 | 7151822-1 | 144118683 | 217191 | 269877 | 08/16/22 | 3200 | 3200 | 143 | 83 |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/22 | 28194 | 7151826-1 | 144118400 | 217193 | 269879 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7151831-1 | 144118489 | 217194 | 269880 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7152805-1 | 144827007 | 217304 | 224011 | 08/16/22 | 6500 | 6500 | 143 | 83 |
| 06/17/22 | 28194 | 7154624-1 | 144188938 | 1236457072 | 270277 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7154644-1 | 144188959 | 217515 | 270231 | 08/16/22 | 5200 | 5200 | 143 | 83 |
| 06/17/22 | 28194 | 7154646-1 | 144189266 | 217514 | 270230 | 08/16/22 | 5200 | 5200 | 143 | 83 |
| 06/17/22 | 28194 | 7156133-1 | 144231684 | 217665 | 270481 | 08/16/22 | 6500 | 6500 | 143 | 83 |
| 06/17/22 | 28194 | 7156270-1 | 144236423 | CC 05232022 | 270544 | 08/16/22 | 5500 | 5500 | 143 | 83 |
| 06/17/22 | 28194 | 7156463-1 | 144239759 | 217709 | 270506 | 08/16/22 | 6500 | 6500 | 143 | 83 |
| 06/17/22 | 28194 | 7156468-1 | 144239971 | 217725 | 270509 | 08/16/22 | 5400 | 5400 | 143 | 83 |
| 06/17/22 | 28194 | 7156630-1 | 144179286 | 7611042572 | 270041 | 08/16/22 | 2300 | 2300 | 143 | 83 |
| 06/17/22 | 28194 | 7158245-1 | 144295261 | 217870 | 270726 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7158251-1 | 144295013 | 217597 | 270361 | 08/16/22 | 5200 | 5200 | 143 | 83 |
| 06/17/22 | 28194 | 7158253-1 | 144295286 | 217867 | 270723 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7158264-1 | 144295160 | 217865 | 270721 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7158276-1 | 144295051 | 217598 | 270362 | 08/16/22 | 5200 | 5200 | 143 | 83 |
| 06/17/22 | 28194 | 7158280-1 | 144295528 | 217622 | 270366 | 08/16/22 | 5200 | 5200 | 143 | 83 |
| 06/17/22 | 28194 | 7158294-1 | 144295196 | 217863 | 270719 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7158298-1 | 144295407 | 217599 | 270363 | 08/16/22 | 5200 | 5200 | 143 | 83 |
| 06/17/22 | 28194 | 7158299-1 | 144295127 | 217864 | 270720 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7158301-1 | 144295577 | 217623 | 270367 | 08/16/22 | 5200 | 5200 | 143 | 83 |
| 06/17/22 | 28194 | 7158546-1 | 144304147 | 217896 | 224223 | 08/16/22 | 5000 | 5000 | 143 | 83 |
| 06/17/22 | 28194 | 7158549-1 | 144304119 | 217894 | 224221 | 08/16/22 | 5000 | 5000 | 143 | 83 |
| 06/17/22 | 28194 | 7159760-1 | 144333399 | 1236481927 | 270941 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7159990-1 | 144335728 | 217998 | 270956 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7159993-1 | 144335899 | 218052 | 270945 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7159994-1 | 144335783 | 217999 | 270943 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7159996-1 | 144335920 | 218053 | 270977 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7160000-1 | 144335854 | 218051 | 270944 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7160076-1 | 144336112 | 218054 | 270959 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7160082-1 | 144335957 | 218056 | 270991 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7162883-1 | 144974718 | 218286 | 224937 | 08/16/22 | 6500 | 6500 | 143 | 83 |
| 06/17/22 | 28194 | 7163133-1 | 144462321 | 7611537277 | 271326 | 08/16/22 | 4500 | 4500 | 143 | 83 |
| 06/17/22 | 28194 | 7163213-1 | 144463869 | 7611513336 | 271324 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7164086-1 | 144485557 | 7611537278 | 271327 | 08/16/22 | 4500 | 4500 | 143 | 83 |
| 06/17/22 | 28194 | 7165788-1 | 144976161 | 218573 | 225147 | 08/16/22 | 6500 | 6500 | 143 | 83 |
| 06/17/22 | 28194 | 7165791-1 | 144976272 | 218575 | 225154 | 08/16/22 | 6500 | 6500 | 143 | 83 |
| 06/17/22 | 28194 | 7165792-1 | 144976312 | 218576 | 225159 | 08/16/22 | 6500 | 6500 | 143 | 83 |
| 06/17/22 | 28194 | 7165877-1 | 144538874 | 7611485368 | 271669 | 08/16/22 | 1800 | 1800 | 143 | 83 |
| 06/17/22 | 28194 | 7165879-1 | 144538835 | 7611460763 | 271668 | 08/16/22 | 4500 | 4500 | 143 | 83 |
| 06/17/22 | 28194 | 7165884-1 | 144538712 | 7611341354 | 271655 | 08/16/22 | 4500 | 4500 | 143 | 83 |
| 06/17/22 | 28194 | 7169947-1 | 144638332 | 1236621648 | 272024 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7171002-1 | 144674915 | 7611227591 | 272247 | 08/16/22 | 1800 | 1800 | 143 | 83 |
| 06/17/22 | 28194 | 7171004-1 | 144674946 | 7611544261 | 272249 | 08/16/22 | 1800 | 1800 | 143 | 83 |
| 06/17/22 | 28194 | 7171728-1 | 144688964 | 219075 | 272301 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7174387-1 | 144762552 | 219297 | 272591 | 08/16/22 | 4500 | 4500 | 143 | 83 |
| 06/17/22 | 28194 | 7174520-1 | 144762676 | 219411 | 272623 | 08/16/22 | 4500 | 4500 | 143 | 83 |
| 06/17/22 | 28194 | 7174521-1 | 144762912 | 219306 | 272540 | 08/16/22 | 1800 | 1800 | 143 | 83 |
| 06/17/22 | 28194 | 7174541-1 | 144765946 | A-3905-BUY 14 GET 10 F | 272375 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7174543-1 | 144766719 | 1237078177 | 272666 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7174545-1 | 144766209 | 7611485369 | 272351 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7175858-1 | 145057584 | 219531 | 226138 | 08/16/22 | 6000 | 6000 | 143 | 83 |
| 06/17/22 | 28194 | 7177018-1 | 144828262 | 7611063406 | 272954 | 08/16/22 | 1800 | 1800 | 143 | 83 |
| 06/17/22 | 28194 | 7177133-1 | 144831030 | 219654 | 272971 | 08/16/22 | 5600 | 5600 | 143 | 83 |
| 06/17/22 | 28194 | 7177255-1 | 144833367 | 219655 | 272980 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7178311-1 | 144855516 | 219726 | 273016 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7178312-1 | 144855553 | 219727 | 273037 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7178315-1 | 144855538 | 219728 | 273038 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7178356-1 | 144855693 | 219745 | 273050 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7178363-1 | 144855649 | 219742 | 273043 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7178365-1 | 144855589 | 219730 | 273041 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7178483-1 | 144859509 | 219719 | 273061 | 08/16/22 | 5600 | 5600 | 143 | 83 |
| 06/17/22 | 28194 | 7178545-1 | 145059969 | 219771 | 226399 | 08/16/22 | 3200 | 3200 | 143 | 83 |

| 06/17/22 | 28194 | 7178546-1 | 145059973 | 219772 | 226244 | 08/16/22 | 3200 | 3200 | 143 | 83 |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/22 | 28194 | 7178547-1 | 145059977 | 219773 | 226258 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7178548-1 | 145060096 | 219774 | 226287 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7178553-1 | 145060141 | 219776 | 226298 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7178555-1 | 145060211 | 219778 | 226348 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7178558-1 | 145060215 | 219783 | 226415 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7178559-1 | 145060218 | 219784 | 226419 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7178560-1 | 145060225 | 219785 | 226417 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7178561-1 | 145060237 | 219788 | 226431 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7181794-1 | 145134773 | 220044 | 226634 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7181796-1 | 145134803 | 220045 | 226642 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7181797-1 | 145134849 | 220046 | 226643 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7181845-1 | 145135024 | 220049 | 226689 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7181847-1 | 145134994 | 220048 | 226682 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7181848-1 | 145134918 | 220047 | 226685 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7181852-1 | 145135381 | 220087 | 226702 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7181853-1 | 145135294 | 220085 | 226809 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7181854-1 | 145135249 | 220084 | 226826 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7181887-1 | 145135476 | 220088 | 226708 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7181889-1 | 145135704 | 220090 | 226706 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7181890-1 | 145135791 | 220091 | 226714 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7181891-1 | 145135832 | 220092 | 226713 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7186497-1 | 145189916 | 220688 | 227077 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7186504-1 | 145190279 | 220690 | 227087 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/17/22 | 28194 | 7186508-1 | 145193907 | 220720 | 227143 | 08/16/22 | 3200 | 3200 | 143 | 83 |
| 06/20/22 | 28209 | 7145559-1 | 144494928 | 216536 | 223273 | 08/19/22 | 6500 | 6500 | 140 | 80 |
| 06/20/22 | 28209 | 7150602-1 | 144094257 | 216661 | 222968 | 08/19/22 | 5000 | 5000 | 140 | 80 |
| 06/20/22 | 28209 | 7152806-1 | 144827102 | 217305 | 217305 | 08/19/22 | 6500 | 6500 | 140 | 80 |
| 06/20/22 | 28209 | 7152807-3 | 144827185 | 217307 | 224035 | 08/19/22 | 6500 | 6500 | 140 | 80 |
| 06/20/22 | 28209 | 7157581-1 | 144268014 | 1236652397 | 270588 | 08/19/22 | 3200 | 3200 | 140 | 80 |
| 06/20/22 | 28209 | 7158233-1 | 144294849 | 217866 | 270722 | 08/19/22 | 3200 | 3200 | 140 | 80 |
| 06/20/22 | 28209 | 7158241-1 | 144294904 | 217869 | 270725 | 08/19/22 | 3200 | 3200 | 140 | 80 |
| 06/20/22 | 28209 | 7158248-1 | 144294946 | 217868 | 270724 | 08/19/22 | 3200 | 3200 | 140 | 80 |
| 06/20/22 | 28209 | 7170991-1 | 144976832 | 219006 | 225531 | 08/19/22 | 6500 | 6500 | 140 | 80 |
| 06/20/22 | 28209 | 7174539-1 | 144765918 | A-3906-BUY 14 GET 10 F | 272382 | 08/19/22 | 3200 | 3200 | 140 | 80 |
| 06/20/22 | 28209 | 7174547-1 | 144765979 | 1237285082 | 272378 | 08/19/22 | 3200 | 3200 | 140 | 80 |
| 06/20/22 | 28209 | 7175855-1 | 145057530 | 219529 | 226084 | 08/19/22 | 6000 | 6000 | 140 | 80 |
| 06/20/22 | 28209 | 7178361-1 | 144855705 | 219744 | 273049 | 08/19/22 | 3200 | 3200 | 140 | 80 |
| 06/20/22 | 28209 | 7178366-1 | 144855572 | 219729 | 273040 | 08/19/22 | 3200 | 3200 | 140 | 80 |
| 06/20/22 | 28209 | 7178485-1 | 144859589 | 1237371295 | 273047 | 08/19/22 | 3200 | 3200 | 140 | 80 |
| 06/20/22 | 28209 | 7178513-1 | 144860320 | 237347554 | 272685 | 08/19/22 | 5300 | 5300 | 140 | 80 |
| 06/22/22 | 28229 | 7151843-1 | 144118001 | 217183 | 269869 | 08/21/22 | 3200 | 3200 | 138 | 78 |
| 06/22/22 | 28229 | 7158255-1 | 144295484 | 217621 | 270365 | 08/21/22 | 5200 | 5200 | 138 | 78 |
| 06/22/22 | 28229 | 7174511-1 | 144762774 | 219305 | 272539 | 08/21/22 | 1800 | 1800 | 138 | 78 |
| 06/24/22 | 28241 | 6963840-1 | 138906535 | 7611067179 | 247308 | 08/23/22 | 4000 | 4000 | 136 | 76 |
| 06/24/22 | 28241 | 7076659-1 | 142027189 | 7611007551 | 260892 | 08/23/22 | 900 | 900 | 136 | 76 |
| 06/24/22 | 28241 | 7150580-1 | 144094238 | 216647 | 222963 | 08/23/22 | 5000 | 5000 | 136 | 76 |
| 06/24/22 | 28241 | 7156635-1 | 144179291 | 7611008072 | 270040 | 08/23/22 | 2300 | 2300 | 136 | 76 |
| 06/24/22 | 28241 | 7158267-1 | 144295323 | 217600 | 270364 | 08/23/22 | 5200 | 5200 | 136 | 76 |
| 06/24/22 | 28241 | 7165887-1 | 144538752 | 7611460762 | 271681 | 08/23/22 | 4500 | 4500 | 136 | 76 |
| 06/24/22 | 28241 | 7168867-1 | 144612607 | 7611646734 | 271686 | 08/23/22 | 1800 | 1800 | 136 | 76 |
| 06/24/22 | 28241 | 7174501-1 | 144762654 | 219298 | 272607 | 08/23/22 | 4500 | 4500 | 136 | 76 |
| 06/24/22 | 28241 | 7174524-1 | 144765722 | 7611394939 | 272322 | 08/23/22 | 1800 | 1800 | 136 | 76 |
| 06/24/22 | 28241 | 7174526-1 | 144765831 | 7610952614 | 272558 | 08/23/22 | 1800 | 1800 | 136 | 76 |
| 06/24/22 | 28241 | 7174528-1 | 144765761 | 7611665161 | 272321 | 08/23/22 | 1800 | 1800 | 136 | 76 |
| 06/24/22 | 28241 | 7174530-1 | 144765874 | 7611464532 | 272559 | 08/23/22 | 1800 | 1800 | 136 | 76 |
| 06/24/22 | 28241 | 7174535-1 | 144765802 | 7611596231 | 272561 | 08/23/22 | 1800 | 1800 | 136 | 76 |
| 06/24/22 | 28241 | 7175857-1 | 145057714 | 219533 | 226149 | 08/23/22 | 6000 | 6000 | 136 | 76 |
| 06/24/22 | 28241 | 7176985-1 | 144828223 | 7611540775 | 272798 | 08/23/22 | 1800 | 1800 | 136 | 76 |
| 06/24/22 | 28241 | 7177025-1 | 144827969 | 7611153531 | 272880 | 08/23/22 | 4500 | 4500 | 136 | 76 |
| 06/24/22 | 28241 | 7177032-1 | 144827925 | 915615 | 272776 | 08/23/22 | 1165 | 1165 | 136 | 76 |
| 06/24/22 | 28241 | 7177904-1 | 144841543 | 7611559719 | 272968 | 08/23/22 | 5200 | 5200 | 136 | 76 |
| 06/24/22 | 28241 | 7178360-1 | 144855680 | 219743 | 273048 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7178364-1 | 144855628 | 219741 | 273042 | 08/23/22 | 3200 | 3200 | 136 | 76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/22 | 28241 | 7178514-1 | 144860361 | 1237576718 | 273046 | 08/23/22 | 5000 | 5000 | 136 | 76 |
| 06/24/22 | 28241 | 7178516-1 | 144860327 | 1237347555 | 272703 | 08/23/22 | 5200 | 5200 | 136 | 76 |
| 06/24/22 | 28241 | 7178518-1 | 144860357 | 1237454820 | 273012 | 08/23/22 | 5200 | 5200 | 136 | 76 |
| 06/24/22 | 28241 | 7178519-1 | 144860370 | 06062022BANG | 273094 | 08/23/22 | 4900 | 4900 | 136 | 76 |
| 06/24/22 | 28241 | 7178520-1 | 144860364 | 1237506297 | 273017 | 08/23/22 | 5000 | 5000 | 136 | 76 |
| 06/24/22 | 28241 | 7178554-1 | 145060175 | 219777 | 226319 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7178556-1 | 145060212 | 219780 | 226153 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7178557-1 | 145060214 | 219782 | 226413 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7180840-1 | 144921684 | 1237576719 | | 08/23/22 | 5000 | 5000 | 136 | 76 |
| 06/24/22 | 28241 | 7181791-1 | 145134676 | 220042 | 226657 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7181792-1 | 145134720 | 220043 | 227069 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7181844-1 | 145135073 | 220050 | 226852 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7181855-1 | 145135211 | 220083 | 226829 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7181903-1 | 145135855 | 220093 | 226745 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7181991-1 | 144962592 | 1237299445 | 273449 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7183152-1 | 144989066 | 06082022DRR1 | 273690 | 08/23/22 | 1000 | 1000 | 136 | 76 |
| 06/24/22 | 28241 | 7184265-1 | 145023493 | 7611273462 | 273810 | 08/23/22 | 5400 | 5400 | 136 | 76 |
| 06/24/22 | 28241 | 7185594-1 | 145051167 | 3201044 | 274028 | 08/23/22 | 5200 | 5200 | 136 | 76 |
| 06/24/22 | 28241 | 7186507-1 | 145190700 | 220712 | 227115 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7186514-1 | 145194005 | 220722 | 227160 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7186516-1 | 145194178 | 220724 | 227149 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7186517-1 | 145194277 | 220725 | 227146 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7186525-1 | 145194395 | 220726 | 227171 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7186526-1 | 145194466 | 220727 | 227157 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7186527-1 | 145194565 | 220747 | 227189 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7186528-1 | 145194616 | 220748 | 227190 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7186658-1 | 145094767 | 7611536818 | 273715 | 08/23/22 | 3000 | 3000 | 136 | 76 |
| 06/24/22 | 28241 | 7186673-1 | 145094660 | 7611160574 | 273714 | 08/23/22 | 3000 | 3000 | 136 | 76 |
| 06/24/22 | 28241 | 7186676-1 | 145094868 | 7611597245 | 273713 | 08/23/22 | 3000 | 3000 | 136 | 76 |
| 06/24/22 | 28241 | 7187488-1 | 145111812 | 7611649255 | 273974 | 08/23/22 | 5400 | 5400 | 136 | 76 |
| 06/24/22 | 28241 | 7187546-1 | 145113504 | 7611776199 | 273914 | 08/23/22 | 3000 | 3000 | 136 | 76 |
| 06/24/22 | 28241 | 7189327-1 | 145160963 | 060822BANG4 - BUY 14 G | 274548 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7189890-1 | 145321682 | 221034 | 227726 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7189891-1 | 145321836 | 221035 | 227735 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7189892-1 | 145321985 | 221036 | 227737 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7189893-1 | 145322092 | 221037 | 227736 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7189919-1 | 145322161 | 221038 | 227741 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7189920-1 | 145322194 | 221039 | 227742 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7189922-1 | 145322263 | 221040 | 227738 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7189924-1 | 145322379 | 221042 | 227745 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7189937-1 | 145322422 | 221058 | 227740 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7190283-1 | 145183572 | 221102 | 274608 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7192000-1 | 145231111 | 7611040036 | 274684 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7193207-1 | 145260870 | 1237973283 | 274995 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7193598-1 | 145513928 | 221354 | 227833 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7193601-1 | 145514239 | 221357 | 227962 | 08/23/22 | 3200 | 3200 | 136 | 76 |
| 06/24/22 | 28241 | 7193757-1 | 145272863 | 7611040033 | 275031 | 08/23/22 | 5200 | 5200 | 136 | 76 |
| 06/24/22 | 28241 | 7193761-1 | 145272999 | 7611607707 | 275032 | 08/23/22 | 4500 | 4500 | 136 | 76 |
| 06/24/22 | 28241 | 7194697-1 | 145303022 | 4-3921-BUY 16 GET 8 FR | 275043 | 08/23/22 | 600 | 600 | 136 | 76 |
| 06/24/22 | 28241 | 7199039-1 | 145615056 | 221817 | 228305 | 08/23/22 | 3200 | 3200 | 136 | 75 |
| 06/27/22 | 28266 | 7149675-1 | 144777666 | 217040 | 223712 | 08/26/22 | 6000 | 6000 | 133 | 73 |
| 06/27/22 | 28266 | 7158550-1 | 144304133 | 217895 | 224222 | 08/26/22 | 5000 | 5000 | 133 | 73 |
| 06/27/22 | 28266 | 7162888-1 | 144973378 | 218289 | 224952 | 08/26/22 | 6500 | 6500 | 133 | 73 |
| 06/27/22 | 28266 | 7169944-1 | 144638979 | 1236630683 | 272011 | 08/26/22 | 5600 | 5600 | 133 | 73 |
| 06/27/22 | 28266 | 7174489-1 | 144762602 | 219300 | 272608 | 08/26/22 | 4500 | 4500 | 133 | 73 |
| 06/27/22 | 28266 | 7174517-1 | 144763242 | 7611581322 | 272581 | 08/26/22 | 4500 | 4500 | 133 | 73 |
| 06/27/22 | 28266 | 7181998-1 | 144962818 | 1237850555 | 273598 | 08/26/22 | 3200 | 3200 | 133 | 73 |
| 06/27/22 | 28266 | 7182002-1 | 144962777 | 1237884449 | 273597 | 08/26/22 | 3200 | 3200 | 133 | 73 |
| 06/27/22 | 28266 | 7187484-1 | 145111710 | 7611444279 | 274265 | 08/26/22 | 6500 | 6500 | 133 | 73 |
| 06/27/22 | 28266 | 7189923-1 | 145322334 | 221041 | 227739 | 08/26/22 | 3200 | 3200 | 133 | 73 |
| 06/27/22 | 28266 | 7190248-1 | 145183510 | 221089 | 274606 | 08/26/22 | 5600 | 5600 | 133 | 73 |
| 06/27/22 | 28266 | 7192070-1 | 145232646 | BANG614221BUY16GET8FRE | 274698 | 08/26/22 | 3200 | 3200 | 133 | 73 |
| 06/27/22 | 28266 | 7192078-1 | 145232801 | 60922CASPER | 274234 | 08/26/22 | 4500 | 4500 | 133 | 73 |
| 06/27/22 | 28266 | 7193421-1 | 145263798 | 1237973285 | 275010 | 08/26/22 | 3200 | 3200 | 133 | 73 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/22 | 28266 | 7193597-1 | 145513816 | 221353 | 227822 | 08/26/22 | 3200 | 3200 | 133 | 73 |
| 06/27/22 | 28266 | 7193600-1 | 145514141 | 221356 | 227840 | 08/26/22 | 3200 | 3200 | 133 | 73 |
| 06/27/22 | 28266 | 7193610-1 | 145514339 | 221358 | 227861 | 08/26/22 | 3200 | 3200 | 133 | 73 |
| 06/27/22 | 28266 | 7193759-1 | 145272902 | 06152022DRR1 | 275039 | 08/26/22 | 1000 | 1000 | 133 | 73 |
| 06/27/22 | 28266 | 7199040-1 | 145615058 | 221818 | 228316 | 08/26/22 | 3200 | 3200 | 133 | 73 |
| 06/27/22 | 28266 | 7199042-1 | 145615072 | 221820 | 228323 | 08/26/22 | 3200 | 3200 | 133 | 73 |
| 06/27/22 | 28266 | 7199739-1 | 145449097 | 7611524247 | 275694 | 08/26/22 | 1800 | 1800 | 133 | 73 |
| 06/27/22 | 28266 | 7199741-1 | 145449194 | 7611173051 | 275691 | 08/26/22 | 3200 | 3200 | 133 | 73 |
| 06/27/22 | 28266 | 7200972-1 | 145615762 | 222033 | 228393 | 08/26/22 | 3200 | 3200 | 133 | 73 |
| 06/27/22 | 28266 | 7200973-1 | 145615763 | 222034 | 228422 | 08/26/22 | 3200 | 3200 | 133 | 73 |
| 06/27/22 | 28266 | 7200975-1 | 145615770 | 222040 | 228532 | 08/26/22 | 3200 | 3200 | 133 | 73 |
| 06/27/22 | 28266 | 7200981-1 | 145615788 | 222041 | 228524 | 08/26/22 | 3200 | 3200 | 133 | 73 |
| 06/27/22 | 28266 | 7200982-1 | 145615803 | 221948 | 228609 | 08/26/22 | 3200 | 3200 | 133 | 73 |
| 06/28/22 | 0 | 7127925-1 | 137943618 | 7610001609 | MCLEOD 75680 | 08/27/22 | 5700 | 5700 | 132 | 72 |
| 06/28/22 | 0 | 7127662-1 | 138007037 | 7610952639 | MCLEOD 0075757 | 08/27/22 | 7300 | 7300 | 132 | 72 |
| 06/29/22 | 28301 | 7171827-1 | 144689015 | 219074 | 272290 | 08/28/22 | 3200 | 3200 | 131 | 71 |
| 06/29/22 | 28301 | 7180005-1 | 144901160 | 7611424810 | 273252 | 08/28/22 | 1800 | 1800 | 131 | 71 |
| 06/29/22 | 28301 | 7181843-1 | 145135105 | 220081 | 226806 | 08/28/22 | 3200 | 3200 | 131 | 71 |
| 06/29/22 | 28301 | 7187479-1 | 145111752 | 7611444284 | 274235 | 08/28/22 | 3200 | 3200 | 131 | 71 |
| 06/29/22 | 28301 | 7187555-1 | 145114078 | 7611173052 | 274266 | 08/28/22 | 1800 | 1800 | 131 | 71 |
| 06/29/22 | 28301 | 7189309-1 | 145142495 | 060822BANG61 - BUY 14 | 274457 | 08/28/22 | 3500 | 3500 | 131 | 71 |
| 06/29/22 | 28301 | 7196771-1 | 145363497 | DSD FTMYERS 06162022-6 | 275262 | 08/28/22 | 7000 | 7000 | 131 | 71 |
| 06/29/22 | 28301 | 7197592-1 | 145383562 | 7611444281 | 275486 | 08/28/22 | 1800 | 1800 | 131 | 71 |
| 06/29/22 | 28301 | 7200971-1 | 145615755 | 222032 | 228385 | 08/28/22 | 3200 | 3200 | 131 | 71 |
| 06/29/22 | 28301 | 7200974-1 | 145615764 | 222038 | 228528 | 08/28/22 | 3200 | 3200 | 131 | 71 |
| 06/29/22 | 28301 | 7202727-1 | 145525251 | 222103 | 276002 | 08/28/22 | 3200 | 3200 | 131 | 71 |
| 06/29/22 | 28301 | 7206117-1 | 145747024 | 222179 | 222179 | 08/28/22 | 1800 | 1800 | 131 | 71 |
| 07/01/22 | 28352 | 7163240-1 | 144463836 | 7611513333 | 271352 | 08/30/22 | 3200 | 3200 | 129 | 69 |
| 07/01/22 | 28352 | 7174804-1 | 144771673 | 7611336111 | 272673 | 08/30/22 | 4500 | 4500 | 129 | 69 |
| 07/01/22 | 28352 | 7181888-1 | 145135553 | 220089 | 226707 | 08/30/22 | 3200 | 3200 | 129 | 69 |
| 07/01/22 | 28352 | 7182390-1 | 144969823 | 7611665159 | 273648 | 08/30/22 | 5200 | 5200 | 129 | 69 |
| 07/01/22 | 28352 | 7182398-1 | 144970180 | 7611665720 | 273649 | 08/30/22 | 3400 | 3400 | 129 | 69 |
| 07/01/22 | 28352 | 7186505-1 | 145190615 | 220711 | 227109 | 08/30/22 | 3200 | 3200 | 129 | 69 |
| 07/01/22 | 28352 | 7186515-1 | 145194078 | 220723 | 227148 | 08/30/22 | 3200 | 3200 | 129 | 69 |
| 07/01/22 | 28352 | 7187505-1 | 145111567 | 7611647247 | 274236 | 08/30/22 | 3400 | 3400 | 129 | 69 |
| 07/01/22 | 28352 | 7187950-1 | 145122368 | 7611308099 | 273928 | 08/30/22 | 1800 | 1800 | 129 | 69 |
| 07/01/22 | 28352 | 7187954-1 | 145122497 | 7611722686 | 274036 | 08/30/22 | 1800 | 1800 | 129 | 69 |
| 07/01/22 | 28352 | 7187960-1 | 145122417 | 7611021575 | 273929 | 08/30/22 | 1800 | 1800 | 129 | 69 |
| 07/01/22 | 28352 | 7189311-1 | 145142484 | ONTARIO6132022 | 274458 | 08/30/22 | 1250 | 1250 | 129 | 69 |
| 07/01/22 | 28352 | 7189318-1 | 145157472 | 060822BANG1 - BUY 14 G | 274547 | 08/30/22 | 3200 | 3200 | 129 | 69 |
| 07/01/22 | 28352 | 7189889-1 | 145321493 | 221033 | 227680 | 08/30/22 | 3200 | 3200 | 129 | 69 |
| 07/01/22 | 28352 | 7197578-1 | 145383520 | 7611444280 | 275487 | 08/30/22 | 4500 | 4500 | 129 | 69 |
| 07/01/22 | 28352 | 7199108-1 | 145435406 | 7610338017 | 275457 | 08/30/22 | 3900 | 3900 | 129 | 69 |
| 07/01/22 | 28352 | 7200919-1 | 145473634 | 7611173050 | 275752 | 08/30/22 | 5200 | 5200 | 129 | 69 |
| 07/01/22 | 28352 | 7200983-1 | 145615804 | 222021 | 228727 | 08/30/22 | 3200 | 3200 | 129 | 69 |
| 07/01/22 | 28352 | 7206105-1 | 145746612 | 222110 | 228802 | 08/30/22 | 3200 | 3200 | 129 | 69 |
| 07/01/22 | 28352 | 7206114-1 | 145746728 | 222177 | 228858 | 08/30/22 | 3200 | 3200 | 129 | 69 |
| 07/01/22 | 28352 | 7206645-1 | 145748565 | 222301 | 228958 | 08/30/22 | 6000 | 6000 | 129 | 69 |
| 07/01/22 | 28352 | 7206646-1 | 145748612 | 222305 | 228953 | 08/30/22 | 6000 | 6000 | 129 | 69 |
| 07/01/22 | 28352 | 7208485-1 | 145748846 | 222415 | 229064 | 08/30/22 | 3200 | 3200 | 129 | 69 |
| 07/05/22 | 28378 | 7160080-1 | 144336904 | 7611566670 | 270951 | 09/03/22 | 4500 | 4500 | 125 | 65 |
| 07/05/22 | 28378 | 7162884-1 | 144974777 | 218287 | 224947 | 09/03/22 | 6500 | 6500 | 125 | 65 |
| 07/05/22 | 28378 | 7174385-1 | 144762486 | 219296 | 272570 | 09/03/22 | 4500 | 4500 | 125 | 65 |
| 07/05/22 | 28378 | 7176988-1 | 144828195 | 7611051632 | 272799 | 09/03/22 | 1800 | 1800 | 125 | 65 |
| 07/05/22 | 28378 | 7177020-1 | 144828010 | 7611485362 | 272879 | 09/03/22 | 4500 | 4500 | 125 | 65 |
| 07/05/22 | 28378 | 7178359-1 | 144855782 | 219720 | 273064 | 09/03/22 | 5200 | 5200 | 125 | 65 |
| 07/05/22 | 28378 | 7178517-1 | 144860311 | 1237576717 | 273036 | 09/03/22 | 5000 | 5000 | 125 | 65 |
| 07/05/22 | 28378 | 7180007-1 | 144901116 | 7611255086 | 273254 | 09/03/22 | 1800 | 1800 | 125 | 65 |
| 07/05/22 | 28378 | 7180014-1 | 144901236 | 7610952613 | 273253 | 09/03/22 | 1800 | 1800 | 125 | 65 |
| 07/05/22 | 28378 | 7182000-1 | 144962716 | 1237778486 | 273451 | 09/03/22 | 3200 | 3200 | 125 | 65 |
| 07/05/22 | 28378 | 7182401-1 | 144970123 | 7611719661 | 273651 | 09/03/22 | 4500 | 4500 | 125 | 65 |
| 07/05/22 | 28378 | 7187559-1 | 145113826 | 7611793160 | 273915 | 09/03/22 | 3000 | 3000 | 125 | 65 |
| 07/05/22 | 28378 | 7187977-1 | 145122266 | 7611027587 | 274354 | 09/03/22 | 1800 | 1800 | 125 | 65 |
| 07/05/22 | 28378 | 7190287-1 | 145183638 | 221101 | 274607 | 09/03/22 | 5200 | 5200 | 125 | 65 |

| 07/05/22 | 28378 | 7190561-1 | 145185672 | 060822BANG12 - BUY 14 | 274612 | 09/03/22 | 3200 | 3200 | 125 | 65 |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/22 | 28378 | 7193599-1 | 145514039 | 221355 | 227844 | 09/03/22 | 3200 | 3200 | 125 | 65 |
| 07/05/22 | 28378 | 7194764-1 | 145197496 | 11070081-99015 | 274231 | 09/03/22 | 4900 | 4900 | 125 | 65 |
| 07/05/22 | 28378 | 7199041-1 | 145615060 | 221819 | 228322 | 09/03/22 | 3200 | 3200 | 125 | 65 |
| 07/05/22 | 28378 | 7200920-1 | 145473664 | 7611173049 | 275753 | 09/03/22 | 5200 | 5200 | 125 | 65 |
| 07/05/22 | 28378 | 7200922-1 | 145473463 | 7611076597 | 275742 | 09/03/22 | 4500 | 4500 | 125 | 65 |
| 07/05/22 | 28378 | 7200927-1 | 145473041 | 7611662764 | 275431 | 09/03/22 | 3000 | 3000 | 125 | 65 |
| 07/05/22 | 28378 | 7200959-1 | 145476196 | 221942 | 275738 | 09/03/22 | 5200 | 5200 | 125 | 65 |
| 07/05/22 | 28378 | 7200985-1 | 145615814 | 222024 | 228572 | 09/03/22 | 3200 | 3200 | 125 | 65 |
| 07/05/22 | 28378 | 7201487-1 | 145492399 | 7611616297 | 275445 | 09/03/22 | 2000 | 2000 | 125 | 65 |
| 07/05/22 | 28378 | 7202752-1 | 145525291 | 222102 | 276001 | 09/03/22 | 3200 | 3200 | 125 | 65 |
| 07/05/22 | 28378 | 7204238-1 | 145571029 | 222107 | 276086 | 09/03/22 | 2200 | 2200 | 125 | 65 |
| 07/05/22 | 28378 | 7204376-1 | 145571775 | 1239365023 | 276079 | 09/03/22 | 950 | 950 | 125 | 65 |
| 07/05/22 | 28378 | 7204449-1 | 145571776 | 1239678961 | 276084 | 09/03/22 | 950 | 950 | 125 | 65 |
| 07/05/22 | 28378 | 7204820-1 | 145571772 | 1239365025 | 276080 | 09/03/22 | 950 | 950 | 125 | 65 |
| 07/05/22 | 28378 | 7204954-1 | 145553906 | 1710089 | 275925 | 09/03/22 | 2000 | 2000 | 125 | 65 |
| 07/05/22 | 28378 | 7206103-1 | 145746585 | 222108 | 228775 | 09/03/22 | 3200 | 3200 | 125 | 65 |
| 07/05/22 | 28378 | 7207917-1 | 145670354 | DALFT022-1 | 276437 | 09/03/22 | 3200 | 3200 | 125 | 65 |
| 07/05/22 | 28378 | 7208441-1 | 145685336 | 7610952619 | 276670 | 09/03/22 | 1800 | 1800 | 125 | 65 |
| 07/05/22 | 28378 | 7212122-1 | 145794129 | CA-23180 | 276986 | 09/03/22 | 1100 | 1100 | 125 | 65 |
| 07/05/22 | 28378 | 7217818-1 | 138236444 | 196395 | McCleod 0075642 | 09/03/22 | 4300 | 4300 | 125 | 65 |
| 07/08/22 | 28413 | 7171007-1 | 144674982 | 7611544260 | 272248 | 09/06/22 | 1800 | 1800 | 122 | 62 |
| 07/08/22 | 28413 | 7182375-1 | 144966031 | 7611076614 | 273642 | 09/06/22 | 4500 | 4500 | 122 | 62 |
| 07/08/22 | 28413 | 7182377-1 | 144966058 | 7611076615 | 273643 | 09/06/22 | 4500 | 4500 | 122 | 62 |
| 07/08/22 | 28413 | 7182399-1 | 144970020 | 7611665719 | 273652 | 09/06/22 | 1800 | 1800 | 122 | 62 |
| 07/08/22 | 28413 | 7187477-1 | 145112028 | 060922VP5 | 274109 | 09/06/22 | 3800 | 3800 | 122 | 62 |
| 07/08/22 | 28413 | 7187939-1 | 145122757 | 7611665795 | 274033 | 09/06/22 | 5400 | 5400 | 122 | 62 |
| 07/08/22 | 28413 | 7187941-1 | 145122647 | 7611776209 | 273976 | 09/06/22 | 5400 | 5400 | 122 | 62 |
| 07/08/22 | 28413 | 7187942-1 | 145122590 | 7611733176 | 274290 | 09/06/22 | 1800 | 1800 | 122 | 62 |
| 07/08/22 | 28413 | 7187943-1 | 145122461 | 7611394951 | 273930 | 09/06/22 | 1800 | 1800 | 122 | 62 |
| 07/08/22 | 28413 | 7187946-1 | 145122508 | 7611536812 | 274035 | 09/06/22 | 1800 | 1800 | 122 | 62 |
| 07/08/22 | 28413 | 7187957-1 | 145122332 | 7611540256 | 273934 | 09/06/22 | 1800 | 1800 | 122 | 62 |
| 07/08/22 | 28413 | 7194766-1 | 145286715 | 11070081-99016 | 274232 | 09/06/22 | 3200 | 3200 | 122 | 62 |
| 07/08/22 | 28413 | 7196852-1 | 145367370 | 7611414553 | 275335 | 09/06/22 | 1800 | 1800 | 122 | 62 |
| 07/08/22 | 28413 | 7196863-1 | 145367439 | 7611690785 | 275342 | 09/06/22 | 1800 | 1800 | 122 | 62 |
| 07/08/22 | 28413 | 7197091-1 | 145370662 | 7611757699 | 275355 | 09/06/22 | 1800 | 1800 | 122 | 62 |
| 07/08/22 | 28413 | 7199447-1 | 145439693 | 7611662759 | 275454 | 09/06/22 | 600 | 600 | 122 | 62 |
| 07/08/22 | 28413 | 7200937-1 | 145109589 | 7611665798 | 273912 | 09/06/22 | 3000 | 3000 | 122 | 62 |
| 07/08/22 | 28413 | 7202637-1 | 145113328 | 7611684738 | 273916 | 09/06/22 | 3000 | 3000 | 122 | 62 |
| 07/08/22 | 28413 | 7212525-1 | 145801697 | 7611463627 | 276498 | 09/06/22 | 3000 | 3000 | 122 | 62 |
| 07/08/22 | 28413 | 7218650-1 | 145956018 | 223283 | 277474 | 09/06/22 | 5600 | 5600 | 122 | 62 |
| 07/11/22 | 28432 | 7129551-1 | 143489696 | 214974 | 267233 | 09/09/22 | 5600 | 5600 | 119 | 59 |
| 07/11/22 | 28432 | 7159759-1 | 144333246 | 1236132262 | 270890 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7160078-1 | 144336077 | 218055 | 270960 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7175856-1 | 145057551 | 219530 | 226086 | 09/09/22 | 6000 | 6000 | 119 | 59 |
| 07/11/22 | 28432 | 7177519-1 | 145057625 | 219532 | 226125 | 09/09/22 | 6000 | 6000 | 119 | 59 |
| 07/11/22 | 28432 | 7181856-1 | 145135165 | 220082 | 226694 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7182383-1 | 144965995 | 7611242389 | 273641 | 09/09/22 | 4500 | 4500 | 119 | 59 |
| 07/11/22 | 28432 | 7187543-1 | 145111635 | 7611665799 | 273936 | 09/09/22 | 4500 | 4500 | 119 | 59 |
| 07/11/22 | 28432 | 7187947-1 | 145122717 | 7611420242 | 273975 | 09/09/22 | 5400 | 5400 | 119 | 59 |
| 07/11/22 | 28432 | 7187949-1 | 145122624 | 7611402025 | 273977 | 09/09/22 | 5400 | 5400 | 119 | 59 |
| 07/11/22 | 28432 | 7187968-1 | 145122289 | 7611722688 | 274237 | 09/09/22 | 5400 | 5400 | 119 | 59 |
| 07/11/22 | 28432 | 7189302-1 | 145154379 | 7611455357 | 274243 | 09/09/22 | 3000 | 3000 | 119 | 59 |
| 07/11/22 | 28432 | 7193416-1 | 145263933 | 7611665167 | 275009 | 09/09/22 | 4500 | 4500 | 119 | 59 |
| 07/11/22 | 28432 | 7193417-1 | 145264029 | 7611629820 | 275015 | 09/09/22 | 1800 | 1800 | 119 | 59 |
| 07/11/22 | 28432 | 7194768-1 | 145288762 | 11070081-99301 | 274233 | 09/09/22 | 6400 | 6400 | 119 | 59 |
| 07/11/22 | 28432 | 7194847-1 | 145289382 | 11070081-99301 | 274234 | 09/09/22 | 6400 | 6400 | 119 | 59 |
| 07/11/22 | 28432 | 7196859-1 | 145367185 | 7611431505 | 275338 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7197206-1 | 145374688 | 1239240737 | 275229 | 09/09/22 | 3500 | 3500 | 119 | 59 |
| 07/11/22 | 28432 | 7197210-1 | 145374716 | 1239138820 | 275230 | 09/09/22 | 3500 | 3500 | 119 | 59 |
| 07/11/22 | 28432 | 7197842-1 | 145388921 | 7611829161 | 275514 | 09/09/22 | 1800 | 1800 | 119 | 59 |
| 07/11/22 | 28432 | 7197843-1 | 145389012 | 7611646954 | 275506 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7198456-1 | 145403550 | 7611719768 | 275353 | 09/09/22 | 2000 | 2000 | 119 | 59 |
| 07/11/22 | 28432 | 7199448-1 | 145439680 | 7611581363 | 275453 | 09/09/22 | 600 | 600 | 119 | 59 |

| 07/11/22 | 28432 | 7199452-1 | 145439683 | 7611770809 | 275450 | 09/09/22 | 600 | 600 | 119 | 59 |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/22 | 28432 | 7199744-1 | 145448990 | 7611665714 | 275693 | 09/09/22 | 4500 | 4500 | 119 | 59 |
| 07/11/22 | 28432 | 7202759-1 | 145525023 | 7611532439 | 275983 | 09/09/22 | 1800 | 1800 | 119 | 59 |
| 07/11/22 | 28432 | 7204900-1 | 145571774 | 1239693009 | 276088 | 09/09/22 | 950 | 950 | 119 | 59 |
| 07/11/22 | 28432 | 7206115-1 | 145746746 | 222178 | 222178 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7206648-1 | 145748619 | 222311 | 228977 | 09/09/22 | 6000 | 6000 | 119 | 59 |
| 07/11/22 | 28432 | 7207297-1 | 145655754 | 7611209089 | 276269 | 09/09/22 | 6200 | 6200 | 119 | 59 |
| 07/11/22 | 28432 | 7207298-1 | 145656383 | 1237908329 | 276410 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7207723-1 | 145668313 | 7611219524 | 276471 | 09/09/22 | 4500 | 4500 | 119 | 59 |
| 07/11/22 | 28432 | 7210784-1 | 146228072 | 222757 | 229328 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7210785-1 | 146228131 | 222758 | 229325 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7210786-1 | 146228214 | 222759 | 229344 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7210787-1 | 146228251 | 222760 | 229348 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7210788-1 | 146228307 | 222761 | 229342 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7210789-1 | 146228384 | 222762 | 229355 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7210790-1 | 146228533 | 222763 | 229352 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7210791-1 | 146228726 | 222764 | 229353 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7212520-1 | 145801877 | 7611463628 | 276499 | 09/09/22 | 3000 | 3000 | 119 | 59 |
| 07/11/22 | 28432 | 7212524-1 | 145801571 | 7611463617 | 276497 | 09/09/22 | 3000 | 3000 | 119 | 59 |
| 07/11/22 | 28432 | 7213380-1 | 145819221 | 7611602431 | 276431 | 09/09/22 | 3000 | 3000 | 119 | 59 |
| 07/11/22 | 28432 | 7213389-1 | 145781002 | HS-3952-BUY 16 GET 8 F | 276684 | 09/09/22 | 900 | 900 | 119 | 59 |
| 07/11/22 | 28432 | 7213474-1 | 145821454 | BANG062722B | 277068 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7215855-1 | 145877724 | 062722BANG4 BUY 16 GET | 277297 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7217037-1 | 146284288 | 223202 | 229771 | 09/09/22 | 6500 | 6500 | 119 | 59 |
| 07/11/22 | 28432 | 7217042-1 | 146284386 | 223203 | 229773 | 09/09/22 | 6500 | 6500 | 119 | 59 |
| 07/11/22 | 28432 | 7217043-1 | 146284481 | 223204 | 229780 | 09/09/22 | 6500 | 6500 | 119 | 59 |
| 07/11/22 | 28432 | 7218644-1 | 145955591 | 223196 | 277365 | 09/09/22 | 7000 | 7000 | 119 | 59 |
| 07/11/22 | 28432 | 7218648-1 | 145956120 | 223284 | 274471 | 09/09/22 | 5200 | 5200 | 119 | 59 |
| 07/11/22 | 28432 | 7218657-1 | 145955978 | 223282 | 274473 | 09/09/22 | 5600 | 5600 | 119 | 59 |
| 07/11/22 | 28432 | 7219036-1 | 146302560 | 223287 | 229961 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7219037-1 | 146302605 | 223288 | 230021 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7219047-1 | 146304086 | 223307 | 230016 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7219048-1 | 146304148 | 223308 | 229968 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7219050-1 | 146304341 | 223310 | 229983 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7219080-1 | 146313518 | 223320 | 230076 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7219082-1 | 146313730 | 223322 | 230092 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7219083-1 | 146313924 | 223323 | 230080 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7219084-1 | 146314055 | 223324 | 230099 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7219879-1 | 145990024 | 62822 | 277552 | 09/09/22 | 3200 | 3200 | 119 | 59 |
| 07/11/22 | 28432 | 7220269-1 | 146005440 | ONTARIO 6292022 | 277642 | 09/09/22 | 1000 | 1000 | 119 | 59 |
| 07/11/22 | 28432 | 7221192-1 | 146030248 | 223407 | 228841 | 09/09/22 | 2100 | 2100 | 119 | 59 |
| 07/11/22 | 28432 | 7221420-1 | 146037132 | BANG7221-BUY16GET8FREE | 277796 | 09/09/22 | 1300 | 1300 | 119 | 59 |
| 07/13/22 | 28452 | 7169949-1 | 146434103 | 1237275875 | 272012 | 09/11/22 | 5600 | 5600 | 117 | 57 |
| 07/13/22 | 28452 | 7180837-1 | 144921734 | 1237766578 | 273403 | 09/11/22 | 3500 | 3500 | 117 | 57 |
| 07/13/22 | 28452 | 7189305-1 | 145142490 | LV6132022 | 274442 | 09/11/22 | 1450 | 1450 | 117 | 57 |
| 07/13/22 | 28452 | 7189324-1 | 145157598 | 7611700204 | 274491 | 09/11/22 | 4500 | 4500 | 117 | 57 |
| 07/13/22 | 28452 | 7197841-1 | 145388877 | 7611596367 | 275504 | 09/11/22 | 4500 | 4500 | 117 | 57 |
| 07/13/22 | 28452 | 7208482-1 | 145685855 | 7611531961 | 276460 | 09/11/22 | 5200 | 5200 | 117 | 57 |
| 07/13/22 | 28452 | 7212528-1 | 145802208 | 7611730866 | 276552 | 09/11/22 | 3000 | 3000 | 117 | 57 |
| 07/13/22 | 28452 | 7212529-1 | 145802398 | 7611868169 | 276551 | 09/11/22 | 3000 | 3000 | 117 | 57 |
| 07/13/22 | 28452 | 7213373-1 | 145819096 | 7611463619 | 276494 | 09/11/22 | 3000 | 3000 | 117 | 57 |
| 07/13/22 | 28452 | 7214479-1 | 146239403 | 222935 | 229584 | 09/11/22 | 6500 | 6500 | 117 | 57 |
| 07/13/22 | 28452 | 7215863-1 | 145877655 | BANG05-22 BUY 16 PALLE | 277147 | 09/11/22 | 3200 | 3200 | 117 | 57 |
| 07/13/22 | 28452 | 7218705-1 | 145957548 | 924414 | 277461 | 09/11/22 | 1165 | 1165 | 117 | 57 |
| 07/13/22 | 28452 | 7219046-1 | 146303881 | 223306 | 229973 | 09/11/22 | 3200 | 3200 | 117 | 57 |
| 07/13/22 | 28452 | 7219081-1 | 146313644 | 223321 | 230077 | 09/11/22 | 3200 | 3200 | 117 | 57 |
| 07/13/22 | 28452 | 7219883-1 | 145996541 | 223363 | 277618 | 09/11/22 | 3200 | 3200 | 117 | 57 |
| 07/13/22 | 28452 | 7220488-1 | 146359633 | 223364 | 230093 | 09/11/22 | 3200 | 3200 | 117 | 57 |
| 07/13/22 | 28452 | 7220489-1 | 146359725 | 223365 | 230111 | 09/11/22 | 3200 | 3200 | 117 | 57 |
| 07/13/22 | 28452 | 7220493-1 | 146360408 | 223368 | 230116 | 09/11/22 | 3200 | 3200 | 117 | 57 |
| 07/13/22 | 28452 | 7221206-1 | 146030249 | 223408 | 229842 | 09/11/22 | 2100 | 2100 | 117 | 57 |
| 07/13/22 | 28452 | 7221212-1 | 146030254 | 223410 | 229844 | 09/11/22 | 2100 | 2100 | 117 | 57 |
| 07/13/22 | 28452 | 7221422-1 | 146037144 | 062922C | 277648 | 09/11/22 | 3200 | 3200 | 117 | 57 |
| 07/13/22 | 28452 | 7225468-1 | 146160282 | 62720-1 | 278061 | 09/11/22 | 1000 | 1000 | 117 | 57 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/22 | 28452 | 7225469-1 | 146160470 | 06302022DRR3 | 277895 | 09/11/22 | 1000 | 1000 | 117 | 57 |
| 07/13/22 | 28452 | 7225477-1 | 146161032 | 7611427563 | 277915 | 09/11/22 | 3200 | 3200 | 117 | 57 |
| 07/13/22 | 28452 | 7228034-1 | 146225886 | 223604 | 230006 | 09/11/22 | 3200 | 3200 | 117 | 57 |
| 07/13/22 | 28452 | 7228038-1 | 146226183 | 223607 | 230009 | 09/11/22 | 3200 | 3200 | 117 | 57 |
| 07/13/22 | 28452 | 7228041-1 | 146226056 | 223606 | 230008 | 09/11/22 | 3200 | 3200 | 117 | 57 |
| 07/13/22 | 28452 | 7228974-1 | 146248551 | 07052022DRR3 | 278282 | 09/11/22 | 1000 | 1000 | 117 | 57 |
| 07/13/22 | 28452 | 7228979-1 | 146248541 | 07052022DRR2 | 278246 | 09/11/22 | 1000 | 1000 | 117 | 57 |
| 07/15/22 | 28468 | 7187562-1 | 145114014 | 920052 | 274351 | 09/13/22 | 1195 | 1195 | 115 | 55 |
| 07/15/22 | 28468 | 7200984-1 | 145615807 | 222023 | 228623 | 09/13/22 | 3200 | 3200 | 115 | 55 |
| 07/15/22 | 28468 | 7207299-1 | 145656503 | 7611463620 | 276392 | 09/13/22 | 1800 | 1800 | 115 | 55 |
| 07/15/22 | 28468 | 7207300-1 | 145656560 | 7611463621 | 276393 | 09/13/22 | 1800 | 1800 | 115 | 55 |
| 07/15/22 | 28468 | 7213383-1 | 145818943 | 7611708342 | 276495 | 09/13/22 | 3000 | 3000 | 115 | 55 |
| 07/15/22 | 28468 | 7217032-1 | 146284140 | 223176 | 229754 | 09/13/22 | 6500 | 6500 | 115 | 55 |
| 07/15/22 | 28468 | 7217044-1 | 146288476 | 223206 | 229777 | 09/13/22 | 6500 | 6500 | 115 | 55 |
| 07/15/22 | 28468 | 7217072-1 | 145916322 | 52422AC-4 | 277405 | 09/13/22 | 6500 | 6500 | 115 | 55 |
| 07/15/22 | 28468 | 7218647-1 | 145955800 | FW-3951-PROMO BUY 16 G | 277409 | 09/13/22 | 3200 | 3200 | 115 | 55 |
| 07/15/22 | 28468 | 7218652-1 | 145956083 | 223285 | 277470 | 09/13/22 | 3200 | 3200 | 115 | 55 |
| 07/15/22 | 28468 | 7219049-1 | 146304198 | 223309 | 229985 | 09/13/22 | 3200 | 3200 | 115 | 55 |
| 07/15/22 | 28468 | 7219919-1 | 145996848 | 472423 | 277619 | 09/13/22 | 6200 | 6200 | 115 | 55 |
| 07/15/22 | 28468 | 7220490-1 | 146359940 | 223366 | 230112 | 09/13/22 | 3200 | 3200 | 115 | 55 |
| 07/15/22 | 28468 | 7220492-1 | 146360019 | 223675 | 223675 | 09/13/22 | 3200 | 3200 | 115 | 55 |
| 07/15/22 | 28468 | 7221210-1 | 146030438 | BANG062922D | 277550 | 09/13/22 | 3200 | 3200 | 115 | 55 |
| 07/15/22 | 28468 | 7225470-1 | 146160398 | 06302022DRR2 | 277925 | 09/13/22 | 1000 | 1000 | 115 | 55 |
| 07/15/22 | 28468 | 7225471-1 | 146160660 | BANG722-BUY16GET8FREE | 277956 | 09/13/22 | 1300 | 1300 | 115 | 55 |
| 07/15/22 | 28468 | 7225473-1 | 146160446 | 06302022DRR1 | 277890 | 09/13/22 | 1000 | 1000 | 115 | 55 |
| 07/15/22 | 28468 | 7225479-1 | 146160733 | 2207012201 | 277944 | 09/13/22 | 5400 | 5400 | 115 | 55 |
| 07/15/22 | 28468 | 7227761-1 | 146218758 | DSD1228-LV7522 | 278214 | 09/13/22 | 1200 | 1200 | 115 | 55 |
| 07/15/22 | 28468 | 7228980-1 | 146248567 | 07052022DRR4 | 278281 | 09/13/22 | 1000 | 1000 | 115 | 55 |
| 07/15/22 | 28468 | 7229834-1 | 146277878 | 752022 | 278275 | 09/13/22 | 5000 | 5000 | 115 | 55 |
| 07/15/22 | 28468 | 7232703-1 | 146472784 | 224009 | 230693 | 09/13/22 | 3200 | 3200 | 115 | 55 |
| 07/18/22 | 28490 | 7108182-1 | 142909619 | 7610730634 | 264635 | 09/16/22 | 1800 | 1800 | 112 | 52 |
| 07/18/22 | 28490 | 7162912-1 | 144973441 | 218290 | 224957 | 09/16/22 | 6500 | 6500 | 112 | 52 |
| 07/18/22 | 28490 | 7197833-1 | 145388851 | 7611662760 | 275507 | 09/16/22 | 3400 | 3400 | 112 | 52 |
| 07/18/22 | 28490 | 7199745-1 | 145449345 | 7611705227 | 275714 | 09/16/22 | 1800 | 1800 | 112 | 52 |
| 07/18/22 | 28490 | 7206647-1 | 145748616 | 222310 | 228979 | 09/16/22 | 6000 | 6000 | 112 | 52 |
| 07/18/22 | 28490 | 7207720-1 | 145668262 | 7611439535 | 276459 | 09/16/22 | 3400 | 3400 | 112 | 52 |
| 07/18/22 | 28490 | 7207722-1 | 145668366 | 7611420234 | 276472 | 09/16/22 | 4500 | 4500 | 112 | 52 |
| 07/18/22 | 28490 | 7207795-1 | 145668588 | 7611547484 | 276475 | 09/16/22 | 5400 | 5400 | 112 | 52 |
| 07/18/22 | 28490 | 7207843-1 | 145668508 | 7611719825 | 276502 | 09/16/22 | 5200 | 5200 | 112 | 52 |
| 07/18/22 | 28490 | 7208410-1 | 145656977 | 7611463625 | 276389 | 09/16/22 | 5400 | 5400 | 112 | 52 |
| 07/18/22 | 28490 | 7209399-1 | 145686353 | 7611868175 | 276647 | 09/16/22 | 5400 | 5400 | 112 | 52 |
| 07/18/22 | 28490 | 7213385-1 | 145781003 | HS-3953-BUY 16 GET 8 F | 276682 | 09/16/22 | 900 | 900 | 112 | 52 |
| 07/18/22 | 28490 | 7215850-1 | 145877799 | 062722BANG6 | 277301 | 09/16/22 | 3200 | 3200 | 112 | 52 |
| 07/18/22 | 28490 | 7219038-1 | 146302689 | 223289 | 229972 | 09/16/22 | 3200 | 3200 | 112 | 52 |
| 07/18/22 | 28490 | 7219881-1 | 145996392 | 223367 | 277617 | 09/16/22 | 5600 | 5600 | 112 | 52 |
| 07/18/22 | 28490 | 7219902-1 | 145996664 | 223413 | 277621 | 09/16/22 | 5200 | 5200 | 112 | 52 |
| 07/18/22 | 28490 | 7219915-1 | 145996597 | 223370 | 277616 | 09/16/22 | 5200 | 5200 | 112 | 52 |
| 07/18/22 | 28490 | 7224799-1 | 144472266 | 211323 | 217953 | 09/16/22 | 3000 | 3000 | 112 | 52 |
| 07/18/22 | 28490 | 7227764-1 | 146216482 | 223849 / 223850 | 278189 / 278191 | 09/16/22 | 5200 | 5200 | 112 | 52 |
| 07/18/22 | 28490 | 7228039-1 | 146226021 | 223605 | 230007 | 09/16/22 | 3200 | 3200 | 112 | 52 |
| 07/18/22 | 28490 | 7228977-1 | 146248285 | 07052022DRR1 | 278277 | 09/16/22 | 1000 | 1000 | 112 | 52 |
| 07/18/22 | 28490 | 7232700-1 | 146472497 | 224034 | 230681 | 09/16/22 | 3200 | 3200 | 112 | 52 |
| 07/18/22 | 28490 | 7232701-1 | 146472644 | 224005 | 230751 | 09/16/22 | 3200 | 3200 | 112 | 52 |
| 07/18/22 | 28490 | 7232702-1 | 146472716 | 224007 | 230704 | 09/16/22 | 3200 | 3200 | 112 | 52 |
| 07/18/22 | 28490 | 7232846-1 | 146473132 | 224016 | 230749 | 09/16/22 | 3200 | 3200 | 112 | 52 |
| 07/18/22 | 28490 | 7233288-1 | 146517913 | 224017 | 230752 | 09/16/22 | 3200 | 3200 | 112 | 52 |
| 07/18/22 | 28490 | 7233384-1 | 146354394 | 7611533390 | 278481 | 09/16/22 | 500 | 500 | 112 | 52 |
| 07/18/22 | 28490 | 7233435-1 | 146372684 | A-3977-BUY 16 GET 8 FR | 278554 | 09/16/22 | 500 | 500 | 112 | 52 |
| 07/18/22 | 28490 | 7233691-1 | 146375784 | 07082022DRR2 | 278614 | 09/16/22 | 1000 | 1000 | 112 | 52 |
| 07/18/22 | 28490 | 7235634-1 | 146436138 | G-3982-BUY 16 GET 8 FR | 278693 | 09/16/22 | 3200 | 3200 | 112 | 52 |
| 07/18/22 | 28490 | 7235773-1 | 146440682 | BANG10-22 | 278540 | 09/16/22 | 3200 | 3200 | 112 | 52 |
| 07/18/22 | 28490 | 7236180-1 | 146559037 | 224321 | 230954 | 09/16/22 | 3200 | 3200 | 112 | 52 |
| 07/18/22 | 28490 | 7237190-1 | 146451041 | A-4003-BUY 16 GET 8 FR | 278707 | 09/16/22 | 500 | 500 | 112 | 52 |
| 07/20/22 | 28527 | 7150963-1 | 144098517 | 7611185521 | 269681 | 09/18/22 | 4500 | 4500 | 110 | 50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/22 | 28527 | 7171832-1 | 144689160 | 7611613643 | 272298 | 09/18/22 | 4500 | 4500 | 110 | 50 |
| 07/20/22 | 28527 | 7187476-1 | 145112268 | V1UBD0606-1 | 274022 | 09/18/22 | 7300 | 7300 | 110 | 50 |
| 07/20/22 | 28527 | 7207867-1 | 145668766 | 7611547483 | 276476 | 09/18/22 | 5400 | 5400 | 110 | 50 |
| 07/20/22 | 28527 | 7207951-1 | 145669769 | 7611629819 | 276474 | 09/18/22 | 1800 | 1800 | 110 | 50 |
| 07/20/22 | 28527 | 7207970-1 | 145669294 | 7611762326 | 276505 | 09/18/22 | 1800 | 1800 | 110 | 50 |
| 07/20/22 | 28527 | 7209217-1 | 145686546 | 7611221069 | 276479 | 09/18/22 | 5400 | 5400 | 110 | 50 |
| 07/20/22 | 28527 | 7209257-1 | 145686424 | 7611427573 | 276673 | 09/18/22 | 1800 | 1800 | 110 | 50 |
| 07/20/22 | 28527 | 7209404-1 | 145686552 | 7611868660 | 276644 | 09/18/22 | 5400 | 5400 | 110 | 50 |
| 07/20/22 | 28527 | 7216292-1 | 145890593 | 61722AC-2 | 277392 | 09/18/22 | 6500 | 6500 | 110 | 50 |
| 07/20/22 | 28527 | 7221411-1 | 146036866 | 062922BANG62 | 277774 | 09/18/22 | 3500 | 3500 | 110 | 50 |
| 07/20/22 | 28527 | 7225044-1 | 145389043 | 7611614857 | 275505 | 09/18/22 | 5400 | 5400 | 110 | 50 |
| 07/20/22 | 28527 | 7227754-1 | 146218352 | 1240474293 | 278148 | 09/18/22 | 3500 | 3500 | 110 | 50 |
| 07/20/22 | 28527 | 7232704-1 | 146472966 | 224015 | 230754 | 09/18/22 | 3200 | 3200 | 110 | 50 |
| 07/20/22 | 28527 | 7233165-1 | 146365980 | 224006 | 230536 | 09/18/22 | 3200 | 3200 | 110 | 50 |
| 07/20/22 | 28527 | 7233433-1 | 146354430 | 7611780741 | 278517 | 09/18/22 | 500 | 500 | 110 | 50 |
| 07/20/22 | 28527 | 7233675-1 | 146375302 | A-3978-BUY 16 GET 8 FR | 278579 | 09/18/22 | 3200 | 3200 | 110 | 50 |
| 07/20/22 | 28527 | 7233684-1 | 146375794 | 07082022DRR4 | 278608 | 09/18/22 | 1000 | 1000 | 110 | 50 |
| 07/20/22 | 28527 | 7233689-1 | 146374693 | GEVPX070722 (BUY 22, G | 278604 | 09/18/22 | 4000 | 4000 | 110 | 50 |
| 07/20/22 | 28527 | 7238684-1 | 146516500 | GEVPX070822 (BUY 22, G | 279082 | 09/18/22 | 4250 | 4250 | 110 | 50 |
| 07/22/22 | 28547 | 7137579-1 | 143727739 | 7610863629 | 268175 | 09/20/22 | 5400 | 5400 | 108 | 48 |
| 07/22/22 | 28547 | 7150231-1 | 144082218 | 216604 | 222931 | 09/20/22 | 5000 | 5000 | 108 | 48 |
| 07/22/22 | 28547 | 7207796-1 | 145668720 | 7611614896 | 276478 | 09/20/22 | 5400 | 5400 | 108 | 48 |
| 07/22/22 | 28547 | 7207809-1 | 145668798 | 7611547485 | 276477 | 09/20/22 | 5400 | 5400 | 108 | 48 |
| 07/22/22 | 28547 | 7207875-1 | 145668784 | 7610998133 | 276449 | 09/20/22 | 5400 | 5400 | 108 | 48 |
| 07/22/22 | 28547 | 7207878-1 | 145669694 | 7611242105 | 276473 | 09/20/22 | 1800 | 1800 | 108 | 48 |
| 07/22/22 | 28547 | 7208414-1 | 145657038 | 7611614900 | 276404 | 09/20/22 | 5400 | 5400 | 108 | 48 |
| 07/22/22 | 28547 | 7209166-1 | 145686464 | 7611868171 | 276645 | 09/20/22 | 1800 | 1800 | 108 | 48 |
| 07/22/22 | 28547 | 7209403-1 | 145686432 | 7611439599 | 276541 | 09/20/22 | 1800 | 1800 | 108 | 48 |
| 07/22/22 | 28547 | 7209407-1 | 145686895 | 7611427567 | 276687 | 09/20/22 | 1800 | 1800 | 108 | 48 |
| 07/22/22 | 28547 | 7221413-1 | 146036513 | 7611241105 | 277622 | 09/20/22 | 3400 | 3400 | 108 | 48 |
| 07/22/22 | 28547 | 7228981-1 | 146249031 | MB070522VPX | 278276 | 09/20/22 | 5400 | 5400 | 108 | 48 |
| 07/22/22 | 28547 | 7228982-1 | 146249046 | 1716647 | 278247 | 09/20/22 | 7000 | 7000 | 108 | 48 |
| 07/22/22 | 28547 | 7232890-1 | 146521262 | 224018 | 230755 | 09/20/22 | 3200 | 3200 | 108 | 48 |
| 07/22/22 | 28547 | 7232891-1 | 146521362 | 224019 | 230761 | 09/20/22 | 3200 | 3200 | 108 | 48 |
| 07/22/22 | 28547 | 7232892-1 | 146521422 | 224020 | 230797 | 09/20/22 | 3200 | 3200 | 108 | 48 |
| 07/22/22 | 28547 | 7233430-1 | 146372662 | A-3979-BUY 16 GET 8 FR | 278553 | 09/20/22 | 500 | 500 | 108 | 48 |
| 07/22/22 | 28547 | 7233687-1 | 146375773 | 07082022DRR1 | 278606 | 09/20/22 | 1000 | 1000 | 108 | 48 |
| 07/22/22 | 28547 | 7234453-1 | 146377906 | 07082022DRR3 | 278615 | 09/20/22 | 2300 | 2300 | 108 | 48 |
| 07/22/22 | 28547 | 7235767-1 | 146440747 | HS-3995-BUY 16 GET 8 F | 278704 | 09/20/22 | 3200 | 3200 | 108 | 48 |
| 07/22/22 | 28547 | 7236492-1 | 146456498 | A-4002-BUY 16 GET 8 FR | 278782 | 09/20/22 | 3200 | 3200 | 108 | 48 |
| 07/22/22 | 28547 | 7241825-1 | 146609393 | 224692 | 279298 | 09/20/22 | 3200 | 3200 | 108 | 48 |
| 07/22/22 | 28547 | 7242023-1 | 146611941 | 224576 | 279387 | 09/20/22 | 2750 | 2750 | 108 | 48 |
| 07/22/22 | 28547 | 7243722-1 | 146654595 | 70622AC-7 | 279627 | 09/20/22 | 6800 | 6800 | 108 | 48 |
| 07/22/22 | 28547 | 7243724-1 | 146654615 | 70622AC-6 | 279626 | 09/20/22 | 6800 | 6800 | 108 | 48 |
| 07/22/22 | 28547 | 7245372-1 | 146698914 | 225060 | 279794 | 09/20/22 | 3200 | 3200 | 108 | 48 |
| 07/25/22 | 28574 | 7246831-1 | 146786031 | 19220221119 | 224995 | 09/23/22 | 1100 | 1100 | 105 | 45 |
| 07/27/22 | 28602 | 7186666-1 | 145095021 | 7610338021 | 273712 | 09/25/22 | 3000 | 3000 | 103 | 43 |
| 07/27/22 | 28602 | 7208411-1 | 145656939 | 7611317089 | 276388 | 09/25/22 | 5400 | 5400 | 103 | 43 |
| 07/27/22 | 28602 | 7209085-1 | 145686366 | 7611870161 | 276648 | 09/25/22 | 5400 | 5400 | 103 | 43 |
| 07/27/22 | 28602 | 7212516-1 | 145802102 | 7611317080 | 276496 | 09/25/22 | 3000 | 3000 | 103 | 43 |
| 07/27/22 | 28602 | 7219911-1 | 145996754 | 062922A | 277539 | 09/25/22 | 3200 | 3200 | 103 | 43 |
| 07/27/22 | 28602 | 7221414-1 | 146036898 | 7611665971 | 277662 | 09/25/22 | 3200 | 3200 | 103 | 43 |
| 07/27/22 | 28602 | 7221416-1 | 146036604 | 7611378338 | 277667 | 09/25/22 | 4500 | 4500 | 103 | 43 |
| 07/27/22 | 28602 | 7221417-1 | 146036956 | 7611444428 | 277626 | 09/25/22 | 1800 | 1800 | 103 | 43 |
| 07/27/22 | 28602 | 7221419-1 | 146036985 | 7611219588 | 277664 | 09/25/22 | 1800 | 1800 | 103 | 43 |
| 07/27/22 | 28602 | 7232011-1 | 146126674 | 62822 | 277419 | 09/25/22 | 2700 | 2700 | 103 | 43 |
| 07/27/22 | 28602 | 7233168-1 | 146366077 | 224008 | 230429 | 09/25/22 | 3200 | 3200 | 103 | 43 |
| 07/27/22 | 28602 | 7235640-1 | 146436060 | FW-3989-PROMO BUY 16 G | 278702 | 09/25/22 | 3200 | 3200 | 103 | 43 |
| 07/27/22 | 28602 | 7238033-1 | 146499099 | 71122 | 278927 | 09/25/22 | 5000 | 5000 | 103 | 43 |
| 07/27/22 | 28602 | 7238037-1 | 146498653 | B-4001-BUY 16 GET 8 FR | 278800 | 09/25/22 | 3200 | 3200 | 103 | 43 |
| 07/27/22 | 28602 | 7238868-1 | 146521195 | 224505 | 230890 | 09/25/22 | 1800 | 1800 | 103 | 43 |
| 07/27/22 | 28602 | 7238869-1 | 146521181 | 224441 | 230076 | 09/25/22 | 1800 | 1800 | 103 | 43 |
| 07/27/22 | 28602 | 7242018-1 | 146611708 | 224574 | 279385 | 09/25/22 | 2750 | 2750 | 103 | 43 |
| 07/27/22 | 28602 | 7242156-1 | 146615673 | 224751 | 279404 | 09/25/22 | 1800 | 1800 | 103 | 43 |

| 07/27/22 | 28602 | 7242202-1 | 146616259 | 224755 | 279379 | 09/25/22 | 2750 | 2750 | 103 | 43 |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/22 | 28602 | 7242208-1 | 146616337 | 224760 | 279378 | 09/25/22 | 2750 | 2750 | 103 | 43 |
| 07/27/22 | 28602 | 7242223-1 | 146616313 | 224756 | 279380 | 09/25/22 | 2750 | 2750 | 103 | 43 |
| 07/27/22 | 28602 | 7243705-1 | 146645871 | HS-3997-BUY 16 GET 8 F | 279556 | 09/25/22 | 3200 | 3200 | 103 | 43 |
| 07/27/22 | 28602 | 7243723-1 | 146654522 | 7611547486 | 279639 | 09/25/22 | 4000 | 4000 | 103 | 43 |
| 07/27/22 | 28602 | 7245387-1 | 146699284 | 7611547489 | 279797 | 09/25/22 | 3200 | 3200 | 103 | 43 |
| 07/27/22 | 28602 | 7245765-1 | 146707285 | 225113 | 279860 | 09/25/22 | 3200 | 3200 | 103 | 43 |
| 07/27/22 | 28602 | 7245766-1 | 146707254 | 225114 | 279861 | 09/25/22 | 3200 | 3200 | 103 | 43 |
| 07/27/22 | 28602 | 7245767-1 | 146707231 | 225112 | 279859 | 09/25/22 | 3200 | 3200 | 103 | 43 |
| 07/27/22 | 28602 | 7245892-1 | 146709370 | 21405 | 279422 | 09/25/22 | 3200 | 3200 | 103 | 43 |
| 07/27/22 | 28602 | 7248641-1 | 146786661 | 225353 | 280173 | 09/25/22 | 2750 | 2750 | 103 | 43 |
| 07/27/22 | 28602 | 7248654-1 | 146786692 | 225352 | 280172 | 09/25/22 | 2750 | 2750 | 103 | 43 |
| 07/27/22 | 28602 | 7248709-1 | 146788756 | 224958 | 280169 | 09/25/22 | 2750 | 2750 | 103 | 43 |
| 07/27/22 | 28602 | 7253613-1 | 146914103 | 225669 | 280698 | 09/25/22 | 716.28 | 716.28 | 103 | 43 |
| 07/27/22 | 28602 | 7255043-1 | 146961905 | 225821 | 280790 | 09/25/22 | 5058.56 | 5058.56 | 103 | 43 |
| 07/29/22 | 28619 | 7138086-1 | 143736988 | 7611291524 | 268242 | 09/27/22 | 5400 | 5400 | 101 | 41 |
| 07/29/22 | 28619 | 7220264-1 | 146005764 | 7611783891 | 277546 | 09/27/22 | 3000 | 3000 | 101 | 41 |
| 07/29/22 | 28619 | 7226311-1 | 146178040 | 927136 | 278104 | 09/27/22 | 1145 | 1145 | 101 | 41 |
| 07/29/22 | 28619 | 7230001-1 | 146282278 | 7611912705 | 278315 | 09/27/22 | 1800 | 1800 | 101 | 41 |
| 07/29/22 | 28619 | 7242045-1 | 146612009 | 224573 | 279384 | 09/27/22 | 2750 | 2750 | 101 | 41 |
| 07/29/22 | 28619 | 7242141-1 | 146615609 | 224749 | 279401 | 09/27/22 | 1800 | 1800 | 101 | 41 |
| 07/29/22 | 28619 | 7242158-1 | 146615552 | 224753 | 279406 | 09/27/22 | 1800 | 1800 | 101 | 41 |
| 07/29/22 | 28619 | 7242164-1 | 146615754 | 224754 | 279407 | 09/27/22 | 1800 | 1800 | 101 | 41 |
| 07/29/22 | 28619 | 7243718-1 | 146654557 | 7611338583 | 279632 | 09/27/22 | 4500 | 4500 | 101 | 41 |
| 07/29/22 | 28619 | 7245220-1 | 146694511 | 225056 | 279778 | 09/27/22 | 5200 | 5200 | 101 | 41 |
| 07/29/22 | 28619 | 7245719-1 | 146706298 | DSD FTMYERS 07152022-1 | 279947 | 09/27/22 | 7000 | 7000 | 101 | 41 |
| 07/29/22 | 28619 | 7248615-1 | 146812793 | 19220221121 | 280197 / 225327 | 09/27/22 | 1100 | 1100 | 101 | 41 |
| 08/01/22 | 28636 | 7178486-1 | 144859522 | 219761 | 273065 | 09/30/22 | 5600 | 5600 | 98 | 38 |
| 08/01/22 | 28636 | 7221421-1 | 146036995 | 7611665379 | 277666 | 09/30/22 | 1800 | 1800 | 98 | 38 |
| 08/01/22 | 28636 | 7225482-1 | 146161121 | 7611616368 | 277914 | 09/30/22 | 1837.91 | 1837.91 | 98 | 38 |
| 08/01/22 | 28636 | 7229999-1 | 146282369 | 7611266129 | 278306 | 09/30/22 | 1800 | 1800 | 98 | 38 |
| 08/01/22 | 28636 | 7230018-1 | 146282339 | 7611533394 | 278314 | 09/30/22 | 1800 | 1800 | 98 | 38 |
| 08/01/22 | 28636 | 7231195-1 | 146312548 | 7611579571 | 278430 | 09/30/22 | 1800 | 1800 | 98 | 38 |
| 08/01/22 | 28636 | 7242028-1 | 146611806 | 224577 | 279388 | 09/30/22 | 2750 | 2750 | 98 | 38 |
| 08/01/22 | 28636 | 7242131-1 | 146615650 | 224750 | 279402 | 09/30/22 | 1800 | 1800 | 98 | 38 |
| 08/01/22 | 28636 | 7242219-1 | 146616283 | 224757 | 279377 | 09/30/22 | 2750 | 2750 | 98 | 38 |
| 08/01/22 | 28636 | 7248592-1 | 146786252 | 225354 | 280168 | 09/30/22 | 1800 | 1800 | 98 | 38 |
| 08/01/22 | 28636 | 7248637-1 | 146786320 | 225356 | 280181 | 09/30/22 | 1800 | 1800 | 98 | 38 |
| 08/01/22 | 28636 | 7248652-1 | 146786347 | 225357 | 280182 | 09/30/22 | 1800 | 1800 | 98 | 38 |
| 08/01/22 | 28636 | 7248664-1 | 146786838 | 224957 | 280178 | 09/30/22 | 4500 | 4500 | 98 | 38 |
| 08/01/22 | 28636 | 7248673-1 | 146786860 | 224956 | 280177 | 09/30/22 | 4500 | 4500 | 98 | 38 |
| 08/01/22 | 28636 | 7248683-1 | 146788685 | 224954 | 280175 | 09/30/22 | 4500 | 4500 | 98 | 38 |
| 08/03/22 | 28667 | 7207876-1 | 145669130 | 7611759778 | 276504 | 10/02/22 | 1800 | 1800 | 96 | 36 |
| 08/03/22 | 28667 | 7215247-1 | 145864136 | HTX06272022 | 277287 | 10/02/22 | 3600 | 3600 | 96 | 36 |
| 08/03/22 | 28667 | 7221412-1 | 146036968 | 7611241104 | 277625 | 10/02/22 | 1800 | 1800 | 96 | 36 |
| 08/03/22 | 28667 | 7232893-1 | 146521472 | 224021 | 230758 | 10/02/22 | 3200 | 3200 | 96 | 36 |
| 08/03/22 | 28667 | 7233174-1 | 146362276 | 224010 | 230540 | 10/02/22 | 1800 | 1800 | 96 | 36 |
| 08/03/22 | 28667 | 7236182-1 | 146559174 | 224322 | 230961 | 10/02/22 | 3200 | 3200 | 96 | 36 |
| 08/03/22 | 28667 | 7238008-1 | 146499041 | 70522CASPER | 278799 | 10/02/22 | 5000 | 5000 | 96 | 36 |
| 08/03/22 | 28667 | 7238791-1 | 146519781 | 0711228E | 279096 | 10/02/22 | 4500 | 4500 | 96 | 36 |
| 08/03/22 | 28667 | 7242019-1 | 146611964 | 224575 | 279386 | 10/02/22 | 2750 | 2750 | 96 | 36 |
| 08/03/22 | 28667 | 7245375-1 | 146698944 | 225071 | 279795 | 10/02/22 | 3200 | 3200 | 96 | 36 |
| 08/03/22 | 28667 | 7245383-1 | 146698964 | 225073 | 279796 | 10/02/22 | 3200 | 3200 | 96 | 36 |
| 08/03/22 | 28667 | 7248689-1 | 146788782 | 224960 | 280171 | 10/02/22 | 2750 | 2750 | 96 | 36 |
| 08/03/22 | 28667 | 7248690-1 | 146788735 | 224959 | 280170 | 10/02/22 | 2750 | 2750 | 96 | 36 |
| 08/03/22 | 28667 | 7248710-1 | 146788703 | 224955 | 280176 | 10/02/22 | 4500 | 4500 | 96 | 36 |
| 08/03/22 | 28667 | 7249372-1 | 146814392 | 225454 | 280323 | 10/02/22 | 4521.67 | 4521.67 | 96 | 36 |
| 08/03/22 | 28667 | 7250391-1 | 146906277 | 225541 | 280651 | 10/02/22 | 1100 | 1100 | 96 | 36 |
| 08/03/22 | 28667 | 7250637-1 | 146906305 | 225542 | 280640 | 10/02/22 | 1100 | 1100 | 96 | 36 |
| 08/03/22 | 28667 | 7252103-1 | 146883320 | 225058 | 231925 | 10/02/22 | 1800 | 1800 | 96 | 36 |
| 08/03/22 | 28667 | 7252190-1 | 146884858 | 71922AC-3 | 280510 | 10/02/22 | 6192.19 | 6192.19 | 96 | 36 |
| 08/03/22 | 28667 | 7253326-1 | 146909106 | 225615 | 280563 | 10/02/22 | 5127.38 | 5127.38 | 96 | 36 |
| 08/03/22 | 28667 | 7253327-1 | 146909172 | 225619 | 280552 | 10/02/22 | 2745.49 | 2745.49 | 96 | 36 |
| 08/03/22 | 28667 | 7253333-1 | 146909261 | 225617 | 280562 | 10/02/22 | 4522.58 | 4522.58 | 96 | 36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/22 | 28667 | 7253338-1 | 146909340 | 225616 | 280564 | 10/02/22 | 5127.38 | 5127.38 | 96 | 36 |
| 08/03/22 | 28667 | 7253380-1 | 146909291 | 225618 | 280553 | 10/02/22 | 4522.58 | 4522.58 | 96 | 36 |
| 08/03/22 | 28667 | 7253461-1 | 146912222 | 225729 | 280681 | 10/02/22 | 2745.49 | 2745.49 | 96 | 36 |
| 08/03/22 | 28667 | 7253490-1 | 146912138 | 225727 | 280671 / 280682 | 10/02/22 | 5127.38 | 5127.38 | 96 | 36 |
| 08/03/22 | 28667 | 7253621-1 | 146914053 | 225668 | 280697 | 10/02/22 | 1100 | 1100 | 96 | 36 |
| 08/03/22 | 28667 | 7253625-1 | 146914162 | 225670 | 280699 | 10/02/22 | 1100 | 1100 | 96 | 36 |
| 08/03/22 | 28667 | 7253626-1 | 146914205 | 225701 | 280700 | 10/02/22 | 1100 | 1100 | 96 | 36 |
| 08/03/22 | 28667 | 7254766-1 | 146914295 | 219721 | 273014 | 10/02/22 | 1816.07 | 1816.07 | 96 | 36 |
| 08/03/22 | 28667 | 7255014-1 | 146900626 | 225846 | 280815 | 10/02/22 | 2713.44 | 2713.44 | 96 | 36 |
| 08/03/22 | 28667 | 7255015-1 | 146961624 | 225843 | 280820 | 10/02/22 | 1800 | 1800 | 96 | 36 |
| 08/03/22 | 28667 | 7255022-1 | 146960982 | 225820 | 280789 | 10/02/22 | 2713.44 | 2713.44 | 96 | 36 |
| 08/03/22 | 28667 | 7255029-1 | 146961386 | 225844 | 280841 | 10/02/22 | 1800 | 1800 | 96 | 36 |
| 08/03/22 | 28667 | 7255032-1 | 146961841 | 225850 | 280840 | 10/02/22 | 2713.44 | 2713.44 | 96 | 36 |
| 08/03/22 | 28667 | 7255033-1 | 146961795 | 225849 | 280839 | 10/02/22 | 2713.44 | 2713.44 | 96 | 36 |
| 08/03/22 | 28667 | 7255045-1 | 146961769 | 225863 | 280852 | 10/02/22 | 1800 | 1800 | 96 | 36 |
| 08/03/22 | 28667 | 7255046-1 | 146961743 | 225847 | 280816 | 10/02/22 | 2713.44 | 2713.44 | 96 | 36 |
| 08/03/22 | 28667 | 7255060-1 | 146961716 | 225842 | 280819 | 10/02/22 | 1800 | 1800 | 96 | 36 |
| 08/03/22 | 28667 | 7255423-1 | 146961459 | 225824 | 280811 | 10/02/22 | 2100 | 2100 | 96 | 36 |
| 08/03/22 | 28667 | 7255428-1 | 146961458 | 225828 | 280813 | 10/02/22 | 2100 | 2100 | 96 | 36 |
| 08/03/22 | 28667 | 7255429-1 | 146970544 | JM72122 | 280881 | 10/02/22 | 3161.6 | 3161.6 | 96 | 36 |
| 08/03/22 | 28667 | 7256121-1 | 146987148 | ONTARIO 7212022 | 280952 | 10/02/22 | 1000 | 1000 | 96 | 36 |
| 08/03/22 | 28667 | 7257390-1 | 147025189 | VPX-SLTZ-0714-22 | 278243 | 10/02/22 | 5100 | 5100 | 96 | 36 |
| 08/03/22 | 28667 | 7259126-1 | 147069910 | 226149 | 281125 | 10/02/22 | 716.28 | 716.28 | 96 | 36 |
| 08/03/22 | 28667 | 7265273-1 | 147234017 | 07262022DRR1 | 281598 | 10/02/22 | 2000 | 2000 | 96 | 36 |
| 08/03/22 | 28667 | 7269184-1 | 147281169 | 072722BE | 281758 | 10/02/22 | 4000 | 4000 | 96 | 36 |
| 08/05/22 | 28680 | 7208512-1 | 145686478 | 7611868663 | 276676 | 10/04/22 | 4500 | 4500 | 94 | 34 |
| 08/05/22 | 28680 | 7209061-1 | 145686526 | 7611532011 | 276500 | 10/04/22 | 5400 | 5400 | 94 | 34 |
| 08/05/22 | 28680 | 7245722-1 | 146706185 | 7611784227 | 279858 | 10/04/22 | 1800 | 1800 | 94 | 34 |
| 08/05/22 | 28680 | 7248357-1 | 146750174 | 7611809185 | 279857 | 10/04/22 | 2000 | 2000 | 94 | 34 |
| 08/05/22 | 28680 | 7252191-1 | 146883394 | 225057 | 231443 | 10/04/22 | 1800 | 1800 | 94 | 34 |
| 08/05/22 | 28680 | 7253548-1 | 146906602 | 225620 | 231968 | 10/04/22 | 4400 | 4400 | 94 | 34 |
| 08/05/22 | 28680 | 7255055-1 | 146961757 | 225861 | 280851 | 10/04/22 | 2713.44 | 2713.44 | 94 | 34 |
| 08/05/22 | 28680 | 7255056-1 | 146961855 | 225862 | 280853 | 10/04/22 | 1800 | 1800 | 94 | 34 |
| 08/05/22 | 28680 | 7263234-1 | 147176487 | 226403 | 281467 | 10/04/22 | 2713.44 | 2713.44 | 94 | 34 |
| 08/05/22 | 28680 | 7263239-1 | 147176319 | 226404 | 281468 | 10/04/22 | 2713.44 | 2713.44 | 94 | 34 |
| 08/05/22 | 28680 | 7263605-1 | 147185704 | 226416 | 281522 | 10/04/22 | 2713.44 | 2713.44 | 94 | 34 |
| 08/05/22 | 28680 | 7263607-1 | 147185734 | 226420 | 281524 | 10/04/22 | 2713.44 | 2713.44 | 94 | 34 |
| 08/05/22 | 28680 | 7263608-1 | 147185721 | 226418 | 281523 | 10/04/22 | 2713.44 | 2713.44 | 94 | 34 |
| 08/05/22 | 28680 | 7263609-1 | 147185754 | 226432 | 281525 | 10/04/22 | 2713.44 | 2713.44 | 94 | 34 |
| 08/05/22 | 28680 | 7263610-1 | 147185803 | 226435 | 281526 | 10/04/22 | 2713.44 | 2713.44 | 94 | 34 |
| 08/05/22 | 28680 | 7264102-1 | 147200057 | 226449 | 281557 | 10/04/22 | 4410.6 | 4410.6 | 94 | 34 |
| 08/05/22 | 28680 | 7264139-1 | 147199948 | 226458 | 281565 | 10/04/22 | 4995.2 | 4995.2 | 94 | 34 |
| 08/05/22 | 28680 | 7265799-1 | 147245040 | 07262022DRR2 | 281637 | 10/04/22 | 1000 | 1000 | 94 | 34 |
| 08/05/22 | 28680 | 7270552-1 | 147634478 | 226703 | 233433 | 10/04/22 | 2682.3 | 2682.3 | 94 | 34 |
| 08/05/22 | 0 | 7265273-2 | 147234017 | 07262022DRR1 | 281598 | 10/04/22 | -1000 | -1000 | 94 | 34 |
| 08/08/22 | 28699 | 7221418-1 | 146037018 | 7611665378 | 277665 | 10/07/22 | 1800 | 1800 | 91 | 31 |
| 08/08/22 | 28699 | 7235094-1 | 146030261 | 223444 | 229877 | 10/07/22 | 5000 | 5000 | 91 | 31 |
| 08/08/22 | 28699 | 7235630-1 | 146436001 | 7611145055 | 278657 | 10/07/22 | 4500 | 4500 | 91 | 31 |
| 08/08/22 | 28699 | 7242130-1 | 146615471 | 224762 | 279403 | 10/07/22 | 1800 | 1800 | 91 | 31 |
| 08/08/22 | 28699 | 7242142-1 | 146615708 | 224752 | 279405 | 10/07/22 | 1800 | 1800 | 91 | 31 |
| 08/08/22 | 28699 | 7243766-1 | 146655866 | 7611784228 | 279547 | 10/07/22 | 1800 | 1800 | 91 | 31 |
| 08/08/22 | 28699 | 7243775-1 | 146655880 | 7611913717 | 279576 | 10/07/22 | 1800 | 1800 | 91 | 31 |
| 08/08/22 | 28699 | 7243777-1 | 146655853 | 7611496938 | 279548 | 10/07/22 | 1800 | 1800 | 91 | 31 |
| 08/08/22 | 28699 | 7245715-1 | 146706172 | 7611784226 | 279821 | 10/07/22 | 1800 | 1800 | 91 | 31 |
| 08/08/22 | 28699 | 7245717-1 | 146706206 | 7611838205 | 279908 | 10/07/22 | 1800 | 1800 | 91 | 31 |
| 08/08/22 | 28699 | 7248572-1 | 146786279 | 225355 | 280160 | 10/07/22 | 1800 | 1800 | 91 | 31 |
| 08/08/22 | 28699 | 7248630-1 | 146786370 | 225358 | 280180 | 10/07/22 | 1800 | 1800 | 91 | 31 |
| 08/08/22 | 28699 | 7249368-1 | 146814415 | 225455 | 280324 | 10/07/22 | 2744.58 | 2744.58 | 91 | 31 |
| 08/08/22 | 28699 | 7253538-1 | 146912320 | 225730 | 280683 | 10/07/22 | 4522.58 | 4522.58 | 91 | 31 |
| 08/08/22 | 28699 | 7255047-1 | 146961969 | 225819 | 280791 | 10/07/22 | 4465.68 | 4465.68 | 91 | 31 |
| 08/08/22 | 28699 | 7255427-1 | 146961460 | 225829 | 280814 | 10/07/22 | 2100 | 2100 | 91 | 31 |
| 08/08/22 | 28699 | 7256120-1 | 146986972 | LV7212022 | 280946 | 10/07/22 | 958.88 | 958.88 | 91 | 31 |
| 08/08/22 | 28699 | 7258831-1 | 147139005 | 226091 | 232587 | 10/07/22 | 4465.68 | 4465.68 | 91 | 31 |
| 08/08/22 | 28699 | 7259091-1 | 147071115 | 226152 | 281128 | 10/07/22 | 716.28 | 716.28 | 91 | 31 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/08/22 | 28699 | 7259099-1 | 147071066 | 226151 | 281127 | 10/07/22 | 716.28 | 716.28 | 91 | 31 |
| 08/08/22 | 28699 | 7259183-1 | 147201223 | 226144 | 232888 | 10/07/22 | 4465.68 | 4465.68 | 91 | 31 |
| 08/08/22 | 28699 | 7260166-1 | 147101755 | 7611838203 | 281222 | 10/07/22 | 4465.68 | 4465.68 | 91 | 31 |
| 08/08/22 | 28699 | 7263613-1 | 147185790 | 226415 | 281521 | 10/07/22 | 2713.44 | 2713.44 | 91 | 31 |
| 08/08/22 | 28699 | 7264114-1 | 147199734 | 226454 | 281561 | 10/07/22 | 1741.6 | 1741.6 | 91 | 31 |
| 08/08/22 | 28699 | 7264149-1 | 147200002 | 226451 | 281558 | 10/07/22 | 4410.6 | 4410.6 | 91 | 31 |
| 08/08/22 | 28699 | 7265261-1 | 147232979 | 226473 | 281614 | 10/07/22 | 2682.3 | 2682.3 | 91 | 31 |
| 08/08/22 | 28699 | 7265712-1 | 147243130 | 226154 | 281642 | 10/07/22 | 706.35 | 706.35 | 91 | 31 |
| 08/08/22 | 28699 | 7265790-1 | 147244942 | 073022RLKY | 281597 | 10/07/22 | 3737.36 | 3737.36 | 91 | 31 |
| 08/08/22 | 28699 | 7268533-1 | 147309964 | 7611548879 | 281807 | 10/07/22 | 3451.2 | 3451.2 | 91 | 31 |
| 08/08/22 | 28699 | 7269679-1 | 147407392 | 862822 | 281879 / 183866 | 10/07/22 | 2650 | 2650 | 91 | 31 |
| 08/08/22 | 28699 | 7270489-1 | 147548692 | 226686 | 233569 | 10/07/22 | 2682.3 | 2682.3 | 91 | 31 |
| 08/10/22 | 28718 | 7186513-1 | 145193959 | 220721 | 227142 | 10/09/22 | 3200 | 3200 | 89 | 29 |
| 08/10/22 | 28718 | 7225475-1 | 146160945 | 062922BANG64 | 277926 | 10/09/22 | 3200 | 3200 | 89 | 29 |
| 08/10/22 | 28718 | 7245713-1 | 146706246 | 7611523897 | 279951 | 10/09/22 | 1800 | 1800 | 89 | 29 |
| 08/10/22 | 28718 | 7248621-1 | 146786197 | 19220221120 | 225326 | 10/09/22 | 1100 | 1100 | 89 | 29 |
| 08/10/22 | 28718 | 7253496-1 | 146906622 | 225622 | 231970 | 10/09/22 | 4400 | 4400 | 89 | 29 |
| 08/10/22 | 28718 | 7253504-1 | 146906636 | 225623 | 231971 | 10/09/22 | 4400 | 4400 | 89 | 29 |
| 08/10/22 | 28718 | 7255024-1 | 146961688 | 225841 | 280818 | 10/09/22 | 1800 | 1800 | 89 | 29 |
| 08/10/22 | 28718 | 7255053-1 | 146961739 | 225845 | 280842 | 10/09/22 | 1800 | 1800 | 89 | 29 |
| 08/10/22 | 28718 | 7257080-1 | 147018624 | 1240664501 | 281002 | 10/09/22 | 5453.77 | 5453.77 | 89 | 29 |
| 08/10/22 | 28718 | 7259102-1 | 147070040 | 226150 | 281126 | 10/09/22 | 716.28 | 716.28 | 89 | 29 |
| 08/10/22 | 28718 | 7259182-1 | 147201262 | 226143 | 232897 | 10/09/22 | 4465.68 | 4465.68 | 89 | 29 |
| 08/10/22 | 28718 | 7263237-1 | 147176369 | 226406 | 281470 | 10/09/22 | 5058.56 | 5058.56 | 89 | 29 |
| 08/10/22 | 28718 | 7263245-1 | 147176436 | 226405 | 281469 | 10/09/22 | 5058.56 | 5058.56 | 89 | 29 |
| 08/10/22 | 28718 | 7263611-1 | 147185856 | 226436 | 281527 | 10/09/22 | 5058.56 | 5058.56 | 89 | 29 |
| 08/10/22 | 28718 | 7264109-1 | 147199702 | 226453 | 281560 | 10/09/22 | 1741.6 | 1741.6 | 89 | 29 |
| 08/10/22 | 28718 | 7264115-1 | 147199661 | 226452 | 281559 | 10/09/22 | 1741.6 | 1741.6 | 89 | 29 |
| 08/10/22 | 28718 | 7264116-1 | 147199764 | 226457 | 281564 | 10/09/22 | 1741.6 | 1741.6 | 89 | 29 |
| 08/10/22 | 28718 | 7265255-1 | 147233030 | 226475 | 281616 | 10/09/22 | 2682.3 | 2682.3 | 89 | 29 |
| 08/10/22 | 28718 | 7265258-1 | 147233120 | 226474 | 281615 | 10/09/22 | 2682.3 | 2682.3 | 89 | 29 |
| 08/10/22 | 28718 | 7265290-1 | 147233587 | 080222RL | 281596 | 10/09/22 | 3676.45 | 3676.45 | 89 | 29 |
| 08/10/22 | 28718 | 7265728-1 | 147243262 | 226156 | 281645 | 10/09/22 | 706.35 | 706.35 | 89 | 29 |
| 08/10/22 | 28718 | 7266961-1 | 147280676 | 226611 | 281755 | 10/09/22 | 2682.3 | 2682.3 | 89 | 29 |
| 08/10/22 | 28718 | 7266963-1 | 147280716 | 226590 | 281754 | 10/09/22 | 2682.3 | 2682.3 | 89 | 29 |
| 08/10/22 | 28718 | 7266976-1 | 147280848 | 72522BG | 281759 | 10/09/22 | 4829.35 | 4829.35 | 89 | 29 |
| 08/10/22 | 28718 | 7268397-1 | 147309448 | 226619 | 281815 | 10/09/22 | 2682.3 | 2682.3 | 89 | 29 |
| 08/10/22 | 28718 | 7268499-1 | 147310189 | 7611300996 | 281823 | 10/09/22 | 5937.15 | 5937.15 | 89 | 29 |
| 08/10/22 | 28718 | 7269646-1 | 147309477 | 226633 | 281816 | 10/09/22 | 2682.3 | 2682.3 | 89 | 29 |
| 08/10/22 | 28718 | 7271569-1 | 147410255 | 226832 | 281957 | 10/09/22 | 2682.3 | 2682.3 | 89 | 29 |
| 08/10/22 | 28718 | 7276563-1 | 147535419 | 227120 | 282418 | 10/09/22 | 4355.52 | 4355.52 | 89 | 29 |
| 08/12/22 | 28728 | 7230321-1 | 146225635 | 220708 | 230165 | 10/11/22 | 6950 | 6950 | 87 | 27 |
| 08/12/22 | 28728 | 7255797-1 | 146979498 | 7611800348 | 280923 | 10/11/22 | 5400 | 5400 | 87 | 27 |
| 08/12/22 | 28728 | 7258125-1 | 147039004 | 7611523904 | 281041 | 10/11/22 | 3737.36 | 3737.36 | 87 | 27 |
| 08/12/22 | 28728 | 7258135-1 | 147039049 | 7611523905 | 281042 | 10/11/22 | 3737.36 | 3737.36 | 87 | 27 |
| 08/12/22 | 28728 | 7260088-1 | 147101411 | 7611523906 | 281212 | 10/11/22 | 3737.36 | 3737.36 | 87 | 27 |
| 08/12/22 | 28728 | 7260165-1 | 147101481 | 7611802761 | 281213 | 10/11/22 | 3737.36 | 3737.36 | 87 | 27 |
| 08/12/22 | 28728 | 7264111-1 | 147199634 | 226455 | 281562 | 10/11/22 | 1741.6 | 1741.6 | 87 | 27 |
| 08/12/22 | 28728 | 7265716-1 | 147243123 | 226507 | 281674 | 10/11/22 | 4995.2 | 4995.2 | 87 | 27 |
| 08/12/22 | 28728 | 7265717-1 | 147243109 | 226506 | 281673 | 10/11/22 | 4995.2 | 4995.2 | 87 | 27 |
| 08/12/22 | 28728 | 7266873-1 | 147280563 | 226586 | 281773 | 10/11/22 | 4995.2 | 4995.2 | 87 | 27 |
| 08/12/22 | 28728 | 7266965-1 | 147280749 | 226588 | 281771 | 10/11/22 | 4410.6 | 4410.6 | 87 | 27 |
| 08/12/22 | 28728 | 7266971-1 | 147280793 | 226589 | 281772 | 10/11/22 | 4410.6 | 4410.6 | 87 | 27 |
| 08/12/22 | 28728 | 7268186-1 | 147309428 | 226620 | 281812 | 10/11/22 | 4995.2 | 4995.2 | 87 | 27 |
| 08/12/22 | 28728 | 7271558-1 | 147410141 | 226833 | 281956 | 10/11/22 | 4995.2 | 4995.2 | 87 | 27 |
| 08/12/22 | 28728 | 7271641-1 | 147410311 | 226831 | 281955 | 10/11/22 | 4410.6 | 4410.6 | 87 | 27 |
| 08/12/22 | 28728 | 7271955-1 | 147421068 | 226929 | 282098 | 10/11/22 | 2682.3 | 2682.3 | 87 | 27 |
| 08/12/22 | 28728 | 7274277-1 | 147481020 | 36095295 | 282201 | 10/11/22 | 685.6 | 685.6 | 87 | 27 |
| 08/12/22 | 28728 | 7276288-1 | 147535327 | 227172 | 282421 | 10/11/22 | 2651.16 | 2651.16 | 87 | 27 |
| 08/12/22 | 28728 | 7277695-1 | 147570538 | 227338 | 282594 | 10/11/22 | 2651.16 | 2651.16 | 87 | 27 |
| 08/12/22 | 28728 | 7277716-1 | 147571468 | 227366 | 282638 | 10/11/22 | 4931.84 | 4931.84 | 87 | 27 |
| 08/12/22 | 28728 | 7277717-1 | 147571664 | 227381 | 282651 | 10/11/22 | 2651.16 | 2651.16 | 87 | 27 |
| 08/12/22 | 28728 | 7277721-1 | 147571519 | 227375 | 282644 | 10/11/22 | 4931.84 | 4931.84 | 87 | 27 |
| 08/12/22 | 28728 | 7277727-1 | 147569858 | 227373 | 282642 | 10/11/22 | 4931.84 | 4931.84 | 87 | 27 |

| 08/12/22 | 28728 | 7277728-1 | 147569418 | 227364 | 282636 | 10/11/22 | 4931.84 | 4931.84 | 87 | 27 |
|----------|-------|-----------|-----------|--------|--------|----------|---------|---------|----|----|
| 08/12/22 | 28728 | 7277781-1 | 147571795 | 227379 | 282649 | 10/11/22 | 2651.16 | 2651.16 | 87 | 27 |
| 08/12/22 | 28728 | 7278557-1 | 147570439 | 227377 | 282647 | 10/11/22 | 4355.52 | 4355.52 | 87 | 27 |
| 08/12/22 | 28728 | 7278558-1 | 147570776 | 227368 | 282631 | 10/11/22 | 4355.52 | 4355.52 | 87 | 27 |
| 08/12/22 | 28728 | 7278599-1 | 147570380 | 227369 | 282632 | 10/11/22 | 4355.52 | 4355.52 | 87 | 27 |
| 08/12/22 | 28728 | 7278638-1 | 147601601 | 227546 | 282815 | 10/11/22 | 2651.16 | 2651.16 | 87 | 27 |
| 08/15/22 | 28754 | 7156632-1 | 144179281 | 7611008071 | 270039 | 10/14/22 | 2300 | 2300 | 84 | 24 |
| 08/17/22 | 28794 | 7206104-1 | 145746599 | 222109 | 228776 | 10/16/22 | 3200 | 3200 | 82 | 22 |
| 08/17/22 | 28794 | 7245161-1 | 146694488 | 225059 | 279785 | 10/16/22 | 2750 | 2750 | 82 | 22 |
| 08/17/22 | 28794 | 7253545-1 | 146906580 | 225613 | 231967 | 10/16/22 | 4400 | 4400 | 82 | 22 |
| 08/17/22 | 28794 | 7255042-1 | 146961719 | 225848 | 280817 | 10/16/22 | 2713.44 | 2713.44 | 82 | 22 |
| 08/17/22 | 28794 | 7255791-1 | 146979477 | 7611265566 | 280929 | 10/16/22 | 5400 | 5400 | 82 | 22 |
| 08/17/22 | 28794 | 7255798-1 | 146979540 | 7611394478 | 280930 | 10/16/22 | 5400 | 5400 | 82 | 22 |
| 08/17/22 | 28794 | 7258139-1 | 147039078 | 7611576398 | 280998 | 10/16/22 | 1800 | 1800 | 82 | 22 |
| 08/17/22 | 28794 | 7260171-1 | 147101792 | 7611496940 | 281217 | 10/16/22 | 4465.68 | 4465.68 | 82 | 22 |
| 08/17/22 | 28794 | 7260678-1 | 147107314 | 226153 | 281129 | 10/16/22 | 716.28 | 716.28 | 82 | 22 |
| 08/17/22 | 28794 | 7265759-1 | 147243216 | 226508 | 281660 | 10/16/22 | 4410.6 | 4410.6 | 82 | 22 |
| 08/17/22 | 28794 | 7266902-1 | 147280618 | 226587 | 281774 | 10/16/22 | 4995.2 | 4995.2 | 82 | 22 |
| 08/17/22 | 28794 | 7266988-1 | 147280977 | 1721209 | 281769 | 10/16/22 | 5879.35 | 5879.35 | 82 | 22 |
| 08/17/22 | 28794 | 7268184-1 | 147310151 | 7611992650 | 281822 | 10/16/22 | 5937.15 | 5937.15 | 82 | 22 |
| 08/17/22 | 28794 | 7269190-1 | 147344564 | 7611548881 | 281811 | 10/16/22 | 4786.05 | 4786.05 | 82 | 22 |
| 08/17/22 | 28794 | 7276285-1 | 147535209 | 227119 | 282419 | 10/16/22 | 4931.84 | 4931.84 | 82 | 22 |
| 08/17/22 | 28794 | 7277649-1 | 147570082 | 227363 | 282635 | 10/16/22 | 4931.84 | 4931.84 | 82 | 22 |
| 08/17/22 | 28794 | 7277693-1 | 147570465 | 227361 | 282596 | 10/16/22 | 2651.16 | 2651.16 | 82 | 22 |
| 08/17/22 | 28794 | 7277758-1 | 147571718 | 227378 | 282648 | 10/16/22 | 2651.16 | 2651.16 | 82 | 22 |
| 08/17/22 | 28794 | 7277760-1 | 147571831 | 227372 | 282641 | 10/16/22 | 4931.84 | 4931.84 | 82 | 22 |
| 08/17/22 | 28794 | 7277765-1 | 147571939 | 227362 | 282634 | 10/16/22 | 4931.84 | 4931.84 | 82 | 22 |
| 08/17/22 | 28794 | 7277788-1 | 147571914 | 227371 | 282640 | 10/16/22 | 4931.84 | 4931.84 | 82 | 22 |
| 08/17/22 | 28794 | 7277790-1 | 147572170 | 1725067 | 282591 | 10/16/22 | 5579.4 | 5579.4 | 82 | 22 |
| 08/17/22 | 28794 | 7277795-1 | 147572366 | 72854840 | 282664 | 10/16/22 | 3221.16 | 3221.16 | 82 | 22 |
| 08/17/22 | 28794 | 7278548-1 | 147570132 | 227367 | 282630 | 10/16/22 | 4355.52 | 4355.52 | 82 | 22 |
| 08/17/22 | 28794 | 7278602-1 | 147603317 | 227533 | 282808 | 10/16/22 | 4931.84 | 4931.84 | 82 | 22 |
| 08/17/22 | 28794 | 7278610-1 | 147601543 | 227544 | 282814 | 10/16/22 | 2651.16 | 2651.16 | 82 | 22 |
| 08/17/22 | 28794 | 7278623-1 | 147601687 | 227550 | 282817 | 10/16/22 | 2651.16 | 2651.16 | 82 | 22 |
| 08/17/22 | 28794 | 7278628-1 | 147601622 | 227540 | 282813 | 10/16/22 | 2651.16 | 2651.16 | 82 | 22 |
| 08/17/22 | 28794 | 7278632-1 | 147601565 | 227551 | 282818 | 10/16/22 | 2651.16 | 2651.16 | 82 | 22 |
| 08/17/22 | 28794 | 7278634-1 | 147601644 | 227537 | 282812 | 10/16/22 | 2651.16 | 2651.16 | 82 | 22 |
| 08/17/22 | 28794 | 7278637-1 | 147601512 | 227549 | 282816 | 10/16/22 | 2651.16 | 2651.16 | 82 | 22 |
| 08/17/22 | 28794 | 7279346-1 | 147612044 | 08032022BANG | 282877 | 10/16/22 | 874 | 874 | 82 | 22 |
| 08/17/22 | 28794 | 7279560-1 | 147627545 | 7611694757 | 282864 | 10/16/22 | 1800 | 1800 | 82 | 22 |
| 08/17/22 | 28794 | 7279573-1 | 147627616 | 1241740088 | 282935 | 10/16/22 | 4939.22 | 4939.22 | 82 | 22 |
| 08/17/22 | 0 | 7281645-2 | 147796215 | 227841 | 234475 | 10/16/22 | 20.69 | 20.69 | 82 | 22 |
| 08/17/22 | 0 | 7281647-2 | 147796316 | 227844 | 234412 | 10/16/22 | 20.69 | 20.69 | 82 | 22 |
| 08/17/22 | 0 | 7281640-2 | 147796706 | 227810 | 227810 | 10/16/22 | 20.69 | 20.69 | 82 | 22 |
| 08/17/22 | 0 | 7283995-2 | 147859554 | 227949 | 227949 | 10/16/22 | -42.67 | -42.67 | 82 | 22 |
| 08/17/22 | 0 | 7287277-2 | 147926379 | 228137 | 228137 | 10/16/22 | -63.36 | -63.36 | 82 | 22 |
| 08/17/22 | 0 | 7287278-2 | 147927218 | 228139 | 228139 | 10/16/22 | -63.36 | -63.36 | 82 | 22 |
| 08/19/22 | 28811 | 7245762-1 | 146707403 | MTBANG071422B | 279739 | 10/18/22 | 3200 | 3200 | 80 | 20 |
| 08/19/22 | 28811 | 7248404-1 | 146750169 | 7611318030 | 279853 | 10/18/22 | 2000 | 2000 | 80 | 20 |
| 08/19/22 | 28811 | 7248663-1 | 146786746 | 225351 | 280179 | 10/18/22 | 4500 | 4500 | 80 | 20 |
| 08/19/22 | 28811 | 7253336-1 | 146909463 | 1242275052 | 280648 | 10/18/22 | 3348.02 | 3348.02 | 80 | 20 |
| 08/19/22 | 28811 | 7253364-1 | 146909411 | 1242100404 | 280647 | 10/18/22 | 3348.02 | 3348.02 | 80 | 20 |
| 08/19/22 | 28811 | 7255420-1 | 146961456 | 225822 | 280729 | 10/18/22 | 2100 | 2100 | 80 | 20 |
| 08/19/22 | 28811 | 7257388-1 | 147025349 | 66289 | 280717 | 10/18/22 | 709.76 | 709.76 | 80 | 20 |
| 08/19/22 | 28811 | 7258830-1 | 147138963 | 226090 | 232555 | 10/18/22 | 4465.68 | 4465.68 | 80 | 20 |
| 08/19/22 | 28811 | 7258832-1 | 147113495 | 226092 | 232588 | 10/18/22 | 4465.68 | 4465.68 | 80 | 20 |
| 08/19/22 | 28811 | 7259180-1 | 147201255 | 226141 | 226141 | 10/18/22 | 4465.68 | 4465.68 | 80 | 20 |
| 08/19/22 | 28811 | 7265766-1 | 147243213 | 7265766 | 226155 | 10/18/22 | 706.35 | 706.35 | 80 | 20 |
| 08/19/22 | 28811 | 7266696-1 | 147277902 | 7611973174 | 281744 | 10/18/22 | 3684.95 | 3684.95 | 80 | 20 |
| 08/19/22 | 28811 | 7266698-1 | 147277935 | 7611994141 | 281745 | 10/18/22 | 3684.95 | 3684.95 | 80 | 20 |
| 08/19/22 | 28811 | 7268396-1 | 147309498 | 226631 | 281813 | 10/18/22 | 4410.6 | 4410.6 | 80 | 20 |
| 08/19/22 | 28811 | 7268419-1 | 147309874 | 7611797292 | 281819 | 10/18/22 | 3684.95 | 3684.95 | 80 | 20 |
| 08/19/22 | 28811 | 7269174-1 | 147281272 | 072522APL BE | 281757 | 10/18/22 | 4000 | 4000 | 80 | 20 |
| 08/19/22 | 28811 | 7269198-1 | 147344591 | 7611576848 | 281749 | 10/18/22 | 4786.05 | 4786.05 | 80 | 20 |

| 08/19/22 | 28811 | 7269201-1 | 147344608 | 7611844218 | 281763 | 10/18/22 | 4786.05 | 4786.05 | 80 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/19/22 | 28811 | 7269222-1 | 147338370 | 072922RLKY / 073022RL / 072822RL | 281785 / 281663 / 281782 | 10/18/22 | 4500 | 4500 | 80 | 20 |
| 08/19/22 | 28811 | 7270479-1 | 147548635 | 226684 | 233415 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7270488-1 | 147506337 | 226685 | 233369 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7270490-1 | 147506524 | 226687 | 233386 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7270492-1 | 147548783 | 226688 | 233436 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7270551-1 | 147634311 | 226702 | 233445 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7270553-1 | 147634564 | 226704 | 233446 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7270555-1 | 147634771 | 226706 | 233449 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7270562-1 | 147634848 | 226707 | 233450 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7270563-1 | 147634922 | 226708 | 233454 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7270572-1 | 147637940 | 226721 | 233456 | 10/18/22 | 4465.68 | 4465.68 | 80 | 20 |
| 08/19/22 | 28811 | 7270573-1 | 147638043 | 226722 | 233489 | 10/18/22 | 4465.68 | 4465.68 | 80 | 20 |
| 08/19/22 | 28811 | 7277703-1 | 147570710 | 227340 | 282595 | 10/18/22 | 2651.16 | 2651.16 | 80 | 20 |
| 08/19/22 | 28811 | 7277724-1 | 147571597 | 227374 | 282643 | 10/18/22 | 4931.84 | 4931.84 | 80 | 20 |
| 08/19/22 | 28811 | 7278564-1 | 147594330 | BANG8-3C | 282733 | 10/18/22 | 4931.84 | 4931.84 | 80 | 20 |
| 08/19/22 | 28811 | 7278569-1 | 147594349 | BANG7-6C | 282745 | 10/18/22 | 4931.84 | 4931.84 | 80 | 20 |
| 08/19/22 | 28811 | 7278631-1 | 147601472 | 227535 | 282810 | 10/18/22 | 4931.84 | 4931.84 | 80 | 20 |
| 08/19/22 | 28811 | 7279345-1 | 147612040 | 08032022BANG | 282866 | 10/18/22 | 874 | 874 | 80 | 20 |
| 08/19/22 | 28811 | 7279516-1 | 147625841 | 227569 | 282841 | 10/18/22 | 4931.84 | 4931.84 | 80 | 20 |
| 08/19/22 | 28811 | 7279563-1 | 147628501 | 1242115501 | 282936 | 10/18/22 | 4939.22 | 4939.22 | 80 | 20 |
| 08/19/22 | 28811 | 7279568-1 | 147627467 | 227574 | 282840 | 10/18/22 | 4931.84 | 4931.84 | 80 | 20 |
| 08/19/22 | 28811 | 7279569-1 | 147627580 | 1242210768 | 282937 | 10/18/22 | 5029.42 | 5029.42 | 80 | 20 |
| 08/19/22 | 28811 | 7279614-1 | 147630323 | 227566 | 282838 | 10/18/22 | 2651.16 | 2651.16 | 80 | 20 |
| 08/19/22 | 28811 | 7279615-1 | 147630121 | 227560 | 282836 | 10/18/22 | 2651.16 | 2651.16 | 80 | 20 |
| 08/19/22 | 28811 | 7279623-1 | 147630391 | 227554 | 282834 | 10/18/22 | 2651.16 | 2651.16 | 80 | 20 |
| 08/19/22 | 28811 | 7279659-1 | 147631108 | 1242714311 | 282939 | 10/18/22 | 4939.22 | 4939.22 | 80 | 20 |
| 08/19/22 | 28811 | 7279848-1 | 147635534 | 227327 | 283027 | 10/18/22 | 4931.84 | 4931.84 | 80 | 20 |
| 08/19/22 | 28811 | 7279858-1 | 147635894 | 227328 | 283025 | 10/18/22 | 2651.16 | 2651.16 | 80 | 20 |
| 08/19/22 | 28811 | 7279860-1 | 147635932 | 227325 | 283023 | 10/18/22 | 4355.52 | 4355.52 | 80 | 20 |
| 08/19/22 | 28811 | 7279903-1 | 147635613 | 227329 | 283026 | 10/18/22 | 2651.16 | 2651.16 | 80 | 20 |
| 08/19/22 | 28811 | 7280017-1 | 147635567 | 227326 | 283028 | 10/18/22 | 4931.84 | 4931.84 | 80 | 20 |
| 08/19/22 | 28811 | 7281024-1 | 147676205 | 227782 | 283114 | 10/18/22 | 4931.84 | 4931.84 | 80 | 20 |
| 08/19/22 | 28811 | 7281114-1 | 147676137 | 227783 | 283143 | 10/18/22 | 4931.84 | 4931.84 | 80 | 20 |
| 08/19/22 | 28811 | 7281117-1 | 147676783 | 08042022DRR3 | 283119 | 10/18/22 | 700 | 700 | 80 | 20 |
| 08/19/22 | 28811 | 7281593-1 | 147797884 | 227788 | 227788 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7281598-1 | 147796904 | 227804 | 227804 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7281612-1 | 147797157 | 227806 | 227806 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7281613-1 | 147797295 | 227807 | 227807 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7281614-1 | 147797424 | 227808 | 227808 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7281615-1 | 147797524 | 227809 | 227809 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7281625-1 | 147797729 | 227849 | 227849 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7281626-1 | 147797802 | 227850 | 227850 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7281640-1 | 147796706 | 227810 | 227810 | 10/18/22 | 4911.15 | 4911.15 | 80 | 20 |
| 08/19/22 | 28811 | 7281645-1 | 147796215 | 227841 | 234475 | 10/18/22 | 4911.15 | 4911.15 | 80 | 20 |
| 08/19/22 | 28811 | 7281647-1 | 147796316 | 227844 | 234412 | 10/18/22 | 4911.15 | 4911.15 | 80 | 20 |
| 08/19/22 | 28811 | 7281865-1 | 147630053 | 227618 | 233989 | 10/18/22 | 2658.54 | 2658.54 | 80 | 20 |
| 08/19/22 | 28811 | 7282935-1 | 147731058 | 227782 | 283218 | 10/18/22 | 4931.84 | 4931.84 | 80 | 20 |
| 08/19/22 | 28811 | 7282972-1 | 147731290 | 227852 | 283224 | 10/18/22 | 4931.84 | 4931.84 | 80 | 20 |
| 08/19/22 | 28811 | 7282995-1 | 147731368 | 227853 | 283225 | 10/18/22 | 4931.84 | 4931.84 | 80 | 20 |
| 08/19/22 | 28811 | 7283008-1 | 147733196 | 227881 | 283236 | 10/18/22 | 2651.16 | 2651.16 | 80 | 20 |
| 08/19/22 | 28811 | 7283934-1 | 147859718 | 227921 | 227921 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7283935-1 | 147822939 | 227922 | 227922 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7283936-1 | 147859884 | 227942 | 227942 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7283937-1 | 147859742 | 227943 | 227943 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7283955-1 | 147860505 | 227925 | 227925 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7283956-1 | 147860582 | 227926 | 227926 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7283965-1 | 147860808 | 227927 | 227927 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7283966-1 | 147860925 | 227928 | 227928 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7283967-1 | 147861019 | 227929 | 227929 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7283968-1 | 147861086 | 227930 | 227930 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7283969-1 | 147861317 | 227941 | 227941 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7283995-1 | 147859554 | 227949 | 227949 | 10/18/22 | 4911.15 | 4911.15 | 80 | 20 |
| 08/19/22 | 28811 | 7283996-1 | 147859584 | 227950 | 227950 | 10/18/22 | 4911.15 | 4911.15 | 80 | 20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/19/22 | 28811 | 7284424-1 | 147773442 | 227995 | 283350 | 10/18/22 | 2651.16 | 2651.16 | 80 | 20 |
| 08/19/22 | 28811 | 7284429-1 | 147773596 | 227991 | 283396 | 10/18/22 | 4931.84 | 4931.84 | 80 | 20 |
| 08/19/22 | 28811 | 7284445-1 | 147773377 | 227996 | 283391 | 10/18/22 | 2651.16 | 2651.16 | 80 | 20 |
| 08/19/22 | 28811 | 7284446-1 | 147773559 | 227987 | 283394 | 10/18/22 | 4931.84 | 4931.84 | 80 | 20 |
| 08/19/22 | 28811 | 7284761-1 | 147781348 | 228014 | 283404 | 10/18/22 | 2651.16 | 2651.16 | 80 | 20 |
| 08/19/22 | 28811 | 7284884-1 | 147773903 | 227992 | 283398 | 10/18/22 | 4355.52 | 4355.52 | 80 | 20 |
| 08/19/22 | 28811 | 7285095-1 | 147820668 | 227803 | 227803 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7286158-1 | 147819306 | 1727473 | 283565 | 10/18/22 | 5579.4 | 5579.4 | 80 | 20 |
| 08/19/22 | 28811 | 7286910-1 | 147838225 | 448954 | 283656 | 10/18/22 | 4355.52 | 4355.52 | 80 | 20 |
| 08/19/22 | 28811 | 7286949-1 | 147309775 | 226632 | 281814 | 10/18/22 | 4355.52 | 4355.52 | 80 | 20 |
| 08/19/22 | 28811 | 7287088-1 | 147927374 | 228219 | 228219 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7287090-1 | 147927434 | 228142 | 228142 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7287091-1 | 147927537 | 228220 | 228220 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7287092-1 | 147927721 | 228143 | 228143 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7287093-1 | 147927681 | 228144 | 228144 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7287097-1 | 147927890 | 228145 | 228145 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7287098-1 | 147927848 | 228146 | 228146 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7287101-1 | 147928030 | 228223 | 228223 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7287127-1 | 147928124 | 228226 | 228226 | 10/18/22 | 2682.3 | 2682.3 | 80 | 20 |
| 08/19/22 | 28811 | 7287267-1 | 147926036 | 228158 | 228158 | 10/18/22 | 4868.48 | 4868.48 | 80 | 20 |
| 08/19/22 | 28811 | 7287268-1 | 147926231 | 228135 | 228135 | 10/18/22 | 4868.48 | 4868.48 | 80 | 20 |
| 08/19/22 | 28811 | 7287275-1 | 147926325 | 228159 | 228159 | 10/18/22 | 4868.48 | 4868.48 | 80 | 20 |
| 08/19/22 | 28811 | 7287276-1 | 147926439 | 228160 | 228160 | 10/18/22 | 4868.48 | 4868.48 | 80 | 20 |
| 08/19/22 | 28811 | 7287277-1 | 147926379 | 228137 | 228137 | 10/18/22 | 4931.84 | 4931.84 | 80 | 20 |
| 08/19/22 | 28811 | 7287278-1 | 147927218 | 228139 | 228139 | 10/18/22 | 4931.84 | 4931.84 | 80 | 20 |
| 08/19/22 | 28811 | 7287281-1 | 147926885 | 228161 | 228161 | 10/18/22 | 4868.48 | 4868.48 | 80 | 20 |
| 08/19/22 | 28811 | 7287282-1 | 147927298 | 228162 | 228162 | 10/18/22 | 4868.48 | 4868.48 | 80 | 20 |
| 08/19/22 | 28811 | 7287290-1 | 147994468 | 228166 | 228166 | 10/18/22 | 4868.48 | 4868.48 | 80 | 20 |
| 08/19/22 | 28811 | 7287291-1 | 147994511 | 228186 | 228186 | 10/18/22 | 4868.48 | 4868.48 | 80 | 20 |
| 08/19/22 | 28811 | 7287299-1 | 147994586 | 228167 | 228167 | 10/18/22 | 4868.48 | 4868.48 | 80 | 20 |
| 08/19/22 | 28811 | 7287308-1 | 147994715 | 228189 | 228189 | 10/18/22 | 4868.48 | 4868.48 | 80 | 20 |
| 08/19/22 | 28811 | 7287311-1 | 147994809 | 228192 | 228192 | 10/18/22 | 4868.48 | 4868.48 | 80 | 20 |
| 08/22/22 | 28838 | 7248354-1 | 146750178 | 7611809187 | 279855 | 10/21/22 | 2000 | 2000 | 77 | 17 |
| 08/22/22 | 28838 | 7265734-1 | 147243292 | 226157 | 281646 | 10/21/22 | 706.35 | 706.35 | 77 | 17 |
| 08/22/22 | 28838 | 7276281-1 | 147527928 | 1722735 | 282207 | 10/21/22 | 5879.35 | 5879.35 | 77 | 17 |
| 08/22/22 | 28838 | 7276367-1 | 147512993 | A-4058-BUY 16 GET 8 FR | 282307 | 10/21/22 | 554.16 | 554.16 | 77 | 17 |
| 08/22/22 | 28838 | 7277731-1 | 147500048 | 227370 | 282639 | 10/21/22 | 4931.84 | 4931.84 | 77 | 17 |
| 08/22/22 | 28838 | 7279517-1 | 147625865 | 227573 | 282839 | 10/21/22 | 4931.84 | 4931.84 | 77 | 17 |
| 08/22/22 | 28838 | 7279571-1 | 147627502 | 227552 | 282832 | 10/21/22 | 4355.52 | 4355.52 | 77 | 17 |
| 08/22/22 | 28838 | 7279611-1 | 147630256 | 227564 | 282837 | 10/21/22 | 2651.16 | 2651.16 | 77 | 17 |
| 08/22/22 | 28838 | 7282941-1 | 147731434 | 227860 | 283223 | 10/21/22 | 2651.16 | 2651.16 | 77 | 17 |
| 08/22/22 | 28838 | 7283754-1 | 147676009 | 227784 | 283141 | 10/21/22 | 4355.52 | 4355.52 | 77 | 17 |
| 08/22/22 | 28838 | 7283761-1 | 147733562 | 227857 | 283230 | 10/21/22 | 4355.52 | 4355.52 | 77 | 17 |
| 08/22/22 | 28838 | 7283764-1 | 147733388 | 227856 | 283229 | 10/21/22 | 4355.52 | 4355.52 | 77 | 17 |
| 08/22/22 | 28838 | 7283994-1 | 147859484 | 227948 | 227948 | 10/21/22 | 4868.48 | 4868.48 | 77 | 17 |
| 08/22/22 | 28838 | 7284431-1 | 147773686 | 227986 | 283393 | 10/21/22 | 4931.84 | 4931.84 | 77 | 17 |
| 08/22/22 | 28838 | 7284754-1 | 147781366 | 228013 | 283403 | 10/21/22 | 2651.16 | 2651.16 | 77 | 17 |
| 08/22/22 | 28838 | 7284883-1 | 147774000 | 227997 | 283400 | 10/21/22 | 4355.52 | 4355.52 | 77 | 17 |
| 08/22/22 | 28838 | 7287287-1 | 147994306 | 228183 | 228183 | 10/21/22 | 4868.48 | 4868.48 | 77 | 17 |
| 08/22/22 | 28838 | 7287309-1 | 147994762 | 228190 | 228190 | 10/21/22 | 4868.48 | 4868.48 | 77 | 17 |
| 08/22/22 | 28838 | 7292268-1 | 147976566 | CA-23472 | 284071 | 10/21/22 | 754.94 | 754.94 | 77 | 17 |
| 08/22/22 | 28838 | 7296868-1 | 148107401 | 08142022DRR1 | 284450 | 10/21/22 | 900 | 900 | 77 | 17 |
| 08/24/22 | 28847 | 7253340-1 | 146909534 | DSD-ORL-072022-7 | 280558 | 10/23/22 | 6448.31 | 6448.31 | 75 | 15 |
| 08/24/22 | 28847 | 7279618-1 | 147630275 | 227557 | 282835 | 10/23/22 | 2651.16 | 2651.16 | 75 | 15 |
| 08/24/22 | 28847 | 7281646-1 | 147796278 | 227843 | 234387 | 10/23/22 | 4931.84 | 4931.84 | 75 | 15 |
| 08/24/22 | 28847 | 7283757-1 | 147733713 | 227858 | 283231 | 10/23/22 | 4355.52 | 4355.52 | 75 | 15 |
| 08/24/22 | 28847 | 7283773-1 | 147733634 | 227855 | 283228 | 10/23/22 | 4355.52 | 4355.52 | 75 | 15 |
| 08/24/22 | 28847 | 7283954-1 | 147860399 | 227924 | 227924 | 10/23/22 | 2682.3 | 2682.3 | 75 | 15 |
| 08/24/22 | 28847 | 7284457-1 | 147773535 | 227989 | 283395 | 10/23/22 | 4931.84 | 4931.84 | 75 | 15 |
| 08/24/22 | 28847 | 7284748-1 | 147781323 | 228015 | 283405 | 10/23/22 | 2651.16 | 2651.16 | 75 | 15 |
| 08/24/22 | 28847 | 7287288-1 | 147994684 | 228165 | 228165 | 10/23/22 | 4868.48 | 4868.48 | 75 | 15 |
| 08/24/22 | 28847 | 7287300-1 | 147994542 | 228187 | 228187 | 10/23/22 | 4868.48 | 4868.48 | 75 | 15 |
| 08/24/22 | 28847 | 7287310-1 | 147994782 | 228191 | 228191 | 10/23/22 | 4868.48 | 4868.48 | 75 | 15 |
| 08/24/22 | 28847 | 7289473-1 | 147903951 | BANGAUG22 | 283669 | 10/23/22 | 2327.92 | 2327.92 | 75 | 15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/22 | 28847 | 7291068-1 | 147948264 | 228382 | 283953 | 10/23/22 | 4868.48 | 4868.48 | 75 | 15 |
| 08/24/22 | 28847 | 7291154-1 | 147949053 | 228384 | 283957 | 10/23/22 | 4868.48 | 4868.48 | 75 | 15 |
| 08/24/22 | 28847 | 7291518-1 | 147961885 | 08032022BANG | 282870 | 10/23/22 | 2529.5 | 2529.5 | 75 | 15 |
| 08/24/22 | 28847 | 7293609-1 | 148011536 | 40456 | 284179 | 10/23/22 | 4900 | 4900 | 75 | 15 |
| 08/24/22 | 28847 | 7298973-1 | 148165943 | 8102022 BUY 20/GET 4 | 284483 | 10/23/22 | 2985.92 | 2985.92 | 75 | 15 |
| 08/24/22 | 28847 | 7299025-1 | 148168264 | 7835 | 284577 | 10/23/22 | 6700 | 6700 | 75 | 15 |
| 08/24/22 | 28847 | 7303304-1 | 148301838 | 08172022DRR1 | 284813 | 10/23/22 | 687.08 | 687.08 | 75 | 15 |
| 08/24/22 | 28847 | 7303456-1 | 148306228 | 08172022DRR3 | 284816 | 10/23/22 | 687.08 | 687.08 | 75 | 15 |
| 08/26/22 | 28858 | 7248405-1 | 146750175 | 7611809186 | 279854 | 10/25/22 | 2000 | 2000 | 73 | 13 |
| 08/26/22 | 28858 | 7277777-1 | 147571754 | 227380 | 282650 | 10/25/22 | 2651.16 | 2651.16 | 73 | 13 |
| 08/26/22 | 28858 | 7278547-1 | 147570250 | 227376 | 282633 | 10/25/22 | 4355.52 | 4355.52 | 73 | 13 |
| 08/26/22 | 28858 | 7278612-1 | 147601383 | 227534 | 282809 | 10/25/22 | 4931.84 | 4931.84 | 73 | 13 |
| 08/26/22 | 28858 | 7278620-1 | 147601418 | 227531 | 282807 | 10/25/22 | 4931.84 | 4931.84 | 73 | 13 |
| 08/26/22 | 28858 | 7281597-1 | 147796838 | 227802 | 227802 | 10/25/22 | 2682.3 | 2682.3 | 73 | 13 |
| 08/26/22 | 28858 | 7281611-1 | 147797083 | 228035 | 228035 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7281648-1 | 147796336 | 227845 | 227845 | 10/25/22 | 4931.84 | 4931.84 | 73 | 13 |
| 08/26/22 | 28858 | 7282937-1 | 147730988 | 937830 | 283232 | 10/25/22 | 700.52 | 700.52 | 73 | 13 |
| 08/26/22 | 28858 | 7282939-1 | 147731207 | 227854 | 283226 | 10/25/22 | 4931.84 | 4931.84 | 73 | 13 |
| 08/26/22 | 28858 | 7283952-1 | 147860217 | 227945 | 227945 | 10/25/22 | 2682.3 | 2682.3 | 73 | 13 |
| 08/26/22 | 28858 | 7284752-1 | 147781420 | 228000 | 283406 | 10/25/22 | 4931.84 | 4931.84 | 73 | 13 |
| 08/26/22 | 28858 | 7284759-1 | 147781391 | 228012 | 283408 | 10/25/22 | 4931.84 | 4931.84 | 73 | 13 |
| 08/26/22 | 28858 | 7284872-1 | 147773745 | 227988 | 283397 | 10/25/22 | 4355.52 | 4355.52 | 73 | 13 |
| 08/26/22 | 28858 | 7284906-1 | 147781296 | 227999 | 283402 | 10/25/22 | 4355.52 | 4355.52 | 73 | 13 |
| 08/26/22 | 28858 | 7287089-1 | 147927633 | 228141 | 228141 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287100-1 | 147927770 | 228222 | 228222 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287102-1 | 147927960 | 228224 | 228224 | 10/25/22 | 2682.3 | 2682.3 | 73 | 13 |
| 08/26/22 | 28858 | 7287125-1 | 147927988 | 228147 | 228147 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287126-1 | 147928076 | 228148 | 228148 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287131-1 | 147994950 | 228172 | 228172 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287133-1 | 147955692 | 228173 | 228173 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287134-1 | 147994894 | 228195 | 228195 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287135-1 | 147994971 | 228174 | 228174 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287136-1 | 147995066 | 228175 | 228175 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287137-1 | 147995090 | 228176 | 228176 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287143-1 | 147995141 | 228196 | 228196 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287144-1 | 147995182 | 228177 | 228177 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287146-1 | 147995162 | 228198 | 228198 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287147-1 | 147995273 | 228199 | 228199 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287153-1 | 147955337 | 228200 | 228200 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287155-1 | 147995379 | 228201 | 228201 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287157-1 | 147995453 | 228202 | 228202 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287159-1 | 147995402 | 228203 | 228203 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287203-1 | 147995657 | 228205 | 228205 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287204-1 | 147995502 | 228206 | 228206 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287206-1 | 147995733 | 228207 | 228207 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287207-1 | 147995777 | 228209 | 228209 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287208-1 | 147995818 | 228208 | 228208 | 10/25/22 | 2620.02 | 2620.02 | 73 | 13 |
| 08/26/22 | 28858 | 7287233-1 | 147928216 | 228227 | 228227 | 10/25/22 | 4355.52 | 4355.52 | 73 | 13 |
| 08/26/22 | 28858 | 7287235-1 | 147928263 | 228149 | 228149 | 10/25/22 | 4355.52 | 4355.52 | 73 | 13 |
| 08/26/22 | 28858 | 7287238-1 | 147928697 | 228151 | 228151 | 10/25/22 | 4355.52 | 4355.52 | 73 | 13 |
| 08/26/22 | 28858 | 7287239-1 | 147928734 | 228152 | 228152 | 10/25/22 | 4355.52 | 4355.52 | 73 | 13 |
| 08/26/22 | 28858 | 7287241-1 | 147928663 | 228229 | 228229 | 10/25/22 | 4355.52 | 4355.52 | 73 | 13 |
| 08/26/22 | 28858 | 7287243-1 | 147929065 | 228154 | 228154 | 10/25/22 | 4300.44 | 4300.44 | 73 | 13 |
| 08/26/22 | 28858 | 7287244-1 | 147928996 | 228155 | 228155 | 10/25/22 | 4300.44 | 4300.44 | 73 | 13 |
| 08/26/22 | 28858 | 7287249-1 | 147955889 | 228178 | 228178 | 10/25/22 | 4300.44 | 4300.44 | 73 | 13 |
| 08/26/22 | 28858 | 7287251-1 | 147996032 | 228179 | 228179 | 10/25/22 | 4300.44 | 4300.44 | 73 | 13 |
| 08/26/22 | 28858 | 7287252-1 | 147996216 | 228211 | 228211 | 10/25/22 | 4300.44 | 4300.44 | 73 | 13 |
| 08/26/22 | 28858 | 7287253-1 | 147995912 | 228180 | 228180 | 10/25/22 | 4300.44 | 4300.44 | 73 | 13 |
| 08/26/22 | 28858 | 7287254-1 | 147995921 | 228212 | 228212 | 10/25/22 | 4300.44 | 4300.44 | 73 | 13 |
| 08/26/22 | 28858 | 7287257-1 | 147996069 | 228217 | 228217 | 10/25/22 | 4300.44 | 4300.44 | 73 | 13 |
| 08/26/22 | 28858 | 7287258-1 | 147996242 | 228218 | 228218 | 10/25/22 | 4300.44 | 4300.44 | 73 | 13 |
| 08/26/22 | 28858 | 7287260-1 | 147924380 | 228133 | 228133 | 10/25/22 | 4868.48 | 4868.48 | 73 | 13 |
| 08/26/22 | 28858 | 7287265-1 | 147925474 | 228134 | 228134 | 10/25/22 | 4868.48 | 4868.48 | 73 | 13 |
| 08/26/22 | 28858 | 7287279-1 | 147926629 | 228140 | 228140 | 10/25/22 | 4868.48 | 4868.48 | 73 | 13 |

| 08/26/22 | 28858 | 7287286-1 | 147994387 | 228164 | 228164 | 10/25/22 | 4868.48 | 4868.48 | 73 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/22 | 28858 | 7287289-1 | 147994431 | 228185 | 228185 | 10/25/22 | 4868.48 | 4868.48 | 73 | 13 |
| 08/26/22 | 28858 | 7287302-1 | 147994826 | 228193 | 228193 | 10/25/22 | 4868.48 | 4868.48 | 73 | 13 |
| 08/26/22 | 28858 | 7287312-1 | 147994654 | 228188 | 228188 | 10/25/22 | 4868.48 | 4868.48 | 73 | 13 |
| 08/26/22 | 28858 | 7291476-1 | 147949654 | 228397 | 283974 | 10/25/22 | 4300.44 | 4300.44 | 73 | 13 |
| 08/26/22 | 28858 | 7291478-1 | 147949752 | 228396 | 283973 | 10/25/22 | 4300.44 | 4300.44 | 73 | 13 |
| 08/26/22 | 28858 | 7293614-1 | 148011244 | 58127 NOSE / 15083 TAIL | 284178 / 284177 | 10/25/22 | 5900 | 5900 | 73 | 13 |
| 08/26/22 | 28858 | 7296090-1 | 148088974 | DSD-ORL-081222-1 | 284255 / 284275 | 10/25/22 | 6273.55 | 6273.55 | 73 | 13 |
| 08/26/22 | 28858 | 7300958-1 | 148226470 | BANG89ATHENS | 284651 | 10/25/22 | 4558.44 | 4558.44 | 73 | 13 |
| 08/26/22 | 28858 | 7303677-1 | 148306101 | 1127822899016 | 284401 | 10/25/22 | 2866.4 | 2866.4 | 73 | 13 |
| 08/26/22 | 28858 | 7303918-1 | 148315435 | 08172022DRR5 | 284808 | 10/25/22 | 687.08 | 687.08 | 73 | 13 |
| 08/26/22 | 28858 | 7303921-1 | 148315455 | 08172022DRR2 | 284841 | 10/25/22 | 687.08 | 687.08 | 73 | 13 |
| 08/26/22 | 28858 | 7305751-1 | 148372650 | 8162208 | 284951 | 10/25/22 | 1600 | 1600 | 73 | 13 |
| 08/26/22 | 28858 | 7305795-1 | 148372564 | 8162207 | 284940 | 10/25/22 | 1600 | 1600 | 73 | 13 |
| 08/26/22 | 28858 | 7305799-1 | 148372751 | 81622010 | 284955 | 10/25/22 | 1600 | 1600 | 73 | 13 |
| 08/26/22 | 28858 | 7305800-1 | 148371979 | 8162201 | 284942 | 10/25/22 | 1600 | 1600 | 73 | 13 |
| 08/26/22 | 28858 | 7305819-1 | 148372548 | 8162209 | 284952 | 10/25/22 | 1600 | 1600 | 73 | 13 |
| 08/26/22 | 28858 | 7305822-1 | 148372406 | 8162204 | 284947 | 10/25/22 | 1600 | 1600 | 73 | 13 |
| 08/26/22 | 28858 | 7305823-1 | 148372038 | 8162202 | 284945 | 10/25/22 | 1600 | 1600 | 73 | 13 |
| 08/26/22 | 28858 | 7305827-1 | 148373267 | 08182022DRR1 | 284941 | 10/25/22 | 687.8 | 687.8 | 73 | 13 |
| 08/26/22 | 28858 | 7305835-1 | 148372835 | 8162205 | 284956 | 10/25/22 | 1600 | 1600 | 73 | 13 |
| 08/26/22 | 28858 | 7306004-1 | 148377857 | A-4120-BUY 16 GET 8 FR | 284907 | 10/25/22 | 546.64 | 546.64 | 73 | 13 |
| 08/26/22 | 28858 | 7306009-1 | 148377858 | A-4122-BUY 16 GET 8 FR | 284917 | 10/25/22 | 546.64 | 546.64 | 73 | 13 |
| 08/26/22 | 28858 | 7308646-1 | 148444523 | 229263 | 285112 | 10/25/22 | 2609.64 | 2609.64 | 73 | 13 |
| 08/29/22 | 28880 | 7244777-1 | 146785988 | 19220221118 | 224994 | 10/28/22 | 1100 | 1100 | 70 | 10 |
| 08/29/22 | 28880 | 7277779-1 | 145171873 | 227365 | 282637 | 10/28/22 | 4931.84 | 4931.84 | 70 | 10 |
| 08/29/22 | 28880 | 7280130-1 | 147630536 | 227575 | 282831 | 10/28/22 | 4355.52 | 4355.52 | 70 | 10 |
| 08/29/22 | 28880 | 7280132-1 | 147630485 | 227553 | 282833 | 10/28/22 | 4355.52 | 4355.52 | 70 | 10 |
| 08/29/22 | 28880 | 7281596-1 | 147796801 | 227801 | 227801 | 10/28/22 | 2682.3 | 2682.3 | 70 | 10 |
| 08/29/22 | 28880 | 7283938-1 | 147860074 | 227944 | 227944 | 10/28/22 | 2682.3 | 2682.3 | 70 | 10 |
| 08/29/22 | 28880 | 7284875-1 | 147773826 | 227998 | 283401 | 10/28/22 | 4355.52 | 4355.52 | 70 | 10 |
| 08/29/22 | 28880 | 7284881-1 | 147773950 | 227994 | 283399 | 10/28/22 | 4355.52 | 4355.52 | 70 | 10 |
| 08/29/22 | 28880 | 7290988-1 | 147948090 | 228386 | 283959 | 10/28/22 | 4868.48 | 4868.48 | 70 | 10 |
| 08/29/22 | 28880 | 7291119-1 | 147948333 | 228385 | 283958 | 10/28/22 | 4868.48 | 4868.48 | 70 | 10 |
| 08/29/22 | 28880 | 7303444-1 | 148304909 | 1127822899009 | 284348 | 10/28/22 | 675.43 | 675.43 | 70 | 10 |
| 08/29/22 | 28880 | 7303919-1 | 148315329 | 1116328 | 284809 | 10/28/22 | 2846.92 | 2846.92 | 70 | 10 |
| 08/29/22 | 28880 | 7308544-1 | 148445748 | 08182022DRR4 | 285108 | 10/28/22 | 687.08 | 687.08 | 70 | 10 |
| 08/29/22 | 28880 | 7308545-1 | 148445720 | 08182022DRR4 | 285107 | 10/28/22 | 687.08 | 687.08 | 70 | 10 |
| 08/29/22 | 28880 | 7308643-1 | 148444491 | 229187 | 285099 | 10/28/22 | 2609.64 | 2609.64 | 70 | 10 |
| 08/31/22 | 28890 | 7279661-1 | 147630691 | 1242615935 | 282940 | 10/30/22 | 4939.22 | 4939.22 | 68 | 8 |
| 08/31/22 | 28890 | 7290989-1 | 147947833 | 228387 | 283960 | 10/30/22 | 4868.48 | 4868.48 | 68 | 8 |
| 09/02/22 | 28914 | 7270554-1 | 147634659 | 226705 | 233443 | 11/01/22 | 2682.3 | 2682.3 | 66 | 6 |
| 09/02/22 | 28914 | 7280885-1 | 147404191 | 7611498117 | 281981 | 11/01/22 | 1800 | 1800 | 66 | 6 |
| 09/02/22 | 28914 | 7281025-1 | 147676590 | 08042022DRR2 | 283117 | 11/01/22 | 700 | 700 | 66 | 6 |
| 09/02/22 | 28914 | 7281627-1 | 147797846 | 227851 | 227851 | 11/01/22 | 2682.3 | 2682.3 | 66 | 6 |
| 09/02/22 | 28914 | 7286913-1 | 147833526 | BANGAUG22 | 283634 | 11/01/22 | 3884.18 | 3884.18 | 66 | 6 |
| 09/02/22 | 28914 | 7293311-1 | 148006011 | 081922RL | 284173 | 11/01/22 | 3572.23 | 3572.23 | 66 | 6 |
| 09/02/22 | 28914 | 7296142-1 | 148089331 | 81022CASPER | 284309 | 11/01/22 | 3756.82 | 3756.82 | 66 | 6 |
| 09/02/22 | 28914 | 7297545-1 | 148024338 | 228465 | 234985 | 11/01/22 | 4300.44 | 4300.44 | 66 | 6 |
| 09/02/22 | 28914 | 7303177-1 | 148299562 | 1127822899006 | 284342 | 11/01/22 | 5854.92 | 5854.92 | 66 | 6 |
| 09/02/22 | 28914 | 7303308-1 | 148302139 | 1127822899004 | 284332 | 11/01/22 | 1800 | 1800 | 66 | 6 |
| 09/02/22 | 28914 | 7303339-1 | 148302174 | 1127822899004 | 284333 | 11/01/22 | 1800 | 1800 | 66 | 6 |
| 09/02/22 | 28914 | 7303400-1 | 148304559 | 1127822899007 | 284344 | 11/01/22 | 4571.24 | 4571.24 | 66 | 6 |
| 09/02/22 | 28914 | 7303455-1 | 148306168 | 615 and 616 | 284812/284815/284805 | 11/01/22 | 958.88 | 958.88 | 66 | 6 |
| 09/02/22 | 28914 | 7303729-1 | 148305867 | 1127822899015 | 284399 | 11/01/22 | 4546.82 | 4546.82 | 66 | 6 |
| 09/02/22 | 28914 | 7303774-1 | 148297859 | 8172022BAD#4 | 284760 | 11/01/22 | 1505 | 1505 | 66 | 6 |
| 09/02/22 | 28914 | 7303780-1 | 148297886 | 8172022BADBG#1 | 284758 | 11/01/22 | 1480 | 1480 | 66 | 6 |
| 09/02/22 | 28914 | 7303892-1 | 148297939 | 8172022BADBG | 284759 | 11/01/22 | 1480 | 1480 | 66 | 6 |
| 09/02/22 | 28914 | 7303899-1 | 148304986 | 1127822899009 | 284349 | 11/01/22 | 675.43 | 675.43 | 66 | 6 |
| 09/02/22 | 28914 | 7303909-1 | 148315129 | 1127822899008 | 284561 | 11/01/22 | 2026 | 2026 | 66 | 6 |
| 09/02/22 | 28914 | 7303994-1 | 148318620 | 08172022DRR4 | 284842 | 11/01/22 | 687 | 687 | 66 | 6 |
| 09/02/22 | 28914 | 7304008-1 | 148318722 | 8162022 | 284864 | 11/01/22 | 4500 | 4500 | 66 | 6 |
| 09/02/22 | 28914 | 7305749-1 | 148372514 | 8162206 | 284937 | 11/01/22 | 1600 | 1600 | 66 | 6 |
| 09/02/22 | 28914 | 7305824-1 | 148372896 | 1731243 | 284939 | 11/01/22 | 5492.6 | 5492.6 | 66 | 6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/02/22 | 28914 | 7307055-1 | 148405283 | 08182022DRR2 | 284965 | 11/01/22 | 687.08 | 687.08 | 66 | 6 |
| 09/02/22 | 28914 | 7310245-1 | 148492978 | 229400 | 285305 | 11/01/22 | 2609.64 | 2609.64 | 66 | 6 |
| 09/02/22 | 28914 | 7313030-1 | 148569061 | 1148032599016 | 285454 | 11/01/22 | 2600 | 2600 | 66 | 6 |
| 09/02/22 | 28914 | 7313402-1 | 148569909 | 1148032599014 | 285428 | 11/01/22 | 3006.98 | 3006.98 | 66 | 6 |
| 09/06/22 | 28943 | 7303897-1 | 148305073 | 1127822899010 | 284381 | 11/05/22 | 6047.68 | 6047.68 | 62 | 2 |
| 09/06/22 | 28943 | 7313021-1 | 148567913 | 2454529 | 285400 | 11/05/22 | 800 | 800 | 62 | 2 |
| 09/06/22 | 28943 | 7313033-1 | 148568884 | 1148032599008 | 285427 | 11/05/22 | 2629.92 | 2629.92 | 62 | 2 |
| 09/06/22 | 28943 | 7313404-1 | 148569845 | 1148032599004 | 285426 | 11/05/22 | 1800 | 1800 | 62 | 2 |
| 09/06/22 | 28943 | 7314387-1 | 148610422 | GEVPX082422MIXX/MKVPX0069 | 285496/285502 | 11/05/22 | 3200 | 3200 | 62 | 2 |
| 09/06/22 | 28943 | 7314399-1 | 148610307 | MKVPX0069 | 285501 | 11/05/22 | 3079.52 | 3079.52 | 62 | 2 |
| 09/06/22 | 28943 | 7315681-1 | 148641565 | BG5000 | 285641 | 11/05/22 | 1988.55 | 1988.55 | 62 | 2 |
| 09/06/22 | 28943 | 7318801-1 | 148728753 | 229829 | 285838 | 11/05/22 | 2100 | 2100 | 62 | 2 |
| 09/06/22 | 28943 | 7318936-1 | 148728757 | 229828 | 285837 | 11/05/22 | 2100 | 2100 | 62 | 2 |
| 09/06/22 | 28943 | 7319677-1 | 148750476 | FW-4141-PROMO BUY 16 G | 285886 | 11/05/22 | 2609.64 | 2609.64 | 62 | 2 |
| 09/07/22 | 28965 | 7207871-1 | 145668911 | 7611719827 | 276506 | 11/06/22 | 1800 | 1800 | 61 | 1 |
| 09/07/22 | 28965 | 7253547-1 | 146906611 | 225621 | 231969 | 11/06/22 | 4400 | 4400 | 61 | 1 |
| 09/07/22 | 28965 | 7296141-1 | 148089293 | 73033746 | 284266 | 11/06/22 | 2182 | 2182 | 61 | 1 |
| 09/07/22 | 28965 | 7303178-1 | 148299016 | 1127822899006 | 284341 | 11/06/22 | 5854.92 | 5854.92 | 61 | 1 |
| 09/07/22 | 28965 | 7303180-1 | 148299779 | 1127822899001 | 284311 | 11/06/22 | 5900 | 5900 | 61 | 1 |
| 09/07/22 | 28965 | 7303430-1 | 148304523 | 1127822899007 | 284343 | 11/06/22 | 4571.24 | 4571.24 | 61 | 1 |
| 09/07/22 | 28965 | 7303679-1 | 148306367 | 1127822899301 | 284403 | 11/06/22 | 5600 | 5600 | 61 | 1 |
| 09/07/22 | 28965 | 7303728-1 | 148305952 | 1127822899015 | 284400 | 11/06/22 | 4546.82 | 4546.82 | 61 | 1 |
| 09/07/22 | 28965 | 7303784-1 | 148298009 | 8172022BAD#5 | 284762 | 11/06/22 | 1480 | 1480 | 61 | 1 |
| 09/07/22 | 28965 | 7303811-1 | 148305675 | 1127822899011 | 284396 | 11/06/22 | 4400 | 4400 | 61 | 1 |
| 09/07/22 | 28965 | 7303941-1 | 148315389 | 1116327 | 284806 | 11/06/22 | 2846.92 | 2846.92 | 61 | 1 |
| 09/07/22 | 28965 | 7306006-1 | 148377859 | A-4121-BUY 16 GET 8 FR | 284916 | 11/06/22 | 546.64 | 546.64 | 61 | 1 |
| 09/07/22 | 28965 | 7308707-1 | 148444555 | 229262 | 285111 | 11/06/22 | 4282.08 | 4282.08 | 61 | 1 |
| 09/07/22 | 28965 | 7309490-1 | 148472849 | 08222022DRR1 | 285204 | 11/06/22 | 700 | 700 | 61 | 1 |
| 09/07/22 | 28965 | 7309505-1 | 148472545 | 08222022DRR5 | 285199 | 11/06/22 | 700 | 700 | 61 | 1 |
| 09/07/22 | 28965 | 7309511-1 | 148472500 | 08222022DRR2 | 285192 | 11/06/22 | 700 | 700 | 61 | 1 |
| 09/07/22 | 28965 | 7310141-1 | 148488065 | 08222022DRR6 | 285231 | 11/06/22 | 700 | 700 | 61 | 1 |
| 09/07/22 | 28965 | 7310152-1 | 148488040 | 08222022DRR7 | 285209 | 11/06/22 | 700 | 700 | 61 | 1 |
| 09/07/22 | 28965 | 7310927-1 | 148511570 | DSD-ORL-082222-1 / 217856 | 285205 / 285210 | 11/06/22 | 6283.03 | 6283.03 | 61 | 1 |
| 09/07/22 | 28965 | 7311040-1 | 148514078 | 229398 | 285343 | 11/06/22 | 4847.36 | 4847.36 | 61 | 1 |
| 09/07/22 | 28965 | 7311670-1 | 148534422 | 08182022DRR1 | 285250 | 11/06/22 | 775 | 775 | 61 | 1 |
| 09/07/22 | 28965 | 7315763-1 | 148643711 | BG5004 | 285656 | 11/06/22 | 1988.55 | 1988.55 | 61 | 1 |
| 09/09/22 | 28983 | 7303663-1 | 148306185 | 1127822899016 | 284402 | 11/08/22 | 2866.4 | 2866.4 | 59 | 0 |
| 09/09/22 | 28983 | 7303731-1 | 148305751 | 1127822899014 | 284398 | 11/08/22 | 3019.89 | 3019.89 | 59 | 0 |
| 09/09/22 | 28983 | 7313028-1 | 148568242 | 2454523 | 285444 | 11/08/22 | 800 | 800 | 59 | 0 |
| 09/09/22 | 28983 | 7313976-1 | 148595458 | 2454528 | 285512 | 11/08/22 | 800 | 800 | 59 | 0 |
| 09/09/22 | 28983 | 7315546-1 | 148635988 | 08242022DRR2 | 285637 | 11/08/22 | 747.3 | 747.3 | 59 | 0 |
| 09/09/22 | 28983 | 7315705-1 | 148641832 | BG5002 | 285643 | 11/08/22 | 1988.55 | 1988.55 | 59 | 0 |
| 09/09/22 | 28983 | 7320526-1 | 148764942 | 11 | 285955 | 11/08/22 | 1836.56 | 1836.56 | 59 | 0 |
| 09/09/22 | 28983 | 7320647-1 | 148770752 | 12 | 285959 | 11/08/22 | 1836.56 | 1836.56 | 59 | 0 |
| 09/09/22 | 28983 | 7320648-1 | 148770756 | 10 | 285969 | 11/08/22 | 1836.56 | 1836.56 | 59 | 0 |
| 09/09/22 | 28983 | 7320649-1 | 148770923 | 08252022DRR2 | 285867 | 11/08/22 | 687.08 | 687.08 | 59 | 0 |
| 09/09/22 | 28983 | 7322901-1 | 148825284 | S19909 | 286190 | 11/08/22 | 1800 | 1800 | 59 | 0 |
| 09/09/22 | 28983 | 7323064-1 | 148830446 | F19910 | 286202 | 11/08/22 | 1800 | 1800 | 59 | 0 |
| 09/09/22 | 28983 | 7323068-1 | 148830528 | F19912 | 286206 | 11/08/22 | 1800 | 1800 | 59 | 0 |
| 09/09/22 | 28983 | 7325404-1 | 148891634 | 230058 | 230058 | 11/08/22 | 1800 | 1800 | 59 | 0 |
| 09/09/22 | 28983 | 7326642-1 | 148909446 | 230125 | 52653487 | 11/08/22 | 4386 | 4386 | 59 | 0 |
| 09/12/22 | 28996 | 7192685-1 | 145247661 | 1238360769 | 274722 | 11/11/22 | 5000 | 5000 | 56 | 0 |
| 09/12/22 | 28996 | 7199043-1 | 145615074 | 221831 | 228336 | 11/11/22 | 3200 | 3200 | 56 | 0 |
| 09/12/22 | 28996 | 7258833-1 | 147139095 | 226093 | 232636 | 11/11/22 | 4465.68 | 4465.68 | 56 | 0 |
| 09/12/22 | 28996 | 7283997-1 | 147859638 | 227951 | 227951 | 11/11/22 | 4868.48 | 4868.48 | 56 | 0 |
| 09/12/22 | 28996 | 7287145-1 | 147995224 | 228197 | 228157 | 11/11/22 | 2682.3 | 2682.3 | 56 | 0 |
| 09/12/22 | 28996 | 7287161-1 | 147995587 | 228204 | 228204 | 11/11/22 | 2682.3 | 2682.3 | 56 | 0 |
| 09/12/22 | 28996 | 7287266-1 | 147926543 | 228157 | 228157 | 11/11/22 | 4868.48 | 4868.48 | 56 | 0 |
| 09/12/22 | 28996 | 7287283-1 | 147927145 | 228163 | 228163 | 11/11/22 | 4868.48 | 4868.48 | 56 | 0 |
| 09/12/22 | 28996 | 7303303-1 | 148301124 | 1127822899002 | 284322 | 11/11/22 | 3678.68 | 3678.68 | 56 | 0 |
| 09/12/22 | 28996 | 7303388-1 | 148304182 | 1127822899003 | 284331 | 11/11/22 | 3900 | 3900 | 56 | 0 |
| 09/12/22 | 28996 | 7303391-1 | 148304073 | 1127822899003 | 284328 | 11/11/22 | 3900 | 3900 | 56 | 0 |
| 09/12/22 | 28996 | 7303393-1 | 148304127 | 1127822899003 | 284330 | 11/11/22 | 3900 | 3900 | 56 | 0 |
| 09/12/22 | 28996 | 7303442-1 | 148304359 | 1127822899005 | 284336 | 11/11/22 | 5200 | 5200 | 56 | 0 |

| 09/12/22 | 28996 | 7303734-1 | 148305386 | 1127822899011 | 284379 | 11/11/22 | 4400 | 4400 | 56 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/22 | 28996 | 7303746-1 | 148305568 | 1127822899011 | 284395 | 11/11/22 | 4400 | 4400 | 56 | 0 |
| 09/12/22 | 28996 | 7303879-1 | 148315296 | 1116350 | 284810 | 11/11/22 | 2846.92 | 2846.92 | 56 | 0 |
| 09/12/22 | 28996 | 7303893-1 | 148305013 | 1127822899010 | 284350 | 11/11/22 | 6047.68 | 6047.68 | 56 | 0 |
| 09/12/22 | 28996 | 7305956-1 | 148376988 | 1731407 | 284959 | 11/11/22 | 5724.58 | 5724.58 | 56 | 0 |
| 09/12/22 | 28996 | 7309475-1 | 148472621 | 08222022DRR4 | 285198 | 11/11/22 | 700 | 700 | 56 | 0 |
| 09/12/22 | 28996 | 7309488-1 | 148477773 | 08222022DRR3 | 285197 | 11/11/22 | 700 | 700 | 56 | 0 |
| 09/12/22 | 28996 | 7313020-1 | 148568196 | 2454521 | 284538 | 11/11/22 | 800 | 800 | 56 | 0 |
| 09/12/22 | 28996 | 7313022-1 | 148568040 | 2454520 | 284535 | 11/11/22 | 800 | 800 | 56 | 0 |
| 09/12/22 | 28996 | 7313027-1 | 148568258 | 2454525 | 284555 | 11/11/22 | 800 | 800 | 56 | 0 |
| 09/12/22 | 28996 | 7314943-1 | 148622085 | BE-10001 | 285539 | 11/11/22 | 704.66 | 704.66 | 56 | 0 |
| 09/12/22 | 28996 | 7315336-1 | 148631982 | 229666 | 285599 | 11/11/22 | 4282.08 | 4282.08 | 56 | 0 |
| 09/12/22 | 28996 | 7315355-1 | 148631793 | 229663 | 285618 | 11/11/22 | 2609.64 | 2609.64 | 56 | 0 |
| 09/12/22 | 28996 | 7315383-1 | 148631898 | 229665 | 285619 | 11/11/22 | 4282.08 | 4282.08 | 56 | 0 |
| 09/12/22 | 28996 | 7315489-1 | 148636026 | 08242022DRR5 | 285627 | 11/11/22 | 747.3 | 747.3 | 56 | 0 |
| 09/12/22 | 28996 | 7315493-1 | 148636075 | 08242022DRR4 | 285626 | 11/11/22 | 747.3 | 747.3 | 56 | 0 |
| 09/12/22 | 28996 | 7315684-1 | 148637248 | 08242022DRR6 | 285639 | 11/11/22 | 747.3 | 747.3 | 56 | 0 |
| 09/12/22 | 28996 | 7315706-1 | 148641795 | BG5001 | 285642 | 11/11/22 | 1988.55 | 1988.55 | 56 | 0 |
| 09/12/22 | 28996 | 7315766-1 | 148643679 | BG5003 | 285657 | 11/11/22 | 1988.55 | 1988.55 | 56 | 0 |
| 09/12/22 | 28996 | 7315769-1 | 148643765 | BG5006 | 285645 | 11/11/22 | 1988.55 | 1988.55 | 56 | 0 |
| 09/12/22 | 28996 | 7315771-1 | 148643806 | BG5007 | 285644 | 11/11/22 | 1988.55 | 1988.55 | 56 | 0 |
| 09/12/22 | 28996 | 7315801-1 | 148644179 | BG5008 | 285646 | 11/11/22 | 1988.55 | 1988.55 | 56 | 0 |
| 09/12/22 | 28996 | 7317279-1 | 148683976 | BE-10014 | 285714 | 11/11/22 | 700 | 700 | 56 | 0 |
| 09/12/22 | 28996 | 7318802-1 | 148728755 | 229832 | 285851 | 11/11/22 | 2100 | 2100 | 56 | 0 |
| 09/12/22 | 28996 | 7318930-1 | 148728758 | 229827 | 285836 | 11/11/22 | 2100 | 2100 | 56 | 0 |
| 09/12/22 | 28996 | 7318934-1 | 148728760 | 229826 | 285835 | 11/11/22 | 2100 | 2100 | 56 | 0 |
| 09/12/22 | 28996 | 7319456-1 | 148741930 | 08252022DRR1 | 285787 | 11/11/22 | 687.08 | 687.08 | 56 | 0 |
| 09/12/22 | 28996 | 7326464-1 | 148909448 | 230126 | 52653489 | 11/11/22 | 4386 | 4386 | 56 | 0 |
| 09/12/22 | 28996 | 7328978-2 | 148990195 | 230341 | 286526 | 11/11/22 | 2651.16 | 2651.16 | 56 | 0 |
| 09/13/22 | 0 | 7283996-2 | 147859584 | 227950 | 227950 | 11/12/22 | -42.67 | -42.67 | 55 | 0 |
| 09/14/22 | 29016 | 7182146-1 | 144965633 | 7611649245 | 273638 | 11/13/22 | 5200 | 5200 | 54 | 0 |
| 09/14/22 | 29016 | 7303392-1 | 148304299 | 1127822899005 | 284335 | 11/13/22 | 5200 | 5200 | 54 | 0 |
| 09/14/22 | 29016 | 7315547-1 | 148637282 | 08242022DRR7 | 285629 | 11/13/22 | 747.3 | 747.3 | 54 | 0 |
| 09/14/22 | 29016 | 7317352-1 | 148684114 | BE-10017 | 285709 | 11/13/22 | 700 | 700 | 54 | 0 |
| 09/14/22 | 29016 | 7319536-1 | 148742085 | 1733778 | 285822 | 11/13/22 | 5724.58 | 5724.58 | 54 | 0 |
| 09/14/22 | 29016 | 7319666-1 | 148750171 | 08252022DRR4 | 285892 | 11/13/22 | 700 | 700 | 54 | 0 |
| 09/14/22 | 29016 | 7319903-1 | 148755290 | SEP-22 | 285518 | 11/13/22 | 3868.92 | 3868.92 | 54 | 0 |
| 09/14/22 | 29016 | 7320185-1 | 148760102 | S19888 | 285886 | 11/13/22 | 1800 | 1800 | 54 | 0 |
| 09/14/22 | 29016 | 7320534-1 | 148764808 | BG5012 | 285956 | 11/13/22 | 1988.55 | 1988.55 | 54 | 0 |
| 09/14/22 | 29016 | 7320545-1 | 148763494 | BG5010 | 285953 | 11/13/22 | 1988.55 | 1988.55 | 54 | 0 |
| 09/14/22 | 29016 | 7320546-1 | 148763570 | 35 | 285952 | 11/13/22 | 1836.56 | 1836.56 | 54 | 0 |
| 09/14/22 | 29016 | 7322252-1 | 148808412 | 34 | 286100 | 11/13/22 | 1866.64 | 1866.64 | 54 | 0 |
| 09/14/22 | 29016 | 7322253-1 | 148808386 | 31 | 286091 | 11/13/22 | 1866.64 | 1866.64 | 54 | 0 |
| 09/14/22 | 29016 | 7322256-1 | 148808270 | 5 | 286090 | 11/13/22 | 1866.64 | 1866.64 | 54 | 0 |
| 09/14/22 | 29016 | 7322305-1 | 148808169 | 14 | 286094 | 11/13/22 | 1866.64 | 1866.64 | 54 | 0 |
| 09/14/22 | 29016 | 7322317-1 | 148808359 | 31 | 286090 | 11/13/22 | 1866.64 | 1866.64 | 54 | 0 |
| 09/14/22 | 29016 | 7324197-1 | 148854737 | 32 | 286077 | 11/13/22 | 1866.64 | 1866.64 | 54 | 0 |
| 09/14/22 | 29016 | 7325026-1 | 148877567 | 229989 | 286147 | 11/13/22 | 2100 | 2100 | 54 | 0 |
| 09/14/22 | 29016 | 7325027-1 | 148872569 | 230051 | 286149 | 11/13/22 | 2100 | 2100 | 54 | 0 |
| 09/14/22 | 29016 | 7325125-1 | 148872572 | 230052 | 286150 | 11/13/22 | 2100 | 2100 | 54 | 0 |
| 09/14/22 | 29016 | 7325149-1 | 148884696 | F19956 | 286314 | 11/13/22 | 1800 | 1800 | 54 | 0 |
| 09/14/22 | 29016 | 7325340-1 | 148890564 | S19959 | 286334 | 11/13/22 | 1800 | 1800 | 54 | 0 |
| 09/14/22 | 29016 | 7325401-1 | 148891614 | 230056 | 230056 | 11/13/22 | 1800 | 1800 | 54 | 0 |
| 09/14/22 | 29016 | 7325591-1 | 148898679 | 13 | 286040 | 11/13/22 | 1866.64 | 1866.64 | 54 | 0 |
| 09/14/22 | 29016 | 7326255-1 | 148921626 | 82922SR | 286344 | 11/13/22 | 1866 | 1866 | 54 | 0 |
| 09/14/22 | 29016 | 7326259-1 | 148921577 | 82922B | 286356 | 11/13/22 | 2400 | 2400 | 54 | 0 |
| 09/14/22 | 29016 | 7326272-1 | 148921673 | 82922SR | 286357 | 11/13/22 | 1866 | 1866 | 54 | 0 |
| 09/14/22 | 29016 | 7328945-1 | 148990011 | S19985 | 286534 | 11/13/22 | 1800 | 1800 | 54 | 0 |
| 09/14/22 | 29016 | 7328986-1 | 148989782 | 230179 | 286301 | 11/13/22 | 2100 | 2100 | 54 | 0 |
| 09/14/22 | 29016 | 7332558-1 | 149097245 | 09012022DRR3 | 286807 | 11/13/22 | 700.52 | 700.52 | 54 | 0 |
| 09/14/22 | 29016 | 7335317-1 | 149168675 | LGC08182022 | 286768 | 11/13/22 | 865 | 865 | 54 | 0 |
| 09/19/22 | 29067 | 7233418-1 | 146702943 | 7611614969 | 278516 | 11/18/22 | 500 | 500 | 49 | 0 |
| 09/19/22 | 29067 | 7281594-1 | 147780714 | 227789 | 234258 | 11/18/22 | 2682.3 | 2682.3 | 49 | 0 |
| 09/19/22 | 29067 | 7303422-1 | 148304749 | 1127822899008 | 284347 | 11/18/22 | 2640.56 | 2640.56 | 49 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/19/22 | 29067 | 7307052-1 | 148405316 | 08182022DRR3 | 284973 | 11/18/22 | 687.08 | 687.08 | 49 | 0 |
| 09/19/22 | 29067 | 7313026-1 | 148568233 | 2454522 | 285443 | 11/18/22 | 800 | 800 | 49 | 0 |
| 09/19/22 | 29067 | 7316914-1 | 148818888 | 81222CDF | 285665 | 11/18/22 | 6200 | 6200 | 49 | 0 |
| 09/19/22 | 29067 | 7317365-1 | 148684223 | BE-10002 | 285710 | 11/18/22 | 700 | 700 | 49 | 0 |
| 09/19/22 | 29067 | 7322319-1 | 148808299 | 5 | 286085 | 11/18/22 | 1866.64 | 1866.64 | 49 | 0 |
| 09/19/22 | 29067 | 7322324-1 | 148808122 | 2 | 286093 | 11/18/22 | 1866.64 | 1866.64 | 49 | 0 |
| 09/19/22 | 29067 | 7323955-1 | 148854008 | BG5011 | 285954 | 11/18/22 | 1988.55 | 1988.55 | 49 | 0 |
| 09/19/22 | 29067 | 7325123-1 | 148872573 | 230055 | 286153 | 11/18/22 | 2100 | 2100 | 49 | 0 |
| 09/19/22 | 29067 | 7325141-1 | 148872575 | 229990 | 286148 | 11/18/22 | 2100 | 2100 | 49 | 0 |
| 09/19/22 | 29067 | 7325150-1 | 148884460 | S19957 | 286317 | 11/18/22 | 1800 | 1800 | 49 | 0 |
| 09/19/22 | 29067 | 7325341-1 | 148888584 | S19958 | 286307 | 11/18/22 | 1800 | 1800 | 49 | 0 |
| 09/19/22 | 29067 | 7326457-1 | 148909449 | 230127 | 52653553 | 11/18/22 | 4386 | 4386 | 49 | 0 |
| 09/19/22 | 29067 | 7326461-1 | 148909451 | 230128 | 52653557 | 11/18/22 | 4386 | 4386 | 49 | 0 |
| 09/19/22 | 29067 | 7326480-1 | 148909456 | 230130 | 52653613 | 11/18/22 | 4386 | 4386 | 49 | 0 |
| 09/19/22 | 29067 | 7326628-1 | 148920097 | 230224 | 52653654 | 11/18/22 | 4386 | 4386 | 49 | 0 |
| 09/19/22 | 29067 | 7326639-1 | 148920094 | 230228 | 52653620 | 11/18/22 | 4386 | 4386 | 49 | 0 |
| 09/19/22 | 29067 | 7326646-1 | 148909452 | 230129 | 52653560 | 11/18/22 | 4386 | 4386 | 49 | 0 |
| 09/19/22 | 29067 | 7326647-1 | 148909457 | 230222 | 52653615 | 11/18/22 | 4386 | 4386 | 49 | 0 |
| 09/19/22 | 29067 | 7326651-1 | 148920095 | 230223 | 52653616 | 11/18/22 | 4386 | 4386 | 49 | 0 |
| 09/19/22 | 29067 | 7326656-1 | 148909453 | 230184 | 52653619 | 11/18/22 | 4386 | 4386 | 49 | 0 |
| 09/19/22 | 29067 | 7326825-1 | 148909455 | 230221 | 52653614 | 11/18/22 | 4386 | 4386 | 49 | 0 |
| 09/19/22 | 29067 | 7326885-1 | 148932109 | MB083022VPX | 286436 | 11/18/22 | 4870.92 | 4870.92 | 49 | 0 |
| 09/19/22 | 29067 | 7328809-1 | 148990084 | S19986 | 286535 | 11/18/22 | 1800 | 1800 | 49 | 0 |
| 09/19/22 | 29067 | 7328973-1 | 148990148 | 230342 | 286525 | 11/18/22 | 4355.52 | 4355.52 | 49 | 0 |
| 09/19/22 | 29067 | 7328974-1 | 148990048 | S19984 | 286527 | 11/18/22 | 1800 | 1800 | 49 | 0 |
| 09/19/22 | 29067 | 7328980-1 | 148982156 | 230176 | 286288 | 11/18/22 | 2100 | 2100 | 49 | 0 |
| 09/19/22 | 29067 | 7331488-1 | 149069665 | 2454531 | 286707 | 11/18/22 | 800 | 800 | 49 | 0 |
| 09/19/22 | 29067 | 7331535-1 | 149069609 | 2454530 | 286706 | 11/18/22 | 800 | 800 | 49 | 0 |
| 09/19/22 | 29067 | 7331692-1 | 149073002 | 1116760 | 286793 | 11/18/22 | 2895.48 | 2895.48 | 49 | 0 |
| 09/19/22 | 29067 | 7331713-1 | 149074939 | NV091422SM1 | 286716 | 11/18/22 | 1150 | 1150 | 49 | 0 |
| 09/19/22 | 29067 | 7332554-1 | 149097228 | 09012022DRR1 | 286811 | 11/18/22 | 700.52 | 700.52 | 49 | 0 |
| 09/19/22 | 29067 | 7332573-1 | 149097037 | BANG091322 | 286810 | 11/18/22 | 700 | 700 | 49 | 0 |
| 09/19/22 | 29067 | 7332575-1 | 149096852 | BANG91221 | 286821 | 11/18/22 | 2705.32 | 2705.32 | 49 | 0 |
| 09/19/22 | 29067 | 7334951-1 | 149161606 | A-4171-BUY 16 GET 8 FR | 286922 | 11/18/22 | 2621.34 | 2621.34 | 49 | 0 |
| 09/19/22 | 29067 | 7335312-1 | 149168655 | 090122BANG | 286794 | 11/18/22 | 1800 | 1800 | 49 | 0 |
| 09/19/22 | 29067 | 7336714-1 | 149210979 | 09022022DRR1 | 190159 | 11/18/22 | 1086 | 1086 | 49 | 0 |
| 09/19/22 | 29067 | 7336716-1 | 149210768 | 09012022DRR2 | 190106 | 11/18/22 | 1086 | 1086 | 49 | 0 |
| 09/19/22 | 29067 | 7343763-1 | 149235106 | 09072022DRR2 | 287307 | 11/18/22 | 700 | 700 | 49 | 0 |
| 09/21/22 | 29103 | 7303810-1 | 148305712 | 1127822899014 | 284397 | 11/20/22 | 3019.89 | 3019.89 | 47 | 0 |
| 09/21/22 | 29103 | 7316915-1 | 148818925 | 81222CDF (2) | 285666 | 11/20/22 | 6200 | 6200 | 47 | 0 |
| 09/21/22 | 29103 | 7317361-1 | 148684892 | BE-10020 | | 11/20/22 | 700 | 700 | 47 | 0 |
| 09/21/22 | 29103 | 7317386-1 | 148684538 | BE-10003 | 285726 | 11/20/22 | 700 | 700 | 47 | 0 |
| 09/21/22 | 29103 | 7317396-1 | 148684792 | BE-10004 | | 11/20/22 | 700 | 700 | 47 | 0 |
| 09/21/22 | 29103 | 7320650-1 | 148770965 | BG5014 | 285960 | 11/20/22 | 1988.55 | 1988.55 | 47 | 0 |
| 09/21/22 | 29103 | 7326637-1 | 148920100 | 230229 | 52653651 | 11/20/22 | 4386 | 4386 | 47 | 0 |
| 09/21/22 | 29103 | 7333938-1 | 149527069 | 189681 | 286192 | 11/20/22 | 1600 | 1600 | 47 | 0 |
| 09/21/22 | 29103 | 7341644-1 | 149336471 | BE-206820-211562-TUC | 287470 | 11/20/22 | 550 | 550 | 47 | 0 |
| 09/21/22 | 29103 | 7345212-1 | 149424215 | 9122B3 | 287689 | 11/20/22 | 2400 | 2400 | 47 | 0 |
| 09/21/22 | 29103 | 7345230-1 | 149425044 | B001 | 287868 | 11/20/22 | 2640 | 2640 | 47 | 0 |
| 09/21/22 | 29103 | 7345233-1 | 149425583 | 1152751299007 | 287781 | 11/20/22 | 4571 | 4571 | 47 | 0 |
| 09/23/22 | 29127 | 7221229-1 | 146030373 | 3981 | 277734 | 11/22/22 | 3200 | 3200 | 45 | 0 |
| 09/23/22 | 29127 | 7248349-1 | 146750173 | 7611684875 | 279856 | 11/22/22 | 2000 | 2000 | 45 | 0 |
| 09/23/22 | 29127 | 7315772-1 | 148643985 | BG5005 | | 11/22/22 | 1988.55 | 1988.55 | 45 | 0 |
| 09/23/22 | 29127 | 7317367-1 | 148684775 | BE-10019 | 285730 | 11/22/22 | 700 | 700 | 45 | 0 |
| 09/23/22 | 29127 | 7331453-1 | 149069458 | 2454538 | 286686 | 11/22/22 | 800 | 800 | 45 | 0 |
| 09/23/22 | 29127 | 7331517-1 | 149069161 | 2454536 | 286640 | 11/22/22 | 800 | 800 | 45 | 0 |
| 09/23/22 | 29127 | 7335277-1 | 149168684 | BANG(ADAMSOPELIKA 1) | 286602 | 11/22/22 | 956 | 956 | 45 | 0 |
| 09/23/22 | 29127 | 7339948-1 | 149235306 | 58082 | 287314 | 11/22/22 | 2714.49 | 2714.49 | 45 | 0 |
| 09/23/22 | 29127 | 7339965-1 | 149272765 | 230986 | 287376 | 11/22/22 | 2100 | 2100 | 45 | 0 |
| 09/23/22 | 29127 | 7341655-1 | 149336543 | BE-206821-211563-TUC | 287481 | 11/22/22 | 550 | 550 | 45 | 0 |
| 09/23/22 | 29127 | 7342125-1 | | | AZ2225S00001 | 11/22/22 | 928.17 | 928.17 | 45 | 0 |
| 09/23/22 | 29127 | 7342174-1 | 149352713 | BE-206819-211561-TUC | 287602 | 11/22/22 | 550 | 550 | 45 | 0 |
| 09/23/22 | 29127 | 7342702-1 | 149363338 | CC 09122022 | 287676 | 11/22/22 | 4268.53 | 4268.53 | 45 | 0 |
| 09/23/22 | 29127 | 7344530-1 | 149408661 | 09072022DRR1 | 287304 | 11/22/22 | 1086 | 1086 | 45 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/22 | 29127 | 7344537-1 | 149408967 | ALFORDDIST091222 | 287796 | 11/22/22 | 850 | 850 | 45 | 0 |
| 09/23/22 | 29127 | 7344624-1 | 149410946 | 230276 | 286628 | 11/22/22 | 1800 | 1800 | 45 | 0 |
| 09/23/22 | 29127 | 7344913-1 | 149415180 | 99 | 287813 | 11/22/22 | 1851.6 | 1851.6 | 45 | 0 |
| 09/23/22 | 29127 | 7345130-1 | 149420602 | 18799573 | 287755 | 11/22/22 | 2300 | 2300 | 45 | 0 |
| 09/23/22 | 29127 | 7345180-1 | 149424182 | 91222B2 | 287705 | 11/22/22 | 2400 | 2400 | 45 | 0 |
| 09/23/22 | 29127 | 7345185-1 | 149424199 | 91222B1 | 287658 | 11/22/22 | 2400 | 2400 | 45 | 0 |
| 09/23/22 | 29127 | 7345234-1 | 149425604 | 18799536 | 287785 | 11/22/22 | 675 | 675 | 45 | 0 |
| 09/26/22 | 29150 | 7281595-1 | 147796750 | 227790 | 227790 | 11/25/22 | 2682.3 | 2682.3 | 42 | 0 |
| 09/26/22 | 29150 | 7287236-1 | 147928573 | 228228 | 228228 | 11/25/22 | 4355.52 | 4355.52 | 42 | 0 |
| 09/26/22 | 29150 | 7287237-1 | 147928611 | 228150 | 228150 | 11/25/22 | 4355.52 | 4355.52 | 42 | 0 |
| 09/26/22 | 29150 | 7287242-1 | 147928866 | 228153 | 228153 | 11/25/22 | 4355.52 | 4355.52 | 42 | 0 |
| 09/26/22 | 29150 | 7287256-1 | 147996130 | 228214 | 228214 | 11/25/22 | 4355.52 | 4355.52 | 42 | 0 |
| 09/26/22 | 29150 | 7317363-1 | 148685027 | BE-10009 | | 11/25/22 | 700 | 700 | 42 | 0 |
| 09/26/22 | 29150 | 7317378-1 | 148684971 | BE-10005 | | 11/25/22 | 700 | 700 | 42 | 0 |
| 09/26/22 | 29150 | 7317395-1 | 148685000 | BE-10006 | 285752 | 11/25/22 | 700 | 700 | 42 | 0 |
| 09/26/22 | 29150 | 7320542-1 | 148763414 | BG5009 | 285951 | 11/25/22 | 1988.55 | 1988.55 | 42 | 0 |
| 09/26/22 | 29150 | 7322322-1 | 148808217 | 32 | | 11/25/22 | 1866.64 | 1866.64 | 42 | 0 |
| 09/26/22 | 29150 | 7323913-1 | 148853679 | S19905 | 286226 | 11/25/22 | 1800 | 1800 | 42 | 0 |
| 09/26/22 | 29150 | 7325289-1 | 148888496 | S19961 | 286331 | 11/25/22 | 1800 | 1800 | 42 | 0 |
| 09/26/22 | 29150 | 7325539-1 | 148894792 | S19960 | 286341 | 11/25/22 | 1800 | 1800 | 42 | 0 |
| 09/26/22 | 29150 | 7326951-1 | 148931360 | 083022BANG6 | 286431 | 11/25/22 | 2879.08 | 2879.08 | 42 | 0 |
| 09/26/22 | 29150 | 7326952-1 | 148931396 | 083022BANG61 | 286442 | 11/25/22 | 2879.08 | 2879.08 | 42 | 0 |
| 09/26/22 | 29150 | 7328666-1 | 148982176 | 230240 | 286468 | 11/25/22 | 2100 | 2100 | 42 | 0 |
| 09/26/22 | 29150 | 7331436-1 | 149069116 | 2454535 | 286636 | 11/25/22 | 800 | 800 | 42 | 0 |
| 09/26/22 | 29150 | 7331440-1 | 149069223 | 2454537 | 286683 | 11/25/22 | 800 | 800 | 42 | 0 |
| 09/26/22 | 29150 | 7331519-1 | 149069577 | 2454539 | 286694 | 11/25/22 | 800 | 800 | 42 | 0 |
| 09/26/22 | 29150 | 7331534-1 | 149069748 | 2454532 | 286733 | 11/25/22 | 800 | 800 | 42 | 0 |
| 09/26/22 | 29150 | 7331537-1 | 149069922 | 2454533 | 286735 | 11/25/22 | 800 | 800 | 42 | 0 |
| 09/26/22 | 29150 | 7331669-1 | 149073038 | 230280 | 286585 | 11/25/22 | 4931.84 | 4931.84 | 42 | 0 |
| 09/26/22 | 29150 | 7333532-1 | 149127747 | BANG092622 | 286879 | 11/25/22 | 700 | 700 | 42 | 0 |
| 09/26/22 | 29150 | 7334096-1 | 149137467 | 230613 | 286907 | 11/25/22 | 2100 | 2100 | 42 | 0 |
| 09/26/22 | 29150 | 7334112-1 | 149132396 | BANG091422 | 286815 | 11/25/22 | 2900 | 2900 | 42 | 0 |
| 09/26/22 | 29150 | 7334114-1 | 149132397 | BANG091522 | 286831 | 11/25/22 | 2900 | 2900 | 42 | 0 |
| 09/26/22 | 29150 | 7335052-1 | 149163576 | 230638 | 237385 | 11/25/22 | 1800 | 1800 | 42 | 0 |
| 09/26/22 | 29150 | 7335269-1 | 149168645 | BANG091222 | 286816 | 11/25/22 | 3400 | 3400 | 42 | 0 |
| 09/26/22 | 29150 | 7336658-1 | 149157250 | 230699 | 287007 | 11/25/22 | 1999.47 | 1999.47 | 42 | 0 |
| 09/26/22 | 29150 | 7336664-1 | 149157263 | 230700 | 287008 | 11/25/22 | 1999.47 | 1999.47 | 42 | 0 |
| 09/26/22 | 29150 | 7337236-1 | 149220656 | 90722 | 287192 | 11/25/22 | 2669.13 | 2669.13 | 42 | 0 |
| 09/26/22 | 29150 | 7337409-1 | 149226798 | 360922901 | 287236 | 11/25/22 | 925 | 925 | 42 | 0 |
| 09/26/22 | 29150 | 7337593-1 | 149226826 | 390622412 | 287237 | 11/25/22 | 925 | 925 | 42 | 0 |
| 09/26/22 | 29150 | 7339947-1 | 149233747 | VPX082522-1 | | 11/25/22 | 4501.74 | 4501.74 | 42 | 0 |
| 09/26/22 | 29150 | 7339991-1 | 149272759 | 230981 | 287371 | 11/25/22 | 2100 | 2100 | 42 | 0 |
| 09/26/22 | 29150 | 7340056-1 | 149272760 | 230985 | 287375 | 11/25/22 | 2100 | 2100 | 42 | 0 |
| 09/26/22 | 29150 | 7340057-1 | 149272757 | 230918 | 287368 | 11/25/22 | 2100 | 2100 | 42 | 0 |
| 09/26/22 | 29150 | 7340058-1 | 149272755 | 230920 | 287370 | 11/25/22 | 2100 | 2100 | 42 | 0 |
| 09/26/22 | 29150 | 7340465-1 | 149299001 | BE-206804-211546-PHX | 287465 | 11/25/22 | 2100 | 2100 | 42 | 0 |
| 09/26/22 | 29150 | 7341634-1 | 149336321 | BE-206817-211559-TUC | 287466 | 11/25/22 | 550 | 550 | 42 | 0 |
| 09/26/22 | 29150 | 7341642-1 | 149336383 | BE-206818-211560-TUC | 287469 | 11/25/22 | 550 | 550 | 42 | 0 |
| 09/26/22 | 29150 | 7341649-1 | 149336829 | 1738191 | 287541 | 11/25/22 | 5790.91 | 5790.91 | 42 | 0 |
| 09/26/22 | 29150 | 7341659-1 | 149336647 | BE-206802-211544-PST | 287437 | 11/25/22 | 550 | 550 | 42 | 0 |
| 09/26/22 | 29150 | 7344956-1 | 149412935 | 1740773 | 287699 | 11/25/22 | 5768.8 | 5768.8 | 42 | 0 |
| 09/26/22 | 29150 | 7345015-1 | 149412755 | 100 | 287812 | 11/25/22 | 1851.6 | 1851.6 | 42 | 0 |
| 09/26/22 | 29150 | 7345215-1 | 149424228 | 91222B4 | 287694 | 11/25/22 | 2400 | 2400 | 42 | 0 |
| 09/26/22 | 29150 | 7345228-1 | 149425035 | B001 | 287869 | 11/25/22 | 2640 | 2640 | 42 | 0 |
| 09/26/22 | 29150 | 7345236-1 | 149425574 | 18799533 | 287780 | 11/25/22 | 4571 | 4571 | 42 | 0 |
| 09/26/22 | 29150 | 7346725-1 | 149465392 | A-4190-BUY 16 GET 8 FR | 287928 | 11/25/22 | 2611.2 | 2611.2 | 42 | 0 |
| 09/28/22 | 29183 | 7345141-1 | 149422938 | 18799579 | 287756 | 11/27/22 | 2300 | 2300 | 40 | 0 |
| 09/28/22 | 29183 | 7345243-1 | 149424534 | 1152751299009 | 287784 | 11/27/22 | 2400 | 2400 | 40 | 0 |
| 09/28/22 | 29183 | 7345268-1 | 149427641 | 98 | 287882 | 11/27/22 | 1851.6 | 1851.6 | 40 | 0 |
| 09/28/22 | 29183 | 7345929-1 | 149429297 | 231170 | 287606 | 11/27/22 | 1989.6 | 1989.6 | 40 | 0 |
| 09/28/22 | 29183 | 7346559-1 | 149451981 | 9223 | 36341595 | 11/27/22 | 1851.6 | 1851.6 | 40 | 0 |
| 09/28/22 | 29183 | 7347368-1 | 149470821 | F20100 | 287904 | 11/27/22 | 2950 | 2950 | 40 | 0 |
| 09/28/22 | 29183 | 7347590-1 | 149489315 | 472450 | 287968 | 11/27/22 | 4329.6 | 4329.6 | 40 | 0 |
| 09/28/22 | 29183 | 7351856-1 | 149592085 | 231557 | 288091 | 11/27/22 | 2100 | 2100 | 40 | 0 |

| 09/28/22 | 29183 | 7353849-1 | 149649309 | 09162022DRR1 | 288381 | 11/27/22 | 693.8 | 693.8 | 40 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/22 | 29183 | 7357429-1 | 149741216 | 231056 | 231056 | 11/27/22 | 1737.99 | 1737.99 | 40 | 0 |
| 09/30/22 | 29209 | 7178549-1 | 145060100 | 219775 | 226370 | 11/29/22 | 3200 | 3200 | 38 | 0 |
| 09/30/22 | 29209 | 7315492-1 | 148635631 | 08242022DRR3 | 285638 | 11/29/22 | 747.3 | 747.3 | 38 | 0 |
| 09/30/22 | 29209 | 7317342-1 | 148683922 | BE-10011 | 285711 | 11/29/22 | 700 | 700 | 38 | 0 |
| 09/30/22 | 29209 | 7317351-1 | 148684152 | BE-10016 | 285731 | 11/29/22 | 700 | 700 | 38 | 0 |
| 09/30/22 | 29209 | 7317353-1 | 148684582 | BE-10018 | 285727 | 11/29/22 | 700 | 700 | 38 | 0 |
| 09/30/22 | 29209 | 7317391-1 | 148686404 | BE-10022 | 285743 | 11/29/22 | 700 | 700 | 38 | 0 |
| 09/30/22 | 29209 | 7317441-1 | 148687688 | BE-10023 | 285748 | 11/29/22 | 700 | 700 | 38 | 0 |
| 09/30/22 | 29209 | 7317480-1 | 148688380 | BE-10025 | 285749 | 11/29/22 | 700 | 700 | 38 | 0 |
| 09/30/22 | 29209 | 7317482-1 | 148688408 | BE-10024 | 285750 | 11/29/22 | 700 | 700 | 38 | 0 |
| 09/30/22 | 29209 | 7317703-1 | 148692826 | BE-10026 | 285768 | 11/29/22 | 700 | 700 | 38 | 0 |
| 09/30/22 | 29209 | 7322251-1 | 148808724 | BE-10007 | 286116 | 11/29/22 | 700 | 700 | 38 | 0 |
| 09/30/22 | 29209 | 7326262-1 | 148921801 | 1734654 | 286346 | 11/29/22 | 5579.4 | 5579.4 | 38 | 0 |
| 09/30/22 | 29209 | 7326673-1 | 148920101 | 230231 | 52653653 | 11/29/22 | 4386 | 4386 | 38 | 0 |
| 09/30/22 | 29209 | 7327648-1 | 148955011 | 230189 | 286500 | 11/29/22 | 4931.84 | 4931.84 | 38 | 0 |
| 09/30/22 | 29209 | 7331389-1 | 149068693 | 2454534 | 286634 | 11/29/22 | 800 | 800 | 38 | 0 |
| 09/30/22 | 29209 | 7332052-1 | 149081792 | A-4170-BUY 16 GET 8 FR | 286752 | 11/29/22 | 554.16 | 554.16 | 38 | 0 |
| 09/30/22 | 29209 | 7334097-1 | 149132394 | BANG092722 | 286903 | 11/29/22 | 2900 | 2900 | 38 | 0 |
| 09/30/22 | 29209 | 7335224-1 | 149167261 | 519991 | 287017 | 11/29/22 | 1800 | 1800 | 38 | 0 |
| 09/30/22 | 29209 | 7336653-1 | 149157255 | 230704 | 287012 | 11/29/22 | 1999.47 | 1999.47 | 38 | 0 |
| 09/30/22 | 29209 | 7336656-1 | 149157247 | 230703 | 287011 | 11/29/22 | 1999.47 | 1999.47 | 38 | 0 |
| 09/30/22 | 29209 | 7336666-1 | 149157260 | 230698 | 287006 | 11/29/22 | 1999.47 | 1999.47 | 38 | 0 |
| 09/30/22 | 29209 | 7336669-1 | 149157257 | 230702 | 287010 | 11/29/22 | 1999.47 | 1999.47 | 38 | 0 |
| 09/30/22 | 29209 | 7336675-1 | 149157261 | 230701 | 287009 | 11/29/22 | 1999.47 | 1999.47 | 38 | 0 |
| 09/30/22 | 29209 | 7337408-1 | 149226769 | 290622882 | 287231 | 11/29/22 | 1000 | 1000 | 38 | 0 |
| 09/30/22 | 29209 | 7339949-1 | 149272767 | 230984 | 287374 | 11/29/22 | 2100 | 2100 | 38 | 0 |
| 09/30/22 | 29209 | 7339966-1 | 149272763 | 230917 | 287367 | 11/29/22 | 2100 | 2100 | 38 | 0 |
| 09/30/22 | 29209 | 7339967-1 | 149272762 | 230982 | 287372 | 11/29/22 | 2100 | 2100 | 38 | 0 |
| 09/30/22 | 29209 | 7339992-1 | 149272761 | 230983 | 287373 | 11/29/22 | 2100 | 2100 | 38 | 0 |
| 09/30/22 | 29209 | 7340011-1 | 149272758 | 230919 | 287369 | 11/29/22 | 2100 | 2100 | 38 | 0 |
| 09/30/22 | 29209 | 7342679-1 | 149362918 | 1740284 | 287657 | 11/29/22 | 5790.91 | 5790.91 | 38 | 0 |
| 09/30/22 | 29209 | 7342703-1 | 149366151 | 91222 | 287707 | 11/29/22 | 4045.86 | 4045.86 | 38 | 0 |
| 09/30/22 | 29209 | 7343764-1 | 149235325 | BANG220901 | | 11/29/22 | 5400 | 5400 | 38 | 0 |
| 09/30/22 | 29209 | 7343775-1 | 149345471 | 112549556 | 286298 | 11/29/22 | 1750 | 1750 | 38 | 0 |
| 09/30/22 | 29209 | 7344587-1 | 149409109 | S19907-01 | 287002 | 11/29/22 | 500 | 500 | 38 | 0 |
| 09/30/22 | 29209 | 7345235-1 | 149425543 | 18799539 | 287759 | 11/29/22 | 1800 | 1800 | 38 | 0 |
| 09/30/22 | 29209 | 7346584-1 | 149452036 | 9222 | 287910 | 11/29/22 | 1851.6 | 1851.6 | 38 | 0 |
| 09/30/22 | 29209 | 7346834-1 | 149467578 | 231400 | 231400 | 11/29/22 | 2500 | 2500 | 38 | 0 |
| 09/30/22 | 29209 | 7346839-1 | 149467579 | 231396 | 231396 | 11/29/22 | 2500 | 2500 | 38 | 0 |
| 09/30/22 | 29209 | 7346970-1 | 149471904 | BANG913222 | 287962 | 11/29/22 | 2680.8 | 2680.8 | 38 | 0 |
| 09/30/22 | 29209 | 7348856-1 | 149543636 | 231526 | 288064 | 11/29/22 | 2630.4 | 2630.4 | 38 | 0 |
| 09/30/22 | 29209 | 7349932-1 | 149543477 | 231523 | 288061 | 11/29/22 | 2630.4 | 2630.4 | 38 | 0 |
| 09/30/22 | 29209 | 7350079-1 | 149543609 | 231525 | 288063 | 11/29/22 | 2630.4 | 2630.4 | 38 | 0 |
| 09/30/22 | 29209 | 7350080-1 | 149543419 | 231522 | 288060 | 11/29/22 | 2630.4 | 2630.4 | 38 | 0 |
| 09/30/22 | 29209 | 7350281-1 | 149557304 | S20135 | 288160 | 11/29/22 | 3700 | 3700 | 38 | 0 |
| 09/30/22 | 29209 | 7359130-1 | 149684231 | 231728 | 288455 | 11/29/22 | 2100 | 2100 | 38 | 0 |
| 09/30/22 | 29209 | 7359561-1 | 149794407 | 232033 | 288758 | 11/29/22 | 4868.48 | 4868.48 | 38 | 0 |
| 09/30/22 | 29209 | 7359586-1 | 149794441 | 231959 | 288762 | 11/29/22 | 4868.48 | 4868.48 | 38 | 0 |
| 09/30/22 | 29209 | 7359658-1 | 149794665 | 232034 | 288759 | 11/29/22 | 4300.44 | 4300.44 | 38 | 0 |
| 09/30/22 | 29209 | 7359659-1 | 149794593 | 232032 | 288757 | 11/29/22 | 4868.48 | 4868.48 | 38 | 0 |
| 09/30/22 | 29209 | 7362665-1 | 149848228 | 09222022DRR3 | 288934 | 11/29/22 | 690.44 | 690.44 | 38 | 0 |
| 09/30/22 | 29209 | 7362690-1 | 149873924 | 232218 | 288981 | 11/29/22 | 2100 | 2100 | 38 | 0 |
| 09/30/22 | 29209 | 7363836-1 | 149911041 | 09232022DRR1 | 289069 | 11/29/22 | 700 | 700 | 38 | 0 |
| 10/05/22 | 29245 | 7287269-1 | 147926141 | 228136 | 228136 | 12/04/22 | 4868.48 | 4868.48 | 33 | 0 |
| 10/05/22 | 29245 | 7298092-1 | 148109561 | 228618 | 284394 | 12/04/22 | 2100 | 2100 | 33 | 0 |
| 10/05/22 | 29245 | 7323949-1 | 148854177 | BG50013 | 285958 | 12/04/22 | 1988.55 | 1988.55 | 33 | 0 |
| 10/05/22 | 29245 | 7341381-1 | 149328948 | 948896 | 287451 | 12/04/22 | 787.16 | 787.16 | 33 | 0 |
| 10/05/22 | 29245 | 7345178-1 | 149423939 | 18799591 | 287757 | 12/04/22 | 2300 | 2300 | 33 | 0 |
| 10/05/22 | 29245 | 7345199-1 | 149242248 | 101022B | 287687 | 12/04/22 | 2400 | 2400 | 33 | 0 |
| 10/05/22 | 29245 | 7345214-1 | 149424256 | 101722B | 287688 | 12/04/22 | 2400 | 2400 | 33 | 0 |
| 10/05/22 | 29245 | 7346894-1 | 149467808 | 231401 | 287886 | 12/04/22 | 1989.6 | 1989.6 | 33 | 0 |
| 10/05/22 | 29245 | 7350055-1 | 149551544 | S20134 | | 12/04/22 | 1800 | 1800 | 33 | 0 |
| 10/05/22 | 29245 | 7350076-1 | 149552284 | S20139 | | 12/04/22 | 1800 | 1800 | 33 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/05/22 | 29245 | 7350279-1 | 149557303 | S20136 | 288167 | 12/04/22 | 3700 | 3700 | 33 | 0 |
| 10/05/22 | 29245 | 7350290-1 | 149563655 | 472455 | 288168 | 12/04/22 | 4329.6 | 4329.6 | 33 | 0 |
| 10/05/22 | 29245 | 7350643-1 | 149563848 | 092222RL | 288210 | 12/04/22 | 3589.6 | 3589.6 | 33 | 0 |
| 10/05/22 | 29245 | 7350649-1 | 149569729 | S20149 | | 12/04/22 | 1800 | 1800 | 33 | 0 |
| 10/05/22 | 29245 | 7351867-1 | 149592086 | 231555 | 288089 | 12/04/22 | 2100 | 2100 | 33 | 0 |
| 10/05/22 | 29245 | 7351868-1 | 149592082 | 231556 | 288090 | 12/04/22 | 2100 | 2100 | 33 | 0 |
| 10/05/22 | 29245 | 7353862-1 | 149655713 | 231659 | 288345 | 12/04/22 | 4318.8 | 4318.8 | 33 | 0 |
| 10/05/22 | 29245 | 7354035-1 | 149655698 | 231658 | 288344 | 12/04/22 | 4889.6 | 4889.6 | 33 | 0 |
| 10/05/22 | 29245 | 7355053-1 | 149681283 | 18820136 | 288369 | 12/04/22 | 4500 | 4500 | 33 | 0 |
| 10/05/22 | 29245 | 7355057-1 | 149681390 | 18820112 | 288367 | 12/04/22 | 3015 | 3015 | 33 | 0 |
| 10/05/22 | 29245 | 7355059-1 | 149681417 | 18820104 | 288361 | 12/04/22 | 6040 | 6040 | 33 | 0 |
| 10/05/22 | 29245 | 7355063-1 | 149681571 | 18819977 | 288337 | 12/04/22 | 3900 | 3900 | 33 | 0 |
| 10/05/22 | 29245 | 7355066-1 | 149681456 | 18819925 | 288364 | 12/04/22 | 4400 | 4400 | 33 | 0 |
| 10/05/22 | 29245 | 7355067-1 | 149681483 | 18819802 | 288363 | 12/04/22 | 4400 | 4400 | 33 | 0 |
| 10/05/22 | 29245 | 7355071-1 | 149681620 | 18820114 | 288351 | 12/04/22 | 1800 | 1800 | 33 | 0 |
| 10/05/22 | 29245 | 7355072-1 | 149681658 | 18820129 | 288360 | 12/04/22 | 675 | 675 | 33 | 0 |
| 10/05/22 | 29245 | 7355073-1 | 149681715 | 18819767 | 288354 | 12/04/22 | 5800 | 5800 | 33 | 0 |
| 10/05/22 | 29245 | 7355074-1 | 149681721 | 18819759 | 288355 | 12/04/22 | 5800 | 5800 | 33 | 0 |
| 10/05/22 | 29245 | 7355075-1 | 149681946 | 18820131 | 288371 | 12/04/22 | 2866 | 2866 | 33 | 0 |
| 10/05/22 | 29245 | 7355077-1 | 149681728 | 18819773 | 288356 | 12/04/22 | 5800 | 5800 | 33 | 0 |
| 10/05/22 | 29245 | 7355079-1 | 149681904 | 18820132 | 288357 | 12/04/22 | 4571 | 4571 | 33 | 0 |
| 10/05/22 | 29245 | 7355484-1 | 149684225 | 231727 | 288454 | 12/04/22 | 2100 | 2100 | 33 | 0 |
| 10/05/22 | 29245 | 7355956-1 | 149706101 | S20132 | 288537 | 12/04/22 | 1800 | 1800 | 33 | 0 |
| 10/05/22 | 29245 | 7356417-1 | 149713709 | 18819783 | 288365 | 12/04/22 | 4400 | 4400 | 33 | 0 |
| 10/05/22 | 29245 | 7356687-1 | 149716353 | IBEVCR-915-104 | 288598 | 12/04/22 | 1500 | 1500 | 33 | 0 |
| 10/05/22 | 29245 | 7357427-1 | 149741456 | 231057 | 288431 | 12/04/22 | 1737.99 | 1737.99 | 33 | 0 |
| 10/05/22 | 29245 | 7358228-1 | 149766770 | 231060 | 238769 | 12/04/22 | 2400 | 2400 | 33 | 0 |
| 10/05/22 | 29245 | 7358243-1 | 149765426 | 231955 | 288699 | 12/04/22 | 2620.02 | 2620.02 | 33 | 0 |
| 10/05/22 | 29245 | 7359788-1 | 149795852 | BA-207181-212549-PHX | 288713 | 12/04/22 | 2100 | 2100 | 33 | 0 |
| 10/05/22 | 29245 | 7359790-1 | 149794822 | 232035 | 288760 | 12/04/22 | 4300.44 | 4300.44 | 33 | 0 |
| 10/05/22 | 29245 | 7362652-1 | 149871891 | 09212022DRR1 | 288906 | 12/04/22 | 2300 | 2300 | 33 | 0 |
| 10/05/22 | 29245 | 7362675-1 | 149871892 | 09212022DRR1 | 288924 | 12/04/22 | 2300 | 2300 | 33 | 0 |
| 10/05/22 | 29245 | 7362699-1 | 149873927 | 232221 | 288984 | 12/04/22 | 2100 | 2100 | 33 | 0 |
| 10/05/22 | 29245 | 7364217-1 | 140428345 | 198159 | | 12/04/22 | 6200 | 6200 | 33 | 0 |
| 10/05/22 | 29245 | 7364584-1 | 149900978 | 232117 | 288909 | 12/04/22 | 2400 | 2400 | 33 | 0 |
| 10/05/22 | 29245 | 7364931-1 | 149831062 | 91922RBKBANG | 288810 | 12/04/22 | 875 | 875 | 33 | 0 |
| 10/05/22 | 29245 | 7364934-1 | 149831168 | 91922RBYBANG | 288833 | 12/04/22 | 600 | 600 | 33 | 0 |
| 10/05/22 | 29245 | 7366886-1 | 149973847 | 232383 | 289201 | 12/04/22 | 2620.02 | 2620.02 | 33 | 0 |
| 10/05/22 | 29245 | 7367790-1 | 150001020 | A-4209-BUY 16 GET 8 FR | 289167 | 12/04/22 | 548.52 | 548.52 | 33 | 0 |
| 10/07/22 | 29257 | 7343891-1 | 149395051 | BANG922-4 | 287734 | 12/06/22 | 1450 | 1450 | 31 | 0 |
| 10/07/22 | 29257 | 7345271-1 | 149425709 | 1152751299016 | 287801 | 12/06/22 | 1026 | 1026 | 31 | 0 |
| 10/07/22 | 29257 | 7347365-1 | 149470819 | F20101 | 287905 | 12/06/22 | 2950 | 2950 | 31 | 0 |
| 10/07/22 | 29257 | 7347370-1 | 149470818 | F20098 | 287883 | 12/06/22 | 2950 | 2950 | 31 | 0 |
| 10/07/22 | 29257 | 7349923-1 | 149543902 | 231527 | 288065 | 12/06/22 | 2630.4 | 2630.4 | 31 | 0 |
| 10/07/22 | 29257 | 7350077-1 | 149967582 | S20138 | 289170 | 12/06/22 | 1800 | 1800 | 31 | 0 |
| 10/07/22 | 29257 | 7350653-1 | 149569573 | S20144 | 288218 | 12/06/22 | 1800 | 1800 | 31 | 0 |
| 10/07/22 | 29257 | 7350659-1 | 149569858 | S20143 | | 12/06/22 | 1800 | 1800 | 31 | 0 |
| 10/07/22 | 29257 | 7350661-1 | 149569932 | S20145 | | 12/06/22 | 1800 | 1800 | 31 | 0 |
| 10/07/22 | 29257 | 7351854-1 | 149592081 | 231553 | 288087 | 12/06/22 | 2100 | 2100 | 31 | 0 |
| 10/07/22 | 29257 | 7355054-1 | 149681259 | 18820111 | 288370 | 12/06/22 | 4500 | 4500 | 31 | 0 |
| 10/07/22 | 29257 | 7355064-1 | 149681428 | 18820103 | 288362 | 12/06/22 | 6040 | 6040 | 31 | 0 |
| 10/07/22 | 29257 | 7357433-1 | 149741783 | 231054 | 231054 | 12/06/22 | 1737.99 | 1737.99 | 31 | 0 |
| 10/07/22 | 29257 | 7357434-1 | 149741717 | 231058 | 231058 | 12/06/22 | 1737.99 | 1737.99 | 31 | 0 |
| 10/07/22 | 29257 | 7359502-1 | 149781055 | 455815 | 288735 | 12/06/22 | 4050 | 4050 | 31 | 0 |
| 10/07/22 | 29257 | 7359791-1 | 149794889 | 232036 | 288771 | 12/06/22 | 4300.44 | 4300.44 | 31 | 0 |
| 10/07/22 | 29257 | 7359795-1 | 149796003 | 232039 | 288774 | 12/06/22 | 2600 | 2600 | 31 | 0 |
| 10/07/22 | 29257 | 7362658-1 | 149870603 | BE-10027 | 289014 | 12/06/22 | 700 | 700 | 31 | 0 |
| 10/07/22 | 29257 | 7362669-1 | 149863355 | 231529 | 288966 | 12/06/22 | 2620.02 | 2620.02 | 31 | 0 |
| 10/07/22 | 29257 | 7362671-1 | 149863392 | 231530 | 288959 | 12/06/22 | 4300.44 | 4300.44 | 31 | 0 |
| 10/07/22 | 29257 | 7362686-1 | 149873923 | 232217 | 288980 | 12/06/22 | 2100 | 2100 | 31 | 0 |
| 10/07/22 | 29257 | 7364585-1 | 149900983 | 232191 | 288942 | 12/06/22 | 1979.73 | 1979.73 | 31 | 0 |
| 10/07/22 | 29257 | 7364588-1 | 149900986 | 232192 | 288943 | 12/06/22 | 1979.73 | 1979.73 | 31 | 0 |
| 10/07/22 | 29257 | 7364596-1 | 149900987 | 232194 | 288945 | 12/06/22 | 1979.73 | 1979.73 | 31 | 0 |
| 10/07/22 | 29257 | 7366783-1 | 149932773 | 232272 | 289072 | 12/06/22 | 2400 | 2400 | 31 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/22 | 29257 | 7366841-1 | 149973812 | 232382 | 289203 | 12/06/22 | 4300.44 | 4300.44 | 31 | 0 |
| 10/07/22 | 29257 | 7366855-1 | 149932770 | 232271 | 289071 | 12/06/22 | 2400 | 2400 | 31 | 0 |
| 10/07/22 | 29257 | 7367771-1 | 149838906 | 232115 | 288891 | 12/06/22 | 4300.44 | 4300.44 | 31 | 0 |
| 10/07/22 | 29257 | 7367779-1 | 149838956 | 232113 | 288889 | 12/06/22 | 2620.02 | 2620.02 | 31 | 0 |
| 10/07/22 | 29257 | 7368750-1 | 150033785 | TS-P113936A | 289297 | 12/06/22 | 2609.99 | 2609.99 | 31 | 0 |
| 10/10/22 | 29282 | 7317280-1 | 148683713 | BE-10012 | | 12/09/22 | 700 | 700 | 28 | 0 |
| 10/10/22 | 29282 | 7345238-1 | 149425591 | 18799531 | 287782 | 12/09/22 | 2640 | 2640 | 28 | 0 |
| 10/10/22 | 29282 | 7350075-1 | 149552441 | S20137 | 288164 | 12/09/22 | 1800 | 1800 | 28 | 0 |
| 10/10/22 | 29282 | 7350639-1 | 149563669 | 472456 | 288192 | 12/09/22 | 4329.6 | 4329.6 | 28 | 0 |
| 10/10/22 | 29282 | 7350647-1 | 149569760 | S20150 | 288234 | 12/09/22 | 1800 | 1800 | 28 | 0 |
| 10/10/22 | 29282 | 7351857-1 | 149592083 | 231554 | 288088 | 12/09/22 | 2100 | 2100 | 28 | 0 |
| 10/10/22 | 29282 | 7353850-1 | 149648499 | 1152753299005 | 288352 | 12/09/22 | 2426 | 2426 | 28 | 0 |
| 10/10/22 | 29282 | 7355055-1 | 149681336 | 18820123 | 288353 | 12/09/22 | 5200 | 5200 | 28 | 0 |
| 10/10/22 | 29282 | 7355069-1 | 149681581 | 18819964 | 288342 | 12/09/22 | 3900 | 3900 | 28 | 0 |
| 10/10/22 | 29282 | 7355076-1 | 149682044 | 18820137 | 288358 | 12/09/22 | 2640 | 2640 | 28 | 0 |
| 10/10/22 | 29282 | 7355078-1 | 149681993 | 18819780 | 288335 | 12/09/22 | 5900 | 5900 | 28 | 0 |
| 10/10/22 | 29282 | 7355080-1 | 149682022 | 18820144 | 288359 | 12/09/22 | 2640 | 2640 | 28 | 0 |
| 10/10/22 | 29282 | 7356628-1 | 149716294 | IBEVCR-915-108 | 288597 | 12/09/22 | 1500 | 1500 | 28 | 0 |
| 10/10/22 | 29282 | 7358238-1 | 149765453 | 231956 | 288697 | 12/09/22 | 4868.48 | 4868.48 | 28 | 0 |
| 10/10/22 | 29282 | 7358242-1 | 149765508 | 231957 | 288698 | 12/09/22 | 4300.44 | 4300.44 | 28 | 0 |
| 10/10/22 | 29282 | 7364586-1 | 149900984 | 232193 | 288944 | 12/09/22 | 1979.73 | 1979.73 | 28 | 0 |
| 10/10/22 | 29282 | 7366840-1 | 149981772 | 232381 | 289202 | 12/09/22 | 4868.48 | 4868.48 | 28 | 0 |
| 10/10/22 | 29282 | 7367786-1 | 149839034 | 232114 | 288890 | 12/09/22 | 4868.48 | 4868.48 | 28 | 0 |
| 10/13/22 | 29327 | 6963720-1 | 144789066 | 217283 | 223930 | 12/12/22 | 6500 | 6500 | 25 | 0 |
| 10/13/22 | 29327 | 7123112-1 | 143720390 | 214394 | 221011 | 12/12/22 | 3200 | 3200 | 25 | 0 |
| 10/13/22 | 29327 | 7123802-1 | 143329168 | 7610684483 | 266551 | 12/12/22 | 5200 | 5200 | 25 | 0 |
| 10/13/22 | 29327 | 7132722-1 | 143961523 | 214576 | 214576 | 12/12/22 | 3200 | 3200 | 25 | 0 |
| 10/13/22 | 29327 | 7165789-1 | 144976242 | 218574 | 225150 | 12/12/22 | 6500 | 6500 | 25 | 0 |
| 10/13/22 | 29327 | 7186503-1 | 145190158 | 220689 | 227096 | 12/12/22 | 3200 | 3200 | 25 | 0 |
| 10/13/22 | 29327 | 7244480-1 | 146673715 | HS-3997-BUY 16 GET 8 F | 279555 | 12/12/22 | 800 | 800 | 25 | 0 |
| 10/13/22 | 29327 | 7247656-1 | 146763738 | 71522 | 280050 | 12/12/22 | 4829.35 | 4829.35 | 25 | 0 |
| 10/13/22 | 29327 | 7248662-1 | 146786890 | 224953 | 280174 | 12/12/22 | 4500 | 4500 | 25 | 0 |
| 10/13/22 | 29327 | 7256871-1 | 146961454 | 225830 | 280825 | 12/12/22 | 2100 | 2100 | 25 | 0 |
| 10/13/22 | 29327 | 7263229-1 | 146961457 | 225825 | 280812 | 12/12/22 | 150 | 150 | 25 | 0 |
| 10/13/22 | 29327 | 7263612-1 | 147185867 | 226437 | 281528 | 12/12/22 | 5058.56 | 5058.56 | 25 | 0 |
| 10/13/22 | 29327 | 7266981-1 | 147280883 | 1721402 | 281760 | 12/12/22 | 5644.5 | 5644.5 | 25 | 0 |
| 10/13/22 | 29327 | 7273979-1 | 227019 | 227019 | 227019 | 12/12/22 | 2682.3 | 2682.3 | 25 | 0 |
| 10/13/22 | 29327 | 7281120-1 | 147678614 | 08042022DRR1 | 283154 | 12/12/22 | 700 | 700 | 25 | 0 |
| 10/13/22 | 29327 | 7282991-1 | 147733137 | 227859 | 283227 | 12/12/22 | 4931.84 | 4931.84 | 25 | 0 |
| 10/13/22 | 29327 | 7283953-1 | 147860325 | 227923 | 227923 | 12/12/22 | 2682.3 | 2682.3 | 25 | 0 |
| 10/13/22 | 29327 | 7283980-1 | 147859455 | 227947 | 227947 | 12/12/22 | 4868.48 | 4868.48 | 25 | 0 |
| 10/13/22 | 29327 | 7284756-1 | 147781403 | 228011 | 283407 | 12/12/22 | 4931.84 | 4931.84 | 25 | 0 |
| 10/13/22 | 29327 | 7287250-1 | 147995849 | 228210 | 228210 | 12/12/22 | 4355.52 | 4355.52 | 25 | 0 |
| 10/13/22 | 29327 | 7290991-1 | 147948150 | 228383 | 283956 | 12/12/22 | 4868.48 | 4868.48 | 25 | 0 |
| 10/13/22 | 29327 | 7298360-1 | 148109562 | 228617 | 284393 | 12/12/22 | 2100 | 2100 | 25 | 0 |
| 10/13/22 | 29327 | 7305476-1 | 148366223 | 8182022BAD#4 | 284921 | 12/12/22 | 1505 | 1505 | 25 | 0 |
| 10/13/22 | 29327 | 7305796-1 | 148372121 | 8162203 | 284948 | 12/12/22 | 1600 | 1600 | 25 | 0 |
| 10/13/22 | 29327 | 7307058-1 | 148405806 | 8182022BAD#3 | 284978 | 12/12/22 | 150 | 150 | 25 | 0 |
| 10/13/22 | 29327 | 7307085-1 | 148405883 | 8182022BAD#2 | 284984 | 12/12/22 | 150 | 150 | 25 | 0 |
| 10/13/22 | 29327 | 7307091-1 | 148405827 | 8182022BAD#4 | 284977 | 12/12/22 | 150 | 150 | 25 | 0 |
| 10/13/22 | 29327 | 7307112-1 | 148405857 | 8182022BAD#1 | 284985 | 12/12/22 | 150 | 150 | 25 | 0 |
| 10/13/22 | 29327 | 7311039-1 | 148513972 | 229399 | 285345 | 12/12/22 | 4282.08 | 4282.08 | 25 | 0 |
| 10/13/22 | 29327 | 7315307-1 | 148631576 | 08242022DRR1 | 285633 | 12/12/22 | 687 | 687 | 25 | 0 |
| 10/13/22 | 29327 | 7317345-1 | 148683606 | BE-10013 | | 12/12/22 | 700 | 700 | 25 | 0 |
| 10/13/22 | 29327 | 7325152-1 | 148872570 | 230054 | 286152 | 12/12/22 | 2100 | 2100 | 25 | 0 |
| 10/13/22 | 29327 | 7325592-1 | 148898682 | 15 | 286060 | 12/12/22 | 1866.64 | 1866.64 | 25 | 0 |
| 10/13/22 | 29327 | 7326643-1 | 148909450 | 230183 | 52653618 | 12/12/22 | 4386 | 4386 | 25 | 0 |
| 10/13/22 | 29327 | 7326661-1 | 148920085 | 230230 | 52653652 | 12/12/22 | 4386 | 4386 | 25 | 0 |
| 10/13/22 | 29327 | 7328989-1 | 148982168 | 230178 | 286290 | 12/12/22 | 2100 | 2100 | 25 | 0 |
| 10/13/22 | 29327 | 7335054-1 | 149216554 | 230273 | 237359 | 12/12/22 | 2200 | 2200 | 25 | 0 |
| 10/13/22 | 29327 | 7336667-1 | 149157270 | 230705 | 287014 | 12/12/22 | 1999.47 | 1999.47 | 25 | 0 |
| 10/13/22 | 29327 | 7345918-1 | 149429298 | 231166 | 287615 | 12/12/22 | 1989.6 | 1989.6 | 25 | 0 |
| 10/13/22 | 29327 | 7347417-1 | 149479314 | 1116790 | 287906 | 12/12/22 | 1300 | 1300 | 25 | 0 |
| 10/13/22 | 29327 | 7349893-1 | 149543546 | 231524 | 288062 | 12/12/22 | 2630.4 | 2630.4 | 25 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/22 | 29327 | 7350078-1 | 149543929 | 231528 | 288067 | 12/12/22 | 2630.4 | 2630.4 | 25 | 0 |
| 10/13/22 | 29327 | 7350651-1 | 149569649 | S20146 | 288232 | 12/12/22 | 1800 | 1800 | 25 | 0 |
| 10/13/22 | 29327 | 7350723-1 | 149570061 | S20151 | 288233 | 12/12/22 | 1800 | 1800 | 25 | 0 |
| 10/13/22 | 29327 | 7353858-1 | 149655667 | 231657 | 288343 | 12/12/22 | 2630.4 | 2630.4 | 25 | 0 |
| 10/13/22 | 29327 | 7354095-1 | 149614884 | 73468840 | 288316 | 12/12/22 | 4128.6 | 4128.6 | 25 | 0 |
| 10/13/22 | 29327 | 7355052-1 | 149681307 | 1152753299014 / 18820106 | 288366 | 12/12/22 | 3015 | 3015 | 25 | 0 |
| 10/13/22 | 29327 | 7355058-1 | 149681364 | 1152753299014 | 288368 | 12/12/22 | 3015 | 3015 | 25 | 0 |
| 10/13/22 | 29327 | 7355068-1 | 149681636 | 18820117 | 288339 | 12/12/22 | 1800 | 1800 | 25 | 0 |
| 10/13/22 | 29327 | 7355070-1 | 149681639 | 18820116 | 288340 | 12/12/22 | 1800 | 1800 | 25 | 0 |
| 10/13/22 | 29327 | 7357439-1 | 149741811 | 231055 | 231055 | 12/12/22 | 1737.99 | 1737.99 | 25 | 0 |
| 10/13/22 | 29327 | 7359604-1 | 149794492 | 232031 | 288756 | 12/12/22 | 4868.48 | 4868.48 | 25 | 0 |
| 10/13/22 | 29327 | 7359605-1 | 149794522 | 231960 | 288763 | 12/12/22 | 4868.48 | 4868.48 | 25 | 0 |
| 10/13/22 | 29327 | 7362662-1 | 149585677 | S20133 | 288264 | 12/12/22 | 1800 | 1800 | 25 | 0 |
| 10/13/22 | 29327 | 7362667-1 | 149856998 | 09222022DRR2 | 288961 | 12/12/22 | 690.44 | 690.44 | 25 | 0 |
| 10/13/22 | 29327 | 7362692-1 | 149873925 | 232219 | 288982 | 12/12/22 | 2100 | 2100 | 25 | 0 |
| 10/13/22 | 29327 | 7362701-1 | 149873926 | 232220 | 0288983 | 12/12/22 | 2100 | 2100 | 25 | 0 |
| 10/13/22 | 29327 | 7363309-1 | 149900982 | 232118 | 288910 | 12/12/22 | 2400 | 2400 | 25 | 0 |
| 10/13/22 | 29327 | 7363829-1 | 149906069 | 09232022DRR2 | 289076 | 12/12/22 | 700 | 700 | 25 | 0 |
| 10/13/22 | 29327 | 7369724-1 | 150053898 | 58449724 | 289222 | 12/12/22 | 2090 | 2090 | 25 | 0 |
| 05/13/22 | 27868 | 7087223-1 | 143103726 | 211155 | 217744 | 07/12/22 | 6500 | 6500 | 178 | 118 |
| 06/10/22 | 28139 | 7123970-1 | T102092253 | T102092253 | T102092253 | 08/09/22 | 1800 | 1800 | 150 | 90 |
| 06/24/22 | 28246 | 6992423-1 | T102084276 | T102084276 | T102084276 | 08/23/22 | 1800 | 1800 | 136 | 76 |
| 07/08/22 | 28423 | 7199848-1 | T102095884 | T102095884 | T102095884 | 09/06/22 | 1800 | 1800 | 122 | 62 |
| 07/15/22 | 28479 | 7233594-1 | T102097729 | T102097729 | T102097729 | 09/13/22 | 1800 | 1800 | 115 | 55 |
| 07/15/22 | 28479 | 7199846-1 | T102095883 | T102095883 | T102095883 | 09/13/22 | 1800 | 1800 | 115 | 55 |
| 07/22/22 | 28560 | 7237804-1 | T102097999 | T102097999 | T102097999 | 09/20/22 | 1800 | 1800 | 108 | 48 |
| 07/22/22 | 28560 | 7237803-1 | T102097998 | T102097998 | T102097998 | 09/20/22 | 1800 | 1800 | 108 | 48 |
| 07/22/22 | 28560 | 7233595-1 | T102097728 | T102097728 | T102097728 | 09/20/22 | 1800 | 1800 | 108 | 48 |
| 07/22/22 | 28560 | 7233591-1 | T102097727 | T102097727 | T102097727 | 09/20/22 | 1800 | 1800 | 108 | 48 |
| 08/05/22 | 28684 | 7270598-1 | 20004/SO-GWI-7 | 20004/SO-GWI-77403 | D2207168G | 10/04/22 | 1600 | 1600 | 94 | 34 |
| 08/05/22 | 28684 | 7264680-1 | 226359 | 226359 | 226359 | 10/04/22 | 5058.56 | 5058.56 | 94 | 34 |
| 08/05/22 | 28684 | 7258362-1 | T102099192 | T102099192 | T102099192 | 10/04/22 | 1800 | 1800 | 94 | 34 |
| 08/05/22 | 28684 | 7250858-1 | T102098804 | T102098804 | T102098804 | 10/04/22 | 1800 | 1800 | 94 | 34 |
| 08/12/22 | 28747 | 7265975-1 | 20397 | 20397 | SO-GWI-79512 | 10/11/22 | 1800 | 1800 | 87 | 27 |
| 08/12/22 | 28747 | 7265709-1 | T102099739 | T102099739 | T102099739 | 10/11/22 | 2000 | 2000 | 87 | 27 |
| 08/12/22 | 28747 | 7265708-1 | T102099738 | T102099738 | T102099738 | 10/11/22 | 2000 | 2000 | 87 | 27 |
| 08/12/22 | 28747 | 7258361-1 | T102099191 | T102099191 | T102099191 | 10/11/22 | 1800 | 1800 | 87 | 27 |
| 08/26/22 | 28875 | 7274843-1 | VPXDTR072622- | VPXDTR072622-1 | VPXDTR072622-1 | 10/25/22 | 1286 | 1286 | 73 | 13 |
| 08/26/22 | 28875 | 7239621-1 | 224696 | 19220221111 | 224696 | 10/25/22 | 1100 | 1100 | 73 | 13 |
| 08/26/22 | 28875 | 7239622-1 | 19220221112 | 19220221112 | 224699 | 10/25/22 | 1100 | 1100 | 73 | 13 |
| 08/26/22 | 28875 | 7239623-1 | 19220221113 | 19220221113 | 224711 | 10/25/22 | 1100 | 1100 | 73 | 13 |
| 08/26/22 | 28875 | 7239624-1 | 224700 | 19220221114 | 224700 | 10/25/22 | 1100 | 1100 | 73 | 13 |
| 08/26/22 | 28875 | 7239628-1 | 19220221115 | 19220221115 | 224794 | 10/25/22 | 1100 | 1100 | 73 | 13 |
| 08/26/22 | 28875 | 7244759-1 | 224992 | 19220221116 | 224992 | 10/25/22 | 1100 | 1100 | 73 | 13 |
| 08/26/22 | 28875 | 7244776-1 | 224993 | 19220221117 | 224993 | 10/25/22 | 1100 | 1100 | 73 | 13 |
| 08/26/22 | 28875 | 7265122-1 | VPXDTR072622- | VPXDTR072622-2 | VPXDTR072622-2 | 10/25/22 | 2600 | 2600 | 73 | 13 |
| 08/26/22 | 28875 | 7311961-1 | 229192 | 229192 | 229192 | 10/25/22 | 1626 | 1626 | 73 | 13 |
| 09/02/22 | 28932 | 7296803-1 | T102101445 | T102101445 | T102101445 | 11/01/22 | 1800 | 1800 | 66 | 6 |
| 09/02/22 | 28932 | 7303118-1 | T102102209 | T102102209 | T102102209 | 11/01/22 | 1800 | 1800 | 66 | 6 |
| 09/02/22 | 28932 | 7292238-1 | BANG220707 | 183925 | 283840 | 11/01/22 | 5600 | 5600 | 66 | 6 |
| 09/16/22 | 29050 | 7313398-1 | 148818951 | 9222CDF / 188572 | 285304 | 11/15/22 | 6200 | 6200 | 52 | 0 |
| 09/16/22 | 29050 | 7331393-1 | T102103797 | T102103797 | T102103797 | 11/15/22 | 1800 | 1800 | 52 | 0 |
| 09/16/22 | 29050 | 7331394-1 | T102103798 | T102103798 | T102103798 | 11/15/22 | 1800 | 1800 | 52 | 0 |
| 09/16/22 | 29050 | 7333946-1 | 149534489 | 189425 | 189425 | 11/15/22 | 1086 | 1086 | 52 | 0 |
| 09/16/22 | 29050 | 7335320-1 | T102103984 | T102103984 | T102103984 | 11/15/22 | 1800 | 1800 | 52 | 0 |
| 09/16/22 | 29050 | 7331392-1 | T102103796 | T102103796 | T102103796 | 11/15/22 | 1800 | 1800 | 52 | 0 |
| 09/16/22 | 29050 | 7322785-1 | DSD1212-EASTL | DSD1212-EASTLA0830 | DSD1212-EASTLA0830 | 11/15/22 | 586 | 586 | 52 | 0 |
| 09/16/22 | 29050 | 7318680-1 | 9833073420 | 189194 | 189194 | 11/15/22 | 5988.1 | 5988.1 | 52 | 0 |
| 09/16/22 | 29050 | 7318722-1 | 189184 | 9028361751 | 189184 | 11/15/22 | 6204.03 | 6204.03 | 52 | 0 |
| 09/16/22 | 29050 | 7319212-1 | 2227213475 | 189158 | 189158 | 11/15/22 | 4905.61 | 4905.61 | 52 | 0 |
| 09/16/22 | 29050 | 7322443-1 | T102103187 | T102103187 | T102103187 | 11/15/22 | 1800 | 1800 | 52 | 0 |
| 09/16/22 | 29050 | 7322444-1 | T102103189 | T102103189 | T102103189 | 11/15/22 | 1800 | 1800 | 52 | 0 |
| 09/16/22 | 29050 | 7322446-1 | T102103190 | T102103190 | T102103190 | 11/15/22 | 1800 | 1800 | 52 | 0 |
| 09/16/22 | 29050 | 7335322-1 | T102103986 | T102103986 | T102103986 | 11/15/22 | 1800 | 1800 | 52 | 0 |

| 09/16/22 | 29050 | 7335334-1 | T102103989 | T102103989 | T102103989 | 11/15/22 | 1800 | 1800 | 52 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/22 | 29050 | 7335321-1 | T102103985 | T102103985 | T102103985 | 11/15/22 | 1800 | 1800 | 52 | 0 |
| 09/23/22 | 29149 | 7258818-1 | 226089 | 226089 | 226089 | 11/22/22 | 4465.68 | 4465.68 | 45 | 0 |
| 09/23/22 | 29149 | 7322774-1 | LIT-MIA-MISPOS | LIT-MIA-MISPOS-0822 | LIT-MIA-MISPOS-0822 | 11/22/22 | 2300 | 2300 | 45 | 0 |
| 09/23/22 | 29149 | 7346036-1 | T102104534 | T102104534 | T102104534 | 11/22/22 | 1800 | 1800 | 45 | 0 |
| 09/23/22 | 29149 | 7335333-1 | T102103988 | T102103988 | T102103988 | 11/22/22 | 1800 | 1800 | 45 | 0 |
| 09/23/22 | 29149 | 7325506-1 | 230057 | 230057 | 230057 | 11/22/22 | 1800 | 1800 | 45 | 0 |
| 09/23/22 | 29149 | 7258834-1 | 226094 | 226094 | 226094 | 11/22/22 | 4465.68 | 4465.68 | 45 | 0 |
| 09/23/22 | 29149 | 7259163-1 | 226139 | 226139 | 226139 | 11/22/22 | 4465.68 | 4465.68 | 45 | 0 |
| 09/23/22 | 29149 | 7259181-1 | 226142 | 226142 | 226142 | 11/22/22 | 4465.68 | 4465.68 | 45 | 0 |
| 09/23/22 | 29149 | 7259194-1 | 226145 | 226145 | 226145 | 11/22/22 | 4465.68 | 4465.68 | 45 | 0 |
| 09/23/22 | 29149 | 7259195-1 | 226146 | 226146 | 226146 | 11/22/22 | 4465.68 | 4465.68 | 45 | 0 |
| 09/30/22 | 29228 | 7259179-1 | 226140 | 226140 | 226140 | 11/29/22 | 4465.68 | 4465.68 | 38 | 0 |
| 09/30/22 | 29228 | 7346683-1 | T102104545 | T102104545 | T102104545 | 11/29/22 | 1800 | 1800 | 38 | 0 |
| 09/30/22 | 29228 | 7365748-1 | T102105397 | T102105397 | T102105397 | 11/29/22 | 1800 | 1800 | 38 | 0 |
| 09/30/22 | 29228 | 7365749-1 | T102105398 | T102105398 | T102105398 | 11/29/22 | 1800 | 1800 | 38 | 0 |
| 09/30/22 | 29228 | 7335332-1 | T102103987 | T102103987 | T102103987 | 11/29/22 | 1800 | 1800 | 38 | 0 |
| 10/07/22 | 29273 | 7359800-1 | DSD1229-PHX2C | DSD1229-PHX2ONT922 | REDLINE ENERGY DRINKS | 12/06/22 | 693.8 | 693.8 | 31 | 0 |
| 10/07/22 | 29273 | 7365750-1 | T102105399 | T102105399 | T102105399 | 12/06/22 | 1800 | 1800 | 31 | 0 |
| 10/13/22 | 29328 | 7047773-1 | 3302215 | 3302215 | 3302215 | 12/12/22 | 150 | 150 | 25 | 0 |
| 10/13/22 | 29328 | 7136621-1 | 143970616 | 215540 | 215540 | 12/12/22 | 5600 | 5600 | 25 | 0 |
| 10/13/22 | 29328 | 7127897-1 | 143950730 | 214853 | 221620 | 12/12/22 | 5600 | 5600 | 25 | 0 |
| 10/13/22 | 29328 | 7047780-1 | 3302220 | 3302220 | 3302220 | 12/12/22 | 300 | 300 | 25 | 0 |
| 10/13/22 | 29328 | 7047779-1 | 3302219 | 3302219 | 3302219 | 12/12/22 | 300 | 300 | 25 | 0 |
| 10/13/22 | 29328 | 7047774-1 | 3302216 | 3302216 | 3302216 | 12/12/22 | 150 | 150 | 25 | 0 |
| 10/13/22 | 29328 | 7250857-1 | T102098803 | T102098803 | T102098803 | 12/12/22 | 1800 | 1800 | 25 | 0 |
| 10/13/22 | 29328 | 7047772-1 | 3302214 | 3302214 | 3302214 | 12/12/22 | 150 | 150 | 25 | 0 |
| 10/13/22 | 29328 | 7047769-1 | 3302213 | 3302213 | 3302213 | 12/12/22 | 150 | 150 | 25 | 0 |
| 10/13/22 | 29328 | 7047775-1 | 3302217 | 3302217 | 3302217 | 12/12/22 | 0 | 0 | 25 | 0 |
| 10/13/22 | 29328 | 7273978-1 | 227018 | 227018 | 227018 | 12/12/22 | 300 | 300 | 25 | 0 |
| 10/13/22 | 29328 | 7273981-1 | 227022 | 227022 | 227022 | 12/12/22 | 150 | 150 | 25 | 0 |
| 10/13/22 | 29328 | 7273982-1 | 227025 | 227025 | 227025 | 12/12/22 | 150 | 150 | 25 | 0 |
| 10/13/22 | 29328 | 7274040-1 | 227027 | 227027 | 227027 | 12/12/22 | 150 | 150 | 25 | 0 |
| 10/13/22 | 29328 | 7336173-1 | RMA-189648 | | S19907 | 12/12/22 | 586 | 586 | 25 | 0 |
| 10/13/22 | 29328 | 7346682-1 | T102104544 | T102104544 | T102104544 | 12/12/22 | 1800 | 1800 | 25 | 0 |
| 10/13/22 | 29328 | 7349855-1 | 149543978 | 231529 | 288077 | 12/12/22 | 150 | 150 | 25 | 0 |
| 10/13/22 | 29328 | 7274042-1 | 227028 | 227028 | 227028 | 12/12/22 | 150 | 150 | 25 | 0 |
| 10/13/22 | 29328 | 7274043-1 | 227030 | 227030 | 227030 | 12/12/22 | 300 | 300 | 25 | 0 |
| 10/17/22 | 29366 | 7305472-1 | 148366287 | 8182022BAD#2 | 284927 | 12/16/22 | 150 | 150 | 21 | 0 |
| 07/08/22 | 28428 | 7217577-2 | 145928193 | 223264 | 277464 | 07/23/22 | 3200 | 3200 | 122 | 107 |
| 08/26/22 | 28877 | 7304142-1 | 148324868 | 229072 | 284875 | 09/10/22 | 2609.64 | 2609.64 | 73 | 58 |

| Current | 1-30 | 31-45 | 46-60 | 61-90 | 91+ | Total Amount Due |
|---|---|---|---|---|---|---|
| $ 1,193,302.89 | $ 1,404,266.11 | $ 463,851.69 | $ 701,569.64 | $ 1,511,815.00 | $ 469,766.00 | $ 5,744,571.33 |