**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Case |
| VITAL PHARMACEUTICALS, INC., *et al.*,[1] | Case No. 22-17842 (PDR) |
| Debtors. | (Jointly Administered) |

_____/

## CERTIFICATE OF SERVICE

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On February 27, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Order (I) Approving Bidding Procedures, (II) Authorizing the Debtors to Provide Bid Protections, and (III) Granting Related Relief** (Docket No. 854)

- **Notice of Proposed Sale, Bidding Procedures, Auction, and Sale Hearing** (Docket No. 856)

Furthermore, on February 27, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, on one hundred twenty-eight (128) Confidential Parties[2] not included herein, via electronic mail on the service list attached hereto as **Exhibit D**, and on three hundred forty-eight (348) Confidential Parties not included herein:

- **Notice of Proposed Sale, Bidding Procedures, Auction, and Sale Hearing** (Docket No. 856)

Furthermore, on February 28, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on five (5) Confidential Parties not included herein, and via electronic mail on sixty-eight (68) Confidential Parties not included herein:

- **Notice of Proposed Sale, Bidding Procedures, Auction, and Sale Hearing** (Docket No. 856)

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

[2] Pursuant to *the Order (I) Approving Bidding Procedures, (II) Authorizing the Debtors to Provide Bid Protections, and (III) Granting Related Relief (Docket No. 854)*, the Debtors are authorized to file under seal that part of the service list containing information relating to the identities of potential bidders that are served with the Sale Notice.

Furthermore, on March 1, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, on three hundred seventy-three (373) Confidential Parties not included herein, via electronic mail on the service list attached hereto as **Exhibit F**, and on one (1) Confidential Party not included herein:

- **Notice of Proposed Sale, Bidding Procedures, Auction, and Sale Hearing** (Docket No. 856)

Dated: March 7, 2023

           _/s/ Serina Tran_

Serina Tran
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-493-7375
Email: TeamVitalPharma@stretto.com

# **Exhibit A**



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 7-Eleven, Inc. | | 3200 Hackberry Rd | | Irving | TX | 75063-0131 |
| ACAR Leasing Ltd. d/b/a GM Financial Leasing | Attn: Lorenzo Nunez | PO Box 183853 | | Arlington | TX | 76096 |
| Alabama Office of the Attorney General | | 501 Washington Ave | | Montgomery | AL | 36104 |
| Alaska Office of the Attorney General | | 1031 W 4th Ave Ste 200 | | Anchorage | AK | 99501 |
| Americredit Financial Services, Inc. d/b/a GM Financial | | 801 Cherry St. #3500 | | Fort Worth | TX | 76102 |
| Americredit Financial Services, Inc. d/b/a GM Financial | | PO Box 78143 | | Phoenix | AZ | 85062-8143 |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | PO Box 183853 | | Arlington | TX | 76096 |
| Ardagh Metal Beverage USA, Inc. | Attn: Curt Rothlisberger | 8770 W Bryn Mawr Ave | Suite 175 | Chicago | IL | 60631-3515 |
| Arizona Office of the Attorney General | | 2005 N Central Ave | | Phoenix | AZ | 85004 |
| Arkansas Office of the Attorney General | | 323 Center St Ste 200 | | Little Rock | AR | 72201 |
| Ball Metal Beverage Container Corp | | 10 Longs Peak Dr | | Broomfield | CO | 80021 |
| Belvac Production Machinery, Inc. | Attn: Zach Cheatham | 237 Graves Mill Rd | | Lynchburg | VA | 24502-4203 |
| Bevcorp LLC | | 5655 Paysphere Cir | | Chicago | IL | 60674 |
| BFG Corporation | | 7211 N. McKinley Road | | Lake Forest | IL | 60045 |
| Brendan Abbott and Peter Fischer | c/o Pack Law | Attn: Joseph A. Pack, Jessey J. Krehl | 51 Northeast 24th Street, Suite 108 | Miami | FL | 33137 |
| California Office of the Attorney General | | PO Box 944255 | | Sacramento | CA | 94244-2550 |
| Canon Financial Services, Inc. | | 14904 Collections Center Drive | | Chicago | IL | 60693-0149 |
| Centurylink Communications, LLC | Level 3 Communications LLC CenturyLink Company | 100 Centurylink Dr | | Monroe | LA | 71203 |
| Colorado Office of the Attorney General | | Ralph L. Carr Judicial Building | 1300 Broadway, 10th Fl | Denver | CO | 80203 |
| Connecticut Office of the Attorney General | | 165 Capitol Avenue | | Hartford | CT | 06106 |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | 770 Township Line Rd | | Yardley | PA | 19067-4219 |
| Crown Equipment Corporation | | 2971 Center Port Circle | | Pompano Beach | FL | 33064 |
| Crown Equipment Corporation | | PO Box 641173 | | Cincinnati | OH | 45264-1173 |
| Cryo-Lease, LLC | | 48 Pine Road | | Brentwood | NH | 03833 |
| DeLage Landen Financial Services, Inc. | | PO Box 41602 | | Philadelphia | PA | 19101-1602 |
| Direct Connect Logistix, Inc. | Attn: Leslie Maish | 130 S Meridian St | | Indianapolis | IN | 46225-1046 |
| Doehler USA, Inc. | Paul Graham | 400 High Point Rd SE Suite 100 | | Cartersville | GA | 30120-6610 |
| Florida Department of Revenue | | PO Box 6668 | | Tallahassee | FL | 32314 |
| Florida Office of Attorney General | | The Capitol Pl-01 | | Tallahassee | FL | 32399-1050 |
| Florida Office of the Attorney General | State of Florida | The Capitol Pl 01 | | Tallahassee | FL | 32399 |
| Fona International Inc. | Michelle Stehouwer | 1900 Averill Rd | | Geneva | IL | 60134 |
| Georgia Office of the Attorney General | | 40 Capitol Sq SW | | Atlanta | GA | 30334 |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | Atlanta | GA | 30384-4170 |
| GreatAmerica Financial Services Corporation | | PO Box 660831 | | Dallas | TX | 75266-0831 |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | PO Box 102922 | | Pasadena | CA | 91189-2922 |
| Hawaii Department of the Attorney General | | 425 Queen Street | | Honolulu | HI | 96813 |
| Hitachi Capital America Corp. | | 21925 Network Place | | Chicago | IL | 60673-1219 |
| Idaho Office of the Attorney General | | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 |
| Illinois Office of the Attorney General | | James R. Thompson Center | 100 W. Randolph St | Chicago | IL | 60601 |
| Indiana Attorney General's Office | | Indiana Government Center South | 302 W Washington St 5th Fl | Indianapolis | IN | 46204 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Ogden Service Center | PO Box 409101 | | Ogden | UT | 84409 |
| Inventus, LLC Legility | Jo Anna Williams | PO Box 130114 | | Dallas | TX | 75313-0114 |
| Iowa Office of the Attorney General | | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | Des Moines | IA | 50319 |
| Kansas Office of the Attorney General | | 120 SW 10th Ave 2nd Fl | | Topeka | KS | 66612 |
| Kentucky Office of the Attorney General | | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 |
| Louisiana Office of the Attorney General | | 1885 N. Third St | | Baton Rouge | LA | 70802 |
| Maine Office of the Attorney General | | 6 State House Station | | Augusta | ME | 04333 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Maryland Office of the Attorney General | | 200 St. Paul Pl | | Baltimore | MD | 21202 |
| Massachusetts Office of the Attorney General | | 1 Ashburton Place, 20th Floor | | Boston | MA | 02108 |
| Michigan Department of the Attorney General | | G. Mennen Williams Building, 7th Floor | 525 W Ottawa St | Lansing | MI | 48933 |
| Minnesota Office of the Attorney General | | 445 Minnesota St Suite 1400 | | St. Paul | MN | 55101 |
| Mississippi Office of the Attorney General | | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 |
| Missouri Attorney General's Office | | Supreme Court Building | 207 W High St | Jefferson City | MO | 65101 |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: John C Hueston | 523 W 6th St, Suite 400 | Los Angeles | CA | 90014 |
| Montana Office of the Attorney General | | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 |
| Nebraska Office of the Attorney General | | 2115 State Capitol | | Lincoln | NE | 68509 |
| Nelson Mullins Riley & Scarborough LLP | | 1320 Main St Fl 17 | | Columbia | SC | 29201-3268 |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | Carson City | NV | 89701 |
| New Hampshire Office of the Attorney General | | NH Department Of Justice | 33 Capitol St. | Concord | NH | 03301 |
| New Jersey Office of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Fl, West Wing | Trenton | NJ | 08611 |
| New Mexico Office of the Attorney General | | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 |
| New York Office of the Attorney General | | The Capitol | | Albany | NY | 12224 |
| North Carolina Attorney General's Office | | 114 W Edenton St | | Raleigh | NC | 27603 |
| North Dakota Office of the Attorney General | | State Capitol, 600 E Boulevard Ave Dept. 125 | | Bismarck | ND | 58505 |
| Office of the Attorney General of the District Of Columbia | | 441 4th St NW Suite 1100 | | Washington | DC | 20001 |
| Office of the U.S. Trustee for the Southern District of Florida | | 51 SW 1st Ave | | Miami | FL | 33130 |
| Ohio Attorney General's Office | | State Office Tower | 30 E Broad St 14th Fl | Columbus | OH | 43215 |
| Oklahoma Tax Commission | Attn: Bankruptcy | PO Box 269056 | | Oklahoma City | OK | 73126 |
| Orange Bang, Inc. | c/o Knobbe Martens Olson & Bear LLP | Attn: Steven J Nataupsky | 2040 Main St, 14th Floor | Irvine | CA | 92614 |
| Oregon Department Of Justice | | 1162 Court St NE | | Salem | OR | 97301 |
| Pennsylvania Office of the Attorney General | | Strawberry Square 16th Fl | | Harrisburg | PA | 17120 |
| PepsiCo | Attn: Eric Hansen | 15 Melanie Ln | | East Hanover | NJ | 07936 |
| Premier Distributing Company | Julie Ryan | 1017 Santa Fe | | Clovis | NM | 88101 |
| Priority-1, Inc. | Attn: Chris Michaels, General Counsel | 1800 E Roosevelt Rd | | Little Rock | AR | 72206-2516 |
| QuikTrip Corporation | | 4705 S 129th East Ave | | Tulsa | OK | 74134-7005 |
| Rhode Island Office of the Attorney General | | 150 S Main St | | Providence | RI | 02903 |
| Securities & Exchange Commission | | 100 F Street NE | | Washington | DC | 20549 |
| Securities & Exchange Commission | Attn: Regional Director | New York Regional Office Brookfield Place | 200 Vesey St, Suite 400 | New York | NY | 10281-1022 |
| Securities & Exchange Commission | Office of Reorganization | 950 E Paces Ferry Rd NE | Suite 900 | Atlanta | GA | 30326-1382 |
| Sony | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | 255 Alhambra Circle, 8th Floor | Miami | FL | 33134 |
| Sony | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, David C. Rose, Stephanie P. Chery, Sameer M. Alifarag | 7 Times Square, 40th Floor | New York | NY | 10036-6569 |
| South Carolina Office of the Attorney General | | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | Columbia | SC | 29201 |
| South Dakota Office of the Attorney General | | 1302 E Highway 14 Ste 1 | | Pierre | SD | 57501 |
| Southern District of Florida Attorneys Office | | 99 NE 4th St | | Miami | FL | 33128 |
| Speedway LLC | Chris Johnson | PO Box 7600 | | Springfield | OH | 45501-7600 |
| Stellar Group, Inc. | Attn: Derek Bickerton | 2900 Hartley Rd | | Jacksonville | FL | 32257-8221 |
| Tennessee Office of the Attorney General | | 301 6th Ave N | | Nashville | TN | 37243 |
| Texas Office of the Attorney General | | 300 W. 15th St | | Austin | TX | 78701 |
| TFG-Leasing Fund III, LLC | | 6995 Union Park Center | Suite 400 | Cottonwood Heights | UT | 84047 |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | 300 Delaware Avenue, Suite 1410 | Wilmington | DI | 19801 |
| The Huntington National Bank | | 7 Easton Oval | | Columbus | OH | 43219 |
| The Huntington National Bank | | PO Box 9 | | Buffalo | NY | 14240 |
| Total Quality Logistics, LLC TQL | Nicholas Montenarello | PO Box 634558 | | Cincinnati | OH | 45263-4558 |
| Trinity Logistics Inc. | Laura Dukes | 50 Fallon Ave | | Seaford | DE | 19973-1578 |
| Truist Bank | | 10500 Little Patuxent Pkwy | Ste 450 | Columbia | MD | 21046 |
| Truist Bank | Agency Services Manager | Agency Services | 303 Peachtree St NE, 25th Floor | Atlanta | GA | 30308 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 3

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Truist Bank | Attn: Aimee Kilgore | 50 N Laura St | | Jacksonville | FL | 32202 |
| Truist Bank | c/o Moore & Van Allen | Attn: Steve Gruendel & Luis Lluberas | 100 N Tryon St, Suite 4700 | Charlotte | NC | 28202-4003 |
| U.S. Bank Equipment Finance | | 1310 Madrid Street | | Marshall | MN | 56258 |
| UMG | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | 255 Alhambra Circle, 8th Floor | Miami | FL | 33134 |
| UMG | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square, 40th Floor | New York | NY | 10036-6569 |
| US Attorney's Office for the District of Delaware | Attn: David C. Weiss | Hercules Building, Suite 400 | 1313 N. Market Street, Suite 400 | Wilmington | DE | 19801 |
| Utah Office of the Attorney General | | Utah State Capitol Complex | 350 North State St Ste 230 | Salt Lake City | UT | 84114 |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | 400 Hosmer Ave | | Modesto | CA | 95351-3920 |
| Vermont Attorney General's Office | | 109 State St. | | Montpelier | VT | 05609 |
| Virginia Office of the Attorney General | | 202 N. Ninth St. | | Richmond | VA | 23219 |
| Washington Office of the Attorney General | | 1125 Washington St SE | | Olympia | WA | 98501 |
| Webb & Gerritsen | | 1308 Poplar Dr | | Waukesha | WI | 53188 |
| Webbank | | 6440 S. Wasatch Blvd. | Suite 300 | Salt Lake City | UT | 84121 |
| West Virginia Office of the Attorney General | | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 |
| Wild Flavors, Inc. | Mike Schneider | 1261 Pacific Ave | | Erlanger | KY | 41018 |
| Wisconsin Attorney General's Office | | 114 E State Capitol | | Madison | WI | 53702 |
| Wyoming Office of the Attorney General | | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 |
| XPO Global Forwarding, Inc | | 13777 Ballantyne Corporate Place | Suite 400 | Charlotte | NC | 28277 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 3

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1600FLL LLC | c/o Baker & Hostetler LLP | Attn: Jimmy D. Parrish, Esq. | jparrish@bakerlaw.com<br>orlbankruptcy@bakerlaw.com<br>cmartin@bakerlaw.com |
| ACAR Leasing Ltd. d/b/a GM Financial Leasing | Attn: Lorenzo Nunez | | customer.service.bk@gmfinancial.com |
| All Brands Distribution, LLC | c/o LSS Law | Attn: Zach B. Shelomith, Esq. | zbs@lss.law<br>info@lss.law<br>mch@lss.law<br>zshelomith@ecf.inforuptcy.com |
| Ally Bank Department c/o AIS Portfolio Services LLC | Acct: 4499, 5811, 6046, 5715, 3867, 7440, 2062, 6900, 0837, 1283, 8213, 6602, 7541, 1808, 4817, 6298, 1312, 1341, 7332, 5229, 3157, 4161, 9807, 3356, 3379, 3379, 3441, 1307, 4946, 4948, 4879, 4930, 4863, 5007, 4883, 4868, 5081, 5112, 3154, 7954, 9930, 0158 | Attn: Arvind Nath Rawal | ecfnotices@aisinfo.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | | customer.service.bk@gmfinancial.com |
| Ardagh Metal Packaging USA Corp. f/k/a Ardagh Metal Beverage USA Inc. | c/o Shumaker Loop & Kendrick LLP | Attn: Ronald Bruckmann, Esq. & David H. Conaway, Esq. | rbruckmann@shumaker.com<br>dconaway@shumaker.com<br>celgin@shumaker.com |
| Balboa Capital Corporation | c/o McGlinchey Stafford | Attn: Ralph W. Confreda, Jr., Esq. | rconfreda@mcglinchey.com<br>alozada@mcglinchey.com |
| Ball Metal Beverage Container Corp. | c/o Sidley Austin LLP | Attn: Ian M. Ross, Esq. | iross@sidley.com<br>pvilla@sidley.com |
| Brendan Abbott and Peter Fischer | c/o Pack Law | Attn: Joseph A. Pack, Jessey J. Krehl | joe@packlaw.com<br>jessey@packlaw.com |
| Broward County, Florida | c/o the Records, Taxes & Treasury Division | Attn: Andrew J. Meyers & Scott Andron | sandron@broward.org<br>swulfekuhle@broward.org |
| Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq., C. Craig Eller, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>celler@kelleylawoffice.com |
| Carrollton-Farmers Branch ISD | c/o Perdue Brandon Fielder Collins & Mott LLP | Attn: Linda D. Reece | lreece@pbfcm.com |
| Chestnut Hill Technologies, Inc. | c/o Underwood Murray, P.A. | Attn: Megan W. Murray, Esq. | mmurray@underwoodmurray.com |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC, and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | hrafatjoo@raineslaw.com |
| CM Builders, Inc. dba Integrated Masonry | c/o Radix Law | Attn: Carolyn R. Tatkin | tatkin@radixlaw.com |
| CM Builders, Inc., d/b/a Integrated Masonry | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq. | jmarkowitz@mrthlaw.com<br>ycandia@mrthlaw.com<br>rrubio@mrthlaw.com<br>mrthbkc@gmail.com<br>gruiz@mrthlaw.com<br>jmarkowitz@ecf.courtdrive.com |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | | christine.horn@crowncork.com<br>jake.soumis@crowncork.com<br>nick.osborne@crowncork.com |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne M. Aaronson, Esq. | aaaronson@dilworthlaw.com<br>ctomlin@dilworthlaw.com |
| Cryo-Lease, LLC | | | cryo-lease@chartindustries.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>zeke.romero30@gmail.com |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Hoffman, Laurence M. Frazen, Esq., & William J. Easley, Esq. | rjhoffman@bclplaw.com<br>lmfrazen@bclplaw.com<br>will.easley@bclplaw.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | dallas.bankruptcy@lgbs.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>romeroe@bryancave.com<br>zeke.romero30@gmail.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq. | jarret.hitchings@bclplaw.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Lystad, Esq. | robert.lystad@bclplaw.com |
| Doehler USA, Inc. | Paul Graham | | paul.graham@doehler.com |
| EastGroup Properties, LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | tabrams@tabramslaw.com<br>fcolumbo@tabramslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Brett S. Theisen | btheisen@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Kevin R. Reich | kreich@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Philip W. Crawford, Esq. | pcrawford@gibbonslaw.com |
| EVOX FL Pembroke 20351 LLC | c/o Davis Graham & Stubbs LLP | Attn: Kyler K. Burgi | kyler.burgi@dgslaw.com |
| Fiesta Warehousing & Distribution, Co. | c/o GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | steven.solomon@gray-robinson.com |
| Fischer & Abbott Putative Classes | c/o Harvath Law Group LLC | Attn: Daniel F. Harvath, Esq. | dharvath@harvathlawgroup.com |
| Gekay Sales + Service Co., Inc. | c/o Wernick Law PLLC | Attn: Aaron A. Wernick, Esq. | crubin@wernicklaw.com<br>dkariotis@wernicklaw.com |
| GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq., Eric S. Golden, Esq. | crthompson@burr.com<br>ccrumrine@burr.com<br>mlucca-cruz@burr.com<br>egolden@burr.com |
| Graphic Packaging International | Kara D'Amato | | kara.damato@graphicpkg.com |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | | epreciado@gwiusa.com |
| HACI Mechanical Contractors, Inc. | c/o Paskert Divers Thompson | Attn: Matthew G. Davis, Esq., Alston A. Merritt, Esq. | mdavis@pdtlegal.com<br>amerritt@pdtlegal.com<br>jdorta@pdtlegal.com<br>dcull@pdtlegal.com |
| Hardrock Concrete Placement Co, INC | c/o Quintairos, Prieto, Wood & Boyer, PA | Attn: Justin Plean, Esq. | justin.plean@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Arthur C. Neiwirth | aneiwirth@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Satterlee Gibbs PLLC | Attn: K. Scott Reynolds | scott@sgazlaw.com |
| Inventus, LLC Legility | Jo Anna Williams | | joanna.williams@consilio.com |
| Jack H. Owoc | c/o Latham, Luna, Eden & Beaudine, LLP | Attn: Justin M. Luna, Esq. | jluna@lathamluna.com<br>bknotice1@lathamluna.com<br>lvanderweide@lathamluna.com |
| John H. Owoc | | | ceo@bangenergy.com |
| KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com |
| Lease Plan USA, LLC | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq., Alan R. Rosenberg, Esq. | jmarkowitz@mrthlaw.com<br>arosenberg@mrthlaw.com |
| LMR Trucking, Inc. | c/o Brock & Scott, PLLC | Attn: Dennis J. Levine, Esq. | dennis.levine@brockandscott.com<br>wbecf@brockandscott.com |
| Marc Kesten | c/o Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Esq. & Nathan E. Delman, Esq. | ahammer@hmblaw.com<br>ndelman@hmblaw.com<br>ecfnotices@hmblaw.com |
| Maricopa County Treasurer | Attn: Peter Muthig | | muthigk@mcao.maricopa.gov |
| Mitsubishi HC Capital America, Inc. | c/o Kye Law Group PC | Attn: Matthew F. Kye, Esq. | mkye@kyelaw.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 2 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Monster Energy Company | c/o Akerman LLP | Attn: Andrea S. Hartley, Esq. | andrea.hartley@akerman.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Michael I. Goldberg, Esq., Eyal Berger, Esq., & D. Brett Marks, Esq. | michael.goldberg@akerman.com<br>eyal.berger@akerman.com<br>charlene.cerda@akerman.com<br>brett.marks@akerman.com |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: John C Hueston | jhueston@hueston.com |
| Nelson Mullins Riley & Scarborough, LLP | Attn: Scott D. Knapp, Esq. & Frank P. Terzo, Esq. | | scott.knapp@nelsonmullins.com<br>frank.terzo@nelsonmullins.com<br>tlewis@broadandcassel.com<br>francis.santelices@nelsonmullins.com |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Christopher R. Kaup | crk@tblaw.com |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Jason A. Weber | jaw@tblaw.com |
| Office of the U.S. Trustee for the Southern District of Florida | | | ustpregion21.mm.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Archer Daniels Midland Co. | Attn: Mark H. Speiser | mark.speiser@adm.com |
| Official Committee of Unsecured Creditors | c/o Ardagh Metal Packaging USA Corp. | Attn: Curt Rothlisberger | curt.rothlisberger@ardaghgroup.com |
| Official Committee of Unsecured Creditors | c/o Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | ron.cenderelli@crowncork.com |
| Official Committee of Unsecured Creditors | c/o Harvath Law Group, L.L.C. | Attn: Daniel F. Harvath, Peter Fischer | dharvath@harvathlawgroup.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Esq., Eric Chafetz, Esq., & Jordana Renert, Esq. | jcohen@lowenstein.com<br>echafetz@lowenstein.com<br>jrenert@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Nicole Fulfree, Esq. | nfulfree@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o PepsiCo., Inc. | Attn: W. Conrad Ragan | conrad.ragan@pepsico.com |
| Official Committee of Unsecured Creditors | c/o QuikTrip Corporation | Attn: Marshall J. Wells | mwells@quiktrip.com |
| Official Committee of Unsecured Creditors | c/o Sequor Law PA | Attn: Leyza F. Blanco, Esq., Juan J. Mendoza, Esq., & Fernando J. Menendez, Esq. | lblanco@sequorlaw.com<br>jmendoza@sequorlaw.com<br>fmenendez@sequorlaw.com<br>jdiaz@sequorlaw.com |
| Official Committee of Unsecured Creditors | c/o Stellar Group, Inc. | Attn: Clint E. Pyle | cpyle@stellar.net |
| Official Committee of Unsecured Creditors | c/o The American Bottling Co., Inc. | Attn: Stephen Cole | stephen.cole@kdrp.com |
| Official Committee of Unsecured Creditors | c/o Trinity Logistics, Inc. | Attn: Douglas Potvin | doug.potvin@trinitylogistics.com |
| Official Committee of Unsecured Creditors | c/o Warner Music Group Corp. | Attn: Matt Blum | matt.blum@wmg.com |
| Official Committee of Unsecured Creditors | c/o XPO Logistics, L.L.C. | Attn: Stephanie Penninger | stephanie.penninger@rxo.com |
| Oklahoma Tax Commission | Attn: Bankruptcy | | lorena.massey@tax.ok.gov |
| Orange Bang, Inc. | c/o Fender Bolling and Paiva PA | Attn: G. Steven Fender, Esq. | steven.fender@fender-law.com<br>simone@fenderbollingpaiva.com |
| Orange Bang, Inc. | c/o Knobbe Martens Olson & Bear LLP | Attn: Steven J Nataupsky | steven.nataupsky@knobbe.com |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas E. Patterson | nmaoz@ktbslaw.com<br>tpatterson@ktbslaw.com |
| ORBIS RPM, LLC | c/o ASK LLP | Attn: Brigette McGrath, Esq. | bmcgrath@askllp.com<br>mudem@askllp.com |
| PepsiCo | Attn: Eric Hansen | | eric.hanson@pepsico.com |
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | jfrank@fgllp.com<br>jkleinman@fgllp.com<br>mmatlock@fgllp.com<br>csmith@fgllp.com<br>csucic@fgllp.com |
| PepsiCo, Inc. | c/o Kozyak Tropin & Throckmorton LLP | Attn: Corali Lopez-Castro, Esq. & David A. Samole, Esq. | clc@kttlaw.com<br>das@kttlaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Pettit Kohn Ingrassia Lutz & Dolin | c/o Rossway Swan Tierney Barry & Oliver PL | Attn: Thomas W. Tierney, Esq. | ttierney@rosswayswan.com<br>kkelly@rosswayswan.com |
| Premier Distributing Company | Julie Ryan | | julie.ryan@premierdistributing.com |
| Premium Beverage Company | c/o Arentfox Schiff LLP | Attn: Andy S. Kong, Esq. & Annie Y. Stoops | andy.kong@afslaw.com<br>annie.stoops@afslaw.com |
| Priority-1, Inc. | Attn: Chris Michaels, General Counsel | | chris.michaels@priority1.com |
| Refresco Beverages US Inc. [Cott Beverages Inc.] | c/o Holland & Knight LLP | Attn: William Keith Fendrick | keith.fendrick@hklaw.com<br>andrea.olson@hklaw.com |
| Santander Consumer USA Inc. dba Chrysler Capital | c/o Gerard M. Kouri, Jr., P.A. | Attn: Gerard M. Kouri, Jr., Esq. | gmkouripaecf@gmail.com<br>gmkouri@bellsouth.net |
| Securities & Exchange Commission | Attn: Regional Director | | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields, PA | Attn: David L. Gay, Esq. | dgay@carltonfields.com<br>cguzman@carltonfields.com<br>miaecf@cfdom.net |
| Sony | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com<br>beverman@pryorcashman.com |
| Sony | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, David C. Rose, Stephanie P. Chery, Sameer M. Alifarag | slieberman@pryorcashman.com<br>drose@pryorcashman.com<br>schery@pryorcashman.com<br>salifarag@pryorcashman.com |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>celler@kelleylawoffice.com |
| States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | Attn: Barbara L. Yong, Esq. | blyong@gct.law |
| Stellar Group, Inc. | c/o Agentis PLLC | Attn: Robert P. Charbonneau & Jesse R. Cloyd | rpc@agentislaw.com<br>jrc@agentislaw.com<br>nsocorro@agentislaw.com<br>bankruptcy@agentislaw.com<br>bankruptcy.ecc@ecf.courtdrive.com |
| The American Bottling Company | c/o Furr and Cohen PA | Attn: Robert C. Furr, Esq. & Marc P. Barmat, Esq. | rfurr@furrcohen.com<br>mbarmat@furrcohen.com<br>rrivera@furrcohen.com<br>atty_furrcohen@bluestylus.com<br>staff1@furrcohen.com |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | jnaylor@swartzcampbell.com |
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman & Jared A. Ullman | michael.ullman@uulaw.net<br>jared.ullman@uulaw.net<br>alexandra.wagener@uulaw.net<br>laura.lytle@uulaw.net<br>diana.simon@uulaw.net |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Stuart Wilson-Patton | stuart.wilson-patton@ag.tn.gov |
| Trinity Logistics, Inc. | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Esq. | kcapuzzi@beneschlaw.com<br>docket2@beneschlaw.com<br>lmolinaro@beneschlaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Truist Bank | c/o Shutts & Bowen LLP | Attn: Peter H. Levitt, Esq., Harris J. Koroglu, Esq., & Aliette D. Rodz, Esq. | plevitt@shutts.com<br>sboisvert@shutts.com<br>hkoroglu@shutts.com<br>arodz@shutts.com |
| U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | c/o Emanuel & Zwiebel, PLLC | Attn: Ronald M. Emanuel, Esq. | ron.emanuel@emzwlaw.com<br>martha.rivera@emzwlaw.com<br>eservice@emzwlaw.com |
| UMG | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com<br>beverman@pryorcashman.com |
| UMG | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | | raym@vbcbottling.com<br>tonyvarni@vbcbottling.com<br>mikevarni@vbcbottling.com |
| Virginia Office of the Attorney General | | | service@oag.state.va.us |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Andrew D. Sorkin, Esq. | andrew.sorkin@lw.com<br>andrew-sorkin-3703@ecf.pacerpro.com<br>new-york-ma-2860@ecf.pacerpro.com |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Whit Morley, Esq. | new-york-ma-2860@ecf.pacerpro.com |
| Webb & Gerritsen | | | olddutchmilw@aol.com |
| XPO Logistics, LLC | c/o Holland & Knight LLP | Attn: Edward M. Fitzgerald, Esq. | edward.fitzgerald@hklaw.com<br>tonya.berger@hklaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 5 of 5

# **<u>Exhibit C</u>**



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| (Nuveen) TGA Cactus DC II LLC | | 4747 W Buckeye Rd | | | Phoenix | AZ | 85043 | |
| [Creditor Name on File] | | 14608 Murfield Ct | | | Charlotte | NC | 28278 | |
| [Creditor Name on File] | | 69 William St | | | Belleville | NJ | 07109-3040 | |
| 1 World Sync, Inc | | Dept 781341 | | | Detroit | MI | 48278-1341 | |
| 12M Commercial Properties, LLC | | PO Box 3546 | | | Little Rock | AR | 72203 | |
| 12M Commercial Properties, LLC | Colliers | PO Box 3546 | | | Little Rock | AR | 72203 | |
| 1600FLL, LLC | | 1600 North Park Drive | Suite 100 | | Weston | FL | 33326 | |
| 1600FLL, LLC | | 200 S Orange Ave | Suite 1375 | | Orlando | FL | 32801 | |
| 1A Backflow & Services | | 12363 SW 132nd Ct | | | Miami | FL | 33186-6493 | |
| 1AM Management LLC Addison Shaw | | 3601 Maverick St | | | Las Vegas | NV | 89108-5150 | |
| 1AM Management, LLC Taylor Rousseau | | 3601 Maverick St | | | Las Vegas | NV | 89108-5150 | |
| 2 D Recycling, LLC - 1-800-Got-Junk? | | 7034 Vinnedge Ln | | | Highland | CA | 92346 | |
| 24 Hour Fitness | | 11991 Landon Dr | | | Eastvale | CA | 91752-4000 | |
| 360 Merchandising Solutions | | 360 Dave Cowens Dr 10th Floor | | | Newport | KY | 41071 | |
| 3F Global Consultores, SC | | Av. 31 Poniente 4128-2B Oficina 5 | | | Puebla | | 72160 | Mexico |
| 5 Star Janitorial, Inc. | | 7349 Milliken Ave | | | Rancho Cucamonga | CA | 91730-7435 | |
| 5 Words Media SGR Media Inc. | | PO Box 10098 | | | Glendale | AZ | 85318 | |
| 5614.LLC | | 352 S Lafayette St  403 | | | Denver | CO | 80209-2537 | |
| 5B Entertainment, Inc. | | 15260 Ventura Blvd | | | Sherman | CA | 91403 | |
| 7-11 CDFOA Chesapeake Division | | 6715 Commerce St | | | Springfield | VA | 22150 | |
| 7-11 FOAGLA | | 29720 Garland Ln | | | Menifee | CA | 92584 | |
| 7-11 NCASEF | | 1001 Pat Bookker Rd Suite 206 | | | Universal City | TX | 78148 | |
| 7-11 Tri-State FOSE | | 9410 Hartord Rd | | | Baltimore | MD | 21234 | |
| 7459 Extra Space Management, Inc. | | 2795 E Cottonwood Pkwy Suite 400 | | | Salt Lake City | UT | 84121-7033 | |
| 7-Eleven FOA San Diego | | 7839 University Ave Suite 108 | | | La Mesa | CA | 91942 | |
| 7-Eleven FOAC | | 953 North Plum Grove Rd B | | | Schaumburg | IL | 60173 | |
| 7-Eleven Franchise Owners Association of South California | | 225 E Anta Clara St Suite 220 | | | Arcadia | CA | 91006-7234 | |
| 7-Eleven Horizon | | PO Box 206752 | | | Dallas | TN | 75320-6752 | |
| 7-Eleven MWFOA | | 1509 Nelson Rd | | | New Lenox | IL | 60451 | |
| 7-Eleven South Florida Franchise Owner Association | | 1075 7th Ave N | | | Naples | FL | 34102-8110 | |
| 7-Eleven, Inc. | c/o Ross & Smith, PC | Attn: Frances A. Smith | Plaza of the Americas | 700 N Pearl Street, Suite 1610 | Dallas | TX | 75201 | |
| 84.51 | | 100 W 5th St | | | Cincinnati | OH | 45263-5029 | |
| 84.51 | | PO Box 635029 | | | Cincinnati | OH | 45263-5029 | |
| 86, LLC Matter Media Group Sage Rosen | | 120 Udine Way | | | Los Angeles | CA | 90077-3733 | |
| 91 Express Lanes | | Box 68039 | | | Anaheim | CA | 92817 | |
| A & B Engineering Services LLC | | 124 N Columbus St | | | Randolph | WI | 53956-1204 | |
| A desert Oasis Heating & Cooling | | 1731 W RoSE Garden Ln Suite 2 | | | Phoenix | AZ | 85027 | |
| A Holliday Company, Inc. | | 4141 Yonge St | Suite 203 | | Toronto | ON | M2P 2A8 | Canada |
| A Master Build LLC | | 10253 SW 49th Manor | | | Cooper City | FL | 33328 | |
| A Mom with a Mop Residential Cleaning | | 12531 Stonebriar Ridge Dr | | | Davidson | NC | 28036-8626 | |
| A to Z Environmental | | PO Box 97654 | | | Las Vegas | NV | 89193 | |
| A&R Sound LLC | | 8261 SW 157th Ave  506 | | | Miami | FL | 33193 | |
| A-1 Castle Party Rental. Inc. | | 3460 W 84th St D107 | | | Hialeah | FL | 33018-4926 | |
| AA Action Electric Inc | | 2472 Fowler St | | | Fort Myers | FL | 33901-5128 | |
| AA Advance Air, Inc | | 1920 NW 32 St | | | Pompano Beach | FL | 33064 | |
| AAA Cooper Transportation | | PO Box 6827 | | | Dothan | AL | 36302 | |
| AAA Cooper Transportation | | PO Box 935003 | | | Atlanta | GA | 31193-5003 | |
| A–Alligator, Inc | | PO Box 22856 | | | Ft Lauderdale | FL | 33335 | |
| Aaron Byrant Stewart & Cross | | 3188 Princeton Rd Suite 217 | | | Hamilton | OH | 45011 | |
| Aaron M Schutte | | 3905 Promontory Point | | | Plano | TX | 76712 | |
| Aaron Martinez | | 549 Heron St | | | Brighton | CO | 80601 | |
| Aaron Morgan | | 115 Divot Ln | | | Statesville | NC | 28677 | |
| Aaron Noah Tello | | 25932 West Wahalla Ln | | | Buckeye | AZ | 85396 | |
| Aaron Reiser | | 512 SW 16th St | | | Boynton Beach | FL | 33426-4648 | |
| Aaron Shapiro | | 2001 BiscayNE Blvd | | | Miami | FL | 33137 | |
| Aaronda Walton vs. VPX (2022) | Aaronda Walton | 5584 Plunkett St | | | Hollywood | FL | 33021 | |
| Abacus Hardware | | 1190 KennestoNE Cir Suite 120 | | | Marietta | GA | 30066 | |
| Abbot vs. VPX | Brendan Abbot | PO Box 440393 | | | St Louis | MO | 53144 | |
| Abbot vs. VPX | c/o Daniel Francis Harvath (Harvath Law Group, LLC) | PO Box 440393 | | | St Louis | MO | 53144 | |
| Abby Rao | | 1024 Summit Dr | | | Beverly Hills | CA | 90210 | |
| ABC Packaging Machine Corp. | | 811 Live Oak St | | | Tarpon Spring | FL | 34689 | |
| Abd Ali Kamel Sadek | | Rua Sampson 290 | Apt 24 | | Sao Paulo | SP | 03013-040 | Brazil |
| Abdelrahman Ammar Al-Sharif | | 14500 North 46th St | Apt 433 B | | Tampa | FL | 33613 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abel Rene Perez | | 10505 Wild Oak Dr | | | Fort Worth | TX | 76140 | |
| Abel Viteri | | 7582 Northwest 47th Terrace | | | Coconut Creek | FL | 33073 | |
| ABF Freight | | 6402 NW 74th Ave | | | Miami | FL | 33166-3635 | |
| ABG Intellectual Property Law, S.L. | | Avenida de Burgos 16D | | | Madrid | | 28036 | Spain |
| Abhish Desai | | 1966 Clovercroft Rd NW | | | Acworth | GA | 30101 | |
| Abhish Desai Desai Fitness LLC | | 1966 Clovercroft Rd Nw | | | Atlanta | GA | 30101 | |
| Abigail Marie Peleschak | | 7560 High Ridge Rd | | | Boynton Beach | FL | 33426 | |
| Abitec Corporation | | PO Box 711715 | | | Columbus | OH | 43271-1715 | |
| ABOVE DOT 500 INC ABOVE.500 INC | | 20200 W Dixie Hwy Suite 902 | | | Miami | FL | 33180-1926 | |
| Abraham Flores | | 12161 Calle Sombra #199 | | | Moreno Valley | CA | 92557 | |
| Abraham Lang | | 4680 South Yates St | | | Denver | CO | 80236 | |
| Abridge Nutrition, LLC | | 2035 Route 27 Suite 3005 | | | Edison | NJ | 08817 | |
| AC Parts Distributors | | PO Box 915919 | | | Longwood | FL | 32791-5919 | |
| Acacia Ann Ingram | | 10401 West Calle De Edens | | | Phoenix | AZ | 85037 | |
| Accountemps Robert Half | | 12400 Collections Center Dr | | | Chicago | IL | 60693-0124 | |
| Accounts Payable Intercompany VPX | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Accounts Receivable Intercompany Domestic | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| ACCRALAW Office Angar Abello Conception Regala and Cruz | | 22nd Fl ACCRALAW Tower 2nd Ave Cor | Crescent Park West | Bonifacio Global City | Metro Manila | | 1635 | Philipines |
| Aceto Corporation | | 4 Tri Harbor Ct | | | Port Washington | NY | 11050-4661 | |
| Acme Hardesty Company Jacob Stern and Sons, Inc. | | PO Box 201477 | | | Dallas | TX | 75320-1477 | |
| Acoch Productions and Entertainment | | 1300 Brickell Bay Dr 3606 | | | Miami | FL | 33131 | |
| Acorn-East | | 16301 NW 15th Avebuw | | | Miami Gardens | FL | 33169 | |
| ACS Laboratory | | 2424 N Federal Hwy Suite 455 | | | Boca Raton | FL | 33431 | |
| ACS Valves | | 611 Argyle St N | | | Caledonia | ON | N3W 1M1 | Canada |
| Action Elec. & Mechanical Contractors Action Electric Co., I | | 2600 Collins Springs Dr Se | | | Atlanta | GA | 30339-1720 | |
| Action Fence DBA Bruns Enterprises, Inc. | | 4663 SW 45 St | | | Davie | FL | 33314 | |
| Action Shred of Texas, LLC | | 1420 S Barry Ave | | | Dallas | TX | 75223 | |
| Adalberto Flores Zamora | | 5581 North 78th Dr | | | Glendale | AZ | 85303 | |
| Adam A Gonzales | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Adam B Nuckols | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Adam Gordon | | 12105 Lymestone Way | | | Cooper City | FL | 33026 | |
| Adam Hassan | | 8617 Bridle Path Ct | | | Davie | FL | 33328 | |
| Adam King | | 5186 Ollie Roberts Rd | | | Bowling Green | FL | 33834 | |
| Adam Lewis | | 85 S Union Blvd  #661 | | | Lakewood | CO | 80228 | |
| Adam Lighterman Lighterman Productions LLC | | 12430 SW 1St Place | | | Plantation | FL | 33325 | |
| Adam N Pis | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Adam Perry | | 1735 Maizefield Ln | | | Fuquay-Varina | NC | 27526 | |
| Adams & Miles LLP | | 501-2550 Victoria Park Ave | | | Toronto | ON | M2J 5A9 | Canada |
| Adams Air & Hydraulics, Inc | | 904 S 20th St | | | Tampa | FL | 33605 | |
| Adams Locksmiths | | 4613 N University Dr | | | Coral Springs | FL | 33067 | |
| Adan Ernesto Vasquez | | 4240 Heritage Way | | | Acworth | GA | 30102 | |
| Adcor Packaging Group, LLC | | 11221 Dolfield Bouvarld Suite 111 | | | Owings Mills | MD | 21117 | |
| Adelina Mae Tietz | | 6309 E Pearl St | | | Mesa | AZ | 85215-1577 | |
| Adisa Malik Howard | | 5220 W Northern Ave | Apt 1309 | | Glendale | AZ | 85301-1414 | |
| ADJ Products, LLC | | 6122 S EaSuitern Ave | | | Commerce | CA | 90040 | |
| Adly Rodelie Lopez | | 8214 West Meadowbrook Ave | | | Phoenix | AZ | 85033 | |
| ADM Archer Daniels Midland Company | | 4666 E Faries Pkwy | | | Decatur | IL | 62526-5630 | |
| ADM Wild Europe GmbH & Co. KG | | Am Schlangengraben 3-5 | | | Berlin | | 13597 | Germany |
| ADM Wild Europe GmbH & Co. KG | | Rudolf-Wild-Straße 107 | | | Eppelheim | | 69214 | Germany |
| ADP | | One ADP Blvd | | | Roseland | NJ | 07068 | |
| ADP Canada Co | | 3250 Bloor St West | | | Etobicoke | ON | M8X 2X9 | Canada |
| ADP, Inc Automatic Data Processing, Inc | | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| Adrian C Seebaran | | 10756 W Cearmont C | | | Tamarac | FL | 33321 | |
| Adrian Castaneda | | 8845 Remick Ave | | | Sun Valley | CA | 91352 | |
| Adrian Lagunas | | 23340 Lena St | | | Moreno Valley | CA | 92553 | |
| Adrian R Valdez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Adrian Ricketts | | 644 Kathy Ct | | | Margate | FL | 33068 | |
| Adrian Vargas | | 16402 N 31St | | | Phoenix | AZ | 85035 | |
| Adriana C Corrente | | 12421 SW 50th Ct | | | Miramar | FL | 33027 | |
| Adriana Gondres Cobas | | 2950 SW 53rd Ave | | | Davie | FL | 33314-1943 | |
| Adrianna Thompson | | 9636 Ashley Lake Ct | Apt C | | Charlotte | NC | 28262 | |
| ADT Commercial | | PO Box 382109 | | | Pittsburgh | PA | 15251-8109 | |
| ADT COMMERCIAL ACC#999839533 | | PO Box 382109 | | | Pittsburgh | PA | 15251-8109 | |
| ADT Security Acc#403958016 | | PO Box 371878 | | | Pittsburgh | PA | 15250-7878 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Advance Beverage Company, Inc. | | 5200 District Blvd | | | Bakersfield | CA | 93313 | |
| Advance Beverage Company, Inc. | | PO Box 9517 | | | Bakersfield | CA | 93389-9517 | |
| Advanced Botanical Consulting & Testing | | 1169 Warner Ave | | | Tustin | CA | 92780 | |
| Advanced Florida Calibration, Inc. | | 6187 NW 167th St Suite H27 | | | Hialeah | FL | 33015-4352 | |
| Advanced Research Media, Inc. | | PO Box 2278 | | | East Setauket | NY | 11733 | |
| Advantage Solutions | | PO Box 744347 | | | Atlanta | GA | 30374 | |
| Aerotek, Inc. | | 3689 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Aetna | | 1340 Concord Hernandez | | | Sunrise | FL | 33323 | |
| Affiniti Architects Holding, LLC | | 6100 Broken Sound Parkway Nw | | | Boca Raton | FL | 33487 | |
| Affordable Buying Group | | PO Box 1758 | | | Tomball | TX | 77377-1758 | |
| Affordable Secure Storage- Floral City LLC | | 8425 E Rosko Ct | | | Floral City | FL | 34436 | |
| AGMZ, LLC | | 555 Oaks Ln #401 | | | Pompano Beach | FL | 33067 | |
| AGP Company Cube International | | 651-15 B3 | | | Seoul | | 06021 | South Korea |
| AGR Advisors Inc. Affinity Resources, LLC. | | 9800 4th St N | Ste 200 | | St Petersburg | FL | 33702-2462 | |
| Agropur Inc. | | 2701 Freedom Rd | | | Appleton | WI | 54913-9315 | |
| AGS Safety & Supply | | 3010 S 52nd St | | | Tempe | AZ | 85282-3210 | |
| Agustin Damian | | 6925 Tillman St | | | Dallas | TX | 75217 | |
| Ahold USA | | 3213 Payphere Cir | | | Chicago | IL | 60674 | |
| AIBMR Life Sciences, Inc. | | 2800 E Madison St | | | Seattle | WA | 98112 | |
| Aidan Gunningham | | 4641 Refugio Rd | | | Frisco | TX | 75034 | |
| Aidemy Fashion Co. Ltd | | Donsgguan | | | Guangdong | | 523900 | China |
| Aiden Ace Akers | | 817 E Roubidoux St | | | Nixa | MO | 65714 | |
| AIDP, Inc. | | 19535 E Walnut Dr S | | | City Of Industry | CA | 91748-2318 | |
| Aileen M Carpenter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Ailey Danielle Duvall | | 1013 Greenhill Ct | | | Joshua | TX | 76058 | |
| Air Masters of Tampa Bay, Inc. | | 4830 N Florida Ave | | | Tampa | FL | 33603 | |
| Air Science USA, LLC | | 120 6th St | | | Fort Myers | FL | 33906-6296 | |
| Air Solutions of Tampa Bay | | 5438 Mobile Villa Dr | | | Seffner | FL | 33584 | |
| Aitken O'Grady | | PO Box 448 | | | Neutral Bay | | NSW 2089 | Australia |
| Ajax Distributing Co. Inc | | 330 Warfield Blvd | | | Clarksville | TN | 37043-5654 | |
| AJS Remodeling LLC Jesus Reyes | | 4932 Highbank Dr | | | Arlington | TX | 76018 | |
| Akali LLC Kevin Payaam | | 7460 E RoSE Garden Ln | | | Scottsdale | AZ | 85255 | |
| Al George LLC | | 7655 Edgecomb Dr | | | Liverpool | NY | 13088-3543 | |
| Alabama Alcoholic Beverage Control Board | | 2715 Gunter Park Dr W | | | Montgomery | AL | 36109 | |
| Alabama Department of Revenue | | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Alabama Department of Revenue Individual and Corporate Tax D | | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Alan Chow | | 417 S Kenmore Ave  10 | | | Los Angeles | CA | 90020 | |
| Alan J. Perez Lopez | | 3400 Barebacks Pl Sw | | | Albuquerque | NM | 87105 | |
| Alan Jay Fleet Sales | | 2003 Us Hwy 27 South | | | Sebring | FL | 33870 | |
| Alan Picazo | | 1728 Greenside Trail | | | Austin | TX | 78665 | |
| Alana Simpson | | 10913 Partridge Cross Ln | | | Charlotte | NC | 28214 | |
| Alanic International Corporation | | 19 W 34th St | | | New York | NY | 10001 | |
| Alarmnet Security Computer Vision USA36 | | 3609 SW 161 Terrace | | | Miramar | FL | 33027 | |
| Alba Nelly Prado | | Interior 2 Calle 68 # 0-25 | Apt 403 | | Bogota | | | Colombia |
| Albert Carrillo Herrera | | 12941 West Tara Ln | | | Surprise | AZ | 85374 | |
| Alberto Felix Castillo | | 6644 West Cypress St | | | Phoenix | AZ | 85035 | |
| Alberto Orozco | | 2311 NW 63rd Ave | | | Sunrise | FL | 33313-2922 | |
| Albion Minerals - Balchem Corp. | | PO Box 21812 | | | New York | NY | 10087-1812 | |
| Albreco, Inc. Proforma Albrecht & Co. | | 1040 Technecenter Dr | | | Milford | OH | 45150 | |
| Albur Films LLC | | 1449 Capri Ln  6202 | | | Weston | FL | 33326 | |
| Alcoholic Beverage Control ABC | | PO Box 25101 | | | Santa Fe | NM | 87504-5101 | |
| ALDA South, LLC | | 1900 Ave Of the Stars | | | Los Angeles | CA | 90067 | |
| Alejandra Gonzalez-Sanabria | | 10720 NW 66th St | | | Doral | FL | 33178 | |
| Alejandra Guevara Alli | | 175 Rabbit Run Ln | | | Many | LA | 71449 | |
| Alejandra Toriz | | Av Vallendar 109 Depto 8 | | | Santiago De Querétaro | QRO | 76904 | Mexico |
| Alejandro Estua | | 1955 Pisces Terrace | | | Weston | FL | 33327 | |
| Alejandro Maldonado | | 7002 W Indian School Rd | | | Phoenix | AZ | 85033 | |
| Alejandro Suarez | | Calle 134a #9a-09 | Apt 305 | | Bogota | | 110111 | Colombia |
| Alesi Veale | | 13800 Little Creek Way | | | Fredericksburg | VA | 22407 | |
| Alex Chojnowski | | 1100 Crestwood Ct South | Apt 1108 | | Royal Palm Beach | FL | 33411 | |
| Alex Gregory | | 11618 62nd Ave | | | West Palm Beach | FL | 33412 | |
| Alex Posada | | 1800 N Bayshore Dr  2404 | | | Miami | FL | 33132-3228 | |
| Alex Rivera | | 10227 NW 9th St  #401 | | | Miami | FL | 33172 | |
| Alex Rodriguez | | 9053 Preston Place | | | Tamarac | FL | 33321 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alex Timm | | 13055 Riverdale Dr | Suite 500-225 | | Coon Rapids | MN | 55448 | |
| Alexa Adams | | 2512 Temple Hills Dr | | | Laguna Beach | CA | 92651 | |
| Alexander Blanco Reyes | | 4120 NW 79 Ave | Apt 2C | | Miami | FL | 33166 | |
| Alexander Bouhuys Alex | | 252 Cedarfield Dr | | | Bartlett | IL | 60103 | |
| Alexander Bracamonte | | 1708 East Grove St | | | Phoenix | AZ | 85040 | |
| Alexander Carradine | | 3985 East Bijou St | Apt 307A | | Colorado Springs | CO | 80909 | |
| Alexander Germany | | 9265 West Russell Rd 361A | | | Las Vegas | NV | 89148 | |
| Alexander Michael Alvarez | | 15211 Menteith Place | | | Miami Lakes | FL | 33016 | |
| Alexander Ospina Piedrahita | | 6017 PINE Ridge Rd #208 | | | Naples | FL | 34119 | |
| Alexander R Dangel | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Alexander Ray Barron | | 5318 West Apollo Rd | | | Phoenix | AZ | 85339 | |
| Alexander Stamplewski | | 4750 Lincoln Blvd | Apt 464 | | Marina Del Rey | CA | 90292 | |
| Alexander Viera | | 112 N 12th St #1104 | | | Tampa | FL | 33602 | |
| Alexander Warren Hughes | | 4440 Hayvenhurst Ave | | | Encino | CA | 91436 | |
| Alexandra Elena Izzo | | 7215 Sunnydip Trail | | | Los Angeles | CA | 90068 | |
| Alexandra Fersch | | 8 Ellen Dr | | | Covington | LA | 70433 | |
| Alexandra Granath | | 681 Maypop Ct | | | Boca Raton | FL | 33486 | |
| Alexandra Poffenberger | | 102 Kevins Ct | | | Smithsburg | MD | 21783 | |
| Alexandria Corn | | 7639 Leveson Way | | | Nashville | TN | 37211 | |
| Alexandria Victoria Castro Roman | | 27410 Barcelona Dr | | | Corona | CA | 92883 | |
| Alexia Vieng Tran | | 5805 Clear Creek Dr | | | Haltom City | TX | 76137 | |
| Alexis Blecha | | 5023 west 120th Ave | | | Broomfield | CO | 80020 | |
| Alexis Bracamontes | | 1547 E HazeltINE St | | | Ontario | CA | 91761-7243 | |
| Alexis Clark | | 3425 West Olive Ave | Unit 552 | | Burbank | CA | 91505 | |
| Alexis Gordon | | 15 Mountain Lakes Rd | | | Oakland | NJ | 07436 | |
| Alexis Hidalgo | | 81 SW 14th Ave | | | Boca Raton | FL | 33486 | |
| Alexis Innes | | 111 N LouiSE St | | | Glendale | CA | 91206 | |
| Alexis Isbell | | 7201 Highway  279 | | | Brownwood | TX | 76801 | |
| Alexis Miguel Lerma | | 7433 W Globe Ave | | | Phoenix | AZ | 85043 | |
| Alexis N. Henderson | | 13840 Emerson St 104 | | | Palm Beach Gardens | FL | 33418 | |
| Alexis Nicole Cavo | | 911 N Alamo Rd | | | Rockwall | TX | 75087 | |
| Alexis Simplicio | | 10641 SW 47th Ave | | | Ocala | FL | 34476 | |
| Alfonso Razo | | 3808 West Pierce St | | | Phoenix | AZ | 85009 | |
| Alfredo Batista | | Suiteinstrabe 17a | | Nordrhein-Westfahlen | Uedem | | 47589 | Germany |
| Alfredo Rivera | | 1148 CambourNE Dr | | | Kissimmee | FL | 34758-2912 | |
| Alicia Demi Sylvester | | 1532 Blake Ct | | | Fairborn | OH | 45324 | |
| Alicia Elizabeth Hinze | | 8179 Midtwon Blvd | | | Dallas | TX | 75231 | |
| Alina Bogdanov | | 7406 Panache Way | | | Boca Raton | FL | 33433 | |
| Aliou Sow | | 4810 Russet  Ln | | | Sugarland | TX | 77479 | |
| Alishba Sheikh | | 38 Balsam Ln Fairport | | | Rochester | NY | 14450 | |
| Alisia R Braxton | | 2510 Gotham Way | | | Valrico | FL | 33596 | |
| Alison Nance | | 1200 S Figueroa St | Apt 3114 | | Los Angeles | CA | 90015-4468 | |
| Alison Ogden | | 1224 Richland Ave | Apt 2 | | Los Angeles | CA | 90064-3930 | |
| Alixandra Austin | | 11940 NW 30th Place | | | Sunrise | FL | 33323 | |
| All Brands Distribution | | 11909 East Central Ave | | | Wichita | KS | 67214 | |
| All Brands vs. VPX et al. (2018) | All Brands Distribution | 11909 East Central Ave | | | Wichita | KS | 67214 | |
| All Coast Appraisals, LLC | | 6510 Scott St | | | Hollywood | FL | 33024 | |
| All Filters.Com | | 2256 S 1250 W | | | Woods Cross | UT | 84087-2515 | |
| All Pro Pest Services, Inc. | | PO Box 529 | | | Marietta | GA | 30061-0529 | |
| All Pro Plumbing, Heating Air & Electrical, Inc. | | 5001 Ontario Mills Pkwy | | | Ontario | CA | 91764 | |
| All Star AC And Refrigeration, Inc. | | 9440 NW 10 St | | | Pembroke Pines | FL | 33024 | |
| All temperatures Controlled, Inc. | | 9457 South University Blvd #507 | | | Highlands Ranch | CO | 80126 | |
| All Texas Fence | | 4000 S Suitemmons Frwy | | | Lake Dallas | TX | 75065 | |
| Allan Ziff Carpets, Inc. | | 8993 NW 51 Place | | | Coral Springs | FL | 33067 | |
| Allegra Events, LTD | c/o William Reed Group | Broadfield Park | | | Crawley | | RH11 9RT | United Kingdom |
| Allen Beverages, Inc. | | PO Box 2037 | | | Gulfport | MS | 39505-2037 | |
| Allen Maskell | | 1150 21 St  17 | | | San Diego | CA | 92102 | |
| All-Fill, Inc. | | 418 Creamery Way | | | Exton | PA | 19341-2500 | |
| Alliance Industrial Corporation | | 208 Tomahawk Industrial Park | | | Lynchburg | VA | 24502 | |
| Alliance IntraPak Inc | | 2200 Transcanadienne | | | Pointe-Claire | QC | H9R 1B1 | Canada |
| Alliance land Surveying, LLC | | 7900 N 70th Ave | | | Glendale | AZ | 85303 | |
| Allison Smoley | | 511 PayNE Hill Rd 195 | | | Jefferson Hills | PA | 15025 | |
| All-State Brokerage, Inc. | | 4663 Executive Dr Suite 12 | | | Columbus | OH | 43220-3627 | |
| Allstate Resource Management Inc. | | 6900 SW 21St Ct Bldg # 9 | | | Davie | FL | 33317 | |
| Ally Auto | | PO Box 78234 | | | Phoenix | AZ | 85062-8234 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ally Bank | Attn: Payment Processing Center | PO Box 78367 | | | Phoenix | AZ | 85062 | |
| Ally Financial | | 500 Woodward Ave | | | Detroit | MI | 48226 | |
| Allyn-Michael Espitia | | PO Box 193 | | | Maysville | OK | 73057 | |
| Allyson Altman | | 1128 58th Ave N | | | St Petersburg | FL | 33703-1124 | |
| Allyson Nicole Temple | | 1309 Clark Springs Dr | | | Keller | TX | 76248 | |
| All-Zone Air | | 10690 NW 123rd St Rd Suite 101 | | | Medley | FL | 33178 | |
| Alma Alvarado-Garcia | | 7435 W Beryl Ave | | | Peoria | AZ | 85345 | |
| Alondra Espinoza | | 6924 West Cinnabar Ave | | | Peoria | AZ | 85345 | |
| Alpha Industrial Supplies, Inc | | PO Box 75465 | | | Tampa | FL | 33675 | |
| Alt Legal, Inc. | | 79 Madison Ave | | | New York | FL | 10016 | |
| Alterna Capital Solutions, LLC Chestnut Hill Technologies | | PO Box 936601 | | | Atlanta | GA | 31193-6601 | |
| Alternative Hose LLC. | | 20 N 48th Ave | | | Phoenix | AZ | 85043 | |
| Alto Systems (Stoked) | | 2867 Surveyor St | | | Pomona | CA | 91768 | |
| Altus Receivables Management | | 2400 Veterans Memorial Blvd | | | Kenner | LA | 70062-8725 | |
| Alvarez & Marsal Valuation Services, LLC | | 1111 third Ave Suite2450 | | | Seattle | WA | 98101 | |
| Alycia Tirado | | 800 SW 1St St | | | Boca Raton | FL | 33486 | |
| Alyson Smith | | 8136 Claire Ann Dr | Apt 106 | | Orlando | FL | 32825-3131 | |
| Alyson Taylor Tone Up With Tay LLC | | 3699 PeregriNE Way | | | Elgin | IL | 60124-7863 | |
| Alyssa Kent | | 12410 Fairlawn Dr | | | Riverview | FL | 33579 | |
| Alyssa Marie Bello | | 502 Chelsea Dr | | | Henderson | NV | 89014 | |
| Alyssa Murphy | | 3086 Buffalo Horn Walk | | | Ballston Spa | NY | 12020 | |
| Amadou Haidara | | 255 East Corporate Dr | Apt 1101 | | Lewisville | TX | 75067 | |
| Amanda Ames Mocherman | | 26100 NarbonNE Ave | Apt 35 | | Lomita | CA | 90717 | |
| Amanda Grace Baburam | | 1850 Smoketree Cir | | | Apopka | FL | 32712 | |
| Amanda Henriquez | | 6922 NW 179th St | Apt 213 | | Hialeah | FL | 33015-5651 | |
| Amanda Keating | | 307 County Road 4324 | | | Whitewright | TX | 75491-7893 | |
| Amanda Solis | | 6306 Inspiration Point | | | Arlington | TX | 76016 | |
| Amanda Trivizas | | 11655 Iowa Ave #9 | | | Los Angeles | CA | 90025 | |
| Amanda Vance | | 8386 Dynasty Dr | | | Boca Raton | FL | 33433 | |
| Amanda Wightman | | 13386 Windy Grove Dr | | | Rancho Cucamonga | CA | 91739 | |
| Amani Alzubi | | 2596 N Crossgate St | | | Orange | CA | 92867-2103 | |
| Amantha B Rivero | | 902 Spring Cir  204 | | | Deerfield Beach | FL | 33441-8154 | |
| Amarpali Sandhu | | 3300 N Scottsdale Rd  #4018 | | | Scottsdale | AZ | 85251 | |
| Amazon | | 410 Terry Ave N | | | Seattle | WA | 98109 | |
| Amazon Web Services, Inc. | | PO Box 84023 | | | Seattle | WA | 98124 | |
| Amber Balladares | | 11220 SW 147 th Pl | | | Miami | FL | 33196 | |
| Amber M. Trujillo | | 2011 Clear Branch Way | | | Royse City | TX | 75189 | |
| Amber McCloskey | | 4525 Lake Waterford Way | Apt 2 | | Melbourne | FL | 32901-8583 | |
| Amber Quinn | | 5163 Chardonnay Dr | | | Coral Springs | FL | 33067-4128 | |
| Amber Serrano | | 951 East 10th Place | | | Hialeah | FL | 33010 | |
| Amendment Section Division of Corporations | | 2661 Executive Center Cir | | | Tallahassee | FL | 32301 | |
| America First Action, Inc. | | 138 Conant St | | | Beverly | MA | 01915 | |
| American Arbitration Association (AAA) | Attn: Legal Department | 120 Broadway | 21st Floor | | New York | NY | 10271 | |
| American Arbitration Association (AAA) | Attn: Legal Department | 150 E 42nd St | 24th Floor | | New York | NY | 10017 | |
| American Electrical Contracting, Inc. | | 9016 Philips Hwy | | | Jacksonville | FL | 32256-1306 | |
| American Express - Centurion Black Amex | | PO Box 7863 | | | Ft Lauderdale | FL | 33329-7863 | |
| American Express - Danielle Cohen | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| American Express - Platinum | | 1500 NW 136 Ave | | | Sunrise | FL | 33323 | |
| American Express-Marketing | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express -Travel Corp Card | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express-C Penoucos | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express-Corporate Rewards | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express-Meg Liz Owoc | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Fence & Supply, LLC. | | PO Box 33462 | | | Charlotte | NC | 28233 | |
| American fitness wholesalers of Arizona | | 455 W 21st St | Suite 107 | | Tempe | AZ | 85282-2016 | |
| American Herbal Products Association AHPA | | 8630 Fenton St | | | Silver Spring | MD | 20910 | |
| American Heritage Life Insurance Company | | 1776 American Heritage Life Dr | | | Jacksonville | FL | 32224-6687 | |
| American Heritage Life Insurance Company | | PO Box 4331 | | | Carol Stream | IL | 60197-4331 | |
| American International Foods | | 8066 Fulton St E | | | Ada | MI | 49301 | |
| American International Group, Inc | | 1271 Ave of the Americas | Fl 37 | | New York | NY | 10020-1304 | |
| American Retail Services ARS | | 2385 Camino Vida Roble | Ste 102 | | Carlsbad | CA | 92011-1547 | |
| American Steamers | | 6761 W SunriSE Blvd #1 | | | Plantation | FL | 33313 | |
| Americredit Financial Services, Inc. d/b/a GM Financial | | 801 Cherry St. #3500 | | | Fort Worth | TX | 76102 | |
| Americredit Financial Services, Inc. d/b/a GM Financial | | PO Box 78143 | | | Phoenix | AZ | 85062-8143 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 5 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | PO Box 183853 | | | Arlington | TX | 76096 | |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Phillip Ford | 4000 Embarcadero Drive | | | Arlington | TX | 76104 | |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | |
| Amerigas Propane LP | | 460 North Gulph Rd | | | King Of Prussia | PA | 19406 | |
| Aminovita Solution, Inc | | 730 N Diamond Bar Blvd | | | Diamond Bar | CA | 91765-1038 | |
| AMMS Inc. | | 16043 AginCt Dr | | | Huntersville | NC | 28078-5856 | |
| Amy Byrd | | 320 Timberview Dr | | | Kernersville | NC | 27284-8377 | |
| Amy Loaisiga | | 1340 West 41St St | Apt 202 | | Hialeah | FL | 33012 | |
| Amy Mahony | | 337 B Main St | | | Hobart | IN | 46342 | |
| Amy Marie Ozols | | 66 West Norwalk Rd | | | Norwalk | CT | 06850 | |
| Amy Puchini | | 65 Horseshoe Rd | | | Guilford | CT | 06437 | |
| Amy Renee Aungst | | 8211 Moccasin Trail Dr | | | Riverview | FL | 33578-8604 | |
| Amy Troyer | | 22251 Palm Beach Blvd | | | Alva | FL | 33920 | |
| Ana Beatriz Godinho Calcado | | 800 N Miami Ave | Apt 1602 | | Miami | FL | 33136-3524 | |
| Ana M Lopera Vargas | | 7775 Tatum Waterway Dr  2 | | | Miami Beach | FL | 33141-1895 | |
| Ana Paula Galvan Moreno | | Dieguinos 79 | | | Santa Maria | | 58090 | Mexico |
| Ana Sofia De La Rosa | | 5949 Southwest 79th St | | | South Miami | FL | 33143 | |
| Anabel Ramirez Medina | | Carrera 83a #32 ee | Apt 1st | | Medellin | | 050031 | Colombia |
| Anabela Bello | | 596 Conservation Dr | | | Weston | FL | 33327-2469 | |
| Anabi Family Foundation | | 1450 North Benson Ave Suite A | | | Upland | CA | 91786 | |
| AnaBio Technologies Ltd. | | 11 Herbert Street | | | Dublin | | D02 RW27 | Ireland |
| Anaelis Izquierdo | | 1800 NW 36th Ave | | | Miami | FL | 33032 | |
| Anastasiia Kvitko | | 475 Brickell Ave  2415 | | | Miami | FL | 33131 | |
| Anchor Services & Construction, Inc. | | 1007 N Federal Hwy # 273 | | | Ft Lauderdale | FL | 33304-1422 | |
| Anderson Merchandisers,LLC | | 5601 Granite Parkway Suite 1400 | | | Plano | TX | 75024 | |
| Andra L Pearson | | 16804 W Paseo Way | | | Goodyear | AZ | 85338 | |
| Andra Lewis | | 326 West Brownlee Ave | | | Dallas | TX | 75224 | |
| Andre Brown | | 18 Pleasant View | | | Newburgh | NY | 12559 | |
| Andre Olivo | | 620 Barston Ln | | | Alpharetta | GA | 30022 | |
| Andre S Hunter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Andrea Abarca | | 1910 6th St Ct | | | East Moline | IL | 61244 | |
| Andrea Abdelnour | | 2923 SW 161St Ave | | | Miramar | FL | 33027 | |
| Andrea Blasco | | 2905 Pierce St | Apt 12 | | Hollywood | FL | 33020-3859 | |
| Andrea Carrillo | | 8383 Lake Dr | | | Snellville | GA | 30039-5725 | |
| Andrea Del Mar Marcano Reimundez | | 4206 Eastgate Dr  3133 | | | Orlando | FL | 32839 | |
| Andrea Gonzalez | | 4610 Durban Oaks Dr | | | Katy | TX | 77494 | |
| Andrea Mesa Atehortua Yudi | | Unidad Roterdam | Avenida 26 #52 -140 Apt 1901 | Bello | Antioquia | | | Colombia |
| Andrea Stephania Duque Pinzon | | Calle 27 Sur | #12 G 24 | | Bogota | | 111811 | Colombia |
| Andrea Villarroel Velasco | | 2091 Reinaissance Blvd 103 | | | Miramar | FL | 33025 | |
| Andreina Zambrano | | 2091 NW 96th Ter  13-B | | | Pembroke Pines | FL | 33024 | |
| Andres Mauricio Alfaro Uzuriaga | | Cra 1 B #57-34 | Bloque 6 Conjunto I | Apt 503 | Cali Val | | 111811 | Colombia |
| Andrew Abamu | | 718 Garner Cir | | | Cedar Hill | TX | 75104 | |
| Andrew Alvarez | | 13376 Del Sur St | | | San Fernando | CA | 91340-2243 | |
| Andrew Charles Romero III | | 11255 Lafayette St | | | Northglenn | CO | 80233 | |
| Andrew D Wisdom | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Andrew de Jesus | | 5977 Tinazzi Way | | | Las Vegas | NV | 89141-0423 | |
| Andrew Deery | | 4625 Timken Trl | | | Fort Worth | TX | 76137-6172 | |
| Andrew Gamboa | | 11660 Church St  829 | | | Rancho Cucamonga | CA | 91730 | |
| Andrew Henderson | | 34 Borough Rd | | | Kingston Upon Thames | | KT2 6BD | United Kingdom |
| Andrew James Ewy | | 3455 W Phillips Rd | | | Queen Creek | AZ | 85142-8214 | |
| Andrew Jurkiewicz | | 22 Central Ave | | | East Hampton | NY | 11937 | |
| Andrew LaRocca | | 28 Mcevers Branch Ct | | | Acworth | GA | 30101 | |
| Andrew Miller | | 14720 ColumbiNE St | | | Thornton | CO | 80602 | |
| Andrew Nelson Sorah | | 5451 Redding Rd | | | San Diego | CA | 92115 | |
| Andrew Risolvato | | 7338 La Vista Dr | | | Dallas | TX | 75214 | |
| Andrew Rivera | | 1148 CambourNE Dr | | | Kissimmee | FL | 34758 | |
| Andy Ellquist | | 17840 Domingo Dr | | | Parker | CO | 80134 | |
| Andy Weber | | 7217 Vellex Ln | | | Annandale | VA | 22003 | |
| Angel Alfredo Aponte | | 7260 Suiterling Rd  102 | | | Hollywood | FL | 33024 | |
| Angel Chua Thilavong | | 304 North Point Dr | | | Venus | TX | 76084 | |
| Angel Coffin | | 4590 Sailbreeze Ct | | | Orlando | FL | 32810 | |
| Angel Leogardo Tellez | | 7013 W Catalina Dr | | | Phoenix | AZ | 85033 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 6 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angel Rodriguez | | 213 SW 159th Way | | | Sunrise | FL | 33326 | |
| Angel Torres | | 6701 Johnson St # 209 | | | Hollywood | FL | 33024 | |
| Angela McDavis Ruiz | | 2902 West Sweetwater Ave | Apt 3009 | | Phoenix | AZ | 85029 | |
| Angela Morales | | 14975 S Highland Ave | Unit 14 | | Fontana | CA | 92336-5550 | |
| Angela Ritossa | | 7325 Ledgewood Dr | | | Kirtland | OH | 44094 | |
| Angela Rodriguez | | 2400 Southwest 58th Manor | Apt 4 | | Fort Lauderdale | FL | 33312 | |
| Angelica Nicole Mazzocca Rauseo | | 4160 Pine Ridge Ln | | | Weston | FL | 33331 | |
| Angelica Valencia | | 44 W BRdway 1601 | | | Salt Lake City | UT | 84101 | |
| Angelina Villarreal | | 1921 Hibiscus | | | Mcallen | TX | 78501 | |
| Angelique Artistry LLC Angelique Capullo | | 18861 NW 63rd Ct Cir E | | | Hialeah | FL | 33015 | |
| Angelo Castillo Campaign Account | | 455 SW 200th Terrace | | | Pembroke Pines | FL | 33029 | |
| Angelo Isaac Alvarez | | 815 N 52nd St | Apt 2415 | | Phoenix | AZ | 85008 | |
| Angelo Reyes | | 10357 Oakwood Crest | | | San Antonio | TX | 78245 | |
| Anibal Madrueno | | 5411 South 13th Ave | | | Phoenix | AZ | 85041 | |
| Anita Steele | | PO Box 252 | | | Hubbard | TX | 76648-0252 | |
| Anmar Investment Group LLC Mariana Caceres | | 1151 Chenille Cir | | | Weston | FL | 33327-2019 | |
| Anna Carolyna Edward Hajjar | | 12037 Ashton Manor Way 110 | | | Orlando | FL | 32828 | |
| Anna Elizabeth Shipp | | 12 RevelstoNE Way | | | Chapin | SC | 29036 | |
| Anna Immaneni | | 3600 LancaSuiter Ave | | | Philadelphia | PA | 19104 | |
| Anna J. Wasag | | 6522 N Oshkosh Ave | | | Chicago | IL | 60631 | |
| Anna Keener | | 930 Benge Dr | Apt 108 | | Arlington | TX | 76013 | |
| Anna Louise Whitehead | | 1484 E Predmore Rd | | | Oakland | MI | 48363 | |
| Anna Paulina Luna for Congress | | 1201 Gandy Blvd North | | | St Petersburg | FL | 33742 | |
| Anna Wilhelm | | 2 Gibbes St | | | Charleston | SC | 29401 | |
| Annabelle Gesson | | 10 Gatehouse Ct | | | Carmel | NY | 10512 | |
| Annelise Milton | | 367 Willarong Rd | | | Caringbah | | NSW 2229 | Australia |
| Annelise Fierro Quinones | | 13596 Creedmore Dr | | | Whittier | CA | 90601 | |
| Annie Marie Morales | | 512 East Park Ave | | | Chiefland | FL | 32626 | |
| Anslee Michele Horton | | 1120 Creek Farm Run | | | Bogart | GA | 30622 | |
| Anthia Mo | | 688 N Gramercy Place | | | Los Angeles | CA | 90004 | |
| Anthony Bernard Barnes | | 344 Tidmarsh Ct Nw | | | Concord | NC | 28027 | |
| Anthony Bisignano | | 6095 Catalina Dr | Unit 414 | | North Myrtle Beach | SC | 29582 | |
| Anthony C. Trucco | | 5339 Sepulveda Blvd  332 | | | Torrance | CA | 90501 | |
| Anthony Caraballo | | 2435 81St St | | | Highland | IN | 46322 | |
| Anthony Castro | | 2444 W 56th St #405 | | | Hialeah | FL | 33016 | |
| Anthony Charles Campana | | 18 Key West Ct | | | Weston | FL | 33326 | |
| Anthony D Dolson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Anthony De Cario | | 7245 SW 138th Ave | | | Miami | FL | 33183 | |
| Anthony Dennison | | 1024 Edison Ln | | | Allen | TX | 75002 | |
| Anthony Gerardo Fernandez Jr | | 5310 W Redfield Rd | | | Glendale | AZ | 85306 | |
| Anthony J Clements | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Anthony Joseph Mismanos Adriatico | | 3550 Main St | Apt 7102 | | Houston | TX | 77002 | |
| Anthony Joseph Perriello | | 14708 West Poinsettia Dr | | | Surprise | AZ | 85379 | |
| Anthony Lacey | | 8765 South Shore Place | | | Mason | OH | 45040 | |
| Anthony lawhon, PA | | 5625 Strand Blvd | | | Naples | FL | 34110 | |
| Anthony Lee Cleveland Payne | | 5000 NW 3rd Ave | | | Boca Raton | FL | 33431 | |
| Anthony M Lawhon, P.A. | | 3003 Tamiami Train North Suite 200 | | | Naples | FL | 34103 | |
| Anthony M Oropeza | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Anthony Marquis Martinez- missing new IG link | | 9 Wallace Ln | | | Woodland Park | NJ | 07424 | |
| Anthony Michilizzi | | 5540 Yellow Birch Dr | | | Keller | TX | 76244 | |
| Anthony P Gaudioso | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Anthony Perez | | 11543 Linden Dr | | | Spring Hill | FL | 34608 | |
| Anthony Provencio | | 844 S Idyllwild Ave | | | Rialto | CA | 92376 | |
| Anthony Rivera | | 11512 Doral Ave | | | Porter Ranch | CA | 91326 | |
| Anthony Sabine | | 11552 Northwest 87th Place | | | Hialeah | FL | 33018 | |
| Anthony Sciarrino | | 10109 North Golden Elm Dr | | | Estero | FL | 33928 | |
| Anthony Stefanelli | | 8 Annandale Rd | | | Nolbrook | NY | 11741 | |
| Anthony Xavier Macias | | 6321 West Verde Ln | | | Phoenix | AZ | 85033 | |
| Antje Utgaard | | 7560 Devista Dr | | | Los Angeles | CA | 90046 | |
| Antoine Sajna | | 6616 W Desert Ln | | | Laveen | AZ | 85339 | |
| Antoinette Suchenko | | 1817 Grieb Ave | | | Levittown | PA | 19055 | |
| Antonio Coronado Jr | | 3421 North 64th Dr | | | Phoenix | AZ | 85033 | |
| Antonio Hernandez | | 5280 Oldmill Rd | | | Riverside | CA | 92504 | |
| Antonio Marcellos Tracy | | 1244 West C St | | | Kannapolis | NC | 28081 | |
| Antonio Mongogna | | 1891 N Litchfield Rd  229 | | | Goodyear | FL | 85385 | |
| Antonio Ornelas Hernandez | | 3210 N 50th Dr | | | Phoenix | AZ | 85031 | |
| Antonio Sanchez Ruiz | | 5801 S 5th St | | | Phoenix | AZ | 85040 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Antonyous Rezk Gerges Rezk | | 4201 Monticello Gardens Place | | | Tampa | FL | 33613 | |
| Antwan Edward Johnson | | 2880 Northwest 207th St | | | Miami Gardens | FL | 33056 | |
| Anvil Consultants, Inc. | | 13700 NW 19th Ave | | | Opa Locka | FL | 33054-4232 | |
| Apex Refrigeration & Boiler Co. | | 2801 W Willetta St | | | Phoenix | AZ | 85009-3542 | |
| Apollo Retail Specialists, LLC | | PO Box 509015 | | | San Diego | CA | 92150-9015 | |
| Apollonia Shanay Cooley | | 501 Hidden Dale Dr | | | Fort Worth | TX | 76140 | |
| APP Global, Inc. | | 1940 S Lynx Ave | | | Ontario | CA | 91761-8054 | |
| April Dunn | | 9065 Yarmouth Cir  F | | | Loveland | OH | 45140 | |
| April Man | | 907 Alexandra St | | | Stafford | TX | 77477 | |
| APS Building Services Air Performance Service Of Houston,LLC | | PO Box 40447 | | | Houston | TX | 77240 | |
| Aptus Court reporting LLC | | 401 W A St | Ste 1680 | | San Diego | CA | 92101-7922 | |
| Aquatic Environmental Services, Inc | | 2050 Howell Bridge Rd | | | Ball Ground | GA | 30107 | |
| Aquionics, Inc | | 4215-E Uart Andrew Blvd Suite E | | | Charlotte | NC | 28217-1586 | |
| Aran Andres De las Casas Medina | | Calle 97 #8-61 Edificio Chico 97 | Torre 2 | Apt 301 | Bogota | | 110221 | Colombia |
| Arantxa Mendez | | 16401 NW 37th Ave | | | Miami Gardens | FL | 33054 | |
| Arch Specialty Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Road NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| ARCS Network Cabling Arch Cabling | | 1025 NW 69th Ave | | | Margate | FL | 33063-3448 | |
| Arctic Repair, Inc. Arctic Cooler-Freezer Repair, Inc. | | 7331 John T White Rd | | | Fort Worth | TX | 76120 | |
| Arctic Repair, Inc. Arctic Cooler-Freezer Repair, Inc. | | PO Box 2102 | | | Hurst | TX | 76053 | |
| Ardagh Metal Packaging USA Corp. | | 900 Waltham Way | | | Sparks | NV | 89434 | |
| Ardagh Metal Packaging USA Corp. | | PO Box 74008485 | | | Chicago | IL | 60674-8485 | |
| Ardagh vs. VPX & Quash Seltzer, LLC (2022) | Ardagh Metal Beverage USA, Inc | 8770 W BRYN MAWR AVE Suite 175 | | | Chicago | IL | 60631-3515 | |
| Area Paving & Excavating | | PO Box 9108 | | | Coral Springs | FL | 33075 | |
| Arely Ibanez | | 3121 West Walnut Hill Dr | Apt 1079 | | Irving | TX | 75038 | |
| Ariana Abreu | | 9744 SW 154 Pl | | | Miami | FL | 33196 | |
| Ariana Menendez | | 11233 Carabelee Cir | | | Orlando | FL | 32825 | |
| Aric Keonta Leonard | | 8808 N Black Canyon Highway | Apt 303 | | Phoenix | AZ | 85051 | |
| Ariel Hernandez | | 627 Chapparel St | | | Fillmore | CA | 93015-1231 | |
| Ariel Perez | | 228 SE Park St | | | Dania Beach | FL | 33004 | |
| Arista Music | | PO Box 1596 11201 | | | Brooklyn | NY | 11201 | |
| Arista Records LLC | | 888 7th Ave | | | New York | NY | 10106 | |
| Arizona Commerce Authority | | 100 North 7th Ave | | | Phoenix | AZ | 85007 | |
| Arizona Department of Economic Security | | PO Box 6028 | | | Phoenix | AZ | 85005-6028 | |
| Arizona Department of Revenue | | PO Box 29085 | | | Phoenix | AZ | 85038-9085 | |
| Arizona Dept. of Economic Security Arizona Attorney General' | | 2005 N Central Ave | | | Phoenix | AZ | 85004-1592 | |
| Arizona Dept. of Liquor Licenses & Contr | | 800 W Washington 5th Floor | | | Phoenix | AZ | 85007 | |
| Arizona Instrumentation and Components | | 9274 W Quail Track Dr | | | Peoria | AZ | 85383-5150 | |
| Arizona Production & Packaging LLC | | 7303 S KyreNE Rd | | | Tempe | AZ | 85283-4510 | |
| Arizona Professional Painting | | 5424 S 39th St | | | Phoenix | AZ | 85040 | |
| Arizona Waste Recovery Inc | | 8073 W Sands Dr | | | Peoria | AZ | 85383-2190 | |
| Ark Transportation Ltd. | | 17830 Englewood Dr Suite 23 | | | Cleveland | OH | 44130-3485 | |
| Arkansas Alcoholic Beverage Division | | 1515 West 7th St Suite503 | | | Little Rock | AR | 72201 | |
| Arkansas Business Alliance | | 11330 Arcade Dr Suite 4 | | | Little Rock | AR | 72212 | |
| Arkansas Department of Workforce | | PO Box 8007 | | | Little Rock | AR | 72203-8007 | |
| Arla Foods Ingredients, Inc. | | 645 Martinsville Inc | | | Basking Ridge | NJ | 07920-0624 | |
| Arla Foods Ingredients, Inc. | | PO Box 200262 | | | Pittsburgh | PA | 15251-0262 | |
| Arly Arnaud | | 138 Kennedy Ave | | | Kannapolis | NC | 28083 | |
| Armaan Khwaja | | 14 Woodlawn Dr | | | Feltham | | TW135HX | United Kingdom |
| Armada Nutrition LLC | | 4637 Port Royal Rd | | | Spring Hill | TN | 37174 | |
| ARMANDO MADRIGAL | | 929 Maple St | | | Denton | TX | 76201 | |
| Armando Salgado | | 914 West Glendale Ave | Unit 30 | | Phoenix | AZ | 85021 | |
| Armer Protection | | 200 NE 44th St | | | Oakland Park | FL | 33334-1442 | |
| Armstrong Lock Inc | | 1120 N Mills Ave | | | Orlando | FL | 32803 | |
| Arnold Classic Australia PTY, LTD | | 41-49 Weston Street, Victoria | | | Melbourne | | 3056 | Australia |
| Arnold Fitness Expo | | 1215 Worthington Woods Blvd | | | Worthington | OH | 43085 | |
| Arochi & Linder, S.C. | | Insurgentes Sur 1605 | | | Mexico City | | 03900 | Mexico |
| Arpac, LLC | | 750 N Wood Dale Rd | | | Wood Dale | IL | 60191-1134 | |
| Arrow Camera LLC Joseph Sanchez | | 12720 NE 4th Ave | | | North Miami | FL | 33161 | |
| Arrow Staffing Services | | 499 W State St | | | Redlands | CA | 92373 | |
| Arrowhead Distributing Inc | | PO Box 118 | | | Gering | NE | 69341 | |
| ARS Fresno, LLC | | 2385 Camino Vida Roble | Ste 102 | | Carlsbad | CA | 92011-1547 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 8 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arshdeep Soni | | 17 Treadgold House | 25 Bomore Rd | | London | | W114HD | United Kingdom |
| Arthur Steven Alvarado | | 3109 South 100th Ln | | | Tolleson | AZ | 85353 | |
| Arturo Reyes | | 13376 Del Sur St | | | San Fernando | CA | 91340 | |
| ASAP SERVICES LLC | | 1000 South PiNE Island Rd Suite 330 | | | Plantation | FL | 33324 | |
| ASG Services, LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Ashley Ann Alguire | | 2787 N Houston St | Apt 2065 | | Dallas | TX | 75219 | |
| Ashley Bidelspach | | 18014 Sherman Way  141 | | | Reseda | CA | 91335 | |
| Ashley Bissell | | 5631 Arlington Park Dr | | | Dallas | TX | 75235 | |
| Ashley Dew King | | 3636 Arlington St | | | San Diego | CA | 92117 | |
| Ashley E. Fair | | 2829 S LakeliNE Blvd  816 | | | Austin | TX | 78613 | |
| Ashley Franqui | | 510 N Rome Ave | Unit 223 | | Tampa | FL | 33606 | |
| Ashley Gail Price | | 86 Alexander Heritage Dr | | | Hickory | NC | 28601 | |
| Ashley Humphreys | | 3950 W Chandler Blvd  2017 | | | Chandler | AZ | 85226 | |
| Ashley M Castro Ulloa | | 3817 Alpine Track Ave | | | North Las Vegas | NV | 89032 | |
| Ashley Martin | | 6905 Basscroft Ct | | | Fort Wayne | IN | 46845 | |
| Ashley Schankie | | 4111 N Drinkwater Blvd  B104 | | | Scottsdale | AZ | 85251 | |
| Ashley Tatiana Velasquez Diaz | | 12221 SW 121St Ave | | | Miami | FL | 33186 | |
| Ashley Villanueva | | 138 ChaSE St | | | Vallejo | CA | 94590 | |
| Ashley Whipkey | | 182 Elmtree rd | | | Rochester | NY | 14612 | |
| Ashley Woo | | 14508 Seminole St | | | Balch Springs | TX | 75180 | |
| Ashlie Myers | | 615 Kentucky Cir | | | Marysville | OH | 43040 | |
| Asif Ali | | 4850 Southwest 63rd Terrace | Apt 114 | | Davie | FL | 33314 | |
| Aspen Specialty Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Road NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| Assemblies Unlimited, Inc. | | 141 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Assets Construction Inc. | | 2870 Peachtree Rd # 996 | | | Atlanta | GA | 30305 | |
| Associated Industrial Riggers Corp. | | 107 Redding Dr | | | Bremen | GA | 30110-2283 | |
| AT&T | | PO Box 10330 | | | Fort Wayne | IN | 46851-0330 | |
| Atema Partners Corporation AP Live | | 9029 Chardonnay Trace | | | Franklin | TN | 37067 | |
| Athens Services | | PO Box 54957 | | | Los Angeles | CA | 90054-0957 | |
| Atlanta Retailers Association, LLC | | 2055 North Brown Rd Suite 200 | | | Lawrenceville | GA | 30043 | |
| Atlantic Corporation | | PO Box 60002 | | | Charlotte | NC | 28260 | |
| Atlantic Importing Company | | 350 Hopping Brook Rd | | | Holliston | MA | 01746-1458 | |
| Atlantic Partners | | 6001 Broken Sound Parkway Suite 506 | | | Boca Raton | FL | 33487 | |
| Atlassian Pty Ltd | | 32151 Collections Center Dr | | | Chicago | IL | 60693 | |
| Atmos Energy | | PO Box 740353 | | | Cincinnati | OH | 45274-0353 | |
| Atmos Energy | | PO Box 790311 | | | St Louis | MO | 63179-0311 | |
| ATS Electric, Inc | | 840 North 52nd Ave | | | Phoenix | AZ | 85043 | |
| Aubri J Baskin | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Audio Network US, Inc. | | 246 5th Ave 6th Floor | | | New York | NY | 10001 | |
| Audrey Deyon | | 8065 Kentshire Dr | | | Las Vegas | NV | 89117 | |
| Auger Fabrication, Inc. | | 4012 Edges Mill Rd | | | Downingtown | PA | 19335 | |
| Austell Natural Gas System | | PO 685 | | | Austell | GA | 30168-0685 | |
| Austin A Teate | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Austin Bacon | | 7458 Celosia St | | | Las Vegas | NV | 89113 | |
| Austin Spear | | 812 Mccranie Rd | | | Lakeland | FL | 33809 | |
| Austin Waller | | 3381 Landing view | | | Tavares | FL | 32778 | |
| Australian Taxation Office | | Locked Bag 1793 | | | Penrith | | NSW 1793 | Australia |
| Auto Now Financial Services Inc | | PO Box 28440 | | | Tempe | AZ | 85285 | |
| Auto Transport, LLC | | 3760 Market St #488 | | | Salem | OH | 97301 | |
| Automatic Data Processing, Inc. ADP | | One Adp Blvd | | | Roseland | NJ | 07068 | |
| Ava Thompson | | 19 Kelly St | | | Nashua | NH | 03062 | |
| Avalara, Inc | | 255 S Ing St Suite 1800 | | | Seattle | WA | 98104-3320 | |
| Avanti Nutritional Laboratories, LLC | | 14050 Palmetto Frontage Rd | | | Miami Lakes | FL | 33016 | |
| Averell Luedecker vs. VPX (2022) | Averell Luedecker | 62 Portland Rd | | | Kennebunk | ME | 04043 | |
| Averell Luedecker vs. VPX (2022) | c/o Peter Clifford (Clifford & Clifford, LLC) | 10 Moulton St | Ste 5 | | Portland | ME | 04101-5039 | |
| Avery Allen Evans | | 4734 Doris Ave | | | Charlotte | NC | 28205 | |
| Avery Edison Rosenzweig | | 1317 S Terrace Rd | Apt T4028A | | Tempe | AZ | 85281 | |
| Aviation Assurance, Inc | | 16895 SW 59th Ct | | | Ft Lauderdale | FL | 33331 | |
| Avliss LLC Scarlet Vasiljevic | | 10117 Jacob Pl  202 | | | Las Vegas | NV | 89144-6588 | |
| AVSC Holding Corporation Audio Visual Services Group,LLC DBA | | 5100 N River Rd Suite 300 | | | Schiller Park | IL | 60176 | |
| AvTech Capital - Tetra Financial Group, LLC | | PO Box 7551 | | | Covington | WA | 98042-0044 | |
| AXA Equitable Life Insurance Co. | | PO Box 371405 | | | Pittsburgh | PA | 15250-7405 | |
| AXA Equitable Life Insurance Company | | PO Box 1047 | | | Charlotte | NC | 28201-1047 | |
| Axis Network Cabling | | 3001 S Ocean Dr | Apt 1427 | | Hollywood | FL | 33019-2874 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 9 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AXIS Surplus Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Road NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| Axon Corp | | PO 73211 | | | Cleveland | OH | 44193 | |
| AXS Law Group | | 2121 NW 2nd Ave | | | Miami | FL | 33127 | |
| B&H Photovideo.com | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Bad Daddy, LLC | | PO Box 676 | | | Petoskey | MI | 49770 | |
| BagPak Poland LLC | | Kondratowicza Str 18183 | | | Warsaw | | 03-285 | Poland |
| Baker Tilly US, LLP | | PO Box 7398 | | | Madison | WI | 53707-7398 | |
| Balboa Capital Corporation | | 575 Anton Blvd 12th Floor | | | Costa Mesa | CA | 92626 | |
| Balboa Capital vs. VPX et al. (2018) | Balboa Capital Corporation | 575 Anton Blvd 12th Floor | | | Costa Mesa | CA | 92626 | |
| Balgas Amerigas Propane LP | | PO Box 965 | | | Valley Forge | PA | 19482 | |
| Ball Corporation | | 7 Longs Peak Dr | | | Broomfield | CO | 80021 | |
| Ball Metal et al. vs. VPX (2020) | Ball Metal Beverage Container Corp | 9300 W 108th Cir | | | Broomfield | CO | 80021 | |
| Balpack, Inc. | | 5438 Ashton Ct | | | Sarasota | FL | 34233-3403 | |
| Bamko, LLC | | 10923 Weyburn Ave | | | Los Angeles | CA | 90024-2808 | |
| Bang Canada ULC | | 100 King St W | Suite 5600 | | Toronto | ON | M5X 1C9 | Canada |
| Bang Energy Brazil LTDA | | Andar 12 Sala 10 Conj 121 1765 | | | Bela Vista | | 01311-930 | Brazil |
| Bang Energy BV | | Rijksweg Zuid 27 | | | Sittard | | 6131 AL | Netherlands |
| Bang Energy Chile SpA | | Aveninda Vitacura No 2939 | Oficina 2202 | | Las Condes | | 7550011 | Chile |
| Bang Energy Colombia SAS | | CL 70 BIS 4 41 | | | Bogota | | | Colombia |
| Bang Energy Mexico S. DE R.L. DE C.V | | Av. 31 Poniente 4128-2B Oficina 5 | | | Puebla | | 72160 | Mexico |
| Bang Holding Corp | | 1400 NE Miami Gardens Dr Suite 208 | | | North Miami | FL | 33179 | |
| Bang Jets, LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Bank of America Credit Card | | PO Box 15796 | | | Wilmington | DE | 19886-5796 | |
| Bank of America, N.A. | | 100 N Tyron St | | | Charlotte | NC | 28255 | |
| Barbara Eline Ceballos Torres | | Carrera 37a Castropol Front Living 2007 | | | Medellin | | 050021 | Colombia |
| Barbara Hopson | | 2730 Silver Creek Dr # 228 | | | Arlington | TX | 76006 | |
| Barbara Margarita Ramirez | | 2829 Southwest 13th Ct | | | Fort Lauderdale | FL | 33312 | |
| Barbara Ramirez | | 2303 SE 149th Ave | | | Vancouver | WA | 98683 | |
| Barbera & Watkins | | 6701 W 64th St Suite 315 | | | Overland Park | KS | 66202 | |
| BarCodeWiz, INC | | 1013 Ohio Ave | | | Palm Harbor | FL | 34683 | |
| Baring Industries Inc | | 3249 SW 42nd St | | | Ft Lauderdale | FL | 33312 | |
| Barrington Chemical Corporation | | 500 Mamaroneck Ave | | | Harrison | NY | 10528-1633 | |
| Batool Barry | | 10120 Sunrise Lakes Blvd | Apt 303 | | Sunrise | FL | 33322 | |
| Battery Express | | 3401 W Broward Blvd | | | Lauderhill | FL | 33312 | |
| Baudelio Hernandez & Asociados,S.C. | | 1er Piso, Cerro San Andres 128 | Campestre Churubusco, Coyoacán | | Mexico City | | 04200 | Mexico |
| Bava, LLC | | 45091 Glengarry Rd | | | Canton | MI | 48188 | |
| BayCare Urgent Care LLC | | 2995 Drew St (East Bldg 2nd Floor) | | | Clearwater | FL | 3375 | |
| Baylee Marie Jane Pfister | | 11464 W Foxfire Dr | | | Sun City | AZ | 85378 | |
| Baylee Wright | | 109 W 38th St | | | Anderson | IN | 46013 | |
| BBN Technology Brianna Naranjo | | 7774 Trent Dr | | | Tamarac | FL | 33321 | |
| BBX Interativa LTDA | | Jardin Cruzeiro do Sul 12-104 | | | Bauru | SP | 17030-370 | Brazil |
| Beal Distributing, Inc. | | PO Box 84905 | | | Sioux Falls | SD | 57118-4905 | |
| Bear Communications, Inc | | PO Box 670354 | | | Dallas | TX | 75267-0354 | |
| Bearing Distributing Inc BDI | | 8870 Boggy Creek Rd Suite 600 | | | Orlando | FL | 32824 | |
| Bearing Distributors INC | | 8000 Hub Pkwy | | | Cleveland | OH | 44125 | |
| Beau Mullins | | 5035 North Carefree Cir | | | Colorado Springs | CO | 80917 | |
| Becker & Poliakoff, P.A. | | 1 East Broward Blvd | | | Fort Lauderdale | FL | 33301 | |
| Becknell Properties | | 2750 East 146th St Suite 200 | | | Camel | IN | 46033 | |
| Beijing Meishe Network Technology Co Ltd | | Room 501 5th Flr | Xinaote Science and Technology Building | 131 West Fourth Ring North Rd | Beijing | | 100086 | China |
| Belmer Esteban Ospina Son | | 15504 Sw 11th Terrace | | | Miami | FL | 33194 | |
| Belmer Esteban Ospina Son | | 8400 S Dixie Hwy | | | Miami | FL | 33024 | |
| Belvac Production Machinery, Inc. | Attn: Daniel Metzger | 237 Graves Mill Road | | | Lynchburg | VA | 24502-4203 | |
| Belvac Production Machinery, Inc. | Attn: Zach Cheatham | 237 Graves Mill Rd | | | Lynchburg | VA | 24502-4203 | |
| Belvac Production Machinery, Inc. vs. VPX (2022) | Belvac Production Machinery, Inc | 237 GRAVES MILL RD | | | Lynchburg | VA | 24502-4203 | |
| Bemis Company Inc | | PO Box 669 | | | Neenah | WI | 54957-0669 | |
| Benjamin A. Muench | | 6111 Goodland Ave | | | N Hollywood | CA | 91606-4312 | |
| Benjamin James | | 6110 SW 41st Ct | #B | | Davie | FL | 33314-3402 | |
| Benjamin Knobloch | | 2235 West De Palma Cir | | | Mesa | AZ | 85202 | |
| Benjamin Lee Winters | | 904 SW Cabriolet St | | | Bentonville | AZ | 72712 | |
| Benjamin Thomas Houselog | | 255 LenceSuiter Av | | | North Liberty | IA | 52317 | |
| Bennett Intellectual Property | | 4970 4970 SW 8th St | | | Margate | FL | 33068 | |
| Berger Singerman | | 1450 Brickell Ave | | | Miami | FL | 33131-3444 | |
| Berkeley Research Group LLC | | 2200 Powell St Suite 1200 | | | Emeryville | CA | 94608-1833 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Berkowitz Oliver LLP | | 2600 Grand Blvd | | | Kansas City | MO | 64108-4630 | |
| Bernard Vernon McNeill | | 5761 Heritage Oaks Dr | | | Kannapolis | NC | 28083 | |
| Bernhart Law Firm Trust Account | | 12555 Orange Dr Fl 2 | | | Davie | FL | 33330-4304 | |
| Bernick's | | PO Box 7008 | | | St Cloud | MN | 56302 | |
| Bertrand Jean Charles | | 2861 Somerset Dr # 117 | | | Lauderdale Lakes | FL | 33311 | |
| Best Cartage, Inc. | | 829 Graves St | | | Kernersville | NC | 27284 | |
| Best Doors, Inc. | | 9780 NW 79th Ave | | | Hialeah | FL | 33016 | |
| Betty Dort | | 720 NW 38th St | | | Oakland Park | FL | 33309 | |
| Beverage Associates Inc. | | Edith Ct | | | Dayton | NJ | 08810 | |
| Beverage Distributors Inc. | | 3800 King Ave | | | Cleveland | OH | 44114-3703 | |
| BevNET | | 65 Chapel St | | | Newton | MA | 02458-1010 | |
| BevSource, LLC | | 219 Little Canada Rd E | | | Little Canada | MN | 55117-1456 | |
| Beyond Exclamation Media Tech LLC | | 7260 W Azure Gate 140 | | | Las Vegas | NV | 89130 | |
| Beyond Technologies LLC | | 201 N Illinois St | 16th Floor South Tower | | Indianapolis | IN | 46204 | |
| BGP Asociados Ltda. | | Calle 25 Norte # 5AN-21 of 21 | | | Cali | | | Colombia |
| Bianca Wilshin | | 30 Nullaburra Rd | | | Newport | | NSW 2106 | Australia |
| Biblica The International Bible Society | | 300 General Palmer Dr | Unit 4 | | Palmer Lake | CO | 80133-1871 | |
| Big Foot Beverage | | 2440 NE 4th St | | | Bend | OR | 97701 | |
| Billy the duck LTD Julius Dein | | 1301 6th Ave Fl 10 | | | New York | NY | 10019 | |
| Bindu John | | 16400 Golf Club Rd #204 | | | Weston | FL | 33326 | |
| BirdEye, Inc | | 2479 E Bayshore Rd Suite 175 | | | Palo Alto | CA | 94303-3228 | |
| Bisma Gowani | | 1010 Brickell Ave | Apt 2704 | | Miami | FL | 33131 | |
| BitSight Technologies, Inc. | | 111 Huntington Ave Suite 2010 | | | Boston | MA | 02199-1700 | |
| Biutiful Corp Bruna Luccas | | 3972 Albatross ST #202 | | | San Diego | CA | 92103 | |
| BJ's Wholesale Club, Inc. | | PO Box 9157 | | | Marlborough | MA | 01752-5157 | |
| BKD, LLP | | 910 E St Louis St | Suite 200 | PO Box 1190 | Springfield | MO | 65806 | |
| Blackmagic Design | | 2875 Bayview Dr | | | Fremount | CA | 94538 | |
| Blair Epstein | | 140 Orchard St  10 | | | New York | NY | 10002 | |
| Blair Grieger | | 1100 HearthstoNE Dr | | | Burleson | TX | 76028 | |
| Blake A Gaftunik | | 210 Corbon Ave Se | | | Concord | NC | 28025 | |
| Blake A Pereda | | 981 Lakewood Ct | | | Weston | FL | 33326 | |
| Blake Chiuminetta | | 4001 Ross Ave 430 | | | Dallas | TX | 75204 | |
| Blake Cullen | | 5101 25th Ave NE #B223 | | | Seattle | WA | 98105 | |
| Blanche Mina | | 2236 Morning Dew Ct | | | Allen | TX | 75013 | |
| Blayne Braden | | 1020 Trotters Walk | | | Bogart | GA | 30622-4225 | |
| BLDG.WORKS | | PO Box 165332 | | | Irving | TX | 75016 | |
| Block One Technologies | | 5920 YellowstoNE Rd Suite 1 | | | Cheyenne | WY | 82009 | |
| BLUE CHAINS DESIGN STUDIO INC, | | 84 NW 94th St | | | Miami Shores | FL | 33150 | |
| Blue Stream | | PO Box 660932 | | | Dallas | TX | 75266 | |
| Blue Stream Communications LLC | | 12409 NW 35th St | | | Coral Springs | FL | 33065 | |
| Blue Wave Communications | | 10330 Usa Today Way | | | Miramar | FL | 33025-3901 | |
| Blue Yonder Inc | | 15059 North Scottsdale Rd Suite 400 | | | Scottsdale | AZ | 85254 | |
| Bluffside Media Robert Krager | | 637 S Main St | | | Burbank | CA | 91506 | |
| Blujay Solutions, Inc. | | 915 E 32nd St Suite B | | | Holland | MI | 49423-9123 | |
| Bobby Derrell Booker | | 314 Rogers Lake Rd E | | | Kannapolis | NC | 28081 | |
| Bock & Clark Corporation | | 3550 W Market St Suite 200 | | | Akron | OH | 44333 | |
| Body Power LTD | | Suite 605 Holly Farm Business Park | | | Honiley Kenilworth | | CV8 1NP | United Kingdom |
| Boeing Digitial Solutions, Inc | | PO Box 840864 | | | Dallas | TX | 75284-0864 | |
| Bomiao Xu | | 7414 18th Ave | | | Lemoore | CA | 93245 | |
| Bonnie Browman | | 1910 N Ohio St | | | Kokomo | FL | 46901 | |
| Boomi, Inc. | | 1400 Liberty Ridge Dr Suite 200 | | | Chesterbrook | PA | 19087-5571 | |
| Border States Industries Inc. Border States Electrical Suppl | | NW 7235 Po Box 1450 | | | Minneapolis | MN | 55485-1450 | |
| Boston Michael Wyatt | | 9372 West Cordes Rd | | | Tolleson | AZ | 85353 | |
| Bottling Group, LLC Pepsi Beverage Company | | 1111 WestcheSuiter Ave | | | White Plains | NY | 10604 | |
| Bouwers Incorporated | | No 6 Albury Rd | | | Johannesburg | | 2196 | South Africa |
| Bowen Shi | | 3827 Persimmon Cir | | | Fairfax | VA | 22032 | |
| Bowman Sales & Equipment | | 10233 Governor Ln Blvd | | | Williamsport | MD | 21795 | |
| Boye's Gas Service, Inc. | | PO Box 101265 | | | Fort Lauderdale | FL | 33310 | |
| BP Products North America/ BP West Coast Products LLC | | 4 Center Pointe Dr Lpr4-246A | | | La Palma | CA | 90623 | |
| Brad Schaeffer | | 600 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| BRADEN TYLER GUYOT | | 19 Quail Hollow Dr | | | Las Vegas | NV | 89014 | |
| Bradley Gasparovich | | 11900 Bunday Dr | | | Jerome | MI | 49249 | |
| Bradley R Pasquale | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 11 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bradley T Hovey | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Bradley Thomas Johnson | | 5400 Tinkerbell Ln  1210 | | | Fort Worth | TX | 76119 | |
| Brady Smith | | 5363 Midnight Run | | | Independence | KY | 41051 | |
| Brahiam Giraldo | | 2693 SW 137th Ter | | | Miramar | FL | 33027-3932 | |
| BrandMarketing Services, LTD Dr. Larry Chiagouris | | 5000 Gasparilla Rd | | | Boca Grande | FL | 33921 | |
| Brando Rafael Ventura Ortega Ventura Twins | | 16225 SW 96th Terr | | | Miami | FL | 33196 | |
| Brando T. Alibrandi | | 21 North East 22nd St | Apt 1006 | | Miami | FL | 33127 | |
| Brandon A Marable | | 901 South Dobson Rd | Apt 1046 | | Mesa | AZ | 85202 | |
| Brandon Cypert | | 6202 Coastal Dr | | | Mckinney | TX | 75071 | |
| Brandon D Day | | 11325 SW 15th St | | | Pembroke Pines | FL | 33025 | |
| Brandon Daniels | | 628 Pinebranch Cir | | | Winter Spgs | FL | 32708-5641 | |
| Brandon Grimes | | 2430 Titan Dr | | | Akron | OH | 44321 | |
| Brandon Jackson | | 3517 Hines Way | | | Oviedo | FL | 32765 | |
| Brandon L Webb | | 4627 Robertson Rd | Trlr 108 | | Fort Worth | TX | 76135-9448 | |
| Brandon Mittrucker | | 9820 Creekfront Rd | Apt 208 | | Jacksonville | FL | 32256 | |
| Brandon Pass | | 429 NE 14th Ave | | | Fort Lauderdale | FL | 33301 | |
| Brandon R Holmes | | 1166 South Fresno Ct | | | Chandler | AZ | 85286 | |
| Brandon R. Bonfiglio | | 1087 Barnes St | | | Franklin Square | NY | 11010 | |
| Brandon Rowland-Browland LLC | | 5208 Lemona Ave  2 | | | Sherman Oaks | CA | 91411 | |
| Brandon Skinner | | 1930 WincheSuiter Place | | | Fayetteville | AR | 72701 | |
| Brandon Williams | | 9001 Grand Summit Blvd | Apt 9307 | | Concord | NC | 28027 | |
| Brandun Lee | | 78525 Torino Dr | | | La Quinta | CA | 92253 | |
| Bravo Law | | 1555 Bonaventure Blvd | | | Weston | FL | 33326 | |
| Brayan Felix | | 10712 Lewis Cir | | | Westminster | CO | 80021 | |
| Brayden Elijah Crabtree | | 222 East Jefferson St | Unit 1012 | | Phoenix | AZ | 85004 | |
| Bree Ann Camacho | | 597 NW 98th Ave | | | Plantation | FL | 33324 | |
| Breen Acres Aquatics vs. Bang Energy LLC (2022) | Breen Acres Aquatics, Inc | 2510 A Rd | | | Loxahatchee | FL | 33470 | |
| Breen Acres Aquatics, Inc | | 2510 A Rd | | | Loxahatchee | FL | 33470 | |
| Brett David Henry | | 4104 Dr Martin Luther King Jr Blvd | | | Anderson | IN | 46013-2312 | |
| Brett T Beck | | 1906 College Ave | | | Gainesville | TX | 76240 | |
| Brett Taylor | | 1812 Chalcedony St | | | San Diego | CA | 92109 | |
| Brett Williams | | 5667 Elmhurst Cir  #109 | | | Oviedo | FL | 32765 | |
| Brian A Godman | | 15207 North 28th Dr | | | Phoenix | AZ | 85053 | |
| Brian Bonacci | | 1 Campus Rd Wagner Athletics | | | Staten Island | NY | 10301 | |
| Brian Casutto | | 673 Northeast 3rd Ave | Apt 501 | | Fort Lauderdale | FL | 33304 | |
| Brian Chad Johnson | | 10993 Bluffside Dr #2415 | | | Studio City | CA | 91604 | |
| Brian Esperon | | 5525 Case Ave | PH4 | | North Hollywood | CA | 91601 | |
| Brian F. Spector | | 13551 SW 57 Ct | | | Miami | FL | 33156 | |
| Brian M Trevino | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Brian Mcirvin | | 4291 Z St | | | Washougal | WA | 98671-7480 | |
| Brian Melvin Taylor | | 19 Bridge Pointe | | | Douglasville | GA | 30134 | |
| Brian Merritt | | 9 Hollandale Rd | | | Danbury | CT | 06811 | |
| Brian Peats | | 8330 E Quincy Ave | Apt F-310 | | Denver | CO | 80237 | |
| Brian R King Brian King Fitness | | 1101 Merchants Ct  2A | | | Chesapeake | VA | 23320-7413 | |
| Brian Sweeney | | 20702 Settlers Point Place | | | Sterling | VA | 20165 | |
| Briana Delgado | | 13407 Brownell St | | | San Fernando | CA | 91340 | |
| Briana Fernandez | | 11427 Southwest 35th Ln | | | Miami | FL | 33165 | |
| Brianda Deyanara Moreno Guerrero | | Rio 3ra etapa, vista del rio #16507 | | | Rio Tijuana | | 22225 | Mexico |
| Brianis Mazon | | 9980 Haitian Dr | | | Cutler Bay | FL | 33189-1614 | |
| Brianna Cornetta | | 7630 62nd Way North | | | Pinellas Park | FL | 33781 | |
| Brianna Keely Marincovich | | 1909 Blue Sage Ct | | | Brandon | FL | 33511 | |
| Brianna Kource | | 10001 SW 12th St | | | Miami | FL | 33174 | |
| Brianna Latorre | | 311 Cherrywood Ln | | | Edgewater | FL | 32132 | |
| Brianna Leigh North | | 3152 67 th Terrace S | | | St Petersburg | FL | 33712 | |
| Brianna Sargee | | 8615 Fletcher Parkway  424 | | | La Mesa | CA | 91942 | |
| Brickell Key Court Reporting, LLC | | 333 SE 2nd Ave Suite 2000 | | | Miami | FL | 33131-2185 | |
| Bridget Nichole Lovelace | | 7100 Grand Montecito Pkwy | Unit 2016 | | Las Vegas | NV | 89149-0268 | |
| Briem & Associates, Inc. dba Briem Engineering | | 4134 Rider Trail North | | | Earth City | MO | 63045 | |
| Briggs Equipment | | 10550 N Suitemmons Freeway | | | Dallas | TX | 75220 | |
| Briggs Equipment vs. VPX et al (2020) | Briggs Equipment | 10550 N Suitemmons Freeway | | | Dallas | TX | 75220 | |
| Brightfractal, Inc. Fractl | | 601 N Congress Ave | Ste 205 | | Delray Beach | FL | 33445-4627 | |
| Brinkhof | | Grote Bickersstraat 74-78 | | | Amsterdam | | 1075 HH | Netherlands |
| Britney Almeida | | 12930 SW 56th Terr | | | Miami | FL | 33183 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 12 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Britney Butler | | 3725 Vitruvian Way | Phase 2 Apt 421 | | Addison | TX | 75001 | |
| Brittanie N Ramos | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Brittany Amber Copp | | 102 Apollo Rd | | | Garland | TX | 75040 | |
| Brittany Claxton | | 573 Ogelthorpe Dr | | | Davenport | FL | 33897 | |
| Brittany Ellen Toffan | | 8752 Harbor Cir | | | Terrell | NC | 28682 | |
| Brittany Lakhani | | 777 N Ashley Dr  1706 | | | Tampa | FL | 33602 | |
| Brittnee Khalid | | 633 Longbeach Rd | | | Garland | TX | 75043 | |
| Brittney iten | | 1995 W 67th Pl | | | Denver | CO | 80221-2620 | |
| Broad and Cassel | | One Financial Plaza | | | Fort Lauderdale | FL | 33394 | |
| Broad Street Warehouse Assoc | | 3950 Deep Rock Rd | | | Henrico | VA | 23233-1412 | |
| Broad Street Warehouse Associates Broad Street west Mini Sto | | 3950 Deep Rock Rd | | | Henrico | VA | 23233-1412 | |
| Brock Matthews | | 32201 116th Ave Se | | | Auburn | WA | 98092 | |
| Brock Sheldon | | 38310 S Patterson Rd | | | Rosalia | WA | 99170 | |
| Brocotish Entertainment, Inc | | 435 Buena Vista Ave 102 | | | Alameda | CA | 94501 | |
| Brook and Whittle Ltd. | | 20 Carter Dr | | | Guilford | CT | 06437-2125 | |
| Brooke Angela Boney | | 8323 Run Of the Knolls | | | San Diego | CA | 92127 | |
| Brooke Bridges | | 3619 Regal Pl #5 | | | Los Angeles | CA | 90068 | |
| Brooke Cavinder | | 6928 Star Dr | | | Gilbert | AZ | 85298 | |
| Brooke Davis | | 16422 Woodside Gln | | | Parrish | FL | 34219 | |
| Brooke Hall Underscore Talent Management | | 11 Anthem Pointe Ct | | | Henderson | NV | 89052-6605 | |
| Brooke Lynette Margaret Whitehouse | | 141a Flat 2 High St | | | Barnet | | EN55UZ | United Kingdom |
| Brooke Rowley | | 1110 W Kettleman Ln St #13 | | | Lodi | CA | 95240 | |
| Brooke Souza | | 45-306 Akimala Place | | | Kaneohe | HI | 96744 | |
| Brooklyn Gibbons | | 8001 S Langdale Way | | | Aurora | CO | 80016 | |
| Brookshire Brother's LTD | | PO Box 1688 | | | Lufkin | TX | 75902 | |
| Brookshire Grocery Company | | PO Box 1411 | | | Tyler | TX | 75710-1411 | |
| Brothers Plumbing Heating & Electric | | 6201 Broadway | | | Denver | CO | 80216-1032 | |
| Broward County Board of Commissioners | | | | | | | | |
| Broward County Water a | | 2401 N PowerlINE Rd | | | Pompano Beach | FL | 33069 | |
| BROWARD COUNTY BOARD OF COUNTY COMMISIONERS | | 115 S Andrews Ave # 421 | | | Ft Lauderdale | FL | 33326 | |
| Broward County Local - Business Tax | | 115 S Andrews Ave Rm A-100 | | | Ft Lauderdale | FL | 33301-1895 | |
| Broward County Tax Collector- TAG Renewal | | 1800 NW 66th Ave Suite 100 | | | Plantation | FL | 33313-4523 | |
| Broward Sheriff's Office | | 2601 W Broward Blvd | | | Ft Lauderdale | FL | 33312 | |
| Brown, Brittany | | 17101 Tiffany Cir | | | Huntington Beach | CA | 92649 | |
| BRT SpartanNash, LLC | | 850 76th St Sw | | | Grand Rapids | MI | 49518 | |
| Bruce Nielson | | 1182 W 200 N B409 | | | Centerville | UT | 84014 | |
| Bruce Taylor | | 16565 Northwest 6th St | | | Pembroke Pines | FL | 33028 | |
| Bruhitzsach LLC Zach Clayton | | 1001 Keeshond Pl | | | Round Rock | TX | 78664 | |
| Brumm, Vega & Associates, Inc. | | 12864 BiscayNE Blvd # 438 | | | North Miami | FL | 33181-2007 | |
| Bruna Luiza Albuquerque Moreira | | 7640 Ripplepointe Way | | | Orlando | FL | 34786 | |
| Bruno Berti | | Av Ipanema 1775 | | | Sorocaba | | 18070-631 | Brazil |
| Bruno R Paolina | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Bryan A Fite | | 708 Belle Dr | | | N Myrtle Bch | SC | 29582-4396 | |
| Bryan Anderson | | 6642 Northwest 70th Ave | | | Tamarac | FL | 33321 | |
| Bryan Caldwell | | 3523 South Bridgeview Ln | | | Syracuse | UT | 84075 | |
| Bryan Carlin | | 129 Eagle Valley Dr | | | Lyons | CO | 80540 | |
| Bryan Contreras | | 5343 Virginia Ave  21 | | | Los Angeles | CA | 90029 | |
| Bryanna Williams | | 410 Santa Fe St Se | | | Live Oak | FL | 32064 | |
| Bryson D. Clark | | 480 Oak Grove Clover Hill Church Rd | | | Lawndale | NC | 28090 | |
| BTG Spedition und Logistik GmbH | | Iz No Sud | Strassee | Objekt 32 | Wiener Neudorf | | 2355 | Austria |
| Buc-ee's Ltd. | | 327 Fm 2004 Rd | | | Lake Jackson | TX | 77566-4980 | |
| Buck Distributing | | 15827 Commerce Ct | | | Uppr Marlboro | MD | 20774-7400 | |
| Bucket List Fishing charters | | 144 North Hammock Rd | | | Islamorada | FL | 33036 | |
| Bud Distributing Inc. - Dowagiac | | 52332 M 51 N | | | Dowagiac | MI | 49047 | |
| Budweiser of Chattanooga See 1000426 | | 200 Shearer St | | | Soddy Daisy | TN | 37379 | |
| Budweiser- The Hand Family Co. | | 2059 Wilma Rudolph Blvd | | | Clarksville | TN | 37040 | |
| Budweiser- The Hand Family Co. | | 307 Sequoia Dr | | | Hopkinsville | KY | 42241 | |
| Budweiser- The Hand Family Co. | | 3353 A Williams EnterpriSE Dr | | | Cookeville | TN | 38506 | |
| Bueno Beverage Co. - Sequoia Beverage Company | | PO Box 5025 | | | Visalia | CA | 93278-5025 | |
| BUFF Enterprises LLC DBA Supplement Superstores | | 2091 Fenton Logistics Park | | | Fenton | MO | 63026-2507 | |
| Buffalo Rock Company | | PO Box 2247 | | | Birmingham | AL | 35201 | |
| Burr & Forman LLP | | PO Box 380 | | | Tampa | FL | 33601 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 13 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Business Automation Associates, Inc. | | 11811 N Tatum Blvd Suite 3031 | | | Phoenix | AZ | 85028 | |
| BW Gas & Convenience Retail, LLC | | 138 Conant St | | | Beverly | MA | 01915 | |
| BW Integrated Systems | | 25244 Network Pl | | | Chicago | IL | 60673-1252 | |
| Byline | | Bin 88205 | | | Milwaukee | WI | 53288-8205 | |
| Byline Financial Group | | Bin 88205 | | | Milwaukee | WI | 53288-8205 | |
| Byrd Campbell, P.A. | | 180 Park Ave North | | | Winter Park | FL | 32789 | |
| Byron Sean Cousin | | 8031 Pike Rd | | | Charlotte | NC | 28262 | |
| C&E Underground Solutions Inc. | | 15308 SW 40th Ct | | | Miramar | FL | 33027 | |
| C. Zirkle | | 3408 NW 68th Ct | | | Ft Lauderdale | FL | 33309 | |
| C.H.R. CORP RUTTER'S FARM STORES | | 2295 Susquebanna Trail Suite C | | | York | PA | 17404 | |
| C89 Productions, LLC Curtis Child | | 3601 NW 206th St | | | Miami | FL | 33056 | |
| Cabot Industrial Value Fund VI Operating CIVF VI-TX1M01-M04, | | One Beacon St Suite2800 | | | Boston | MA | 02108 | |
| CAC Specialty | | 50 Fillmore St Suite 450 | | | Denver | CO | 80206 | |
| CACH, LLC | | 815 NW 57th Ave Suite 401 | | | Miami | FL | 33126-2363 | |
| Cache Creek Foods, LLC | | PO Box 180 | | | Woodland | CA | 95776-0180 | |
| Caden McGuire | | 8015 N Cedar Ln | | | Gnadenhutten | OH | 44629-9729 | |
| Cadence, Inc. | | 9 Technology Dr | | | Staunton | VA | 24401-3500 | |
| Cadillac | | PO Box 78143 | | | Phoenix | AZ | 85062-8143 | |
| Caffey Distributing Inc. | | 8749 W Market St | | | Greensboro | NC | 27409-9653 | |
| Cagri Karakus | | Halfmannstrabe 107 | | Nordrhein-Westfalen | Duisburg | | 47167 | Germany |
| Caio De Simone Teixeira Leite | | 1011 Bill Beck Blvd | | | Kissimee | FL | 34744 | |
| Caitlin Andrews | | 424 East 36th St #220 | | | Charlotte | NC | 28205 | |
| Caitlin OConnor Purdy | | 746 South Los Angeles St 903 | | | Los Angeles | CA | 90014 | |
| Caitlin Wheeler | | 12835 Burbank Blvd | | | Valley Village | CA | 91607 | |
| Caitlin Yakopin | | 186 Moger Dr | | | Washington | PA | 15301 | |
| Caleb Samol | | 5619 Forest Av | | | Parma | OH | 44129 | |
| Caleb Simpson | | 218 thompson St # 9 | | | New York | NY | 10012 | |
| California Alcoholic Beverage Control | | 3927 LennaNE Dr Suite 100 | | | Sacramento | CA | 95834-2917 | |
| California Department of Motor Vehicle | | 2415 1st Ave | Mail Station F101 | | Sacramento | CA | 95818-2606 | |
| California Department of Tax And Fee Administration | | PO Box 942879 | | | Sacramento | CA | 94279-8062 | |
| California State University Northridge | | 18111 Nordhoff StBh413 | | | Northridge | CA | 91330-8214 | |
| Call it 219Whopperia, Inc | | 4770 BiscayNE Blvd Suite 400 | | | Miami | FL | 33137 | |
| Caloujery Prosper | | 2601 Northwest 47th Terrace | | | Lauderdale Lakes | FL | 33313 | |
| CalRecycle | | PO Box 2711 | | | Sacramento | CA | 95812-2711 | |
| Calvin Boling | | 11137 Springhollow Rd | Apt 144 | | Oklahoma City | OK | 73120-5036 | |
| Calvin, Giordano & Associates, Inc | | 1800 Eller Dr Suite 600 | | | Ft Lauderdale | FL | 33316 | |
| Camen J. Scilluffo | | 1918 West Grace St | | | Tampa | FL | 33607 | |
| Cameron Bryant | | 3141 Tidal Bay Ln | | | Virginia Beach | VA | 23451 | |
| Cameron Casey | | 1320 Briarwood Ln | | | Northbrook | IL | 60062 | |
| Cameron Christopher Becnel | | 85 S Union Blvd  661 | | | Lakewood | CO | 80228 | |
| Cameron Cordova | | 3415 Red Candle | | | Spring | TX | 77388 | |
| Cameron Eckberg | | 3447 NE FieldstoNE Ct | | | Bedn | OR | 97701 | |
| Camila Garcia | | 3380 Southwest 139th Ave | | | Miami | FL | 33175 | |
| Camila Monsalve | | 4003 Kiawa Dr | | | Orlando | FL | 32837 | |
| Camille M Acevedo | | 281 NW 151St Ave | | | Pembroke Pines | FL | 33028 | |
| Camilo A. Samaniego | | 1326 E Saint Charles Ave | | | Phoenix | AZ | 85042-4448 | |
| Camilo Samaniego | | 1326 East Saint Charles Ave | | | Phoenix | AZ | 85042 | |
| Campbell Fletcher | | 10012 County Rd 1230 | | | Flint | TX | 75762 | |
| Campbell Wrapper Corp. | | 1415 FortuNE Ave | | | De Pere | WI | 54115 | |
| Campus Protein, Inc. | | 4840 Centennial Blvd #201 | | | Nashville | TN | 37209 | |
| CAMPUSdirekt | | KurfurSuitendamm 52 | | | Berlin | | 10707 | Germany |
| Camren Q Kelly | | 5270 NW 88th Ave  103 | | | Lauderhill | FL | 33321 | |
| Canada Revenue Agengy | | 875 Heron Rd | | | Ottawa | ON | ON K1A 1A2 | Canada |
| Canal Alarm Devices, Inc. Surveillance Video | | 731 Union Parkway | | | Ronkonkoma | NY | 11779 | |
| Candace Grey | | 1057 W 85th Ave | | | Denver | CO | 80260-4761 | |
| Candice Henricks | | 3737 Somerville Dr | | | Saint Charles | MO | 63303 | |
| Canon Financial Services, Inc. | | 14904 Collections Center Drive | | | Chicago | IL | 60693-0149 | |
| Canon Financial Services, Inc. | | 158 Gaither Dr | | | Mount Laurel | NJ | 08054 | |
| Canon Solutions American | | 15004 Collections Center Dr | | | Chicago | IL | 60693-0150 | |
| Capitol Records, LLC | | 1750 Vine St | | | Los Angeles | CA | 90028 | |
| Capitol Records, LLC | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Capitol Records, LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 14 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Capsugel US, LLC | Attn: Ray Morales, Tony C. Varni, Mike Varni | 400 Hosmer Ave | | | Modesto | CA | 95351-3920 | |
| Capsule Supplies LLC | | PO Box 280 | | | Philmont | NY | 12565-0280 | |
| Capsuline Inc. Ajix, Capscanada | | 3236 SW 30th Ave | | | Ft Lauderdale | FL | 33312-6714 | |
| Captive-8 Inc Captive8 Promotions | | 102 West 38th St 5th Floor | | | New York | NY | 10018 | |
| Cara Ramos | | 214 South Keystone | | | Burbank | CA | 91506 | |
| Cardenas Market LLC | | 2501 E Guasti Rd | | | Ontario | CA | 91761 | |
| Cardin Distributing Company,Inc | | 1219 W College St | | | Pulaski | TN | 38478-3640 | |
| CareerBuilder, LLC | | 13047 Collection Center Dr | | | Chicago | IL | 60693-0130 | |
| CareersInFood.com | | 195 Raymond Hill Rd Suite D | | | Newman | GA | 30265 | |
| Carey Distributors Inc. | | PO Box B | | | Fruitland | MD | 21826-0030 | |
| Cargill, Incorporated | | PO Box 741034 | | | Atlanta | GA | 30384-1034 | |
| Carissa Ferguson | | 705 Stonebriar Ave | | | Raeford | NC | 28376 | |
| Carl Gosnel Hamilton | | 3090 Northwest 46th Avenue | | | Lauderdale Lakes | FL | 33313 | |
| Carla C.Field Rondon | | Infinity Carrera 18 a #112-28 | Apt 202 | | Bogota | | 33172 | Colombia |
| Carla Nery-Carreno | | 2655 Collins Ave  #Ph07 | | | Miami | FL | 33140 | |
| Carlin A Tucker | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Carlos Andres Guzman Castaneda | | 3364 Deer Creek Alba Cir | | | Deerfield Beach | FL | 33442 | |
| Carlos Batista Gonzalez | | 2982 Clipper Cove Ln | Apt 102 | | Kissimmee | FL | 34741 | |
| Carlos de Santana Carneiro Filho | | Rua Pierina Peruzzo | Apt 27 | | Sao Paulo | SP | 05353-2 10 | Brazil |
| Carlos E Alonso | | 9530 Shadow Spring Dr | | | Moreno Valley | CA | 92557 | |
| Carlos Gutierrez-Pacheco | | 2480 Valley View Dr | | | Denver | CO | 80221 | |
| Carlos McLiberty | | 15780 NE 15th Ct | | | North Miami Beach | FL | 33162 | |
| Carlos Ornelas Hernandez | | 3210 North 50th Dr | | | Phoenix | AZ | 85031 | |
| Carlos Riba | | 27 Allen Rd | | | West Park | FL | 33023-5226 | |
| Carol Brown | | 11131 N Lakeview Dr | | | Pembroke Pines | FL | 33026 | |
| Carol Zuniga | | 2342 Liberty St | | | Hollywood | FL | 33020 | |
| Carolina Beverage Group, LLC | | PO Box 1183 | | | Mooresville | NC | 28115 | |
| Carolina Pico Rios | | Carrera 80 a #32 d-02 | Apt 302 | | Medellin | | 50031 | Colombia |
| Carolina Realty Signs, Inc. | | 2925 Beatties Ford Rd | | | Charlotte | NC | 28216 | |
| Caroline Nancy D'Alessio | | 935 Oasis Palm Cir  3404 | | | Ocoee | FL | 34761 | |
| Caroline O'Connell Law | | 27 Pye Brook Ln | | | Boxford | MA | 01921-1819 | |
| Caroline Party LLC Diana Marcoccia | | 11201 NW 89th St 214 | | | Doeal | FL | 33178 | |
| Caroline Susan Zalog | | 1425 Clark Ave  223 | | | Long Beach | CA | 90815 | |
| Caroline Zimmerman | | 7201 Ranch Rd 2222 | | | Austin | TX | 78730-3208 | |
| Carrascosa & Associados | | Esquina de Jesuitas Torre Bandagro | PH Caracas | | Capital District | | | Venezuel |
| Carrollton Texas | | 1601 Wallace Dr | | | Carrollton | TX | 75006 | |
| Carrollton-Farmers Branch I.S.D | | PO Box 208227 | | | Dallas | TX | 75320-8227 | |
| Carson Nicole Edwards | | 1350 North 77th St | | | Scottsdale | AZ | 85257 | |
| Carson T Evans | | 15645 North 35th Ave | Apt 310 | | Phoenix | AZ | 85053 | |
| Case Law Reporting, Inc. | | 7001 SW 13th St | | | Pembroke Pines | FL | 33023 | |
| Casey Elise Hillman | | 15409 Shonan Gold Dr | | | Winter Garden | FL | 34787 | |
| Casey James Howard | | 2108 W Desert Seasons Dr | | | Queen Creek | AZ | 85142-6393 | |
| Casey L Rogers | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Casey Lauren Wojciechowski | | 4502 Palo Verde Dr | | | Boynton Beach | FL | 33436-2908 | |
| Casey Louise Costelloe | | 11a Maas Parade | | | Forresters Beach | | NSW 2260 | Australia |
| Casey Stackles | | 406 Stuyvesant St | | | Forked River | NJ | 08731 | |
| Casey's General Stores | | One Convenience Blvd | | | Ankeny | IA | 50021-9672 | |
| Cassandra Garcia | | 9124 SW 180th St | | | Miami | FL | 33157 | |
| Cassandra Laoudis | | 1945 S Ocean Dr | Apt 605 | | Hallandale Bch | FL | 33009-6081 | |
| Cassandra Manner | | 44-547 Kaneohe Bay Dr -  B | | | Kaneohe | HI | 96744 | |
| Cassandra Peterson | | 4720 Seminole Dr #2117 | | | San Diego | CA | 92115 | |
| Cassandra Ramaker | | 9902 Triple Crown Cir | | | Orlando | FL | 32825 | |
| Cassidy Ann Scott | | 6874 Burgess Dr | | | Stansbury Park | UT | 84074 | |
| Cassidy Chaleonsouk | | 7428 Edgestone Ln | | | Denver | NC | 28031 | |
| Cassidy Payne | | 7012 Irondale Ave | | | Winnetka | CA | 91306-3332 | |
| Cassidy R Gierschke | | 313 Bahamas Ave | | | Temple Terrace | FL | 33617 | |
| Cassidy Swanson | | 19557 Warman Ct | | | Apple Valley | CA | 92308-3303 | |
| Cassidy Wachter | | 613 S Canvasback Way | | | Meridian | ID | 83642 | |
| Cassie Selby | | 370 SE 2nd Ave  #G6 | | | Deerfield Beach | FL | 33441 | |
| Castle Global, Inc Hive | | 575 Market St15th Floor | | | San Francisco | CA | 94105 | |
| Catalina Restrepo Isaza | | Sur #44-20 | Calle 10 | | Medellin | | | Colombia |
| Category Solutions | | 1745 Rosamond St | | | Petaluma | CA | 94954 | |
| Catherine Claire Waddington | | 19855 E Sonoqui Blvd | | | Queen Creek | AZ | 85142 | |
| Cayden Trace Jaeger | | 7211 Boxelder Ct | | | Jacksonville | FL | 32244 | |
| Cayden Wolfe | | 136 Kaziar Cir | | | Hyaden | AL | 35079 | |
| CE Avionics, Inc | | 2789 FlightlINE Ave | | | Sanford | FL | 32773 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 15 of 90

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ceci Warren | | 519 Indian Creek Dr | | | Trophy Club | TX | 76262 | |
| Cedestoni Ayuri Salazar | | 951 South Beach Blvd | Apt J4081 | | La Habra | CA | 90631 | |
| CEFCO | | 6261 Central Pointe Parkway | | | Temple | TX | 76405 | |
| CEL Supply Chain Consulting LLC | | 1945 S Ocean Dr  605 | | | Hallandale | FL | 33009 | |
| Cellhire USA LLC | | 866 Presidential Dr Suite # 406 | | | Richardson | TX | 75081 | |
| Cenex Zip Trip | | 16124 East Marietta Ln | | | Spokane Valley | WA | 99216 | |
| Center Point Flex Owner, LLC | | 1907-1911 US Hwy 301 N | Bldg D | | Tampa | FL | 33619 | |
| Center Point Flex Owner, LLC | | 31920 Del Obispo St | Suite 260 | | San Juan Capistrano | CA | 92675 | |
| Centerplate @ Miami Beach Convention Ctr Volume Services Ame | | 1901 Convention Center Dr | | | Miami Beach | FL | 33139 | |
| Centerpoint (Dogwood) | | 1808 Swift Drive Suite A | | | Oak Brook | IL | 60523 | |
| Centerpoint (Dogwood) | Attn: Nick Jones | 307 W. Tremont Ave | Suite 200 | | Charlotte | NC | 28203 | |
| Centraal Justitieel Incassobureau | | Tesselschadestraat 55 | | | Leeuwarden | HA | 8913 | The Netherlands |
| Central FL FOA c/o Leslie Dempsey | | 1348 Falconcrest Blvd | | | Apopka | FL | 32712-2359 | |
| Centurylink Communications, LLC | Level 3 Communications LLC CenturyLink Company | 100 Centurylink Dr | | | Monroe | LA | 71203 | |
| Certified Oil CO.INC. AND SUBS | | 949 King Ave | | | Columbus | OH | 43212 | |
| Cesar Alberto Montelongo | | 8802 West Pierson St | | | Phoenix | AZ | 85037 | |
| Cetric D. Fletcher | | 1421 N Greenbrier Rd | | | Long Beach | CA | 90815 | |
| Ceva International Inc | | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| CG Community Services Command | | 510 Independence Pkwy Suite 500 | | | Chesapeake | VA | 23320-5180 | |
| CH Robinson-Bang Australia | | 28 McPherson St | | | Banksmeadow | | NSW 2019 | Australia |
| Chad Crawford Roberson | | 2060 Dunhill Ln | | | Aurora | IL | 60503 | |
| Chad E Snow | | 1600 N Park Dr | | | | FL | 33326-3278 | |
| Chad Hovis | | 1408 Phillips Dr | | | Ennis | TX | 75119 | |
| Chad Miracle | | 8208 West Carlota Ln | | | Peoria | AZ | 85383 | |
| Chad Nutsch Global Elite Group | | 9029 Airport Blvd  91018 | | | Los Angeles | CA | 90009 | |
| Chad Tepper | | 1130 N Laurel Ave | | | Los Angeles | CA | 90046 | |
| Chad Warriner | | PO Box 38543 | | | Colorado Spgs | CO | 80937-8543 | |
| Chad Webb | | 1155 Kyle Dr Northeast | | | Iowa City | IA | 52240 | |
| Challenger Logistics, Inc. | | 300 Maple Grove Rd | | | Cambridge | ON | N3E 1B7 | Canada |
| Chama Laine | | 7965 SW 7th Ct | | | North Lauderdale | FL | 33068 | |
| Champion Container Corp. | | 379 thornall St Suite 12 | | | Edison | NJ | 08837-2233 | |
| Chancie Saintamour | | 6730 NW 23rd St | | | Margate | FL | 33063 | |
| Chandler Associates | | 5720 Bozeman Dr  11521 | | | Plano | TX | 75024-5704 | |
| Changzhou Xinhua Electronics Co., Ltd. | | 1 Linan Rd Lijia | | | Changzhou City Jiangsu | | | China |
| Channing Johnson | | PO Box 182952 | | | Arlington | TX | 76096-2952 | |
| Chantal Salas | | 12775 SW 189th St | | | Miami | FL | 33177 | |
| Chaos Covington Inc. Colby Covington | | 418 SW 14th Ave | | | Ft Lauderdale | FL | 33012 | |
| Charles A. Suiter | | 4401 Carmel Mountain Dr | | | Mckinney | TX | 75070 | |
| Charles Alfred Payne | | 4305 Kings Highway | | | Cocoa | FL | 32927 | |
| Charles Czerny | | 25671 Onate Dr | | | Moreno Valley | CA | 92557 | |
| Charles Davis | | 1401 N Ganite Reef Rd  1002 | | | Scottsdale | AZ | 85257 | |
| Charles E Jean Noel | | 7200 NW 20th St | | | Sunrise | FL | 33313 | |
| Charlie Luckey | | 1715 Comanche Rd | | | Pueblo | CO | 81001 | |
| Charlit Chris Daecharkhom | | 1011 WeSuitern Ave  J | | | Glendale | CA | 91201 | |
| Charlotte Stradley | | 2940 North Mountain Ave | | | Claremont | CA | 91711 | |
| Chart Inc. | | PO Box 88968 | | | Chicago | IL | 60695-1968 | |
| Charudutt Nookala | | 909 W Butterfield Dr | | | Peoria | IL | 61614-2813 | |
| Chase Advertising Media Shaquira Mendez | | 1451 W Cypress Creek Rd | Suite 300 | | Ft Lauderdale | FL | 33309-1953 | |
| Chase deMoor | | 14101 Marquesas Way | Apt 4235 | | Marina Di Rey | CA | 90292-7453 | |
| Chase Wayne Bennett | | 6616 Dartmouth Rd | | | Lakeland | FL | 33809 | |
| Chavely Casanova | | 13230 SW 256 St | | | Homestead | FL | 33032 | |
| Chelsea A Mihaylo | | 1838 W Aspen Ave | | | Gilbert | AZ | 85233-3535 | |
| Chelsea Magnusen | | 3470 W Hillsboro Blvd | Apt 103 | | Coconut Creek | FL | 33073-2118 | |
| Chemline dba Sci-Chem Water Treatment | | 1662 BRd St | | | Kissimmee | FL | 34746-4282 | |
| CHEP Canada Inc | | 7400 E Danbro Cres | | | Mississauga | ON | L5N 8C6 | Canada |
| Chep Pallet | | 5897 Windward Pkwy | | | Alpharetta | GA | 30005-2044 | |
| CHEP USA | | 5897 Windward Pkwy | | | Alpharetta | GA | 30005-2044 | |
| Cherlyn Angelyca Golangco | | 6691 Wood thrush Pl | | | North Las Vegas | NV | 89084 | |
| Cherokee Chemical Co., Inc dba C.C.I. Chemical | | 3540 E 26th St | | | Vernon | CA | 90058-4103 | |
| Cherokee Pallets R & R Pallets, LLC | | PO Box 775 | | | Mansfield | TX | 76063 | |
| Cherry Bekaert, LLP | | 200 South 10th St Suite 900 | | | Richmond | VA | 23219 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 16 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheryl Ohel vs. VPX (2018) | c/o Chris Kleppin (Glasser & Kleppin, PA) | 8751 W Broward Blvd | | | Plantation | FL | 33324 | |
| Cheryl Ohel vs. VPX (2018) | Ohel, Cheryl | 8751 W Broward Blvd | | | Plantation | FL | 33324 | |
| Chestnut Hill Technologies | | PO Box 936601 | | | Atlanta | GA | 31193-6601 | |
| Chevel Ashley Richards Turner | | 4640 NW 10th Pl | Apt C101 | | Plantation | FL | 33313-6734 | |
| Chevez,Ruiz,Zamarripa Y CIA., S.C. | | Vasco de Quiroga No.2121 4th Floor | | | Mexico City | | 01210 | Mexico |
| Chevol Morris | | 351 S Williams Pl | | | Chandler | AZ | 85225-6450 | |
| Chevron Extra Mile | | 6001 Bollinger Canyon Rd | | | San Ramon | CA | 94583 | |
| Cheyenne Cortina | | 3350 Appaloosa Way | | | Bremerton | WA | 98310 | |
| Cheyenne Downs | | 9024 University City Blvd | | | Charlotte | NC | 28213 | |
| Cheyenne Fahy | | 5540 S University Dr | | | Davie | FL | 33328 | |
| Chezmiere Fanning | | 333 East Van Buren St | Apt 214 | | Avondale | AZ | 85323 | |
| Chiamaka and Chinonye Olisekwe | | 1810 11 Knightsbridge Rd | | | Brampton | ON | L6T3X4 | Canada |
| Chiamaka Olisekwe Chiamaka and Chinonye | | 1810 Knightsbridge Rd | | | Brampton | ON | L6T 3Y1 | Canada |
| Chicago Title Company, LLC | | 200 South Tryon St Suite 800 | | | Charlotte | NC | 28202 | |
| Chloe Rosenbaum | | 18502 Beach Blvd #208 | | | Huntington Beach | CA | 92648 | |
| Choice Waste of Florida | | 2805 E Oakland Park Blvd | Suite 464 | | Ft. Lauderdale | FL | 33306 | |
| Chris Johns | | 14433 LA HABRA RD | | | Victorville | CA | 92392-9282 | |
| Christa Carlos | | 110 Stardream Dr | | | San Antonio | TX | 78216 | |
| Christi Martin | | 1712 Oriole St | | | Ennis | TX | 75119 | |
| Christian Barbosa Balian CB Balian Negocios Digitais | | Rua Phoenix 271 | Cotia | | Sao Paulo | | 06709-015 | Brazil |
| Christian Haynes | | 1314 Sofia Ct | | | Jacksonville | NC | 28540 | |
| Christian J Malcolm | | 10060 Chapel Ridge Dr | | | Fort Worth | TX | 76116 | |
| Christian James Longe-Marshall | | 16450 West Van Buren St | Apt 2066 | | Goodyear | AZ | 85338 | |
| Christian Roca | | 544 N Alma School Rd | | | Mesa | AZ | 85201 | |
| Christie Ramirez | | 888 Brickell Key Dr  1007 | | | Miami | FL | 33131 | |
| Christina Kitrel | | 2301 South Voss Rd #2333 | | | Houston | TX | 77057 | |
| Christina Martinez | | 597 Buckingham Dr | | | Oviedo | FL | 32765 | |
| Christina Mendicino | | 8830 NE 8th Ct | | | Miami | FL | 33138 | |
| Christina Montaldo | | 201 West Laurel St | Apt 610 | | Tampa | FL | 33602 | |
| Christina Rose Muster | | 5614 Panorama Ave | Apt 101 | | Charlotte | NC | 28213 | |
| Christina Sanggor | | 15800 Highway 3 218 | | | Webster | TX | 77598 | |
| Christina T Porch | | 34710 Wildwood Canyon Rd | | | Yucaipa | CA | 92399 | |
| Christine Foley | | 10940 Trailing Vine Dr | | | Tampa | FL | 33610-9752 | |
| Christine M Longero | | 2712 Strand Ln | | | McKinney | TX | 75071-8686 | |
| Christine's Pallets LLC | | PO Box 446 | | | Mendon | MA | 01756-0446 | |
| Christohpher H Desneux Jr | | PO Box 946 25310 S Smoke Rd | | | Peculiar | MO | 64078 | |
| Christopher Alfieri | | 6289 FernstoNE Trail Nw | | | Acworth | GA | 30101 | |
| Christopher Ansley DeRiseis | | 17115 Kenton Dr  #304A | | | Cornelius | NC | 28031 | |
| Christopher Blanco | | 421 E Dunbar #65 | | | Tempe | AZ | 85282 | |
| Christopher Chung | | 9135 Northwest 44th Ct | | | Sunrise | FL | 33351 | |
| Christopher Colditz | | 3495 Myrna Dr | | | Pittsburgh | PA | 15241 | |
| Christopher Deguire | | 3700 Legacy Dr 7207 | | | Frisco | TX | 75034 | |
| Christopher Diaz | | 2046 SE 26th Ln | | | Homestead | FL | 33035 | |
| Christopher Equale | | 6808 W Seasmoke Ct | | | Las Vegas | NV | 89139 | |
| Christopher Fahmy | | 5296 Hilton Ct | | | Mississauga | ON | L5M 5B5 | Canada |
| Christopher Gulley | | 8301 Dunmore Dr | Apt M | | Huntersville | NC | 28078 | |
| Christopher H Poland | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Christopher Hall | | 8816 Files St | | | Dallas | TX | 75217 | |
| Christopher J Morrison | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Christopher James Hamian | | 120 Towne St | Unit 615 | | Stamford | CT | 06902-6169 | |
| Christopher Kebreau | | 1200 Blvd Lucille-Teasdale | Apt 104 | | Terrebonne | QC | J6V-0C9 | Canada |
| Christopher Kemble | | 3301 Southwest 97th Terrace | | | Miramar | FL | 33025 | |
| Christopher L Schwalen | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Christopher Lee Aguilar II | | 610 E 98th St | | | Odessa | TX | 79765 | |
| Christopher Lopez | | 180 Fillmore St  1A | | | Staten Island | NY | 10301 | |
| Christopher M Bouwens | | 215 North Power Rd | Apt 210 | | Mesa | AZ | 85205 | |
| Christopher Maymi | | 2161 Pebble Point Dr | | | Green Cove Springs | FL | 32043 | |
| Christopher McLane | | 80 E Exchange St #487A | | | Akron | OH | 44304 | |
| Christopher Neil Jackson | | 10210 W Fremont Ave | | | Denver | CO | 80127-3429 | |
| Christopher Nunez Rees | | 16601 N 12th St  1092 | | | Phoenix | AZ | 85022 | |
| Christopher P Eagen | | 372 Eagle Brook Ln | | | Buda | TX | 78610 | |
| Christopher Pearson | | 22111 Erwin St R125 | | | Woodland Hills | CA | 91367 | |
| Christopher Rosendo | | 1820 Woodland Cir  206 | | | Vero Beach | FL | 32967 | |
| Christopher Shannon | | 7041 Mariners Landing Dr | | | Fayetteville | NC | 28306 | |
| Christopher Troy Gonzalez | | 9282 Juneberry Ln | | | North Hills | CA | 91343 | |
| Christopher Uriah Smith | | PO Box 25915 | | | Tamarac | FL | 33320-5915 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 17 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ChromaDex, Inc. | | 10005 Muirlands Blvd | | | Irvine | CA | 92618 | |
| ChromaDex, Inc. | | PO Box 74008588 | | | Chicago | IL | 60674-7400 | |
| Chrysler Capital | | PO Box 660335 | | | Dallas | TX | 75266 | |
| CHUBB & SON | | PO Box 382001 | | | Pittsburgh | PA | 15251-7003 | |
| Chubb Custom Insurance Company | Attn: Adrienne Logan, Collateral Manager | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Chubb Custom Insurance Company | Attn: Adrienne Logan, Collateral Manager | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Chubb Custom Insurance Company | Attn: Adrienne Logan, Collateral Manager | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Chubb Custom Insurance Company | Attn: Adrienne Logan, Collateral Manager | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Chubb Custom Insurance Company | Attn: Adrienne Logan, Collateral Manager | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Chubb Custom Insurance Company | Attn: Adrienne Logan, Collateral Manager | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Chubb Custom Insurance Company | Attn: Adrienne Logan, Collateral Manager | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Church By The Glades | | 400 Lakeview Dr | | | Coral Springs | FL | 33071-4087 | |
| CI421 474 W Buckeye LLC CAM INVESTMENTS 421 LLC | | 1900 Ave Of the Stars Suite 320 | | | Los Angeles | CA | 90067-4305 | |
| Cianna Rodriguez | | 14217 Amelia Island Way | | | Orlando | FL | 32828 | |
| Cicklin Lubitz | | 101 NE 3rd Ave | Ste 1210 | | Ft Lauderdale | FL | 33301-1147 | |
| CIJB | | 1794 8901 CB | | | Nederland | | 8901 | United Kingdom |
| Cintas Corporation, No. 2 | | PO Box 630803 | | | Cincinnati | OH | 45263-0803 | |
| Cintas Corp-Phoenix | | PO Box 29059 | | | Phoenix | AZ | 85038-9059 | |
| Cintas Protection No 2 | | PO Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| Cinthia Da Silva Cruz | | Antonio Raposo Barreto | 31- Jd Das Flores | | Sao Paulo | | 04904-170 | Brazil |
| Cinthya Freytes | | 3862 Calibre Bend Ln 1010 | | | Winter Park | FL | 32792 | |
| Circle K Midwest Division | | 4080 West Jonathan Moore Pike | | | Columbus | IN | 47201 | |
| Circle K Stores, Inc. | | PO Box 203253 | | | Dallas | TX | 75320-3253 | |
| Cisco-Eagle, Inc | | 2120 Valley View Ln | | | Dallas | TX | 75234 | |
| Citizens Bank, N.A. | | PO Box 42001 | | | Providence | RI | 02940-2001 | |
| CitrusBits Inc. | | 5994 W Las Positas Blvd #219 | | | Pleasanton | CA | 94588 | |
| City Beverage-Illinois, LLC vs. VPX (2020) | City Beverage-Illinois, LLC | 400 N Elizabeth St | | | Chicago | IL | 60642 | |
| City of Charlotte | | PO Box 31032 | | | Charlotte | NC | 28231-1032 | |
| City of Douglasville | | 6695 Church St | | | Douglasville | GA | 30134 | |
| City of Fort Myers | | 1825 Hendry St | | | Fort Myers | FL | 33901 | |
| City of Fort Myers | | PO Box 30185 | | | Tampa | FL | 33630-3185 | |
| City of Los Angeles | | 10100 Aviation Blvd Suite# 200 | | | Los Angeles | CA | 90045-5903 | |
| City of Miami Beach Parking Department | | 1755 Meridian Ave Suite 200 | | | Miami Beach | FL | 33139-1835 | |
| City of Ontario | | 303 East "B" St | | | Ontario | CA | 91764 | |
| City of Pembroke Pines | | 601 City Center WayLatin | | | Pembroke Pines | FL | 33025-4459 | |
| City of Pembroke Pines Utitlies Department | | 8300 S Palm Dr | | | Pembroke Pines | FL | 33025 | |
| City of Phoenix | | 251 W Washington St | | | Phoenix | AZ | 85003-2295 | |
| City of Phoenix | | PO Box 29103 | | | Phoenix | AZ | 85038-9103 | |
| City of Port St. Lucie | | 121 SW Port St Lucie Blvd Bldg B | | | Port St Lucie | FL | 3498 | |
| City of Sunrise | | PO Box 31432 | | | Tampa | FL | 33631-3432 | |
| City of Weston | | 17200 Royal Palm Blvd | | | Weston | FL | 33326 | |
| City-Wide Cleaning LLC | | PO Box 262142 | | | Tampa | FL | 33685 | |
| CJ America, Inc. | | 300 S Grand Ave | Ste 1100 | | Los Angeles | CA | 90071-3173 | |
| CJA Finance, INC | | 1313 South Country Club Dr | | | Mesa | AZ | 85201 | |
| CK Afton Ridge II, LLC | | 6100 Glen Afton Blvd | | | Concord | NC | 28027 | |
| CK Afton Ridge II, LLC | c/o Chrildress Klein | 301 South College Street | Suite 2800 | | Charlotte | NC | 28202-6021 | |
| CK Waitt Industrial, LLC | c/o Childress Klein | 301 S College St | Suite 2800 | | Charlotte | NC | 28202 | |
| CK Waitt Industrial, LLC CK Properties, Inc | | 301 South College St | | | Charlotte | NC | 28202 | |
| CKS Packaging, Inc. | | 7400 South Orange Ave | | | Orlando | FL | 32809 | |
| CKS Packaging, Inc. | | PO Box 44386 | | | Atlanta | GA | 30336-1386 | |
| Claire Tannery | | 1089 W Exchange Pkwy  9110 | | | Allen | TX | 75013 | |
| Clarence Cintron | | 4087 Grayfield Ln | | | Orange Park | FL | 32065-5621 | |
| Clarence Ford | | 1101 NW 10th Terrace | | | Fort Lauderdale | FL | 33311 | |
| Clarivate Analytics | | PO Box 3773 | | | Carol Stream | IL | 60132-3773 | |
| Clark County Legal News | | 103 W Victory Rd | | | Henderson | NV | 89015 | |
| Clark County NV Treasurer | | 500 S GRAND CENTRAL PKWY | | | Las Vegas | NV | 89155 | |
| Clark County Water | | 5857 E Flamingo Rd | | | Las Vegas | NV | 89122 | |
| Clark County Water Reclamation District | | PO Box 512210 | | | Los Angeles | CA | 90051-0210 | |
| Clark Distributing Co, Inc | | 1300 Hwy51 Bypass South | | | Dyersburg | TN | 38024 | |
| Clark Electrical,LLC | | 1801 Palmer Ave | | | Winter Park | FL | 32792 | |
| Clasquin Fair & Events | | 235 Cours Lafayette | | | Lyon | | 69006 | France |
| Classic Distributing & Bev. Group Inc | | 120 N Puente Ave | | | City Of Industry | CA | 91746 | |
| Claudia Castro | | 25 NE 5th St | Apt 2310 | | Miami | FL | 33132 | |
| Claudia Petrizzi | | 2941 Shaughnessy Dr | | | Wellington | FL | 33414 | |
| Clayton Chantz Bovee | | 12000 Lake Cypress Cir  A304 | | | Orlando | FL | 32828 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 18 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLC Trading Inc. | | 11450 NW 34th St Suite 200 | | | Doral | FL | 33178-1463 | |
| Clean Cut Landscaping & Maintenance | | 7244 W Sunnyside Dr | | | Peona | AZ | 85345 | |
| Clean Harbors Industrial Services, Inc. | | 42 Longwater Depo Box 9149 | | | Norwell | MA | 02061-9149 | |
| Clear Choice Retail LLC | | 2905 S Walton Blvd Suite 19 | | | Bentonville | AR | 72712 | |
| Cleveland Airport System | | PO Box 81009 | | | Cleveland | OH | 44181 | |
| Cliff Berry, Inc. | | PO Box 30396 | | | Tampa | FL | 33630-3396 | |
| Climatec LLC | | 2851 W Kathleen Rd | | | Phoenix | AZ | 85053-4053 | |
| Clinton F Converse | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Cllr Consulting Services LTD | | 54 Tavor Str | | | Shoham | | 6082354 | Israel |
| Cloe Dalila Greco | | 13600 SW 139th Ct | | | Miami | FL | 33186 | |
| Cloe Dalila Greco | | Albarracin 1588 | | | Ciudad Autonoma | | C1424BGD | Argentina |
| Clovis Orlando Nienow Cantu | | Emilio castelar 33 int 5 polanco | | | Mexico City | | 11560 | Mexico |
| CM Builders, Inc. dba Integrated Masonry | c/o Radix Law | Attn: Carolyn R. Tatkin | 15205 N. Kierland Blvd., Suite 200 | | Scottsdale | AZ | 85254 | |
| CMA CGM & ANL Securities B.V. | | 5701 Lake Wright Dr | | | Norfolk | VA | 23502 | |
| CO2 Meter, Inc | | 105 Runway Dr | | | Ormond Beach | FL | 32174-8829 | |
| Coash & Coash, Inc. | | 1802 N 7th St | | | Phoenix | AZ | 85006-2132 | |
| Coborn's Inc | | 1921 Coborn Blvd | | | St Cloud | MN | 56301 | |
| Coby John Michael Thomas | | 952 Reed Ave  #3 | | | San Diego | CA | 92109 | |
| Cody Murphy | | 6303 South 56th St | | | Rogers | AR | 72758 | |
| Cohen Legal Services., P.A. | | 12 SE 7th St Suite 805 | | | Ft Lauderdale | FL | 33301 | |
| Colbea Enterprises, LLC | | 2050 Plainfield Pike | | | Cranston | RI | 02921-2062 | |
| Cold Stone Creamery | | 24850 N 107th St | | | Scottsdale | AZ | 85255 | |
| Cole Carrigan | | 5440 Tujunga Ave | | | North Hollywood | CA | 91601 | |
| Cole Palmer | | 13927 Collections Center Dr | | | Chicago | IL | 60693 | |
| COLE-PARMER INSTRUMENT COMPANY LLC | | 625 E Bunker Ct | | | Vernon | IL | 60061 | |
| Colgems-EMI Music Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Colin Ajakaiye | | 14504 Reese Blvd W | | | Huntersville | NC | 28078-6898 | |
| Colin Christoffersen | | 1406 NW 24th Place | | | Cape Coral | FL | 33993 | |
| Colin P. Mcintyre | | 105 Decker Rd | | | North Abington Twp | PA | 18414 | |
| Colin P. Mcintyre | | 120 15th St E | | | Tuscaloosa | AL | 35401 | |
| Colin Smith | | 925 24th St | | | Virginia Beach | VA | 23451 | |
| Collin James Gunsenhouser | | 1408 W Piute Ave | | | Phoenix | AZ | 85027 | |
| Collin Michael Tornstrom | | 230 Brooke Valley Blvd | | | Knoxville | TN | 37922 | |
| Collin Rausch | | 1010 Spring RoSE Ln | | | Wesley Chapel | NC | 28101 | |
| Collins Fire Protection and Life Safety | | 361 Mulberry Grove Rd | | | Royal Palm Beach | FL | 33411 | |
| Colony Capital, Inc. | | 13727 Noel Road | | | Dallas | TX | 75240 | |
| Colony Insurance Company | | PO Box 469012 | Suite 750 | | San Antonio | TX | 78246-9012 | |
| Colony Insurance Company | | PO Box 85122 | | | Richmond | VA | 23285 | |
| ColorDynamics, Inc | | 200 E Bethany Dr | | | Allen | TX | 75002-3804 | |
| Columbia Machine, Inc. | | PO Box 8950 | | | Vancouver | WA | 98668-8950 | |
| Colwill Engineering Design Build, Inc. | | 4750 East Adamo Dr | | | Tampa | FL | 33605 | |
| Comcast Business | | PO Box 71221 | | | Charlotte | NC | 28272-1211 | |
| Commerce Bank - Commercial Cards | | PO Box 414084 | | | Kansas City | MO | 64141-4084 | |
| Commerce Bank - Commercial Cards | | PO Box 846451 | | | Kansas City | MO | 64184-6451 | |
| Commercial Cabling Company | | 8036 East Sienna St | | | Mesa | AZ | 85207 | |
| Commercial Dock & Door Services Atlanta Forklifts Inc | | 10 Enterprise Blvd | | | Atlanta | GA | 30336 | |
| Commercial Services, Inc. FESS Fire Protection | | PO Box 1307 | | | Morrisville | NC | 27560 | |
| Commonwealth of Kentucky Office of unemployment Insurance | | PO Box 948 | | | Frankfort | KY | 40602-0948 | |
| Commonwealth of Massachusetts William Francis Galvin | | One Ashburton Place | | | Boston | MA | 02108-1512 | |
| Commonwealth of Pennsylvania PLCB | | PO Box 8940 | | | Harrisburg | PA | 17105-8940 | |
| Commonwealth of Virginia | | 1300 E Main St | | | Richmond | VA | 23219 | |
| Compass self Storage | | 7750 Lockwood Ridge Rd | | | Sarasota | FL | 34243-4932 | |
| Compass SelfStorage | | 900 N Krome Ave | | | Florida City | FL | 33034 | |
| Compound Solutions, Inc | | PO Box 841466 | | | Los Angeles | CA | 90084-1466 | |
| Comptroller of Maryland | | PO Box 2999 | | | Annapolis | MD | 21404-2999 | |
| Comptroller of Maryland Revenue Administration Division | | 110 Carroll St | | | Annapolis | MD | 21411-0001 | |
| Comptroller of Public Accounts Texas Alcoholic Beverage Comm | | 5806 Mesa Dr | | | Austin | TX | 78731 | |
| Computershare Governance Services Inc. d/b/a Corporate Creations International, Inc. | | 801 US Highway 1 | | | North Palm Beach | FL | 33408 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 19 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Concentra - Occupational Health Centers of the Southwest, P. | | PO Box 82549 | | | Hapeville | GA | 30354 | |
| Concentric, LLC Absolute Motive Power | | 6601 Adamo Dr | | | Tampa | FL | 33619 | |
| Concepcion Thomas Montoya II | | 1816 Lark Bunting Ln | | | Pueblo | CO | 81001 | |
| Concours Paint & Body | | 11415 Anaheim | | | Dallas | TX | 75229 | |
| Confidential Creditor # 10 | | Address Redacted | | | | | | |
| Confidential Creditor # 12 | | Address Redacted | | | | | | |
| Confidential Creditor # 13 | | Address Redacted | | | | | | |
| Confidential Creditor # 15 | | Address Redacted | | | | | | |
| Confidential Creditor # 18 | | Address Redacted | | | | | | |
| Confidential Creditor # 2 | | Address Redacted | | | | | | |
| Confidential Creditor # 20 | | Address Redacted | | | | | | |
| Confidential Creditor # 21 | | Address Redacted | | | | | | |
| Confidential Creditor # 22 | | Address Redacted | | | | | | |
| Confidential Creditor # 23 | | Address Redacted | | | | | | |
| Confidential Creditor # 24 | | Address Redacted | | | | | | |
| Confidential Creditor # 25 | | Address Redacted | | | | | | |
| Confidential Creditor # 26 | | Address Redacted | | | | | | |
| Confidential Creditor # 27 | | Address Redacted | | | | | | |
| Confidential Creditor # 29 | | Address Redacted | | | | | | |
| Confidential Creditor # 30 | | Address Redacted | | | | | | |
| Confidential Creditor # 31 | | Address Redacted | | | | | | |
| Confidential Creditor # 32 | | Address Redacted | | | | | | |
| Confidential Creditor # 33 | | Address Redacted | | | | | | |
| Confidential Creditor # 34 | | Address Redacted | | | | | | |
| Confidential Creditor # 35 | | Address Redacted | | | | | | |
| Confidential Creditor # 36 | | Address Redacted | | | | | | |
| Confidential Creditor # 37 | | Address Redacted | | | | | | |
| Confidential Creditor # 4 | | Address Redacted | | | | | | |
| Confidential Creditor # 5 | | Address Redacted | | | | | | |
| Confidential Creditor # 6 | | Address Redacted | | | | | | |
| Confidential Creditor # 7 | | Address Redacted | | | | | | |
| Confidential Creditor # 8 | | Address Redacted | | | | | | |
| Conico CORO, Inc. | | 3801 Sepulveda Blvd | | | Culver City | CA | 90230-4605 | |
| Conico Roro, Inc. | | 4520 E Thousand Oaks | Suite 200 | | Westlake Village | CA | 91362 | |
| Conico TORO, Inc | | 3801 Sepulveda Blvd | | | Culver City | CA | 90230-4605 | |
| Connecticut State Department of Revenue | | PO Box 5030 | | | Hartford | CT | 06102-5030 | |
| ConnectWise | | 400 N Tampa St | | | Tampa | FL | 33602 | |
| ConnectWise, Inc | | 4110 George Rd | Suite 130 | | Tampa | FL | 33634 | |
| Conner Remaly | | 356 Blakely Dr | | | Lafayette | IN | 47905 | |
| Connor Murphy Fitness | | 208 Edgewood Ave | | | Columbia | MO | 65203-3414 | |
| Connor Thomas Scanlin | | 1913 West Saint Lois St | | | Tampa | FL | 33607 | |
| Conquest Technology Services | | PO Box 440825 | | | Miami | FL | 33144 | |
| Consolidated Label Company | | 2 E Mifflin St Suite 102 | | | Madison | WI | 53703-4268 | |
| Constellium Muscle Shoals LLC | | 4805 Second Street | | | Muscle Shoals | AL | 35661 | |
| Consuelo Delgadillo | | 315 S 6th Ave | | | Yuma | AZ | 85364-2134 | |
| Container And Packaging Supply, Inc. | | 1345 E State St | | | Eagle | ID | 83616-6013 | |
| Contec, Inc. | | 525 Locust Grove | | | Spartanburg | SC | 29303-4832 | |
| Contec, Inc. | | PO Box 530 | | | Spartanburg | SC | 29304 | |
| Contract Pharmacal Corp. | | 165 Oser Ave | | | Hauppauge | NY | 11788-3710 | |
| Convenient Toy Storage | | 200 RailRd Ave | | | Edgewater | FL | 32132 | |
| Conveyor Solutions, Inc. | | 1450 N Mclean Blvd | | | Elgin | IL | 60123 | |
| Cool Brother CO Limited | | 12F San Toi Building 137-139 | | | Connaught Road Central | | | Hong Kong |
| Cooper J. Brunner | | 1 Jefferson Pkwy | Apt 213 | | Lake Oswego | OR | 97035-8815 | |
| Cooper Leland Woods | | 1100 East Apache Blvd | Apt 5069 | | Tempe | AZ | 85281 | |
| CopyScan Technologies Inc | | 4101 Ravenswood Rd Suite 208 | | | Ft Lauderdale | FL | 33312-5301 | |
| Coral Baptist Church, Inc | | 400 Lakeview Dr | | | Coral Springs | FL | 33071 | |
| Coralina Quezada | | 4025 SW 148th Terrace | | | Miramar | FL | 33027 | |
| COREMARK | | 3950 West Harmon | | | Las Vegas | NV | 89103 | |
| Corey Bailey Trunks Sync LLC | | 1120 Silent Brook Rd | | | Wake Forest | NC | 27587 | |
| Corey Grant | | 2210 Vance Dr | | | Forney | TX | 75126 | |
| Corey S Carneau | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Corey Scott | | 3204 SagestoNE Dr  5304 | | | Fort Worth | TX | 76177 | |
| Corina Marshall | | 16233 Grove Ave | | | Oak Forest | IL | 60452 | |
| Cornerstone Systems, Inc. | | 3250 Players Club Pkwy | | | Memphis | TN | 38125 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 20 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Corporation Division Secretary of State-State of Oregon | | 255 Capitol St NE Suite 151 | | | Salem | OR | 97310-1327 | |
| Corryne E Poskocil | | 3349 E Loma Vista St | | | Gilbert | AZ | 85295 | |
| Corsearch Inc. | | 6060 N Central Expy Suite 334 | | | Dallas | TX | 75206-5204 | |
| Cortez INC | | 700 Roper Parkway | | | Ocoee | FL | 34761 | |
| Cortni Wash | | 407 72nd St | | | Holmes Beach | FL | 34217 | |
| Corwin | | 219 S Timm Rd | | | Ridgefield | WA | 98642-3343 | |
| Cory Stringer | | 4746 W Anita Blvd | | | Tampa | FL | 33611 | |
| Corynne Elise Carter | | 7875 NW 107th Ave | | | Doral | FL | 33178 | |
| CoStar Realty Information Inc. Loopnet | | 1331 L St Nw | | | Washington | DC | 20005 | |
| Counsel Press, Inc. | | PO Box 65019 | | | Baltimore | MD | 21264-5019 | |
| Coupang Global LLC | | 1560 Sierra Ridge Dr | | | Riverside | CA | 92507-7131 | |
| Courtland Holloway | | 5102 E Piedmont Rd | | | Phoenix | AZ | 85044-8610 | |
| Courtney Ann Hueston | | 15522 Southwest 163rd St | | | Miami | FL | 33187 | |
| Courtney Cotterill | | 1605 Church St  4010 | | | Decatur | GA | 30033 | |
| Courtney T. Clenney Courtney Tailor | | 12477 Fairfax Ridge Pl | | | Austin | TX | 78738 | |
| Courtney Vinson | | 3236 Arden Villas Blvd #19 | | | Orlando | FL | 32817 | |
| Coverall North America Inc. | | 2955 Momentum Pl | | | Chicago | IL | 60689-5329 | |
| Coverall of North Florida | | 109 Nature Walk Pkwy  107 | | | St Augustine | FL | 32092-5065 | |
| COX | | PO Box 53249 | | | Phoenix | AZ | 85072 | |
| Cox Communications | | PO Box 53249 | | | Phoenix | AZ | 85072-3249 | |
| COX Communications Arizona, LLC | | 1550 W Deer Valley Rd | | | Phoenix | AZ | 85027 | |
| Cox Oil Company | | 623 Perkins St | | | Union City | TN | 38261 | |
| Craft Beer Guild Distributing of NY, LLC | | 12-14 Ult Corners Rd # 14 | | | New Paltz | NY | 12561-1602 | |
| Craig Calhoun | | 4012 Brower Dr | | | Seffner | FL | 33584 | |
| Create Social Group | | 16146 Morrison St | | | Encino | CA | 91436 | |
| Create Social Group, LLC | | 10647 Ashton Ave #103 | | | Los Angeles | CA | 90024 | |
| Creative Circle | | 350 E Las Olas Blvd Suite 1220 | | | Ft Lauderdale | FL | 33301 | |
| Creative Compounds, LLC | | PO Box 4011 | | | Scott City | MO | 63780 | |
| Creative Freight LTD | | Woodcorner Farm Green End Road, Fillongley | | | Coventry | | CV7 8EP | United Kingdom |
| Creative International | | Charlton Barn, Hemington | | | Radstock | | BA3 5XS | United Kingdom |
| Creative Production & Design JJ Enterprises LLC | | 4801 South Congress Ave | | | Austin | TX | 78745 | |
| Creditsafe USA, Inc. | | 4635 Crackersport Rd | | | Allentown | PA | 18104 | |
| Creditsafe USA, Inc. | | PO Box 789985 | | | Philadelphia | PA | 19178-9985 | |
| CRG Financial LLC [as Assignee of 365 Mechanical, LLC] | | 84 Herbert Ave. Building B | Suite 202 | | Closter | NJ | 07624 | |
| Cristal Lopez Rodriguez | | Av. Mexico Coyoacan, Xoco, Benito Juarez | | | Mexico City | | 03330 | Mexico |
| Cristhian Hernandez | | 30349 Eagle Ln | | | Big Pine Key | FL | 33043 | |
| Cristian Alarcon | | 380 N Linden Ave  #1710 | | | Rialto | CA | 92376 | |
| Cristian Diez Mazo | | 90 SW 3rd St  3106 | | | Miami | FL | 33130 | |
| Cristiana Guerrero | | 1860 Spring Pond Point  124 | | | Winter Springs | FL | 32708 | |
| Critical Systems, LLC | | 2242 NW Parkway SE Suite H | | | Marietta | GA | 30067 | |
| Crossfit Katy, LLC | | 1315 W Grand Parkway S | | | Katy | TX | 77494 | |
| Crown Beverages, Inc. | | 1650 Linda Way | | | Sparks | NV | 89431 | |
| Crown Castle Fiber, LLC | | PO Box 28730 | | | New York | NY | 10087-8730 | |
| Crown Credit Company | | 44 S Washington St | | | New Bremen | OH | 45869 | |
| Crown Credit Company | | PO Box 640352 | | | Cincinnati | OH | 45264-0352 | |
| Crown Equipment Corporation | | 2971 Center Port Circle | | | Pompano Beach | FL | 33064 | |
| Crown Equipment Corporation | | PO Box 641173 | | | Cincinnati | OH | 45264-1173 | |
| Crown Lift Trucks | | 2971 Center Port Cir | | | Pompano Beach | FL | 33064 | |
| Cryo-Lease, LLC | | 48 Pine Road | | | Brentwood | NH | 03833 | |
| Crystal Wenrick | | 301 Ocean Ave Suite #1 | | | Seal Beach | CA | 90740 | |
| Crystal Yolanda Ornelas | | 9122 West Miami St | | | Tolleson | AZ | 85353 | |
| CSI - Closure Systems International Packaging Machinery LLC | | 1900 West Field Ct | | | Lake Forest | IL | 60045 | |
| CSPC Innovations USA Inc | | 1500 S Archibald Ave | | | Ontario | CA | 91761-7606 | |
| CT Corporation System, as representative of | Attn:  SPRS | 330 N Brand Blvd | Suite 700 | | Glendale | CA | 91203 | |
| Cube Smart 532 CubeSmart, LP | | 43357 Division St | | | Lancaster | CA | 93535-4643 | |
| Cube Smart 6579 D.Beeks aurora Investments | | 3215 Braemar Dr | | | Santa Barbara | CA | 93109-1076 | |
| CUBESMART | | 1500 North Park Dr | | | Weston | FL | 33326 | |
| CubeSmart Store 5686 | | 9985 Gayfer Rd Ext | | | Fairhope | AL | 36532-4412 | |
| CubeSmart, LP CubeSmart | | 2200 Heritage Dr | | | Lakeland | FL | 33801-8000 | |
| Cuesta & Associados | | Calle 72 No. 10-07 OF. 603 | | | Bogota | | 92755 | Colombia |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 21 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Culligan of Miami Consolidated Water Group,LLC | | 11540 Interchange Cir North | | | Miramar | FL | 33025 | |
| Culver Equipment, LLC. | | 2487 S Gilbert Rd Suite 106 - 268 | | | Gilbert | AZ | 85295 | |
| Curtis Russell Fleming-Davis | | 40774 West Portis Dr | | | Maricopa | AZ | 85138 | |
| Custom Graphix Sign Works, LLC | | 1920 W ASuiter Dr | | | Phoenix | AZ | 85029-2604 | |
| Cutting Edge Court Reporting | | 1521 Alton Rd Suite 218 | | | Miami Beach | FL | 33139 | |
| CV Technology, Inc | | 15852 Mercantile Ct | | | Jupiter | FL | 33478 | |
| CVS Pharmacy, Inc | | One Cvs 1 Cvs Dr | | | Woonsocket | RI | 02895-6146 | |
| CW Carriers Dedicated Inc | | 509 S Falkenburg Rd | | | Tampa | FL | 33619-8005 | |
| CyberCoders | | File #54318 | | | Los Angeles | CA | 90074-4318 | |
| D M Lock and Safe Inc. | | 5835 Memorial Hwy Suite 15 | | | Tampa | FL | 33615 | |
| D&R Fencing | | 5743 Lincoln St | | | Hollywood | FL | 33021 | |
| D&S Automatics, Inc | | 23900 W Industrial Dr South | | | Plainfield | IL | 60585 | |
| D.H. Pace Company, Inc. | | 1901 E 119th St | | | Olathe | KS | 66061 | |
| Dache' Ann Marrone | | 1715 Amaryllis Cir | | | Orlando | FL | 32825 | |
| Daeanne Alvarez | | 7921 SW 104th St | Apt F210 | | Miami | FL | 33156 | |
| Dahian Lorena Munoz | | Calle 109a | #18-19 | | Bogota | | 1111112 | Colombia |
| Dairelys Chaleton Velazquez | | 673 East 36th St | | | Hialeah | FL | 33013 | |
| Dairy Farmers of America Inc | | 1405 N 98th St | | | Kansas City | KS | 66111-1865 | |
| Dairy Farmers of America Inc | | 950 Metrecal Trace St | | | Cabool | MO | 65689 | |
| Dairy Farmers v. Vital Pharmaceuticals, Inc. (2020) | Dairy Farmers of America Inc | 1405 N 98th St | | | Kansas City | KS | 66111-1865 | |
| Daisy Fernandez | | 7219 NW 5th St | | | Miami | FL | 33126 | |
| Daisy Keech | | 174 Callahan Ln | | | Windsor | CA | 95492 | |
| Daitin & Associates Company | | 4th Floor No 66 | Ngoc Lam St | Long Bien District | Hanoi | | 084 | Vietnam |
| Dakota Elder | | 1732 Cliffpoint Dr | | | St George | UT | 84790 | |
| Dalayla Khoury | | 987 Elizabeth Ave | | | Rohnert Park | CA | 94928 | |
| DALB, Inc | | 73 Industrial Blvd | | | Kearneysville | WV | 25430-2733 | |
| Dale Seibert | | 725 4th Ave | | | San Diego | CA | 92101-6934 | |
| Dale W Morton | | 19225 N Carnation Dr | | | Sun City | AZ | 85373 | |
| Dalfen Industrial | | 700 W 48th Ave | Unit S | | Denver | CO | 80216 | |
| Dallas Trailer Repair Co Inc | | 2447 E State Highway 356 | | | Irving | TX | 75060-3325 | |
| Dallin Delgado | | 987 W 125 N | | | Springville | UT | 84663 | |
| Dalton Ross Corbett | | 4699 Kittredge St | Unit 3 Apt 333 | | Denver | CO | 80239 | |
| Damaso Duque Valley Detail | | 9795 Stanwin Ave | | | Arleta | CA | 91331 | |
| Damian Kwiatkowski | | 512 Ctland Blvd | | | Deltona | FL | 32738 | |
| Damien Martin | | 9625 Riverside Dr | Apt D8 | | Coral Springs | FL | 33071 | |
| Damier Media | | 9701 Wilshire Blvd Suite 1000 | | | Beverly Hills | CA | 90212 | |
| Damion Brown | | 19997 North Herbert Ave | | | Maricopa | AZ | 85138 | |
| Dana Abdulhay | | 2100 SW 152 Pl | | | Miami | FL | 33185 | |
| Dana Gill | | 1865 Corte Pulsera | | | Oceanside | CA | 92056 | |
| Dana Higashi | | 812 Kiaala Place | | | Honolulu | HI | 96825 | |
| Dance South Florida | | 11867 SW 7th St | | | Pembroke Pines | FL | 33025 | |
| DanceSway, LLC | | 7140 Bird Rd | | | Miami | FL | 33155 | |
| Dandy Mini Marts, Inc | | 6221 Mile Ln Rd | | | Sayre | PA | 18840-9454 | |
| Dang Studios LLC Matthew Smith | | 20515 W Shelly Ln | | | Porter Ranch | CA | 91326 | |
| Daniel Ajibike | | 8417 Seven Hills Rd | | | Arlington | TX | 76002 | |
| Daniel Alvarez Pereira | | 550 SW 178th Way | | | Pembroke Pines | FL | 33029-4101 | |
| Daniel Cruz | | 1103 N Border Rd | | | Alamo | TX | 78516 | |
| Daniel D Gray | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Daniel Doucet | | 14335 West Piccadilly Ave | | | Goodyear | AZ | 85395 | |
| Daniel Erskin | | 541 Equestrian | | | Rockwall | TX | 75032 | |
| Daniel Fleharty | | 2500 S 99th Ave | Unit 92 | | Tolleson | AZ | 85353-1419 | |
| Daniel Guangorena | | 3161 W Lincoln Ave | | | Anaheim | CA | 92801 | |
| Daniel Gutierrez | | 8323 West Berridge Ln | | | Glendale | AZ | 85305 | |
| Daniel Icenhour | | 4880 Treeline Dr | | | Brunswick | OH | 44212 | |
| Daniel James Bencomo | | 100 W Nopal Pl  103 | | | Chandler | AZ | 85225 | |
| Daniel Jaramillo | | 8900 NW 107th Ct  205 | | | Miami | FL | 33178 | |
| Daniel Jaramillo Gonzalez | | Diagonal 47A #17 Sur 27 | Apt 316 | | Medellin | | 050022 | Colombia |
| Daniel Jay Fryburg | | 1958 Madeira Dr | | | Weston | FL | 33327 | |
| Daniel L Rivera | | 6949 Laurel Canyon Blvd 241 | | | North Hollywood | CA | 91605 | |
| Daniel Montoya Martinez | | 2050 West Romley Ave | | | Phoenix | AZ | 85041 | |
| Daniel Neto | | 1884 SW Jamesport Dr | | | Port St Lucie | FL | 34953 | |
| Daniel Nguyen | | 8920 West Russell Rd  2050 | | | Las Vegas | NV | 89148 | |
| Daniel Quintero | | 2179 Hacienda Terrace | | | Weston | FL | 33327 | |
| Daniel R Howell | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Daniel Rodriguez | | 6641 NW 178th Terr | | | Hialeah | FL | 33015 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 22 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel Ruben Tellez | | 7013 W Catalina Dr | | | Phoenix | AZ | 85033 | |
| Daniel Schneider | | 5620 Fair Haven Trail | | | Woodbury | MN | 55129 | |
| Daniel Sepulveda | | 1950 Hutchinson Rvr Pkwy #6l | | | The Bronx | NY | 10461 | |
| Daniel Van Leijenhorst | | Heijermansstraat 16 | Gelderland | | Doetinchem | | 7002 AG | Netherlands |
| Daniel Van Leijenhorst ABN Amro N.V | | Heijermansstraat 16 | | | Doetinchem | Gelderland | 7002 AG | Netherlands |
| Daniel Vargas | | 1804 Oak Pond St | | | Ruskin | FL | 33570 | |
| Daniel Velez | | 901 S Country Club Dr  1008 | | | Mesa | AZ | 85210 | |
| Daniel Yepes | | 1349 Harvest View Xing | | | Loxahatchee | FL | 33470-2148 | |
| Daniel Yu-Chieh Lee | | 3100 Jeanetta St | Apt 101 | | Houston | TX | 77063 | |
| Daniela Arango | | Calle 27 sur #28-270 Balcones de la Abadia 3 | Apt 1201 | | Antioquia | | 50 | Colombia |
| Daniela Arias | | 17560 Atlantic Blvd | Apt 519 | | Sunny Isl Bch | FL | 33160-2835 | |
| Daniela Ayala Prado | | 428 Spring River Dr | | | Orlando | FL | 32828 | |
| Daniela Cardona Lopez | | Av 30 De Agosto 68-125 | Canaveral 1 Bloque 5 Apt 402 | Risaralda | Pereira | | | Colombia |
| Daniela Duque Ruiz | | SUR # 22-290 Calle 5 Ed Aguas Del Bosque | Apt 324 | | Medellin | | 050022 | Colombia |
| Daniela Medina Gutierrez | | Casas Avignon | Casa 143 Calle 23 | Sur #25B 69 | Antioquia | | | Colombia |
| Daniela Perez | | 458 SW 91st Ct | | | Miami | FL | 33174-2330 | |
| Daniela Rojas | | 9100 SW 165th Place | | | Miami | FL | 33196 | |
| Daniela Tamayo | | Calle 9 B Sur #25-161 Condominio Orion - 302 | | | Medellin | | 55420 | Colombia |
| Danield Najera-Armenta | | 7622 West College Dr | | | Phoenix | AZ | 85033 | |
| Daniella Utterback | | 16119 Cholla Dr | | | Fountain Hills | AZ | 85268 | |
| Daniella Vazquez | | 13266 SW 206th Terrace | | | Miami | FL | 33177 | |
| Danielle Ayala | | 1205 S Camden Dr | | | Los Angeles | CA | 90035 | |
| Danielle Ballard | | 38886 County Rd 374 | | | Paw Paw | MI | 49079 | |
| Danielle Cooper | | 39 Emerald Rd | | | Kendall Park | NJ | 08824 | |
| Danielle Gorman | | 1108 Hairy Rd | | | Tampa | FL | 33613 | |
| Danielle Lisa Brown | | 13501 AnNE Browers Rd | | | Charlotte | NC | 28213 | |
| Danielle Power | | 2119 SE 10th Ave | | | Fort Lauderdale | FL | 33316 | |
| Danilo Cardoso Crespo | | Rua Antonio Visitacao Lopes Rubio | 66- Conj Cafezal 1 | | Londrina | | 86049-010 | Brazil |
| Danna G. Alfandary | | 3500 Mystic Pointe Dr  1005 | | | Aventura | FL | 33180-2580 | |
| Danny J Casique | | 2424 East Tracy Ln | | | Phoenix | AZ | 85032 | |
| Danny Kandid Media LLC Danny Korentur | | 4556 Jenkins Dr | | | Plano | TX | 75024 | |
| Daphne Narvaez | | 18701 Redwing St | | | Tarzana | CA | 91356 | |
| Darby McVay | | 5750 Marquita Ave 12 | | | Dallas | TX | 75206 | |
| Darguner Brauerei GmbH | | Brauereistrabe 3, | | | Dargun | | 17159 | Germany |
| Darian Barnett | | 1017 SW 23rd St | | | Cape Coral | FL | 33991 | |
| Darin Alcolea | | 38 Oak Leaf Ln | | | Tinton Falls | NJ | 07712 | |
| Darius Jamal Ingram | | 4737 Exposition Way | | | Fort Worth | TX | 76244 | |
| Darla Harris | | 11037 Pondview Dr | Apt 23E | | Orlando | FL | 32825 | |
| Darnell Begay | | 4621 North 19th Ave | | | Phoenix | AZ | 85015 | |
| Darrell Bennett | | 2532 Palmetto Dr | | | Cocoa | FL | 32926-4317 | |
| Darrius Xavier McCants | | 533 East Pebble Beach Dr | | | Tempe | AZ | 85282 | |
| Darryl Keith Evans Jr. | | 1744 Napa Valley Ct Southea | | | Smyrna | GA | 30080 | |
| Darryl L McClish | | 12811 Segovia Dr | | | Litchfield Park | AZ | 85340 | |
| Darya Martemyanova Dashamart LLC | | 2933 SW 53rd St | | | Fort Lauderdale | Florida | 33312 | |
| Daryl S Lehman | | 1600 N Park Dr | | | | FL | 33326-3278 | |
| Dash LLC | | 1712 Pioneer Ave | | | Cheyenne | WY | 82001 | |
| Datasite LLC | | PO Box 74007252 | | | Chicago | IL | 60674-7252 | |
| Dave Martin International | | PO Box 608150 | | | Orlando | FL | 32860 | |
| Dave Martin Int'l | | 3668 Livernois Rd | | | Troy | MI | 48083 | |
| David A Gil | | 17901 NW 48 Ct | | | Miami Gardens | FL | 33055 | |
| David A Serrano | | 32524 N 133rd Ave | | | Peoria | AZ | 85383-6090 | |
| David Anderson | | 1570 West Curry Dr | | | Chandler | AZ | 85224 | |
| David Austen Martinez | | 8713 North Shadow Ln | | | Peoria | AZ | 85345 | |
| David C Acklin | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| David Castro | | 1309 West L St | | | Wilmington | CA | 90744 | |
| David Christopher Aguilar | | 304 East Beth Dr | | | Phoenix | AZ | 85042 | |
| David D Polanco | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| David DiCristina | | 1884 Northwest 97th Ave | | | Plantation | FL | 33322 | |
| David Edward Lott | | 4029 Randall Ln | | | Carrollton | TX | 75007 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Gueits | | 956 Golden CaNE Dr | | | Weston | FL | 33327 | |
| David Inman | | 6513 Woodmere Ct | | | Argyle | TX | 76226 | |
| David J Fuelling | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| David Kizer | | 415 Townsquare Ln  #219 | | | Huntington Beach | CA | 92648 | |
| David Marshall | | 9687 West Cinnabar Ave | Unit A | | Peoria | AZ | 85345 | |
| David Mauga | | 4447 West Earll Dr | | | Phoenix | AZ | 85031 | |
| David Medani | | 621 S Gramercy Pl | Apt 501 | | Los Angeles | CA | 90005 | |
| David Miele | | 624 Almond Ct | | | Flemington | NJ | 8822 | |
| David Mulgado | | 5310 Mission St | | | San Francisco | CA | 94112 | |
| David Patrick Cassidy | | 540 North May | Apt 3103 | | Mesa | AZ | 85201 | |
| David R Cruz | | 7079 Chesapeake Cir | | | Boynton Beach | FL | 33436 | |
| David Ramirez & Kelly Ocampo vs. VPX (2022) | David Serrano Ramirez | 10350 West McDowell Rd | | | Avondale | AZ | 85392 | |
| David Ramirez & Kelly Ocampo vs. VPX (2022) | Kelly Ocampo | 10350 West McDowell Rd | | | Avondale | AZ | 85392 | |
| David Ray Morelock | | 6319 Mill Grove Rd | | | Indian Trail | NC | 28079 | |
| David Rosenberg Social Media Marketing Consultants | | 2948 Sunset Vista Blvd | | | Kissimmee | FL | 34747-1111 | |
| David Runnebaum | | 3400 Dockside Dr | | | Hollywood | FL | 33026 | |
| David Santiago | | 3520 NW 194 St | | | Miami Garden | FL | 33056 | |
| David Serrano Ramirez | | 32524 N 133rd Ave | | | Peoria | AZ | 85383-6090 | |
| David Sibley | | 919 Timber Isle Dr | | | Orlando | FL | 32828 | |
| David Smith | | 5757 West Eugie Ave | Apt 2016 | | Glendale | AZ | 85304 | |
| David W Scott | | 1385 NW 66 Terrace | | | Margate | FL | 33063 | |
| Davis & Jones LLC dba Debt Recovery Resources | | 209 West 2nd St Suite 322 | | | Forth Worth | TX | 76102 | |
| Davis Industrial BMG Conveyor Services of Florida, Inc. | | 5010 16th Ave South | | | Tampa | FL | 33619 | |
| Davontay D Goode | | 11875 West Mcdowell Rd | Apt 2138 | | Avondale | AZ | 85392 | |
| Dawn Food Products | | 3333 Sargent Rd | | | Jackson | MI | 49201-8847 | |
| Day Pitney LLP Real Estate Trust | | 1201 George Bush Blvd | | | Delray Beach | FL | 33483 | |
| DBS Law | | 155 NE 100th St | | | Seatle | WA | 98125 | |
| De Chalains | | PO Box 2854 | | | Pretoria | | | South Africa |
| De Jure Praedae, LLC | | 177 Lewis Ave | | | Brooklyn | NY | 11221 | |
| De Troye | | PO Box 700257 | | | Oostburg | WI | 53070 | |
| De WERK Plaats Sittard b.v. | | Rijksweg Zuid 27 | | | Sittard | | 6131 AL | Netherlands |
| Dean Glass & Mirror Corp | | 1301 West Copans Rd | | | Pompano Beach | FL | 33064 | |
| Dean Purcell | | 5415 Oak Bend Trail | | | Prosper | TX | 75078 | |
| Deandrea Malcolm Bowden | | 5530 Northstream Dr # 2 | | | Charlotte | NC | 28208-2610 | |
| Deanna Leggett | | 7727 Lankershim Blvd  308 | | | North Hollywood | CA | 91605 | |
| Debora J Duarte | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Debreco Jackson | | 5383 Southern Blvd | Apt 339 | | Dallas | TX | 75240 | |
| Dedrick Spence | | 323 Dogwood Ridge Rd | | | Summerville | SC | 29485 | |
| Deeantre DeYoung | | 2907 Bliss Ct | | | Plainfield | IL | 60586 | |
| DEIBEL LABORATORIES | | PO Box 1056 | | | Osprey | FL | 34229-1056 | |
| Deivy's D' Almeida | | 4510 Colbath Av  8 | | | Sherman Oaks | CA | 91423 | |
| DeLage Landen Financial Services, Inc. | | PO Box 41602 | | | Philadelphia | PA | 19101-1602 | |
| Delaney Durk | | 1215 Roundabout Rd | | | Cameron | NC | 28326 | |
| Dell Financial Services | | 4307 Collection Center Dr | | | Chicago | IL | 60693 | |
| Delta Diversified Enterprises | | 425 W Gemini Dr | | | Tempe | AZ | 85283 | |
| Deluxe | | PO Box 4656 | | | Carol Stream | IL | 60197-4656 | |
| Delware Valley Franchise Owners Assoc DVFOA | | 79 thoroughbred Dr | | | Holland | PA | 18966 | |
| Demarcus Rashawn Luckey | | 232 Odell Dr Northwest | | | Concord | NC | 28025 | |
| Demarrious D Weems | | 5712 North 67th Ave | Apt 103 | | Glendale | AZ | 85301 | |
| Demi Patterson | | 7215 Derwent Glen Cir | | | Land O' Lakes | FL | 34637 | |
| Denise Coelho | | 13011 N 58th Dr | | | Glendale | AZ | 85304-1873 | |
| Dennemeyer & Associates, LLC | | 2 N Iverside Plz Suite 1500 | | | Chicago | IL | 60606-2608 | |
| Dennhi Callu Luque | | 1323 Yale St  B | | | Santa Monica | CA | 90404 | |
| Dennie S Stacy | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Deon A Bailey | | 3911 SW 52nd Ave Bldg 5 | Unit 2 | | Hollywood | FL | 33023 | |
| Deondric Atkinson | | 1020 Angela Ct | | | Everman | TX | 76140 | |
| Deonta D Coley | | 94 North 174th Dr | | | Goodyear | AZ | 85338 | |
| Department of Revenue State of Mississippi | | PO Box 23075 | | | Jackson | MS | 39225-3075 | |
| Department of Workforce Development Unemployment Insurance D | | 7945 Po Box | | | Madison | WI | 53707 | |
| Dependable Packaging Solutions | | 2 South AyNE Blvd Suite 2250 | | | Miami | FL | 33131-1815 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 24 of 90

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Depot Supplies USA Corp | | 12590 Pines Bvld # 260216 | | | Hollywood | FL | 33026 | |
| Dequan Colson Lamont | | 1321 Orvis St | | | Charlotte | NC | 28216 | |
| Derek A Wilson | | 5116 West Saint Kateri Dr | | | Laveen | AZ | 85339 | |
| Derius Jordan King | | 9229 Harbor Stream Ave | | | Las Vegas | NV | 89149 | |
| Derius King | | 590 Brinkburn Point Ave | | | Las Vegas | NV | 89178-2407 | |
| Derrick L Milligan | | 3934 Green Pasture | | | Charlotte | NC | 28269 | |
| Derwin James Robert Sleets | | 6901 West Mcdowell Rd | Apt 1101 | | Phoenix | AZ | 85035 | |
| Derwin Venard Suttle Jr | | 730 West Vogel Ave #241 | | | Phoenix | AZ | 85021 | |
| Deshaun Lajarrius Mitchell | | 4737 Exposition Way | | | Fort Worth | TX | 76244 | |
| Desiderio Lora | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Design Group Facility Solutions, Inc. | | 5 Chenell Dr Box 3 | | | Concord | NH | 03301 | |
| Design Solutions | | 13582 SW 48 Ln | | | Miami | FL | 33175 | |
| Desirae Salinas | | 4205 Del Norte Dr | | | Arlington | TX | 76016 | |
| Desiree Bolanos | | 5018 Avila Ave | | | Ave Maria | FL | 34142-9563 | |
| Desiree Marie Cook | | 5715 ESuites Ave | | | Fort Worth | TX | 76119 | |
| Destani Noel Huffman | | 1500 N Haskell Ave #3007 | | | Dallas | TX | 75204 | |
| Destek Patent SA | | Blegistrasse 13 | | | Baar | | 6340 | Switzerland |
| Detail 2 U Mobile Auto Detail | | 9261 Archibald Ave | | | Rancho Cucamonga | CA | 91730 | |
| Development Authority of the City of Douglasville, GA | | 6695 Church St | | | Douglasville | GA | 30134 | |
| Deven Bryan | | 1900 Freedom Ln | | | Aubrey | TX | 76227-1713 | |
| Devin Bell | | 2308 W Oceanfront | | | Newport Beach | FL | 92663 | |
| Devin Gordon | | 15 Mountain Lakes Rd | | | Oakland | NJ | 07436 | |
| Devin Scott Mabry | | 1774 North Carolina 109 | | | Wadesboro | NC | 28170 | |
| Devyn Ashley O'Brien | | 6827 S St Andrews Way | | | Gilbert | AZ | 85298 | |
| DFVC PROGRAM | | PO Box 6200-35 | | | Portland | OR | 97228-6200 | |
| DH-C601, LLC Clutch Kitchen and Pour House | | 601 S Cedar St | | | Charlotte | NC | 28202 | |
| Dheeritha Polasa | | 3166 SW 129th Terrace | | | Miramar | FL | 33027 | |
| DHL Express USA INC | | 16416 NorthchaSE Dr | | | Houston | TX | 77060 | |
| DHL Express USA INC | | 16592 Collection Center Dr | | | Chicago | IL | 60693 | |
| Diamond Castillo | | 20307 NW 32nd Ave | | | Miami Gardens | FL | 33056 | |
| Diana Forsberg-Rantamaki | | Vehkatie 30-34 | C15 | | Jarvenpaa | | 4400 | Finland |
| Diana Marcoccia | | 11201 NW 89th St | Apt 214 | | Doral | FL | 33178 | |
| Diana Marcoccia Carolina Party | | 11201 NW 89th St  214 | | | Doral | FL | 33178-2376 | |
| Diana Sofia Rodriguez Serrano | | Acuarelas de la Umbria Casa 1 Calle 15 | #125-25 | | Cali | | | Colombia |
| Diandra Delgado | | 7826 Toping Canyon Blvd  109 | | | Canoga Park | CA | 91304 | |
| Dianna Bell | | 334 Patio St | | | Lehigh Acres | FL | 33974 | |
| DiCentral Corporation | | 90 S Cascade Ave | Ste 1200 | | Colorado Spgs | CO | 80903-1678 | |
| DICO Drinks GmbH & Co KG | | Porschestrasse 4 | | | Huckelhoven | | 41836 | Germany |
| Didasko Corporation | | 10001 W Bay Harbor Dr #101 | | | Bay Harbor Islands | FL | 33154 | |
| Dieck & Co. Erfrischunsgetranke OHG | | Porschestraße 4 | | | Hückelhoven | | 41836 | Germany |
| Diego Cobo | | 14747 Legacy Oaks Dr | | | Carmel | IN | 46032-0044 | |
| Diego Gargiulo | | 7712 Northwest 5th St | Apt 2B | | Plantation | FL | 33324 | |
| Diego Rubio | | 15881 SW 79th Terrace | | | Miami | FL | 33193 | |
| Digital Evidence group | | 1730 M St Nw | | | Washington | DC | 20036 | |
| Dillon Paul Juarez | | 13814 Penn St | | | Whittier | CA | 90602 | |
| Dina Luz Vergara Marquez | | Miradores de Pontevedra Calle 95 | #71-87 | | Bogota | | 110111 | Colombia |
| Direct Cooling LLC | | 12311 Saint Simon Dr | | | Boca Raton | FL | 33428 | |
| Direct Drives & Controls, Inc. | | 2485 N Batavia St | | | Orange | CA | 92865 | |
| Direct Edge Denver, LLC | | 5670 Washington St | | | Denver | CO | 80216 | |
| Director Alcohol and Gambling Enforcement | | 445 Minnesota St Suite 1600 | | | St Paul | MN | 55101 | |
| DIS BV | | Doctor Nolenslaan 106 | | | Sittard | | 6136 GT | Netherlands |
| DIS BV | | Gasthousgraff 9 | | | Sittard | | 6136 NLKS | Netherlands |
| Display Technologies | | 111-01 14th Ave | | | College Point | NY | 11356 | |
| Displays by Martin Paul, Inc Creative Center | | 9307 Intersate 35 | | | Denton | TX | 76207 | |
| Displays by Martin Paul, Inc Creative Center | | PO Box 1907 | | | Denton | TX | 76202 | |
| Diversifi Talent LLC Aaron Jones | | 16 Calvin St | | | Lexington | MA | 02420-1409 | |
| Diversified Diving Services, Inc | | 650 SE 7th Ave | | | Pompano Beach | FL | 33060 | |
| Diversified Label Images, Inc. | | PO Box 101269 | | | Irondale | AL | 35210-6269 | |
| Division of Alcohol Beverages & Tobacco | | 2601 BlairstoNE Rd | | | Tallahassee | FL | 32399-6563 | |
| Dixie Landscaping, LLC | | PO Box 160328 | | | Miami | FL | 33116 | |
| Dixieland Storage Company 5527 | | 3521 S Mckenzie St | | | Foley | AL | 36535-3711 | |
| DJ Davo Productions, Inc. - | | 10079 Costa Del Sol Blvd | | | Doral | FL | 33178 | |
| DJ Stryker LLC Dennis Stricker | | 6085 Reynolds St | | | West Palm Bch | FL | 33411-6403 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 25 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DMM Fleet Washing & Detail | | 402 Water Tower Cir | | | Colchester | VT | 05446 | |
| DocketTrack Software | | 2345 Waukegan Rd Suite 155 | | | Bannockburn | IL | 60015-1592 | |
| DocuSign, Inc. | | 221 Main St Suite1000 | | | San Francisco | CA | 94105 | |
| Dodge's Chicken Store | | PO Box 1688 | | | Tupelo | MS | 38802-1688 | |
| Doehler USA, Inc | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq | 200 South Biscayne Boulevard, Suite 400 | | Miami | FL | 33131 | |
| Dogwood Holdings, L.P Parkway Properties | | 4600 Touchton Rd East | | | Jacksonville | FL | 32246 | |
| Dogwood Holdings, L.P. | Attn: Nick Jones | 307 W. Tremont Ave | Suite 200 | | Charlotte | NC | 28203 | |
| Dohler Dahlenburg G.m.b.H | | Gartenstrasse 13 | | | Dahlenburg | | 21368 | Germany |
| Dohler Mexico SA DE CV | | Av. Toluca No 541 Int 2 Col Olivar de Los Padres Delegacion | | | Alvaro Obregon | | 1780 | Mexico |
| Dolphin Products | | 5757 Blue Lagoon Dr Suite 190 | | | Miami | FL | 33126 | |
| Domenique Langheir | | 28960 Us Hwy 19 N | | | Clearwater | FL | 33761 | |
| Domingo Melo Dalina | | 2544 East La Jolla Dr | | | Tempe | AZ | 85282 | |
| Dominic Andre Milan | | 18301 Robbie Cr | | | Villa Park | CA | 92861 | |
| Dominic Garcia | | 11542 Northwest 4th Manor | | | Coral Springs | FL | 33071 | |
| Dominick Robertson | | 5679 Zuni Ct | | | Denver | CO | 80221-1804 | |
| Dominion Energy | | 100 Davidson Hwy | | | Concord | NC | 28027 | |
| Dominion Energy North Carolina | | PO Box 100256 | | | Columbia | SC | 29202-3256 | |
| Dominique Columbus | | 120 W Wilson Ave | | | Glendale | CA | 91203 | |
| Dominique Garcia Infa Fit Services, Inc | | 6329 NW 179th Ter | | | Hialeah | FL | 33015-4450 | |
| Dominque Rashad Scott | | 106 Franklin Ave | | | Kannapolis | NC | 28081 | |
| Domino Amjet, Inc | | 3809 Collection Center Dr | | | Chicago | IL | 60693 | |
| Don L Xiong | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Donald Conte | | 39915 East River Ct | | | Clinton Township | MI | 48038 | |
| Donald J Long | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Donald R Rodriguez | | 8913 West Gibson Ln | | | Tolleson | AZ | 85353 | |
| Donaldson Company, Inc. | | PO Box 1299 | | | Minneapolis | MN | 55440-1299 | |
| Donavin Green | | 9409 Wellington Dr | | | Little Elm | TX | 75068 | |
| Dongguan City Hengyi Shoes Trade Corp | | 5-6B Build 3 Yihuge | Lihu Shanzhuang Houjie Town | | Guangdong | | | China |
| DongGuan Panther Sporting Goods Co.,Ltd | | A615 Hongxi Center No2 Nancheng Tai | | | Dongguan | | | |
| YuJa Security Protec | | Yuk Rd | | | Guangdong | | 52300 | China |
| Dongguan POP Display & Packing Co. | | #15 Ronghua Road | | | Dongguan | | | China |
| Donna Williams | | 4846 NW 95th Ave | | | Sunrise | FL | 33351 | |
| Donna Williams vs. VPX & Owoc (2020) | Donna Williams | 4846 Nw 95Th Ave | | | Sunrise | FL | 33351 | |
| Donovan Sheppard | | 713 SW 157th St | | | Oklahoma City | OK | 73170 | |
| Dorian Hector | | 11049 W Magnolia Blvd 629 | | | North Hollywood | CA | 91601 | |
| Dot Design Group Pty, LTD | | 1131 E 5th St | | | Los Angeles | CA | 90013 | |
| Douglas Blanchard | | 872 North Stacie Way | | | Chandler | AZ | 85226 | |
| Douglas C Bradley | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Douglas County Chamber of Commerce | | 6658 Church St | | | Douglasville | GA | 30134 | |
| Douglas County Tax Commisioner | | 6200 Fairburn Rd | | | Douglasville | GA | 30134 | |
| Douglas County Water& Sewer-GA Location | | 8763 Hospital Dr | | | Douglasville | GA | 30134 | |
| Douglas Ezell | | 4913 Canyon Trail N 2406 | | | Euless | TX | 76040 | |
| Douglas Wright | | 37656 Douglas Ct | | | Sterling Hts | MI | 48310-3587 | |
| Douglasville-Douglas Country DDCWSA | | PO Box 1157 | | | Douglasville | GA | 30133 | |
| DPS Nutrition Inc | | 29 Stauffer Industrial Park | | | Taylor | PA | 18517-9601 | |
| DR Signs Company LLC Fastsigns Davie | | 40 NW 3rd St Suite 101 | | | Miami | FL | 33128 | |
| Drake Convenience LLC | | PO Box 1347 | | | Anderson | SC | 29622 | |
| Draven Parker | | 8527 West Hampden Ave | Apt 15-102 | | Lakewood | CO | 80227 | |
| Drea Carolina Holdings LLC | | 10010 NW 44th Terr | | | Miami | FL | 33178 | |
| Drea Carolina Holdings LLC Andrea Carolina Rodriguez | | 10010 NW 44th Ter  304 | | | Doral | FL | 33178-3327 | |
| Dream Katchers Enterprise LLC Keith Carlos | | 225 Taos Pl | | | Palmdale | CA | 93550 | |
| Dream Model & Talent Agency | | 20740 SW 248th St | | | Homestead | FL | 33031-1502 | |
| Dreams Agency Ltd | | Suite 1B, The Hall Rugby Road | | | Wolston, Coventry | | CV8 3FZ | England |
| Driscoll, LLLP | Attn: Greg Driscoll | 4715 North Chestnut Street | | | Colorado Springs | CO | 80907 | |
| Driscoll, LLP | | 4715 N Chestnut St | | | Colorado Springs | CO | 80907-3531 | |
| DS Services of America Inc. | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| D-Trans LLC | | 230 Blue Juniper Blvd | | | Venice | FL | 34292 | |
| Du-Hope International | | Nanjing | | | Shanghai | | 210004 | China |
| Duilio Aicardi | | 1480 SW 14th Ave | | | Deerfield Beach | FL | 33441 | |
| Duke Energy | | PO Box 1090 | | | Charlotte | NC | 28201 | |
| Duke Energy | c/o Legal Department, Lynn Columbos-Dec45a | PO Box 1321 | | | Charlotte | NC | 28201 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duke Realty | c/o Duke Realty Corporation | Attn: Florida Market, Vice President, Regional Asset Manager | 200 S Orange Avenue | Suite 1450 | Orlando | FL | 32801 | |
| Duke Realty Limited Partnership | | 75 Remittance Dr Suite 3205 | | | Chicago | IL | 60675-3205 | |
| Dunay, Miskel and Backman, LLP | | 14 SE 4th St | | | Boca Raton | FL | 33432 | |
| Dunkel Bros | | PO Box 1630 | | | Albany | OR | 97321-0477 | |
| Durran D Wagoner | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Du-Shaunt Stegall | | 2121 S Blagg Rd | | | Pahrump | NV | 89048 | |
| Dustin Hadley | | 8433 Teakwood Ct | | | Orlando Park | IL | 60462 | |
| Dustin James Harrison | | 3625 East Ray Rd | Apt 2056 | | Phoenix | AZ | 85044 | |
| Dustin Tacker | | 7750 Secr 3060 | | | Corsicana | TX | 75109 | |
| Dustin Weeter | | 1616 South Dove St | | | Gilbert | AZ | 85233 | |
| Dwight Ross | | 129 J C Cir | Unit 11 | | Mooresville | NC | 28115 | |
| Dwight scott | | 10032 E Boston #6 | | | Wichita | KS | 67209 | |
| Dylan Ayres | | 352 Sadie Ln | | | Webb City | MO | 64870 | |
| Dylan Bouzigues | | 1210 Garbo Way #6 | | | San Jose | CA | 95117 | |
| Dylan Brand | | 1045 Canoga Peak Ave | | | Las Vegas | NV | 89183 | |
| Dylan Cole Bradshaw | | 79 Ashlyn Dr Se | | | Concord | NC | 28025 | |
| Dylan Curtis | | 508 Katherwood Ct | | | Deltona | FL | 32738 | |
| Dylan Estfan | | 2266 S Cottonwood | | | Mesa | AZ | 85202 | |
| Dylan Ray Lloyd | | 104 East Wilkerson St | | | Itasca | TX | 76055 | |
| Dylan W Goy | | 2150 S Arizona Ave | Apt 1079 | | Chandler | AZ | 85286-7731 | |
| Dynamic Integrated Security Inc. - | | 2645 Executive Park Dr Suite 663 | | | Weston | FL | 33331-3624 | |
| E3 Expo Entertainment software Association | | 601 Massachussetts Ave Nw | | | Washington | DC | 20001 | |
| EarthCam, Inc | | 650 E Crescent Ave | | | Upper Saddle River | NJ | 07458-1800 | |
| East Group Properties | | 1951 N Commerce Pkwy | Suite C | | Weston | FL | 33326 | |
| East Group Properties | | 7662 Philips Hwy | Suites 31-36 | | Jacksonville | FL | 32256 | |
| East Group Properties | | 7950 Central Industrial Dr #102 | | | Riviera Beach | FL | 33404 | |
| East Group Properties LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | 633 S Andrews Ave, Suite 500 | | Fort Lauderdale | FL | 33311 | |
| EastGroup Properties, L.P. | | 2966 Commerce Park Drive | Suite 450 | | Orlando | FL | 32819 | |
| Eastgroup Properties, LP | | PO Box 534563 | | | Atlanta | GA | 30353-4563 | |
| Eastgroup Properties, LP | Attn: Carolina Devia | 7950 Central Industrial Drive | Suite 102-104 | | Riviera Beach | FL | 33404 | |
| Eby-Brown Company LLC | | 1415 W Diehl Rd Suite 300N | | | Naperville | IL | 60563-1153 | |
| Echo Global Logistics, Inc. | | 600 W Chicago Ave | | | Chicago | IL | 60654-2801 | |
| Ecolab Pest Elimination Ecolab, Inc. | | 26252 Network Place | | | Chicago | IL | 60673 | |
| ECOLAB, Inc.-CA | | PO Box 100512 | | | Pasadena | CA | 91189-0512 | |
| ECOLAB, Inc.-NY | | PO Box 21755 | | | New York | NY | 10087 | |
| Edgar Fernandez | | 921 N 17 Ct 929 | | | Hollywood | FL | 33020 | |
| Edgar L Coin Jr. | | 1848 East Turney Ave | | | Phoenix | AZ | 85016 | |
| Edificaciones MMG, S.A. De C.V. Jonathan Vest | | Sayil 4803 Col. Miradores del sol | | | Zapopan | | 45054 | Mexico |
| Edmund Elien vs. VPX (2020) | c/o J Freddy Perera (Perera Barnhart, PA) | 12401 Orange Drive | | | Davie | FL | 33330 | |
| Edmund Elien vs. VPX (2020) | Elien, Edmund | 12401 Orange Drive | | | Davie | FL | 33330 | |
| Edson Patete-Perez | | 2633 SW 82nd Ave | | | Miramar | FL | 33025 | |
| Eduarda Castro | | 9874 NamaSuite Loop | Apt 4212 | | Orlando | FL | 32836 | |
| Eduardo Reyes | | 6370 PineSuitead Dr  1411 | | | Lake Worth | FL | 33463 | |
| Eduardo Ruiz | | 12537 West Washington St | | | Avondale | AZ | 85323 | |
| Edward Mauldin | | 110 Wandering Wood Ln | | | Mount Holly | NC | 28120 | |
| Edward Pilch | | 15801 South 48th St | Apt 1191 | | Phoenix | AZ | 85048 | |
| Edwards Law Group, LLC | | 873 PeregriNE Cir | | | Oregon | WI | 53575 | |
| Edwin Bautista | | 1351 West 1St St | | | Mesa | AZ | 85201 | |
| Edwin Mejias | | 2950 SW 53rd Ave | | | Davie | FL | 33314-1943 | |
| Edwin R Reyes | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| EFL Global BV | | Bedrijenzone Machelen Cargo 832 | | | Machelen | | VBR1830 | Belgium |
| Efi Global Logistics Canada Ltd | | 40 King St W | Suite 5800 | | Toronto | ON | M5H 4A9 | Canada |
| Eileen Velazco | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Ekaterina Yagodina | | 2101 Atlantic Shores Blvd 211 | | | Hallandale Beach | FL | 33020 | |
| Ekaterina Zueva | Attn: 3Y3Y | Onejskaya St 53 Apt 473 | | | Moscow | | 125414 | Russia |
| EKB, LLP | | 1900 1040 W Georgia St | | | Vancouver | BC | V6E 4H3 | Canada |
| Elaine Fernandes | | 8608 Hobhouse Cr | | | Raleigh | NC | 27615 | |
| Electric Supply, Inc | | 917 W Madison St | | | Phoenix | AZ | 85007-3117 | |
| Electrical Supplies, Inc. - ESI | | 13395 NW 107th Ave | | | Miami | FL | 33018 | |
| Elena Belle Theanne | | 15260 Ventura Blvd | | | Sherman Oaks | CA | 91403 | |
| Eleonor Giovana Aimini | | 4610 NW 113 Terr | | | Sunrise | FL | 33323 | |
| Elevate Films Alejandro Borjas | | 7515 SW 152nd Ave  A204 | | | Miami | FL | 33193 | |
| Eli Armando Lugo | | 86 W Culver St | | | Phoenix | AZ | 85003-1289 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 27 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Eli Harris | | 3531 Old Creek Rd | | | Chesterfield | VA | 23832 | |
| Eliana Rebecca Morgenstern | | 8315 Belay St | | | Las Vegas | NV | 89166 | |
| Elias Marcell Bernardo | | 2427 Allen St | Apt 438 | | Dallas | TX | 75204 | |
| Eliezer Joel De La Garza | | 7010 West Coronado Rd | | | Phoenix | AZ | 85035 | |
| Elina Sanchez | | 511 Lakeside Dr | | | Sunrise | FL | 33326 | |
| Eliott Jerome Brown | | 4440 Arques Ave | | | Round Rock | TX | 78681 | |
| Elisa Cuevas | | 10004 Southwest 161St Place | | | Miami | FL | 33196 | |
| Elisa Noel Davis | | 7508 N Ola Ave | | | Tampa | FL | 33604 | |
| Elisee Joseph | | 132 NW 45th Ave | | | Plantation | FL | 33317 | |
| Elite Graphics | | 2550 South Decker Lake Blvd | Suite 1 | | West Valley City | UT | 84119 | |
| Eliud I Gaucin Chavez | | 9310 West Bennet Plaza | | | Phoenix | AZ | 85037 | |
| Elizabeth A Gaffney | | 10075 Lake Mona Way | | | Oxford | FL | 34484 | |
| Elizabeth Arredondo | | 6280 NW 173rd St  1233 | | | Hialeah | FL | 33015 | |
| Elizabeth Castillo | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Elizabeth Chase | | 1818 SW 1St Ave  #1812 | | | Miami | FL | 33129 | |
| Elizabeth Foster | | 3046 Spencerhill Dr | | | Cincinnati | OH | 45226 | |
| Elizabeth Margaret Klopf | | PO Box 4863 | | | Arizona City | AZ | 85123 | |
| Elizabeth Marie Trujillo | | 6000 W Floyd Ave | Apt 304 | | Denver | CO | 80227 | |
| Elizabeth Turnbaugh | | 643 Meadow Ln | | | Libertyville | IL | 60048 | |
| Elizabeth Zimmerman Liz | | 1311 12th Ave S F403 | | | Seattle | WA | 98144 | |
| Elizer Hernandez | | 5836 Harold Way | Apt 2 | | Los Angeles | CA | 90028-6664 | |
| Elley V. Peart | | 10955 Penny Slope St | | | Las Vegas | NV | 89141 | |
| Elli-Ana Shaine Hauser | | 4004 Risa Ct | | | San Diego | CA | 92124 | |
| Elliot Jonathan Blair | | 14208 Lake Forrest Heights Rd | | | Siloam Spgs | AR | 72761-8251 | |
| Elnaz Golrokhkalvarzi | | The Pad Tower Apt #2111 | | | Dubai | | 72206 | United Arab Emirates |
| Elvia Pineda | | 5110 SW 87th Terrace | | | Cooper City | FL | 33328 | |
| Elvira Anvarova | | 475 Brickell Ave #3808 | | | Miami | FL | 33131 | |
| Ely's Parties LLC | | 1386 Canary Island Dr | | | Weston | FL | 33327 | |
| Elyssa Margarette Frances | | 9340 Lagoon Place | Apt 104 | | Davie | FL | 33324 | |
| Emalyn Williams | | 8957 Banyan Cove Cir | | | Fort Myers | FL | 33919 | |
| Embria Health Sciences, LLC | | PO Box 2815 | | | Cedar Rapids | IA | 52406-2815 | |
| Emelin Becerra | | 1826 North 37th Dr | | | Phoenix | AZ | 85009 | |
| EMI April Music Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| EMI Blackwood Music Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Emilio Zaragoza | | 2721 Ave C | | | Fort Worth | TX | 76105 | |
| Emilyn Beers | | 408 NE 7th Ave #9 | | | Fort Lauderdale | FL | 33301 | |
| Emily Arriaga | | 14230 Judy Ann Dr | | | Riverside | CA | 92503 | |
| Emily Gabriela Barraez Mendoza | | 1394 Northwest 123rd Terrace | | | Pembroke Pines | FL | 33026 | |
| Emily Gazaway | | 1316 S Idalia St | | | Aurora | CO | 80017 | |
| Emily Herrera | | 9230 Southwest 71St St | | | Miami | FL | 33173 | |
| Emily McCormick | | 122 Willow Creek Dr | | | Folsom | CA | 95630 | |
| Emily Minju Lee Emily Lee | | 440 Cranbrooke Cir | | | Suwanee | GA | 30024 | |
| Emily Perez | | 18385 Babcock Rd | Apt 746 | | San Antonio | TX | 78229 | |
| Emily Ryan | | 446 Kelton Ave | | | Los Angeles | CA | 90024 | |
| Emily Wolfe | | 3821 Dawson St | Apt 303 | | Pittsburgh | PA | 15213 | |
| Emma Davies | | 7400 Hollywood Blvd  417 | | | Los Angeles | CA | 90046 | |
| Emma Quinn McGuinness | | 5514 Los Palma Vista Dr | | | Orlando | FL | 32837 | |
| Emmanuel Duarte | | 3601 South 65th Dr | | | Phoenix | AZ | 85043 | |
| Emmanuel Frias | | 4725 Dandelion Dr | | | Orlando | FL | 32818 | |
| Emory & Co. | | 250 E Wisconsin Ave | Suite 910 | | Milwaukee | WI | 53202 | |
| Emory Gearing | | 3256 Benjamin E Mays Dr Sou | | | Atlanta | GA | 30311 | |
| EmpHire Staffing, Inc | | 8320 W SunriSE Blvd Suite 108 | | | Plantation | FL | 33322-5434 | |
| Employment Security Department | | PO Box 34949 | | | Seattle | WA | 98124-1949 | |
| Ena Recinos | | 11115 W Okeechobee Rd | Unit 187 | | Hialeah | FL | 33018-4276 | |
| Encompass Technologies, LLP | | 420 Linden St Suite 200 | | | Fort Collins | CO | 80524-2552 | |
| Enercon Industries Corp | | W140 N9572 Fountain Blvd | | | Menomonee Falls | WI | 53051 | |
| Engineering Recruiting Experts | | 5991 CheSuiter Ave Suite 211 | | | Jacksonville | FL | 32217 | |
| England Logistics Inc | | 4701 W 2100 S | | | Salt Lake City | UT | 84120-1223 | |
| Englefield Inc Duchess Shoppe | | 1935 James Parkway | | | Heath | OH | 43056 | |
| Enmark Stations, Inc Enmarket | | 1705 Chatham Parkway | | | Savanna | GA | 31405 | |
| Enrique Arellano | | 4289 S 3760 W | | | West Valley City | UT | 84120 | |
| EnsembleIQ - Stagnito Partners Canada, Inc. | | 20 Eglinton Ave W | Suite 1800 | | Toronto | ON | M4R 1K8 | Canada |
| Entercom Communications Corp. | | PO Box 74093 | | | Cleveland | OH | 44194-0159 | |
| Entercom Miami WKIS-FM | | PO Box 74093 | | | Clevelan | OH | 44194 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 28 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Enterprise Holdings, Inc. EAN Services, LLC dba Damage Recov | | PO Box 801770 | | | Kansas City | MO | 64180-1770 | |
| ENV Services, Inc c/o Municipal Authority of South | | PO Box 37836 | | | Baltimore | MD | 21297-7836 | |
| Envato USA Inc. | | 215 S State Street | Suite 1200 | | Salt Lake City | UT | 84111 | |
| Envato.com | | 551 Swanson Street | | | Melbourne Victoria | | 3053 | Australia |
| Environmental Conditioning LLC | | 3636 East AnNE St Suite A | | | Phoenix | AZ | 85040 | |
| Environmental Conditioning LLC Parker and Sons | | 3636 East AnNE Suite A | | | Phoenix | AZ | 85040 | |
| enVision Staffing Solutions, Inc. | | 1671 NW 144th Terr Suite 107 | | | Sunrise | FL | 33323 | |
| ePac Flexible Packaging ePac Miami | | 3600 NW 59th St | | | Miami | FL | 33142-2030 | |
| ePac Miami | | 3600 NW 59th St | | | Miami | FL | 33142-2030 | |
| E-Pass Orlando | | PO Box 720218 | | | Orlando | FL | 32872 | |
| Epstein Becker & Green, P.C. | | PO Box 30036 | | | New York | NY | 10087-0036 | |
| Equipment Appraisal Services | | 241 W Federal St Suite 406 | | | Youngstown | OH | 44503 | |
| Erdem Kaya Patent VE Danismanlik AS | | Kudret Sok Konah Mah | | | Nilofer/Bursa | | 16110 | Turkey |
| Eric Behan | | 4404 E Glacier Place | | | Chandler | AZ | 85249 | |
| Eric D Hill | | 8202 Willit St | | | Omaha | NE | 68122 | |
| Eric F. Sierra Guerrero | | 2260 Covenant Heights | | | Colorado Springs | CO | 80918 | |
| Eric Gene Martinez | | 3936 N 308th Dr | | | Buckeye | AZ | 85396-6756 | |
| Eric J Beyer | | 3370 E Pinot Noir Ave | | | Gilbert | AZ | 85298-9092 | |
| Eric Joseph | | 151 NE 82nd St  3 | | | Miami | FL | 33138 | |
| Eric K Albrecht | | 14 Lancaster St | | | Auburn | MA | 01501-2212 | |
| Eric Oyola | | 4918 Gray Owl Ter | | | Palmetto | FL | 34221-1419 | |
| Eric R Roberts | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Eric Sheer Alex Sampson | | 275 Ransfield Ln | | | Fuquay Varina | NC | 27526-3534 | |
| Erica Jane Carrisoza | | 2867 W Muriel Dr | | | Phoenix | AZ | 85053-1944 | |
| Erica M Kelley | | 4716 Tealwood Rd | | | Wesley Chapel | FL | 33544 | |
| Erica Maria Wasserbach | | 351 South Manning Blvd | | | Albany | NY | 12208 | |
| Erica Ramos | | 14872 Casa Loma Dr | | | Moreno Valley | CA | 92553 | |
| Erica W. Stump, P.A. | | 110 E Broward Blvd Suite 1700 | | | Fort Lauderdale | FL | 33301 | |
| Ericka Anton | | 3301 Michelson Dr | Apt 1436 | | Irvine | CA | 92612-8903 | |
| Ericka Sampaio Leite Brandao Oliveira | | Av Rogaciano Leite | 250 502 | | Fortaleza | | 60810-786 | Brazil |
| Erie Beer Company | | PO Box 1205 | | | Erie | PA | 16512-1205 | |
| Eriez Manufacturing Co. | | 2200 Asbury Rd | | | Erie | PA | 16506 | |
| Erik  Iniguez | | 8522 Serapis Avenue | | | Pico Rivera | CA | 90660 | |
| Erik A Santana | | 101 N Park Ct  4 | | | Springtown | TX | 76082 | |
| Erik Bugay | | 1969 S Vivian St | | | Lakewood | CO | 80228 | |
| Erik Johnson | | 4802 Virginia Woods Dr | | | Mckinney | TX | 75071 | |
| Erik O Vitela Fernandez | | 4527 West Marlette Ave | | | Glendale | AZ | 85301 | |
| Erika Montenegro | | 519 S Palm Ave | | | Ontario | CA | 91762-4346 | |
| Erin Dennis | | 945 Lower Bridge Dr 4 | | | Fayetteville | NC | 28303 | |
| Erin Joy Gleason | | 7019 Imlay Loop | | | Mtn Home AFB | ID | 83648-4801 | |
| Ernestina Tina Marie Portillo Hernandez | | 4413 West Dunbar Dr | | | Phoenix | AZ | 85339 | |
| Ernesto de la Paz | | 10840 Camarillo St 3 | | | North Hollywood | CA | 91602 | |
| Ernesto Lopez | | 264 East Fairview St | | | Chandler | AZ | 85225 | |
| eSafety Safety Matters, Inc. | | 233 Washington Ave Suite 201 | | | Grand Haven | MI | 49417 | |
| ESHA Research Inc. | | 4747 SkylINE Rd S Suite 100 | | | Salem | OR | 97306 | |
| ESP Gaming, LLC Estars, LLC | | 3993 Howard Hughes Pkwy Suite 450 | | | Las Vegas | NV | 89169 | |
| Esq. Legal Support Services | | 9737 NW 41St St # 444 | | | Miami | FL | 33178 | |
| Esquibel Communications Company | | 2775 NW 49th Ave  205 Pmb 413 | | | Ocala | FL | 34482-6213 | |
| Esquire Deposition Solutions, LLC | | PO Box 846099 | | | Dallas | TX | 75284-6099 | |
| Esteban Gaucin Guerrero | | 9310 West Bennet Plaza | | | Phoenix | AZ | 85037 | |
| Esteban Gaucin Sr. | | 9310 W Bennet Plz | | | Phoenix | AZ | 85037-6305 | |
| Estevan Hernandez | | 44983 W Miraflores | | | Maricopa | AZ | 85139 | |
| Esther Gomez-Escalonilla | | 150 Hall St | | | Bondi | | 2026 | Australia |
| Ethan Haim Cohen | | 8476 S Moondance Cellars Ct | | | Las Vegas | NV | 89139 | |
| Ethan Joseph Mata | | 3870 Prescott Loop | | | Lakeland | FL | 33810 | |
| Ethan Paul Perius | | 1333 North Hillcrest Cir | | | Mesa | AZ | 85201 | |
| ETS Laboratories | | 214 West Hancock | | | Newberg | OR | 97132 | |
| Eurofins Food Chemistry Testing US Inc. | | 2200 RittenhouSE St Suite 175 | | | Des Moines | IA | 50321-3155 | |
| Europa Sports Products, Inc. | | 11370 Pagemill Rd | | | Dallas | TX | 75243 | |
| Europa Sports Products, Inc. | | 11401 Granite St | Ste H | | Charlotte | NC | 28273-6401 | |
| Europa Sports Products, Inc. | | 11401 Granite St | Ste H | | Charlotte | NC | 28273-6401 | |
| Europa Sports Products, Inc. | | 11401-H Granite St | | | Charlotte | NC | 28273 | |
| Europa Sports Products, Inc. | | 1234A Silber Rd | | | Houston | TX | 77055 | |
| Europa Sports Products, Inc. | | 13675 Darice Parkway Suite 200 | | | Strongsville | OH | 44149 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 29 of 90

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Europa Sports Products, Inc. | | 1851 Big Town Blvd Suite 500 | | | Mesquite | TX | 75149 | |
| Europa Sports Products, Inc. | | 21024 24th Ave South Suite 111 | | | Sea Tac | WA | 98198 | |
| Europa Sports Products, Inc. | | 3051 Marion Dr Suite 103 | | | Las Vegas | NV | 89115 | |
| Europa Sports Products, Inc. | | 3701 Yale St | | | Houston | TX | 77018 | |
| Europa Sports Products, Inc. | | 4403 East Central Ave | | | Fresno | CA | 93725 | |
| Europa Sports Products, Inc. | | 5019 SW 91St Terrace | | | Cooper City | FL | 33328 | |
| Europa Sports Products, Inc. | | 5250 Fm 1960 East  471 | | | Humble | TX | 77346 | |
| Europa Sports Products, Inc. | | 7272 Kingspointe Highway | | | Orlando | FL | 38219 | |
| Europa Sports Products, Inc. | | 755 Rainbow Rd Suite A | | | Windsor | CT | 06095 | |
| Europa Sports Products, Inc. | | 870 East Devon Ave | | | Elk Grove Village | IL | 60007 | |
| Eusere Regulatory Services avoin yhtio Eusere Regulatory Ser | | Kitiniitynkatu 2C 35 | | | Tampere | | 33850 | Finland |
| Evan Ressler | | 18302 Northwest 15th Ct | | | Pembroke Pines | FL | 33029 | |
| Evan T Beard | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Evangeline Gallagher | | 6106 Centurion Cir | | | Citrus Heights | CA | 95621 | |
| Evangeline Yolette Charles | | 1931 Sasal Palm Dr  207 | | | Davie | FL | 33324 | |
| Evelyn Escalante | | 7049 Waxberry Dr | | | Dallas | TX | 75249 | |
| Evelyn R. Rito | | 4110 West City Ct | | | El Paso | TX | 79902 | |
| Events by MS V | | 1021 North Hiatus Rd | | | Pembroke Pines | FL | 33026 | |
| Events Plus, Inc | | 18921 SE 40th St | | | Vancouver | WA | 98683 | |
| Everman Trade Center, L.P. | | 160 W Everman Freeway | Building A | | Fort Worth | TX | 76134 | |
| Everman Trade Center, L.P. | | 8600 South Freeway | Building B | | Fort Worth | TX | 76134 | |
| Everman Trade Center, L.P. | c/o Holt Lunsford Commercial | Attn: Property Manager/ Everman Trade Center | 5950 Berkshire Lane | Suite 900 | Dallas | TX | 75225 | |
| Everman Trade Center, L.P. | c/o TA Realty LLC | Attn: Asset Manager/ Everman Trade Center | 28 State Street | 10th Floor | Boston | MA | 02109 | |
| Everman Trade Center, LP | | 160 W Everman Fwy | | | Fort Worth | TX | 76134 | |
| Everman Trade Center, LP | | 5950 Berkshire Ln Suite 900 | | | Dallas | TX | 75225 | |
| EverWest Real Estate Investors, LLC | | 1099 18th Street | Suite 2900 | | Denver | CO | 80202 | |
| Evgeniya De La Fera | | 4237 Via Marina | Apt 308 | | Marina Del Rey | CA | 90292 | |
| Evolution Logistics | | 9800 NW 100th Rd | | | Medley | FL | 33178-1239 | |
| Evoqua Water Technologies LLC | | 181 thorn Hill Rd | | | Warrendale | PA | 15086 | |
| Evoqua Water Technologies LLC | | 28563 Network Pl | | | Chicago | IL | 60673-1285 | |
| EVOX Holding, LLC | | 1099 18th St Suite 2900 | | | Denver | CO | 80202-1929 | |
| Ewals Cargo Care B.V. | | Ariensstraat 61-63 | | | Tegelen | | 5931 HM | The Netherlands |
| Excel Christian Academy & Pre-School | | 6505 Odom Rd | | | Lakeland | FL | 33809 | |
| Exces Fabien | | 7611 SW 10 Ct # D | | | N Lauderdale | FL | 33068 | |
| Exclusive Sports Marketing of Florida Matthew Lorraine | | 18 NW 18th St | | | Delray Beach | FL | 33444 | |
| Executive Label Inc. | | 5447 NW 24th St Suite 5 | | | Margate | FL | 33063-7773 | |
| Expand International of America, Inc | | 400 Long Beach Blvd | | | Stratford | CT | 06615 | |
| Expert Aviation, Inc./Modern Jet Solution | | 1090 Airglades Blvd | | | Clewiston | FL | 33440 | |
| EXPOFITNESS, LLC | | 848 Brickell Ave #1200 | | | Miami | FL | 33131 | |
| Expolanka USA LLC | | 230-79 International Airport Center Blvd | Springfield Gardens | | Rosedale | NY | 11413 | |
| Extra Duty Solutions | c/o Trenk Isabel Siddiqi & Shahdanian P.C. | 290 W Mt Pleasant Ave | Ste 2370 | | Livingston | NJ | 07039 | |
| Extra Space Storage | | 14051 W Us 290 Hwy | | | Austin | TX | 78737-9362 | |
| ExtraMile Convenience Stores LLC | | 3450 E Commercial Ct | | | Meridian | ID | 83642-8915 | |
| Extreme Productions DJ & Lighting Adam Penias | | 10422 SW 56th St | | | Cooper City | FL | 33328 | |
| EZ Storage Kirkwood | | 10461 MancheSuiter Rd | | | Kirkwood | MO | 63122-1522 | |
| F.N. Cuthbert, Inc. | | 3151 South Ave | | | Toledo | OH | 43609 | |
| Fabco Metal Products, LLC | | 1490 Frances Dr | | | Daytona Beach | FL | 32124 | |
| Fabco Metal Products, LLC | Attn: Shane King | 1490 Frances Drive | | | Daytona Beach | FL | 32124 | |
| Fabco Metal Products, LLC | c/o Gordon Rees Scully Mansukhani, LLP | Attn: Andrew R. Schindler | 100 SE 2nd Street | Suite 3900 | Miami | FL | 33131 | |
| Faegre Drinker Biddle & Reath LLP | c/o Jaclyn Marasco | 222 Delaware Avenue, Suite 1410 | | | Wilmington | DE | 19801 | |
| Faegre Drinker Biddle & Reath LLP -1 -DO NOT USE | | 222 Delaware Ave | Suite 1410 | | Wilmington | DE | 19801-1621 | |
| Fairborn Equipment of the Carolinas, Inc | | PO Box 697 | | | Locust | NC | 28097-0697 | |
| Faith Technologies Incorporated | Attn: Ken Baumgart | 201 Main Street | PO Box 260 | | Menasha | WI | 54952 | |
| Faith Technologies, Inc. | c/o Markowitz Ringel Trusty & Hartog P.A. | Attn: Jerry M. Markowitz | 9130 S Dadeland Blvd | Suite 1800 | Miami | FL | 33156 | |
| Faith Technologies, Inc. | | 201 Main St | PO Box 260 | | Menasha | WI | 54952 | |
| Family Dollar, Inc | | 500 Volvo Pkwy | | | Chesapeake | VA | 23320-1604 | |
| Family Express Corporation | | 213 S Sr 49 | | | Valparaiso | IN | 46383 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 30 of 90

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fanstar Producoes LTDA | | Avenida Epitacio Pessoa | 2080 Apt101 | | Rio de Janerio | RJ | 22411-072 | Brazil |
| FANUC America Corporation | | 3900 W Hamlin Rd | | | Rochester Hills | MI | 48309 | |
| Farah Thelor | | 2801 NW 60th Ave  453 | | | Sunrise | FL | 33313 | |
| Farbod Ahmaripour | | Flat D 3 Freegrove Rd | | | Islington | | N7 9JN | United Kingdom |
| Fares Alti | | 719 Olivia Dr | | | Oxnard | CA | 93030 | |
| Faris Alzubi | | 2596 N Crossgate St | | | Orange | CA | 92867-2103 | |
| Farish Enterprises, LLC. | | 1700 Mccoy Rd | | | Orlando | FL | 32809-7816 | |
| Fast Towing | | 3109 Turtle Creek Rd | | | Kissimmee | FL | 34743 | |
| Fastenal Company | | 1775 E University Dr #180 | | | Phoenix | AZ | 85034 | |
| Favour Sports | | Bismillah Chowk Pasrur Rd | | | Sialkot | | 51310 | Pakistan |
| Federal Arbitration, Inc. | | 4083 Transport St | | | Palo Alto | CA | 94303-4914 | |
| Federal Insurance Company | c/o Chubb | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Federal Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Federal Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Federal Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Federal Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Federal Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Federal Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Federal Insurance Company | c/o Chubb Group of Insurance Companies | 202B Hall's Mill Rd | | | White House Station | NJ | 08889 | |
| Federal Insurance Company | c/o Chubb Group of Insurance Companies | 3000 Bayport Dr | Ste 700 | | Tampa | FL | 33607-8410 | |
| Federal Insurance Company | c/o Chubb Group of Insurance Companies | Capital Center, 251 N Illinois | Ste 1100 | | Indianapolis | IN | 46204-1927 | |
| Federal Insurance Company (Chubb) | c/o Chubb Group of Insurance Companies | 202B Hall's Mill Rd | | | White House Station | NJ | 08889 | |
| Federal Insurance Company (Chubb) | c/o Chubb Group of Insurance Companies | Capital Center, 251 N Illinois | Ste 1100 | | Indianapolis | IN | 46204-1927 | |
| Federal Insurance Company (Chubb) | c/o Chubb Group of Insurance Companies | PO Box 23427 | | | Tampa | FL | 33623-3427 | |
| FedEx | | 101 South Fifth St | | | Louisville | KY | 40202 | |
| Fedex Custom Critical Inc | | 101 South Fifth St | | | Louisville | KY | 40202 | |
| FedEx Express Netherland BV | | Taurus Avenue 111 | | | Hoofddorp | | 2132 LS | Netherlands |
| Fedorova Natalia Aleksandrovna | | Sharangovicha 35 | Apt 135 | | Maladziecna | | 220019 | Belarus |
| Feldmeier Equipment Inc. | | PO Box 474 | | | Syracuse | NY | 13211-0474 | |
| Felipe G Kroeff | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Felipe Vergara Aleman | | 1915 East Turney Ave | | | Phoenix | AZ | 85016 | |
| Felix A. Maldonado | | 2213 SW 104th Ave | | | Miami | FL | 33165 | |
| Ferdinand Charles Carey Jr. | | 11851 Northwest 31St St | | | Sunrise | FL | 33323 | |
| Fernan Lauro Gregorio | | 2022 Palmetto Pine Ln | | | Orlando | FL | 32826-4818 | |
| Fernandez-Davila & Bueno | | Av. Circunvalacion Golf los | Inkas 208, Torre III, 705-B | | Lima | | 15023 | Peru |
| Fernando Monsalve | | 790 E 48th St | | | Hialeah | FL | 33013 | |
| Fernando Patricio Parodi Costa | | La Cumbre 128 Casuarinas Surco | | | Lima | | 15023 | Peru |
| Fernando Robles | | 2457 Pomeroy Ave | | | Los Angeles | CA | 90033 | |
| Fernando Valencia | | 6408 West Clarendon Ave | | | Phoenix | AZ | 85033 | |
| Ferrum Packaging Inc | | 2125 Center Ave Suite 507 | | | Fort Lee | NJ | 07024-5874 | |
| Fidelity National Title Group National Commercial Services | | 8363 W Sunset Rd | | | Las Vegas | NV | 89113 | |
| Fieldworks Events & Marketing, Inc | | PO Box 14707 | | | Scottsdale | AZ | 85267 | |
| Fiesta Mart, LLC | | PO Box 841766 | | | Dallas | TX | 75284-1766 | |
| Fifth Nutrisupply Inc. | | 4951 Holt Blvd | | | Montclair | CA | 91763 | |
| Finally Cordova | | 3021 North Ravine | | | Mesa | AZ | 85215 | |
| Finanzamt Dusseldorf-Nord | | Hans-Böckler-Str 36 | | | Dusseldorf | | 40476 | Germany |
| Finanzamt Kleve | | Emmericher Strasse 182 | | | Kleve | | 47533 | Germany |
| Finlay Extracts & Ingredients USA, Inc. | | PO Box 358091 | | | Pittsburgh | PA | 15251-5091 | |
| Fiorella Castaneda | | 7206 Deep Harbor Dr | | | Huntingtn Bch | CA | 92648-3056 | |
| Fire Controls, INC. | | 6555 Powerline Rd | Ste 214 | | Ft Lauderdale | FL | 33309-2049 | |
| Fire Zone Sprinklers, Inc. | | 1000 PoNE De Leon Blvd Suite 100 | | | Coral Gables | FL | 33134 | |
| Firestone Building Products | | PO Box 13664 | | | New York | NY | 10087-3664 | |
| Firmenich Incorporated | | PO Box 7247 - 8502 | | | Philadelphia | PA | 19170-0001 | |
| First American Title Insurance Company | | 6 ConcourSE Parkway | | | Atlanta | GA | 30328 | |
| First Coast Energy, LLP | | 7014 Ac Skinner Pkwy Suite 290 | | | Jacksonville | FL | 32256 | |
| First Coast Specialty Services | | 4890 County Rd # 218 | | | Middleburg | FL | 32068 | |
| First Insurance Funding | | 450 Skokie Blvd | Ste 1000 | | Northbrook | IL | 60062 | |
| First Quality Forklift Training LLC | | 911 S Fidelis St | | | Appleton | WI | 54915 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 31 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fischer vs. VPX | c/o Daniel Francis Harvath (Harvath Law Group, LLC) | PO Box 440393 | | | St Louis | MO | 53144 | |
| Fischer vs. VPX | Peter Fischer | PO Box 440393 | | | St Louis | MO | 53144 | |
| Fisher Scientific Company | | PO Box 404705 | | | Atlanta | GA | 30384 | |
| Fiske Company | | 1250 S PiNE Island Rd Suite 300 | | | Plantation | FL | 33324-4414 | |
| Fit Life Productions | | 17762 SW 139th Ct | | | Miami | FL | 33177-7740 | |
| Fitnessmith | | 3610 Quantum Blvd | | | Boynton Beach | FL | 33426 | |
| Fitzgerald Brothers Beverage, Inc. | | PO Box 2151 | | | Glens Falls | NY | 12801-2151 | |
| Flanigan Distributing of Door County Inc | | 5600 Gordon Rd | | | Sturgeon Bay | WI | 54235-8839 | |
| Flavia Laos Urbina | | Calle los Naranjos 263 San Isidro | | | Lima | | 15036 | Peru |
| Flavio A Marrone | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Flavio Rocha | | 10750 East Enid Ave | | | Mesa | AZ | 85208 | |
| Flavor Materials International | | PO Box 352 | | | North Syracuse | NY | 13212 | |
| Flavor Producers, Inc-DO NOT USE | | 2429 E Kemper Rd | | | Cincinnati | OH | 45241-1811 | |
| Fleetco | | 685 BRd St | | | Pensacola | FL | 32534 | |
| Florencia Moyano | | 4164 Inverrayry Dr | Apt 306 | | Lauderhill | FL | 33319 | |
| Florencio Rivas | | 6700 NW 114th Ave  932 | | | Doral | FL | 33178-5500 | |
| Florida Blue | | 4800 Deerwood Campus Parkway | | | Jacksonville | FL | 32246 | |
| Florida Department Of Agriculture and Co FDACS | | PO Box 6700 | | | Tallahassee | FL | 32314-6700 | |
| Florida Department of State Division of Corporations | | PO Box 6800 | | | Tallahassee | FL | 32314-6800 | |
| Florida Department of Revenue | | 5050 W Tennessee St | | | Tallahassee | FL | 32399-0120 | |
| Florida Dept. Agriculture & Consumer Services | | PO Box 6720 | | | Tallahassee | FL | 32314-6720 | |
| Florida Design Drilling Corp. | | 7733 Hooper Rd | | | West Palm Bch | FL | 33411-3806 | |
| Florida First Project | | 1101 30th St Nw Suite 125 | | | Washington | DC | 20007 | |
| Florida International University Board of Trustees | | 11200 SW 8th St Csc319 | | | Miami | FL | 33199 | |
| Florida Keys Aqueduct Authority | | PO Box 5293 | | | Key West | FL | 33045 | |
| Florida Panthers Hockey Club, Ltd. | | One Panther Parkway | | | Sunrise | FL | 33323 | |
| Florida Power & Light Company (FPL) | | FPL General Mail Facility | | | Miami | FL | 33188 | |
| Florida State Disbursement Unit | | PO Box 8500 | | | Tallahassee | FL | 32314-8500 | |
| Florida State FOP | | PO Box 1349 | | | Tallahassee | FL | 32302-1349 | |
| FloridaMakes, Inc | | 201 E Pine St | Ste 735 | | Orlando | FL | 32801-2721 | |
| Florida's Tittle Insurance | | 1720 Harrison St PenthouSE B | | | Hollywood | FL | 33020 | |
| Florida-Spectrum Environmental Services | | 1460 W Mcnab Rd | | | Ft Lauderdale | FL | 33309-1122 | |
| Flou Films, LLC | | 8960 NW 97th Ave  111 | | | Doral | FL | 33178-2592 | |
| Flying Eagles Entertainment, LLC Eugeniu Pereu | | 735 SW 2 St  402 | | | Miami | FL | 33130 | |
| FOGG Filler Company | | 3455 John F Donnelly Dr | | | Holland | MI | 49424-9207 | |
| Folium Biosciences | | 717 E Industrial Blvd | | | Pueblo | CO | 81007-1592 | |
| FONA UK LTD | | 30-34 New Bridge St | | | London | | EC4V 6BJ | United Kingdom |
| Fonterra (USA) Inc | | PO Box Box 2249 | | | Carol Stream | IL | 60132 | |
| Food 4 Less / Rancho San Miguel PAQ Inc. | | 8014 Lower Sancramento Rd Suite I | | | Stockton | CA | 95210 | |
| Food and Drug Administration | | PO Box 979107 | | | St Louis | MO | 63197-9000 | |
| Food Lion | | 2110 Executive Dr | | | Salisbury | NC | 28147 | |
| Food Natural Health Centers | | 5000 Eldorado Pkwy Suite 150 | | | Frisco | TX | 75033-8443 | |
| Force Brands, LLC | | 6 Harrison St | | | New York | NY | 10013 | |
| Ford Credit - 52186375 | | PO Box 650575 | | | Dallas | TX | 75265-0575 | |
| Ford Credit - 54292889 | | PO Box 650575 | | | Dallas | TX | 75265-0575 | |
| Forest Coughtry | | 6535 Weiser Dr | | | Colorado Springs | CO | 80925 | |
| Forever Propane Sales & Service Inc. | | 350 NE 44th St | | | Oakland Park | FL | 33334 | |
| Forever Wealthy Michael Le | | 733 Gazetta Way | | | West Palm Beach | FL | 33413 | |
| Forimpex S.A.S | | #15 B 35 Edificio Prisma Camera | Oficina 311 | | Medellin | | | Colombia |
| Forrest Eversole | | 219 Oxford Rd | | | Williamsburg | VA | 23185 | |
| Fort Lauderdale Transfer & Rigging, Inc. | | 4701 SW 36th St | | | Davie | FL | 33314-2232 | |
| FORVIS, LLP | | 910 E Saint Louis St Suite 400 | | | Springfield | MO | 65806-2570 | |
| Forward Farma, Inc. | | 5585 Brooks St | | | Montclair | CA | 91763-4547 | |
| Foster LLP | | 3 Greenway Plaza Suite 800 | | | Houston | TX | 77046 | |
| Fotronic Corporation Test Equipment Depot | | 99 Washington St | | | Melrose | MA | 02176 | |
| Francesca Lazzara | | 10407 Carroll Cove Pl | | | Tampa | FL | 33612 | |
| Francesca Rose Mancini | | 851 Scaleybark Rd  J | | | Charlotte | NC | 28209 | |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board California | | PO Box 942857 | | | Sacramento | CA | 94257-0531 | |
| Francine C. Salopek, RPR-CMM | | 299 E Broward Blvd Room 205F | | | Ft Lauderdale | FL | 33301 | |
| Francis Wawrzyniak | | 4040 Stonefield Dr | | | Orlando | FL | 32826 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 32 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Francisco Anthony Damian | | 208 Arkow Ln | | | Murfreesboro | TN | 37128-3837 | |
| Francisco Eduardo Alvarado Rios | | Calle las Palmas 222, Fracc Jardines del Bosques | | | Mazatlan | | 82129 | Mexico |
| Francisco J Vasquez Gamez | | 4235 West Denton Ln | | | Phoenix | AZ | 85019 | |
| Francisco Mesones - Zevallos | | 2700 Forest Hills Blvd | Apt 205 | | Coral Springs | FL | 33065 | |
| Frank Gay Services, LLC. | | 3763 Mercy Star Ct | | | Orlando | FL | 32808 | |
| Frank Murphy | | 16194 North Desert Sage St | | | Surprise | AZ | 85378 | |
| Frank Ortiz Campaing Account | | 1321 NW 114th Ave | | | Pembroke Pines | FL | 33026 | |
| Franky Morales | | 210 East 3rd St  311 | | | Long Beach | CA | 90802 | |
| Frederick John Hill | | 210 Kiowa Ct | | | Acworth | GA | 30102 | |
| Free Life Chapel | | 6780 Socrum Loop Rd | | | Lakeland | FL | 33809 | |
| Free Time LLC | | 159 Wentworth Dr | | | Henderson | NV | 89074 | |
| Freeman Audio Visual Canada | | 2365 Matheson Blvd E | | | Mississauga | ON | L4W 5B3 | Canada |
| Freight Logistics International Rhenus Logistics LLC. | | 3320 NW 67th Ave  900 | | | Miami | FL | 33122-2265 | |
| Freyr, Inc | | 150 College Rd West Suite 12 | | | Princeton | NJ | 08540 | |
| Frida Ximena Sanchez Urbina | | numero 28 Oriente 160 retorno 107 | | | Mexico City | | 9089 | Mexico |
| Frigoglass Romania SRL | | DN 59 Timisoara – Moravita | KM 16 | | Parta Timis | | 307396 | Romania |
| Frisler Clairvil | | 132 NW 45th Ave | | | Plantation | FL | 33317 | |
| Frontier Communications | | PO Box 740407 | | | Cincinnati | OH | 45274-0407 | |
| FTI Consulting, Inc | | 16701 Melford Blvd Suite 200 | | | Bowie | MD | 20715-4418 | |
| Fuel U Fast | | 5660 Wind Drift Ln | | | Boca Raton | FL | 33433 | |
| Full Circle Distributors | | 1200 Watercrest Way | | | Cheswick | PA | 15024 | |
| Full Spectrum Group, LLC Full Spectrum Analytics | | 23332 Mill Creek Dr Suite 205 | | | Laguna Hills | CA | 92653-7929 | |
| Fullscreen, LLC | | 12180 Millennium Dr | | | Playa Vista | CA | 90094 | |
| Fusion Logistics Services, LLC | | PO Box 33080 | | | Lakeland | FL | 33807-3080 | |
| Future Perfect Worldwide Inc. | | 3315 Berkmar Dr Suite 2A | | | Charlottesville | VA | 22901 | |
| FW Fleet Clean, LLC | | PO Box 5059 | | | Sn Luis Obisp | CA | 93403-5059 | |
| G & J Pepsi - Cola Bottlers, Inc. Middle Street Graphics | | PO Box 643383 | | | Cincinnati | OH | 45264-3383 | |
| G & J Pepsi Cola Bottling Company, Inc. | | 1241 Gibbard Ave | | | Columbus | OH | 43219 | |
| G & J Pepsi Cola Bottling Company, Inc. | | 559 South Forbes Rd | | | Lexington | KY | 40504 | |
| G&L Wholesale | | 594 Lockhaven Dr | | | River Vale | NJ | 07675 | |
| G2 ID Source Inc. | | 1511 Montana Ave | | | Jacksonville | FL | 32207 | |
| Gaba Servicos de Internet Eireli Gabriel Bruno Della Libera | | Rua Eugene Carriere 17 24 | Jardim Das Vertentes | | Sao Paulo | | 05541-100 | Brazil |
| Gabe Matous | | 3760 Farm To Market Rd 1181 | | | Ennis | TX | 75119 | |
| Gabriel Aglio Da Silva | | Av Lucio Costa | 4500 House 104 | Barra da Tijuca | Rio De Janerio | | 22630-011 | Brazil |
| Gabriel Johnson | | 1641 Lamont Ave | | | Conley | GA | 30288 | |
| Gabriel Lopez | | North Miami Beach FL  33162 | Apt 221 | | Doral | FL | 33178 | |
| Gabriel Moares Souza | | 725 Coventry Rd | | | Davenport | FL | 33897 | |
| Gabriel Moncada | | 2105 SW  12th St | | | Miami | FL | 33135-5014 | |
| Gabriel Valencia | | 236 Atwell Dr | | | West Palm Beach | FL | 33411 | |
| Gabriela C Padilla Garcia | | 4045 Crescent Creek Pl | | | Coconut Creed | FL | 33073 | |
| Gabriela D Garcia Zambrano | | 9935 Northwest 46th St | Apt 305 | | Doral | FL | 33178 | |
| Gabriela Garrigan | | 7410 Panama St | | | Miramar | FL | 33023 | |
| Gabriela Hernandez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Gabriela Reyes | | 7513 Fountain Ave  3 | | | West Hollywood | CA | 90046 | |
| Gabriela Valdes | | 6545 Indian Creek Dr | Apt 306 | | Miami | FL | 33141 | |
| Gabriella E Gallegos | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Gabriella Ellyse Abutbol | | 1570 Country Club Dr | | | Escondido | CA | 92029-1838 | |
| Gabrielle Arline Hounigringer | | 2214 Grove St | | | Sarasota | FL | 34239-4623 | |
| Gabrielle Celeste Lopez | | 7013 Sunderland Trail | | | Austin | TX | 78747 | |
| Gabrielle Connor | | 70 Devon Ct | | | Edwardsville | IL | 62026 | |
| Gage Wilson | | 1812 SW 45th Ln | | | Cape Coral | FL | 33914 | |
| Galdino Martinez | | 5227 South 46th St | | | Phoenix | AZ | 85040 | |
| Galindo, Arias & Lopez | | Scotia Plaza, 9th Floor, Federico Boyd Avenue 18 and 51 Street | | | Panama | R1 5 | | Panama |
| Gallagher & Kennedy, P.A. | | 2575 East Camelbar Rd | | | Phoenix | AZ | 85016 | |
| Garage Door Specialties Door Specialties | | 4410 Suiteele St | | | Denver | CO | 80216 | |
| Garaudy R Antoine | | 10371 Smyrna Dr | | | Orlando | FL | 32817 | |
| Garratt - Callahan Company | | 50 Ingold Rd | | | Burlingame | CA | 94010 | |
| Garrett Peterson | | 3896 Harbor Hills Dr | | | Largo | FL | 33770 | |
| Gartner, Inc. | | 56 Top Callant Rd | | | Stamfo | CT | 06902 | |
| Gary J Puchalski | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Gary Spencer La Mont | | 850 Anchor Way Northeast | | | Kannapolis | NC | 28083 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 33 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gaseous Fuel Systems Corp. | | 2200 N Commerce Pkwy | Ste 200 | | Weston | FL | 33326-3258 | |
| Gaslamp District Media | | 1804 Garnet Ave # 434 | | | San Diego | CA | 92109-3352 | |
| Gate Petroleum Company | | 9540 San JoSE Blvd | | | Jacksonville | FL | 32257-5432 | |
| Gauntlett & Associates | | 18400 Von Karman Ave Suite 300 | | | Irvine | CA | 92612 | |
| Gaven Obrecht | | 6307 Montezuma Rd | | | San Diego | CA | 92115 | |
| Gavin Guanell | | 3759 South Briarwood Cir | | | Idaho Falls | ID | 83404 | |
| Gehidy Calle | | 2676 NW 99th Ave | | | Miami | FL | 33178 | |
| Geisy Montealegre Ruano | | 8380 Lagos De Campo Blvd | Apt 310 | | Tamarac | FL | 33321-8505 | |
| Gekay Sales and Services | | 15 Dana Way | | | Ludlow | MA | 01056 | |
| GEMA | | Bayreuther Str. 37 | | | Berlin | | 10787 | Germany |
| Gemcap Investments, LLC v. Vital Pharmaceuticals, Inc. | Attn: Smith, David W | 1200 N Federal Highway | Suite 200 | | Boca Raton | FL | 33432 | |
| GEMCAP Logistics | | 7570 NW 14th St | | | Miami | FL | 33126 | |
| GEMS - Gilbert Exposition Management Svs | | 9468 American Eagle Way | | | Orlando | FL | 32837 | |
| Genabolix Lifescience Int'l Co. Ltd | | 200233 Gui Ping Rd | | | Shanghai | | | China |
| Gene C Clinton | | 1600 N Park Dr | | | | FL | 33326-3278 | |
| General Motors Financial Company | | 801 Cherry St Suite 3900 | | | Fort Worth | TX | 76102 | |
| Genesis Global Workforce Solutions | | 3000 SW 148th Ave Suite 116 | | | Miramar | FL | 33027-4181 | |
| Genesis Goncalves | | 10801 NW 50th St  105 | | | Doral | FL | 33178 | |
| Geneva Club Beverage Co., Inc. | | 1 Pepsi Ln | | | Geneva | NY | 14456-1816 | |
| Genisley Bremenkamp | | 414 W 45th St #1R | | | New York | NY | 10036 | |
| Gentech Generators & Services | | 237 NW 48th St | | | Miami | FL | 33127-2456 | |
| Geoffrey Hire | | 1264 West Lantana Dr | | | Chandler | AZ | 85248 | |
| George Anthony Rodriguez Serrato | | 2763 Dawn W  1006 | | | Fort Worth | TX | 76116 | |
| George Augustus Mirones | | 1733 North La Rosa Dr | | | Tempe | AZ | 85281 | |
| George C.J. Moore P.A. | | 2855 Pga Blvd | | | Palm Beach Gardens | FL | 33410 | |
| George Julian | | 23017 SW 109 Ave | | | Miami | FL | 33170 | |
| George M Harris | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| George Ruelas | | 8050 West Gibson Ln | | | Phoenix | AZ | 85043 | |
| Georgia Department Of Revenue | | PO Box 740238 | | | Atlanta | GA | 30374-0238 | |
| Georgia Department of Revenue | | PO Box 740317 | | | Atlanta | GA | 30374 | |
| Georgia Dept of Revenue Processing Center | | PO Box 740238 | | | Atlanta | GA | 30374-0238 | |
| Georgia Gas Distributions, Inc. | | PO Box 250149 | | | Atlanta | GA | 30325-1149 | |
| Georgia Kerr | | 6 Williams Evans Rd | | | Manor Pa | | KT197DF | United Kingdom |
| Georgia Waste systems, Inc. | | 1001 Fannin St | | | Houston | TX | 77002 | |
| Georgia World Congress Center | | 285 Andrew Young International Blvd | | | Atlanta | GA | 30313 | |
| Georgiana Gnibus | | 3883 Rockfield Ct | | | Carlsbad | CA | 92010 | |
| GeoVera Specialty Insurance Company | | 1455 Oliver Rd | | | Fairfield | CA | 94534 | |
| Gerald Antwan Cross | | 1200 Lakepointe Ln | | | Plantation | FL | 33322 | |
| Gerald Schwartzmeyer | | 15216 North 28th Dr | | | Phoenix | AZ | 85053 | |
| Gerardo Eduardo Santos | | 11326 W Citrus Grove | | | Avondale | AZ | 85392 | |
| Gerardo Martinez | | 3845 West Cactus Wren Dr | | | Phoenix | AZ | 85051 | |
| Geronimo G Diaz | | 101 SW 96th Ave | | | Plantation | FL | 33324-2353 | |
| Gerson Lehrman Group, Inc. | | 60 East 42nd St 3rd Floor | | | New York | NY | 10165-1200 | |
| GET Productions, Inc | | 21851 SW 182 Ave | | | Miami | FL | 33170 | |
| GHRA Greater Houston Retailers | | 12790 S Kirkwood Rd | | | Stafford | TX | 77477-3810 | |
| Giancarlo Petrone | | 1319 Crotan Ct | | | Weston | FL | 33327 | |
| GiaNina Inc GiaNina Paolantonio | | 69 Maywood Run | | | Tinton Falls | NJ | 07753-7571 | |
| Gianluca Conte | | 4946 Bellaire Ave | | | North Hollywood | CA | 91607 | |
| Gianna Marie Macchiarulo | | 14300 Charter Landing Dr | | | Midlothian | VA | 23114 | |
| Gianni Martinez | | 4719 Usf Birch Dr | | | Tampa | FL | 33620 | |
| GigSmart, Inc | | 999 18th St Suite 1750S | | | Denver | CO | 80202-2499 | |
| Gilby Rivera | | 4623 Carambola Cir North | | | Coconut Creek | FL | 33066 | |
| Gilroy Self Storage | | 6500 Cameron Blvd | | | Gilroy | CA | 95020-7090 | |
| Gimmel Tammuz Realty I-70 Industrial Ctr | | 17304 Preston Rd | | | Dallas | TX | 75252 | |
| Gina Maschenic | | 9141 SW 122nd Ave  205 | | | Miami | FL | 33186 | |
| Giovanna Smith | | 334 S 108th Pl | | | Seattle | WA | 98168-1445 | |
| Giselle Abutbol | | 21410 NE 24th Ct | | | Miami | FL | 33180 | |
| Giuseppe Sposito | | 60 Madison Ave | | | Westbury | NY | 11590 | |
| Glen C Patrick | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Glen Cameron Patrick | | 1421 South Owyhee St | | | Boise | ID | 83705 | |
| Glen Raven Logistics | | 1831 N Park Ave | | | Burlington | NC | 27217-1137 | |
| Glenn Fontein | | 90025 Haagweg 68 | | Zuid Holland | Rijswijk | | 2282 AB | Netherlands |
| GLL Properties | | 1600 N Park Dr | | | Weston | FL | 33326 | |

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Global Bodybuilding Organization, LLC | | PO Box 270125 | | | Flower Mound | TX | 75027-0125 | |
| Global Connected LLC - MJJC | | 2650 Walnut Ave H | | | Tustin | CA | 92780 | |
| Global Montello Group Corp. | | 15 North East Industrial Rd | | | Branford | CT | 06405 | |
| Global Systems United LLC | | 4150 W Northern Ave Suite 150 | | | Phoenix | AZ | 85051 | |
| Globase Corporation | | 1310 SW 101th Ave | | | Miami | FL | 33174 | |
| Gloria N Soto | | 101 Berkley Rd | Apt 305 | | Hollywood | FL | 33024 | |
| Glory Visuals LLC Darren Curtis Clausen | | 3318 S 126th St | | | Omaha | NE | 68144 | |
| GM Financial 2018 Cadillac | | PO Box 78143 | | | Phoenix | AZ | 85062-8143 | |
| GM Financial New Chevy Vans | | PO Box 78143 | | | Phoenix | AZ | 85062-8143 | |
| GM FleetTrac | | PO Box 731421 | | | Dallas | TX | 75373-1421 | |
| GMP Investments,LLC | | 8565 Magellan Parkway Suite # 400 | | | Richmond | VA | 23227 | |
| GoBrands, Inc | | 537 N 3rd St | | | Philadelphia | PA | 19123 | |
| Golden Beverage | | 2361 B Ave | | | Ogden | UT | 84401-1201 | |
| Golden Beverage | | 2660 Industrial Dr | | | Ogden | UT | 84401 | |
| Golden Empire Distribution | | 8826 Ocean View Ave | | | Whitter | CA | 90605 | |
| Golden Pantry Food Stores | | 1150 Golden Way | | | Watkinsville | GA | 30677 | |
| Golub Corporation | | PO Box 1392 | | | Willinston | VT | 05495-1392 | |
| Goofy Gumball Hooman Nouri | | 61 S Baldwin Ave #1141 | | | Sierra Madre | CA | 91024 | |
| Gopakumar Nair Associates | | PO Box 150127 | | | Ogden | UT | 84415-0127 | |
| Gordon MacLachlan | | 3750 NW 116 Terrace | | | Sunrise | FL | 33323 | |
| GPS Tracking Communications | Attn: Lockbox Operations 515782 | Ave 90 | | | Belshaw | CA | 20500 | |
| Grace Gilman | | 1300 S Miami #1709 | | | Miami | FL | 33130 | |
| Grace Kathleen Mcavoy Costello | | 3833 Ingraham St | Apt A107 | | San Diego | CA | 92109 | |
| Graham Hanna | | 392 Westridge Cir | | | Dallas | GA | 30132 | |
| Grainger | | 2131 SW 2nd St Bldg 8 | | | Pompano Beach | FL | 33069-3100 | |
| Grainger | | PO Box 419267 | | | Kansas City | MO | 64141-6267 | |
| Granimport USA Inc DO NOT USE!!!!! | | 1110 Inwood Rd | Ste 104 | | Dallas | TX | 75247-6824 | |
| Grant Madison Grant L. Madison LLC | | 413 Morgan Ln | | | Fox River Grove | IL | 60021 | |
| Grant Thornton | | 3491 NW 79th St | | | Miami | FL | 33147-4532 | |
| Grant Thornton LLP | | 801 Brickell Ave | | | Miami | FL | 33131 | |
| Graphic Packaging International, LLC | | PO Box 404170 | | | Atlanta | GA | 30384-4170 | |
| Graphic Products, Inc. | | 9825 SW SunshiNE Ct | | | Beaverton | OR | 97005-4190 | |
| Grayson Boucher | | 18210 Shannon Ridge Pl | | | Canyon Country | CA | 91387 | |
| Great Basin Beverage, LLC | | PO Box 789 | | | Wells | NV | 89835-0789 | |
| Great Northern Insurance Company | c/o Chubb | Attn: Adrienne Logan, Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Great Northern Insurance Company | c/o Chubb | Attn: Adrienne Logan, Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Great Northern Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Great Northern Insurance Company | c/o Chubb Group of Insurance Companies | 202B Hall's Mill Rd | | | White House Station | NJ | 08889 | |
| Great Plains Distributors LP | | 5701 E Highway 84 | | | Lubbock | TX | 79404-8805 | |
| GreatAmerica Financial Services Corporation | | PO Box 660831 | | | Dallas | TX | 75266-0831 | |
| GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | | | Cedar Rapids | IA | 52406 | |
| Greater Austin Merchants Co-Operative Association | | 8801 Research Blvd Suite 102 | | | Austin | TX | 78758-6514 | |
| Greater Phoenix Chamber of Commerce | | 2575 E Camelback Rd Suite 410 | | | Phoenix | AZ | 85016-9248 | |
| Green Leaf Trading Corp | | 1581 Brickell Ave  403 | | | Miami | FL | 33129-1233 | |
| Green Mountain Energy | | PO Box 121233 | Dept 1233 | | Dallas | TX | 75312-1233 | |
| Green Mountain Energy | | PO Box 328 | | | Houston | TX | 77001-0328 | |
| Green Peonies, LLC Anastasiia Kyryliuk | | 2210 Taylor St  207 | | | Hollywood | FL | 33020 | |
| Green Way Industries Group Corp | | 3109 Grand Ave #171 | | | Miami | FL | 33133 | |
| Greenfield Dynamics, LLC | | 2152 E Cedar St | | | Tempe | AZ | 85281 | |
| GreenRoad Technologies, Inc | | 8900 Shoal Creek Blvd Suite 111 | | | Austin | TX | 78757 | |
| Greenshoe Industrial, Co.LTD | | Qifeng Building, Shuanglong Road, Jinjiang | | | Quanzhou, Fujian | | 262200 | China |
| Greg Terranova | | 92 N Lakeshore Dr | | | Hypoluxo | FL | 33462-6068 | |
| Gregg B Fields, PH.D. | | 15 Carrick Rd | | | Palm Beach Gardens | FL | 33418 | |
| Gregg David Titus | | 4200 Yellowleaf Dr | | | Fort Worth | TX | 76133 | |
| Gregg W Shore | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Gregory M. Parker, Inc | | 17 W Mcdonough St | | | Savannah | GA | 31401 | |
| Gregory Smith | | 3184 NW 32nd Ct | | | Oakland Park | FL | 33309 | |
| Gretchen Eggemeyer Superior Heating - Air Conditioning Inc. | | 250 Bryant St | | | Denver | CO | 80219 | |
| GreyStone Power Corporation | | PO Box 6071 | | | Douglasville | GA | 30154-6071 | |
| Griffin Helms | | 4366 Ridgegate Dr | | | Peachtree Corners | GA | 30097 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 35 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Griffin Nichols | | 11 Woodstone Rd | | | Northborough | MA | 1532 | |
| Griffin Talent Yixing Hu | | 1074 Wesley Ave | | | Pasadena | CA | 91104-3155 | |
| GRM Information Management Services of Miami,LLC | | PO Box 744494 | | | Atlanta | GA | 33074-4494 | |
| Grocery Supply, Co. (GSC) | | PO Box 638 | | | Sulphur Springs | TX | 75482 | |
| Grupo Leroux Betances SRL | | Gustavo Mejia Ricart 498, Las Praderas | | | Santo Domingo | | 10135 | n Republic |
| Grupo Lexter Peru Scrl Fadicrown SA | | Pueblo Libre 264 | | | Calle Santander | | 1100 | Peru |
| GS1 Canada | | PO Box 4283 | | | Toronto | ON | M5W 5W6 | Canada |
| GS1 Nederland | | HL Amstelveen 1182 | | | Postbus | | 247 | Netherlan ds |
| GS1 The Global Language of Business | | PO Box 78000 Dept 781271 | | | Detroit | MI | 48278 | |
| GSP Marketing Technologies Circle K Stores, Inc | | 20500 Belshaw Ave | | | Carson | CA | 90746-3506 | |
| GTT Americas, LLC | | PO Box 842630 | | | Dallas | TX | 75284-2630 | |
| Guadalupe Ybarra | | 1181 N 152nd Ave | | | Goodyear | AZ | 85338-1592 | |
| Guagenti, Frank | | 7 Mercury Ln | | | Levittown | NY | 11756 | |
| Guemille Charles | | 3155 NW 39th St | | | Lauderdale Lakes | FL | 33309 | |
| Guerbysen Desir | | 3088 N Dixie Hwy | | | Boca Raton | FL | 33431 | |
| Guglielmo & Associates, PLLC | | PO Box 41688 | | | Tucson | AZ | 85717-1688 | |
| Guillermo Eiland | | 1959 S Power Rd | Ste 103 | PMB 201 | Mesa | AZ | 85206-4398 | |
| Guilna Louis Pierre | | 5741 Pine Ter | | | Plantation | FL | 33317 | |
| Gulal Singh Grewal | | 4253 Littleworth Way | | | San Jose | CA | 95135 | |
| Gulfstream Aerospace | | PO Box 730349 | | | Dallas | TX | 75373 | |
| Gulfstream vs. VPX (2022) | Gulfstream Aerospace | PO Box 730349 | | | Dallas | TX | 75373 | |
| Gunster Yoakley & Stewart, PA | | 777 South Flagler Dr | Suite 500 East Tower | | West Palm Beach | FL | 33401 | |
| Gurstel Law Firm, P.C. | | 6681 Country Club Dr | | | Golden Valley | MN | 55427 | |
| Gushcloud Talent Agency, Inc. John Yiantselis | | 1411 4th Ave Suite 1000 | | | Seattle | WA | 98101 | |
| Gutember Estriplet | | 6240 W Oakland Park Blvd | Apt 190052 | | Lauderhill | FL | 33319 | |
| Gym Source USA LLC | | PO Box 424 | | | Stockton | NJ | 08559-0424 | |
| H.J. Lohmar | | Wankelstr, 33 | | | Koln, Nordrhein-Westfalen | | 50996 | Germany |
| Hach Company | | PO Box 389 | | | Loveland | CO | 80539-0389 | |
| HACI Mechanical Contractors, Inc. | c/o Paskert Divers Thompson | Attn: Matthew G. Davis, Esq., Alston A. Merritt, Esq. | 100 N Tampa St | Suite 3700 | Tampa | FL | 33602 | |
| Hadley Elizabeth Riggs | | 975 S Rural Rd #7446 | | | Tempe | AZ | 85281 | |
| Hager Graphics Consultants, Inc. HagerGraphics | | 10075A Andrea Ln | | | Boynton Beach | FL | 33437-3494 | |
| Hailee Cono | | 3518 Royal Tern Ln | | | Boynton Beach | FL | 33436 | |
| Hailey Conboy | | 10666 SW 115th Ct #101 | | | Miami | FL | 33173 | |
| Hailey Wood | | 6345 El Cajon Blvd | Unit 1438 | | San Diego | CA | 92115 | |
| Haivision Network Video Inc. | | 750 Estate Dr Suite 104 | | | Deerfield | IL | 60015 | |
| Haley Sue Gloss | | 461 River Park Rd | | | Belmont | NC | 28012 | |
| Halle Nobles | | 14274 Cheval Mayfaire Dr | Apt 13-106 | | Orlando | FL | 32828 | |
| Hallmark Insurance Company | | Two Lincoln Center, 5420 Lyndon B Johnson Fwy | Ste 1100 | | Dallas | TX | 75240-2345 | |
| Hamzah Jamal Saadah | | 3120 NW 163rd Ct | | | Edmond | OK | 73013 | |
| Hana Juliana Giraldo | | 321 South Beverly Dr Suite M | | | Beverly Hills | CA | 90212 | |
| Hangzhou FST Chemical Co., Ltd. | | Industry Zone, Meicheng, Jiande | | | Hangzhou, Zhejiang | | 311034 | China |
| Hanna Cedillo | | 6300 Landings Way | | | Tamarac | FL | 33321 | |
| Hanna Kahhat | | 2641 E Vermont Ct | | | Gilbert | AZ | 85295-2321 | |
| Hanna Reid | | 4449 E Pine Hollow Dr | | | Eagle Mountain | UT | 84005 | |
| Hannah Grogis | | 9480 Poinciana Place | Unit 5 | | Davie | FL | 33324 | |
| Hannah Palmer L.L.C. | | 5889 E Killen Loop | | | Prescott Vly | AZ | 86314-0110 | |
| Hannah Sahr | | 1590 Arden St | | | Longwood | FL | 32750 | |
| Happy Mochi LLC Eucina Luks | | 1311 Makaikoa St | | | Honolulu | HI | 96821 | |
| Harboe Group | | Darguner Brauerei Gmbh | | | Dargun | | 17159 | Germany |
| Hardrock Concrete Placement Co, INC | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Justin Plean, Esq. | 1475 Centrepark Blvd. | Suite 130 | West Palm Beach | FL | 33401 | |
| Hardrock Concrete Placement Co., Inc | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Justin Plean | 1475 Centrepark Blvd | Suite 130 | West Palm Beach | FL | 33401 | |
| Hardrock Concrete Placement Co., Inc. | | 4839 W Brill St | | | Phoenix | AZ | 85043 | |
| Hardrock Concrete Placement Co., Inc. | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Arthur C. Neiwirth | 2400 East Commercial Blvd | Suite 520 | Ft. Lauderdale | FL | 33308 | |
| Hardrock Concrete Placement Co., Inc. | c/o Satterlee Gibbs PLLC | Attn: K. Scott Reynolds | 3133 W. Frye Rd., Suite 101 | | Chandler | AZ | 85226 | |
| Harley Caroline Varga | | 9010 University City Blvd | Apt D403 | | Charlotte | NC | 28213 | |
| Harmon Electric Inc | | 945 W Deer Valley Rd | | | Phoenix | AZ | 85027 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 36 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harmons City Inc | | 3540 South 4000 West Suite 500 | | | West Valley City | UT | 84120 | |
| Harmony Holt | | 8839 Chilton Dr | | | Port Richey | FL | 34668 | |
| Harold A Flores | | 20314 NW 52nd Ct | | | Miami Gardens | FL | 3055-4634 | |
| Harold Levinson Associates, Inc | | 21 Banfi Plz N | | | Farmingdale | NY | 11735-1544 | |
| Harris Lynch | | 8287 S Robin Hood Dr | | | Trafalgar | IN | 46181 | |
| Harrison Samuel Arager | | 5477 Painted Gorge Dr | | | Las Vegas | NV | 89149 | |
| Harrison Sanitation, Inc | | PO Box 218 | | | Alexis | NC | 28006 | |
| Harrison Wain | | 85 Yarranabbe Rd | Unit 13 | | Sydney | | NSW 2027 | Australia |
| Harry Lafont | | 3680 Inverrary Dr  2B | | | Lauderhill | FL | 33319 | |
| Hartford Fire Insurance Company | | PO Box 731178 | | | Dallas | TX | 75373-1178 | |
| Hasan M Awawdeh | | 3908 Sun Valley Ct | | | Irving | TX | 75062 | |
| Hasna El-Ouahabi | | Am Walzwerk 12 | | | Cologne | | 50733 | Germany |
| Haven Loeung | | 1010 Pakse St. | | | Venus | TX | 76084 | |
| Hawaii Department of Taxation | Attn: Bankruptcy Unit | Oahu Collection Branch | 830 Punchbowl St | Suite 203 | Honolulu | HI | 96813-5094 | |
| Hawthorne Plumbing Heating & cooling | | | | | | | | |
| Hawthorne Plumbing | | PO Box 30187 | | | Las Vegas | NV | 89173 | |
| Hayden Childers | | 8069 Cord Rd | | | Cord | AZ | 72524 | |
| Hayden Schreier | | 55 Knockerbocker Rd | | | Plainview | NY | 11803 | |
| HD House LLC | | 6308 NW 77th Ct | | | Miami | FL | 33166 | |
| HDI Global Specialty SE | | Podbielskistrasse 396 | | | Hannover | | 30659 | Germany |
| Healy Consultants SDN. BHD. | | Austin 18 Versatile Business Suit | Jalan Austin Perdana | | Johor Bahru | | 81100 | Malaysia |
| Healy Wholesale Co Inc. | | PO Box 36157 | | | Fayetteville | NC | 28303-1157 | |
| Heather Armiak | | 1859 Standing Rock Cir | | | Oakland | FL | 34787 | |
| Heather L Gray | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Heather Lutz | | 3818 3rd Ave Dr East | | | Palmetto | FL | 34221 | |
| Heather Thomas | | 3934 3rd Ave | | | Los Angeles | CA | 90008 | |
| Heavy Equipment Movers & Installation, Inc. | | 126 Industrial Dr | | | Maysville | GA | 30558 | |
| H-E-B LP | | PO Box 202531 | | | Dallas | TX | 75320-2531 | |
| H-E-B Tournament of Champions | | PO Box 4346 | | | Houston | TX | 77210 | |
| Hector Canas | | 101 Mabry Parkway | | | Whitesburg | GA | 30185 | |
| Hector E Diaz | | 11983 Sprout St | | | Norwald | CA | 90650 | |
| Hector Granillo | | 13535 Valerio St #257 | | | Van Nuys | CA | 91405 | |
| Hector Jesus Ortiz | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Hector Labrada Mendoza | | 4021 NW 189th Ter | | | Miami Gardens | FL | 33055-2749 | |
| Hector Manuel Lira Salguero | | 12210 West Riverside Ave | | | Tolleson | AZ | 85353 | |
| Hector Ortiz | | 968 SW 143rd Ave | | | Pembroke Pines | FL | 33027-3302 | |
| Hector Vivas | | 2024 North 23rd Ave | | | Hollywood | FL | 33020 | |
| Hedinger Beverage Distributing Co., Inc. | | 950 S Saint Charles St | | | Jasper | IN | 47546-2688 | |
| Heely Brown Company | | 1280 Chattahoochee Ave Nw | | | Atlanta | GA | 30318-3649 | |
| Heimark Distributing LLC | | 12065 Pike St | | | Santa Fe Srings | CA | 90670-2964 | |
| Heitek Automation, LLC | | 24435 N 20th Dr | Ste 100 | | Phoenix | AZ | 85085-1326 | |
| Heith M Washaw | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Helen Kay Burg | | 600 N Mariposa #A | | | Burbank | CA | 91506 | |
| Hello Management LTD Kristen Brian | | 3 Le Clos De Galles | La Rue Du Mon Sejour | Jersey | St Helier | | JE24HT | Channel Islands |
| Hensel Phelps Construction Co | | 420 6th Ave | | | Greeley | CO | 80631 | |
| Hensley Beverage Company | | 10201 E Valley Rd | | | Prescott Valley | AZ | 86314 | |
| Hensley Beverage Company | | 120 E Corporate Place | | | Chandler | AZ | 85225 | |
| Hensley Beverage Company | | 1850 E Butler Ave | | | Flagstaff | AZ | 86001 | |
| Hensley Beverage Company | | 2555 N Nevada St | | | Chandler | AZ | 85225 | |
| Hensley Beverage Company | | 705 E Ajo Way | | | Tucson | AZ | 85713 | |
| Herb Green Health USA, INC | | 14165 Ramona Ave | | | Chino | CA | 91710-5753 | |
| Heuer M.D. Research | | 6001 Vineland Road | Suite 104 | | Orlando | FL | 32819 | |
| Heuft USA Inc. | | 2820 thatcher Rd | | | Downers Grove | IL | 60515 | |
| HI Safety First Corporation | | 5219 SW 91St Ter | | | Cooper City | FL | 33328-5024 | |
| Hialeah Printing | | 2404 W 9th Ct | | | Hialeah | FL | 33010 | |
| Hien Ho | | 11202 Fireside Dr | | | Tampa | FL | 33625-4972 | |
| Higgs Fletcher & Mack LLP | | 401 West A St Suite 2600 | | | San Diego | CA | 92101 | |
| Hilda Restrepo | | 6120 NW 186th St #206 | | | Hialeah | FL | 33015 | |
| Hillsborough County Board of County Commisioners | | 601 E Kennedy Blvd 18th Floor | | | Tampa | FL | 33602 | |
| Hinson Business Park Association | | 3286 Brentwood St | | | Las Vegas | NV | 89121-3316 | |
| Hitachi Capital America Corp. | | 21925 Network Place | | | Chicago | IL | 60673-1219 | |
| HK Dragon Top Trading CO., | | Bright Way Tower | Unit 047 | NO 33 Mong Kok Rd | Kowloon | | | Hong Kong |
| HK TEAMLOK CO.,LIMITED | | FLAT RM 905 WORKINGBERG COMM BLDG 41-47 MARBLE RD | | | Hong Kong | | | Hong Kong |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 37 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HKB Inc Southwest Industrial Rigging | | 2802 W Palm Ln | | | Phoenix | AZ | 85009-2507 | |
| HNRY Logistics | | PO Box 775556 | | | Chicago | IL | 60677-5556 | |
| Hoban Law Group | | 730 17th St Suite 420 | | | Denver | CO | 80202 | |
| Hoist Fitness Systems, Inc. | | 11900 Commy Rd | | | Poway | CA | 92064 | |
| Hole in the Wall | | 2875 S Orange Ave #500-525 | | | Orlando | FL | 32806 | |
| Holiday Stationstores, LLC | | PO Box 1224 | | | Minneapolis | MN | 55440 | |
| Holly Helms | | 13040 Old Camden Rd | | | Midland | NC | 28107 | |
| Holston Gases, Inc | | 545 W Baxter Ave | | | Knoxville | TN | 37921-6846 | |
| Homefun Plastic CO. LTD | | Winning House (Sheung Wan), Wing Lok Street | | | Sheung Wan | | | Hong Kong |
| Hongkong Fusen Int'l Limited | | 523325 DongGuan | | | Guangdong | | | China |
| Honickman Affiliates | | 117-02 15th Ave | | | College Point | NY | 11356 | |
| Horatio Highland | | 6392 Miramonte Dr  104 | | | Orlando | FL | 32835 | |
| Houchens Food Group, Inc | | 700 Church St | | | Bowling Green | KY | 42101-1816 | |
| Howard S. Simmons Simmons Da Silva LLP | | 200-201 County Ct Blvd | | | Brampton | ON | L6W 4L2 | Canada |
| HP Ingredients | | 707 24th Ave W | | | Brandenton | FL | 34205 | |
| HR Direct | | PO Box 669390 | | | Pompano Beach | FL | 33066 | |
| HTW Motorsports | | 356 E Foothill Blvd | | | Upland | CA | 91786 | |
| Hudson Roberts | | 711 N Mound St | | | Nacogdoches | TX | 75961 | |
| Hugo Alberto Araque | | 408 Lakeview Dr  101 | | | Weston | FL | 33326 | |
| Hungry Eye, Inc. | | 1040 So Gaylord St Suite 45 | | | Denver | CO | 80209 | |
| Hunter & Michaels Executive Search | | 9417 Gatetrail Dr | | | Dallas | TX | 75238-1853 | |
| Hunter Ecimovic | | 4946 Bellaire Av Valley Village | | | North Hollywood | CA | 91607 | |
| Hunter John Hart | | 1906 Elmira Rd | | | Newfield | NY | 14867 | |
| Hunter Kovac | | 5144 PeregriNE Dr | | | Pueblo | CO | 81005 | |
| Hunter Mellen | | 646 90th Ave North | | | St Petersburg | FL | 33702 | |
| Hunter Rockwell | | 914 12th St 405 | | | Sacramento | CA | 95814 | |
| Hunter Rowland- Hrowland LLC | | 5208 Lemona Ave  2 | | | Sherman Oaks | CA | 91411 | |
| Huntington Beach Arco | | 19971 Beach Blvd | | | Huntington Beach | CA | 92648 | |
| Hurley Sports | | 741 Street #2, Puran Nagar Paris Road | | | Sialkot, Punjab | | 51310 | Pakistan |
| Huron Consulting Group, Inc. | | 550 W Van Buren St | | | Chicago | IL | 60607-3827 | |
| Husky Injection Molding Equipment | | 288 North Rd | | | Milton | VT | 05468-3072 | |
| HVGLA LLC Jason West | | 1600 N Vine | | | Los Angeles | CA | 90028 | |
| Hype Delray LLC Matthew Campbell | | 240 SE 2nd Ave | | | Delray Beach | FL | 33444 | |
| IAC One LLC dba Villages at Metro | | PO Box 672108 | | | Marietta | GA | 30006-0036 | |
| Ian Haueter Kara Haueter (mother) | | 16423 Gladiola W | | | Rosemount | NM | 55068 | |
| Ian Walters | | 10843 S 175th Dr | | | Goodyear | AZ | 85338-5571 | |
| Iana Bertonetesei | | 29561 Mira Loma Dr | | | Temecula | CA | 92592 | |
| IBC Polska F&P S.A. | | Mirkow | | | | | 55-095 | Poland |
| IBT West LLC | | 4203 W Adams St | | | Phoenix | AZ | 85009-4631 | |
| Icon Industrial Owner pool, LLC. (GLP) | | 11300 Sherman Way | | | Sun Valley | CA | 91352 | |
| Icon Owner Pool 1 LA Non-Business Park LLLC- Bree Jupiter W | | PO Box 843992 | | | Los Amgeles | CA | 90084-3992 | |
| Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o GLP US Management LLC | Attn: Lease Administration | Two North Riverside Plaza | Suite 2350 | Chicago | IL | 60606 | |
| Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o GLP US Management LLC | Attn: Regional Director | 5000 Birch Street | Suite 505 | Newport Beach | CA | 92660 | |
| ID Labeling Systems | | 425 Park Ave | | | Lake Villa | IL | 60046 | |
| Ida Gonzales | | 24415 N 181st Dr | | | Surprise | AZ | 85387-9715 | |
| Idaho State Tax Commission | | 11321 W Chinden Blvd | | | Boise | ID | 83722-2303 | |
| iEntertain INC Daniel Hygge - Daniel Urdaneta | | 11603 NW 89th St  206 | | | Miami | FL | 33178 | |
| IES Sales and Service, LLC | | 2340 NW 147 St | | | Opa Locka | FL | 33054 | |
| Ignacio Baladan | | Maurice Utrillo 125 Apt 202 | | | Lima | | 15037 | Peru |
| Ilona and Suzana Jakic | | Pingsdorfer Straße 110 | | | Bruhl | Nordheim-Westfalen | 50321 | Germany |
| Ilpro GmbH | | Kirschbaumweg 4 | | | Koln | | 50996 | Germany |
| Ikenna Ike | | 20230 Wyn Terrace | | | Walnut | CA | 91789 | |
| Il Tollway | | PO Box 5544 | | | Chicago | IL | 60680-5544 | |
| Iliana Chavez Rico | | 10145 West Hess St | | | Tolleson | AZ | 85353 | |
| Iliana Rico | | 6055 NW 105th Ct  N-117 | | | Doral | FL | 33178-6664 | |
| Illinois Department of Revenue | | PO Box 19035 | | | Springfield | IL | 62794-9045 | |
| Illinois Liquor Control Commission | | 100 W Randolph Suite 7-801 | | | Chicago | IL | 60601 | |
| IMAGINutrition, Inc. | | 32565 Golden Lantern Suite B Pmb 477 | | | Dana Point | CA | 92629 | |
| Imbera S.A. de C.V. | | 245 Townpark Dr | | | Kennesaw | GA | 30144 | |
| IMCD US LLC | | PO Box 5168 | | | Carol Stream | IL | 60197-5168 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 38 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ImDavisss, LLC Davis Dodds | | 2454 Ovidia Cir | | | Atlanta | GA | 30311 | |
| IMS Distribution | | 2905 Haddonfield Rd | | | Pennsauken | NJ | 08110 | |
| Ina Consuelo Walters | | 10843 South 175th Dr | | | Goodyear | AZ | 85338 | |
| Incwell, LLC | | 1000 S Old Woodward | | | Birmingham | MI | 48009 | |
| Indian Harbor Insurance Company | | 70 Seaview Avenue | | | Stamford | CT | 06902 | |
| Indoff Incorporated | | 11816 Lackland Rd | | | St Louis | MO | 63146 | |
| Inductive Automation, LLC | | 90 Blue RaviNE Rd | | | Folsom | CA | 95630-4715 | |
| Industrial Commodities, Inc. | | 1350 Pacific Pl | | | Ferndale | WA | 98248-8985 | |
| Industrial Cooling Experts LLC | | 4316 Coconut Rd | | | Lake Worth | FL | 33461 | |
| Industrial Physics Bev / Canning Inc. | | 40 Mccullough Dr | | | New Castle | DE | 19720 | |
| Industrial Power Truck & Equipment | | 712 N Beach St | | | Fort Worth | TX | 76111 | |
| Ineliz Otero | | 336 Bow Ln | | | Haines City | FL | 33844-5424 | |
| INFERNO FARMS PRODUCTIONS GREGORY FOSTER | | 8246 Bryn Glen Way | | | San Diego | CA | 92129-4468 | |
| Infinite Lists LLC Caylus Cunningham | | 18621 E Augusta Ave | | | Spokane Valley | MA | 90016 | |
| INFINITY ENTERPRISES INC. D/B/A DEMPSEY GRAPHICS / INFINITY | | 1932 Bocale Ct | | | Las Vegas | NV | 89123-3998 | |
| Informa Media, Inc. | | 1100 Superior Ave | | | Cleveland | OH | 44114-2518 | |
| Information Resources, Inc. IRi | | 4766 Paysphere Cir | | | Chicago | IL | 60674-0001 | |
| Ingredion Incorporated | | 5 Westbrook Corporate Ctr | | | Westchester | IL | 60154-5749 | |
| Inland Paper Company | | PO Box 3940 | | | Ontario | CA | 91761-0987 | |
| Inline Filling System, Inc. | | 216 Seaboard Ave | | | Venice | FL | 34285 | |
| Inmar Brand Solutions, Inc | | PO Box 751011 | | | Charlotte | NC | 28275-1011 | |
| Inmar-You Tech, LLC | | PO Box 777843 | | | Chicago | IL | 60677-7008 | |
| Innophos, Inc | | 259 Prospect Plains Rd | | | Cranbury | NJ | 08512 | |
| Innovative Displayworks, Inc. | | 8825 Boston Place | | | Rancho Cucamonga | CA | 91730 | |
| Innovative Equipment Services LLC | | 24654 N Lake Pleasant Pkwy Suite 103-416 | | | Peoria | AZ | 85383 | |
| Innovus Pharmaceuticals, Inc. Supplement Hut Inc. | | 8895 Towne Centre Dr | Suite 105 | PMB 282 | San Diego | CA | 92122-5542 | |
| INNUVO | | 3300 Corporate Ave Suite 116 | | | Weston | FL | 33331 | |
| Inovar Packaging Florida, LLC | | 10470 Miller Rd | | | Dallas | TX | 75238 | |
| Insight Global | | 4170 Ashford Dunwoody RdNE Suite 250 | | | Brookhaven | GA | 30319 | |
| Inspiron Logistics | | 1970 N Cleveland-Massillon Rd # 526 | | | Bath | OH | 44210 | |
| Insured Aircraft Title Services, LLC | | PO Box 19527 | | | Oklahoma City | OK | 73144 | |
| Integrated Masonry | | 3241 E Shea Blvd | Suite 613 | | Phoenix | AZ | 85028 | |
| Intelligent Management Solutions LLC | | 4400 Bayou Blvd Suite 4 | | | Pensacola | FL | 32503 | |
| Inter Miami CF LLC | | 800 Douglas Rd 12th Floor | | | Coral Gables | FL | 33134 | |
| Intercompany Payable - Bang Energy (Australia) PTY LTD | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Intercompany Payable - Bang Energy Chile Spa | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Intercompany Payable - Vital Pharmaceuticals International Sales, Inc. | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Interior Architects Inc. | | 500 Sansome St 8th Floor | | | San Francisco | CA | 94111-3224 | |
| International Chemical Corp | | 7654 Progress Cir 1748 | | | Melbourne | FL | 32904 | |
| International Paper Co & Consolidated | | 6400 Poplar Ave | | | Memphis | TN | 38197 | |
| Internet Financial Partners | | PO Box 460063 | | | Ft Lauderdale | FL | 33346 | |
| Intersales South Inc. Intersales South | | 2121 SW 3 Ave Suite 600 | | | Miami | FL | 33129 | |
| Interstate Packaging Group, Inc. | | 8828 S Hardy Dr Suite 105 | | | Tempe | AZ | 85284-2898 | |
| Intertek Food Services GmbH | | Olof-Palme-Straße 8 Bremen | | | Bremen | | 28719 | Germany |
| Interworld Highway, LLC | | 205 Westwood Ave | | | Long Branch | NJ | 07740 | |
| Intrado Digital Media, LLC | | 11808 Miracle Hills Dr | | | Omaha | ID | 68154 | |
| Intramodal Warehouse Inc | | 22 Chemin de Service Sud | | | Pointe-Claire | QC | H9R 1B1 | Canada |
| Iowa Beverage Systems, Inc. | | 2115 NE 58th Ave | | | Des Moines | IA | 50313-1633 | |
| Iowa Department of Revenue | | PO Box 10330 | | | Des Moines | IA | 50306-0330 | |
| IPFS Corporation - Premium Assignment Corporation | | PO Box 730223 | | | Dallas | TX | 75373-0223 | |
| IPSIDE | | 29200, Brest | | | Bretagne | | | France |
| Irina Akimova | | 5400 E the Toledo St  306 | | | Long Beach | CA | 90803 | |
| Irina Knyazev | | 9350 Kenwood Dr | | | Spring Valley | CA | 91977 | |
| Iris Flores Baquedano | | 240 Lakeview Dr | Apt 305 | | Weston | FL | 33326-1039 | |
| Irisdianys Gonzalez Jimenez | | 8520 W Granada Rd | | | Phoenix | AZ | 85037-4119 | |
| Irmaos Rocha Producoes Artisticas Ltda Gustavo Rocha Tosta | | Alameda Olga | 288 Barra Funda | Apt 1010 | Sao Paolo | SP | 01155-040 | Brazil |
| Isaac Ayon | | 5 Birch Ave | | | Fresno | CA | 93611 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 39 of 90

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Isaac N Villa | | 3060 North 63rd Cir | | | Mesa | AZ | 85215 | |
| Isabel Montes | | 11437 W Yavapai St | | | Avondale | AZ | 85323-8268 | |
| Isabel Montes Perez | | 11437 West Yavapai St | | | Avondale | AZ | 85323 | |
| Isabella Castro | | 230 Lake Ct | Apt A | | Laud by Sea | FL | 33308-5153 | |
| Isabella Gonzalez Gil | | 2820 Stratford Pointe Dr | | | Melbourne | FL | 32904 | |
| Isabella Seferoglou | | 5907 London Ln | | | Tamarac | FL | 33321-4187 | |
| Isabelle Arboleda | | 3301 NW 126th Ave | | | Sunrise | FL | 33323 | |
| Isabelle Moody | | 6915 239th St E | | | Brandenton | FL | 34211 | |
| Isaiah Deshield | | 8136 Claire Ann Dr | Apt 106 | | Orlando | FL | 32825-3131 | |
| Isaias Urbina | | 11953 Roscoe Blvd | | | Los Angeles | CA | 91352 | |
| ISEC, Inc. | | 6000 Greenwood Plaza Blvd | Suite 200 | | Greenwood Village | CO | 80111 | |
| ISEC, Inc. | c/o Moyes Sellers & Hendricks | Attn: Keith L. Hendricks | 1850 N Central Ave | Suite 1100 | Phoenix | AZ | 85004 | |
| Isla Altamirano | | 7100 Grindstone Ct | | | Arlington | TX | 76002 | |
| Ismael Enrique Pena | | 5018 Avila Ave | | | Ave Maria | FL | 34142-9563 | |
| Israel Maldonado | | 133 W 6th St | | | Tempe | AZ | 85281 | |
| ISSN | | 4511 NW 7th St | | | Deerfield Beach | FL | 33442 | |
| Italia Sanchez Dorantes | | 4615 East Granada Rd | | | Phoenix | AZ | 85008 | |
| ITS Logistics, LLC | | 555 Vista Blvd | | | Sparks | NV | 89434 | |
| Ivan Morales | | 14442 Southwest 179th Ln | | | Miami | FL | 33177 | |
| Ivan Nathan Anthony Campbell | | 1471 Northwest 114th Terrace | | | Pembroke Pines | FL | 33026 | |
| Ivan Reynoso de la Torre | | 7218 S 40th Ln | | | Phoenix | AZ | 85041 | |
| Ivana Knoll | | Turmstrabe 6 | | | Konstanz | | 78467 | Germany |
| IVAR'S Display | | 2314 E Locust St | | | Ontario | CA | 91761 | |
| Ivenet Albert | | 7512 Southwest 6th Ct | | | North Lauderdale | FL | 33068 | |
| Iyana Mills | | 285 Uptown Blvd  123 | | | Orlando | FL | 32701 | |
| J & F Fire Extinguisher Co. | | 6801 S Avalon Blvd | | | Los Angeles | CA | 90003 | |
| J B Hunt Transport | | 615 J B Hunt Corporate Dr | | | Lowell | AR | 72745 | |
| J Robbin Law PLLC | | 200 Business Park Dr Suite 103 | | | Armonk | NY | 10504-1751 | |
| J&L Pallets, Inc. | | 3061 52nd Ave | | | Sacramento | CA | 95823-1021 | |
| J.B. Hunt Transport, Inc. | | 615 Jb Hunt Corporate Dr | | | Lowell | AR | 72745 | |
| J.J. Keller & Associates, Inc. | | PO Box 6609 | | | Carol Stream | IL | 60197-6609 | |
| J.J. Taylor Dist. Co. of MN Inc. | | 655 N Highway A1A | | | Jupiter | FL | 33477-4579 | |
| J.V Vlogs LLC Luan Santos Souza | | 7500 Heights View Dr | | | Benbrook | TX | 76126 | |
| Jaael Lucien | | 3818 Carroway | Apt A | | Tampa | FL | 33619 | |
| Jabard Torain | | 708 Sawyers Mill Rd 207 | | | Charlotte | NC | 28262 | |
| Jabez Villalobos | | 1400 Puerto Lago Dr | | | Little Elm | TX | 75068 | |
| Jacarvus Gates | | 4220 Lanyard Dr | Apt 1104 | | Fort Worth | TX | 76106-1003 | |
| Jack C. Wright Joy Wright (Parent) | | 34086 Galleron St | | | Temecula | CA | 92592 | |
| Jack Grizzle | | 132 California Blvd Rm34 | | | San Luis Obispo | CA | 93405 | |
| Jack Hainson Wu | | 8970 West Black Hill Rd | | | Peoria | AZ | 85383 | |
| Jack Kent | | 610 SE 8th St | | | Ankeny | IA | 50021 | |
| Jack Mackay | | 6550 Yucca St  414 | | | Los Angeles | CA | 90028 | |
| Jack Neel | | 240 Lebanon Hill Rd | | | Springfield | KY | 40069 | |
| Jackson Lewis, P.C. | | 1133 WestcheSuiter Ave Suite S-125 | | | West Harrison | NY | 10604-3580 | |
| Jackson O' Doherty | | 2 Condamine crescent | | | Helensvale | QLD 4212 | | | Australia |
| Jaclyn Bochicchio | | 25 Delmar Dr | | | Bristol | CT | 06010 | |
| Jaclyn Vitale | | 1833 Southeast Dr | | | Point Pleasant | NJ | 08742 | |
| Jacob A Ayers | | 16901 Napa St  213 | | | North Hills | CA | 91343 | |
| Jacob A. Colbin | | 1905 NW Parker Ave | | | Waldport | OR | 97394-9512 | |
| Jacob Baird | | 1000 S Gilbert Rd | Apt 3023 | | Gilbert | AZ | 85296-0451 | |
| Jacob Chatt Williamson | | 7700 Jasmine Falls Dr | | | Las Vegas | NV | 89179 | |
| Jacob Daniel Potter | | 4402 N 113th Dr | | | Phoenix | AZ | 85037 | |
| Jacob Edward Avecilla | | 269 Daisy Gold Ct | | | Henderson | NV | 89074 | |
| Jacob Gonzalez | | 1101 E th St | | | Austin | TX | 78702-3210 | |
| Jacob Hinga | | 6490 S 42nd St | | | Climax | MI | 49034 | |
| Jacob Hogan Choate | | 116 Shepherd Valley Rd | | | Mooresville | NC | 28115 | |
| Jacob Masche | | 7930 S Lamar St | | | Littleton | CO | 80128 | |
| Jacob Ostroff | | 5366 Las Virgenes Rd | | | Calabasas | CA | 91302 | |
| Jacob Sorenson | | 2326 E Northridge St | | | Mesa | AZ | 85213-1443 | |
| Jacob W Marr | | 708 S Lindon Ln  10-13 | | | Tempe | AZ | 85281-3221 | |
| Jacob Westbrook | | 2909 Cash Pl | | | Aubrey | TX | 76227-3144 | |
| Jacob William Marr | | 708 South Lindon Ln | Unit 10 - 13 | | Tempe | AZ | 85281 | |
| Jacobson Management LLC Spring Lake Storage | | 2103 SunriSE Blvd | | | Fort Pierce | FL | 34950 | |
| Jacobus Energy, LLC. | | 11815 W Bradley Rd | | | Milwaukee | WI | 53224-2532 | |
| Jacqueline Beaz | | 8650 SW 212th St | Apt 204 | | Cutler Bay | FL | 33189-3362 | |
| Jacqueline Gansky | | 122 Skippack Pike | | | Fort Washingotn | PA | 19034 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 40 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacqueline Zurita | | 701 NW 14th Ter | Apt 3 | | Ft Lauderdale | FL | 33311-7050 | |
| Jade Rohn | | 104 Wateredge Ct | | | Safety Harbor | FL | 34695 | |
| Jade Russell Bicker | | 3110 North 58th Ave | | | Hollywood | FL | 33021 | |
| JAH for TRADEMARKS REGISTRATION | | Golden Tower No 42 Old Salata | 2nd Floor Office No 5 | Almeena St | Doha | | | Qatar |
| Jaicee Lynn Whipple | | 365 East Meadowlark Ln | | | Monticello | UT | 84535 | |
| Jaime D Holmes | | 1815 North Congress Ave | | | West Palm Beach | FL | 33401 | |
| Jaime K Redmon | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jake Johnson | | 536 Arbor Pointe Ave | | | Minneola | FL | 34715-6046 | |
| Jake Mateo Curbelo | | 215 N 31 Ct | | | Hollywood | FL | 33021 | |
| Jakob Harn | | 3918 Libby Rd Ne | | | Olympia | WA | 98506 | |
| Jakob J. Harvey Greer | | 7405 Pyramid Place | | | Los Angeles | CA | 90046 | |
| Jalen Olumu-Brown | | 962 Balmoral Way | | | Melbourne | FL | 32940 | |
| Jaliyah Arshell Simpson | | 11012 Hub Plaza 2118D | | | Orlando | FL | 32826 | |
| Jallaluddin Mohammad Malik | | PO Box 5661 | | | Diamond Bar | CA | 91765 | |
| Jamal R Terry | | 10421 W Georgia Ave | | | Glendale | AZ | 85307-4251 | |
| Jamal Roydel Terry | | 10421 West Georgia Ave | | | Glendale | AZ | 85307 | |
| James A Findlay | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| James A Lewis | | 2612 Lamp Post Ln | | | Kannapolis | NC | 28081-9258 | |
| James Astacio | | 4815 Old Egg Harbor Rd | | | Egg Harbor City | NJ | 08215 | |
| James Bernard Lacour | | 1415 Genesis Dr | | | Mansfield | TX | 76063 | |
| James Dee Zhu | | 9 Clanranald Way | | | Greenvale | | VIC 3059 | Australia |
| James Droujinsky | | 9203 Beech Forest Ln | | | Mechanicsville | VA | 23116 | |
| James Fisher Perry | | 1850 Gray Rd | | | Chattanooga | TN | 37421 | |
| James Gracely | | 7510 Luluwater Cove | | | Huntersville | NC | 28078 | |
| James Jeudy | | 11507 Northwest 43rd St | | | Coral Springs | FL | 33065 | |
| James Leon Jr | | 2825 SW 2nd Ct | | | Fort Lauderdale | FL | 33312 | |
| James P Bracco | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| James R Johnson | | 1620 E Riverside Dr  4066 | | | Austin | TX | 78741-1027 | |
| James Richard Rutledge | | 1714 Lando Ln | | | Orlando | FL | 32806 | |
| James Rodriguez vs. VPX (2021) | c/o Reza Torkzadeh (The Torkzadeh Law Firm) | 18650 MacArthur BLVD | | | Irvine | CA | 92612 | |
| James Rodriguez vs. VPX (2021) | James Rodriguez | 18650 MacArthur BLVD | | | Irvine | CA | 92612 | |
| James Rodriguez vs. VPX (2021) | Scarlett Bridget Hernandez-Zavala | 9481 Stoneybrock Pl | | | Rancho Cucamonga | CA | 91730 | |
| James Runey | | 2621 Crestfield Dr | | | Valrico | FL | 33596 | |
| James T. Berger | | 555 Skokie Blvd | | | Northbrook | IL | 60062 | |
| James Taylor | | 6522 Patricia Ln | | | Katy | TX | 77493 | |
| James Theodore Sebion | | 5607 West Michigan Ave | | | Glendale | AZ | 85308 | |
| James Thomas | | 1502 West State St | | | New Castle | PA | 16101 | |
| James Wathen | | 13121 West Citrus Way | | | Litchfield Park | AZ | 85340 | |
| James Westley Brown | | 9053 North 52nd Ave | | | Glendale | AZ | 85302 | |
| Jamesly Louis Jean | | 1140 NW 46th Ave | | | Lauderhill | FL | 33313 | |
| Jamie Davis | | 6284 Wingspan Way | | | Bradenton | FL | 34203 | |
| Jamie Donelson | | 151 Dorothy Ln | | | Mooresville | NC | 28117 | |
| Jamie Goff | | 18541 Bittern Ave | | | Lutz | FL | 33558 | |
| Jamie Herman | | 221 Villa Elegante Dr | | | Bakersfield | CA | 93314-4724 | |
| Jamil Muhammad-Ray | | 1618 KatherINE Kiker Rd | | | Charlotte | NC | 28213 | |
| JAMS, INC. | | 18881 Von Karman Ave | | | Irvine | CA | 92612 | |
| Jan Jens Jatina Group LLC | | 1100 BiscayNE Blvd  3902 | | | Miami | FL | 33132 | |
| Jan Stühmer | | Berhard-Nocht-Strabe 105 | | | Hamburg | | 20359 | Germany |
| Janessa Urra | | 9530 Sunbelt  # 304 | | | Tampa | FL | 33635 | |
| Janet Lee Pierce | | 4415 North Maryvale Parkway | Apt 14612 | | Phoenix | AZ | 85031 | |
| Janice Cruz | | 510 Northwest 86th Ave | | | Pembroke Pines | FL | 33024 | |
| Jani-King of Phoenix related Services, Inc. | | PO Box 51526 | | | Los Angeles | CA | 90051-5826 | |
| Janine Delaney Limited | | 9096 Villa Portofino Cir | | | Boca Raton | FL | 33496-1752 | |
| Jano Coach Lines, INC | | 8930 W State Rd 84 Suite 106 | | | Davie | FL | 33324 | |
| Janson Communications LLC | | 1975 Donna Dr | | | Ashland | KY | 41102-7771 | |
| Jaquan L West | | 10600 Northwest 43rd St | | | Sunrise | FL | 33351 | |
| Jared Charlap | | 1604 Mcfarland Rd | | | Pittsburgh | PA | 15216 | |
| Jared Lamondra | | 2534 W Main St | | | Tampa | FL | 33607 | |
| Jared Wilson | | 30 Bison Ct | | | Middleburg | FL | 32068-4707 | |
| Jarid L Garrety | | 4017 Brookdale Rd | | | Benbrook | TX | 76116 | |
| Jarit Marketing Corp Eva Maria Jarit | | 777 Brickell Ave Suite 586 | | | Miami | FL | 33131-2809 | |
| Jarrah M Floyde | | 850 S Oneida St B-209 | | | Denver | CO | 80224 | |
| Jaslyn Ramos | | 1760 NW 7th St 602 | | | Miami | FL | 33125 | |
| Jasmin Arndt | | Talbick 19 Radeberg | Saxony | | Dresden | | 1454 | Germany |
| Jasmin Folks | | 10506 Anglecrest Dr | | | Riverview | FL | 33569 | |
| Jasmine Brown | | 1032 W 7th St | | | St Augustine | FL | 32084-0922 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 41 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jasmine Bunn | | 11047 Otsego St  104 | | | North Hollywood | CA | 91601 | |
| Jasmine Cano | | 1934 Second St | | | San Fernando | CA | 91340 | |
| Jasmine Deniece Johnson | | 4420 SW 21St St | | | West Park | FL | 33023 | |
| Jasmine Fernandez | | 5901 SW 151St Ct | | | Miami | FL | 33193 | |
| Jasmine Gonzalez | | 15613 Camp Dubois Cres | | | Winter Garden | FL | 34787 | |
| Jasmine Lilian Clemente | | 2550 West 56th St  503 | | | Hialeah | FL | 33016 | |
| Jasmine R. Brown | | 50 Schilling Ct | | | Brentwood | CA | 94513 | |
| Jasmine Soler | | 1371 NW 172nd St | | | Miami | FL | 33169 | |
| Jasmine Soto | | 175 Historic Town Square | | | Lancaster | TX | 75146 | |
| Jasmine Torres | | 6460 N Newland | | | Chicago | IL | 60631 | |
| Jason A Hoak | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jason A Sonchik | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jason Lee Ocheltree | | 11416 East Quicksilver Ave | | | Mesa | AZ | 85212 | |
| Jason M Tran | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jason Robert Trujillo | | 2110 Sweetbroom Cir Bldg 5 | | | Lutz | FL | 33559 | |
| Jason Valderrama | | 1513 Montana Ave | | | St Cloud | FL | 34769 | |
| Jason Whitmire | | 3150 W Twain Ave | Apt 224 | | Las Vegas | NV | 89103-1920 | |
| Jasser Torres | | 3732 Ave K | | | Fort Worth | TX | 76105 | |
| Jav Auto Tag Agency | | 18655 S Dixie Hwy | | | Cutler Bay | FL | 33157 | |
| Javier Alfaro | | 12441 SW 190th St | | | Miami | FL | 33177 | |
| Javier Lopez Quesada | | 6000 De Soto Ave Apt 307 | | | Woodland Hills | CA | 91367 | |
| Javier Nunez | | 7416 West Turney Ave | | | Phoenix | AZ | 85033 | |
| Javon Shandell Baker | | 2034 West Turney Ave | | | Phoenix | AZ | 85015 | |
| Jay M. Thompson | | 6132 Balcony Ln | | | Dallas | TX | 75241 | |
| Jay Maher | | 1800 SE Saint Lucie Blvd | Apt 11-304 | | Stuart | FL | 34996 | |
| Jay Nagy | | 15000 Portofino Cir | Apt 118 | | Palm Beach Gardens | FL | 33418 | |
| Jay Petroleum, Inc | | 533 S 200 W | | | Portland | IN | 47371-8309 | |
| Jay Schwartz Campaign Account | | 8310 NW 16th St | | | Pembroke Pines | FL | 33024 | |
| Jayden Hauter Kara Hauter (Mom) | | 16423 Gladiola Ave W | | | Rosemount | MN | 55068 | |
| Jayden Siwa | | 4870 Vanalden Ave | | | Tarzana | CA | 91356 | |
| JAYLA THACH | | 2333 Garden Park Ct | | | Arlington | TX | 76013 | |
| Jaylin Sutton | | 3115 Running Fawn | | | San Antonio | TX | 78261 | |
| Jaylon Williams | | 7017 Snowy Owl St | | | Arlington | TX | 76002 | |
| JaymeLee Rivera | | 1600 Hawthorne Ln | | | Prattville | AL | 36066-7376 | |
| Jayse Tyler Burkett | | 1291 East Fenway Dr | | | Benson | AZ | 85602 | |
| Jayson Pinder | | 404 East St | | | Altamonte Springs | FL | 32701 | |
| JBK Law Group,LLC Goold Patterson | | 1975 Village Center Cir Suite 140 | | | Las Vegas | NV | 89134 | |
| JDA Software, Inc. | | 15059 N Scottsdale Rd Suite 400 | | | Scottsdale | AZ | 85254 | |
| JEA | | 21 W Church St | | | Jacksonville | FL | 32202 | |
| JEA | | PO Box 45047 | | | Jacksonville | FL | 32232-5047 | |
| Jean Atila | | 7857 Golf Cir Dr | Apt 209 | | Margate | FL | 33063 | |
| Jean Paul Cajina | | 8778 NW 141 Terr | | | Miami Lakes | FL | 33018 | |
| Jean R Paul | | 915 SW 10th Dr  1 | | | Pompano Beach | FL | 33060 | |
| Jeanette Rodriguez | | 481 SW 131 Ave | | | Davie | FL | 33325 | |
| Jeanine Gonzalez | | 333 SW 78th Terrace | | | North Lauderdale | FL | 33068 | |
| Jeffery Hunter Vaughter | | 9526 Hwy 81 South | | | Iva | SC | 29655 | |
| Jeffery L Wanous | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeffrey A Aubrey | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeffrey A Lay | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeffrey L Quick | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeffrey P Reiter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeffrey R. Eisensmith, P.A. | | 5561 N University Dr Suite 103 | | | Coral Springs | FL | 33067-4652 | |
| Jeffrey Rehonic | | 18370 Mediterranean Blvd | | | Hialeah | FL | 33015 | |
| Jeffrey Samuel Chance | | 1250 W Hwy 287 Bypass 536 | | | Waxahachie | TX | 75165 | |
| Jenna A. Berman | | 5860 Our Robbies Rd | | | Jupiter | FL | 33458 | |
| Jenna E. Pry | | 201 Swift Ln | | | Cunningham | TN | 37052 | |
| Jenna Iten | | 14207 Cyber Pl #204 | | | Tampa | FL | 33613 | |
| Jenna Kulak | | 1100 East Apache Blvd | | | Tempe | AZ | 85281 | |
| Jenna Romano | | 9110 West Tropicana Ave | | | Las Vegas | NV | 89147 | |
| Jennifer Arnold | | 8401 RedstoNE View Dr | | | Charlotte | NC | 28269 | |
| Jennifer Avila | | 13407 NW 8th Dr | | | Plantation | FL | 33325 | |
| Jennifer Carigliano | | 54 Endicott St | | | Congers | NY | 10920 | |
| Jennifer Collazo | | 16205 Southwest 52nd Terrace | | | Miami | FL | 33185 | |
| Jennifer Dominguez | | 311 West Palm Ave | Apt 2-702 | | Tampa | FL | 33602 | |
| Jennifer Gladstone | | 1400 Yale Dr | | | Hollywood | FL | 33021 | |
| Jennifer Gordon | | 1101 Ludlow St | Apt 513 | | Philadelphia | PA | 19107-4256 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 42 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Hurtado | | 751 NE 2nd Pl | | | Hialeah | FL | 33010 | |
| Jennifer L Walker | | 3320 Summergrove Dr | | | Arlington | TX | 76001 | |
| Jennifer Mullin | | 10500 Scott Ave | | | Whittier | CA | 90603 | |
| Jennifer Nieman | | 312 Ivy Hill Rd | | | Weaverville | NC | 28787 | |
| Jennifer Peix | | 5885 Lakehurst Dr | | | Orlando | FL | 32819-8314 | |
| Jennifer Perez | | 7725 Dilido Blvd | | | Miramar | FL | 33023 | |
| Jennifer Revezzo | | 9063 Northwest 51St Place | | | Coral Springs | FL | 33067 | |
| Jennifer Rosa JenniRosa Products Corp | | 371 SE 1St Dr | | | Deerfield Beach | FL | 33441 | |
| Jenny Giesler | | Worringer Straße 73 | Apt 73 | Nordrhein-Westfahlen | Dusseldorf | | 40211 | Germany |
| Jenny Pinoargote | | 200 NW 87 Ave  J221 | | | Miami | FL | 33028 | |
| Jensen Kotlar | | 1245 Ginger Cir | | | Weston | FL | 33326 | |
| Jeremiah Bennett | | 36592 Hilltop Ln | | | Murrieta | CA | 92563 | |
| Jeremiah McCall | | 444 West Commerce St | Apt 2115 | | Dallas | TX | 75208 | |
| Jeremy A Long | | 1016 E Grove St | | | Phoenix | AZ | 85040 | |
| Jeremy Bibeau | | 950 104th Ln | | | Coon Rapids | MN | 55433 | |
| Jeremy Bronner | | 2043 Southgate Rd  84 | | | Colorado Springs | CO | 80906 | |
| Jeremy Cook | | 7114 W Arbor Trace Dr  810 | | | Knoxville | TN | 37909 | |
| Jeremy M Barron | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeremy Nowak | | 6435 South Snowmass Dr | | | Liberty Township | OH | 45011 | |
| Jeremy Stephens | | 7967 Lawrence Woods Ct | | | Indianapolis | IN | 46236 | |
| Jeremy Wagner | | 1046 E Hardern St | | | Graham | NC | 27253 | |
| Jerome Elliot Woods | | 9231 Langdon Ave | | | North Hills | CA | 91343 | |
| Jerry Hensley | | 5009 Calloway St | | | Fort Worth | TX | 76114 | |
| Jerry Purpdrank Inc. | | 12000 Rice Dr  210 | | | Valley Village | CA | 91607 | |
| Jerry Walker | | 2011 Northwest 55th Ave | Apt 303 | | Lauderhill | FL | 33313 | |
| Jesenia Naya | | 1801 SW 32nd Ave  504 | | | Miami | FL | 33145 | |
| Jesenia Sanchez | | 18651 Lenaire Dr | | | Cutler Bay | FL | 33157 | |
| Jesse D. Lyon | c/o Davis Wright Tremaine LLP | 1300 SW 5th Avenue | Suite 2400 | | Portland | OR | 97218 | |
| Jesse Souligny | | 256 S Clark Dr | | | Beverly Hills | CA | 90211-2609 | |
| Jessel Pena | | 7 NE 12th Ave | | | Homestead | FL | 33030 | |
| Jessica Beyer | | 4901 S Calle Los Cerros Dr | | | Tempe | AZ | 85282 | |
| Jessica Buchs | | 19126 Harborbridge Ln | | | Tampa | FL | 33558 | |
| Jessica Celine Raygoza | | 1555 Mesa Verde Dr E Apt 001k | | | Costa Mesa | CA | 92626 | |
| Jessica Cordoves | | 3122 Terry Brook Dr | | | Winter Park | FL | 32792 | |
| Jessica Cowley | | 9909 NE 1st St | Apt 207 | | Bellevue | WA | 98004-5649 | |
| Jessica Cummins | | 303 Shoreview Dr | | | Rockwall | TX | 75087 | |
| Jessica D Cespedes | | 2717 S Osceola Ave | | | Orlando | FL | 32806 | |
| Jessica Dalpino Bontempi | | Alameda Campinas | 1176 Apt 101 | | Sao Paulo | | 01404-002 | Brazil |
| Jessica J Pineda | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jessica Jedrzejczyk | | 8 Hop Brook Ln | | | Holmdel | NJ | 07733 | |
| Jessica June Foerster | | 2427 Allen St | Apt 438 | | Dallas | TX | 75204 | |
| Jessica Minshall The Amazing Giants LLC | | 6969 Worthington Galena Suite 1 | | | Worthington | OH | 43085 | |
| Jessica Moso Luna | | 8949 West Sweetwater Ave | Apt 222 | | Peoria | AZ | 85381 | |
| Jessica Reising | | 520 SE 10 Ave | | | Pompano Beach | FL | 33060 | |
| Jessica Sade Sturm | | 2142 Van Buren St 504 | | | Hollywood | FL | 33020 | |
| Jessica Sims | | 42984 Calle Reva | | | Temecula | CA | 92592-3077 | |
| Jessica Winship | | 737 SW 109th Ave | | | Miami | FL | 33174 | |
| Jessical Negromonte Meyer | | 7960 Rafael Rivera Way  #1234 | | | Las Vegas | NV | 89113 | |
| Jessika Kolosovas | | 17736 nw 59th ave | Apt 102 | | Hialeah | FL | 33015 | |
| Jessika Stauffer | | 299 PiNE St | | | Ormond Beach | FL | 32174 | |
| Jesus A Gutierrez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jesus Alcazar | | 8438 N 54th Dr | | | Glendale | AZ | 85302-6107 | |
| Jesus Cambon Gutierrez | | 11119 West Okeechobee Rd | Unit 119 | | Hialeah | FL | 33018 | |
| Jesus Cimolai | | 1080 99th St  3-23 | | | Bay Harbor Islands | FL | 33154 | |
| Jesus Cruz | | 11610 W La Reata Ave | | | Avondale | AZ | 85392-5944 | |
| Jesus E Monter Ortiz | | 534 West Princeton Ave | | | Gilbert | AZ | 85233 | |
| Jesus Hernandez Ramos | | 530 W Elena Ave | | | Mesa | AZ | 85210 | |
| Jet Support Services, Inc | | 167 N Green St | Ste 1300 | | Chicago | IL | 60607-2381 | |
| JHO GA-1 Investment LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| JHO Georgia-1 | | 1600 N. Park Dr. | | | Weston | FL | 33326-3278 | |
| JHO NV-1 Investment LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| JHO Real Estate Investment | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| JHO Real Estate Investment, LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Ji S Su | | 10720 Washington St | Apt 110 | | Pembroke Pines | FL | 33025 | |
| Jiaherb, Inc. | | 1 Chapin Rd Suite 1 | | | Pine Brook | NJ | 07058-9221 | |
| Jiaxing Texsource Garment Technology | | No.77 Ziye Road Town Tongxiang | | | Zhejiang | | 314501 | China |
| JIL | | 3700 River Rd | | | West Bend | WI | 53095 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 43 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jilian Alyssa Tortorella | | 2102 Bellcrest Ct | | | Royal Palm Beach | FL | 33411 | |
| Jimerson John, P.A. | | 1 Independent Dr Suite 1400 | | | Jacksonville | FL | 32202-5011 | |
| Jim's Water Truck Service | | 2415 N Pioneer | | | Mesa | AZ | 85203-1029 | |
| JJ Jordyn Jones, Inc. | | 8335 West Sunset Blvd Suite 200 | | | Los Angeles | CA | 90069 | |
| JNI Logistics, Inc | | 1555 E Mcandrews Rd Suite 303 | | | Medford | OR | 97504 | |
| Jnod, Muhlstein, Levy & Puder Etude Junod, Mushlstein, Levy | | Rue Topffer 17 | | | Geneva | | 1206 | Switzerland |
| Joan Christine Hodgson | | 13088 Orange Grove Blvd | | | West Palm Beach | FL | 33411 | |
| Joanna Hernandez | | 5175 Jerry Tarkanian Way 20208 | | | | NV | 89148 | |
| Joao Marcos De Oliveira | | Rua Sao Bertoldo | 57 - Vila Jacui | | Sao Paulo | | 08070-380 | Brazil |
| Joao Vitor Pereira Rodrigues | | Rua Oliveira Marques | 5275 | | Dourados | MS | 79833-060 | Brazil |
| Jobete Music Co. Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Jodi Tulloch | | 501 Southwest 178th Way | | | Pembroke Pines | FL | 33029 | |
| Joe Angel Rodriguez | | 10801 West 3rd St | | | Cashion | AZ | 85329 | |
| Joei Fulco | | 16771 Kingman Reef St | | | Wimauma | FL | 33598-3537 | |
| Joel Roberts | | 15507 W Lantana Way | | | Surprise | AZ | 85374-4568 | |
| Joel Ruiz | | 4731 Autumn PiNE Ln | | | Houston | TX | 77084 | |
| Joel Vennes | | 6908 East Pearl St | | | Mesa | AZ | 85207 | |
| Joelle Joanie Siwa | | 4870 Vanalden Ave | | | Tarzana | CA | 91356 | |
| Joelle Oliveros | | 359 WestcheSuiter Dr | | | Brunswick | OH | 44212 | |
| Joey Preston Duncan | | 1921 Southwest 29th Terrace | | | Cape Coral | FL | 33914 | |
| Joey Reed Inc. Joseph S. Reed | | 5727 Canoga Ave  338 | | | Woodland Hills | CA | 91367 | |
| Johan Camilo Gaviria | | Carrera 38 26 343 | | Apt 1403 | Medellin | | 050016 | Colombia |
| Johan Delby Ruiz | | Torre 10 Apt 401 Transversal 103# 86a - 27 | | | Cali | | 760016 | United Kingdom |
| Johana Vargas Yv Productions, LLC | | 8675 NW 5th Terrace 102 | | | Miami | FL | 33126 | |
| John Bridgman | | 1428 Plantation Lakes Cir | | | Chesapeake | VA | 23320 | |
| John Cruz | | 1845 Quiet Oak Place | | | Fort Worth | TX | 76008 | |
| John David Speare | | 509 10th St | | | Spencer | NC | 28159 | |
| John Eric Reyes | | 1206 NE 17St | | | Grand Prairie | TX | 75050 | |
| John Esteban Bernal | | Carrera 12 #142-64 | | | Bogota | | | Colombia |
| John F Morrow | | 6141 Sherman Cir | | | Edina | MN | 55436-1953 | |
| John H Matthews | | 6434 Renwick Cir | | | Tampa | FL | 33647 | |
| John Jeffrey Arias | | 4610 KeSuiter Avr  8 Sherman | | | Oaks | CA | 91403 | |
| John Melendez | | 10048 SW 220th St | | | Cutler Bay | FL | 33190-1528 | |
| John P Smith | | 2531 SW 2nd Ter | | | Cape Coral | FL | 33991-1201 | |
| John Peralta | | 2640 SW 150th Ct | | | Miami | FL | 33185-5620 | |
| John Puente | | 7105 NW 70th St | | | Tamarac | FL | 33321 | |
| John R. Ames, CTA | | PO Box 139066 | | | Dallas | TX | 75313-9066 | |
| John Sadowski | | 891 Enclair St | | | Orlando | FL | 32828 | |
| John Sweeney | | 11933 Tree Sparrow Rd | | | Charlotte | NC | 28278-0092 | |
| John Turner Rosen | | 17560 Atlantic Blvd #317 | | | Sunny Isles Beach | FL | 33160 | |
| John W. Ruffinelli | | 2417 W Campbell Ave  106 | | | Phoenix | AZ | 85015-4343 | |
| John William Allen Ruffinelli | | 2417 West Campbell Ave | Apt 106 | | Phoenix | AZ | 85015 | |
| John Zappia | | 636 Dorothy Dr | | | Charlotte | NC | 28203 | |
| Johnathan Harris | | 991 Tappan Cir | | | Orange City | FL | 32763 | |
| Johnson & Johnson Inc. | | 197 Sw Waterford Ct | | | Lake City | FL | 32025 | |
| Johnson Controls | | 5757 N Green Bay Ave | | | Milwaukee | WI | 53209 | |
| Johnson Environmental Services All Liquid Environmental Serv | | 4600 PowerliNE Rd | | | Ft Lauderdale | FL | 33309-3838 | |
| Johnson Mark LLC | | PO Box 7811 | | | Sandy | UT | 84091-7811 | |
| Johny Alcina | | 5945 Dellago Cir  #209 | | | Sunrise | FL | 33313 | |
| Joleen Marie Diaz | | 5178 Mowry Ave #240 | | | Fremont | CA | 94536 | |
| Jon N Shepherd | | 713 SW 157th St | | | Oklahoma City | OK | 73170 | |
| Jon Paul Piques | | 5440 Tujunga Ave | | | North Hollywood | CA | 91601 | |
| Jonathan Adam Gamboa | | 4139 Paramount Blvd | Apt 4 | | Pico Rivera | CA | 90660 | |
| Jonathan Beck | | 3718 SW 24th Ave  52A | | | Gainesvil | GA | 32607 | |
| Jonathan Betancur Mejia | | Carrera 38 #11-48 | | | Medellin | | 50021 | Colombia |
| Jonathan D Hairston | | 12201 West Lincoln St | | | Avondale | AZ | 85323 | |
| Jonathan E. Hernandez | | 11 E Forsyth St | | | Jacksonville | FL | 32202 | |
| Jonathan Justin Interiano | | 9833 N 41St Ave | | | Phoenix | AZ | 85051-1012 | |
| Jonathan Klaasen | | 5399 BrookstoNE Ln | | | Greenwood | IN | 46142 | |
| Jonathan Lingao | | 2370 Conner St | | | Colton | CA | 92324 | |
| Jonathan Lowe | | 4525 Fort Mchenry Parkway | | | Glen Allen | VA | 23060 | |
| Jonathan Lynch | | 130 Jackson Rd | | | Atlantic Beach | FL | 32233 | |
| Jonathan M Rivero | | 5284 Wellington Park Cir  A17 | | | Orlando | FL | 32839 | |
| Jonathan M. Madrid | | 28797 MoonriSE Way | | | Menifee | CA | 92584 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 44 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonathan Manning | | 12393 Windy Ln | | | Forney | TX | 75126 | |
| Jonathan Mayer | | 1328 West Renee Dr | | | Phoenix | AZ | 85027 | |
| JONATHAN MENENDEZ | | 11801 SW 171St Ter | | | Miami | FL | 33177-2164 | |
| Jonathan Michael Benware | | 1935 South Voyager Dr | | | Gilbert | AZ | 85295 | |
| Jones Lang LaSalle Americas, Inc. JLL | | 200 E Randolph St | | | Chicago | IL | 60601 | |
| Joogsquad, LLC | | 1 25th Ave | | | Indian Rocks Beach | FL | 33785 | |
| Jordan Anthony Van Arsdale | | 3425 W Deer Valley Rd | Apt 146 | | Phoenix | AZ | 85027 | |
| Jordan Casey | | 3601 Lake Mary Rd | Apt 143 | | Flagstaff | AZ | 86005-9394 | |
| Jordan Daniels 1Nation Group LLC | | 275 Wren Rd | | | Bowling Green | KY | 42101-7448 | |
| Jordan Forbes | | 8072 Waggonestrace Dr | | | Blackick | OH | 43004 | |
| Jordan Gaias | | 6418 E Maclaurin Dr | | | Tampa | FL | 33647 | |
| Jordan Lowe | | 370 Coleman Dr | | | Huntsville | AL | 35805 | |
| Jordan Paul Zariczny | | 13717 North 42nd St | Apt 7 | | Tampa | FL | 33613 | |
| Jordan Powell | | 1414 Stickley Ave | | | Celebration | FL | 34747 | |
| Jordan Renner | | 960 Crockett Ave | | | Campbell | CA | 95008 | |
| Jordan Ricardo Trejo | | 6024 Tallie Rd | | | Fort Worth | TX | 76112 | |
| Jordan Smith | | 411 Pinnacle Ln | | | Huntersville | NC | 28078 | |
| Jordan Tucker | | 3276 Northside Pkwy NW  10106 | | | Atlanta | GA | 30327 | |
| Jordy Dominguez | | 7956 Sally Clark Dr | | | Denver | NC | 28037-8792 | |
| Jordyn Aaliyah Johnson | | 3140 Saint RoSE Parkway | Apt 1192 | | Henderson | NV | 89052 | |
| Jorge Alberto Garcia Aguilar | | Pez Austral 4316 Col Arboledas | | | Zapopan | | 45070 | Mexico |
| Jorge G Olivas | | 13740 West Keim Dr | | | Litchfield Park | AZ | 85340 | |
| Jose A Lopez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jose Arango | | 4428 Patriot Garth | | | Belcamp | MD | 21017-1328 | |
| Jose Chavez | | 12822 West Apodaca Dr | | | Litchfield Park | AZ | 85340 | |
| Jose D Zafra Inf Solutions Inc | | 19674 NW 84th Pl | | | Hialeah | FL | 33015 | |
| Jose Daniel Hernandez Budet | | 5041 Southwest 94th Way | | | Cooper City | FL | 33328 | |
| Jose David Roque | | 2029 Aheahea St | | | Kailua | HI | 96734 | |
| Jose De Jesus Avalos Villegas | | 1138 71St Ave | | | Oakland | CA | 94621 | |
| Jose Ernesto Ortiz | | 442 SW 4th Ave | | | Fort Lauderdale | FL | 33315 | |
| Jose Favela | | 18069 West Ida Ln | | | Surprise | AZ | 85387 | |
| Jose Fierros | | 3312 Meadow Trail E | | | Dekalb | IL | 60115 | |
| Jose G Garcia | | 2409 Fm 1187 | | | Crowley | TX | 76036-4649 | |
| Jose Hernandez | | 1042 N Ridgewood Pl | | | Los Angeles | CA | 90038 | |
| Jose Juan Cruzes | | 7579 West Oregon Ave | | | Glendale | AZ | 85303 | |
| Jose L Vasquez Javier | | 8205 NW 61St | Apt B204 | | Tamarac | FL | 33321 | |
| Jose Luis Rosales | | 7359 Craner Avenue | | | Los Angeles | CA | 91352 | |
| Jose Luis Yamasaki | | 7833 Northwest 70th Ave | | | Parkland | FL | 33067 | |
| Jose Martinez | | 11272 Cypress Ave | | | Riverside | CA | 92505 | |
| Jose Martinez-JMoon Productions, LLC | | 9370 SW 87th Ave S2 | | | Miami | FL | 33176 | |
| Jose Moreno | | 3741 West Oregon Ave | | | Phoenix | AZ | 85019 | |
| Jose Rodriguez | | 15 Commack Rd | | | Sound Beach | NY | 11789-2721 | |
| Jose Sandoval | | 9968 Arleta Ave | | | Arleta | CA | 91331 | |
| Jose Torres | | 910 West Ave | Apt 1130 | | Miami Beach | FL | 33139 | |
| Jose Vallejo | | 2602 Brittany Dr | | | Garland | TX | 75040 | |
| Joseph Angelo Farella | | 10180 N Pine Islan Rd | | | Sunrise | FL | 33351 | |
| Joseph Bravo | | 467 SE 5th St | | | Hialeah | FL | 33010 | |
| Joseph Brown | | 1717 E Oak Arbor Dr | | | Gilbert | AZ | 85234 | |
| Joseph Clark | | 1601 NW 4th St | | | Boca Raton | FL | 33486 | |
| Joseph Cottrell | | 1628 Ballard Park Dr | Unit A | | Bradenton | FL | 34205 | |
| Joseph Douglas Farris | | 1024 N 2nd Ave | Apt 436C | | Phoenix | AZ | 85003 | |
| Joseph Dugais | | 30789 W Earll Dr | | | Buckeye | AZ | 85396-6684 | |
| Joseph Fermin Hernandez | | 1778 North Desert Willow Stree | | | Casa Grande | AZ | 85122 | |
| Joseph Figueroa | | 902 Palisade Ct | | | Roseville | CA | 95661 | |
| Joseph Huntowski | | 25262 Trelliage Ave | | | Plainfield | IL | 60585 | |
| Joseph Huntowski Joe Huntowski Joe Huntowski | | 2232 N Sayre Ave | | | Chicago | IL | 60707-3211 | |
| Joseph Jesus Deniz | | 6943 West Hubbell St | | | Phoenix | AZ | 85035 | |
| Joseph Lopez | | 1790 Mercer Parkway East | Apt 3201 | | Farmers Branch | TX | 75234 | |
| Joseph Lutfy | | 1030 Knox Rd | | | Anderson | SC | 29625 | |
| Joseph Macklin III | | 2334 West Tanner Ranch Rd | | | San Tan Valley | AZ | 85142 | |
| Joseph McKim | | 8771 Wesleyan Dr  1602 | | | Fort Myers | FL | 33919 | |
| Joseph Mendoza | | 10707 La Reina Ave  102 | | | Downey | CA | 90241 | |
| Joseph Orefice | | 7131 Sandusky Blvd | | | Concord | NC | 28027 | |
| Joseph Pontarelli | | 432 Timonthy Ct | | | Schaumburg | IL | 60193 | |
| Joseph Powers | | PO Box 537 | | | Phoenix | AZ | 85001 | |
| Joseph Xavier Sotelo | | 15850 West Caribbean Ln | | | Surprise | AZ | 85379 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 45 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Josephine Lopez | | 7943 West Hess Ave | | | Phoenix | AZ | 85043 | |
| Josh Palerlin LLC Josh Lin (Chi Chen Lin) | | 2851 Rolling Hills Dr Spc 182 | | | Fullerton | CA | 92835 | |
| Joshua A Kelly | | 11831 NW 31St St | | | Sunrise | FL | 33323 | |
| Joshua Amill | | 3780 NW 2nd St | | | Lauderhill | FL | 33311 | |
| Joshua Avery | | 5200 19th Rd N | | | Arlington | VA | 22207-1910 | |
| Joshua Baillargeon | | 4758 Zealand St | | | Dallas | TX | 75216 | |
| Joshua Brooks | | 1335 N La Brea Ave  201 | | | Los Angeles | CA | 90028 | |
| Joshua Cureton | | 8108 Prescott Glen Parkway | | | Waxhaw | NC | 28173 | |
| Joshua D Ziner | | 5037 Wynford Ct | | | Harrisburg | NC | 28075 | |
| Joshua Daniel Britton | | 16118 W Miami St | | | Goodyear | AZ | 85338 | |
| Joshua Edwards | | 7400 Tallow Wind Trail | Apt F | | Fort Worth | TX | 76133 | |
| Joshua Ellison | | 12704 Waterford Willow Ln  306 | | | Orlando | FL | 32828 | |
| Joshua Eveline | | 120 SW 332nd St 0110 | | | Federal Way | WA | 98023 | |
| Joshua Jolly | | 64 City View Ave | | | Jamestown | NY | 14701 | |
| Joshua Kaleb Parris | | 1025 Jessica Dr | | | Burleson | TX | 76028 | |
| Joshua Krumich | | 1157 Madura Dr | | | Deltona | FL | 32725 | |
| Joshua L Cook | | 16790 Edward Dr | | | Gulf Shores | AL | 36542-9200 | |
| Joshua Martinez | | 1057 W 73rd St | | | Los Angeles | CA | 90044 | |
| Joshua Mathew Itty | | 11776 Southwest 1St St | | | Coral Springs | FL | 33071 | |
| Joshua Melonas | | 7590 Utica Dr | | | Littleton | CO | 80128 | |
| Joshua Picore | | 2904 West Glenhaven Dr | | | Phoenix | AZ | 85045 | |
| Joshua S Coffee | | 1409 Valleyridge Dr #B | | | Austin | TX | 78704-6059 | |
| Joshua S Dauenhauer | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Joshua Stephen Bryan | | 1243 Bay Area Blvd 2308 | | | Houston | TX | 77058 | |
| Josiah Peterson | | 3440 W Desierto Dr | | | Eloy | AZ | 85131-9445 | |
| Josney Ruiz | | 90 SW 3rd St  2202 | | | Miami | FL | 33130 | |
| Jost Chemical Co. | | 8150 Lackland Rd | | | Saint Louis | MO | 63114-4524 | |
| Josue Vargas Mercado | | 200 NE 38th St  5 | | | Oakland Park | FL | 33334 | |
| Jourdan Ewing | | 700 Barrywood Ct | Apt 1134 | | Fort Worth | TX | 76112 | |
| Juan Alberto Gaytan Donosa | | 299 North Comanche Dr | | | Chandler | AZ | 85224 | |
| Juan Botero Botero Photography | | 2925 NW 130th Ave | | | Sunrise | FL | 33323-3085 | |
| Juan Camilo Mena Giraldo | | 670 Star Magnolia Dr | | | Kissimee | FL | 34744 | |
| Juan Cura | | 306 Lake Ave | Apt 106 | | Maitland | FL | 32751-6333 | |
| Juan Gabriel Munoz Nieves | | 5535 Trist Ct | | | Redding | CA | 96003 | |
| Juan Gonzalo Parra Luxury Rentals | | 237 Desert Willow Way | | | Austin | TX | 78737 | |
| Juan M Arango | | 200 W 53rd Ter | | | Hialeah | FL | 33012-2720 | |
| Juan M Jimenez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Juan M Ramos | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Juan Pablo Arenas | | 489 Eastbridge Dr | | | Oviedo | FL | 32765 | |
| Juan Ramirez-Ramirez | | 171 Georgia St Southwest | | | Concord | NC | 28025 | |
| Juan Sebastian Silva Martinez | | Cr 26 #71b-30 | | | Cundimamarca | | 111211 | Colombia |
| Juan Solis | | 3625 East Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Juan Trujillo | | 660 W Millett Dr | | | Dallas | TX | 75232 | |
| Juana Maria Marin | | 11120 Mckinley Dr | | | Venus | TX | 76084 | |
| Jucary Airam Estrada | | 1725 Main St | Apt 1010 | | Houston | TX | 77002 | |
| Judgement Enforcement Solution, Inc. | | 1825 NW Corporate Blvd | Suite 110 | | Boca Raton | FL | 33431 | |
| Judith Quevedo | | 425 NE 22nd St  1908 | | | Miami | FL | 33137 | |
| Jugjit Bains | | 16515 NW 13th Ct | | | Pembroke Pines | FL | 33028 | |
| Julia Demayo | | 1201 University Blvd 2442 D | | | Orlando | FL | 32817 | |
| Julia Gallagher | | 12101 University Blvd Room | Apt 2114 | | Orlando | FL | 32817 | |
| Julia Raleigh | | 30 Patriot Parkway #107 | | | South Weymouth | MA | 02190 | |
| Julian A Sierra | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Julian Alejandro Mejia | | 2380 NE 183rd Terrace | | | Miami | FL | 33160 | |
| Julian Brandon Davis | | 2851 Thornhill Rd | | | Winter Haven | FL | 33880 | |
| Julian Cerecedo-McFarlane | | 3260 NW 104th Ave | | | Coral Springs | FL | 33065 | |
| Juliana Maclas Hurtado | | 11030 SW 25th St  2307 | | | Miramar | FL | 33025 | |
| Julianne Chanel Velazquez | | 2230 San Diego Ave | Apt 7 | | San Diego | CA | 92110 | |
| Julie Pauline Rodriguez Bodies By Pauline, LLC | | 55 SW 9th St | | | Miami | FL | 33130-3990 | |
| Julieta Rodriguez Calvo | | Apt 5 Huatusco 19 | Roma Sur, Benito Juárez | | Mexico City | | 06760 | Mexico |
| Julio C Carrillo | | 17141 W Bernardo Dr | Unit 107 | | San Diego | CA | 92127-1525 | |
| Julio G. Alvarez | | 10 SW South River Dr | | | Miami | FL | 33130 | |
| JuliusWorks, Inc | | 114 W 26th St 5th Floor | | | New York | NY | 10001 | |
| Junior Derival | | 7530 Ramona St | | | Miramar | FL | 33023 | |
| Jurisco | | PO Box 12939 | | | Tallahassee | FL | 32317-2939 | |
| Just Doors and Motors, Inc. Impact Garage Door | | 1305 W 46 St Suite 113 | | | Hialeah | FL | 33012 | |
| Justice J. Cook | | 12818 W Monte Vista Rd | | | Avondale | AZ | 85392 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 46 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Justice Wallace | | 3005 Conquista Ct | | | Las Vegas | NV | 89121-3865 | |
| Justin Alexander Scott | | 1416 Vinetice Dr | | | Brandon | FL | 33510 | |
| Justin Bauer | | 6477 Dorset Ln | | | Solon | OH | 44139 | |
| Justin Campbell | | 801 North Fairfax  209 | | | Los Angeles | CA | 90046 | |
| Justin James Richard Cescenti | | 537 Sagewalk Ct | | | Oakdale | CA | 95361 | |
| Justin M. Stevens | | 4826 W Milada Dr | | | Laveen | AZ | 85339-4215 | |
| Justin Michael Castro | | 17617 N 9th St  3105 | | | Phoenix | AZ | 85022 | |
| Justin Paul Hollowinski | | 575 West Pecos Rd | Apt 1016 | | Chandler | AZ | 85225 | |
| Justin Ricardo Jordan | | 1081 Jefferson Ave | | | East Point | GA | 30344 | |
| JW Owoc Enterprises | | 500 E Las Olas Blvd | Apt 1601 | | Fort Lauderdale | FL | 33301 | |
| K.P. Properties of Ohio LLC | | 11300 Longwater Chase Ct. | | | Fort Myers | FL | 33908 | |
| Kaboom!, LLC | | 19976 Calvert St | | | Woodland Hills | CA | 91367 | |
| KAEKO, Inc | | 451 N Dean Ave | | | Chandler | AZ | 85226-2745 | |
| Kai M Bunge | | 10328 Monaco Dr | | | Jacksonville | FL | 32218 | |
| Kailah Caplan | | 14625 South Mountain Pkwy  2025 | | | Phoenix | AZ | 85044 | |
| Kaiser Downing | | 11157 Crooked Lake Rd NE | | | Rockford | MI | 49341-9018 | |
| Kaitlin N. Reagan | | 1877 West 8th St | | | Brooklyn | NY | 11223 | |
| Kaitlyn Jean Anderson | | 10200 Giles St  1303 | | | Las Vegas | NV | 89183 | |
| Kaitlyn Johnson | | 9009 WeSuitern Lake Dr 1209 | | | Jacksonville | FL | 32256 | |
| Kaitlyn Thomas Katie | | 19783 James Way Dr | | | Strongsville | OH | 44149 | |
| Kaitlyn Virginia Rothwell | | 5115 West Orchid Ln | | | Glendale | AZ | 85302 | |
| Kalen Bull | | 6564 Secluded Ave | | | Las Vegas | NV | 89110 | |
| Kalis Kleiman & Wolfe | | 7320 Griffin Rd | | | Davie | FL | 33314 | |
| Kaman Industrial Technologies | | File 25356 | | | Los Angeles | CA | 90074-0001 | |
| Kamps Pallets | | PO Box 675126 | | | Detroit | MI | 48267 | |
| Kansas Dept. of Revenue Alcoholic Beverage Control | | PO Box 3506 | | | Topeka | KS | 66601-3506 | |
| Kansas Secretary of State | | 120 SW 10th Ave | | | Topeka | KS | 66612-1594 | |
| Kappa Laboratories, Inc | | 2577 NW 74th Ave | | | Miami | FL | 33122-1417 | |
| Kareema Annetoinette Jones | | 4327 East Saint Anne Ave | | | Phoenix | AZ | 85042 | |
| Karen L Karie | | 7725 S 67th Ln | | | Laveen | AZ | 85339-2757 | |
| Karen Talley | | 216 Houston St | | | Corsicana | TX | 75110 | |
| Kari G Murphy | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Karin Moskalensky | | 5540 Pattilar Ave | | | Woodland Hills | CA | 91367 | |
| Karissa Ramos | | 3950 Rocky Cir  B409B | | | Tampa | FL | 33613 | |
| Karl Farina | | 2680 NW 79th Ave | | | Margate | FL | 33063 | |
| Karly V. Grillo | | 56 Attawan Rd | | | Niantic | CT | 06357 | |
| Karoline Alves Araujo | | 11841 Jefferson Common Cir | | | Orlando | FL | 32816 | |
| Karoline Rodriguez Medina | | #9-70 Etapa 2 Torre 3 | Apt 203 C11 166 | | Bogota | | 111211 | Colombia |
| Kashon Whited | | 4898 WestcheSuiter Dr  #4 | | | Austintown | OH | 44515 | |
| Katelyn Barton | | 310 S Jefferson St #47E | | | Placentia | FL | 92870 | |
| Katelyn Glick | | 3003 E Kellogg Dr  207 | | | Wichita | KS | 67211 | |
| Katelyn Lordahl | | 8933 Lynwood Dr | | | Seminole | FL | 33772 | |
| Katelyn Nicole Sisk | | 8110 Pike Rd | Apt 1316 | | Charlotte | NC | 28262 | |
| Katelyn Williams | | 7045 Charmant Dr | | | San Diego | CA | 92122 | |
| KATHERINE ANDREINA CASTRO TORREALBA | | 1315 St Tropez Cir | Apt 1411 | | Weston | FL | 33326-3006 | |
| Katherine Correia | | 1001 NW 99th CT | | | Miami | FL | 33172 | |
| Kathleen Jimenez | | 12142 SW 249th St | | | Homestead | FL | 33032 | |
| Kathleen O'Connell | | 2701 SW 3rd Ave | Apt 606 | | Miami | FL | 33129-2350 | |
| Kathyrn Kearney | | 2144 Dartmouth Gate Ct | | | Wildwood | MO | 63011 | |
| Katie Friedman | | 106 Lincoln Ct | | | Deerfield Beach | FL | 33442 | |
| KaTom restaurant Supply, Inc. | | 305 Katom Dr | | | Kodak | TN | 37764 | |
| Katrina Cienna Villa | | 3401 N Lakeview Dr | Apt 1514 | | Tampa | FL | 33618-1361 | |
| Kaufman & Kahn,LLP | | 65 Lefurgy Ave | | | Hastings On Hudson | NY | 10706 | |
| Kavin Mcclintock | | 1236 Chalcedony St | | | San Diego | CA | 92109 | |
| Kaycee S Vielma Gil | | 7000 Idyllwild Ln | | | Riverside | CA | 92503 | |
| Kaycha Holdings, LLC | | 4101 SW 47th Ave | | | Davie | FL | 33314 | |
| Kayla Bell | | 1521 W Seybert St | | | Philadelphia | PA | 19121 | |
| Kayla Bloom | | 1776 Polk St  616 | | | Hollywood | FL | 33020 | |
| Kayla Breann Pierce Canales | | 125 Integra Village Trl #225 | | | Sanford | FL | 32771 | |
| Kayla Danielle Oglesby | | 1015 Revelle Dr | | | Dixon | CA | 95620 | |
| Kayla Desenfants | | 2679 Tackles Dr | | | White Lake | MI | 48386 | |
| Kayla Nicole Lee | | 1061 Laurel Glen Cir | Unit 11 | | Spartanburg | SC | 29301 | |
| Kayla Stewart | | 2442 State Route 343 | | | Yellow Springs | OH | 45387 | |
| Kaylee Carlson | | 20 Tracy St | Apt 1 | | Rochester | NY | 14607 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 47 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaylee Estes | | 164 Sand PiNE Cir | | | Sanford | FL | 32773 | |
| Kaylene Pena | | 2142 Hacienda Ter | | | Weston | FL | 33327-2237 | |
| Kayley Brogan Evans Newell | | 4246 Pilon Point | | | San Diego | CA | 92130 | |
| KB Yachts of Florida, Inc. | | 344 Niblick Ln | | | Oxford | CT | 06478-3113 | |
| KCFOA Association | | 8700 W 95th St | | | Overland Park | KS | 66212-4049 | |
| KCI Construction Services, LLC | | 921 Mercantile Dr Suite H | | | Hanover | MD | 21076 | |
| Keafta Dokes | | 18441 NW 22nd St | | | Pembroke Pnes | FL | 33029-3811 | |
| Kearny Mesa West (San Diego), LLC | | 4700 Wilshire Blvd | | | Los Angeles | CA | 90010 | |
| Kearny Mesa West (San Diego), LLC | Attn: Terry Wachsner | 4700 Wilshire Boulevard | | | Los Angeles | CA | 90010 | |
| Keiana Granda | | 3110 SW 118th Ct | | | Miami | FL | 33175 | |
| Keion Terrell Cleare-Willis | | 6260 Wiles Ro  # 201 | | | Coral Springs | FL | 33067 | |
| Keith Antoine Butler | | 506 Rosemont Dr | | | Decatur | GA | 30032 | |
| Keith Redfern | | 9284 West Denton Ln | | | Glendale | AZ | 85305 | |
| Keith Super | | 2352 West Sax Canyon Ln | | | Phoenix | AZ | 85086 | |
| Keith Vanderwarker | | PO Box 1143 | | | Parker | CO | 80134 | |
| Keithan Park | | 1839 Locust St | | | Pasadena | CA | 91107 | |
| Kela Transport | | 1567 E Summer St | | | Hartford | WI | 53027 | |
| Kelley Kronenberg | | 10360 W State Rd 84 | | | Fort Lauderdale | FL | 33324 | |
| Kelli Dicicco | | 1921 Sherrye Dr | | | Plano | TX | 75074 | |
| Kelly Distributors, LLC | | PO Box 927 | | | Easton | MD | 21601-8917 | |
| Kelly Kayla Nguyen | | 8398 West Denton Ln | | | Glendale | AZ | 85305 | |
| Kelly Meuanxaygakham | | 9830 W Tropicana Ave #212 | | | Las Vegas | NV | 89147 | |
| Kelly Ocampo | | 32524 N 133rd Ave | | | Peoria | AZ | 85383-6090 | |
| Kelly X Davis Jr. | | 301 W 43rd Ave | | | Gary | IN | 46408 | |
| Kelsey Johnson | | 1015 Nutt St | Apt 438 | | Wilmington | NC | 28401 | |
| Kelsey Schaneville | | 613 NE 2nd Ave | | | Fort Lauderdale | FL | 33304 | |
| Kelsi A Tresco | | 6404 Ashington Cir | | | Plano | TX | 75023 | |
| Kelsie Collins | | 6 Cricket Ln | | | Sandown | NH | 03873 | |
| Kelvion, Inc. | | 5202 West Channel Rd | | | Catoosa | OK | 74015-3017 | |
| Kemp for Governor | | PO Box 250006 | | | Atlanta | GA | 30325-1006 | |
| Kendal McMakin | | 1440 Harding Place 531 | | | Charlotte | NC | 28204 | |
| Kendall Attwood | | 11857 Lady AnNE Cir | | | Cape Coral | FL | 33991 | |
| Kendall Debarge | | 5035 Gold Haven Dr | | | Richmond | TX | 77407 | |
| Kendall Hawkins | | 1613 Saint Gregory Dr | | | Las Vegas | NV | 89117 | |
| Kendy Hora | | 2025 Northwest 11th Ave | | | Fort Lauderdale | FL | 33311 | |
| Kenjo, Inc. | | PO Box 4848 | | | Maryville | TN | 37802-4848 | |
| Kenneth Barthelemy | | 1404 Sandpiper Ln | | | Lantana | FL | 33462 | |
| Kenneth David Harris | | 6153 N 89th Ave | | | Glendale | AZ | 85305 | |
| Kenneth Frietchen | | 4520 Angelina Way | | | Fort Worth | TX | 76137 | |
| Kenneth Redwine | | 17364 County Rd #663 | | | Farmerville | TX | 75442 | |
| Kenneth Romero | | 905 Phoenix Way | | | Weston | FL | 33327 | |
| Kenneth Thomas Lirio | | 9008 NW 115th St | | | Hialeah Gardens | FL | 33018 | |
| Kenny The Printer | | 675 N Main St | | | Orange | CA | 92868 | |
| Kenton D Powell | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Kentucky Department of Revenue | | 501 High St | | | Frankfort | KY | 40619-0006 | |
| Kentucky Eagle Inc. | | 2440 Innovation Dr | | | Lexington | KY | 40511-8515 | |
| Kerman Desir | | 484 Westree Ln | | | Plantation | FL | 33324 | |
| Kerry Ingredients & Flavours Italia Spa | | Via Capitani di Mozzo 12/16 | | | Mozzo | BG | 24030 | Italy |
| Keshaad Etrell Johnson | | 17544 W Hearn Rd | | | Surprise | AZ | 85388 | |
| Kevin A Thompson | | 10619 W Clairmont Cir | | | Tamarac | FL | 33321 | |
| Kevin A. Cervantes | | 4915 Birch Cir | | | Hickory | NC | 28602 | |
| Kevin Britt | | 7810 NW 68th Terrace | | | Tamarac | FL | 33321 | |
| Kevin Conde | | 2829 SW 13th Ct | | | Fort Lauderdale | FL | 33312 | |
| Kevin D Maulbetsch | | 3200 Hartley Rd | Apt 133 | | Jacksonville | FL | 32257 | |
| Kevin J Foster | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Kevin James Burress | | PO Box 1853 | | | Concord | NC | 28026 | |
| Kevin Keane | | 4309 N 18th St | | | Phoenix | AZ | 85016 | |
| Kevin Kennedy | | 7577 East Calle Granada | | | Anaheim | CA | 92808 | |
| Kevin M Anson | | 2130 Hacienda Terrace | | | Weston | FL | 33327 | |
| Kevin Maroufkhani | | 7460 E RoSE Garden Ln | | | Scottsdale | AZ | 85255 | |
| Kevin Michael Alston Jr. | | 3299 Tierney Place | | | The Bronx | NY | 10465 | |
| Kevin R Hooks | | 218 W ArmiSuitead Dr | | | Brandon | MS | 39042-2937 | |
| Kevin Soto | | 14791 W Luna Cir S | | | Litchfield Park | AZ | 85340 | |
| Kevin Thomas Clevenger | | 19126 32nd Ave NW | | | Stanwood | WA | 98292 | |
| Kevin Weiss | | 8 RoSE Ave | | | East Hampton | NY | 11937 | |
| Keykavous Parang | | 145 Speckled Alder | | | Irvine | CA | 92618 | |
| KeylessAccessLocks.com B&H Depot LLC. | | 20423 State Rd 7 Suite F6400 | | | Boca Raton | FL | 33498 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keys Engineering Services | | 91700 Overseas Highway Suite 1 | | | Tavernier | FL | 33070 | |
| Khaleel Abdullah | | 5920 Wandering Run Ct | | | Haymarket | VA | 20169 | |
| Khaleel Abdullah Edwina Shadina Bettis-Abdullah (Mother) | | 5920 Wandering Run Ct | | | Haymarket | VA | 20169 | |
| Khalil Sarwar Nutra Health Supply | | 10603 Control Pl | | | Dallas | TX | 75238-1334 | |
| Kharakhasheva Anna Vyacheslavovna | | Khoroshevskoe Highway 121 Flat 1543 | | | Moscow | | 125284 | Russian Federation |
| Kharla Karina Santini | | 2001 Northwest 59th St | | | Miami | FL | 33142 | |
| Khristian Matthew Dec | | 18220 Clear Lake Dr | | | Lutz | FL | 33548 | |
| KHS USA, Inc. | | 880 Bahcall Ct | | | Waukesha | WI | 53186 | |
| Kian Joo Canpack Sdn Bhd | | 107 Jalan Permata | | | Kawasan Industri Arab | | 1 71800 | Malaysia |
| Kiana Champion | | 2431 Vereda De Encanto | | | Santa Fe | NM | 87505 | |
| KickBack Points,LLC KickBack Reward Systems | | 1539 Fillmore St | | | Twin Falls | ID | 83301-5777 | |
| Kierra Smith | | 7400 SW Cr 4200 | | | Purdon | TX | 76679 | |
| Kim and Cho | | PO Box No. 1 | | | Gwanghwamun | | 03173 | South Korea |
| Kimberly A Bender | | 3909 E Goldfinch Gate Ln | | | Phoenix | AZ | 85044-4509 | |
| kimberly Banagan | | 315 Wind River Dr | | | Henderson | NV | 89014 | |
| Kimberly Bay | | 216 Madison St | | | Denver | CO | 80206 | |
| Kimberly Belnap | | 617 E Orangewood Ln | | | Sandy | UT | 84070-5340 | |
| Kimberly Lynn Baier | | 7921 West Electra Ln | | | Peoria | AZ | 85383 | |
| Kimberly Yohanlis Tjantra | | 5025 Collwood Blvd | Apt 1409 | | San Diego | CA | 92115 | |
| Kimmie Cardenas | | 7901 SW 64th Ave | | | South Miami | FL | 33143-4683 | |
| Kinex Cappers, LLC | | 6 Columbia Dr | | | Amherst | NH | 03031-2343 | |
| Kingline Industrial Development Co., Limited | | No. 2019, Shennan East Road, Luohu District | | | Shenzhen, Guangdong | | 518000 | China |
| Kinsa Group | | 4600 American Parkway Suite 301 | | | Madison | WI | 53718 | |
| Kinsey & Co Inc Kinsey Wolanski | | 5616 Bienveneda Terrace | | | Palmdale | CA | 93551 | |
| Kira Hamilton | | 40525 Gibbel Rd | | | Hemet | CA | 92544 | |
| Kira Hamilton | | 48 Elm St 1 | | | Andover | MA | 01810 | |
| KJ Can (Singapore) Pte., Ltd. | c/o Geylang East Industrial Estate | 1014 Geylang East Avenue 3 #06-234 | | | Singapore | | 389729 | Singapore |
| KJM Aluminum Can SDN BHD | | Lot 106 Jalan Permata 1 | Kawasan Perindustrian Nilai | | Negeri Sembilan | | 71800 | Malaysia |
| KMR Construction Management, Inc. | | 10424 W State Rd 84 | | | Davie | FL | 33324 | |
| KMR Roofing, LLC | | 10424 W State Rd 84 | | | Davie | FL | 33324-4271 | |
| Knappe + Lehbrink Promotion GmbH | | Maschbruchstr. 22-28 | | | Bunde | | 32257 | Germany |
| Kody Smith | | 10950 West Belmont Ave | | | Littleton | CO | 80127 | |
| Koelnmesse GmbH | | Messeplatz 1 Mülheim, | | | Koln | | 50679 | Germany |
| Kolbie Spagnola-Glionna | | 48 Church St | | | Hagaman | NY | 12086 | |
| Koliv, Sac | | La Campiña | | | Chorillos | | | Peru |
| Kolton Teachey | | 203 Larchmont Ct | | | Burgaw | NC | 28425 | |
| Kone Elevator | | 4225 Naperville Rd | | | Lisle | IL | 60532 | |
| Konings Drinks BV | | Teteringsedsk 227 | | | Breda | | 4817 ME | The Netherlands |
| Konya Seker (etc.) vs. JHO Intellectual Property Holdings, LLC (2022) | c/o Abdullah Egeli (Counsel) | Ataturk Bulvan 199/39 | Kavaklidere/Cankaya/ | | Ankara | | | Turkey |
| Konya Seker (etc.) vs. JHO Intellectual Property Holdings, LLC (2022) | Konya Seker Sanayi Ve Ticaret Anonim Sirketi | Ataturk Bulvan 199/39 | Kavaklidere/Cankaya/ | | Ankara | | | Turkey |
| Kouvr Annon | | 4440 Hayvenhurst Ave | | | Encino | CA | 91439 | |
| Kowal Promotions Daniel Kowal | | 257 Central Ave  2G | | | White Plains | NY | 10606-1251 | |
| KP Properties of Ohio | | 11300 Longwater ChaSE Ct | | | Fort Myers | FL | 33906 | |
| KP Properties of Ohio, LLC | | 3520 Old Metro Pkwy | | | Fort Myers | FL | 33916 | |
| KPH Healthcare Services Inc. Kinney Drugs, Inc | | 29 East Main St | | | Gouverneur | NY | 13642 | |
| KQRJR INC Qimmah Russo | | 5235 Mission Oaks Blvd #B20 | | | Camarillo | CA | 93012 | |
| Kr85 Productions Corp Kerly Ruiz | | 9967 NW 49 Ln | | | Doral | FL | 33178 | |
| Kraft Chemical Company | | 750 Oakwood Rd | | | Lake Zurich | IL | 60047-1519 | |
| Kramer IP Search, LLC | | 225 Reinekers Ln Suite 300 | | | Alexandria | VA | 22314 | |
| Krieg Greco | | 121 Barbados Cir | | | Guyton | GA | 31312 | |
| Krier Foods, Inc. | | 551 Krier Ln | | | Random Lake | WI | 53075 | |
| Krishel | | 1308 Poplar DR | | | Waukesha | WI | 53188 | |
| Krishel Law Firm - Daniel Krishel | | 4500 Park Granada | | | Calabasas | CA | 91302 | |
| Krista Schollenberger | | 324 Crystal St | | | Milford | MI | 48381 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 49 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kristen Kessler | | 953 S Washington St | | | Salt Lake City | UT | 84101-2949 | |
| Kristen Oubre | | 3242 West Acoma Dr | | | Phoenix | AZ | 85053 | |
| Kristen Thoms | | 1422 41st St | | | La Grange | IL | 60525-5806 | |
| Kristin Aiyana Van Epps | | 18637 Rollingdale Ln | | | Davidson | NC | 28036 | |
| Kristina Ray Marie Mckinney | | 4790 Brown Valley Ln | | | Colorado Spgs | CO | 80918-4008 | |
| Kristine McCaw Caldwell Alicis | | 1266 S Military Trail #586 | | | Deerfield Beach | FL | 33442 | |
| Krones, Inc. | | 29065 Network Pl | | | Chicago | IL | 60673-1290 | |
| Krynica Vitamin Spolka Akcyjna | | Matyldy St 35 | | | Warsaw | | 03-606 | Poland |
| Krystal Walker | | 7877 La Riviera Dr #137 | | | Sacramento | CA | 95826 | |
| Krystle Glenn vs. VPX & Owoc (2020) | Krystle Glenn | 125 w Ian Drive | | | Phoenix | AZ | 85041 | |
| Kuckelman Torline Kirkland, Inc. | | 10740 Nall Ave | | | Overland Park | KS | 66211-1367 | |
| Kuehne + Nagel, Inc. | | 4100 North Commerce Dr | | | East Point | GA | 30344 | |
| Kum & Go | | 1459 Grand Ave | | | Des Moines | IA | 50309-3005 | |
| Kurt Dunwoody | | 29 West Southern Ave | Lot 29 | | Mesa | AZ | 85210 | |
| Kutak Rock LLP | | 1650 Farnam St | | | Omaha | NE | 68102 | |
| KW Associates, LLC - Piedmont Speedway | | 2101 Highway 86 | | | Piedmont | SC | 29673-8324 | |
| KWALIFLEX | | Molenstraat 40 | | | Wanroij | | 5446 PL | Netherlands |
| Kwik Fill Advertising | | 814 Lexington Ave | | | Warren | PA | 16365 | |
| Kwik Trip Inc | | 1626 Oak St | | | La Crosse | WI | 54603-2308 | |
| Kyla Brown | | 6950 Burroughs Ln | | | Theodore | AL | 36582 | |
| Kyle A Mabe | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Kyle Bengston | | 3901 SW 38th Ave | | | West Park | FL | 33023 | |
| Kyle Buckland | | 13980 Langley Place | | | Davie | FL | 33325 | |
| Kyle Colver | | 137 Montgomery Ave | | | Mastic | NY | 11950 | |
| Kyle Crutchman | | 258 Palm Valley Blvd | | | San Jose | CA | 95123 | |
| Kyle Jackson Ocheltree | | 11416 East Quicksilver Ave | | | Mesa | AZ | 85212 | |
| Kyle Klimowicz | | 40 University Dr Mail Box# 693 | | | Rindge | NH | 03461 | |
| Kylie Brelje | | 19242 Blount Rd | | | Lutz | FL | 33558 | |
| Kyowa Hakko USA | | 600 3rd Ave Fl 19 | | | New York | NY | 10016-1901 | |
| Kyra Green | | 5736 Las Virgenes Rd | Apt 106 | | Calabasas | CA | 91302-2657 | |
| L.S. Souza Producoes De Videos Luan Santos Souza | | Av: Ricardo Muylaert Salgado | 920 Casa 29 | Granja dos Cavaleiros | Macaé | | 27930-860 | Brazil |
| L2 Electric, LLC | | PO Box 461451 | | | Garland | TX | 75046-1451 | |
| LA Dept. Water and Power | | PO Box 515407 | | | Angeles | CA | 90051-6707 | |
| LAAS 88LLC Signarama Davie | | 11850 W State Rd 84 Suite A7 | | | Davie | FL | 33325 | |
| Lab Alley, LLC. | | 22111 Highway 71 W Suite 601 | | | Spicewood | TX | 78669-6313 | |
| Label-Aire, Inc | | 550 Burning Tree Rd | | | Fulleton | CA | 92833 | |
| LaborLawCenter, LLC | | 3501 W Garry Ave | | | Santa Ana | CA | 92704-6422 | |
| LABRepCo, LLC | | 101 Witmer Rd Suite 700 | | | Horsham | PA | 19044 | |
| Lacy Consstruction Group Inc. dba The New Group | | 1339 Sunday Dr | | | Indianapolis | IN | 46217 | |
| LADWP - Los Angeles Dept of Water&Power | | PO Box 30808 | | | Los Angeles | CA | 90030-0808 | |
| LaFace Records LLC| | | 3350 Peachtree Rd Suite 1500 | | | Atlanta | GA | 30326 | |
| Lagrotta Packaging Group | | 1455 Strasburg Rd | | | Kitchener | ON | N2R 1H2 | Canada |
| Lake & Wetland Mgmt.South Florida Inc. | | 5301 N Federal Hwy Suite | | | Boca Raton | FL | 33487 | |
| Laken Hughes | | 160 May St | | | Mount Airy | NC | 27030 | |
| Lakeside Food Sales, Inc | | 175 E Hawthorn Pkwy Suite 300 | | | Vernon Hills | IL | 60061-1467 | |
| Lamar Ray Harris | | 6352 North Sweetwater Rd | | | Lithia Springs | GA | 30122 | |
| Lamon Buyan | | 8709 Flying Ranch Rd | | | Fort Worth | TX | 76134-4168 | |
| LaMotte Company | | PO Box 329 802 Washington Ave | | | Chestertown | MD | 21620 | |
| Landcare | | 1650 Williams Dr | | | Marietta | GA | 30066-6292 | |
| Landesmesse Stutgart GmbH | | Messepiazza 1 | | | Stuttgart | | 70629 | Germany |
| Landmark American Insurance Company | | PO Box 3329 | Ste 1800 | | Englewood | CO | 80155 | |
| Landmark Custom Homes of Broward, LLC | | 17025 Stratford Ct | | | Southwest Ranches | FL | 33331 | |
| Landmark Industries | | 11111 Wilcrest Green Suite 100 | | | Houston | TX | 77042 | |
| Landon Zehr | | 140 Half Moon Rd | | | Highland | NY | 12528 | |
| Languex, LLC | | 6605 Longshore St Suite240 | | | Dublin | OH | 43017 | |
| Lanice Mechelle Davison | | 7723 South 45th Ln | | | Phoenix | AZ | 85339 | |
| Lanorris Louis Drayton | | 677 Northwest 42nd Ave | | | Plantation | FL | 33317 | |
| Lantech.com LLC | | 1000 Bluegrass Parkway | | | Louisville | KY | 40299 | |
| Lapine Inc | | 15 Commerce Rd | | | Stamford | CT | 06902-4549 | |
| Laron Hines | | 404 W Meadowbrook Dr | | | Brookhaven | MS | 39601 | |
| Laron William Turner | | 7545 Oso Blanca Rd | Unit 3209 | | Las Vegas | NV | 89149 | |
| Larry Schlesinger | | 903 Heritage Gross Dr | | | Brandon | FL | 33510 | |
| Lasiah R Villalpando | | 2185 Station Village Way | Apt 2423 | | San Diego | CA | 92108 | |
| Lasiah Villalpando vs. VPX (2022) | Lasiah R Villalpando | 2185 Station Village Way | | | San Diego | CA | 92108 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Latenci Inc | | 3554 Du Pon Dr | | | Sterling Heights | MI | 48310 | |
| Latham & Watkins LLP | | 555 11th St Nw | | | Washington | DC | 20004-1300 | |
| Latoya Kilgour | | 8646 SW 94th St | | | Miami | FL | 33156 | |
| Laudices Training & Services LLC | | 1818 Mlk Ave  9E | | | Bradenton | FL | 34208 | |
| Laura Dunn | | 750 Northwest 98th Cir | | | Plantation | FL | 33324 | |
| Laura Lized Sanchez Hernandez | | Calle 37b Sur #28c-01 12 | | | Envigado | | 55420 | Colombia |
| Laura Sagra | | Carrera 38 N 7A Sur 40 apt 1005 | Building Name: Arvore el poblado | Envigado Antioquia | Medellin | | 50022 | Colombia |
| Laura Tamayo Arias | | 4575 Idaho St  5 | | | San Diego | CA | 92116 | |
| Laura Taylor | | 619 East Jensen St | Unit 31 | | Mesa | AZ | 85203 | |
| Laura Van, Inc. | | 1320 West 3rd Ave | | | Hialeah | FL | 33010 | |
| Lauran N. Woolley | | 3291 S Turner Rd | | | Canfield | OH | 44406 | |
| Lauren Corazza | | 2042 N Countryside Cir | | | Orlando | FL | 32804 | |
| Lauren Dianna Hilton | | 957 South Rural Rd | | | Tempe | AZ | 85281 | |
| Lauren Fannon | | 5700 Collins Ave | Apt 11A | | Miami Beach | FL | 33140-2337 | |
| Lauren Garcia | | 13807 SW 149 Cir LN | Unit 3-67 | | Miami | FL | 33186 | |
| Lauren Gibson | | 7983 W Queens Ct | | | Boise | ID | 83704 | |
| Lauren May | | 22121 Clarendon St  528 | | | Woodland Hills | CA | 91367 | |
| Lauren Pisciotta | | 185 NW 18th St | | | | FL | 33445 | |
| Lauren Riley | | 9A  Mahan Cir | | | Goose Creek | SC | 29445 | |
| Lauren Vongphrasouk | | 10777 Redmont Ave | | | Tujunga | CA | 91042-1312 | |
| Laurie Kilmer | | 649 Queen Palm Dr | | | Davenport | FL | 33897 | |
| Laurits R Christensen Assoc | | 800 University Bay Dr | | | Madison | WI | 53705-2278 | |
| Law Offices of Olaf J Muller | | 939 S BRdway  808 | | | Los Angeles | CA | 90015-4488 | |
| Law Offices of Ross Cornell, APC | | 111 W Ocean Blvd | | | Long Beach | CA | 90802 | |
| Lawson Ray Rivenbark | | 5105 Flowes Store Rd | | | Concord | NC | 28025 | |
| Layman Candy Company, Inc. | | PO Box 1015 | | | Salem | VA | 24153-1015 | |
| Lazaro Garcia | | 222 East 54th St | | | Hialeah | FL | 33013 | |
| LDF Sales & Distributing, Inc. | | 17501 W 98th St Suite 17-33 | | | Lenexa | KS | 66219 | |
| Le Linh Bao | | 140 N Berendo St 7 | | | Los Angeles | CA | 90004 | |
| Leader Distribution Systems, Inc. | | 1568 Putney Rd | | | Brattleboro | VT | 05301 | |
| Leading Edge Expositions, LLC Cannabis World Congress & Busi | | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| Leah Fish 1AM Management LLC | | 3601 Maverick St | | | Las Vegas | NV | 89108-5150 | |
| Leah Fish 1AM Management LLC | | 8175 Shoals Branch Rd | | | Primm Springs | TN | 38476 | |
| Leanne Hulsmann | | 5518 Cabrillo Way | | | Rocklin | CA | 95765 | |
| Leda Lerida | | 6441 SW 20 Ct | | | Miramar | FL | 33023 | |
| Lee County Electric Company | | 4941 Bayline Dr | | | North Fort Myers | FL | 33917 | |
| Lee County Electric Company | | PO Box 37779 | | | Boone | IA | 50037-0779 | |
| Lee County Utilities | | PO Box 37779 | | | Boone | IA | 50037-0779 | |
| Lee Troutman Enterprises LLC | | 2625 Manor Creek Ct | | | Cumming | GA | 30041 | |
| Legal Advantage, LLC Patent Intel | | 10411 Motor City Dr 750 | | | Bethesda | MD | 20817 | |
| LegalSearch, Inc | | 510 East 85th St Suite9F | | | New York | NY | 10028 | |
| Legend Fitness | | 5901 Middlebrook Pike | | | Knoxville | TN | 37909 | |
| Legend Techical Services of Arizona, LLC | | 17631 N 25th Ave | | | Phoenix | AZ | 85023-2114 | |
| Lehrman Beverage Law, PLLC | | 2911 Hunter Mill Rd Suite 303 | | | Oakton | VA | 22124 | |
| Leia Nicole Meaney | | 1261 Browning Ct | | | Vista | CA | 92083-4759 | |
| Leila Leigh Dahdal | | 5295 N Corte Puesta Del Sol | | | Tucson | AZ | 85718 | |
| Lekker Fris | | Reduitlaan 25 4814 DC | | | Breda | | | Netherlands |
| Lemal Rasaun Rorie | | 8024 Whitehall Executive Center Dr | Apt 6211 | | Charlotte | NC | 28273 | |
| Lency Gayle Chiles | | 830 Vindicator | | | Colorado Springs | CO | 80919 | |
| Leo Alexander Jurcak | | 10603 Davis Rd | | | Tampa | FL | 33637 | |
| Leon Sounds Solutions Corp | | 2070 NW 79th Ave | | | Miami | FL | 33122 | |
| Leonard Jose Rose | | 2045 North Pine Place | | | Casa Grande | AZ | 85122 | |
| Leonard Norris | | 5396 Maverick Ln | | | Gulf Breeze | FL | 32563 | |
| Leonardo R. Manteca | | 244 Alminar Ave SE | | | Palm Bay | FL | 32909-4976 | |
| Leonardo Rafael Manteca Jr | | 244 Alminar Ave SE | | | Palm Bay | FL | 32909-4976 | |
| Leonardo Robinson | | 16232 W Cottonwood St | | | Surprise | AZ | 85374 | |
| Lesliet Hernandez | | 9410 Southwest 51St St | | | Miami | FL | 33165 | |
| Lev Trading, LLC | | 1202 Airport Rd | | | N Brunswick | NJ | 08902-1748 | |
| Leviticus Tomas Meymand | | 1512 Hollow Hill Dr | | | Bryan | TX | 77802 | |
| Lewis Silkin LLP | | 5 Chancery Ln | | | London | | EC4A1BL | United Kingdom |
| Lexington Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Rd NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| LexisNexis Risk Solutions Billing ID 5097202 | | 28330 Network Place | | | Chicago | IL | 60673-1283 | |
| Lext Intellectual | | R Otávio Carneiro | 100- Sala 1304 | Icarai | Niteroi | RJ | 24230-101 | Brazil |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 51 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LGBT CENTER OF RALEIGH, INC | | 19 W Hargett St Suite 507 | | | Raleigh | NC | 27601-1350 | |
| LGC Science Inc. | | 1745 Alysheba Way Suite 160 | | | Lexington | KY | 40509 | |
| Liam James Massey | | 1011 North Paddock Ave | | | Tampa | FL | 33607 | |
| Liam L. O'Regan | | 2060 Oak Hammock Dr | | | Ponte Vedra Beach | FL | 32082 | |
| Liana Roman | | 10717 Northwest 76th Ln | | | Medley | FL | 33178 | |
| Liana Roman | | 10717 NW 76th Ln | | | Doral | FL | 33178-2209 | |
| Life Fitness | | 2716 Network Pl | | | Chicago | IL | 60673-1271 | |
| Life In Color, LLC | | 212 N Miami Ave | | | Miami | FL | 33128 | |
| Life Sports | | 8200 S Quebec St #A3-109 | | | Centennial | CO | 80112 | |
| Life Storage | | 10901 Abercorn St | | | Savannah | GA | 31419-1818 | |
| Life Storage Brookwood Properties | | 13605 Coursey Blvd | | | Baton Rouge | LA | 70817-1304 | |
| Life Storage LP | | 420 NW Peacock Blvd | | | Port St Lucie | FL | 34986-2208 | |
| Lift Power Inc. | | 6801 Suemac Place | | | Jacksonville | FL | 32254 | |
| Light F/X Pro's | | 7261 NW 43rd St | | | Miami | FL | 33166 | |
| Light Vital, LLC Daniel Sado | | 6214 Flagler St | | | Hollywood | FL | 33023 | |
| Lightyears Films Inc Ariel Ramon | | 21402 SW 89th Ct | | | Miami | FL | 33189 | |
| Ligia Pineda | | 5924 56th Dr | | | Maspeth | NY | 11378-2315 | |
| Lila Borror | | 2180 Guava Rd | | | Venice | FL | 34293 | |
| Liliana Esquivel | | 8271 Crespi Blvd #5 | | | Miami Beach | FL | 33141 | |
| Liliana Lisette Acosta | | 14600 Inglewood Ave | Apt 22 | | Lawndale | CA | 90260-1376 | |
| Limitless Athletics, LLC | | 34245 Evergreen Hill Ct | | | Wesley Chapel | FL | 33545-2132 | |
| Lina Simmons | | 17161 Alva Rd | Unit 3022 | | San Diego | CA | 92127 | |
| Linc Acquisition LLC | | 16540 Southpark Dr | | | Westfield | IN | 46074-8436 | |
| Linc Systems | | 16540 Southpark Dr | | | Westfield | IN | 46074-8436 | |
| Lincoln National Life Insurance Company | | PO Box 0821 | | | Carol Stream | IL | 60132-0821 | |
| Linda De Figueiredo | | 700 SW 1St St | | | Miami | FL | 33130-1282 | |
| Linda N Talley | | 204 Houston | | | Corsicana | TX | 75110 | |
| Linda Serrao | | 638 Brook Field Dr | | | Largo | FL | 33771 | |
| Lindsay Angelica Caruso Wirth | | 613 Campus St | | | Charlotte | NC | 28216 | |
| Lindsay Buck | | 342 Oak Ln | | | Broomfield | CO | 80020 | |
| Linette Rodriguez | | 11390 SW 28th St | Apt 411 | | Miramar | FL | 33014 | |
| LinkedIn Corporation | | 62228 Collections Center Dr | | | Chicago | IL | 60693-0622 | |
| LinkSquares Inc. | Attn: Vishal Sunak, CEO | 60 State St Suite 1800 | | | Boston | MA | 02109-1800 | |
| Lino A Mejia | | 7334 North 39th Ave | | | Phoenix | AZ | 85051 | |
| Lionso Olmos | | 16553 Milwaukee St | | | Justin | TX | 76247-1248 | |
| Lisa Michelle Ray | | 8524 Plantation Ridge Rd | | | Montgomery | AL | 36116-6600 | |
| Lisandra Suarez | | 3041 West 7th St | | | Los Angeles | CA | 90005 | |
| Litigation Services & Technologies | | D Hughes Pkwy Suite 700 | | | Las Vegas | NV | 89169-5983 | |
| Little General Stores, Inc | | 17 Yellow Wood Way | | | Beckley | WV | 25801 | |
| Livia Sciuli | | 111 SW 94th TER | | | Plantation | FL | 33324 | |
| Livingston International, Inc. | | 670 Young St | | | Tonawanda | NY | 14150-4403 | |
| Lizbeth Corona | | 574 SW 183rd Way | | | Pembroke Pines | FL | 33029-4329 | |
| Lloyd Distributing Co. | | 23731 State Highway 11 | | | Kirksville | MO | 63501-7709 | |
| Lloyd's of London | | 450 Skokie Blvd | Ste 1000 | | Northbrook | IL | 60062-7917 | |
| Lloyd's of London | | One Lime St | | | London | | EC3M 7HA | United Kingdom |
| Lloyd's of London | c/o Falvey Cargo Underwriting | 66 Whitecap Dr | | | North Kingstown | RI | 02852 | |
| LMarie LLC Lindsay Brewer | | 31 Via Di Nola | | | Laguna Niguel | CA | 92677 | |
| Loark Nutrition, INC | | 13618 Cedar Creek Ct | | | La Mirada | CA | 90638 | |
| Locksmith Geeks LLC | | 12726 N Bend Ct | | | Rancho Cucamonga | CA | 91739-2613 | |
| Logan Hayes McMurtrey | | 5801 Stampede Way | | | Bakersfield | CA | 93306 | |
| Logan L Anderson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Logan Michael Watson | | 2850 University Square Dr | Unit 226 | | Tampa | FL | 33612 | |
| Logan Zehr | | 140 Half Moon Rd | | | Highland | NY | 12528 | |
| LogMeIn USA, Inc. | | PO Box 50264 | | | Los Angeles | CA | 90074-0264 | |
| Loma Systems Division | | 283 E Lies Rd | | | Carol Stream | IL | 60188 | |
| Lone Star Business Association Coop | Attn: Charles Katz | PO Box 2599 | | | Waxahachie | TX | 75168 | |
| Lone Star Cable Inc. | | 2340 E Trinity Mills # 300 | | | Carrollton | TX | 75006 | |
| Longbow Advantage USA, Inc. | | 555 Briarwood Cir Suite 118 | | | Ann Arbor | MI | 48108-1686 | |
| Lorenzo C Brown | | 1301 NW 55 Terrace | | | Miami | FL | 33342 | |
| Lorenzo Lugtigheid | | Laan Van avant Garde 314 | | | Rotterdam | | 3059RA | Netherlands |
| Lorissa Hinsch | | 4870 SW 104 Ave | | | Cooper City | FL | 33328 | |
| Louceria Sherrell Ford | | 11121 Veterans Memorial Hwy | Lot 59 | | Douglasville | GA | 30134 | |
| Louie Bishop | | 1720 west pine place | Apt 1 | | Tusla | OK | 74127 | |
| Louis Simpson | | 515 Abraham Ct | | | Irving | TX | 75060 | |
| Love's Travel Stops & County Stores | | 10601 N Pennsylvania Ave | | | Oklahoma City | OK | 73120-4108 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 52 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lowthers Auckland Limited Lowthers Chartered Accountants | | Level 10 34 Shortland Street | | | Auckland | | 1010 | New Zealand |
| LSI Scales Town & Country Scales, Phoenix Scale | | 2650 N Grantland Ave | | | Fresno | CA | 93723 | |
| LSN LLC | | 2541 Magnolia Place | | | Birmingham | AL | 35242 | |
| Lucas Berti | | Av Ipanema Jardim Planalto 1775 | | | Sorocaba | | 18070-632 | Brazil |
| Lucila Cakes Miami | | 7455 SW 40th Street | | | Miami | FL | 33155 | |
| Lucy Martinez | | 8425 NW 41st St | Apt 641 | | Doral | FL | 33166-6253 | |
| Ludington Beverage Co. Inc. | | 816 N Washington Ave | | | Ludington | MI | 49431-1541 | |
| Luis A Figueroa | | 24523 SW 110th Pl | | | Homestead | FL | 33032-4622 | |
| Luis A Rios | | 18432 NW 22 St | | | Pembroke Pines | FL | 33029 | |
| Luis Alejandro Mendez Gonzalez | | Prolongacion 16 septiembre 5 ID vertical | | | San Lucas Tepetlacalco | | 54055 | Mexico |
| Luis Antonio Nevarez | | 8501 SW 16th Ct | | | Davie | FL | 33324 | |
| Luis Arriaza | | 5375 Grand Cypress Cir | Apt 101 | | Naples | FL | 34109 | |
| Luis C Villarreal | | 4621 W Ellis St | | | Laveen | AZ | 85339-4274 | |
| Luis Capecchi | | 16624 Greens Edge Dr | | | Weston | FL | 33326 | |
| Luis Carlos Villarreal Jr | | 4522 North 15th Ave | | | Phoenix | AZ | 85015 | |
| Luis Hernandez | | 18030 NW 56th Ave | | | Miami Gardens | FL | 33055 | |
| Luis M. Garcia | | 6240 FALCONSGATE AVE | | | Davie | FL | 33331-2926 | |
| Luis Manuel Nevarez | | 3317 East Almeria Rd | | | Phoenix | AZ | 85008 | |
| Luis Orozco | | 751 SW 109th Ave #208 | Bldg 34 | | Pembroke Pines | FL | 33025 | |
| Luis Pedro Mariz Batista | | Francisco De Brito 270 | Barro Branco Apt 42 | | Sao Paulo | | 02344-000 | Brazil |
| Luis Sanes | | 6989 Town Harbour Blvd | | | Boca Raton | FL | 33433 | |
| Luisa F Velez | | 12097 Southwest 7th St | | | Pembroke Pines | FL | 33025 | |
| Luisa Fernanda Catano Rios | | Calle 152c # 72-87 | Torre 7 | Apto 403 Teca | Bogota | | 111110 | Colombia |
| Luiz K Freire | | 3748 Heron Ridge Ln | | | Weston | FL | 33331 | |
| Luke Charles Toan Short | | 1428 South Terrace Rd | | | Tempe | AZ | 85281 | |
| Luke Schupp | | 7351 Amy School Rd | | | Howard City | MI | 49329 | |
| Luke William Chop | | 2850 University Square Dr | Room 478C | | Tampa | FL | 33612 | |
| Luya Fang | | 3000 Cypress Lake Rd | Apt 2419 | | N Charleston | SC | 29420-8994 | |
| Luz Andrea Hernandez Andrea Hernandez | | 8185 NW 7th St 405 | | | Miami | FL | 33126 | |
| Lydia Yoe | | 8424 Fair Way | | | Citrus Heights | CA | 95610-0405 | |
| Lyna Perez PR LLC | | 200 Dorado Beach Dr  3312 | | | Dorado | PR | 00646-2250 | |
| Lyna Perez PR, LLC Engelyna Perez | | 200 Dorado Beach Dr  3312 | | | Dorado | PR | 00646 | |
| Lynette Cornell | | 9040 NW 55th Ct | | | Sunrise | FL | 33351 | |
| Lynnette Villanueva | | 881 FM 949 Rd | | | Sealy | TX | 77474-8404 | |
| Lysnel Petit Frere | | 551 NW 42nd Ave  606 | | | Plantation | FL | 33317 | |
| M&N Distributing-Kess Investment #10001 | | 1431 Pendale Rd | | | El Paso | TX | 79936 | |
| M.C. Bass Electrical Contractor, Inc | | 1050 Talleyrand Ave | | | Jacksonville | FL | 32206-6020 | |
| M.M. Fowler, Inc | | 4220 Neal Rd | | | Durham | NC | 27705 | |
| Mac Papers | | PO Box 745747 | | | Atlanta | GA | 30374-5747 | |
| Mace Camp | | 7778 Villa Montara St | | | Las Vegas | NV | 89123-1832 | |
| MacGarry & Associates, Inc. | | PO Box 267214 | | | Weston | FL | 33326 | |
| Mach 1 | | 22365 GA Highway 46 | | | Pembroke | GA | 31321-8590 | |
| Mackenzie Williamson | | 1807 Cahoon Ct | | | Henderson | NV | 89014 | |
| MacKinnon Equipment Inc | | Lock Box 841272 | | | Dallas | TX | 75284-1272 | |
| Macpherson Kelley Pty Ltd | | 40-42 Scott St | | | Dandenong | | 3175 | Austria |
| Mac's Convenience Stores LLC Circle K | | PO Box 347 | | | Columbus | IN | 47202 | |
| Mac's Towing Service, Inc | | 418 SW 2nd Pl | | | Dania Beach | FL | 33004-3507 | |
| Mad Room, LLC Ball & Chain | | 2030 S Douglas Rd #108 | | | Coral Gables | FL | 33134 | |
| Madalyn F. Ardueser | | 6125 E Carson Ct | | | Nampa | ID | 83687-5147 | |
| Maddilicious Inc. | | 17055 Owl Tree Rd | | | Riverside | CA | 92504-9573 | |
| Maddison Weatherly | | 2729 Lakeside Dr | | | Burleson | TX | 76028 | |
| Madeleine Anderskow Maddie Gray | | 2875 Crescent Parkway  1416 | | | Atlanta | GA | 30339 | |
| Madeline Austin | | 3 Lexington Ln E  C | | | Palm Beach Gardens | FL | 33418 | |
| Madeline G Hubbard | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Madelyn Maestas | | 138 Adams St | | | Monument | CO | 80132 | |
| Madesyn Tracy | | 1835 W Call St 216 | | | Tallahasse | FL | 32304 | |
| Madison Elizabeth Patsey | | 11103 SW 15th Manor | | | Davie | FL | 33324 | |
| Madison Elizabeth Wells | | 200 E Palmetto Park Rd | Apt 605 | | Boca Raton | FL | 33432-5628 | |
| Madison Holmes | | 7170 Barton Creek Ct | | | Las Vegas | NV | 89113 | |
| Madison Mackenzie | | 4024 Shawn Cir | | | Orlando | FL | 32826 | |
| Madison Martinez | | 303 E Broomfield ST | Celani 404 | | Mt Pleasant | MI | 48858 | |
| Madison Wells | | 2181 Portlight Dr | Unit 210 | | Orlando | FL | 32814 | |
| Madison Wilkes | | 1403 Nochaway Dr | | | St Augustine | FL | 32092-1841 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 53 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAF | | 7790 NW 15th St | | | Pembroke Pines | FL | 33024 | |
| Magna Legal Services | | 1635 Market St Fl 8 | | | Philadelphia | PA | 19103-2217 | |
| Maikel J Contreras | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Main Beverage Co | | 202 S Lansing St | | | Owosso | MI | 48867-2506 | |
| Maine Revenue Services | | PO Box 1065 | | | Augusta | ME | 04332-1065 | |
| Mainfreight USA, Inc | | 1400 Glenn Curtiss St | | | Carson | CA | 90746-4030 | |
| Makayla Elisabeth Jansen | | 8248 E Roma Ave | | | Scottsdale | AZ | 85251 | |
| Makenna Cribbs | | 12348 Shale Dr | | | Fort Worth | TX | 76244 | |
| Makenna N DaCosta | | 5 Kayla Dr | | | Fairhaven | MA | 02719 | |
| Makenzie T Wiemer | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| MALCOLM GREEN | | 2324 W Scissortail Ct | | | North Las Vegas | NV | 89084 | |
| Malcolm Rashad Drummer | | 2305 Mcilhenny St | | | Houston | TX | 77004 | |
| Malcom Roberts | | 600 River Birch Ct | Apt 533 | | Clermont | FL | 34711-5142 | |
| Malekae Breton | | 1515 Colby Ave 116 | | | Los Angeles | CA | 90024 | |
| Malkin Law PA | | 260 95th St Suite 206 | | | Miami Beach | FL | 33154 | |
| Mallory E Greenfield | | 1450 Meeting Place  107 | | | Orlando | FL | 32814 | |
| Maloof & Browne LLC | | 411 theodore Fremd Ave | | | Rye | NY | 10580 | |
| Mamdemba M Faal | | 4315 N 16th Ave | | | Phoenix | AZ | 85015-4746 | |
| Managed Mobile, Inc | | 1901 Nancita Cir | | | Placentia | CA | 92870 | |
| Manelyk Gonzalez Barrera | | Av Lazarro Cárdenas 4336-A, Colonia Las Torres | | | Monterrey | | 64930 | Mexico |
| Mango Technologies, Inc. DBA ClickUp | | 350 10th Ave Suite 500 | | | San Diego | CA | 92101-7497 | |
| Manolito Lopez ML. Sales, LLC | | 4701 Conchita Way | | | Tarzana | CA | 91356 | |
| Manouchka Thelusca | | 5730 Lakeside Dr | Apt 410 | | Margate | FL | 33063 | |
| Manuel Fraijo | | 8002 W Orange Dr | | | Glendale | AZ | 85303-5564 | |
| Manuel Hernandez | | 1046 NE 17th Terr | | | Homestead | FL | 33033 | |
| Manuel Paul Fernandez | | 4121 North 26th St | Apt 7 | | Phoenix | AZ | 85016 | |
| Manuela Restrepo Uribe | | Calle 27 Sur # 27-92 | Apt 2001 | | Envigado | | 55420 | Colombia |
| MAPCO Express, Inc | | 801 Crescent Center Dr Suite 300 | | | Franklin | TN | 37067 | |
| Marc Edward Bower | | 3808 W Pierce St | | | Phoenix | AZ | 85009-4121 | |
| Marc J Kesten, Esq. | | 9220 Trotters Ln | | | Parkland | FL | 33067 | |
| Marc Kesten vs. VPX & Owoc (2020) | Marc J Kesten, Esq | 9220 Trotters Ln | | | Parkland | FL | 33067 | |
| Marcela Alzate | | 1700 E Las Olas Blvd | Apt 207 | | Fort Lauderdale | FL | 33301 | |
| Marcela Gutierrez | | Carrera 27 # 23 Sur 69 | Apt 1805 | | Envigado | | 55420 | Colombia |
| Marcela Gutierrez Castillo | | 153 Lakeview Dr | Apt 203 | | Weston | FL | 33326-2527 | |
| Marcela Zarate | | 1504 Bay Rd | | | Miami Beach | FL | 33139 | |
| Marcell Shippen | | 5126 N Loop 1604 East 1205 | | | San Antonio | TX | 78247 | |
| Marcella Calabrese | | 2507 Palesta Dr | | | Trinity | FL | 34655 | |
| Marcelo Felipe | | 4431 Koger St | | | Orlando | FL | 32812 | |
| Marcelo Hoban | | 4767 Marston Ln | | | Lake Worth | FL | 33467 | |
| Marc-Henry Dominick Gerve | | 191 NE 23rd St | | | Pompano Beach | FL | 33060 | |
| Marcia Cabrera | | 1891 NW 33rd Ave | | | Lauderhill | FL | 33311 | |
| Marcin Cieslik | | 733 Herrin Ave | | | Charlotte | NC | 28205 | |
| Marckel Bell | | 422 Tala Dr Sw | | | Concord | NC | 28027 | |
| Marco A Hernandez Jr | | 3907 Margot Dr | | | Mission | TX | 78574 | |
| Marcos H. Summers | | 2901 Snapfinger Manor | | | Decatur | GA | 30035 | |
| Marcum LLP | | One SE third Ave | | | Miami | FL | 33131 | |
| Marcus M Palma | | 18859 North 75th Dr | | | Glendale | AZ | 85308 | |
| Marcus Olin | | 10925 Bluffside Dr  221 | | | Studio City | CA | 91605 | |
| Marden - Kane, Inc. | | 575 Underhill Blvd Suite 222 | | | Syosset | NY | 11791 | |
| Margaret Elizabeth Sycalik | | 4406 Feagan St | Unit A | | Houston | TX | 77007 | |
| Maria Alexa Anderson | | 17850 Glenapp Dr | | | Land O' Lakes | FL | 34638 | |
| Maria Camila Morales | | 1480 Northwest North River Dri | Apt 609 | | Miami | FL | 33125 | |
| Maria Elvira Barrios | | 12323 SW 12th St | | | Pembroke Pines | FL | 33025 | |
| Maria Emilia Moreira | | Lago patzcuaro #1018 | | | Juriquilla | | 76230 | Mexico |
| Maria Guadalupe Diaz | | 7906 West Cavalier Dr | | | Glendale | AZ | 85303 | |
| Maria Jose Garces | | Calle 146 #13 - 22 | Apt 403 | | Bogota | | 110121 | Colombia |
| Maria Juliana Caicedo | | Edificio Chico 93 | Apt 106 | Carrera 16 # 93-38 | Bogota | | | Colombia |
| Maria Laura Quintero Dangond | | 350 S Miami Ave | | | Miami | FL | 33130 | |
| Maria Magdalena Tchernogorova | | 14016 Bora Bora Way  129 | | | Marina Del Rey | CA | 90292 | |
| Maria Mercedes Irias | | 8811 SW 132nd Pl  206 | | | Miami | FL | 33186 | |
| Maria P. Sanchez Acuna | | Calle 142 No 16-08 | Apt 401 | | Bogota-Cundinamarca | | | Colombia |
| Maria Prado | | 5404 East Michigan St  5 | | | Orlando | FL | 32812 | |
| Maria Toledo-Flores | | 13000 SW 136th Terrace | | | Miami | FL | 33186 | |
| Mariam Basha | | 20971 San Simeon Way Apt 203 | | | North Miami Beach | FL | 33179 | |
| Mariana Beltran | | Calle 40 a sur #24b 105 | | | Medellin | | 50020 | Colombia |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mariana Briceno | | 3096 12th St 14 | | | Astoria | NY | 11102 | |
| Mariana Corina Vetencourt | | 832 Waterview Dr | | | Weston | FL | 33326 | |
| Maricopa County Air Quality Dept | | 301 W Jefferson St | Ste 170 | | Phoenix | AZ | 85003-2144 | |
| Maricopa County Treasurer | | PO Box 52133 | | | Phoenix | AZ | 85072-2133 | |
| Marie Ostreal | | 2830 SW 55th Ave | | | Lauderhill | FL | 33313 | |
| Mariel Chavez | | 737 SW 109th Ave | | | Miami | FL | 33174-1339 | |
| Marilyn Julieth Oquendo Tamayo | | Carrera 93 A | #35b - 94 | | Medellin | | | Colombia |
| Marine Corps Community Service Business and Support Services | | 3044 Catlin Ave | | | Quantico | VA | 22134-5003 | |
| Mario Armando Trevino | | 5509 Hidden Creek Cir | Apt 454 | | Fort Worth | TX | 76109 | |
| Mario Ayuso-Henson | | 5111 Jalisco Ln | | | Orlando | FL | 32822 | |
| Mario C. Angus | | 8091 NW 21St St | | | Sunrise | FL | 33322 | |
| Mario Fernando Perez Salinas y Ramirez | | Av Universidad #473 | Narvarte Poniente | Benito Juarez | Mexico City | | 03020 | Mexico |
| Mario Gomez | | 4711 Northeast 2nd Terrace | | | Deerfield Beach | FL | 33064 | |
| Mario Gustavo Quagliatta III | | 12761 Southwest 20th Street | | | Miami | FL | 33175 | |
| Mario H Portillo Flores | | 2414 West Seldon Ln | | | Phoenix | AZ | 85021 | |
| Mario Rios | | 7776 North 56th Dr | | | Glendale | AZ | 85301 | |
| Mario T Gonzalez | | 407 East Glenhaven Dr | | | Phoenix | AZ | 85048 | |
| Marisa Bohamed | | 27842 Spruce Creek Cir | | | Valencia | CA | 91354-1337 | |
| Marissa Hanson | | 5830 SW 57th Ave  200 | | | Miami | FL | 33146 | |
| Marissa Inthareath | | 16053 West Ashland Ave | | | Goodyear | AZ | 85395 | |
| Marissa Nicole Arellano | | 1460 Moss Creek Dr | | | Harrisburg | NC | 28075 | |
| Marissa Singh | | 4270 NW 89th Ave | | | Coral Springs | FL | 33065-1740 | |
| Mark A DeBaca | | 11525 Commy Center Dr | Apt D103 | | Northglenn | CO | 80233 | |
| Mark Bailey | | 9439 Northwest 49th Ct | Apt 22A | | Sunrise | FL | 33351 | |
| Mark Koenig | | 6519 Senegal Palm Way | | | Apollo Beach | FL | 33572 | |
| Mark Ramos | | 730 Academy Dr | Apt 201 | | Kissimmee | FL | 34744-8663 | |
| Mark Sherer | | 25337 E Geddes Place | | | Aurora | CO | 80016 | |
| Mark Thomas, LLC | | 505 Hanna Way | | | Bel Air | MD | 21014 | |
| Mark Werkhoven | | Mauritsstraat 4 | | | Utrecht | | 3583HN | Netherlands |
| Markem-Imaje Corporation | | PO Box 3542 | | | Boston | MA | 02241 | |
| Markens Jean-Baptiste | | 44 Pheasant Run Blvd | | | West Palm Beach | FL | 33415 | |
| MarksGray | | 1200 Riverplace Blvd Suite 800 | | | Jacksonville | FL | 32201-0447 | |
| Marksmen Inc. | | 25 W Main St Ct Suite 200 | | | Alpine | UT | 84004-5625 | |
| Markstein Sales Co | | 1645 Dr In Way | | | Antioch | CA | 94506 | |
| Marlene Ruiz | | 10750 Washington St | Apt 207 | | Pembroke Pines | FL | 33025 | |
| Marlene Valdes | | 532 NW 159 Ln | | | Pembroke Pines | FL | 33028 | |
| Marleny Canela | | 294 S 11th St | | | Lindenhurst | NY | 11757-4510 | |
| Marlin Plumbing of Miami, Inc. | | 20145 NE 16th Place | | | North Miami Beach | FL | 33179 | |
| Marlisse Angel Garcia | | 6257 Shore PiNE Ct | | | Rancho Cucamonga | CA | 91739 | |
| Marliz Colon | | 2695 Holly PiNE Cir | | | Orlando | FL | 32820 | |
| Marlo Giovannini-Sula | | 20 Oxford Cir | | | Southampton | NJ | 8088 | |
| Marlon Olando Mais | | 9520 Northwest 9th Ct | | | Plantation | FL | 33324 | |
| Marlon Solorzano Zapata | | Kilometro 14 via Chia -Cota Vereda Cerca de Pierdra | | | Cundinamarca | | 25001 | Colombia |
| Marlon Webb | | 13423 Burbank Blvd  4 | | | Van Nuys | CA | 91401 | |
| Marmic Fire & Safety Co., Inc. Fire Control Systems of Charl | | 1014 S Wall Ave | | | Joplin | MO | 64801 | |
| Marmon Foodservice Technologies, Inc | | 355 Kechoe Blvd | | | Carol Stream | IL | 60188-1817 | |
| Marnie Maiel | | 7011 Silver Brook Ct | | | San Jose | CA | 95120 | |
| Marquette Foreman | | 2200 Business Center Dr | Apt 7107 | | Pearland | TX | 77584-0064 | |
| Marquis Darion McKinzie | | 1055 E Division St | | | National City | CA | 91950 | |
| Marquis G Hopper | | 705 the Heights Dr | Apt M | | Fort Worth | TX | 76112 | |
| Marsaeia Dee-Shawndrea Hill | | 7417 Meadow Creek Dr | | | Fort Worth | TX | 76133-7757 | |
| Martha Romero | | 1409 Sabal Trl | | | Weston | FL | 33327 | |
| Martin & Bayley, Inc | | 1311 A Main St | | | Carmi | IL | 62821 | |
| Martin A Calderon | | 3403 North Tower Rd | | | Prescott Valley | AZ | 86314 | |
| Martin Cullen | | 1511 Kenilworth Ave | Unit 118 | | Charlotte | NC | 28203-1509 | |
| Martin Rivera Blanco | | 8421 S 7th Ave | | | Phoenix | AZ | 85041 | |
| Martina Calabrese | | 2507 Palesta Dr | | | Trinity | FL | 34655 | |
| Mary Arteiro | | 4220 Greek Park Dr | | | Orlando | FL | 32816 | |
| Mary Christine Courtwright | | 3457 Ringsby Ct #325 | | | Denver | CO | 80216 | |
| Mary Deese Hinson | | 1892 Greystone Cir | | | Catawba | SC | 29704-9454 | |
| Mary Diaz | | 3543 West Grant St | Apt A | | Phoenix | AZ | 85009 | |
| Mary K Winter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Mary Lynne Perkins | | 590 Brinkburn Point Ave | | | Las Vegas | NV | 89178 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 55 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Perkins | | 590 Brinkburn Point Ave | | | Las Vegas | NV | 89178-2407 | |
| Maryannah G. Inzunza | | 3004 S Market St  2046 | | | Gilbert | AZ | 85295 | |
| Marycruz De la Rosa | | 13021 Northwest 1St St | Unit 08-210 | | Pembroke Pines | FL | 33028 | |
| Mason County E Corp | | PO Box 27 | | | Point Pleasant | WV | 25550 | |
| Mason Douglas Fulp | | 317 11th St | | | Huntington Beach | CA | 92648 | |
| Mason Pierce Mich'l | | 3561 West Arby Ave | | | Las Vegas | NV | 89118 | |
| Mason Scott Barns | | 185 Seacountry Ln | | | Rancho Santa Margarita | CA | 92688 | |
| Massachusetts Department of Revenue | | PO Box 419272 | | | Boston | MA | 02241-9272 | |
| Massiel Navedo | | 23355 SW 113 Passage | | | Homestead | FL | 33032 | |
| Massimo Zanetti Beverage USA vs. VPX (2021) | Massimo Zanetti Beverage USA | 10 Empire Blvd | | | Moonachie | NJ | 07074 | |
| Massoth Family Properties LLC | | 1900 Ave Of the Stars Suite320 | | | Los Angeles | CA | 90067 | |
| Mast Law Firm, P.C. | | 2415 East Camelback Rd | | | Phoenix | AZ | 85016 | |
| Master Trailer Rental, Inc. | | 1255 Hill Ave | | | West Palm Beach | FL | 33407 | |
| Mataya Sweeting Mataya Modeling Inc. | | 400 Jefferson Dr | | | Deerfield Beach | FL | 33442-9470 | |
| Matchbox Mobile, Inc | | 10695 Dean Martin Dr E 1201 | | | Las Vegas | NV | 89141 | |
| MatDaddy, LLC | | 198 Harrison Ln Ne | | | Calhoun | GA | 30701 | |
| Matheson Tri-Gas, Inc | | 7320 NW 58th St | | | Miami | FL | 33166 | |
| Matheus Felipe Kuasne | | Rua Albino Scotton | 271 Jardim Burle Max | | Londrina | | 86047-740 | Brazil |
| Matheus Monteiro Ferreira | | Rua Conselheiro Elias De Carvalho Numero 50 | Apt 152 | | Sao Paulo | | 04373 | Brazil |
| Mathieu Jean-Charles | | 2861 Somerset Dr  117F | | | Ft Lauderdale Lakes | FL | 33311 | |
| Matteo Ricciuti | | 1331 N Cahuenga Blvd  4302 | | | Los Angeles | CA | 90028-1919 | |
| Matthew A Phillips | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Matthew Abrams | | 1501 Larkfield Ln | | | Charlotte | NC | 28210 | |
| Matthew Bedosky | | 412 7th Ave N | | | Terra Verde | FL | 33715 | |
| Matthew Coello | | 1248 Selbydon Way | | | Winter Garden | FL | 34787 | |
| Matthew D Goerke | | 4700 Tennyson St | | | Denver | CO | 80212 | |
| Matthew Davidson | | 5750 Collins Ave | Apt 11D | | Miami Beach | FL | 33140 | |
| Matthew Donovan Barnett | | 901 Cherokee Trail | | | Smyrna | GA | 30080 | |
| Matthew E Caldwell | | 3300 W Verdugo Ave | | | Burbank | CA | 91505 | |
| Matthew Grootenboer | | 153 Cedarhurst Rd | | | Brick | NJ | 08723 | |
| Matthew Harper | | 200 Moncton Place | | | Simpsonville | SC | 29681 | |
| Matthew J Guilford | | 4740 W Mockingbird Ln Po Box | Apt 195552 | | Dallas | TX | 75209 | |
| Matthew J Summey | | 425 Planters Way | | | Mount Holly | NC | 28120 | |
| Matthew L Fearneyhough | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Matthew Peter Hanley | | 4004 West Sailboat Dr | | | Cooper City | FL | 33026 | |
| Matthew Petitto | | 20 Loring Ave | | | Staten Island | NY | 10312 | |
| Matthew Ryan Kramer | | 17777 North Scottsdale Rd #2012 | | | Scottsdale | AZ | 85255 | |
| Matthew Singh | | 4270 NW 89th Ave | Apt 205 | | Coral Springs | FL | 33065-1740 | |
| Matthew Smith | | 20342 W Windsor Ln | | | Poter Ranch | CA | 91326 | |
| Matthew Valentino Thomas | | 4235 North 35th Ave | Apt 226 | | Phoenix | AZ | 85017 | |
| Matthew Waina | | 8986 Mountainview Dr | | | Mentor | OH | 44060 | |
| Matthew Weeks | | 7474 S Alkire St | Apt 301 | | Littleton | CO | 80127 | |
| Matthew Wild | | 47 Glen Knoll Dr | | | Wylie | TX | 75098 | |
| Matthiesen, Wickert & Lehrer S. C. | | 1111 E Summer St Po Box 270670 | | | Hartford | WI | 53027-0670 | |
| Mauricio Cabrera Rodriguez | | 1519 Mcgregor Ave | | | Wichita Falls | TX | 76301 | |
| Maverick Distribution LLC | | 503 6th St | | | Papillon | NE | 68046 | |
| Maverick Distribution LLC | | 6210 Abbott Dr | | | Omaha | NE | 68110 | |
| Maximum Beverage Mktg | | 4708 Heatherbrook Dr | | | Dallas | TX | 75244-7636 | |
| Maximus Management LLC Anthony Magan | | 605 Elm St 3R | | | Kearny | NJ | 07032 | |
| Maya Catering LLC | | 6411 SW 16H Terr | | | Miami | FL | 33155 | |
| Maya R Smith | | 12714 Somerset Oaks St | | | Orlando | FL | 32828 | |
| Mayca Melo Delduque | | Rua Padre Bento | 43 Jardim Ipanema | | Guarulhos | SP | 07000-000 | Brazil |
| Maykel Hernandez | | 640 Bayport Dr | | | Kissimmee | FL | 34758-4104 | |
| Mayra Alejandra Gil Salcedo | | Carrera 100 #42-65 Piedra grande 202-2 | Valle del Lili | | Cali | | | Colombia |
| Mayra Alejandra Gil Salcedo Camilita Gil | | Carrera 100 | #42-65 Piedra Grande 202-2 | | Narino | | | Colombia |
| Mayra Enriques | | 841 W Hollis St | | | Nashua | NH | 03062 | |
| MBF International INC | | 17688 SW 11th St | | | Pembroke Pines | FL | 33029 | |
| MBI Industrial Medicine Inc. | | 3501 W Osborn Rd | | | Phoenix | AZ | 85019-4037 | |
| MC Projects, LLC | | 5399 Playa Vista Dr #E-300 | | | Playa Vista | CA | 90094 | |
| McBrady Engineering, Inc. | | PO Box 2549 | | | Joliet | IL | 60434 | |
| MCC Truck Collision | | 1467 Field Park Cir | | | Marietta | GA | 30066-5946 | |
| MCC/Fort Dearborn Company | | 1530 MorSE Ave | | | Elk Grove Village | IL | 60007-5724 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 56 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| McClure Real Estate Investments DBA Convenient Toy Storage | | 117 N Flagler Ave | | | Edgewater | FL | 32132 | |
| McCollum, Debbie | | 2777 Woodland Park Dr  1604 | | | Houston | TX | 77082 | |
| Mccray Enterprises Ricky Mccray | | 24268 5th St | | | San Bernardino | CA | 92410 | |
| McGlinchey Stafford, LLC | | One E Broward Blvd | | | Fort Lauderdale | FL | 33301 | |
| Mckenzi Brooke Howey | | 1241 NW 85th Ter | | | Plantation | FL | 33322-4546 | |
| McKernan Packaging Clearing House | | PO Box 7281 | | | Reno | NV | 89510-7281 | |
| McKinney Trailer Rentals | | 8400 E Slauson Ave | | | Pico Rivera | CA | 90660 | |
| Mckinnis Lehman | | 5715 Sun Valley Blvd | | | Sylvania | OH | 43560-3745 | |
| McLane Grocery | | 3200 McLn Dr | | | Findlay | OH | 45840-8825 | |
| McMaster-Carr | | PO Box 45308 | | | Omaha | NE | 68145 | |
| Mechanical Products SW | | 2620 E Rose Garden Ln | Suite 1 | | Phoenix | AZ | 85050-4602 | |
| Medium Rare Live, LLC Medium Rare, Inc. | | 280 Park Ave South 4M | | | New York | NY | 10010 | |
| Medley Logistics | | 9770 Nw 91 Ct | | | Medley | FL | 33178 | |
| Megan Bischoff | | 4006 Longneedle | | | Winter Springs | FL | 32708 | |
| Megan DuBois | | 623 Ash St | | | Carleton | MI | 48117 | |
| Megan Elizabeth Workman | | 121 Northeast 3rd St | Apt 811 | | Fort Lauderdale | FL | 33301 | |
| Megan Gilbert | | 320 Edge Of Woods Rd | | | Saint Augustine | FL | 32092 | |
| Megan Jordan | | 2214 Jean Dr | | | Marysville | CA | 95901 | |
| Megan M. Boetto | | 1909 Houndslake Dr | | | Winter Park | FL | 32792 | |
| Megan Skaggs LLC | | 1746 SW 38th Ter | | | Gainesville | FL | 32607-4108 | |
| Meghan Marion Bischoff | | 4006 Longneedle Ln  #106 | | | Winter Springs | FL | 32708 | |
| Meghan Mcfarland | | 408 NE 6th St | Unit 320 | | Ft Lauderdale | FL | 33304-6406 | |
| Mehmet Inkaya | | SokNo:12-14 Sitesi | | | Camdibi Izmir | | 57453 | Turkey |
| Mekai J. Collins | | 617 Greentree Dr | | | Hillsborough | NC | 27278 | |
| Melanie Freedman | | 3436 BoiSE Way | | | Cooper City | FL | 33026 | |
| Melanie San Roman | | 4949 Printers Way | Apt 282 | | Frisco | TX | 75033 | |
| Melissa Alvarez Tibabbisco International Milennial | | 1000 NW 1St Ave  710 | | | Miami | FL | 33136-3636 | |
| Melissa Diaz-Fernandez | | 8215 SW 72nd Ave | | | Miami | FL | 33143 | |
| Melissa Faccenetti | | 522 Debra St | | | Livermore | CA | 94550 | |
| Melissa Morales Gomez | | 230 NE 4th St # 2311 | | | Miami | FL | 33132 | |
| Melissa Riso | | PO Box 69A82 | | | West Hollywood | CA | 90069 | |
| Melville Law, P.A. | | 101 NE 3rd Ave | | | Ft Lauderdale | FL | 33301 | |
| Melvin A Matias | | 3150 Southwest 54th Ave | | | Davie | FL | 33314 | |
| Menifee Storage | | 27437 Murrieta Ave | | | Sun City | CA | 92585 | |
| Merchandising Services, Co. | | 9891 Montgomery Rd # 320 | | | Montgomery | OH | 45242-6424 | |
| Merchants Bonding Company | | PO Box 310180 | | | Des Moines | IA | 50331-0180 | |
| MERCPL, LLC | | 1559 SW 21St Ave | | | Ft Lauderdale | FL | 33312 | |
| Mesa Laboratories, Inc. | | 12100 W 8th Ave | | | Lakewood | CO | 80228 | |
| MeshWrx, Inc. | | 501 West Southern Ave | | | Orange | CA | 92865 | |
| MetLife | | PO Box 804466 | | | Kansas City | MO | 64180-4466 | |
| Metro Exhibits, LLC | | 15 Riverside Dr | | | Pine Brook | NJ | 07058 | |
| Metrohm USA, Inc | | PO Box # 405562 | | | Atlanta | GA | 30384 | |
| MG Legal Group, P.A. | | 3126 Center St | | | Coconut Grove | FL | 33133 | |
| Mi Kyoung Kim | | 1701 PayNE St # 204 | | | Dallas | TX | 75201 | |
| Mia Hayward | | 4440 Hayvenhurst Av | | | Encino | CA | 91436 | |
| Mia Lynn Carastro | | 4501 S Datura Ave | | | Tampa | FL | 33611 | |
| Mia Rodriguez | | 2312 S Topeka Ave | | | Wichita | KS | 67211-4837 | |
| Mia Valencia | | 18995 S BeltINE Rd | | | Laveen | AZ | 85339 | |
| Mialou Stevens | | 2028 Brax Dr | | | Little Elm | TX | 75068 | |
| Miami Apparel Group, Inc. | | 9901 NW 80th Ave #3-C | | | Hialeah Gardens | FL | 33016 | |
| Micah Joseph Ornelas | | 4007 Casita Way | | | San Diego | CA | 92115 | |
| Michael Amar | | 6973 Graceful Cloud Ave | | | Henderson | NV | 89011 | |
| Michael Anthony Alfaro | | 4300 Waits Ave | | | Fort Worth | TX | 76133 | |
| Michael Anthony Hernandez | | 13684 West thomas St | | | Casa Grande | AZ | 85122 | |
| Michael Anthony Zavala | | 5518 West Milada Dr | | | Phoenix | AZ | 85339 | |
| Michael B Tripp | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Michael Bruno | | 11326 N 46 St. # 414 | | | Tampa | FL | 33617 | |
| Michael C Greer | | 3700 NE Akin Cir  B | | | Lees Summit | MO | 64064-3701 | |
| Michael E Diaz II | | 8961 Andora Dr | | | Miramar | FL | 33025-2474 | |
| Michael Espinal | | 550 Okeechobee Blvd #1521 | | | West Palm Beach | FL | 33401 | |
| Michael Eugene Dexter | | 1619 S Coral Terrace | | | North Lauderdale | FL | 33068 | |
| Michael Ferguson | | 5005 Canvasback Dr | | | Frederick | MD | 21703 | |
| Michael Ford | | 278 Stonewell Dr | | | Jacksonville | FL | 32259 | |
| Michael J Morgan | | 1201 Meadowlakes Dr | | | Azle | TX | 76020 | |
| Michael L Christian | | 10828 Peppermill Dr | | | Raleigh | NC | 27614 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Montana | | 26 Barksdale Dr | | | Charles Town | WV | 25414 | |
| Michael Mulderink | | 10025 Decoursey Pike | | | Ryland Heights | KY | 41015 | |
| Michael Newman | | 1612 Woodcrest Dr | | | Daytona Beach | FL | 32119 | |
| Michael Noth, TIMES Attorneys | | Feldeggstrasse 12 | | | Zurich | | 8024 | Switzerland |
| Michael P Barth | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Michael P O'Donnell | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Michael Paul Sayih | | 1119 Northwest 143rd Ave | | | Pembroke Pines | FL | 33028 | |
| Michael Pluto | | 12767 StoNE Tower Loop | | | Fort Myers | FL | 33913 | |
| Michael Prieboy | | 3227 W White Canyon Rd | | | Queen Creek | AZ | 85142-3060 | |
| Michael Ray Wallace | | 2033 Midhurst Dr | | | Allen | TX | 75025 | |
| Michael Raymond Tate | | 1019 Enfilar Ln | | | Arlington | TX | 76017-6344 | |
| Michael Rivera | | 542 Trellis Ct | | | Orlando | FL | 32809 | |
| Michael Sarver | | 642 Sennett St | | | Batavia | IL | 60510 | |
| Michael Saylh | | 1119 NW 118th Dr | | | Coral Springs | FL | 33071 | |
| Michael Sweeney | | 137 Cordillo Pkwy | Apt 6402 | | Hilton Head Island | SC | 29928 | |
| Michael Tua | | 1955 Arrowhead Dr Ne | | | Saint Petersburg | FL | 33703 | |
| Michael Venditto | | 9994 Robins Nest Rd | | | Boca Raton | FL | 33496 | |
| Michael Wesley Renick | | 656 Desert Passage St | | | Henderson | NV | 89002 | |
| Michael Westbrook | | 1536 Mayflower Dr | | | Allen | TX | 75002 | |
| Michaela Lindt | | 5107 Ewing St | | | San Diego | CA | 92115 | |
| Micheal Bergstrom | | 5804 Stoneshead Ct | | | Westerville | OH | 43081 | |
| Micheal Davis | | 12188 Ruby Ln | | | Riverside | CA | 92503 | |
| Michelle Elizabeth Parikh | | 76 Lothrop Rd | | | Grosse Pointe Farms | MI | 48236-3621 | |
| Michelle Gagne | | 8134 Heartbrook Field Ln | | | Cypress | TX | 77433 | |
| Michelle Leon Lopez | | Veracruz 85 - 8 | | | Coatzacoalcos | | 6140 | Mexico |
| Michelle Nylen | | 33 Daedalus Cir | | | Scituate | MA | 02066-3855 | |
| Michelle Ojeda | | 2145 NE 163rd St | Apt 328 | | North Miami Beach | FL | 33162 | |
| Mickey Truck Bodies Inc. | | PO Box 890036 | | | Charlotte | NC | 28289-0036 | |
| Micro Precision Calibration, Inc. | | 22835 Industrial Pl | | | Grass Valley | CA | 95949-6326 | |
| Micro Quality Labs, Inc | | 3120 N Clybourn | | | Burbank | CA | 91505 | |
| Midgard Self Storage | | 2600 N Roosevelt Blvd | | | Key West | FL | 33040-3903 | |
| Midland Credit Management Inc | | PO Box 2121 | | | Warren | MI | 48090-2121 | |
| Midlane Kelly | | 1265 Andora Falls St | | | Tampa | FL | 33619 | |
| Mid-State Beverage Co | | 1805 E 3rd St | | | Williamsport | PA | 17701 | |
| Midwives Association of Florida | | 4431 NW 10 St | | | Coconut Creek | FL | 33066 | |
| Miele, Incorporated | | 9 Independence Way | | | Princeton | NJ | 08540 | |
| Miguel A Orellana | | 20311 Sheridan St | | | Ft Lauderdale | FL | 33332-2313 | |
| Miguel A. Rivera | | 4512 Pueblo Peak Way | | | Bakersfield | CA | 93311 | |
| Miguel Espinoza | | 1650 Sycamore Dr | | | Chula Vista | CA | 91911 | |
| Mikaila Dancer LLC Mikaila Murphy | | 4723 Grandview Dr | | | Palmdale | CA | 93551-1112 | |
| Mikala King | | 1716 East Park Blvd | | | Plano | TX | 75074 | |
| Mike Alfinez | | 5090 Palm Hill Dr | Unit 199 | | West Palm Beach | FL | 33415 | |
| Mike Barron | | 5318 W Apollo Rd | | | Laveen | AZ | 85339-6915 | |
| Mike Hanophy | | 2922 Lexington Glen Blvd | | | Monclova | OH | 43542-9791 | |
| Mikeila Jones | | 15940 Ellington Way | | | Chino Hills | CA | 91709 | |
| Milad Abramov | | 420 Queens Rd | Unit 10 | | Charlotte | NC | 28207 | |
| Miles Stephen O' Neill | | 3450 Crump Rd | | | Winter Haven | FL | 33881 | |
| Millennium Pallet | | 6016 N Main St Se | | | Acworth | GA | 30101-3325 | |
| Miller Glass & Glazing, Inc | | 100 Park Central Blvd South | | | Pompano Beach | FL | 33064 | |
| Milling Law Firm, LLC | | 2910 DeviNE St | | | Columbia | SC | 29205 | |
| Millwood, Inc. | | 3708 International Blvd | | | Vienna | OH | 44473 | |
| Milos Vucinic Diana Moric | | Narodnih Heroja 4418 | | | Belgrade | | 11000 | Serbia |
| Milva Di Lorenzo | | 11531 SW 12th Ct | | | Davie | FL | 33325 | |
| MilwaukeeWarehouse.com LLC | | 4611 N 32nd St | | | Milwaukee | WI | 53209 | |
| Mind Bullet.com | | 855 Riverside Pkwy | Suite 10 | | West Sacramento | CA | 95605 | |
| MINER Florida, Ltd. | | 1131 Gateway Blvd | | | Boynton Beach | FL | 33426 | |
| Miner, LTD | | PO Box 953381 | | | Saint Louis | MO | 63195-3381 | |
| Ming Shin Enterprises Limited | | Rm L 12/F Kwun Tong Indl Ctr Ph 3 Kwun Tong Rd | | | Kwun Tong | | 472-484 | Hong Kong |
| Minh Jeffrey Le | | 236 S Los Angeles St #B512 | | | Los Angeles | CA | 90012 | |
| Minnesota Department of Revenue | | PO Box 64622 | | | St. Paul | MN | 55164-0622 | |
| Minnesota Revenue | | 1765 Mail Station | | | St Paul | MN | 55145-1765 | |
| MINTEL | | Mintel House | 4 Playhouse Yard | | London | | EC4V 5EX | United Kingdom |
| Miriam Reyes Gallo | | 256 Eastwind Ct | | | Westerville | OH | 43081 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mirjam Hornetz | | In der old 32 | Rheinland-pfalz | | Gusterath | | 54317 | Germany |
| Missouri Department of Public Safety Missouri Director of Re | | 1738 E Elm St-Lower Level | | | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | | PO Box 555 | | | Jefferson City | MO | 65105-0555 | |
| Missouri Division of Employment Security | | PO Box 59 | | | Jefferson City | MO | 65104-0059 | |
| Mister Coliision, Inc | | 14011 N Suitemmons Freeway | | | Farmers Branch | TX | 75234 | |
| Mitchell Alexander Tosi | | 13717 North 42nd St | Apt 2 | | Tampa | FL | 33613 | |
| Mitchell Gilliam | | 12211 Windus Ct | | | Charlotte | NC | 28273 | |
| Mitsubishi Int'l Food Ingredients, Inc. | | 411 Hackensack Ave | | | Hackensack | NJ | 07601-6328 | |
| MJ TruckNation | | 3775 Interstate Park Rd | | | Riviera Beach | FL | 33404 | |
| MKK Consulting Services, PTY LTD | | PJS Level 1 'The Bub' | | | Capalaba | | QLD 4157 | Australia |
| ML Servicio De Apoio Empresarial | | Avenida Paulista | 1765 12 Floor | | Sao Paulo | | 01311-200 | Brazil |
| MMI Tank & Industrial Services | | 3240 S 37th Ave | | | Phoenix | AZ | 85009 | |
| Mobile Force Refueling, LLC | | PO Box 13427 | | | Tempe | AZ | 85284-0058 | |
| Mobilesource Corp. | | 3500 NW Boca Raton Blvd #603 | | | Boca Raton | FL | 33431 | |
| Mobilia Group S.A.S | | Carrera 151 65 A 82 | | | Medellin, Antioquia | INT | 115 | Colombia |
| Model Volleyball, LLC | | 650 NE 32nd St 3902 | | | Miami | FL | 33137 | |
| Modern Storage Maumelle Boulevard LLC | | 9800 Maumelle Blvd | | | N Little Rock | AR | 72113-7027 | |
| Modesto Sarna | | 78494 Ewarton Rd | | | Bermuda Dunes | CA | 92203 | |
| Moises Batista | | 2982 Clipper Cove Ln  102 | | | Kissimmee | FL | 34741-0889 | |
| Molly Maid of Denver West | | 9797 W Colfax Ave | | | Lakewood | CO | 80215 | |
| Monica Day | | 638 Hcr 1429 | | | Covington | TX | 76636 | |
| Monica Marie Lara | | 8438 North 54th Dr | | | Glendale | AZ | 85302 | |
| Monica Olender | | 9933 Bosque Creek Cir | Apt 304 | | Tampa | FL | 33619 | |
| Monica Risley | | 159 SE 27th Ct | | | Boynton Beach | FL | 33435 | |
| Monique Angelica Cruz Plevin | | 235 Valle Vista Ave | | | Hayward | CA | 94544 | |
| Monroe County Tax collector | | 1200 Truman Ave Suite 101 | | | Key West | FL | 33040 | |
| Monsee G. Wood VGR Creative Group | | 9 Oak Hill Dr | | | Jackson Springs | NC | 27281 | |
| Monster & Reign | | 1 MonSuiter Way | | | Corona | CA | 92879 | |
| Monster Energy vs. Quang Nguyen (2020) | Quang Nguyen | 211 9th st | | | Marina | CA | 93933 | |
| Monster vs. Dees, Shane (2020) | Bryan Shane Dees | 12148 Bella Palazzo Drive | | | Fort Worth | TX | 76126 | |
| Monster vs. Stephen Cohen (2019) | Stephen Cohen | 1202 Red Bud Ln | | | Canton | GA | 30114 | |
| Monster vs. Troglia (2020) | Shannon Troglia | 1670 W Gunstock loop | | | Chandler | AZ | 85286 | |
| Monster vs. VPX & Owoc (2018) | Monster Energy Company | 1 MonSuiter Way | | | Corona | CA | 92879 | |
| Montana Maureen Lambdin | | 8243 E Mackenize Dr | | | Scottsdale | AZ | 85251 | |
| Montgomery Flores | | 3 Chelsea Way | | | San Antonio | TX | 78209 | |
| Mooney Container Service Inc. | | 1112 Winifred Dr | | | Tallahassee | FL | 32308 | |
| Moore & Van Allen PLLC | | 100 North Tyron St Suite 4700 | | | Charlotte | NC | 28202-4003 | |
| Moore Rabinowitz Law, P.A. | | 1776 Pine Island Road, Suite 102 | | | Plantation | FL | 33322 | |
| Moove In Self storage-Tiffin | | 103 Village Dr | | | Tiffin | IA | 52340-9227 | |
| Morgan A. Finnie | | 14 Whitehall Rd C1 | | | Eastchester | NY | 10709 | |
| Morgan Harvill | | 4750 Lincoln Blvd | Apt 464 | | Marina Del Rey | CA | 90292 | |
| Morgan Letter | | 1695 East Locust Place | | | Chandler | AZ | 85286 | |
| Morgan Vanasco | | 15805 Wheatfield Pl | | | Tampa | FL | 33624 | |
| Morningstar of MacArthur | | 12520 N Macarthur Blvd | | | Oklahoma City | OK | 73142-3005 | |
| Morse Operations Inc | | 260 W Elm St | | | Lebanon | MO | 65536-3520 | |
| Mose Jr Smith | | 917 NW 5th St  #1 | | | Fort Lauderdale | FL | 33311 | |
| Moses Alam | | 532 Branaugh Ct | | | Hayward | CA | 94544 | |
| Moses Mora | | 9300 Lakehurst Ave | | | Rowlett | TX | 75089 | |
| Motion Industries | | 1605 Alton Road | | | Irondale | AL | 35210 | |
| Motion Industries | | 2501 SW 160th Ave Suite 100 | | | Miramar | FL | 33027 | |
| Moyle Petroleum Co | | PO Box 2860 | | | Rapid City | SD | 57709-2860 | |
| MSC Industrial Supply Co. | | 2300 East Newlands Dr | | | Fernley | NV | 89408-0000 | |
| MSP EUROPE, Ltd. | | Seimyniskiu 21-92 | | | Vilnius | LT | 09236 | Lithuania |
| Mt. Hawley Insurance Company | | 9025 N Lindbergh Dr | | | Peoria | IL | 61615 | |
| MU2 Productions LLC | | 275 N Swinton Ave | | | Delray Beach | FL | 33444 | |
| Multi Packaging Solutions Inc | | 75 Remittance Dr Dept 3111 | | | Chicago | IL | 60675-3111 | |
| Muneer Rahaman | | 18424 NW 13th St | | | Pembroke Pines | FL | 33029 | |
| Munson Machinery Co., Inc. | | 210 Seward Ave | | | Utica | NY | 13502-5750 | |
| Murchison & Cumming, LLP | | 801 South Grand Ave | | | Los Angeles | CA | 90017 | |
| Murepha A McKoy | | 2006 Southwest 101St Ln | | | Miramar | FL | 33025 | |
| Murphy Oil USA | | PO Box 7300 | | | El Dorado | AR | 71731-7300 | |
| Muscle Best | | 235-C Robbins Ln | | | Syosset | NY | 11791 | |
| Muscle Finesse LTD | | Thorpe House, 93 Headlands, Kettering | | | Northamptonshire | | NN15 6BL | United Kingdom |
| Muscle Foods USA Eurpac Services Inc. | | 100 Keystone Industrial Park | Unit 1-B | | Dunmore | PA | 18512-1517 | |
| Muscle Insider Magazine, Inc. | | PO Box 21 | | | New Liskeard | ON | P0J 1P0 | Canada |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 59 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mutiny X Media, Inc Elton Castee | | 25432 Marina Cir | | | Mission Viejo | CA | 92691 | |
| My Asset Tag | | 300 Cadman Plaza West | | | Brooklyn | NY | 11201 | |
| My Cleaning Services | | 11345 Sherman Way | | | Sun Valley | CA | 91352 | |
| Myrlande Ulysse Boni | | 3820 Hunt Rd | Unit 204 | | Tampa | FL | 33614 | |
| N.C. Petroleum & Convenience Marketers | | | | | | | | |
| Southeast Petro Food | | 7300 Glenwood Ave | | | Raleigh | NC | 27612 | |
| Nackard Bottling Company | | 4980 E Railhead Ave | | | Flagstaff | AZ | 86004-2420 | |
| NACS | | 1600 Duke St Suite 700 | | | Alexandria | VA | 22314-3436 | |
| Nadarion Deshawn Newman | | 2929 W Pentagon Pkwy | Apt 221 | | Dallas | TX | 75233-2234 | |
| Nadia Diaz | | 101 SW 96th Ave | | | Plantation | FL | 33324 | |
| Nadia White | | 607 Allende Bnd | | | Austin | TX | 78748 | |
| Naheem Myles | | 277 NW 33rd St 5 | | | Miami | FL | 33127 | |
| Nairobi Erby | | 8107 North 31St Dr | Apt 8107 | | Phoenix | AZ | 85051 | |
| Nalco US 2 LLC | | PO Box 70716 | | | Chicago | IL | 60673-0716 | |
| Nancy Mahinh | | 16806 South 44th Place | | | Phoenix | AZ | 85048 | |
| Nancy Torres | | 6701 Johnson St  209 | | | Hollywood | FL | 33024 | |
| Natalia A Perez Moreno | | 1720 Harrison St | Apt 11A | | Hollywood | FL | 33020 | |
| Natalia Betancourt Hoyos | | Carrera 13 # 48 Sur- 97 | Casa 110 | | Medellin | | 050022 | Colombia |
| Natalia M. Barulich | | 411 N Oakhurst Dr  404 | | | Beverly Hills | CA | 90210 | |
| Natalia Martinez Parra | | 1309 Chenille Cir | | | Weston | FL | 33327 | |
| Natalia Silva Arango | | Cra 38 #26-343 CaSuitellon De San Diego | Apt 1403 | | Medellin | | 050016 | Colombia |
| Natalie D Contreras | | 9554 La Jolla Farms Rd | | | San Diego | CA | 92037 | |
| Natalie Somoano | | 6337 SW 14St | | | Miami | FL | 33144 | |
| Natasha Bedosky | | 412 7th Ave N | | | Tierra Verde | FL | 33715 | |
| Natasha Celeste Caravia | | 4600 North 24th St | Unit 208 | | Phoenix | AZ | 85016 | |
| Natasha Grano | | 43 Cavendish Buildings | Gilbert St | | Mayfair | | W1K 5HJ | United Kingdom |
| Natasha Mcguckin | | 75-6091 Paulehia St | | | Kailua Kona | HI | 96740 | |
| Natasha Montgomery | | 3125 Alafaya Bay Ln | | | Orlando | FL | 32817 | |
| Nathalie Veiga Crocetti | | 8309 SW 142 Ave  G212 | | | Miami | FL | 33183 | |
| Nathalie Veiga-Crocetti | | 8309 SW 142nd Ave  G212 | | | Miami | FL | 33183 | |
| Nathan Aaron Nunez | | 27117 Crossglade Ave  4 | | | Santa Clarita | CA | 91351 | |
| Nathan Freihofer | | 727 Fremont St | | | Manhattan | KS | 66502-5869 | |
| Nathan Noah Tsuji | | 370 Poppy Wy | | | Aptos | CA | 95003 | |
| Nathan Ryan Boandl | | 546 6th St | | | Norco | CA | 92860 | |
| Nathanial S. Wyatt | | 6425 Weidlake Dr | | | Los Angeles | CA | 90068 | |
| Nathaniel Clark | | 2890 E Bonanza Ct | | | Gilbert | AZ | 85297 | |
| Nathaniel E. Davis Jr | | 19137 Merryweather Dr | | | Santa Clarita | CA | 91351-4406 | |
| National Automatic Merchan. Asso. (NAMA) | | 20 N Wacker Dr Suite 3500 | | | Chicago | IL | 60606 | |
| National Coalition of Associations of 7-Eleven Franchisees | | 3645 Mitchell Rd | Ste B | | Ceres | CA | 95307-9423 | |
| National Construction Rentals, Inc | | PO Box 841461 | | | Los Angeles | CA | 90084-1461 | |
| National Fire & Marine Insurance Company | | 1314 Douglas Street | Ste 1400 | | Omaha | NE | 68102 | |
| National Lift Truck Service | | 2110 N Andrews Ave Ext | | | Pompano Beach | FL | 33069 | |
| National Safety Compliance, Inc. | | PO Box 3160 | | | Laguna Hills | CA | 92654-3160 | |
| National Water Restoration, Inc. | | PO Box 1778 | | | Ft Lauderdale | FL | 33302-1778 | |
| Nationwide DVM Insurance Agency | | One West Nationwide Plaza 1-3-404 | | | Columbus | OH | 43215 | |
| Native Construction | | 100 Wrenn St | | | Tavernier | FL | 33070-2328 | |
| Native Films | | PO Box 190661 | | | Miami Beach | FL | 33119 | |
| Natoli Engineering Company, Inc. | | 28 Research Park Cir | | | Saint Charles | MO | 63304-5624 | |
| Naturex, Inc. | | 375 Huyler St | | | South Hackensack | NJ | 07606 | |
| Naumann Hobbs | | 4335 E Wood St | | | Phoenix | AZ | 85040-2045 | |
| Nauser Beverage Co. | | 6000 Paris Rd | | | Columbia | MO | 65202 | |
| Navajo Express, Inc | | 1400 W 64th Ave | | | Denver | CO | 80221-2430 | |
| Navigator Business Solutions, Inc. | | PO Box 279 | | | Pleasant Grv | UT | 84062-0279 | |
| Navigators Insurance Company | Attn: Michael Ennis | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Navigators Insurance Company | c/o Hartford Fire Insurance Company | Attn: Bankruptcy Unit | HO2-R | Home Office | Hartford | CT | 06155 | |
| Navigators Insurance Company | c/o The Hartford | PO Box 660916 | | | Dallas | TX | 75266 | |
| Navigators Specialty Insurance Company | | One Penn Plaza | 50th Floor | | New York | NY | 10119 | |
| Nayara Morais | | 5400 Celebration Pointe way | Apt 304 | | Margate | FL | 33063 | |
| Nayeli Garcia | | 21131 Southwest 85th Place | | | Cutler Bay | FL | 33189 | |
| Nayer Regalado On Fire Ent LLC | | 13841 SW 136th Pl | | | Miami | FL | 33186-8936 | |
| NCASEF | | 3645 Mitchell Rd | Ste 8 | | Ceres | CA | 95307-9423 | |
| Neal's Pallets Company, Inc. | | 8608 Wilkinson Blvd | | | Charlotte | NC | 28214-8061 | |
| Nebraska Liquor Control Commission | | 301 Centennial Mall South 5th Floor | | | Lincoln | NE | 68509-5046 | |
| Neftali Lopez | | 5911 Colony Place Dr | | | Lakeland | FL | 33813-2872 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 60 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neighborhood Storage Center | | 310 NE 25th Ave | | | Ocala | FL | 34470-7040 | |
| Neil Abrahamson | | 8 Gibbards Close | | | Sharnbrook | | MK441LF | United Kingdom |
| Nelly Fernandez Infante | | 12509 West Grant St | | | Avondale | AZ | 85323 | |
| Nelson Irene | | 120 Cypress Club Dr | Apt 231 | | Pompano Beach | FL | 33060-4713 | |
| Nelson Ivan Ortiz | | 2222 SW 19th St | | | Miami | FL | 33145 | |
| Nelson Louis Pierre | | 5741 Pine Ter | | | Plantation | FL | 33317 | |
| Nelson Morinvil | | 820 SW 10th St  2 | | | Pompano Beach | FL | 33060 | |
| Nelson Roman | | 3111 Turnberry Blvd | | | Kissimmee | FL | 34744-9177 | |
| Nerilien Leslie Joseph | | 4914 6th St West | | | Lehigh Acres | FL | 33973 | |
| Network LeasePlan U.S.A.,Inc. | | 1165 Sanctuary Pkwy | | | Alpharetta | GA | 30009-4738 | |
| Neuman Law, PA | | 2255 Glades Rd | | | Boca Raton | FL | 33431 | |
| Nevada Department of Taxation | | PO Box 51107 | | | Los Angeles | CA | 90051-5407 | |
| Nevada Dept. of Taxation | | 1550 College Parkway Suite 115 | | | Carson City | NV | 89706 | |
| Nevada Employment Security Division Contributions Section | | 500 East third St | | | Carson City | NV | 89713-0030 | |
| New Hampshire Employment Security ATTN: Cashier | | PO Box 2058 | | | Concord | NH | 03302-2058 | |
| New Jersey Division of Revenue And Enterprise Services | | PO Box 281 | | | Trenton | NJ | 08695-0281 | |
| New Jersey Division of Taxation Revenue Processing Center | | PO Box 222 | | | Trenton | NJ | 08646-0222 | |
| New West Distributing, Inc | | 325 E Nugget Ave Suite 101 | | | Sparks | NV | 89431-5856 | |
| New York State - DOT | | 7150 Republic Airport | | | Farmingdale | NY | 11735-3999 | |
| New York State Department of State | | 99 Washington Ave | | | Albany | NY | 12231-0001 | |
| New York State Department of Taxation And Finance | | PO Box 15168 | | | Albany | NY | 12212-5168 | |
| New York State Department of Taxation and Finance | Attn: Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Dept Of Transportation | | 7150 Republic Airport Suite 216 | | | Farmingdale | NY | 11735-3999 | |
| Nexem Staffing, Inc. | | PO Box 51803 | | | Los Angeles | CA | 90051 | |
| Next Level Stunts | | 59-624 Kamehameha Hwy | | | Haleiwa | HI | 96712-9626 | |
| Nexterra Law RE IOTA Trust Account | | 1691 Michigan Ave | | | Miami | FL | 33139 | |
| Nexus Steel, LLC | Attn: Robert Martens | 214 S Hamilton Pl | | | Gilbert | AZ | 85233 | |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Christopher R. Kaup | 2525 E Camelback Rd | Fl 7 | Phoenix | AZ | 85016-4237 | |
| Nexus Steel, LLC v. VPX, JHO et al. (2022) | Nexus Steel, LLC | 214 S Hamilton Pl | | | Gilbert | AZ | 85233 | |
| Nguyet Nguyen | | 12374 Carmel SE Point Dr | | | San Diego | CA | 92130 | |
| Niccola Tomasetti | | 6223 ParadiSE Point Dr | | | Palmetto Bay | FL | 33157 | |
| Nichola Vivirito | | 5311 W Hillsboro Blvd 201 | | | Coconut Creek | FL | 33073 | |
| Nicholas Absher | | 6355 Naylors Reserve Ct | | | Hughsville | MD | 20637 | |
| Nicholas Andre Juan Knight | | 1520 Northwest 125th Ave | Apt 10201 | | Sunrise | FL | 33323 | |
| Nicholas Balestracci | | 32 Pinedale Ct | | | Trenton | NJ | 08690-3316 | |
| Nicholas Bean | | 7837 Wilkinson ave | | | North Hollywood | CA | 91605 | |
| Nicholas Bencivengo | | 342 Hauser Blvd | | | Los Angeles | CA | 90036 | |
| Nicholas Chad Hill | | 9016 East Karen Dr | | | Scottsdale | AZ | 85260 | |
| Nicholas Chavez | | 509 Lynne Dr | | | Grand Prairie | TX | 75052 | |
| Nicholas D Gurke | | 4273 East Tyson St | | | Gilbert | AZ | 85295 | |
| Nicholas David Zuehlke | | 360 Pioneer Dr  #106 | | | Glendale | CA | 91203 | |
| Nicholas Earl Ethier | | 7509 West Willow Ave | | | Peoria | AZ | 85381 | |
| Nicholas Fry | | 570 Parker Place | | | Blythe | CA | 92225 | |
| Nicholas Grosso | | 73 East Holly Ave | | | Sewell | NJ | 08080 | |
| Nicholas J Hertzog | | 1134 NW 7th Ave | | | Ft Lauderdale | FL | 33311 | |
| Nicholas R. Austin | | 440 Hayvenhurst Ave | | | Encino | CA | 91436 | |
| Nicholas Rubiano | | 822 Dancer Ln | | | Manalapan | NJ | 07726 | |
| Nicholas Ryan Dolan | | 4231 Craighill Ln | | | Charlotte | NC | 28278 | |
| Nichole Marie Bingle | | 15212 North 28th Dr | | | Phoenix | AZ | 85053 | |
| Nicholson Construction Co. | | 923 Delores Dr | | | Tallahassee | FL | 32301 | |
| Nicks Global Suppliers Ltd. Kajeo Temgona Duvrane Nelly | | Suite 1301 Scite Tower 22 | Jianguomenwai Dajie | | Beijing | | 100004 | China |
| Nicolas Rokvic | | 624 Sanctuary Ln | | | Delafield | WI | 53018 | |
| Nicole Baber | | 133 W 6th St #2237 | | | Tempe | AZ | 85281 | |
| Nicole Blades | | 2725 Pavilion Parkway #1301 | | | Tracy | CA | 95304 | |
| Nicole Cruz | | 366 Southwest 162nd Ave | | | Pembroke Pines | FL | 33027 | |
| Nicole Cudiamat Mea | | 8051 Earlsboro St | | | Las Vegas | NV | 89139 | |
| Nicole E Wynne | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Nicole Florio | | 8851 Us Highway 19 #2234 | | | Pinellas Park | FL | 33782 | |
| Nicole Herbst | | 18945 62nd Ave N | | | Maple Grove | MN | 55311-4675 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 61 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicole Holdgrafer | | 11717 TimberlINE Cir | | | Fort Myers | FL | 33966 | |
| Nicole Kirkland | | 5750 Hollywood Blvd | Apt 230 | | Los Angeles | CA | 90028-7949 | |
| Nicole Kristy Soares | | 215 Bradford Creek Trail | | | Duluth | GA | 30096 | |
| Nicole Rivera | | 800 Washington Ave | Apt 303 | | Miami Beach | FL | 33139 | |
| Nicole Scarborough | | 10426 Linda Cir | | | Forney | TX | 75126 | |
| Nicole Zorzetth Quiroz | | 12202 Taylors Crossing Dr | | | Tomball | TX | 77375 | |
| Nicolette Maniatakos Nikki Maniatakos | | 2468 1St Ave N | | | Saint Petersburg | FL | 33713 | |
| Nicolette Messier | | 151 SE 1St St #603 | | | Miami | FL | 33131 | |
| Nicolle K Martinez | | 291 NW 30th St | | | Miami | FL | 33127 | |
| Niederberger Gruppe | | Brohler Str. 13 | | | Koln | | 50968 | Germany |
| Nieves A Reyes | | 4932 Highbank Dr | | | Arlington | TX | 76018 | |
| Nikita Sullivan | | 900 F St 117 | | | San Diego | CA | 92101 | |
| Nikko Entertainment Michael Radice | | 1020 Holland Dr #103 | | | Boca Raton | FL | 33487 | |
| Nikole V Contreras | | 9554 La Jolla Farms Rd | | | San Diego | CA | 92037 | |
| Nini V. Nieves | | 14824 SW 152nd Terrace | | | Miami | FL | 33287 | |
| NJ Malin & Associates LLC | | PO Box 843860 | | | Dallas | TX | 75284-3860 | |
| NM Rockstars, Inc. Daniel Zappin | | PO Box 391 | | | Redondo Beach | CA | 90277 | |
| Noe Ceja | | 6955 West Cactus Wren Dr | | | Glendale | AZ | 85303 | |
| Noel Canning | | PO Box 111 | | | Yakima | WI | 98907 | |
| Noel Peterson | | 2321 Nichols Canyon Rd | | | Los Angeles | CA | 90046 | |
| Noelia Lopez Rosales | | 1625 East Silverbirch Ave | | | Buckeye | AZ | 85326 | |
| Noelle Husband | | 31684 Twin Oaks | | | Chesterfield | MI | 48047 | |
| Nolan R. Dickinson | | 7744 Shirley Rd | | | Cherry Valley | IL | 61016 | |
| Nonisja Denniston | | 11585 SE Cranberry Dr | | | Clackamas | OR | 97015-8532 | |
| Nor Cal Beverage Company, Inc. | | 2286 StoNE Blvd | | | West Sacramento | CA | 95691 | |
| Nordson Corporation | | PO Box 802586 | | | Chicago | IL | 60680-2586 | |
| Norflex, Inc. | | 720 Norflex Dr | | | Hudson | WI | 54016 | |
| Norman Industrial Material Industrial Metal Supply | | 5150 S 48th St | | | Phoenix | AZ | 85040-8875 | |
| North Carolina ABC Commission | | 400 East Tryon Rd | | | Raleigh | NC | 27610 | |
| North Carolina Department of Revenue | | PO Box 1168 | | | Raleigh | NC | 27602 | |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0700 | |
| North Carolina Department of Revenue | Attn: Tabetha L. Priest | 501 N Wilmington St | | | Raleigh | NC | 27604 | |
| North Dallas Warehouse Equipment, Inc | | 2203 Joe Field Rd | | | Dallas | TX | 75229 | |
| North Texas Fence and Deck | | 5760 E Fm 552 | | | Royse City | TX | 75189 | |
| Northern Texas Business Alliance dba NTBA Co-op | | 6142 Campbell Rd | | | Dallas | TX | 75248 | |
| Nortilia Demelien | | 1461 NW 52nd Ave | | | Lauderhill | FL | 33313 | |
| NoSo Holdings LLC | | 9659 N Sam Houston Pkwy E | Suite 150 | | Humble | TX | 77396-1290 | |
| Notaria 180 Distrito Federal | | Gabriel Mancera, # 1022 | | | Mexico City | | 03100 | Mexico |
| Nouria Energy Retail, Inc | | 326 Clark St | | | Worcester | MA | 01606 | |
| Novel Ingredient Services, LLC | | 72 Deforest Ave | | | East Hanover | NJ | 07936 | |
| Novel Ingredient Services, LLC | | PO Box 603633 | | | Charlotte | NC | 28260-3633 | |
| Novelis Corporation | | Two Alliance Center, Suite 2000 | 3560 Lenox Rd. | | Atlanta | GA | 30326 | |
| Novotech Nutraceuticals, Inc. | Attn: Spooner Ward, VP | 2897 Palma Dr | | | Ventura | CA | 93003-7653 | |
| NSA Property Holdings LLC Personal Mini Storage NSA 27 | | 1970 S Highway 27 | | | Clermont | FL | 34711-6910 | |
| Nucell Pharma Corp | | 11700 NW 101St Rd Suite 8 | | | Medley | FL | 33178-1019 | |
| Nugget Market | | 168 Ct St | | | Woodlands | CA | 95695 | |
| NUPRESS | | 2050 NW 94th Ave | | | Doral | FL | 33172 | |
| Nupur Sharma | | 5044 Fulton Ave | | | Sherman Oaks | CA | 91423 | |
| Nuriv LLC | | 2160 S Reservoir St | | | Pomona | CA | 91766-6405 | |
| Nuspark Automation & Packaging System | | 400 Streeprock Dr | | | Toronto | ON | M3J 2X1 | Canada |
| Nutraceuticals International Group LLC | | 206 Macopin Rd | | | Bloomingdale | NJ | 07403 | |
| Nutrasource Pharmaceutical Nutraceutical Services | | 50 Sindle Ave | | | Little Falls | NJ | 07424 | |
| Nutraveris | | 6 Rue de la Gare | | | Saint-Brieuc | | 22000 | France |
| Nutricentro International, Inc. | | 601 90th St | | | West New York | NJ | 07093 | |
| Nutrition Systems | | 216 Walters Rd | | | Arndell Park | | NSW 2148 | Australia |
| NV Energy | | 6226 West Sahara Ave | | | Las Vegas | NV | 89146 | |
| NV Energy | | PO Box 30150 | | | Reno | NV | 89520-3150 | |
| NV Entertainment, INC Nicolas Vahe | | 12 Pope Rd | | | Brookline | NH | 03033 | |
| NV LLC | | 417 Bateasville Rd | | | Simpsonville | SC | 29681 | |
| NV, LLC | | 417 Bateasville Rd | | | Simpsonville | SC | 29681 | |
| nVenia LLC | | 9555 Irving Park Rd | | | Schiller Park | IL | 60176-1960 | |
| N'Ware Technologies | | 2885 81e Rue | | | St-Georges | QC | G6A 0C5 | Canada |
| NXT Gen Technologies, Inc | | 5000 SW 75th Ave | Ste 126 | | Miami | FL | 33155-4450 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 62 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nyah Alyssa Aguayo | | 432 Capitol St | | | Salinas | CA | 93901 | |
| NYE, Stirling, Hale & Miller LLP | | 33 West Mission | Suite 201 | | Santa Barbara | CA | 93101 | |
| NYIS Law Firm | | 1065 6th Ave Suite 1025 | | | New York | NY | 10018 | |
| Odell Thomas Coles | | 5608 Chiefly Ct | | | Charlotte | NC | 28212 | |
| Oettinger Brauerei GmbH | | Brauhausstraße 8 | | | Oettingen | | 86732 | Germany |
| Oettinger Brauerei GmbH | | Friedrich-Seele-Straße 13 | | | Braunschweig | | 38122 | Germany |
| Office Depot Business Credit | | PO Box 78004 | | | Phoenix | AZ | 85062-8004 | |
| Office of the Alcoholic Beverage OABCC | | 820 North French St Suite 325 | | | Wilmington | DE | 19801 | |
| OGI Environmental LLC | | 8820 W Russell Rd #140 | | | Las Vegas | NV | 89148 | |
| Ohio Attorney General | Attn: Collections Enforcement | 30 E. Broad Street, 14th Floor | | | Columbus | OH | 43215 | |
| Ohio Attorney General's Office | Collections Enforcement - Bankruptcy Unit | 30 E. Broad Street   14th Floor | | | Columbus | OH | 43215 | |
| Ohio Deparment of Taxation | | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Ohio Division of Liquor Control | | 6606 Tussing Rd Po Box 4005 | | | Reynildburg | OH | 43068-2480 | |
| Ohio Treasurer of State | | PO Box 181140 | | | Columbus | OH | 43218-1140 | |
| OK Generators | | 11950 NW 39th St | Ste B | | Coral Springs | FL | 33065-2564 | |
| Oklahoma Alcoholic Beverage Laws Enf Com | | 50 NE 23rd St | | | Oklahoma City | OK | 73105-3002 | |
| Old Republic Insurance Company | | 631 Excel Dr | Ste 200 | | Mt. Pleasant | PA | 15666 | |
| Olga Sovolova (Helga Lovekaty) Sokolov Evgenii | | Furazhnii Ln Bldg 5 | Flat 14 | House 2 | Pushkin | | 196603 | Russia |
| Olga Sovolova (Helga Lovekaty) Sokolov Evgenii | | Koivurinne 26 | | | Vantaa | | 1680 | Finland |
| Olivia Andrea Juarez | | 14245 South 48th St | PMB 124 | | Phoenix | AZ | 85044 | |
| Olivia Balliet | | 129 Chandeleur Dr | | | Mooresville | NC | 28117 | |
| Olivia Coriaty | | 400 Northwest 1St Ave | Apt 1505 | | Miami | FL | 33128 | |
| Olivia Metsa | | 2373 East Evans Ave | Apt 502D | | Denver | CO | 80210 | |
| Olivia Sharpton | | 546 West Side Ave | | | Jersey City | NJ | 07304 | |
| Omar A Favela | | 117 Heritage Dr | | | Crowley | TX | 76036 | |
| Omar O Moreno Hernandez | | 6329 Twin Oaks Dr | | | Forest Hill | TX | 76119 | |
| Omar Olvera | | 1505 72nd St Ct East | | | Palmetto | FL | 34221 | |
| Omar Reina Martinez | | 6731 Hollis Ave | | | Dallas | TX | 75227 | |
| Omar Rodriguez | | 10052 Barnett Loop | | | Port Richey | FL | 34668 | |
| OMVE Netherlands B.V. | | MZ De Meem,Gessel 61 3454 | | | Utrecht | | 3454 MZ | Netherlands |
| On Tyme Design, LLC | | 5572 Malt Dr | | | Ft Myers | FL | 33907 | |
| OnCue Marketing LLC | | 916 N Main | | | Stillwater | OK | 74075 | |
| One A Architecture One A LLC | | 2100 Corporate Dr | | | Boynton Beach | FL | 33426-6644 | |
| OneCBIZ Inc CBIZ Brining Taylor Zimmer | | 401 B St Suite 2150 | | | San Diego | CA | 92101-4201 | |
| Oneta Co. DBA Pepsi Cola Bottling | | 1401 S Padre Island Dr | | | Corpus Christi | TX | 78416-1322 | |
| OnHaskell I, L.P. | | 14093 Balboa Blvd | | | Sylmar | CA | 91342 | |
| Only Recycling LLC | | 2350 NW 149th St | | | Opa Locka | FL | 33054-3132 | |
| Onsite Consulting, Inc. | | 6446 E Hampden Ave #250 | | | Denver | CO | 80222 | |
| Ontario Auto Spa & Detail Center | | 9336 Ramona Ave | | | Montclair | CA | 91763-1858 | |
| Ontario Municipal Utilities Company | | 1333 S Bon View Ave | | | Ontario | CA | 91761-1076 | |
| Ontario Police Department | | 2500 S Archibald Ave | | | Ontario | CA | 91761 | |
| Ontario Trash and Water | | PO Box 8000 | | | Ontario | CA | 91761-1076 | |
| Ontario-Water | | 303 East B St | | | Ontario | CA | 91764 | |
| OO & CO Agency, LLC | | 3250 NE 1St Ave #200 | | | Miami | FL | 33137 | |
| OPG Security LLC | | 111 N Orange Ave Suite 800 | | | Orlando | FL | 32801-2381 | |
| Optum Financial, Inc | | 9900 Bren Rd E | | | Minnetonka | MN | 55343-9664 | |
| Orange Bang & Monster vs. VPX et al. (2020) AAA | Orange Bang, Inc | 13115 Telfair Ave | | | Sylmar | CA | 91342 | |
| Orange County BCC Orange County Comptroller FA | | PO Box 38 | | | Orlando | FL | 32802 | |
| Orange County BCC Orange County Finance & Accounting | | PO Box 38 | | | Orlando | FL | 32802 | |
| Oregon Department of Revenue | | PO Box 14555 | | | Salem | OR | 97309-0940 | |
| Oregon Department Of Revenue | | PO Box 14725 | | | Salem | OR | 97309-5018 | |
| Oregon Dept of Revenue POBox14780 | | PO Box 14780 | | | Salem | OH | 97309-0469 | |
| Oregon Employment Department State of Oregon | | PO Box 4395 | | | Portland | OR | 97208-4395 | |
| Oregon Liquor Control Commission(OLCC) | | PO Box 22297 | | | Milwaukie | OR | 97269 | |
| Oregon Neighborhood Store Association | | 1270 Chemeketa St Ne | | | Salem | OR | 97301-4145 | |
| Org (Hubei) Sales Co., Ltd | | 69 of Guishan Rd | | | | | | China |
| Orisme Choisy | | 1981 NW 43 Ter  # 154 | | | Lauderhill | FL | 33313 | |
| Orkin - Denver | | 11025 Dover St | | | Westminster | CO | 80021 | |
| Orkin - Houston | | 3901 Braxton Dr | | | Houston | TX | 77063-6303 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 63 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orkin Charlotte NC | | PO Box 740473 | | | Cincinnati | OH | 45274-0473 | |
| Orkin LLC- Carrollton | | 3330 Keller Springs Rd Suite 250 | | | Carrollton | TX | 75006-5053 | |
| Orkin Pest Control | | PO Box 7161 | | | Pasadena | CA | 91109-7161 | |
| Orkin, LLC-FT. Worth | | 3601 NE Loop 820 Suite 100 | | | Forth Worth | TX | 76137 | |
| Orlando Gonzalez X fit solutions inc | | 19652 E Country Club Dr | | | Aventura | FL | 33180-2599 | |
| Orlando Morales | | 411 Montpelier Ln | | | Ovilla | TX | 75154 | |
| Orlando Soto | | 6937 West Coolidge St | | | Phoenix | AZ | 85033 | |
| Orthodox Union | | Eleven BRdway 13th Floor | | | New York | NY | 10004 | |
| Oscar G Garcia Jr | | 1063 East MonteleoNE St | | | San Tan Valley | AZ | 85140 | |
| Oscar Jesus Visoso | | 30827 W Flower St | | | Buckeye | AZ | 85396 | |
| Oshane Orane Samuda | | 619 48th St | | | West Palm Beach | FL | 33407 | |
| Osiris Martinez Medina | | Tivoli Plaza | Cra 71 #93-37 Conjunto Torre 13 445 | Barranquilla | Atlantico | | | Colombia |
| Osoria's Fences | | 1225 Kingston Dr | | | Lewisville | TX | 75067 | |
| Osvaldo Espinosa | | 66900 Ironwood Dr  807 | | | Desert Hot Springs | CA | 92240 | |
| Oswaldo Salazar | | 5851 Holmberg Rd  #1212 | | | Parkland | FL | 33067 | |
| Otis Elevator Company | | 840 Franklin Ct Suite 200 | | | Marietta | GA | 30067 | |
| OTR Capital, LLC Trekker Logistics | | PO Box 1000 | | | Memphis | TN | 38148-0390 | |
| Oumiama Gassa | | Nordstraße | Apt 46 | Westfalen | Düsseldorf-Nordrhein | | 40477 | Germany |
| Overhead Door | | 4045 Perimeter West Dr Suite 600 | | | Charlotte | NC | 28214 | |
| Overhead Door CO. DuraServ Corp | | 11431 Ferrell Dr Suite 200 | | | Farmers Branch | TX | 75234 | |
| Overhead Door Co. of Ft. Myers Teve Inc. | | 2325 Crystal Dr | | | Ft Myers | FL | 33907 | |
| Overhead Door Company of Tampa Bay Parson & Associates, Inc | | 7701 Ann Ballard Rd | | | Tampa | FL | 33634 | |
| Overseas Services Corporation dba OSCWEBCO | | 1100 Northpoint Pkwy | | | West Palm Bch | FL | 33407-1937 | |
| Ovidio Asprilla Diaz | | Conjunto Canelo Calle 172A #8-20 | Torre 9 | Apt 301 | Bogota | | 110221 | Colombia |
| OwnBackup, Inc | | 940 Sylvan Ave Fl 1 | | | Englewd Cliffs | NJ | 07632-3301 | |
| P L Berry & Associates Limited | | 277 Kilmore Street, PO Box 1250 | | | Christchurch | | | New Zealand |
| P&A Worldwide GmbH | | 11 Georg-Ohm-Strabe | | | Taunusstein | | 65232 | Germany |
| Pablo Ricardo Ramirez Acevedo | | 110 SW 91st Ave | Apt 103 | | Plantation | FL | 33324-2564 | |
| PACER | | PO Box 71364 | | | Philadelphia | PA | 19176-1364 | |
| Pacific Sportswear Co., Inc. | | 1277 N Cuyamaca Suite A-B | | | El Cajon | CA | 92020 | |
| Packaging Corporation of America | | 9200 Old Mcgregor Rd | | | Waco | TX | 76712 | |
| Packaging Equipment, Inc. | | 4350 Crosscreek Trl | | | Cumming | GA | 30041-6633 | |
| Padula Bennardo Levine, LLP | | 3837 NW Boca Raton Blvd | | | Boca Raton | FL | 33431 | |
| Paige Hansen | | 6381 Vatcher Dr | | | Huntington Beach | CA | 92647 | |
| Paige Nagel | | 1132 Kenworth Dr | | | Apopka | FL | 32712 | |
| Paige Obrecht | | 6172 Mary Ln Dr | | | San Diego | CA | 92115 | |
| Paige Olivia Holland | | 2543 Sweet Rain Way | | | Corona | CA | 92881 | |
| Paige Rifkind | | 7736 Travelers Dr | | | Boca Raton | FL | 33433 | |
| Palace Packaging Machines | | 4102 Edges Mill Rd | | | Downingtown | PA | 19335 | |
| Palacio & Asociados Sociedad Civil | | Av Corrientes 1386, Piso 13 | | | Buenos Aires | | 1043 | Argentina |
| Pallet Industries, Inc. | | 1815 South PowerliNE Rd | | | Deerfield Beach | FL | 33442 | |
| Panway International Limited | | RM 1902 Easey Comm Bldg 253-261 Hennessy Road | | | Wanchai | | | Hong Kong |
| Panzer Incorporated | | 4546 Clemens St | | | Lake Worth | FL | 33463 | |
| Paola Perez | | 16471 Blatt Blvd | Unit 105 | | Weston | FL | 33326 | |
| Paola Rocio Scott | | 12154 SW 49th Pl | | | Cooper City | FL | 33330 | |
| Paola Usme Castano | | 42 #5 Sur- 46 Carrera | | | Medellin | | | Colombia |
| Paola Usme Castano | | Condominio Sibaris llanogrande | | | Rionegro | | 54048 | Colombia |
| Par Mar Oil Company | | 114A Westview Ave | | | Marietta | OH | 45750 | |
| Parallel Products | | PO Box 775347 | | | Chicago | IL | 60677-5347 | |
| Parker Allen | | 1501 Timberline Ave | | | Lowell | AR | 72745 | |
| Parker Burross | | 2901 Dogrun Dr | | | Fort Worth | TX | 76129-0006 | |
| Pat Vitamins, Inc. | | 9839 S Tyron St | | | Charlotte | NC | 28273 | |
| Patent & Law Firm YUS, LLC | | Prospekt Mira | 3rd Floor Office XIV | Room 14 6 | Moscow | | 129090 | Russia |
| Patents Ink Inc | | 3635 Old Ct Rd | | | Baltimire | MD | 21208 | |
| Patricia Caeli Santa Olalla Lopez | | Reforma 222 Torre 2 Departamrnto 17 LM | | | Mexico City | | 6600 | Mexico |
| Patricia Nino | | 1335 Seagrape Cir | | | Weston | FL | 33326 | |
| Patricia Perez | | 488 NE 18st | Apt 1107 | | Miami | FL | 33132 | |
| Patrick A McDonald | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Patrick Allen Rutherford | | 15736 W Madison St | | | Goodyear | AZ | 85338-6468 | |
| Patrick D Hastings | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 64 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patrick Ernst | | 181 Mohawk | | | Cranford | NJ | 07016 | |
| Patrick Kiley | | 201 E Mississippi Ave | Apt 767 | | Denver | CO | 80209 | |
| Patrick Knipping | | 15782 Falcon Cir N | | | Hugo | MN | 55038 | |
| Patrick McClain | | 321 Hunters Pass Dr | | | Duncansville | PA | 16635 | |
| Patrick Minor | | 133 W 6th St | | | Tempe | AZ | 85281 | |
| Patrick Tarmey | | 728 West Ave | Apt 4011 | | Cocoa | FL | 32927 | |
| Patrick Toon | | 406 Waterman St Southeast | | | Marietta | GA | 30060 | |
| Patrick Washington | | 3703 North Troy St | | | Chicago | IL | 60618 | |
| Patrick William Arnold | | 6459 the Kings Way | | | Douglasville | GA | 30135 | |
| Paul A Marsh | | 10429 Flat Creek Trail | | | Mckinney | TX | 75070 | |
| Paul Butcher | | 32060 Pacific Coast Highway | | | Malibu | CA | 90265 | |
| Paul D Specter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Paul E Bojorquez Felix | | 17798 West Calavar Rd | | | Surprise | AZ | 85388 | |
| Paul Mustelier | | 906 Echo St | | | Ft Pierce | FL | 34982 | |
| Paul Willkomm | | 2575 Paul Place | | | Arroyo Grande | CA | 93420 | |
| Paula Galindo LLC | | 3470 NW 82nd Ave Suite 860 | | | Miami | FL | 33122 | |
| Paula Giordano | | 2660 NE 37th Dr | | | Ft Lauderdale | FL | 33308 | |
| Paulette Castel | | 6250 Palm Trace Landings Dr | | | Davie | FL | 33314 | |
| Paulina Bravo | | 210 Kiowa Ct | | | Acworth | GA | 30102 | |
| Paycom Payroll LLC | | 7501 W Memorial Rd | | | Oklahoma | OK | 73142 | |
| PayPal | | 2211 1st St | | | San Jose | CA | 95131 | |
| Payton Bryce Matous | | 1957 Silver Falls Dr | | | Burleson | TX | 76028 | |
| Payton Gabrielle Wallace | | 11326 North 46th St | Apt 1103 | | Tampa | FL | 33617 | |
| Payton Hooper-Kothe | | 15207 Drexel St | | | Omaha | NE | 68137-3862 | |
| Payton Olivia Brown | | 4907 Keaton Crest Dr | | | Orlando | FL | 32837 | |
| PB Parent Holdco,LP PYE-Barker Fire & Safety,LLC | | 11605 Haynes Bridge Rd Suite 350 | | | Alpharetta | GA | 30009-8815 | |
| Pb Productions LLC | | 1686 Pisa Ln | | | Richland | WA | 99352 | |
| PBC Pepsi Corp. POS Item | | 700 Anderson Hill Rd | | | Purchase | NY | 10577-1444 | |
| Peachtree Packaging, Inc | | 770 Marathon Pkwy | | | Lawrenceville | GA | 30046-2800 | |
| Peak Activity, LLC vs. VPX (2022) | PeakActivity, LLC | 1880 N CONGRESS AVE Suite 210 | | | Boynton Beach | FL | 33426-8674 | |
| PeakActivity, LLC | | 1880 N Congress Ave Suite 210 | | | Boynton Beach | FL | 33426-8674 | |
| Pebbles Gonzalez | | 5381 E Eagle St | | | Long Beach | CA | 90818 | |
| Pecht Distributors,Inc | | 514 New St | | | Lawrenceville | VA | 23868-1612 | |
| Peking Union Medical College Institute of Medical Biotechnol | | Dongcheng | | | Beijing | | 100006 | China |
| Pelican Insurance Agency, Inc. | | 499 NW 70th Ave | | | Plantation | FL | 33317-7500 | |
| Pembroke Pines Police DMS, Inc Detail Management System | | 20311 Sheridan St | | | Pembroke Pines | FL | 33332 | |
| Penske Truck Leasing | | PO Box 7429 | | | Pasadena | CA | 91109-7429 | |
| PeopleReady Florida, Inc | | 1015 "A" St | | | Tacoma | WA | 98402 | |
| PeopleSuite, LLC | | 222 N Main St | | | Mooresville | NC | 28115-2528 | |
| Pepsi Bottling Ventures, LLC | | 4141 Parklake Ave Suite 600 | | | Raleigh | NC | 27612 | |
| Pepsi Cola Bottling Co. of Guam | | 210 Rojas St | Harmon Industrial Park | Tamuning | Guam | | 96913 | |
| Pepsi Cola Decatur | | PO Box 2389 | | | Decatur | AL | 35601 | |
| Pepsi Logistics Company, Inc | | 5600 Headquarters Dr | | | Plano | TX | 75024 | |
| Pepsi of Astoria | | 500 29th St | | | Astoria | OR | 97103 | |
| Pepsi of Atmore Inc. | | PO Box 1009 | | | Atmore | AL | 36504-1009 | |
| PepsiCo vs. VPX et al. (2020) 01-20-0015-8060 | PepsiCo | 15 Melanie Ln | | | East Hanover | NJ | 07936 | |
| Pepsi-Cola | | 700 Anderson Hill Rd | | | Purchase | NY | 10577 | |
| Pepsi-Cola Bottling Co. of Luverne Inc. | | 638 S Forest Ave | | | Luverne | AL | 36049-1802 | |
| Perfect Season Process Services,LLC | | 20881 SW 119th Place | | | Miami | FL | 33177 | |
| Perfeos LLC Antonio Lievano | | 1915 NE 20th Ave | | | Ft Lauderdale | FL | 33305-2516 | |
| Performance Staffing Solution Inc. | | PO Box 49332 | | | Charlotte | SC | 28277 | |
| Perritt Laboratories | | PO Box 147 | | | Hightstown | NJ | 08501 | |
| Perry C Moore | | 15340 Perdido Dr | | | Orlando | FL | 32828 | |
| Personal Mini Storage | | 1970 South Hwy 27 | | | Clermont | FL | 34711 | |
| Personnel Concepts Inc. AIO Acquisition Inc | | 3200 East Guasti Rd Suite 300 | | | Ontario | CA | 91761 | |
| Pest Pro Rid All, LLC | | 5812 Johnson St | | | Hollywood | FL | 33021-5636 | |
| Peter Gichie | | 751 SW 148th Ave | Unit 1008 | | Davie | FL | 33325 | |
| Peter Kent Consulting, LLC | | 404 Locust St | | | Denver | CO | 80220-5931 | |
| Peter Price | | 1171 North Hiatus Rd | | | Pembroke Pines | FL | 33026 | |
| Peter Schnebly Schnebly Redlands Winery | | 30205 SW 217th Ave | | | Homestead | FL | 33030 | |
| Petitpren Inc. | | 44500 N Groesbeck Hwy | | | Clinton Township | MI | 48036 | |
| Pettit Kohn Ingrassia Lutz & Dolin | | 11622 El Camino Real | | | San Diego | CA | 92130-2049 | |
| Peyton Murrell | | 6447 Frieden Church Rd | | | Gibsonville | NC | 27249 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 65 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Phaidon International (US) Inc. | | 622 3rd Ave Fl 8 | | | New York | NY | 10017-6727 | |
| Phenomenex | | PO Box 749397 | | | Los Angeles | CA | 90074 | |
| Phi Power Communications, Inc. | | 255 E 49th St Suite 14D | | | New York | NY | 10017 | |
| Philip Burgess | | 405 Haddassah Ct | | | Naperville | IL | 60565 | |
| Philip Harrington | | 63 Ruskin Dr W | | | Montgomery | TX | 77356-8433 | |
| Phillip A. Miller | | 5401 Brookside Blvd | | | Kansas City | MO | 64112 | |
| Phillip Arias | | 316 Braeburn Dr | | | Shakopee | MN | 55379 | |
| Phillip Harris | | 8621 NW 53rd St | | | Lauderhill | FL | 33351 | |
| Phillip Michael Rodriguez | | 8609 Priest River Dr | | | Round Rock | TX | 78681 | |
| Philshandymanservices | | 485 East Naples Rd # 23 | | | Las Vegas | FL | 89169 | |
| Phipps Reporting, Inc | | 1551 Forum Place | | | West Palm Beach | FL | 33401 | |
| Phoebe Card | | 97 Sloan St | | | Mcdonough | GA | 30253 | |
| Phoenix City Hall | | 200 W Washington St | | | Phoenix | AZ | 85003 | |
| Phoenix Pumps, Inc. | | 5100 S 36th St | | | Phoenix | AZ | 85040 | |
| Phx Warehouse | | 1635 S 43rd Ave | | | Phoenix | AZ | 85009 | |
| Pilot Travel Centers LLC | Mike Schneider | 1261 Pacific Ave | | | Erlanger | KY | 41018 | |
| PJKEV Approved, LLC | | 4824 Tujunga Ave | | | Los Angeles | CA | 91601 | |
| Plaid Pantries, Inc | | 10025 SW Allen Blvd | | | Beaverton | OR | 97005 | |
| PM Scientific LLC Donald R. Felley | | 3706 Little Country Rd | | | Parrish | FL | 34219-9018 | |
| PNC Bank, National Association | | Plaza 300 | 5th Ave | | Pittsburgh | PA | 15222 | |
| PNC Equipment Finance, LLC | | 655 Business Center Dr | | | Horsham | PA | 19044 | |
| PNC Equipment Finance, LLC | | PO Box 94931 | | | Cleveland | OH | 44101-4931 | |
| Polar Corp /Polar Beverages | | 1001 Southbridge St | | | Worcester | MA | 01610-2218 | |
| PoliteMail Software | | 300 Constitution Ave Suite 200 | | | Portsmouth | NH | 03801 | |
| Polygram Publishing, Inc. | | 99440 Collections Center Dr | | | Chicago | IL | 60693 | |
| PolyGram Publishing, Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| PolyGram Publishing, Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Portfolio Media, Inc. Law 360 | | 111 W 9th St | | | New York | NY | 10011-4115 | |
| Portland Bottling Company | | 1321 NE Couch St | | | Portland | OR | 97232-3007 | |
| Portland Bottling Company | Attn: Edward Maletis | 1321 NE Couch Street | | | Portland | OR | 97232 | |
| Portland Bottling Company | Attn: Terry Michaelson | 1321 NE Couch Street | | | Portland | OR | 97232 | |
| Posimat-Bottle Tech, Inc | | 1646 NW 108th Ave | | | Miami | FL | 33172-2007 | |
| Post & Schell P.C. | | 1600 John F Kennedy Blvd | | | Philadelphia | PA | 19103 | |
| Potential Church | | 12401 Stirling Rd | | | Cooper City | FL | 33330 | |
| Powdersville Self Storage | | 11411 Anderson Rd | | | Greenville | SC | 29611 | |
| Power and Control Installations, Inc | | 6431 Pottsburg Dr | | | Jacksonville | FL | 32211 | |
| Power and Energy Services, Inc. | | PO Box 637 | | | Powder Springs | GA | 30127-0637 | |
| Power Equipment Company | | 3050 BRd Ave | | | Memphis | TN | 38112 | |
| Power House Gym Fitness Center Daniel Rue | | 9 E Long St | | | Columbus | OH | 43015 | |
| Powers CRR. Inc Glenda Powers | | 13050 SW 6th Ct | | | Davie | FL | 33325-3207 | |
| PPF Lincoln Medley | | 12600 NW 115th Ave | | | Medley | FL | 33178 | |
| PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc | Attn: Devin Barnwell | 3280 Peachtree Road. N.E. | 20th Floor | Atlanta | GA | 30305 | |
| PPF Lincoln Medley, LLC - Prime Property Fund, LLC | | 3280 Peachtree Rd Ne | | | Atlanta | GA | 30305 | |
| PR Newswire Association LLC | | 350 Hudson St | | | New York | NY | 10014 | |
| Prayon, Inc | | 1610 Marvin Griffin Rd | | | Augusta | GA | 30906-3808 | |
| Precision Integrated Systems, LLC. | | PO Box 147 | | | Wickenburg | AZ | 85358 | |
| Precision Roofing Corp | | 2646 West 77 Place | | | Hialeah | FL | 33016 | |
| Premier Distributing Co v. Vital Pharmaceuticals, Inc. (2021) | Premier Distributing Company | 4321 YALE BLVD NE | | | Albuquerque | NM | 87107-4141 | |
| Premier Pallets, Inc. | | 5805 Breckenridge Parkway Suite A | | | Tampa | FL | 33610 | |
| Preplex Films, LLC Larry Silva | | 4000 NE 3rd Ave | | | Pompano Beach | FL | 33064 | |
| Presidio Networked Solutions LLC | | 10 Sixto Rd | | | Woburn | MA | 01801 | |
| PressPlay Projects LLC Sam and Monica Patterson | | 137 Lake HouSE Rd | | | Pooler | GA | 31322-9710 | |
| Primal Fit Miami LLC | | 8200 NE 2nd Ave | | | Miami | FL | 33138 | |
| Prime Beverage Group | | 1858 Kannapolis Pkwy | | | Kannapolis | NC | 28027-8550 | |
| Prime Power Services, Inc. | | PO Box 1305 | | | Colombus | GA | 31902 | |
| Prinova (Changzhou) Solutions Co. Ltd | | No 5 Lingxiang Rd | Wujin Economic Zone | | Changzhou | | 213149 | China |
| Prinova Solutions Europe Limited | | Priory Park Mills Rd | | | Aylesford | | ME20 7PP | United Kingdom |
| Prinova US LLC | | 36780 Eagle Way | | | Chicago | IL | 60678-1367 | |
| Priority 1, Inc. | | 1800 E Roosevelt Rd | | | Little Rock | AR | 72206-2516 | |
| Priscilla Long | | 2508 Fresco Ave | | | Hidalgo | TX | 78557 | |
| Priscilla Sites | | 94 Old Post Rd | | | Mount Sinai | NY | 11766 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 66 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pro Sound Inc | | 12250 NE 13th Ct | | | Miami | FL | 33161 | |
| Pro Transport, Inc | | 10800 NW South River Drr | | | Miami | FL | 33178 | |
| PRO-BOWL PLUMBING, INC. | | 12134 Wiles Rd | | | Coral Springs | FL | 33076 | |
| Production Automation, Inc. | | 2075 Exchange St | | | Montgomery | AL | 36116 | |
| Professional Account Management | | PO Box 3032 | | | Milwaukee | WI | 53201-3032 | |
| Professional Aircraft Corporation | | 15715 Lindberg Ln | | | Wellington | FL | 33414 | |
| Professional Store Services | | 20032 WeSuitern Trails Blvd | | | Montgomery | TX | 77316 | |
| Prolock & Safe | | 896 SW 70th Ave | | | Miami | FL | 33144 | |
| Prologis | Attn: General Counsel | 1800 Wazee Street | Suite 500 | | Denver | CO | 80202 | |
| Prologis | Attn: Market Officer | 17777 Center Court Drive North | Suite 100 | | Cerritos | CA | 90703 | |
| Prologis Targeted Logistics Fund, L.P. | | 1800 Wazee St | | | Denver | CO | 80202 | |
| Proserv America Janitorial Services, Inc | | 18459 Pines Blvd | | | Pembroke Pines | FL | 33029-1400 | |
| Protameen Chemicals, Inc. | | 375 Minnisink Rd | | | Totowa | NJ | 07511 | |
| Protameen Chemicals, Inc. | | PO Box 166 | | | Totowa | NJ | 07511-0166 | |
| Pryor Cashman LLP | | 7 Times Sq Fl 3 | | | New York | NY | 10036-6569 | |
| Public Storage | | 701 WeSuitern Ave | | | Glendale | CA | 91201-2349 | |
| Public Storage PS Illinois Trust | | 330 W North Ave | | | Lombard | IL | 60148-1207 | |
| Publigraphic,LLC | | 8430 NW 61th | | | Miami | FL | 33166 | |
| Pulice Land Surveyors, Inc. | | 5381 Nob Hill Rd | | | Sunrise | FL | 33351 | |
| PumpMan Phoenix | | 2824 E Washington St | | | Phoenix | AZ | 85034-1514 | |
| Pure Air Crothers Cooling & Heating, Inc | | 2043 Trade Center Way | | | Naples | FL | 34109 | |
| Pure water Partners | | PO Box 24445 | | | Seattle | WA | 98124-0445 | |
| PureCircle USA, Inc | | 5 Westbrook Corporate Center | | | Westchester | IL | 60154 | |
| Purvis Industries | | 320 N 51St Ave | | | Phoenix | AZ | 85043-2704 | |
| QBE Insurance Corporation | | One QBE Way | | | Sun Prairie | WI | 53596 | |
| Q-Bev Sp. Zo.O. Q-Bev | | Ul Cybernetyki 7 | | | Polska | | 02-677 | Poland |
| Qingdao Zhonghebochuang Industry | | 167 Chunyang Rd Chengyang District | | | Qingdao Shandong | | | China |
| QP Media LLC Young Park | | 800 Park Ave #1212 | | | Fort Lee | NJ | 07024 | |
| Quacy Stephen Moore | | 8902 N 19th Ave | Apt 2120 | | Phoenix | AZ | 85021-6009 | |
| Quality Import Solutions Inc. | | #200-4145 North Service Rd | | | Burlington | ON | L7L 6A3 | Canada |
| Quanisha K Wallace | | 1035 NW 5th Ave | | | Miami | FL | 33311 | |
| Quarles & Brady LLP | | 411 E Wisconsin Ave Suite 2400 | | | Milwaukee | WI | 53202-4428 | |
| Questyme USA, Inc. | | 26878 Wembley Ct | | | Farmington Hls | MI | 48331-3529 | |
| Quin O'connell | | 3387 Antigua Ln | | | Tampa | FL | 33614 | |
| Quincy Dash | | 1459 Cherrywood Cir | | | Corona | CA | 92881 | |
| Quinones, Kiana | | 1600 North Park Dr | | | Weston | FL | 33326 | |
| Quinton Burrell | | 2451 NW 56th Ave  # 205 | | | Lauderhill | FL | 33313 | |
| Quinton Lashawn Davis | | 501 Hidden Dale Dr | | | Fort Worth | TX | 76140 | |
| Quinton R Smith | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Quotient Technology Inc. | | 400 Logue Ave | | | Mountain View | CA | 94043 | |
| Quran Stenline | | 1721 Wilwood Ln | | | Wylie | TX | 75098 | |
| Quran Stenline | | 5645 Farmdale Ave | | | North Hollywood | CA | 91601 | |
| R&K Distributors, Inc. | | PO Box 3244 | | | Longview | TX | 75606-3244 | |
| R&K Logistics, Inc. | | PO Box 668 | | | Palatine | IL | 60078-0668 | |
| R&L Global Logistics | | 3658 Atlanta Industrial Blvd | | | Atlanta | GA | 30331 | |
| R.C. Stevens Construction Company | | 28 S Main St | | | Winter Garden | FL | 34787 | |
| R+L Truckload Services, LLC | | 16520 S Tamiami Trl | Ste 180 | | Fort Myers | FL | 33908 | |
| R4 SO Valid, LLC C/O MBAF, LLC | | 1450 Brickell Ave 18th Floor | | | Miami | FL | 33131 | |
| RaceTrac Petroleum, Inc. | | PO Box 930596 | | | Atlanta | GA | 31193-0596 | |
| Racheal Elizabeth Hill | | 5902 West Royal Palm Rd #9 | | | Glendale | AZ | 85302 | |
| Rachel Cook, LLC Rachel Cook | | 9046 Lindblade St | | | Culver City | CA | 90232 | |
| Rachel M Jackson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Rachel Nicole Hague | | 8249 E Chaparral Rd | | | Scottsdale | AZ | 85250 | |
| Rachel Sossamon | | 8539 Albury Walk Ln | | | Charlotte | NC | 28277 | |
| Rachyle Lauck | | 3795 Ramsey Rd | | | Bullhead City | AZ | 86442-8894 | |
| Rad Franco | | 2034 E Crescent Way | | | Gilbert | AZ | 85298 | |
| Rader Foods Inc. | | 16390 NW 52nd Ave | | | Miami Gardens | FL | 33014-6210 | |
| Raelene Portillo | | 120 W Wilson Ave  1606 | | | Glendale | CA | 91203 | |
| Rahmel Dockery | | 405 6th Ave  502 | | | Tacoma | WA | 98402 | |
| Raikwaun Lavell Wright | | 8338 West Sheridan St | | | Phoenix | AZ | 85037 | |
| Rainbow Unicorn Bev LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Rakeeb A Mehter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Ralph Lee Pough | | 36 NE 1st Ct | | | Dania Beach | FL | 33004-2815 | |
| Ramiro Jimenez | | 4056 Soto Ave | | | Riverside | CA | 92509 | |
| Ramiz Ahmed | | 5080 Camino Del Arroyo | Apt 468 | | San Diego | CA | 92108 | |
| Ramon Luis Martinez | | 6405 Chapel Pines Blvd | | | Wesley Chapel | FL | 33545 | |
| Ramsay Corporation | | 1050 Boyce Rd | | | Pittsburgh | PA | 15241 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rancho Electrical and Lighting, Inc. | | 10700 Jersey Blvd Suite #530 | | | Rancho Cucamonga | CA | 91730 | |
| Randall Damron | | 4141 Parklake Ave | Ste 600 | | Raleigh | NC | 27612-2380 | |
| Randall O'Neal | | 1410 O Shannon Ln | | | Garland | TX | 75044-3510 | |
| Randstad Professionals | | PO Box 742689 | | | Atlanta | GA | 30374 | |
| Ranger Construction | | 4240 Morris Field Dr | | | Charlotte | NC | 28208-5831 | |
| Ranger H-TX LP | | 11707 S Sam Houston Pkwy | Suite H | | Houston | TX | 77031 | |
| Ranger H-TX LP | | 11707 S. Sam Houston Parkway West | Suite H | | Houston | TX | 77031 | |
| Ranger H-TX LP | c/o DRA Advisors LLC | 220 E. 42nd Street | 27th Floor | | New York | NY | 10017 | |
| RAQAM Consultancy DMCC | | 3702 X2 Tower CluSuiter X | JLT | | Dubai | | | United Arab Emirates |
| Raul Guzman | | 2900 North 24th Ave | Apt 7204 | | Hollywood | FL | 33020 | |
| Raul I Bautista | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Ray Hatfield | | 1223 Dodgeton Dr | | | Frisco | TX | 75033-1432 | |
| Ray Marquez | | 3469 Amber Sun Cir | | | Castle Rock | CO | 80108 | |
| Raymond Doan | | 7591 W Vermont Ave | | | Glendale | AZ | 85303 | |
| Raymond J Wuest | | 5543 Executive Dr B6 | | | New Prt Rchy | FL | 34652-3816 | |
| Raymond Junior Gurule | | 1133 W Baseline Rd | Apt 237 | | Tempe | AZ | 85283-5357 | |
| Raymond Masciopinto | | 2817 N Rutherford Ave | | | Chicago | IL | 60634-4842 | |
| Raymundo Diaz | | 120 W Wilson Ave 1211 | | | Glendale | CA | 91203 | |
| RBrothers LLC | | 1288 Research Rd | | | Gahanna | OH | 43230 | |
| RCI Beverage-OH, LLC DBA Dayton Heidelberg Distributing Co L | | 3801 Parkwest Dr | | | Columbus | OH | 43228-1457 | |
| Reaco Dean Vinson | | 4030 North 44th Ave | | | Phoenix | AZ | 85031 | |
| Rebeca Ruiz | | 6201 Lago Mar Blvd | Apt 9105 | | Santa Fe | TX | 77510-1906 | |
| Rebekah Shay Chaves | | 21040 Pacific City Cir | Unit 4028 | | Huntingtn Bch | CA | 92648-8529 | |
| Rebel Refrigeration, A/C & Plumbing Zears Corporation | | 2630 S Highland Dr | | | Las Vegas | NV | 89109 | |
| Reckart Logistics, Inc | | PO Box 908 | | | Elkins | WV | 26241 | |
| Recycle America LLC | | 1001 Fannin St | | | Houston | TX | 77002-6706 | |
| Red CasaDi Montagna BV | | Dubbele Buurt 14 | | | Halfweg | | 1165 MG | Netherlands |
| Red Giant, LLC | | 4230 SE King Rd | | | Portland | OR | 97222 | |
| Reed Exhibitions Deutschland Gmbh | | Volklinger Str 4 | | | Dusseldorf | | 40219 | Germany |
| Refresco Canada Inc | | 6525 Viscount Rd | | | Mississauga | ON | L4V 1H6 | Canada |
| Refreshment Services - Quincy, IL | | PO Box 3035 | | | Quincy | IL | 62305 | |
| Refreshment Services - Tallahassee, FL | | 3400 Solar Ave | | | Springfield | IL | 62707-5713 | |
| Refreshment Services - Terre Haute, IN | | 3875 4th Parkway | | | Terre Haute | IN | 47804 | |
| Regan Durkin | | 12 South Osceola Ave | | | Orlando | FL | 32801 | |
| Regina Sosa | | 460 Lark Ave | | | Miami Springs | FL | 33166 | |
| Regis B Varela | | 10362 SW 212 St 105 | | | Miami | FL | 33189 | |
| Registry Clerk, Civil Division | | 201 SE 6th St | | | Fort Lauderdale | FL | 33301 | |
| Regus Management de Mexico SA de CV | | Av. Paseo de la Reforma 350 | | | Cuauhtemoc Distrito Federal | | 6600 | Mexico |
| Regus Management Group, LLC | | 15305 Dallas Pkwy | Ste 1200 | | Addison | TX | 75001-6423 | |
| Reid Beckner Houchin | | 8500 East Loma Land Dr | | | Scottsdale | AZ | 85257 | |
| Reif Harrison Howey | | 1431 NW 85th Way | | | Plantation | FL | 33322 | |
| Reign Inferno | | 1 MonSuiter Way | | | Corona | CA | 92879 | |
| Rekairbrush LLC | | 21022 SW 125th Pl | | | Miami | FL | 33177 | |
| Relentless Beats LLC | | 3200 N Central Ave | Ste 2450 | | Phoenix | AZ | 85012-2492 | |
| Reliable Fork Lift Sales LLC | | 2150 E University Dr | | | Phoenix | AZ | 85034 | |
| Reliable Packaging Systems Astro Packaging | | 1300 N Jefferson St | | | Anaheim | CA | 92807-1614 | |
| Reliant Gases, Ltd | | PO Box 671243 | | | Dallas | TX | 75267-1243 | |
| Reliant Gases, Ltd. | Reliant - Dept 0954 | 1501 N Plano Rd | | | Richardson | TX | 75081 | |
| Reload Management Lindsey Pelas | | 111 N Everest St #202 | | | Glendale | CA | 91206 | |
| Remote Access Sales Inc | | 7770 NW 23rd Ave | | | Miami | FL | 33147-5545 | |
| Renewed Image Power Washing, LLC | | 6502 Mangrove Dr | | | Wesley Chapel | FL | 33544 | |
| Rent's Due LLC Kevin Weatherspoon | | 9215 Fair Hill Ct | | | Mechanicsville | VA | 23116 | |
| Republic Services #695 | | 751 NW 31St Ave | | | Ft Lauderdale | FL | 33311 | |
| Resolutions, Inc. | | 314 S Federal Hwy | | | Dania Beach | FL | 33004-4102 | |
| Resort Beverage Company Inc. | | 2903 Route 611 | | | Tannersville | PA | 18372-7987 | |
| Resource Management International | | 50 Milk St Fl 10 | | | Boston | MA | 02109-5003 | |
| Restaurant Supply, LLC. | | 312 Murphy Rd | | | Hartford | CT | 06114 | |
| Retail Merchandising Solutions, Inc. | | 1575 N Main St | | | Orange | CA | 92867-3439 | |
| Retail Sports Marketing, Inc | | 10150 Mallard Creek Rd | | | Charlotte | NC | 28262-9708 | |
| Reuben A. Rios | | 10432 Stanberry Ave | | | Las Vegas | NV | 89135-1053 | |
| Reuben S Garcia | | 11640 West Brown St | | | Youngtown | AZ | 85363 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rex Three, Inc. | | 15431 SW 14th St | | | Davie | FL | 33326-1937 | |
| Rexford Industrial | Attn: General Counsel & Howard Schwimmer | 11620 Wilshire Blvd | Suite 1000 | | Los Angeles | CA | 90025 | |
| Rexford Industrial Realty, L.P. | | 710 S Dupont Ave | | | Ontario | CA | 90074-0028 | |
| Reyes Avelar | | 5786 Mountain View Ave | | | Riverside | CA | 92504 | |
| Reyes Luna | | 7774 W Pipestone Pl | | | Phoenix | AZ | 85035-5098 | |
| RGF ENVIRONMENTAL GROUP, INC. | | 1101 W 13th St | | | Riviera Beach | FL | 33404-6701 | |
| RGN Management Ltd Partnership-Canada Regus | | 100 King St W | | | Toronto | ON | M5X 1C9 | Canada |
| Ricardo Alvarez | | Carrera 8 # 84a - 34 | | | Bogota | | | Colombia |
| Ricardo Flores | | 25866 West Dunlap Rd | | | Buckeye | AZ | 85326 | |
| Ricardo Oliveros Prosperi | | 5055 Collins Ave | Apt 2G | | Miami Beach | FL | 33140 | |
| Rich Music, Inc. - Joshua Mendez | | 2048 NW Miami Ct | | | Miami | FL | 33127 | |
| Richard A Ruiz | | 1232 Emerald Hill Way | | | Valrico | FL | 33594 | |
| Richard Brien | | 5630 NE 8th Ave | | | Oakland Park | FL | 33334 | |
| Richard C Ramos | | 5150 N 99th Ave #3119 | | | Glendale | AZ | 85305 | |
| Richard D Caruso | | 200 Ryan Lance | | | Meadow Lands | PA | 15347 | |
| Richard E Peery | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard J Florance | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard J Orta | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard M Mcguire | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard Moreno | | 804 West 6th St | | | Pomona | CA | 91766 | |
| Richard P. Newbill III | | 1845 Maple Dr | | | Atoka | TN | 38004 | |
| Richard Parra | | 16402 West Monroe St | | | Goodyear | AZ | 85338 | |
| Richard Pizzo | | 3208 West Freeport St | | | Broken Arrow | OK | 74012 | |
| Richard V Heisler | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard Vitucci | | 2110 South Seton Ave | | | Gilbert | AZ | 85295 | |
| Richard Weber | | 3201 Pleasant Garden Rd 3G | | | Greensboro | NC | 27406 | |
| Richelle Lehrer | | 18800 NE 29th Ave | Apt 706 | | Aventura | FL | 33180-2850 | |
| Rick Edwards | | 3645 South Malta Ct | | | Aurora | CO | 80013 | |
| Ricky Lamar Millender | | 7940 W Watkins St | | | Phoenix | AZ | 85043 | |
| Ridgeback Construction, LLC | | 2826 MiNE And Mill Rd | | | Lakeland | FL | 33801 | |
| Ridgecrest Influence Ashley Kolfage | | 2990 Bay Village Ct | | | Miramar Beach | FL | 32550 | |
| Rigoberto Quiroz Jimenez | | 9920 W Camelback Rd | Apt 1048 | | Phoenix | AZ | 85037 | |
| Rikki Timothy Romero | | 10634 East Knowles Ave | | | Mesa | AZ | 85209 | |
| Riley Suiter | | 4401 Carmel Mountain Dr | | | Mckinney | TX | 75070 | |
| Rimmel Cadogan | | 650 NE 57th Ct | | | Ft Lauderdale | FL | 33334 | |
| Rina A Abraham | | 9734 West Tonopah Dr | | | Peoria | AZ | 85382 | |
| Ring Container | | 1 Industrial Park | | | Oakland | TN | 38060-4048 | |
| Rita Serafina Rendon | | 9821 West Fern Ln | | | Miramar | FL | 33025 | |
| Rivadeneyra Trevinio y de Campo SC | | 31 Puente 418 7 8 Reforma Sur Metro | | | Mexico City | | 72160 | Mexico |
| Riviera Finance CL Employment Group | | 10430 Pioneer Blvd | | | Santa Fe Springs | CA | 90670 | |
| RJ Murphy | | 4904 SW Blairemont Rd | | | Bentonville | AR | 72713 | |
| RLM Retail, LLC | | 2 Main St | | | Topsham | ME | 04086 | |
| RNDC of Arizona Young's Market Co. of AZ, LLC | | 435 South 59th Ave Suite 100 | | | Phoenix | AZ | 85043 | |
| Roadnet Technologies Inc Omnitracs | | PO Box 840720 | | | Dallas | TX | 72584 | |
| Rob Martin | | 2123 W EL CAMPO GRANDE AVE | | | North Las Vegas | NV | 89031-1126 | |
| Rob Wallace Expert LLC Robert G. Wallace JR | | 669 Oradel Ave | | | Oradel | NJ | 07649 | |
| Robbie Marino | | 16 LouiSE Ln | | | Hopewell | NY | 12533 | |
| Robert A. Dixon | | 6413 Tupelo Dr | Apt 126 | | Citrus Heights | CA | 95621 | |
| Robert Alejandro Laguna | | 8101 West Preston Ln | | | Phoenix | AZ | 85043 | |
| Robert Alwood | | 4080 Battle Creek Rd | | | Olivet | MI | 49076-9449 | |
| Robert Candelaria | | 21608 North 32nd Ave | | | Phoenix | AZ | 85027 | |
| Robert Casenhiser | | 7740 State Rd | | | Wadsworth | OH | 44281 | |
| Robert Crouch | | PO Box 461 | | | Robertsdale | AL | 36567 | |
| Robert Douglas Hope | | 55 Brooks Mill Ln | | | Dallas | GA | 30157 | |
| Robert Earl Kitchen | | 1221 N Dysart Rd | Apt 10 | | Avondale | AZ | 85323 | |
| Robert Edward Maroney | | 21 South San Remo Ave | | | Clearwater | FL | 33755 | |
| Robert Forbes & Associates Pty, LTD | | PO Box 123 | | | Sydney | | NSW 2038 | Austria |
| Robert Gaiko II | | 21680 Longs Peak Ln | | | Parker | CO | 80138 | |
| Robert Gaither Concrete | | 286 W Palamino Dr | | | Chandler | AZ | 85225 | |
| Robert Hayward | | 19655 Montana Ln | | | Boca Raton | FL | 33434 | |
| Robert J Goode | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Robert James Martin | | 2123 West El Campo Grande Aven | | | North Las Vegas | NV | 89031 | |
| Robert James Sullivan | | 4916 Olaughlin Ct Southwest | | | Mableton | GA | 30126 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 69 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Robert JR Rouse | | 3925 Wendover Dr | | | Fort Worth | TX | 76133 | |
| Robert M Sullivan | | 1584 East 56th Place | | | Hobart | IN | 46342 | |
| Robert Marc Schwartz, P.A. | | 4700 NW Boca Raton Blvd Suite 104 | | | Boca Raton | FL | 33431 | |
| Robert McLean Jr | | 225 NW 36th Ave | | | Pompano Beach | FL | 33069-4869 | |
| Robert Mercer | | 35 Ridge Rd | | | Concord | MA | 01742 | |
| Robert Michael Spencer II | | 934 19th Ave | | | Honolulu | HI | 96816 | |
| Robert Murphy | | 25 Meyer Rd | | | Edison | NJ | 08817 | |
| Robert P Johnson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Robert W Gaither Robert W Gaither Concrete | | 286 W Palomino Dr | | | Chandler | AZ | 85225 | |
| Robert Wesley Futrel | | 3604 Chicosa Trail | | | Garland | TX | 75043 | |
| Roberto Enriquez | | 16194 North Desert Sage St | | | Surprise | AZ | 85378 | |
| Robin Beckner | | 804 West Knox St | | | Ennis | TX | 75119 | |
| Rocio Baeza | | 499 Mizner Blvd | House 22 | | Boca Raton | FL | 33432 | |
| Rock Hard Managemement | | 42 Cambell St | | | Abbotsford | NSW 2046 | | Australia |
| Rock Hoffman | | 20 Lenox Ave #4Q | | | New York | NY | 10026 | |
| Rocky Mountain Bottled Water LLC. | | 7502 South Grant St | | | Littleton | CO | 80122 | |
| Rocky Mountain Climate, Inc. Rocky Mountain Climate Heating | | 4815 List Dr # 118 | | | Colorado Springs | CO | 80919 | |
| Rodney Palmer | | 3241 NW 208 Terrace | | | Miami Gardens | FL | 33055 | |
| Rodrick Leland Brooks | | 2011 NW 43rd Terrace  126 | | | Lauderhill | FL | 33313 | |
| Rogelio A Alvarenga Canales | | 1007 Skyway Dr | | | Kannapolis | NC | 28083 | |
| Roger Zaldivar | | 510 NW 7th Ave | | | Cape Coral | FL | 33993 | |
| Rogers Coliseum 52 Street, LLC | | 155 East 55 St 5th Floor | | | New York | NY | 10022 | |
| Roldan H. Alcobendas | | 830 NW Norwood St | | | Camas | WA | 98607 | |
| Rolls-Royce Deutschland | | Eschenweg 11 | | | Blankenfeled-Mahlow | | | Germany |
| Romanoff Heating & Cooling Charlotte LLC | | 5639 Brookshire Blvd | | | Charlotte | NC | 28216 | |
| Romer Beverage Co. (YUMA) | | 598 E 20th St | | | Yuma | AZ | 85365 | |
| Ronald Jason Klug | | 9651 East Timpani Ln | | | Mesa | AZ | 85212 | |
| Ronald L. Nicastro Jr. | | 5022 Willing Ct | | | Fort Mill | SC | 29707 | |
| Ronan Szwarc | | 404 E 88th St | | | New York | NY | 10128-6613 | |
| Ronn M Williams Jr. | | PO Box 35 | | | Mckinney | TX | 75070 | |
| Roof Technologies Partners, LLC. | | 323 Bell Park Dr | | | Woodstock | GA | 30188 | |
| Rooter Hero Phoenix, Inc | | PO Box 8658 | | | Mission Hills | CA | 91346-8658 | |
| Rosa I Avitia Bustamante | | PMB 443 | 9101 W Sahara Ave | Ste 105 | Las Vegas | NV | 89117-5799 | |
| Rosangela Espinoza Lopez | | Av Manuel Olguin Nro 745 Apt A2808 | | | Santioago | | 15023 | Peru |
| Rosanna Arkle | | 9 Drovers Ave | | | Gilston | | QLD 4211 | Australia |
| Rosanna Cecconi | | 1360 W University Ave #351 | | | Gainesville | FL | 32603 | |
| Rosenberg Consulting Services Inc | | 925 Walnut Ridge Dr | Ste 175 | | Hartland | WI | 53029-0001 | |
| RosettiStarr LLC | | 7920 Norfolk Ave Suite 800 | | | Bethesda | MD | 20814 | |
| Rosnery Torano | | 4340 NW 183St | | | Miami Gardens | FL | 33055 | |
| Ross Eugene Brown III | | 4849 Cypress Woods Dr | Apt 1304 | | Orlando | FL | 32811 | |
| Rothschild & Co US | | 1251 Ave Of the Americas | | | New York | NY | 10020 | |
| Rotten Robbie | | 955 Martin Ave | | | Santa Clara | CA | 95050 | |
| Roxana Julian | | 23017 SW 109th Ave | | | Miami | FL | 33170 | |
| RPP Containers | | 10111 Evendale Commons Dr | | | Cincinnati | OH | 45241 | |
| Ruan Transport Corporation | | PO Box 977 | | | Des Moines | IA | 50304 | |
| Ruben A Villalobos | | 707 West Saint Kateri Ave | | | Phoenix | AZ | 85041 | |
| Ruben Franco | | 7622 W College Dr | | | Phoenix | AZ | 85033 | |
| Ruben Santana | | 1016 North 191St Ave | | | Buckeye | AZ | 85326 | |
| Ruby Dorival | | 3098 N Dixie Hwy | | | Boca Raton | FL | 33431 | |
| Rudy E Larez | | 3133 North 81St Dr | | | Phoenix | AZ | 85033 | |
| Rudy Leyva Jr | | 1609 S 5th St | | | Phoenix | AZ | 85004 | |
| Ruichao Sports Co., Ltd Dingzhou Ruichuang Metal Products Co | | 9 Garden Rd | | | Xiguannan St Dingzhou Hubei | | 73000 | China |
| Runner's Depot | | 2233 S University Dr | | | Davie | FL | 33324 | |
| Rush Holland Butler | | 3662 Barham Blvd M321 | | | Los Angeles | CA | 90068 | |
| Russel Kaffenberger | | 30454 Silver Hawk Dr | | | Menifee | CA | 92584 | |
| Russell Marketing Research, Inc. | | One Meadowlands Plaza Suite 1001 | | | East Rutherford | NJ | 07073 | |
| RV Advisor Consumer | | 8 the Grn Suite A | | | Dover | DE | 19901-3618 | |
| RWC Idealease LLC | | 2202 S Central Ave | Suite 2 | | Phoenix | AZ | 85004 | |
| Ryan Abaloz | | 2935 LakehouSE Cove Isle | Unit 206 | | Plant City | FL | 33566 | |
| Ryan Bahmiller | | 718 Forest Park Blvd Apartment 118 | | | Oxnard | CA | 93036 | |
| Ryan Briones | | 11431 Magnolia Ave #103 | | | Riverside | CA | 92505 | |
| Ryan C Handyside | | 17643 Saw Palmetto Ave | | | Clermont | FL | 34714-5455 | |
| Ryan C Wellbrock | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Ryan Cameron Garczynski | | 30 Beauregard Dr | | | Spencer | NC | 28159 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 70 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan Donovan-Williams | | 4690 Portofino Way  #307 | | | West Palm Beach | FL | 33409 | |
| Ryan Elsharhawy | | 330 Fern Pl | | | Diamond Bar | CA | 91765-1840 | |
| Ryan H O'Neill | | 3211 Arden Villas Blvd | Apt 10 | | Orlando | FL | 32817 | |
| Ryan Herco Flow Solutions | | 3010 N San Fernando Blvd | | | Burbank | CA | 91504 | |
| Ryan J Thornlow | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Ryan Jackson | | 8805 Greentree Dr | | | Rowlett | TX | 75088 | |
| Ryan Joseph Cavallo | | 15222 W Morning Glory St | | | Goodyear | AZ | 85338-6902 | |
| Ryan Kaoud | | 516 Cool Creek Dr | | | Rock Hill | SC | 29732 | |
| Ryan Kellams | | 9647 Timber Hawk Cir | Unit 2621 | | Highlands Ranch | CO | 80126 | |
| Ryan Kelleher | | 2025 E Campbell Ave | Apt 261 | | Phoenix | AZ | 85016 | |
| Ryan Lutz | | 234 Mcgee Rd | | | Lincolnton | NC | 28092 | |
| Ryan Morgan | | 8794 Old Springtown Rd | | | Springtown | TX | 76082 | |
| Ryan Riehl | | 17145 Carlson Dr | Apt 134 | | Parker | CO | 80134 | |
| Ryan Seidler | | 5960 Rhodes Ave | Apt 2 | | Valley Vlg | CA | 91607-1137 | |
| Ryan Transportation Services, Inc. | | 9350 Metcalf Ave | | | Overland Park | KS | 66212 | |
| Ryan Vargas | | 3515 Coventry Commons Ave  105 | | | Concord | NC | 28027 | |
| Ryan W. Kearns | | 3477 English Oaks Dr Nw | | | Kennesaw | GA | 30144 | |
| Ryann Keely Guy Ryann Guy | | 2175 Schillinger Rd South  318 | | | Mobile | AL | 36695 | |
| Ryder System Inc. | | 11690 NW 105th St | | | Medley | FL | 33178 | |
| Ryder Truck Rental Inc. | | PO Box 96723 | | | Chicago | IL | 60693-6723 | |
| Rylan Thomas Lashua | | 13021 Firth Ct | Apt A-25-B | | Tampa | FL | 33612 | |
| Ryleigh Makay Murphy | | 6504 Park Place Dr | | | Richland Hills | TX | 76118 | |
| S and G Management LLC | | 5131 W Alexis Rd | | | Sylvania | OH | 43560 | |
| S.U.T.G. Enterprise, LLC | | 9668 Milliken Ave Suite 104-344 | | | Rancho Cucamonga | CA | 91730 | |
| Sabetho S.A.S. Sara Uribe Cadavid | | Carrera 15 Calle 7A-49 | Interior 1706 Cola del Zorro | | Bogota | | | Colombia |
| Sable Jeanette Locklear | | 9310 Bonita Ln  1708 | | | Charlotte | NC | 28262 | |
| Sabrina Chirino | | 134 Hamilton Ter | | | Royal Plm Bch | FL | 33414-4324 | |
| Sabrina Gomes Machado | | 1016 Thoroughgood Way | | | Chesapeake | VA | 23324 | |
| Sabrina Jeudi | | 2548 Gulfstream Ln | | | Ft Lauderdale | FL | 33312 | |
| Sabrina Phoebe Mella | | 17128 West Cunningham Ct | | | Libertyville | IL | 60048 | |
| Sabrina Ramos | | 8045 SW 107th Ave  218 | | | Miami | FL | 33173 | |
| Sabrina Victoria Diamond-Ortiz | | 15855 Southwest 143rd Path | | | Miami | FL | 33177 | |
| Saccani Distributing Company | | PO Box 1764 | | | Sacramento | CA | 95812-1764 | |
| Sacramento County | | 700 H St Room 1710 | | | Sacramento | CA | 95814 | |
| Safelite Fulfilment, Inc dba Safelite AutoGlass | | PO Box 633197 | | | Cincinnati | OH | 45263-3197 | |
| Safety Shoe Distributores LLP | | 9330 Lawndale | | | Houston | TX | 77012 | |
| Safety Systems Barricades | | 6138 NW 74th Ave | | | Miami | FL | 33166 | |
| Safety-Kleen Systems, INC | | PO Box 382066 | | | Pittsburgh | PA | 15250-8066 | |
| SAIA Motor Freight Lines | Jasmine Sade Williams | 929 Knollwood Dr | | | Desoto | TX | 75115 | |
| Saif Al-Shawaf | | 5414 Turney Dr | | | Mississauga | ON | L5M 4Y8 | Canada |
| Saige M Wellington | | 27444 Camden  22L | | | Mission Viejo | CA | 92692 | |
| Salesforce.com, Inc. | | 415 Mission St | | | San Francisco | CA | 94105-2533 | |
| Salice Rose Social Media LLC Lindsay Salice | | 6136 West Ave K-2 | | | Lancaster | CA | 93536 | |
| Salt River Extraction LLC SRE Transportation | | C - 160 3230 E BRdway Rd | | | Phoenix | AZ | 85040 | |
| Salvador Solis | | 5231 SW 122nd Terrace | | | Cooper City | FL | 33330 | |
| Salvador Vela | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Sam Asghari | | 10530 Wilshire Blvd  612 | | | Los Angeles | CA | 90024 | |
| Sam Russell Houx | | 2 N Slope Ln | | | Pomona | CA | 91766-4936 | |
| Samantha Boyd | | 920 N 70 th Way | | | Hollywood | FL | 33024 | |
| Samantha Castle | | 14207 Cyber Place | | | Tampa | FL | 33613 | |
| Samantha Caudle | | 240 E Palm Ave 329 | | | Burbank | CA | 91502 | |
| Samantha Dahn | | 12405 Weddinton St 19 | | | Valley Village | CA | 91607 | |
| Samantha Donette Villegas | | 108 Reserve Cir | Apt 108 | | Oviedo | FL | 32765 | |
| Samantha E Deutch | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Samantha Knezel | | 305 Dr Mlk Jr St S | | | St Petersburg | FL | 33705 | |
| Samantha Lopez | | 1625 East Silverbirch Ave | | | Buckeye | AZ | 85326 | |
| Samantha Lorah | | 44356 Nighthawk Pass | | | Temecula | CA | 92592-1314 | |
| Samantha Lugo | | 12315 204 Terrace | | | Miami | FL | 33177 | |
| Samantha Lynn Macauley | | 3144 E Fort King St | | | Ocala | FL | 34470-1206 | |
| Samantha Mills | | 808 S Washington | Apt B | | Mount Pleasant | MI | 48858 | |
| Samantha Napieralski | | 706 Paulina Rd | | | Jupiter | FL | 33477 | |
| Samantha Pinkoff Samm Pinkoff | | 3265 Trafalger Cir | | | Boca Raton | FL | 33434 | |
| Samantha Rada | | 13607 Bolingbrook Ln | | | Charlotte | NC | 28273 | |
| Samantha Scott | | 10724 Royal Caribbean Cir | | | Boynton Beach | FL | 33437 | |
| Samantha Steadman | | 9585 Lone Iris Pl | | | Littleton | CO | 80125-8873 | |
| Samantha Trottier Mate Society, LLC | | 3811 NE 22nd Way | | | Lighthouse Point | FL | 33064-7434 | |
| Samantha Wolf | | 6699 Ross Ln | | | Mason | OH | 45040 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saminchem Incorporated | Scarlett Hernandez | 9481 Stoneybrock Pl | | | Rancho Cucamonga | CA | 91730 | |
| Sammi Corinne Lockhart Sammi | | 3312 Mack Place  C | | | Honolulu | HI | 96818 | |
| Sammy Elsharhawy | | 330 Fern Pl | | | Diamond Bar | CA | 91765-1840 | |
| Samora Capital | | 1441 Huntington Dr Pmb 2000 | | | S Pasadena | CA | 91030-4512 | |
| Samson Appellate Law Daniel M. Samson, P.A. | | 201 S BiscayNE Blvd Suite 2700 | | | Miami | FL | 33131-4330 | |
| Samuel Abraham Millner | | 12140 Darwin Dr | Unit 13 | | Orlando | FL | 32826 | |
| Samuel Griffith Reichley | | 3008 West Las Palmaritas Dr | | | Phoenix | AZ | 85051 | |
| Samuel Jimenez | | 6244 1/2 Wilcox Ave | | | Bell | CA | 90201 | |
| Samuel Michael Staples | | 950 W Beach Ave | | | Inglewood | CA | 90302 | |
| Samuel Miletello | | 6525 El Rancho Rd | | | Shreveport | LA | 71129 | |
| Samuel Munoz | | 1541 Gilstrap Ln Nw | | | Atlanta | GA | 30318 | |
| Samuel P Specht | | 4530 West Marcus Dr | | | Phoenix | AZ | 85083 | |
| Samuel Pepper | | 6230 Wilshire Blvd Suite 1189 | | | Los Angeles | CA | 90048 | |
| Samuel Robert Parrish | | 9324 Stanmoor Ln | | | Jacksonville | FL | 32244 | |
| Samuel Shaw | | 1010 Chisholm Estate Dr | | | Saint Cloud | FL | 34771 | |
| Samuel Son | | 1709 FieldstoNE Dr South | | | Shorewood | IL | 60404 | |
| Samuel Staples | | 950 W Beach Ave | Apt 2 | | Los Angeles | CA | 90302 | |
| Samuel Vicchiollo | | N1348 Woodland Dr | | | Greenville | WI | 54942 | |
| Samuel Wilson | | 1500 Park Newport | | | Newport Beach | CA | 92660 | |
| San Diego County Deputy Sheriff Foundation | | 13881 Danielson St | | | Poway | CA | 92064 | |
| San Diego Gas & Electric | | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | |
| San Michele Conversion C/O Element National Management, Agen | | 1515 S Federal Highway Suite 302 | | | Boca Raton | FL | 33432 | |
| Sanchez Fischer Levine, LLP | | 1200 Brickell Ave Suite 750 | | | Miami | FL | 33131-3255 | |
| Sandra Chojnoski | | 1100 Crestwood Court South | Apt 1108 | | Royal Palm Beach | FL | 33411 | |
| Sandra Gabrielle Moro | | 5224 Taft St | | | Hollywood | FL | 33021 | |
| Sandra Galaviz Vargas | | 9920 West Camelback Rd #1046 | | | Phoenix | AZ | 85037 | |
| Sandra Herrero Cagigas | | Antonio del Castillo 20 - 404 | San Rafael | Cuauhtemoc | Mexico City | | 06470 | Mexico |
| SanHerb Biotech, Inc. | | PO Box 6111 | | | Hillsborough | NJ | 08844 | |
| SaniCrete | | 11023 Hi Tech Dr | | | Whitmore Lake | MI | 48189 | |
| Santa Clarita Courthouse | | PO Box 60516 | | | Los Angeles | CA | 90060-0516 | |
| Santa Hustle Race Series, LLC | | 345 N Eric Dr | | | Palatine | IL | 60067 | |
| Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital | | PO Box 961278 | | | Fort Worth | TX | 76161 | |
| Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | P.O. Box 961278 | | | Fort Worth | TX | 76161 | |
| Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | PO Box 961278 | | | Fort Worth | TX | 76161 | |
| Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | PO Box 961278 | | | Fort Worth | TX | 76161 | |
| Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | PO Box 961278 | | | Fort Worth | TX | 76161 | |
| Santiago Nolasco Q2Media | | 5541 Cabot Cove Dr | | | Hillard | OH | 43026 | |
| Santos Reyes | | 56489 State Highway 69 | | | Westcliffe | CO | 81252-9188 | |
| Sara Damnjanovic | | Sariceva 5 | | | Belgrade | | 11253 | Serbia |
| Sara Eddinger | | 10755 NW 18th Ct | | | Coral Springs | FL | 33071 | |
| Sarah Del Rio | | 3176 Starry Night Loop | | | Castle Rock | CO | 80109 | |
| Sarah Elizabeth Adams | | 4547 Jeremiah Ave | | | Riverside | CA | 92503 | |
| Sarah Nguyen | | 2302 Barberry Dr | | | Dallas | TX | 75211 | |
| Sarah Tran | | 2909 Tres Logos Ln | | | Dallas | TX | 75228 | |
| Sartorius Corporation | | 24918 Network Pl | | | Chicago | IL | 60673-1249 | |
| Sasha Ferro | | 5701 Collins Ave | Unit 809 | | Miami | FL | 33140 | |
| Sashalo Inc Gonzalo Goette | | 5701 Collins Ave  809 | | | Miami Beach | FL | 33140 | |
| Saudia Fernandez | | 30 Patriot Parkway  107 | | | Weymouth | MA | 02190 | |
| Saul Acosta Espinoza | | 10850 West Roanoke Ave | | | Avondale | AZ | 85392 | |
| Savage Bros. Co. | | 1825 Greenleaf Ave | | | Elk Grove Village | IL | 60007 | |
| Savage Isle, LLC | | PO Box 191126 | | | Dallas | TX | 75219 | |
| Savanna Rehm | | 3323 Cowley Way #4 | | | San Diego | CA | 92117 | |
| Savanna Scotson | | 103 Easy St | | | Calhoun | LA | 71225 | |
| SAVANNAH ALLRED | | 8863 QuarterhorSE Ln | | | Las Vegas | NV | 89148 | |
| Savannah Clayton | | 2001 Beach Dr Se | | | St Petersburg | FL | 33705 | |
| Savannah Demers | | 11036 Moorpark St | | | North Hollywood | CA | 91602 | |
| Savannah Hale | | 29300 Via Zamora | | | San Juan Capo | CA | 92675-5563 | |
| Savannah Smith | | 3163 Integra Lakes Ln | | | Casselberry | FL | 32707 | |
| SC Department of Revenue | | Estimated Tax | | | Columbia | SC | 29214-0030 | |
| Scarlett Hernandez | | 9481 Stoneybrock Pl | | | Rancho Cucamonga | CA | 91730 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scheibe v. VPX (2022) | c/o Charles C Weller (Counsel) | 11412 Corley Ct | | | San Diego | CA | 92126 | |
| Scheibe v. VPX (2022) | Jacob Scheibe | 11412 Corley Ct | | | San Diego | CA | 92126 | |
| Schenker Deutschland AG | | Adam-Opel-Strabe 16-18 | | | Frankfurt | | 60386 | Germany |
| Schmidt & Copeland LLC | | 1201 Main StSuite 1100 | | | Columbia | SC | 29201 | |
| Schneider National Carriers, Inc. | | 3101 Packerland Dr | | | Green Bay | WI | 54313-6187 | |
| School Specialty, Inc. | | 32656 Collection Center Dr | | | Chicago | IL | 60693-0326 | |
| Scot R. Zoellner | | 19685 E Walnut Rd | | | Queen Creek | AZ | 85142 | |
| Scott E Hemphill | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Scott Godwin | | 4160 Integrity Way | | | Springdale | AR | 72762-7471 | |
| Scott Wiseman | | 5400 Radcliffe Dr | | | Waxhaw | NC | 28173 | |
| SCP-G Parker Drive, LLC | | 6101 Carnegie Blvd | | | Charlotte | NC | 28209 | |
| Sea Coast Brokers, LLC | | PO Box 403134 | | | Atlanta | GA | 30384-3134 | |
| SEAH Bio Solution | | Songpa-daero | Songpa-gu | | Seoul | | | South Korea |
| Sean Brown | | 1108 Bromfeild Terrace | | | Ballwin | MO | 63021 | |
| Sean L. Jones | | 4034 ParadiSE Rd | | | Las Vegas | NV | 89169 | |
| Sean Michael Harrum | | 8520 W Palm Ln  1004 | | | Phoenix | AZ | 85037 | |
| Sean Mikal Green | | 4421 East Pershing Ave | | | Phoenix | AZ | 85032 | |
| Sean Ramos | | 214 Great Yarmouth Ct | | | Kissimmee | FL | 34758 | |
| Sebastian B. Topete | | 8930 Huntington Dr | | | San Gabriel | CA | 91775 | |
| Sebastian Builtrago | | Calle 2B #81A 460 Paseo del Parque | Apt 1015 | | Medellin | | 050026 | Colombia |
| Sebastian Florez | | 350 Lakeview Dr  101 | | | Weston | FL | 33326 | |
| Sebastian Joly | | 15142 W 69th Place | | | Arvada | CO | 80007 | |
| Sebastian Moy LLC | | 2715 SE 25th Ct | | | Ocala | FL | 34471 | |
| Sebastian Portillo | | 9017 Emerson Ave | | | Surfside | FL | 33154 | |
| Sebastian Ramirez SAR Productions LLC | | 5044 Bakman Av Ph-E | | | North Hollywood | CA | 91601 | |
| Secretary of the State of Connecticut Commercial Recording D | | PO Box 150470 | | | Hartford | CT | 06115-0470 | |
| SecurAmerica, LLC. | | 950 E Paces Ferry Rd NE | Ste 2000 | | Atlanta | GA | 30326-1384 | |
| Sedrick Purnell | | 1015 Westway Denton Tx | | | Denton | TX | 76201 | |
| Seeman Holtz Family of Companies Charitable Foundation Inc. | | 301 Yamato Road, 2200 | | | Boca Raton | FL | 33431 | |
| SEI Wireless Solutions LLC | | 5397 Orange Dr Suite 101 | | | Davie | FL | 33314 | |
| Seidor USA Corporation | | 1800 Hughes Landing Blvd | Ste 175 | | The Woodlands | TX | 77380-3688 | |
| Selena Elsie Rivers | | 5528 Chiles Ln | | | Lakeland | FL | 33810 | |
| Selena Espinal | | 304 Davis Rd | | | Palm Springs | FL | 33461 | |
| Selin T Mathai | | 11912 NW 11th St | | | Pembroke Pines | FL | 33026 | |
| Selvam & Selvam | | First Floor Old No: 9 Valliammal St Kilpauk | | | Chennai | Tamil Nadu | 600010 | India |
| Senergy Petroleum, LLC. | | 622 S 56th Ave | | | Phoenix | AZ | 85043 | |
| Sensory Analytics LLC. 18-975-7094 | | 405 Poman Dr | | | Greensboro | NC | 27407 | |
| SensoryEffects Inc., a Balchem Company | | 13723 Riverport Dr Suite 201 | | | Maryland Heights | MO | 63043-4819 | |
| Septembrie Harrison | | 1741 S Clearview Ave | Unit 35 | | Mesa | AZ | 85209-4008 | |
| Serena A. Kirchner Inc. | | 2740 Charlestown Rd | | | Lancaster | PA | 17603-9702 | |
| Serena Hodson | | 416 N Suiteven Peaks Blvd | Unit 317 | | Provo | UT | 84606 | |
| Serge Golota | | 260 East Chestnut St | | | Chicago | IL | 60611 | |
| Sergio Alejandro Arzate Rojo | | 3514 West Chambers St | | | Phoenix | AZ | 85041 | |
| Sergio Miguel Campos | | 5517 Fairbanks | | | El Paso | TX | 79924 | |
| Sergio Vasquez | | 11359 West Hopi St | | | Avondale | AZ | 85323 | |
| Servicio Humano 3F del Centro, SA DE CV | | Av. 31 Poniente 4128-2B Oficina 5 | | | Puebla | | 72160 | Mexico |
| Servicios De Propiedad Industrial S A S | | 7-51 Oficina 902 Calle 123 | | | Bogota | | | Colombia |
| Set Inventors | | 6881 Bay Dr Suite 4 | | | Miami Beach | FL | 33141 | |
| Set Inventors LLC | | 6881 Bay Dr  4 | | | Miami Beach | FL | 33141 | |
| Seth Anthony Coburn | | 1817 Escalera Cir | | | Bullhead City | AZ | 86442 | |
| Seth Fogerlie | | 520 S Burnside Ave | Apt 4F | | Los Angeles | CA | 90036 | |
| Seth Fogerlie | | 7762 West Libby St | | | Glendale | AZ | 85308 | |
| Seth Nicholas Deans | | 3228 Glen Laurel Dr | | | Concord | NC | 28025 | |
| SGS Institut Fresenius GmbH | | IM MAISEL 14 | | | Taunusstein | | 65232 | Germany |
| Shae Lamont Jenkins | | 707 East Eason Ave | | | Buckeye | AZ | 85326 | |
| Shaerenault Devlin | | 2511 SW 180th Ave | | | Miramar | FL | 33029 | |
| Shagun Kathuria | | 8398 Governors Run | | | Ellicott City | MD | 21043 | |
| Shahin Madinjadsari | | 25 Farmhouse Crescent | | | Richmond Hill | ON | L4E0S7 | Canada |
| Shahira Barry | | 10390 Wilshire Blvd  914 | | | Los Angeles | CA | 90024 | |
| Shakeema Lowery | | 3010 W Loop 1604 N | Apt 9201 | | San Antonio | TX | 78251-3941 | |
| Shamika A Gayle | | 971 Northwest 200th Terrace | | | Miami | FL | 33169 | |
| Shammi Prasad | | 17 San Simeon Dr | | | Clear Island Waters | | QLD 4266 | Australia |
| Shamonie J Latham | | 1813 West 67th Place | | | Denver | CO | 80221 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 73 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shane Hinkle | | 99 Mayfield Cir | | | Ormond Beach | FL | 32174 | |
| Shane Jordan Brown | | 1108 Bromfield Terrace | | | Ballwin | MO | 63021 | |
| Shanghai Freeman Americas, LLC | | 2035 NJ-27 | #3005 | | Edison | NJ | 08817 | |
| SHANGHAI FREEMEN EUROPE B.V. | | Lange Kleiweg 52H | | | Rijswijk | | 2288 GK | Netherlands |
| Shanghai Kenda Textile Co. Ltd. | Amanda Wightman | 13386 Windy Grove Dr | | | Rancho Cucamonga | CA | 91739 | |
| Shanghai Sunwise Chemical Co., Ltd | | 201101 PR | | | Shanghai | | | China |
| Shaniah Dipuccio | | 520 Burnside Ave  9M | | | | CA | 90036 | |
| Shannon Cohen Shanny Cohen Fitness, LLC | | PO Box 4738 | | | Ketchum | ID | 83340 | |
| Shannon Comstock | | 1633 Earlmont Avd | | | La Canada Flintridge | CA | 91011 | |
| Shannon Reizz | | 4 Virginia Ave | | | Cherry Hill | NJ | 08002 | |
| Shannon Spoltore | | 17915 41 St Rd North | | | Loxahatchee | FL | 33470 | |
| SHAOXING JONATHAN HEALTHCARE&TEXTILE CO.,LTD | | No 17 Tanggong Rd | Paojiang New District | | Shaoxing | | 312071 | China |
| Sharon Amaro | | 8480 W 91St Ave | | | Westminster | CO | 80021 | |
| Shatoya N Moreland | | 707 West Alverdez Ave | | | Clewiston | FL | 33440 | |
| Shaw Investment, Inc. Shaw Investment & Realty, Inc. | | 9143 E Fairview Ave | | | San Gabriel | CA | 91775 | |
| Shawn Harrs | | 10382 Doth St | | | Orlando | FL | 32836 | |
| Shawn Olivarez | | 3013 Dunigan Dr | | | Royse City | TX | 75189-8228 | |
| Shawn Wylie | | 2611 Misty Cove Place | | | Kannapolis | NC | 28083 | |
| Shawna Miller | | 10820 Cameron Ct #107 | | | Davie | FL | 33324 | |
| Shay Pritchard | | 3039 Poplar Grove Ln | | | Germantown | TN | 38139 | |
| Shearn Delamore & CO | | 7th Floor Wisma Hamzah Knong Hing No 1 | | | Kuala Lumpur | | 50100 | Malaysia |
| SheerID, INC | | 620 SW 5th Ave Suite 400 | | | Portland | OR | 97204 | |
| Sheet, Inc. Sheetz Distribution Services LLC | | 1737 Whites Kennel Rd | | | Burlington | NC | 27215-8977 | |
| Sheila Diaz | | 780 E 39th St | | | Hialeah | FL | 33013-2855 | |
| Sheila Lopez | | 901 N 73rd Ave | | | Hollywood | FL | 33024 | |
| Shelburne Sherr Court Reporters, Inc | | PMB 335 | 501 W Broadway | Ste A | San Diego | CA | 92101-3562 | |
| Shelby Leach | | 3131 Rosewood Ct | | | Davie | FL | 33328 | |
| Shelby Robins | | 375 Camino De La Reina | Apt 559 | | San Diego | CA | 92108-3299 | |
| Sheldon Dennis First | | 20656 E Lake Place | | | Aurora | CO | 80016 | |
| Sheldon Parker Barnes | | 1107 E South Temple  12 | | | Salt Lake City | UT | 84102 | |
| Shelf-Clips AK Material Handling Systems | | 8630 Monticello Ln North | | | Maple Grove | MN | 55369 | |
| Shen Zhen Jason Yuen Gift Co., LTD | | Xinqiao the 3rd Industrial Zone Shajing Ave | Bao'an District | Guangdong | Shenzhen | | | China |
| Shenzhen Kingguand Nameplate Co. LTD | | 1-3/F.No.9 Shabolong New Road, Pingshan New District | | | Shenzhen, Guangdong | | | China |
| Shenzhen Long Yi Packaging@Display Co | | 4th Floor Xili St | | | Shuguang Community | | | China |
| Sheridan Real Estate | | 1600 N. Park Dr. | | | Weston | FL | 33326-3278 | |
| Sheridan Real Estate Investment A LLC | | 20311 Sheridan St | | | Ft Lauderdale | FL | 33332-2313 | |
| Sheridan Real Estate Investment A, LLC | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Sheridan Real Estate Investment A, LLC | | 250 University Ave | | | Toronto | ON | M5H 3E5 | Canada |
| Sheridan Real Estate Investment B, LLC | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Sheridan Real Estate Investment C, LLC | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Sherlock Group I | | 604 Arizona Ave | Suite 207 | | Santa Monica | CA | 90401 | |
| Sherlock Talent, Inc. | | 1666 79th St Cswy Suite 604 | | | North Bay Village | FL | 33141 | |
| Sherwood Jack Atkinson | | 6504 Bridge Water Way #1001 | | | Panama City Beach | FL | 32407 | |
| Shluv House LLC | | 1246 El Vago St | | | La Canada Flintridge | CA | 91011 | |
| Shonda Wagner Shonda1020 LLC | | 816 N Elm Pl | | | Broken Arrow | OK | 74012-2545 | |
| ShopRite Supermarkets, Inc. Wakefern Food Corporation | | 5000 Riverside Dr | | | Keasbey | NJ | 08832 | |
| Shorr Packaging Corp. | | 4000 Ferry Rd | | | Aurora | IL | 60502-9540 | |
| Short Line Express Market | | 7330 Eastgate Rd Suite 120 | | | Henderson | NV | 89011 | |
| Show me Shipping dba Unishippers | | 8106 Claude Gilbert Tri | | | Denver | CO | 28037 | |
| Show Pony | | H.J.E. Wenckebachweg 45C 1096 | | | Amsterdam | | | Netherlands |
| Shutterstock Inc. | | 350 Fifth Ave 21St Floor | | | New York | NY | 10118 | |
| Shutts & Bowen LLP | | 200 S IscayNE Blvd Suite 4100 | | | Miami | FL | 33131-2362 | |
| Siblings Media LLC Romina Muratova | | 12 Roosevelt Dr | | | Woodridge | NJ | 07075 | |
| Sichuan Tongsheng Biopharmaceuticals, Co. LTD | | Wumiao Village | Tianyuan Develpment Zone | Deyang | Sichuan | | 618000 | China |
| Sidel Blowing & Services | | CS 6627 Octeville Sur Mer | | | Le Havre Cedex | | 76059 | France |
| Sidel Canada Inc | | 1045 Highway Chomedey 13 E | | | Laval | QC | H7W 4V3 | Canada |
| Siemens Industry, Inc. | | 100 Technology Dr | | | Alpharetta | GA | 30005 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 74 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Clayton | | 6207 S West Shore Blvd | Apt 1032 | | Tampa | FL | 33616-1362 | |
| Sierra Rybiski | | 4063 East Betsy Ct | | | Gilbert | AZ | 85296 | |
| Silicon Review LLC | | 3240 East State St Ext | | | Hamilton | NJ | 08619 | |
| Silliker Iberica, S.A.U. Merieux NutriSciences | | Clongitudinal 8 n 26 | | | Barcelona | | 08040 | Spain |
| Silverson Machines, Inc. | | 355 Ox 589 | | | East Longmeadow | MA | 01028-0589 | |
| Simmi Corinne Lockhart | | 10550 W Jewell Ave 101 | | | Lakewood | CO | 80232 | |
| Simmons, DaSilva LLP, In Trust | | 201 County Ct Blvd | Suite 200 | | Brampton | ON | L6W 4L2 | Canada |
| Simon Mejia | | 8771 Wesleyan Dr Apt 1602 | | | Fort Myers | FL | 33919 | |
| Simon Mejia Usma | | 430 E Parkwood Ave # C101 | | | Maitland | FL | 32751 | |
| Simon Pure Marketing Inc. | | 89 Mortimer Ave | | | Toronto | ON | M4K 2A2 | Canada |
| Simone Amaris Levy Coate | | 5556 Mary Ln Dr | | | San Diego | CA | 92115 | |
| Simpson Marketing, LLC | | 2258 Harrods Pointe Trace | | | Lexington | KY | 40511 | |
| Singh Distributors Inc | | 1536 W Winton Ave | | | Hayard | CA | 94545-1311 | |
| Sino Goods Imp. & Exp. Corp. LTD | | Room 409 Changfa Tower | Hutang Wujin | Jiangsu | Changzhou | | | China |
| Skogen's Festival Foods | | 3800 Emerald Dr E | | | Onalaska | WI | 54650-6760 | |
| SKY BLUE TECHNOLOGIES, LLC EDMOND OLGUIN | | 9745 SW 138th Ave | | | Miami | FL | 33186-6819 | |
| Sky Control | | 6919 West Broward Blvd  155 | | | Plantation | FL | 33317 | |
| Skyla Marie Rios | | 815 W Abram St  1218 D | | | Arlington | TX | 76013 | |
| Skylar Gay | | 12128 Lakeshore Dr | | | Clermont | FL | 34711 | |
| Skyler Weiden | | 3940 Ingraham St  12-207 | | | San Diego | CA | 92109 | |
| SLBS Limited Partnership d/b/a Summit Distributing | President/COO | 3201 Rider Trail South | | | Earth City | MO | 63045 | |
| Sleeve Seal, LLC | | 14000 Dineen Dr | | | Little Rock | AR | 72206-5818 | |
| Smart Technology Solutions | | 3440 NE 192nd St  1L | | | Aventura | FL | 33180-2422 | |
| Smartsheet, Inc. | | 10500 NE 8th St | | | Bellevue | WA | 98004-4345 | |
| Smartsign | | 300 Cadman Plaza West Suite 1303 | | | Brooklyn | NY | 11201 | |
| SMB Machinery Systems, LLC | | 2563 Airport Industrial Dr | | | Ballground | GA | 30107 | |
| SMG/Charles F. Dodge City Center City of Pembroke Pines | | 601 City Center Way | | | Pembroke Pines | FL | 33025 | |
| Smith & Green Attorneys at Law, PLLC | | 3101 N Central Ave Suite 690 | | | Phoenix | AZ | 85004 | |
| Smith Economics Group, Ltd. Corporate Financial Group, Ltd. | | 1165 N Clark St Suite 600 | | | Chicago | IL | 60610 | |
| Smokey Jones, LLC | | 4033 W Hillsborough Ave | | | Tampa | FL | 33614 | |
| SNI Companies | | PO Box 840912 | | | Dallas | TX | 75284 | |
| Snipp | | 6708 Tulip Hill Terrace | | | Maryland | MD | 20816 | |
| Social Toaster Inc. | | 3600 Clipper Mill Rd Suite 240 | | | Baltimore | MD | 21211 | |
| Sofia Debayle | | 8925 SW 108th Pl | | | Miami | FL | 33176 | |
| Sofia V Leboreiro Vasquez | | 813 NW 170 Terrace | | | Pembroke Park | FL | 33028 | |
| Solar Green Biotechnologies, Inc. Wuxi Cima Science Co. | | 111 Mccoy St | | | Milford | DE | 19963-2309 | |
| Solarwinds Itsm Us, Inc. Samanage | | 117 Edinburgh South Suite # 100 | | | Cary | NC | 27511 | |
| Solid Gold Publishing LLC Lee Goldstein Sole Mbr. | | 413 Executive Dr | | | Langhorne | PA | 19047 | |
| Solitude Lake Management LLC | | 1320 Brookwood Dr Suite H | | | Little Rock | AR | 72202 | |
| Sollich KG | | Siemensstrasse 17-23 | | | Bad Salzuflen | | 32105 | Germany |
| Solomon Appeals, Mediation & Arbitration | | 901 South Federal Highway | | | | FL | 33316 | |
| Sommer Aguilar | | 140 N Lincoln St | | | Redlands | CA | 92374 | |
| Sommer T Bryant | | 17717 Vail St  1525 | | | Dallas | TX | 75287 | |
| Sonbyrne Sales, Inc | | 171 Route 5 W | | | Weedsport | NY | 13166-9309 | |
| Songs of Universal, Inc. | | 99440 Collections Center Dr | | | Chicago | IL | 60693 | |
| Songs of Universal, Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Songs of Universal, Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Sonitrol of Fort Lauderdale Sonitrol Security Solutions | | 1770 NW 64th St Suite 630 | | | Ft Lauderdale | FL | 33309-1853 | |
| Sonja Kaiser | | Hendrik-Witte-Strabe 9 | | | Essen | | 45128 | Germany |
| Sony Music Entertainment | | 25 Madison Ave | | | New York | NY | 10010 | |
| Sony Music Entertainment US Latin LLC | | 25 Madison Ave | | | New York | NY | 10010 | |
| Sony Music Entertainment vs. VPX & Owoc (2021) | All plaintiffs | 7 Times Square | | | New York | NY | 10036 | |
| Sony Music Entertainment vs. VPX & Owoc (2021) | c/o William L Charron (Pryor Cashman LLP) | 7 Times Square | | | New York | NY | 10036 | |
| Sony Music Publishing (US) LLC | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Sophia Ann Marie Jones | | 1030 South Dobson Rd | Apt 237 | | Mesa | AZ | 85202 | |
| Sophia Gouveia | | 47 Fearing St | | | Amherst | MA | 01002 | |
| Sophie Swaney | | 925 Jones Chapel Dr | | | Moscow | TN | 38057-3343 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 75 of 90

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Source 1 Solutions | | 4904 Creekside Dr | | | Clearwater | FL | 33760 | |
| Source, Inc. | | 6840 Silverheel | | | Shawnee | KS | 66226 | |
| SOUTH CAROLINA CHARITIES, INC D/B/A BMW CHARITY PRO-AM / TD | | 104 S Main St Suite 110 | | | Greenville | SC | 29601-4803 | |
| South Carolina Department of Employment & Workforce | | PO Box 995 | | | Columbia | SC | 29202 | |
| South Carolina Department of Revenue | | PO Box 100123 | | | Columbia | SC | 29202 | |
| South Carolina Department of Revenue | | PO Box 125 | | | Columbia | SC | 29214-0785 | |
| South Carolina Law Enforcement Division | | PO Box 21398 | | | Columbia | SC | 29221-1398 | |
| South Dakota Department of Revenue Special Tax Division | | 445 E Capitol Ave | | | Pierre | SD | 57501-3100 | |
| South Florida Distribution Center, LLC | | 200 E Broward Blvd | | | Fort Lauderdale | FL | 33301 | |
| South Florida Manufacturers Association | | 1451 W Cypress Rd | | | Ft Lauderdale | FL | 33309 | |
| South Texas Merchants Association | | 12054 Starcrest Dr | | | San Antonio | TX | 78247 | |
| Southeast Cold Fill vs. VPX et al. (2020) | Carolina Canners | PO BOX 1687 | | | Cheraw | SC | 29520-4687 | |
| Southeast Cold Fill vs. VPX et al. (2020) | NoSo Holdings LLC | 9659 N SAM HOUSTON PKWY E | | | Humble | TX | 77396-1290 | |
| Southeast Cold Fill vs. VPX et al. (2020) | Southeast Cold Fill, LLC | PO BOX 1687 | | | Cheraw | SC | 29520-4687 | |
| Southeast Cold Fill, LLC Carolina Canners | | PO Box 1687 | | | Cheraw | SC | 29520-4687 | |
| Southeast Landscape Management Co, LLC. | | PO Box 208 | | | Fort Lauderdale | FL | 33302 | |
| SOUTHEASTERN EQUIPMENT & SUPPLY, INC | | 1919 Old Dunbar Rd | | | West Columbia | SC | 29172 | |
| Southeastern Grocers | | 179 GasoliNE Alley Suite 102 | | | Mooresville | NC | 28036 | |
| Southeastern Marketing & Distribution | | 400 Vanderbilt Dr | | | Bowling Green | KY | 42103-7017 | |
| Southern CA Edison | | PO Box 6400 | | | Rancho Cucamonga | CA | 91729-6400 | |
| Southern California Edison | | 4175 S Laspina St | | | Tulare | CA | 93274 | |
| Southern Labware, Inc. | | 5810 Cedar Ridge Trl | | | Cumming | GA | 30028-3406 | |
| Southern Specialized Services Inc. | | 8926 SE Bahama Cir | | | Hobe Sound | FL | 33455-4311 | |
| Southern Waters Company, Inc. | | PO Box 5 | | | Bell | FL | 32619 | |
| Southwest Convenience Stores LLC | | 7102 Commerce Way | | | Brent | TN | 37027 | |
| Southwest Gas | | 1635 S 43rd Ave | | | Phoenix | AZ | 85009 | |
| Southwest Gas Corporation | | PO Box 98890 | | | Las Vegas | NV | 89193-8890 | |
| Spanish Park Owners Association | | 8485 W Sunset Rd #100 | | | Las Vegas | NV | 89113-2251 | |
| Sparklets | | 200 Eagles Landing Blvd | | | Lakeland | FL | 33810 | |
| Spartangraphics | | 200 Applewood Dr | | | Sparta | MI | 49345 | |
| SpecCon Systems, Inc | | 4502 Southmark Dr | | | Salisbury | NC | 28147-8264 | |
| Specialty Car Company Rico International Inc. | | 1545 Mountain Industrial Blvd | | | Stone Mountain | GA | 30083 | |
| Specialty Engineering Consultants, Inc. | | 1599 SW 30th Ave | | | Boynton Beach | FL | 33426 | |
| Spectrum | | 1900 Blue Crest Ln | | | San Antonio | TX | 78247 | |
| Spectrum | | PO Box 223085 | | | Pittsburgh | PA | 15251 | |
| Spectrum Business Charter Communications Holdings, LLC | | PO Box 60074 | | | City Of Industry | CA | 91716-0074 | |
| Spectrum Chemical MFG Corp. | | 769 Jersey Ave | | | New Brunswick | NJ | 08901-3605 | |
| Speed Pallets Corp. | | 5790 NW 35th Ave | | | Miami | FL | 33142-2708 | |
| SpeedeeMart | | 1188 Wigwam Parkway | | | Henderson | NV | 89074 | |
| SpeedPro Imaging | | 1776 N Commerce Pkwy | | | Weston | FL | 33326-3277 | |
| Speedway Electric Company LLC | | 1526 Newgate Ct | | | Concord | NC | 28027 | |
| Speedway LLC | c/o 7-Eleven, Inc. | Attn: Lillian Kirstein, SVP, GC & Secretary | 3200 Hackberry Road | | Irving | TX | 75063 | |
| Speedway LLC | c/o Rose & Smith | Attn: Francis A. Smith | Plaza of the Americas | 700 N. Pearl St., Suite 1610 | Dallas | TX | 75201 | |
| Spinnaker Specialty Insurance Company | | 1 Pluckemin Way | Ste 102 | | Bedminster | NJ | 07921 | |
| Spirit & Sanzone vs. VPX et al. (2020) | Spirit and Sanzone Dist Co, Inc | 6495 Fly Rd | | | East Syracuse | NY | 13057 | |
| Sports Supplements Michigan | | 4699 61St St Suite C | | | Holland | MI | 49423-9775 | |
| Spot Coolers | | 29749 Network Place | | | Chicago | IL | 60673-1297 | |
| Spotless Cleaning Team LLC | | 4955 NW 199 St Lot#379 | | | Miami Gardens | FL | 33055 | |
| Spring Andrews | | 12536 August Dr | | | Kasas City | KS | 66109 | |
| Spring Lake Storage | | 2103 SunriSE Blvd | | | Fort Pierce | FL | 34950 | |
| Springfield Delivery Services | | 8 Fairview Dr | | | Southboro | MA | 01772 | |
| Sprint Food Stores, Inc | | 402 E Broward St | | | Wrens | GA | 30833 | |
| Squire Patton Boggs | | N01 Spinningfields | 1 Hardman Square | | Mannchester | | M3 3EB | United Kingdom |
| SRE Environmental | | 3230 E BRdway Rd Suite C-160 | | | Phoenix | AZ | 85040-2873 | |
| SRP | | PO Box 80062 | | | Prescott | AZ | 86304-8062 | |
| SRP Electric | | 3223 W Indian Schol Rd | | | Phoenix | AZ | 85017 | |
| ST. Onge Company | | 1400 Williams Rd | | | York | PA | 17402 | |
| Stacey Lynette Catalano | | 1170 South Johnson Ave | | | Bartow | FL | 33830 | |
| Staci Mccready | | 7003 W Cameron Dr | | | Peoria | AZ | 85345 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 76 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stacie Dahlbeck | | 12616 Joplin Dr | | | Frisco | TX | 75034 | |
| Stacy Hatfield | | 2829 Flintrock Dr | | | Fort Worth | TX | 76131 | |
| STAGNITO PARTS CAN INC | | 20 Eglinton Ave W | Suite 1800 | | Toronto | ON | M4R 1K8 | Canada |
| Stanimir Petrov | | 850 San Francisco Terrace | | | Bartlett | IL | 60103 | |
| Stanislav Atanassov | | 1514 18th St | | | Santa Monica | CA | 90404 | |
| Staples Business Advantage | | PO Box 105748 | | | Atlanta | GA | 30348-5748 | |
| StarStone National Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Rd NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| Statco Engineering & Fabricators, Inc. | | 7595 Reynolds Cir | | | Huntingtn Bch | CA | 92647-6787 | |
| State of Connecticut | | PO Box 5019 | | | Hartford | CT | 06102-5019 | |
| State of Connecticut Dept of Revenue Svc | | PO Box 2936 | | | Hartford | CT | 06104-2936 | |
| State of Delaware | | 3411 Silverside Rd #104 | | | Wilmington | DE | 19810 | |
| State of Idaho | | 700 S Stratford Dr Suite 115 | | | Meridian | ID | 83642 | |
| State of Maryland | | PO Box 17052 | | | Baltimore | MD | 21297-1052 | |
| State of Maryland Dept of Labor | Div Of Unemployment Ins | PO Box 1683 | | | Baltimore | MD | 21203-1683 | |
| State of Michigan Michigan Department of Treasury | | PO Box 30774 | | | Lansing | MI | 48909 | |
| State of Michigan Michigan Liquor Control Commission | | PO Box 30005 | | | Lansing | MI | 48909-7505 | |
| State of New Hampshire | | PO Box 1265 | | | Concord | NH | 03302-1265 | |
| State of New Jersey | | PO Box 222 | | | Trenton | NJ | 08646-0222 | |
| State of New Jersey | | PO Box 277 | | | Trenton | NJ | 08695 | |
| State of New Jersey Department of Labor and Workforce | | PO Box 929 | | | Trenton | NJ | 08646-0929 | |
| State of New York Workers' Compensation Board | | PO Box 5200 | | | Binghamton | NY | 13902 | |
| State of NJ Division of Taxation Corporation Business Tax | | PO Box 257 | | | Trenton | NJ | 08646-0257 | |
| State of North Carolina | | 15720 Brixham Hill Ave #300 | | | Charlotte | NC | 28277-4784 | |
| State of Washington Labor & Industries | | PO Box 34022 | | | Seattle | WA | 98124-1022 | |
| Stater Bros. Markets | | PO Box 150 | | | San Bernardino | CA | 92402-0150 | |
| States Logistics Services, Inc. | Attn: CEO | 5650 Dolly Ave | | | Buena Park | CA | 90621 | |
| Statewide Propane, LLC | | PO Box 901309 | | | Homestead | FL | 33090 | |
| Stauber Performance Ingredients, Inc. | | 4120 N Palm St | | | Fullerton | CA | 92835-1026 | |
| Staxup Storage-Menifee LP | | 27437 Murrieta Rd | | | Sun City | CA | 92585-9440 | |
| STB Agency Services Operating Acc Truist Agency Services Ope | | 1200 Weston Rd | | | Weston | FL | 33326 | |
| Steadfast Insurance Company | | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Steele Lighting Solutions, LLC - Adam Vidaurri | | 7603 NW 60th Ln | | | Parkland | FL | 33067 | |
| Steffen Zaiser | | Leiblweg 42 | | | Stuttgart | DE | 70192 | Germany |
| Steiner - Atlantic, LLC. | | 1714 NW 215th St | | | Miami | FL | 33056 | |
| Stellar Group, Inc. | Attn: Derek Bickerton | 2900 Hartley Rd | | | Jacksonville | FL | 32257-8221 | |
| Stellar Group, Inc. | c/o Agentis PLLC | Attn: Robert P. Charbonneau & Jesse R. Cloyd | 55 Alhambra Plaza | Suite 800 | Coral Gables | FL | 33134 | |
| Stellar Law Pty Ltd | | Level 5, 115 Pitt Street | | | Sydney | NSW 2000 | | Australia |
| Stephanie Szweda | | W1651 Happy Hollow Rd | | | Campbellsport | WI | 53010 | |
| Stepan Specialty Products LLC | | 1101 Skokie Blvd | | | Northbrook | IL | 60062-4126 | |
| Stephane A Veillard | | 5611 SW 11St  B | | | Margate | FL | 33068 | |
| Stephania Caicedo | | Kilometro 14 via Chia -Cota Vereda Cerca de Pierdra | | | Cundinamarca | | 25001 | Colombia |
| Stephanie Ashly Margarucci | | 10925 Bluffside Dr # 221 | | | Studio City | CA | 91604 | |
| Stephanie Detert | | 11470 Tinder Ct | | | Venice | FL | 34292 | |
| Stephanie Harger | | 4872 Tiara Dr #202 | | | Huntington Beach | CA | 92649 | |
| Stephanie Hernandez | | 9521 Meadow St | | | Rancho Cucamonga | CA | 91730 | |
| Stephanie Hidock | | 25250 Washington St | | | Astatula | FL | 34705 | |
| Stephanie Landor | | 10928 12 Hartsook St | | | North Hollywood | CA | 91601 | |
| Stephanie M. Pappas | | 10921 Newbury Ave Nw | | | Uniontown | OH | 44685 | |
| Stephanie Ruiz | | 8290 Lake Dr | Apt 442 | | Doral | FL | 33166 | |
| Stephanie SanGiovanni Stephanie Schellenger | | 95 Woodmont St | | | West Springfield | MA | 01089 | |
| Stephanie Smith | | 2020 Texas St | | | Houston | TX | 77003 | |
| Stephanie Suddarth | | 2026 Artemis Ct | | | Allen | TX | 75013-4780 | |
| Stephanie Torrealba | | 90 SW 91St Ave  305 | | | Plantation | FL | 33324 | |
| Stephanie Warden | | 4814 NW 58th St | | | Tamarac | FL | 33319 | |
| Stephannie Andrea Escobar | | 510 NW 7th Ave | | | Cape Coral | FL | 33993 | |
| Stephany Gonzalez | | Erick Del Valle PH Atlantis #18A | | | Panama | | 0801 | Panama |
| Stephany Saldivar Rubio | | PO Box 2535 | | | Twin Falls | ID | 83303-2535 | |
| Stephen Earl Quinton | | 21115 E Estrella Rd | Apt 2124 | | Queen Creek | AZ | 85142-5593 | |
| Stephen J Santoro | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 77 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephen Lawyer | | 249 Smoke Tree Pl | | | Oceanside | CA | 92057 | |
| Stephen Shane Hunt | | 89 Via Poinciana Ln | | | Boca Raton | FL | 33487 | |
| Stephen Viegas | | 295 Corbin Ave | | | Staten Island | NY | 10308 | |
| Stephon Livias Sykes II | | 2403 West LoNE Cactus Dr | Apt 179 | | Phoenix | AZ | 85027 | |
| Sterline N Moussignac | | 2925 NW 56th Ave B1 | | | Lauderhill | FL | 33313 | |
| Sterling Products, Inc ACS Auxiliaries Group, Inc | | Department 4509 | | | Carol Stream | IL | 60122-4509 | |
| Sterling Torres Ster | | 9768 Maple Sugar Leaf Pl | | | Las Vegas | NV | 89148 | |
| Sterlitech Corporation | | 4620 B St NW | Ste 101 | | Auburn | WA | 98001-1763 | |
| Steven Curtis McDonald | | 610 Hania Dr Southwest | | | Concord | NC | 28027 | |
| Steven Deatley | | 15021 SW 18th St | | | Miramar | FL | 33027 | |
| Steven Houston | | 13015 W Rancho Santa Fe Blvd | Apt 3183 | | Avondale | AZ | 85392-1754 | |
| Steven Jr Soto | | 13625 South 48th St | Apt 2146 | | Phoenix | AZ | 85044 | |
| Steven Keith Tubbs | | 10699 East Verbina Ln | | | Florence | AZ | 85132 | |
| Steven LeClair | | 106 Wellington Ln | | | Loudon | NH | 3307 | |
| Steven Lloyd Johnson | | 12644 W Windsor Blvd | | | Litchfield Pk | AZ | 85340-4192 | |
| Steven Renard Williams | | 6340 Southwest 34th Ct | | | Miramar | FL | 33023 | |
| Steven Simpson | | 241 W Tujunga Ave N | | | Burbank | CA | 91502 | |
| Stevie Marie Ryan | | 1505 Monument Hill Rd | Apt 3040 | | Charlotte | NC | 28213 | |
| Stewart Title Guaranty Company | | 1980 Post Oak Blvd | | | Houston | TX | 77056 | |
| Stewart's Shops Corp | | PO Box 435 | | | Saratoga | NY | 12866 | |
| Sticky.io | | 2502 N Rocky Point Dr | | | Tampa | FL | 33607 | |
| STMA Business, LLC | | 12054 Starcrest Dr | | | San Antonio | TX | 78247 | |
| Stoked LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Stone Diamond Music Corp. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Stoyan Raychev | | 341 NW 21St St | | | Boca Raton | FL | 33431 | |
| Stratton Restoration LLC | | 992 W Melody Ave | | | Gilbert | AZ | 85233 | |
| Stretto, Inc. | | 410 Exchange | Suite 100 | | Irvine | CA | 92602-1331 | |
| Strong Arm Touring, Inc. | | 2635 West 79th St | | | Hialeah | FL | 33016 | |
| Stryka Botanics Stracq, Inc. | | 279 HomeSuitead Rd | | | Hillsborough | NJ | 08844-1907 | |
| STX Business Solutions | | 906 SE J St | | | Bentonville | AR | 72712 | |
| Suburban Propane LP | | PO Box 260 | | | Whippany | NJ | 07981-0260 | |
| Suburban Propane, LP. | | PO Box 260 | | | Whippany | NJ | 07981-0260 | |
| Suddath Global Logistics | | 815 S Main St | | | Jacksonville | FL | 32207 | |
| Suddath Global Logistics | | PO Box 10489 | | | Jacksonville | FL | 32247-0489 | |
| Sullivan Hazeltine Allinson, LLC. | | 919 N Market St Suite 420 | | | Wilmington | DE | 19801 | |
| SUMA PRODUCTIONS JESUS GARCIA | | 2322 SW 135th Ave | | | Miramar | FL | 33027-2691 | |
| Summit Distributing | | 3201 Rider TH S | | | Earth City | MO | 63045-1520 | |
| Summit Process Systems, LLC. | | 25604 S 154th St | | | Gilbert | AZ | 85298-9707 | |
| Summitt Reprographics | | 2029 Century Park E Suite 4420 | | | Los Angeles | CA | 90067-1917 | |
| Sun State Landscape Management | | 3942 W Lincoln St | | | Phoenix | AZ | 85009 | |
| SunButter LLC | | 501 42nd St N | | | Fargo | ND | 58102-3952 | |
| Suncoast Beverage Sales | | 2996 Hanson St | | | Fort Myers | FL | 33916 | |
| Sundesa, LLC | | 250 South 850 East | | | Lahi | UT | 84043 | |
| Sunpass Operations | | PO Box 447 | | | Ocoee | FL | 34761 | |
| Sunshine Leather International Limited | | No 18 East Jinou Chenbian Village | | | Guangzhou City | | 511442 | China |
| Sunshine Pallets | | 13762 W State Rd 84 Suite 228 | | | Davie | FL | 33325 | |
| Sunshine POS, LLC | | 40913 North 3rd Ave | | | Phoenix | AZ | 85086 | |
| Superior Beverage Inc. | | 1070 Orchard Rd | | | Montgomery | IL | 60538-1009 | |
| Superior Equipment Corp. | | PO Box 3003 | | | Lantana | FL | 33465 | |
| Superior Grocers | | 15510 Carmenita Rd | | | Santa Fe Springs | CA | 90670 | |
| Superior Hardware Products, Inc. | | 716 Industry Rd | | | Longwood | FL | 32750 | |
| Suphia Khatun | | 5456 NW 184 St | | | Opalocka | FL | 33055 | |
| Supplement Safety Solutions, LLC | | 103 Meirs Rd | | | Cream Ridge | NJ | 08514 | |
| SupplyOne Miami | | 3505 NW 112th St | | | Miami | FL | 33167-3312 | |
| Susan Ann Devers | | 13143 Annandale Dr North | | | Jacksonville | FL | 32225 | |
| Susan Arevalo | | 9687 SW 138 Ave | | | Miami | FL | 33186 | |
| Sydney Baxter | | 4052 Paloverde Dr Nw | | | Kennesaw | GA | 30144 | |
| Sydney Johnston | | 3100 Woolper Rd | | | Petersburg | KY | 41080 | |
| Sydney Keller & Event Consultants LLC | | 1000 Brickell Plaza Ph5406 | | | Miami | FL | 33131 | |
| Sydney Lint | | 2316 Chapel Hill Blvd | | | Odenton | MD | 21113 | |
| Sydni Ferguson | | 12368 Hillman Dr | | | Palm Beach Gardens | FL | 33410 | |
| Syfan Logistics | | PO Box 1294 | | | Gainesville | GA | 30507 | |
| Sylina Ruiz | | 105 Acer Place | Apt 202 | | Mooresville | NC | 28117 | |
| Synerfac Inc | | 100 West Commons Blvd Suite 100 | | | New Castle | DE | 19720 | |
| Syntegon Processing & Packaging | | 2440 Summer Blvd | | | Raleigh | NC | 27616 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 78 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Syntegon Technology services, Inc. Syntegon US Holding Inc. | | 36809 Treasury Ctr | | | Chicago | IL | 60694-6800 | |
| SZWORLDTOUR Harrison Wain | | 11000 Gaviota Ave | | | Granada Hills | CA | 91344 | |
| T - Bev, Inc. | | 1770 Prairie Rd | | | Eugene | OR | 97402-9734 | |
| T&M Service Center | | 31 NE 1St St | | | Pompano Beach | FL | 33060 | |
| Tabetha Hawkins | | 2208 AnNE Ln | | | Crete | IL | 60417 | |
| Tactix Group Inc. Sklar Furnishings | | 6300 N Federal Hwy | | | Boca Raton | FL | 33487-3250 | |
| Tadasha Lenorah Hodges vs. Darrell James Bennet II & VPX (2022) | c/o Scott Liotta (Dan Newlin Injury Attorneys) | 7335 W Sand Lake Rd | | | Orlando | FL | 32819 | |
| Tadasha Lenorah Hodges vs. Darrell James Bennet II & VPX (2022) | Tadasha Lenorah Hodges | 7335 W Sand Lake Rd | | | Orlando | FL | 32819 | |
| Taft Mays | | 2748 S Cupertino Dr | | | Gilbert | AZ | 85295 | |
| Taicang Sanhui Trading Co. | | No. 422 Yongan Mansion, Xianfu West Road | | | Taicang, Jiangsu | | 215400 | China |
| Taie Inc. Minuteman Press of Miramar | | 12004 Miramar Parkway | | | Miramar | FL | 33025 | |
| TaJuan Bruce Wheeler | | 5110 West Bowker St | | | Phoenix | AZ | 85339 | |
| Takasago Europe G.m.b.H | | Industriestrasse 40 | | | Zulpich | | 53909 | Germany |
| Takasago International (s) Pte Ltd | | No 5 Sunview Rd | | | Singapore | | 627616 | Singapore |
| Takasago International Corp (USA) | c/o MUFG Union Bank N.A. PO | 1251 Ave of Americas | | | New York | NY | 10020 | |
| Tamara Jairett | | 8007 Arcadian Ct | | | Mount Dora | FL | 32757 | |
| Tamara Segall | | 5644 Av Westluke | | | Cote Saint-Luc | QC | H4W 2N2 | Canada |
| Tamika S Brunson | | 825 W Osborn Rd  1018 | | | Phoenix | AZ | 85013 | |
| Tampa Electric Company TECO | | PO Box 31318 | | | Tampa | FL | 33631-3318 | |
| Taneth Health Group Corp Nerymar Taneth Gimenez | | 18021 BiscayNE Blvd  403 | | | Aventura | FL | 33160 | |
| Tania Rodriguez | | 92 Elm St Bsmi R | | | Southbridge | MA | 01550 | |
| Tanisha Coetzee | | 500 N Andrews Ave | Apt 601 | | Ft Lauderdale | FL | 33301-4161 | |
| Taro Patch Holding LLC | | PO Box 452741 | | | Los Angeles | CA | 90045-8538 | |
| Taro Patch Holdings, LLC | | 5924 Shenandoah Ave | | | Los Angeles | CA | 90056 | |
| Taro Patch Holdings, LLC | | 9052 Rosecrans Avenue | | | Bellflower | CA | 90706 | |
| Tatiana Angel Perez | | Calle 125 N 51-42 | Apt 201 | | Bogota | | 111111459 | Colombia |
| Tatiana Christine Fyodorov | | 4462 Maidenhair Cove | | | Oviedo | FL | 32765 | |
| Tatum McCann | | 4655 Coldbrook Ave | | | Lakewood | CA | 90713 | |
| Taurus Commercial, Inc. | | 12200 Ford Rd | | | Dallas | TX | 75234 | |
| Taverick Dewayne Shepherd | | 10928 Audelia Rd  322 | | | Dallas | TX | 75243 | |
| TAW Power Systems, Inc. | | 6312 78th St | | | Riverview | FL | 33578-8835 | |
| Tayler Holder LLC | | 3747 County Road 405 | | | Alvarado | TX | 76009-3032 | |
| Tayler Jane Berblinger | | 5115 63rd St | | | San Diego | CA | 92115 | |
| Taylor Cameron | | 835 Gates Mills Blvd | | | Medina | OH | 44256 | |
| Taylor Compton Alesia Holdings LLC | | 19714 Augusta Preserve Dr | | | Lutz | FL | 33549-5719 | |
| Taylor Cross | | 20 Monterey Dr | | | American Canyon | CA | 94503 | |
| Taylor DeFazio | | 227 South Armenia Ave  #19 | | | Tampa | FL | 33609 | |
| Taylor Duffy | | 1322 East Shamrock St | | | Gilbert | AZ | 85295 | |
| Taylor Farnham | | 902 Humboldt Pl  304 | | | Louisville | KY | 40208 | |
| Taylor Gallo | | 109 W Pippen Dr | | | Islamorada | FL | 33036 | |
| Taylor Karl Gaudreau | | 871 Bucksaw Pl | | | Longwood | FL | 32750 | |
| Taylor Morgan | | 34061 Silver Lantern | | | Dana Point | CA | 92629 | |
| Taylor Roye | | 3408 North Bay Breeze Ln | | | Fort Worth | TX | 76179 | |
| Taylor Smith | | 18314 OSuitego Dr | | | Fort Myers | FL | 33967 | |
| Taylor Team Relocation - TTR Shipping | | 4945 Scarlet Ln | | | Stow | OH | 44224 | |
| TCA Fastrak Tolls | | PO Box 57011 | | | Irvine | CA | 92619-7011 | |
| Team Eagle Logistics | | 8655 E Via De Ventura Suite E250 | | | Scottsdale | AZ | 85258-3674 | |
| Team Footworks Educational & Fitness | | 5724 Sunset Dr | | | South Miami | FL | 33143 | |
| Team SCG Branded Solutions | c/o SCG & Associates, Inc | 13951 NW 8th St | Ste 101 | | Sunrise | FL | 33325-6251 | |
| Team Sourcing Company (HK) LTD | | Nathan Rd | | | Kowloon | | 999077 | Hong Kong |
| TeamViewer Germany GmbH | | Bahnhofsplatz 2 | | | Goppingen | | 73033 | Germany |
| Tech Instrumentation, Inc. | | 750 East Kiowa Ave | | | Elizabeth | CO | 80107 | |
| Tedelta North America, LLC | | 2335 63 Ave East | | | Brnadenton | FL | 34203 | |
| Tekpartners | | PO Box 740473 | | | Atlanta | GA | 30374-0473 | |
| TeleComp Inc. | | 7575 Dr Phillips Blvd Suite 220 | | | Orlando | FL | 32819-7221 | |
| Teledyne TapTone | | 49 Edgerton Dr | | | N Falmouth | MA | 02556-2821 | |
| TELEPHONEMAN | | 3050 North 28 Terrace | | | Hollywood | FL | 33020 | |
| Temperature PRO DFW | | 4508 Cassandra Dr | | | Flower Mound | TX | 75022-0985 | |
| Templeton & Company | | 222 Lakeview Ave Suite 1200 | | | West Palm Beach | FL | 33401 | |
| Temptrol Air Conditioning, Inc. | | 7169 SW 42nd Ter | | | Miami | FL | 33155 | |
| Tennant Sales and Service Company | | PO Box 71414 | | | Chicago | IL | 60694 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terah Davis | | 3025 Barnhard Dr | Apt 215 | | Tampa | FL | 33613 | |
| Terrance Jerome Wright | | 312 Van Buven St  3 | | | Hollywood | FL | 33019 | |
| Terrell Battery Corp | | 802 S 19th Ave | | | Phoenix | AZ | 85009 | |
| Terrelle Vaughn Francis Jr | | 2045 Reflective Water Ln | | | Villa Rica | GA | 30180 | |
| Terrence Banks | | 2894 Princeville Dr | | | Pickerington | OH | 43147 | |
| Terri Polimeni Interiors | | 8645 N Military Trail Suite 406 | | | Palm Beach | FL | 33410 | |
| Teva Barnea | | 1515 Colby Ave #116 | | | Los Angeles | CA | 90025 | |
| Tevin Walker | | 7903 Orion Cir  0238 | | | Laurel | MO | 20724 | |
| Texas Comptroller of Public Accounts | | 12345 N Lamar Blvd | Suite 175 | | Austin | TX | 78753 | |
| Texas7-Eleven Franchise Assoc | | 8951 Crpress Waters Suite 160 | | | Dallas | TX | 25019 | |
| Teyo Branwell | | 1621 Shields Ave | | | Encintas | CA | 92024 | |
| TFG-Leasing Fund III, LLC | | 6995 Union Park Center | Suite 400 | | Cottonwood Heights | UT | 84047 | |
| TG Ventures LLC Winston Topper Guild | | 1162 North Wetherly Dr | | | Los Angeles | CA | 90069 | |
| TGA Cactus DC II LLC | c/o Nuveen Real Estate | Attn: Keith Awad | 4675 MacArthur Court | Suite 1100 | Newport Beach | CA | 92626 | |
| TGA Cactus DC II LLC Teachers Ins & Annuity Assoc of America | | 730 third Ave | | | New York | NY | 10017 | |
| The A/C Ductologist, LLC | | 4700 SW 83rd Ter | | | Davie | FL | 33328-3712 | |
| The American Bottling Company | | 5301 Legacy Dr | | | Plano | TX | 75024-3109 | |
| The American Bottling Company | | 6045 Bowdendale Ave | | | Jacksonville | FL | 32216 | |
| The American Bottling vs. VPX et al. (2019) | The American Bottling Company | 5301 Legacy Dr | | | Plano | TX | 75024-3109 | |
| The ARRO Group | | 20527 Old Cutler Rd #110 | | | Cutler Bay | FL | 33189 | |
| The Benefits Trust | | 3800 Suiteeles Ave W | Suite 102W | | Vaughan | ON | L4L 4G9 | Canada |
| The Best Paper Product Co LTD | | No 26 Keyuan Xishi Rd | Xixiangtang District | | Nanning | | 530007 | China |
| The Camera Clinic | | 250-B Mmercial Blvd Suite B | | | Laud By Sea | FL | 33308-4460 | |
| The Campanile Foundation | | 5500 Campanile Dr | | | San Diego | CA | 92182 | |
| The Consultants LLC | | 6895 Counselors Way | | | Alpharetta | GA | 30005 | |
| The Carioca Company | | 2601 W Dunlap Ave Suite 10 | | | Phoenix | AZ | 85021 | |
| The Cary Company | | 1195 W Fullerton Ave | | | Addison | IL | 60101-4303 | |
| The Club at Admirals Cove | | 200 Admirals Cove | | | Jupiter | FL | 33477 | |
| The Corporate Graphic Center | | 5400 S University Dr #208 | | | Davie | FL | 33328 | |
| The Dream Remodeling Corp | | 4757 NW 167th St | | | Miami Gardens | FL | 33055 | |
| The Foundry Visionmonges Limited | | 5 Golden Square | | | London | | W1F9HT | United Kingdom |
| The Fulfillment Company (TFC) | | 562 Cain Neville Dr | | | Waterbury | CT | 06708 | |
| The Global Co | | 2465 Campus Dr #120 | | | Irvine | CA | 92612 | |
| The Guardian Life Insurance Company | | 10 Hudson Yards | | | New York | NY | 10001 | |
| The Gym Team | | 3522 West 86 Terrace | | | Hialeah | FL | 33018 | |
| The Haskell Company | | 111 Riverside Ave | | | Jacksonville | FL | 32202 | |
| The Huntington National Bank | | 7 Easton Oval | | | Columbus | OH | 43219 | |
| The Huntington National Bank | | PO Box 9 | | | Buffalo | NY | 14240 | |
| The Huntington National Bank | Attn: Andy J. Arduini | PO Box 9 | | | Buffalo | NY | 14240 | |
| The Hype House LA LLC Thomas Petrou | | 4440 Hayvenhurst Ave | | | Encino | CA | 91436 | |
| The Jobsquad | | 4101 Edison Lakes Pkwy Ste 350 | | | Mishawaka | IN | 46545-3451 | |
| The Lagunitas Brewing Company | | 1280 N Mcdowell Blvd | | | Petaluma | CA | 94954-1113 | |
| The Law Office of David W. Barman, P.A. | | PO Box 613127 | | | North Miami | FL | 33261-3127 | |
| The Law Offices of Neil D. Kodsi | | 1666 JF Kennedy Causeway | Suite 420 | | North Bay Village | FL | 33141 | |
| The Mercova Group LLC | | 8180 NW 36th St | | | Doral | FL | 33166-6645 | |
| The Moore Law Group | | PO Box 25145 | | | Santa Ana | CA | 92799 | |
| The Nielsen Company LLC | | PO Box 88956 | | | Chicago | IL | 60695-8956 | |
| The Noa law Firm, P.A. | | PO Box 941958 | | | Miami | FL | 33194 | |
| The Optimist Club of Cooper City, Inc. | | 9710 Stirling Rd Suite 107 | | | Hollywood | FL | 33024-8018 | |
| The Port Authority of NY & NJ | | PO Box 95000 | | | Philadelphia | PA | 19195-1517 | |
| The Powerhouse Agency | | 7307 Laura Ln | | | Reseda | CA | 91335-2487 | |
| The Rose Properties/Gimmel Tammuz Realty | | 219 South 3rd St | | | Sterling | CO | 80751 | |
| The Rose Properties/Gimmel Tammuz Realty | Attn: Rick Ostdiek | 3610 W Capital Avenue | | | Grand Island | NE | 68803 | |
| The Sherwin-Williams Co Valspar, Valspar Packaging | | PO Box 6027 | | | Cleveland | OH | 44101 | |
| The Stone Collection LLC | | 3001 W Copans Rd | | | Pompano Beach | FL | 33069 | |
| The Sullivan Group | | PO Box 14419 | | | Long Beach | CA | 90853-4419 | |
| The Telephone Man | | 1340 Sterling Rd | Ste 4B | | Dania Beach | FL | 33004-3539 | |
| The Tides Commodity Trading Group Inc. | | PO Box 2323 | | | Mt Pleasant | SC | 29465-2323 | |
| The Tom Thumb Charity | | 97 W Okeechobee Rd | | | Hialeah | FL | 33010 | |
| The Treadstone Group, Inc. | | 2173 Smith Harbour Dr | | | Denver | NC | 28037 | |
| The Ware Group Johnstone Supply | | 1110 Central Parkway | | | Jacksonville | FL | 32234 | |
| The Well Columbia (Church) | | 1412 Trotwood Ave | | | Columbia | TN | 38401 | |
| The Williams Fam LLC Tag Williams | | 1297 Saint Johns MiNE Rd | | | Vallejo | CA | 94591 | |
| Theodore Baker | | 31 W Point Dr | | | Cocoa Beach | FL | 32931 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 80 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Theresa Jurado | | 15267 North 140th Dr | Apt 1082 | | Surprise | AZ | 85379 | |
| Theresa Little | | 9434 Ashbury Cir | Unit 203 | | Parker | CO | 80134-5583 | |
| Thermal Concepts, Inc | | 2201 College Ave | | | Davie | FL | 33317 | |
| Thermodyne Services Inc | | PO Box 6873 | | | Jacksonville | FL | 32236-6873 | |
| Thida Baker | | 146 Kinnerly Peak Pl | | | Montgomery | TX | 77316-2138 | |
| Thomas A Foss | | 5609 S 30th Gln | | | Phoenix | AZ | 85041-3526 | |
| Thomas A Perez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Thomas Chavez | | 3314 West WindroSE Dr | | | Phoenix | AZ | 85029 | |
| Thomas Fahey | | 3366 Canyon Oaks Terrace | | | Chico | CA | 95928 | |
| Thomas Marincovich | | 1909 Blue Sage Ct | | | Brandon | FL | 33511 | |
| Thomas Petrou LLC | | 4440 Hayvenhurst Ave | | | Encino | CA | 91436 | |
| Thomas S Principe | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Thomas Santino Principe | | 1616 Aspen Meadows Dr | | | Henderson | NV | 89014 | |
| Thomas Unold | | 450 Baldur Run St | | | Las Vegas | NV | 89148 | |
| Thomas Van Beelen | | Juriaankokstraat 81 | Apt 2586SC | Zuid Holland | Den Haag | | 2595SX | Netherlands |
| Thomason Law Firm LLC | | 111 Lomas Blvd NW Suite 200 | | | Albuquerque | NM | 87102-2377 | |
| Thomson Reuters- West | | PO Box 6292 | | | Carol Stream | IL | 60197 | |
| Thorntons LLC | | 2600 James thorntown Way | | | Louisville | KY | 40245 | |
| Thundrr | | 5042 Wilshire Blvd #45904 | | | Los Angeles | CA | 90036 | |
| Tiahna Burian | | 1133 11th St N | | | Fargo | ND | 58102 | |
| Tiana Musarra | | 3434 Vanderbilt Dr | | | Wellington | FL | 33414 | |
| Tianjin Dongda Chemical Group Co.,Ltd. | | 728 Kaiwei Rd | | | Binhai New Area Tianjin | | 300455 | China |
| Tianna Morse | | 1491 S Norfolk St | | | Aurora | CO | 80017 | |
| Tieg Andrew Scott | | 16656 Shoshone St | | | Broomfield | CO | 80023-9070 | |
| Tiffany Anna Kekhaial | | 9065 Janice Glen Ave | | | Las Vegas | NV | 89148 | |
| Tiffany Chau | | 2001 Ed Bluestein Blvd | Apt 4133 | | Austin | TX | 78721-3517 | |
| Tiffany Clemons | | 983 Horton Nixon Chapel Rd | | | Horton | AL | 35980 | |
| Tiffany Jeannine Miles | | 15497 North 135th Dr | | | Surprise | AZ | 85374 | |
| TikTok Inc. | | 5800 Bristol Pkwy | | | Los Angeles | CA | 90230-6696 | |
| Timothy A. Rodriguez | | 1411 TuLn Dr | | | Richmond | TX | 77406 | |
| Timothy Alan Jones | | 21069 West Main St | Apt 210 | | Buckeye | AZ | 85396 | |
| Timothy Brown vs. VPX (2022) | c/oJonathan Shub (Shub Law Firm, LLC) | 134 Kings Hwy E | | | Haddonfield | NJ | 08033 | |
| Timothy Brown vs. VPX (2022) | Timothy Brown | 134 Kings Hwy E | | | Haddonfield | NJ | 08033 | |
| Timothy Campbell | | 1602 Jackson Keller  1107 | | | San Antonio | TX | 78213 | |
| Timothy Demirjian | | 10000 Santa Monica Blvd | Apt 1106 | | Los Angeles | CA | 90067 | |
| Timothy J Kotowski | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Timothy P. Evans | | 649 Alden St #423 | | | Fall River | MA | 02721 | |
| Tina Le TLDP LLC | | 2180 NW Sunset Blvd | | | La Canada Flintridge | CA | 91011 | |
| Tina Middleton | | 12611 Monfort Dr | | | Dallas | TX | 75230 | |
| Title Guaranty of South Florida, Inc. | | 3265 Meridian Pkwy | | | Weston | FL | 33331 | |
| Title365 Company | | 750 State Hwy 121 Bypass | | | Lewisville | TX | 75067 | |
| TK Elevator Corporation Thyssenkrupp Elevator Corporation | | 3005 Chastain Meadows Pkwy Suite 100 | | | Marietta | GA | 30066 | |
| TMF Chile Asesorias Empresariales Limitada | | Mariano Sánchez Fontecilla 310 | Office 201 | | Las Condes | | | Chile |
| TNT Express Netherland BV | | Effect 9 | | | Duiven | | 6921 RG | Netherlands |
| Toby Dunnagan | | 1572 JacqueliNE Ln | | | Middleberg | FL | 32068 | |
| Tod Alan Ward | | 101 Dana Dr | | | Salisbury | NC | 28147 | |
| Todd W Herrett | | 21514 Caribbean Ln | | | Panama City Beach | FL | 32413 | |
| Tomas Chlup Green Family S.R.O | | Vackova 96 394 | | | Kamenice | | 337 70 | Czech Republic |
| Tomas Razo | | 6921 Genevieve | | | Fort Worth | TX | 76137 | |
| Tommy Lee Bell | | 3360 Berkeley Blvd | | | Fort Lauderdale | FL | 33312 | |
| Tommy Michael Richard Ruelas | | 7242 West College Dr | | | Phoenix | AZ | 85033 | |
| Tommy Ruelas Jr. | | 7242 W College Dr | | | Phoenix | AZ | 85033-1425 | |
| Tonette Carrion | | 111 Southeast 2nd St | Apt 402 | | Delray Beach | FL | 33444 | |
| Toney Freeman | | 2236 Spring StoNE Ct | | | Buford | GA | 30519 | |
| Tonka Holdings, LLC | | 13450 Parkers Common Blvd  5 | | | Fort Myers | FL | 33912 | |
| Tooling Solutions, Inc. | | PO Box 70925 | | | Knoxville | TN | 37938 | |
| Topform SP. Z O.O. | | Eudkacji 7 | | | Tychy | | 43-100 | Poland |
| Top-Notch Investigation, Inc | | 1025 Gateway Blvd | | | Boynton Beach | FL | 33426-8348 | |
| Toppel Career Center University of Miami | | 5225 Ponce De Leon Blvd | | | Coral Gables | FL | 33146 | |
| Tops Markets, LLC | | PO Box 1027 | | | Buffalo | NY | 14240-1027 | |
| Tori Green | | 1318 N Orange Dr | | | Los Angeles | CA | 90028 | |
| Torie Marino | | 120 Gulwinds Dr E | | | Palm Harbor | FL | 34683 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 81 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORO Pest Management | | 1460 NW 107th Ave  I | | | Miami | FL | 33172 | |
| Torre Locascio | | 3051 Red Mangrove Ln North | | | Ft Lauderdale | FL | 33312 | |
| Torrens Law Firm PLLC | | 8045 NW 155th St | | | Miami Lakes | FL | 33016 | |
| Torrey A Kyles | | 4720 Baileys Lake Rd Nw | Apt 104 | | Concord | NC | 28027 | |
| Tory Centrell Hendrieth | | 4174 Inverrary Dr | Apt 908 | | Lauderhill | FL | 33319 | |
| Toshiba America Business Solutions Inc | | PO Box 402709 | | | Atlanta | GA | 30384-2709 | |
| Total 1 AC & Heating | | 1040 W 13th St | | | Upland | CA | 91786 | |
| Total Compliance Network, Inc. TCN | | 5180 W Atlantic Ave Suite 119 | | | Delray Beach | FL | 33484 | |
| Total Filtration Services, Inc | | 2521 Commercial Dr | | | Auburn Hills | MI | 48326-2413 | |
| Town of Medley | | 7777 NW 72 Ave | | | Medley | FL | 33166 | |
| Town of Southwest Ranches | | 13400 Griffin Rd | | | Southwest Ranches | FL | 33330 | |
| Town Pump Inc. | | 600 S Main | | | Butte | MT | 59701 | |
| Toyota Industries Commercial Finance | | 8951 Cypress Waters Blvd Suite 300 | | | Coppell | TX | 75019 | |
| Toyota Material Handling Systems Atlanta Fork Lifts, Inc. | | 3111 E Ponce De Leon Ave | | | Scottdale | GA | 30079 | |
| TPS Investments, Inc The Blindman | | PO Box 489 | | | Harrisburg | NC | 28075 | |
| Trace Brazil | | 3972 E Torrey Pines Ln | | | Chandler | AZ | 85249-2102 | |
| Tracey Sparagis Chow Chow Rescue Society | | 8291 Telford Ct | | | Navarre | FL | 32566-3600 | |
| Trane US Inc, | | PO Box 406469 | | | Atlanta | GA | 30384-6469 | |
| Trans Coastal Construction | | 1425 Wilkins Ave | | | West Palm | FL | 33401 | |
| Transcat, Inc. Pippettes.com, A Transcat Company | | 77 Main St | | | Hopkinton | MA | 01748 | |
| Trans-Market, LLC | | 8915 Maislin Dr | | | Tampa | FL | 33637 | |
| Transverse Specialty Insurance Company | | 15 Independence Blvd | Ste 430 | | Warren | NJ | 07059 | |
| TransWest Investigations, Inc. | | 30320 Rancho Viejo Rd | | | San Juan | CA | 90010 | |
| TransWest Investigations, Inc. | | 30320 Rancho Viejo Rd Suite 1 | | | San Juan Capistrano | CA | 92675-1582 | |
| Travelers | | PO Box 660317 | | | Dallas | TX | 75266-0317 | |
| Travelers Property Casualty Company of America | | One Tower Square | | | Hartford | CT | 06183 | |
| Travis Allen Deal | | 5115 63rd St | | | San Diego | CA | 92115 | |
| Travis J Cheney | | PO Box 9492 | | | Colorado Springs | CO | 80932 | |
| Travis Scot Hendrix | | 7078 Post Rd | | | Winston | GA | 30187 | |
| Travon Hall | | 5611 Handel Ct Apartment H | | | Richmond | VA | 23234 | |
| Treasure Coast Jet Center | | 3166 Airmans Dr | | | Fort Pierce | FL | 34946 | |
| Treasurer State of Maine Division of Liquor Licensing & Enfo | | 8 State HouSE Staion | | | Augusta | ME | 04333-0008 | |
| Treasurer, State of Connecticut | | 450 Columbus Blvd Suite 801 | | | Hartford | CT | 06103 | |
| Treasurer, State of Maine | | 28 State HouSE Station | | | Augusta | ME | 04333-0028 | |
| Tree Connection Inc Laura Malagon Navarrow | | 18946 NW 63rd Ct Cir | | | Hialeah | FL | 33015-4732 | |
| Tree Connections Inc Juan Manuel Rojas Salazar | | 18946 NW 63rd Ct Cir | | | Hialeah | FL | 33015 | |
| Trench Shore Rentals | | 17200 N Perimeter | Suite 103 | | Scottsdale | AZ | 85255 | |
| Trench Shore Rentals | | 320 S 19th Ave | | | Phoenix | AZ | 85009 | |
| Trenton Ciampi | | 7233 West Crown King Rd | | | Phoenix | AZ | 85043 | |
| Trenton Sy Joseph Kluzek | | 4200 N Pebble Creek Pkwy | Apt 1079 | | Goodyear | AZ | 85395 | |
| Trevelyan Todd Bradshaw | | 79 Ashlyn Dr Se | | | Concord | NC | 28025 | |
| Trevor Bell | | 3333 BRdway C24H | | | New York | NY | 10031 | |
| Trevor O'Neill | | 101 Valley Brook Dr | | | Silver Spring | MD | 20904 | |
| Trey Albright | | 6616 Dartmouth Rd | | | Lakeland | FL | 33809 | |
| Trey Forest Thompson | | 329 Farmer Rd | | | Denton | NC | 27239 | |
| Treyton Nixon | | 4764 Cedarbrook Dr | | | Council Bluffs | IA | 51503 | |
| Tri Star Energy LLC | | 1740 Ed Temple Blvd | | | Nashville | TN | 37208-1850 | |
| Tri State Trade Association | | 3220 Players Club Pkwy Suite 1 | | | Memphis | TN | 38125 | |
| Tricia Hernandez | | 14651 SW 16th St | | | Miami | FL | 33175 | |
| TricorBraun | | 1945 Ibis Bay Ct | | | Ocoee | FL | 34761 | |
| Trilliant Food & Nutrition, LLC | | 1101 Moasis Dr | | | Little Chute | WI | 54140 | |
| Trinh Jenny Goto | | 14210 W Bronco Trl | | | Surprise | AZ | 85387-1932 | |
| Trinity Transport, Inc | | 317 Greenneedles Rd | | | Lexington | NC | 27295 | |
| Trista M. Tomlinson | | 5505 Bonner Ave 304 | | | North Hollywood | CA | 91601 | |
| Tristan Rubiano | | 822 Dancer Ln | | | Manalapan | NJ | 07726 | |
| Tristen R Ferguson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Tristen Z Penrod | | 575 W Pecos Rd | Apt 1035 | | Chandler | AZ | 85225-7405 | |
| Troi Lake | | 545 N McClurg CT | Apt 1412 | | Chicago | IL | 60661 | |
| Tropical Group, SAS | | Cr 48 # 26 Sur 181 Lc 114 Envigado | | | Antioquia | | | Columbia |
| True North Energy, LLC | | 10346 Brecksville Rd | | | Brecksville | OH | 44141 | |
| TrueLook, Inc | | 102 W 3rd St Suite 725 | | | Winston-Salem | NC | 27101 | |
| Truist Bank | | 10500 Little Patuxent Pkwy | Ste 450 | | Columbia | MD | 21046 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 82 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Truist Bank | Agency Services Manager | Agency Services | 303 Peachtree St NE / 25th Floor | | Atlanta | GA | 30308 | |
| Truist Bank | Agency Services Manager | Agency Services | 303 Peachtree St NE, 25th Floor | | Atlanta | GA | 30308 | |
| Truist Bank | Aimee Kilgore | 50 N Laura St | | | Jacksonville | FL | 32202 | |
| Truist Bank | Attn: Aimee Kilgore | 50 N Laura St | | | Jacksonville | FL | 32202 | |
| Truist Bank | c/o Moore & Van Allen | Attn: Steve Gruendel & Luis Lluberas | 100 N Tryon St, Suite 4700 | | Charlotte | NC | 28202-4003 | |
| Truist Bank | c/o Shutts & Bowen LLP | Attn: Peter H. Levitt, Esq., Harris J. Koroglu, Esq., & Aliette D. Rodz, Esq. | 200 S Biscayne Blvd | Suite 4100 | Miami | FL | 33131 | |
| Trustpoint Alderson Court Report | | 3200 Cobb Galleri Parkway Suite200 | | | Atlanta | GA | 30339 | |
| TSE Industries | | 5180 113th Ave N | | | Clearwater | FL | 33760-4835 | |
| TSG Reporting, Inc. | | PO Box 95568 | | | Grapevine | TX | 76099-9708 | |
| TSS South, LLC | | 15 Dana Way | | | Ludlow | MA | 01056-9203 | |
| TTE Laboratories, Inc. | | 77 Main St | | | Hopkinton | MA | 01748-3118 | |
| Tucson RV Storage | | 5450 N Camino De La Tierra | | | Tuscon | AZ | 85705 | |
| Turning Point USA | | 217 12 Illinois St | | | Lemont | IL | 60439 | |
| TUV SUD America Inc | | 401 Edgewater Pl | Ste 500 | | Wakefield | MA | 01880-6204 | |
| Twenty - Two Inc. The Yard Ramp Guy | | 19818 W West Shore Dr | | | Mundelein | IL | 60060 | |
| Twin City Security | | 105 Garfield St S Suite 100 | | | Cambridge | MN | 55008-1767 | |
| Twitch Interactive, Inc. | | 350 Bush St | | | San Francisco | CA | 94104 | |
| TXU Electric | | PO Box 13326 | | | Austin | TX | 78711-3326 | |
| TXU Energy | | PO Box 650638 | | | Dallas | TX | 75265-0638 | |
| Ty J Meissner | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Tyler A. March | | 5 PrimroSE Ln | | | Carlisle | PA | 17015 | |
| Tyler A. Zaryki | | 3336 Waterside Dr | | | Akron | OH | 44319 | |
| Tyler Abron | | 11136 Chandler Blvd  318 | | | North Hollywood | CA | 91601 | |
| Tyler Dwayne Nobis | | 30 W Carter Dr 7-206 | | | Tempe | AZ | 85282 | |
| Tyler Geyer | | 1136 Northeast 2nd Ave | | | Fort Lauderdale | FL | 33304 | |
| Tyler Gross | | 2138 Westgate Dr | | | Bethlehem | PA | 18017 | |
| Tyler Joseph Kroll | | 310 5th Ave Ne | | | St Stephen | MN | 56375 | |
| Tyler Lee Brown | | 13720 North 88th Ave | Apt 1027 | | Peoria | AZ | 85381 | |
| Tyler Purdom | | 1405 Village Ln | | | Winter Park | FL | 32792-3411 | |
| Tyler Rosales | | 300 Annadel St | | | Murfreesboro | TN | 37128-3770 | |
| Tyler S Richardson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Tyler Salomone | | 6014 Keckonen Dr | | | The Villages | FL | 32163-5321 | |
| Tyler Smith | | 9435 E Jenan Dr | | | Scottsdale | AZ | 85260-5807 | |
| Tyriq Kuykendall | | 11800 Spring Shadow St | Apt 1610 | | San Antonio | TX | 78249-2757 | |
| TYSON HARPER | | 12803 Orpington St | | | Orlando | FL | 32826 | |
| U.S Pharmacopeial Convention USP | | 12601 Twinbrook Parkway | | | Rockville | MD | 20852 | |
| U.S. Collections West, Inc | | PO Box 39695 | | | Phoenix | AZ | 85069 | |
| U.S. Conveyor Solutions, Inc. | | 3714 County Rd 561 | | | Tavares | FL | 32778 | |
| U.S. Copyright Office | | 101 Independence Ave Se | | | Washigton | DC | 20559-6000 | |
| U.S. Department of Homeland Security | | 10731 Walker St | | | Cypress | CA | 90630 | |
| U.S. Health Works | | PO Box 50042 | | | Los Angeles | CA | 90074 | |
| U.S. Legal Support, Inc. | | PO Box 4772-12 | | | Houston | TX | 77210-4772 | |
| Uber Frieght LLC | | 1455 Market St 4th Floor | | | San Francisco | CA | 94103 | |
| Uber Frieght LLC | | 555 Market St 15th Floor | | | San Francisco | CA | 94105 | |
| UBI Logistics (China) Limited Shenzhen Branch | | #5 South Huancheng Rd | Room 815-816 Block C1 | Bantian Sub-District Longgang District | Shenzhen | | 518129 | China |
| UH Structures, Inc. dba Ebtech Industrial | | 2241 Industrial Dr | | | Connellsville | PA | 15425 | |
| Uknow Entertainment LLC | | 151 SE 1 St #1502 | | | Miami | FL | 33131 | |
| UL Verification Services, Inc | | 333 PfingSuiten Rd | | | Northbrook | IL | 60062-2002 | |
| Ultimate Boat & RV Storage | | 22211 West Newberry Rd | | | Newberry | FL | 32669 | |
| UMC Recordings, Inc. | | 2220 Colorado Ave | | | Santa Monica | CA | 90404 | |
| UMG Recordings vs. VPX & Owoc (2021) | All plaintiffs | 200 S Biscayne Blvd | | | Miami | FL | 33131 | |
| UMG Recordings vs. VPX & Owoc (2021) | c/o Brendan Stuart Everman(Stroock Stroock & Lavan LLP) | 200 S Biscayne Blvd | | | Miami | FL | 33131 | |
| UMG Recordings, Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| UMG Recordings, Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alfarag | 7 Times Square | | New York | NY | 10036 | |
| Underscore Talent Management Marco Hall | | 11 Anthem Pointe Ct | | | Henderson | NV | 89052-6605 | |
| Ungerer & Company | | 4 Ungerer Way | | | Lincoln Park | NJ | 07035-1449 | |
| Unibloc-Pump,LLC | | 1650 Airport Rd Suite 110 | | | Kennesaw | GA | 30144 | |
| UniChem Enterprises, Inc | | 1905 S Lynx Ave | | | Ontario | CA | 91761-8055 | |
| Unified Strategies Group, Inc | | 1000 Village Dr Suite 200 | | | Greensburg | PA | 15601 | |
| Unifirst Corp | | 104 N 14th St | | | Phoenix | AZ | 85034 | |
| Union Pacific Railroad Company | | 1400 Douglas St | | | Omaha | NE | 68179 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UnionTape USA, Inc | | 15230 Herriman Blvd | | | Noblesville | IN | 46060 | |
| United Beverages of NC LLC | | PO Box 818 | | | Hickory | NC | 28603-0818 | |
| United Data Technologies, Inc | | PO Box 850001 | | | Orlando | FL | 32885-0627 | |
| United Expert Holding, LLC dba Round Table Group | | 909 W Euclid Ave # 1687 | | | Arlington Heights | IL | 60006-2168 | |
| United Food & Beverage, LLC | | 319 Scenter St | | | Hildebran | NC | 28637 | |
| United Franchise Owners of North Florida and Palm Beach | | 8044 Kiawah Trce | | | Port St Lucie | FL | 34986-3023 | |
| United Healthcare | | 3100 SW 145th Ave | 2nd Floor | | Miramar | FL | 33027 | |
| United Pacific | | 4130 Cover St | | | Long Beach | CA | 90808-1885 | |
| United Refrigeration, Inc. | | 11401 Roosevelt Blvd | | | Philadelphia | PA | 19154 | |
| United Specialty Insurance Company | | 1900 L. Don Dodson | | | Bedford | TX | 76021 | |
| United Specialty Insurance Company | | PO Box 24622 | | | Fort Worth | TX | 76124 | |
| United States Treasury | | PO Box 1214 | | | Charlotte | NC | 28201-1214 | |
| United Supermarkets, LLC | | PO Box 6840 | | | Lubbock | TX | 79493 | |
| United-Johnson Brothers of Alabama, LLC | | 6000 Greenwood Pkwy Suite 100 | | | Bessemer | AL | 35022-5689 | |
| Universal Industrial Supply Inc. | | PO Box 706336 | | | Cincinnati | OH | 45270-6336 | |
| Universal Music - MGB NA LLC | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Universal Music - MGB NA LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Universal Music - Z Tunes LLC | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Universal Music - Z Tunes LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Universal Music Corp. | | Gravelandseweg 80 | | | Hilversum | | 1217 EW | Netherlands |
| Universal Music Corp. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Universal Music Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Universal Music Z Tunes LLC | | 350 North St Paul St | | | Dallas | TX | 75201 | |
| Universal Musica, Inc. | | 2220 Colorado Ave | | | Santa Monica | CA | 90404 | |
| Universal Musica, Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Esq. ;Sameer M. Alifarag, Esq | 7 Times Square | | New York | NY | 10036 | |
| Universal Music-MGB NA, LLC | | 2110 Colo Ave Suite 110 | | | Santa Monica | CA | 90404 | |
| Universal Pallets | | 4492 Commerce Dr Sw | | | Atlanta | GA | 30336 | |
| Universal Protection Service, LP Allied Universal Security S | | 161 Washington St Suite 600 | | | Conshohocken | PA | 19428-2083 | |
| University Health Alliance UHA | | PO Box 29590 | | | Honolulu | HI | 96820 | |
| University of Georgia | | 120 Riverhead Rd | | | Athens | GA | 30602 | |
| University of West Florida UWF | | 11000 University Parkway | | | Pensacola | FL | 32514 | |
| Unlimited Sports MX, Inc. | | PO Box 783606 | | | Winter Garden | FL | 34778 | |
| Upgrade Marketing Group Julian Gregorio | | 4740 Warner Ave #210 | | | Huntington Beach | CA | 92649 | |
| Upland Collision Craft, Inc. | | 1785 W Arrow Rte B3 | | | Upland | CA | 91786 | |
| Uprise Manangement LLC Ali Saleh | | 2317 Mount Olympus Dr | | | Los Angeles | CA | 90046 | |
| UPS Freight | | PO Box 650690 | | | Dallas | TX | 75265 | |
| Urban Shed Concepts LLC | | 310 S 43rd Ave | | | Phoenix | AZ | 85009 | |
| US Export Expeditors, LLC | | 1050 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| US Fire Insurance Company | | 305 Madison Ave | | | Morristown | NJ | 07960 | |
| US Patent Trademark | | 600 Dulany St | | | Alexandria | VA | 22314 | |
| USA Shrinkwraps Solutions | | 800 SE 11th Ct | | | Fort Lauderdale | FL | 33316 | |
| USA Sweeping Inc. | | PO Box 941496 | | | Miami | FL | 33194 | |
| USI Insurance Company | | PO Box 62689 | | | Virginia Beach | VA | 23466 | |
| Utah Department of Workforce Services | | 140 East 30 South | | | Salt Lake | UT | 84111 | |
| Utah Dept. of Alcoholic Beverage Control UDABC | | PO Box 30408 | | | Salt Lake City | UT | 84130-0408 | |
| Utah State Tax Commission | | PO Box 31431 | | | Salt Lake City | UT | 84131-9988 | |
| Uthman Ali | | 10437 N Macarthur Blvd  180 | | | Irving | TX | 75063 | |
| V2 Entertainment Inc. | | 3495 South Federal Highway  F | | | Boynton Beach | FL | 33435 | |
| Vadim Lasca | | 1000 Trailmore Ln | | | Weston | FL | 33326-2816 | |
| Vail Valley Foundation | | PO Box 6550 | | | Avon | CO | 81620 | |
| Valencia Pipe Company | | 28839 Industry Dr | | | Valencia | CA | 91355 | |
| Valentina Camacho Henao VCglam | | 3797 NW 164th St | | | Miami Gardens | FL | 33054 | |
| Valentina Ortiz Valderrama | | Calle 2 #79-35 Mirador de la Mota | Apt 506 | | Medellin | | 00500 | Colombia |
| Valentina Ospina Ramirez | | Calle 53 | #74-125 403 | | Medellin | | | Colombia |
| Valentina Rodriguez Mammarella | | 2601 NW 16th St Rd  612 | | | Miami | FL | 33125-1489 | |
| Valentina Ruiz | | 3850 Tree Top Dr | | | Weston | FL | 33332 | |
| Valeria Duque Hernandez | | Calle 20 Sur #25 B 109 | Torres de San Lucas Apt 401 | Antioquia | Medellin | | 50022 | Colombia |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 84 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valerie Cossette | | 1158 Curé-Labelle | Apt 308 | | Blainville | QC | J7C 3J4 | Canada |
| Valerie Cossette 9409-9249 Quebec Inc | | 1158 Curé-Labelle | App 308 | | Blainville | Queb ec | J7C 3J4 | Canada |
| Valerie Moniz | | 245 Huxley Dr | | | Brick | NJ | 08723 | |
| Valerie Parmely | | 120 14th St | | | Huntington Beach | CA | 92648 | |
| Valerie Vargas | | 19355 NE 10 Ave | Apt 516 | | North Miami Beach | FL | 33179 | |
| Valin Corporation | | 5225 Hellyer Ave Suite 250 | | | San Jose | CA | 95138-1023 | |
| Vallarta Supermarkets | | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| Van Marcke Trade Supply | | 813 E University Dr | | | Phoenix | AZ | 85034 | |
| Vance Rahamid Akins | | 98 Carolina Ave Northeast | | | Concord | NC | 28025 | |
| Vaneshea Kaye Anderson | | 4937 West Myrtle Ave | | | Glendale | AZ | 85301 | |
| Vanessa A Coatney | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Vanessa Polcari | | 3248 Arden Villas Blvd #26 | | | Orlando | FL | 32817 | |
| Vanessa Roldan Bedoya | | Edificio Plaza norte Av Carrera 9 # 104a - 51 | Apt 106 | | Bogota | | | Colombia |
| Vango, LLC. | | PO Box 7551 | | | Covington | WA | 98042-0044 | |
| Vania Bludau | | 488 NE 18th St | Apt 4810 | | Miami Beach | FL | 33132 | |
| Vanina Schmid | | 3912 Cascade Terrace | | | Weston | FL | 33332 | |
| Vantage Point Corp. | | 5700 77th St | | | Kenoshe | WI | 53142 | |
| Vaughn Christian Wilson | | 8703 Imperial Ct | | | Tampa | FL | 33635-1513 | |
| Vault Reciprocal Exchange | | 300 First Ave South | | | St Petersburg | FL | 33701 | |
| Vaxxen Labs Incorporated | | 5310 Warren Ave | | | Cortland | OH | 44410 | |
| VB Quality Solutions LLC | | 5720 Bozeman Dr  11521 | | | Plano | TX | 75024-5704 | |
| VDF FutureCeuticals, Inc | | 300 W 6th St | | | Momence | IL | 60954-1136 | |
| Vedit LLC Matthew Gonzalez | | 1246 El Vago St | | | La Canada Flintridge | CA | 91011 | |
| Vegas Maid LLC | | 8545 W Warm Springs Rd Suite A4182 | | | Las Vegas | NV | 89113 | |
| Vegas Propane, Inc | | 4610 Eaker St | | | N Las Vegas | NV | 89081 | |
| Vendors Supply Inc. - North Carolina | | PO Box 1441 | | | Salisbury | NC | 28145 | |
| Venner Shipley LLP | | 200 Aldersgate | | | London | | EC1A 4HD | United Kingdom |
| Vera Rosas Registro e Legalizacao LTDA | | Jardim Paulista 376 | | | Sao Paulo | SP | 01423-010 | Brazil |
| Verbatim | | 2 E Mifflin St Suite 102 | | | Madison | WI | 53703-4268 | |
| Verbatim Reporting Limited | | 2905 Maple View Dr | | | Madison | WI | 53719-3117 | |
| Verc Enterprises In. | | 5 Chestnut St Po Box 2809 | | | Duxbury | MA | 02331 | |
| Veritex, LLC | | 290 W Pleasant Ave | | | Livingstone | NJ | 07039 | |
| Veritext | | 2 South AyNE Blvd Suite 2250 | | | Miami | FL | 33131-1815 | |
| Veritiv Operating Company dba All American Containers | | 1000 Albernathy Rd NE | Bldg 400 | Suite 1700 | Atlanta | GA | 30328-5658 | |
| Verizon | | PO Box 15069 | | | Albany | NY | 12212 | |
| Verizon | | PO Box 489 | | | Newark | NJ | 07101 | |
| Vermont Dept. of Liquor and Lottery | | 13 Green Mountain Dr | | | Montpelier | VT | 05602 | |
| Veronica Aizpurua | | 8184 SW 163 Ct | | | Miami | FL | 33193 | |
| Versatile Packaging of Tampa | | 933 Chad Ln | | | Tampa | FL | 33619-4331 | |
| Vestra Solutions LLC | | PO Box 25105 | | | Tamarac | FL | 33320-5105 | |
| VFS Fire & Security Services Bernel Inc. | | 501 W Southern Ave | | | Orange | CA | 92865 | |
| Viasat | | 20511 Seneca Meadows Pkwy | Suite 200 | | Germantown | MD | 20876 | |
| Viasat Business Internet | | 6155 El Camino Real | | | Carlsbad | CA | 92009 | |
| Vicarelys Gutierrez Roman | | 119 Passaic Ave  417 | | | Kearny | NJ | 07032 | |
| Victor Donald Rodriguez | | 8913 West Gibson Ln | | | Tolleson | AZ | 85353 | |
| Victoria Hughes | | 6044 NW 83rd Terrace | | | Parkland | FL | 33067 | |
| Victoria Ives Raimondi | | 3301 West Baylor Ln | | | Chandler | AZ | 85226 | |
| Victoria Rose Mckay | | 1245 North 9th St | | | East Alton | IL | 62024 | |
| Victoria Schexnayder | | 2201 Wolf St | Apt 5102 | | Dallas | TX | 75201-1129 | |
| Victoria Xavier | | 6580 Ambrosia Ln #310 | | | Carlsbad | CA | 92011 | |
| Victory Marketing LLC Sprint Mart | | PO Box 2296 | | | Ridgeland | MS | 39158 | |
| Vigilant Insurance Company | c/o Chubb | Attn: Adrienne Logan | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Vigilant Insurance Company | c/o Chubb | Attn: Adrienne Logan | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Vigilant Insurance Company | c/o Chubb | Attn: Adrienne Logan | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Vigilant Insurance Company | c/o Chubb | Attn: Adrienne Logan | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Vigilant Insurance Company | c/o Chubb | Attn: Adrienne Logan | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Vigilant Insurance Company | c/o Chubb | Attn: Adrienne Logan | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Vigilant Insurance Company | c/o Chubb | Attn: Adrienne Logan, Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Vincent Richard Rodriguez | | 3581 South Holguin Ct | | | Chandler | AZ | 85248 | |
| Vinton Packaging Group, Inc. | | 3766 Habour Landing Dr | | | Gainsville | GA | 30506 | |
| VIP Custom Events LLC | | PO Box 656 | | | Tye | TX | 79563 | |
| VIP Vending LLC | | 3542 E BRdway Rd | | | Phoenix | AZ | 85040 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 85 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Viper Tradeshow Services | | 2575 Northwest Pkwy | | | Elgin | IL | 60124 | |
| Viral Nation Inc. | | 2355 Skymark Ave | #200 | | Mississauga | ON | L4W 4Y6 | Canada |
| Virginia Alcoholic Beverage Control | | 2901 Hermitage Rd | | | Richmond | VA | 23220 | |
| Virginia Department of Taxation | Attn: Virgina Tax Office of Customer Services | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| VIRUN The Hamilton Group (Delaware) | | PO Box 352 | | | North Syracuse | NY | 13212 | |
| Vista Color Corporation | | 1401 NW 78th Ave | | | Doral | FL | 33126-1616 | |
| Vista Retail Solutions, LLC | | 135 Quail Bluff Ln | | | Aledo | TX | 76008-5828 | |
| Vitacoat Corp. | | 50 Romanelli Ave | | | S Hackensack | NJ | 07606-1424 | |
| Vital Mass Nutrition | | Ave Belgrano 1876 6A | | | Caba | | | Argentina |
| Vital Pharmaceuticals, Inc. Bang Energy Peru S.A.C. | | Bernardo Monteagudo 201 | | | San Isidro | | 15076 | Peru |
| Vital Pharmaceuticals, Inc. Candemonium LLC | | 20311 Sheridan St | | | Ft Lauderdale | FL | 33332-2313 | |
| Vital Pharmaceuticals, Inc. vs. TikTok (2022) | TikTok Inc | 5800 BRISTOL PKWY | | | Los Angeles | CA | 90230-6696 | |
| Vitalyzdtv Inc | | 375 N Am Cienega | | | West Hollywood | CA | 90048 | |
| Vitoria de Castro Granha | | Bloco 4 Rua Glicerio | 301 1615 | | Liberdade | | 01514-000 | Brazil |
| Vivian Yahaira Ossa Mazuera | | apt 4 Anaxagoras 1015 PH1 Col. | | | Mexico City | | 810 | Mexico |
| VIVIANA MUCI | | 10710 NW 66th St  105 | | | Doral | FL | 33178-4552 | |
| VMB Fire Protection, Inc. | | 1464 E Colton Ave | | | Redlands | CA | 92374 | |
| Voigt - Abernathy Sales Corporation Voigt - Abernathy | | 2598 Alton Rd | | | Birmingham | AL | 35210 | |
| Volcano Entertainment III LLC | | 71 West 23rd St | | | New York | NY | 10001 | |
| Volha Khomchyk | | 400 NW 1st Ave | Apt 3500 | | Miami | FL | 33128 | |
| Volume Logistics LLC | | PO Box 150127 | | | Ogden | UT | 84415-0127 | |
| Vomela Specialty Company Inc. | | 274 Fillmore Avee | | | St Paul | MN | 55107 | |
| Vortek Industries, Co. | | 17950 E Ajax Cir | | | City Of Industry | CA | 91748 | |
| Vortex Industries , Inc. | | 1801 W Olympic Blvd | | | Pasadena | CA | 91199-1095 | |
| Voss Belting & Specialty Company | | 6965 N Hamlin Ave | | | Lincolnwood | IL | 60712 | |
| VPX & Bang Jets vs. Gulfstream & Expert Aviation et al. (2020) | c/o Richard Joseph (Law Offices Seiler, Sautter, Zaden, Rimes & Wahlbrink) | 2850 North Andrews Ave | | | Fort Lauderdale | FL | 33311-2514 | |
| VPX & Bang Jets vs. Gulfstream & Expert Aviation et al. (2020) | c/o Zaden (Law Offices Seiler, Sautter, Zaden, Rimes & Wahlbrink) | 2850 North Andrews Ave | | | Fort Lauderdale | FL | 33311-2514 | |
| VPX & Bang Jets vs. Gulfstream & Expert Aviation et al. (2020) | Expert Aviation Inc | 2850 North Andrews Ave | | | Fort Lauderdale | FL | 33311-2514 | |
| VPX & JHO vs. Ignite Int'l & Gracely et al. (2021) | Ignite Beverages, Inc | 6005 Las Vegas Blvd S | | | Las Vegas | NV | 89119-3257 | |
| VPX & JHO vs. Ignite Int'l & Gracely et al. (2021) | Ignite International, Ltd | 3275 S Jones Blvd | | | Las Vegas | NV | 89146 | |
| VPX & JHO vs. Ignite Int'l & Gracely et al. (2021) | James Gracely | 7510 Luluwater Cove | | | Huntersville | NC | 28078 | |
| VPX & JHO vs. PhD (2020) | PHD MARKETING, INC | 1356 RIDGEWAY | | | Pomona | CA | 91768 | |
| VPX DSD | | 1601 Wallace Dr Suite 102 | | | Carrollton | TX | 75006 | |
| VPX Promo Account | | 1600 North Park Dr | | | Weston | FL | 33326-3278 | |
| VPX vs. Arnold Classic Australia (2021) | Arnold Classic Australia PTY, LTD | 155 Clarence St | | | Sydney | | | Australia |
| VPX vs. Bang Diamonds (2022) | Bang Diamonds | 861 6th Ave | | | San Diego | CA | 92101 | |
| VPX vs. Berlin Manufacturing (2021) | Berlin Packaging LLC | 525 W Monroe St | | | Chicago | IL | 60661 | |
| VPX vs. Brandyn Alejos et al. (2012) | Brandyn Alejos | 7011 NW 78th Terrace | | | Tamarac | FL | 33321 | |
| VPX vs. Brightfractl et al. (2020) | Brightfractal, Inc Fractl | 501 Se 2Nd St Apt # 1310 | | | Ft Lauderdale | FL | 33301 | |
| VPX vs. Dang Foods (2021) | Dang Foods LLC | 3254 Adeline | | | Berkeley | CA | 94703 | |
| VPX vs. Drink King Distributing (2021) | Drink King Distributing Co, Inc Speedway | 120 FIELDCREST AVE | | | Edison | NJ | 08837-3656 | |
| VPX vs. Elegance Brands et al. (2020) | All plaintiffs | 100 SE 3rd Ave | | | Fort Lauderdale | FL | 33301 | |
| VPX vs. Elegance Brands et al. (2020) | c/o Jonathan Edgar Pollard (Pollard PLLC) | 100 SE 3rd Ave | | | Fort Lauderdale | FL | 33301 | |
| VPX vs. Elegance Brands et al. (2020) | Jones Foster PA (Interested party) | 505 South Flagler Drive | | | West Palm Beach | FL | 33401 | |
| VPX vs. Elegance Brands et al. (2020) | Robert William Wilkins | 505 South Flagler Drive | | | West Palm Beach | FL | 33401 | |
| VPX vs. Europa Sports Partners (2022) | Europa Sports Partners, LLC | 11401 GRANITE ST | | | Charlotte | NC | 28273-6400 | |
| VPX vs. GNC et al. (2020) | GNC Distribution | 300 6th Ave | | | Pittsburgh | PA | 15222 | |
| VPX vs. Leading Edge Expositions et al. (2022) | Leading Edge Expositions, LLC Cannabis World Congress & Busi | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| VPX vs. Lloyds London (2022) | Lloyds London | 1 Lime St | | | London | | EC3M 7HA | United Kingdom |
| VPX vs. Machado, Alejandro (2017) | Machado, Alejandro | 133 Riverwalk Cir | | | Sunrise | FL | 33326 | |
| VPX vs. Monster & Markerly et al. (2019) | MARKERLY, INC | 1107 S 8th St | | | Austin | TX | 78704 | |
| VPX vs. Monster & Reign et al. (2019) 0:19-cv-60809 | Reign Beverage Company LLC | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| VPX vs. Monster & Rodney Sacks (2022) | Rodney Sacks | 383 Pinecrest Dr | | | Laguna Beach | CA | 92651 | |
| VPX vs. Pomerantz, Danielle et al. (2018) | Attn: Perera, Jorge Freddy | 1255 Orange Dr. | Second Floor | | Davie | FL | 33330-4304 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 86 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VPX vs. Pomerantz, Danielle et al. (2018) | c/o Barnhart Law Firm | Attn: Barnhart, Valerie Barton | 12555 Orange Drive | 2nd Floor | Davie | FL | 33330 | |
| VPX vs. Pomerantz, Danielle et al. (2018) | c/o Florida Entrepreneur Law, P.A. | Attn: Suarez, Michelle; Decker, Amanda L | 101 NE 3rd Ave | Ste 1500 | Fort Lauderdale | FL | 33301-1181 | |
| VPX vs. Pomerantz, Danielle et al. (2018) | c/o Twig, Trade,& Tribunal, PLLC | Attn: Weinstein, Morgan L. | 1512 E Broward Blvd | Ste 204 A | Fort Lauderdale | FL | 33301 | |
| VPX vs. Premier Nutrition Products, LLC & Derik Fay (2021) | Derik Fay | 3761 Bay Creek Drive | | | Bonita Springs | FL | 34134 | |
| VPX vs. Premier Nutrition Products, LLC & Derik Fay (2021) | Premier Nutrition Products, LLC | 3761 Bay Creek Dr | | | Bonita Spgs | FL | 34134-1911 | |
| VPX vs. ProSupps et al. (2012) | c/o Atherton, Scott W (ATHERTON GALARDI MULLEN & REEDER PA) | 1641 Worthington Rd | | | West Palm Beach | FL | 33409 | |
| VPX vs. ProSupps et al. (2012) | Pro Supps USA LLC d/b/a Professional Supplements A/K/A Pro Supps and Lanza, Victor | 1641 Worthington Rd | | | West Palm Beach | FL | 33409 | |
| VPX vs. ProSupps et al. (2012) | Professional Supplements LLC d/b/a Wisconsin Professional Supplements LLC and A/K/A Official Professional Supplements | 1641 Worthington Rd | | | West Palm Beach | FL | 33409 | |
| VPX vs. Suddath Global Logistics et al. (2021) | Suddath Global Logistics | 815 S Main St | | | Jacksonville | FL | 32207 | |
| VPX vs. Triller et al. (2020) | Triller, Inc and Carnegie Technologies, LLC | 9737 Great Hills Trails | | | Austin | TX | 78759 | |
| VPX vs. Vani Deva Hari a/k/a "Food Babe" (2022) | Vani Deva Hari a/k/a "Food Babe" | 1409 Devon Drive | | | Charlotte | NC | 28209 | |
| VPX vs. Yaritza Lozano (2022) | Yaritza Lozano | 948 SW 1144 Ave | | | Pembroke Pines | FL | 33027 | |
| VPX vs. Yepes, Daniel (2021) | c/o Kent B Frazer, Esq (THE FRAZER FIRM, PA) | 601 Heritage Dr | | | Jupiter | FL | 34585 | |
| VS Carbonics Inc | | 3491 NW 79th St | | | Miami | FL | 33147-4532 | |
| VWR International | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vyctoria M Sanchez | | 10418 Wagner Way | | | Riverside | CA | 92505 | |
| W. B. Jones Spring Company, Inc. | | 140 South St | | | Wilder | KY | 41071 | |
| Walling Distributing Company Inc Virginia Beverage Company | | 306 Walling Rd | | | Bristol | VA | 24201-1853 | |
| WAL-MART DC 6006R-REGULAR | | 2200A 7th Ave Southwest | | | Cullman | AL | 35055-6333 | |
| WAL-MART DC 6009R-REGULAR | | Invoice Control #8002 | | | Bentonville | AR | 72716-0333 | |
| WAL-MART DC 6010R-REGULAR | | 1401 Baker Hwy W | | | Douglas | GA | 31533-2111 | |
| WAL-MART DC 6011R-REGULAR | | 2210 Manufacturers Blvd Ne | | | Brookhaven | MS | 39601-9560 | |
| WAL-MART DC 6012R-REGULAR | | 3101 Quincy St | | | Plainview | TX | 79072-1951 | |
| WAL-MART DC 6016R-REGULAR | | Invoice Control # 8002 | | | Bentonville | AR | 72716-0333 | |
| WAL-MART DC 6017R-REGULAR | | 2106 E Tipton St | | | Seymour | IN | 47274-3570 | |
| WAL-MART DC 6018R-REGULAR | | 2202 South Main St | | | Searcy | AR | 72143 | |
| WAL-MART DC 6019R-REGULAR | | 7506 East CrossRds | | | Loveland | CO | 80538 | |
| WAL-MART DC 6020R-REGULAR | | 4220 Kettering Rd | | | Brooksville | FL | 34602 | |
| WAL-MART DC 6023R-REGULAR | | 21502 Cox Rd | | | Sutherland | VA | 23885 | |
| WAL-MART DC 6024R-REGULAR | | 3910 Southwest Blvd | | | Grove City | OH | 43123 | |
| WAL-MART DC 6025R-REGULAR | | Invoice Control #8002 | | | Bentonville | AR | 72716-0333 | |
| WAL-MART DC 6026R-REGULAR | | 10813 State Highway 99W | | | Red Bluff | CA | 96080-7747 | |
| WAL-MART DC 6027R-REGULAR | | 210 Owens Rd | | | Woodland | PA | 16881 | |
| WAL-MART DC 6031R-REGULAR | | 23701 West Southern Ave | | | Buckeye | AZ | 85326-4928 | |
| WAL-MART DC 6035R-REGULAR | | 3270 Nevada Ter | | | Ottawa | KS | 66067 | |
| WAL-MART DC 6037R-REGULAR | | Wal-Mart Dc 6037R-Regular | | | Hermiston | OR | 97838 | |
| WAL-MART DC 6038R-REGULAR | | 8827S Old River Rd | | | Marcy | NY | 13403-3030 | |
| WAL-MART DC 6039R-REGULAR | | 1657 Pottertown Rd | | | Midway | TN | 37809 | |
| WAL-MART DC 6040R-REGULAR | | 1020 Wal-Mart Dr | | | Hope Mills | NC | 28348 | |
| WAL-MART DC 6043R-REGULAR | | 512 Jonesville Rd | | | Coldwater | MI | 49036 | |
| WAL-MART DC 6048R-REGULAR | | 3024 Highway 743 | | | Opelousas | LA | 70570-0578 | |
| WAL-MART DC 6054R-REGULAR | | 345 Callaway Church Rd | | | Lagrange | GA | 30241-9391 | |
| WAL-MART DC 6066R-REGULAR | | 696 Crenshaw Blvd | | | Hopkinsville | KY | 42240-6824 | |
| WAL-MART DC 6068R-REGULAR | | 225 Lois Rd | | | Sanger | TX | 76266 | |
| WAL-MART DC 6069R-REGULAR | | 1106 Matlock Dr | | | Saint James | MO | 65559-9026 | |
| WAL-MART DC 6070R-REGULAR | | 230 Wal Mart Dr | | | Shelby | NC | 28150 | |
| WAL-MART DC 6091R-REGULAR | | 500 Veterans Dr | | | Tobyhanna | PA | 18466-8990 | |
| WAL-MART DC 6092R-REGULAR | | 3120 Illinois Hwy 89 | | | Spring Valley | IL | 61362 | |
| WAL-MART DC 6094R-REGULAR | | 5821 SW Regional Airport Blvd | | | Bentonville | AR | 72713 | |
| WAL-MART DC 7026R-REGULAR | | 917 North State Rd 138 | | | Grantsville | UT | 84029 | |
| WAL-MART DC 7033R-REGULAR | | 21345 Johnson Rd | | | Apple Valley | CA | 92307 | |
| WAL-MART DC 7034R-REGULAR | | 4880 Wheatleys Pond Rd | | | Smyrna | DE | 19977-3799 | |
| WAL-MART DC 7035R-REGULAR | | 18223 NW 115th Ave | | | Alachua | FL | 32615 | |
| WAL-MART DC 7038R-REGULAR | | 4013 S Jenkins Rd | | | Fort Pierce | FL | 34981 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAL-MART DC 7039R-REGULAR | | 113 Distribution Way | | | Beaver Dam | WI | 53916 | |
| WAL-MART DC 7045R-REGULAR | | 6006 Walton Way | | | Mt Crawford | VA | 22841 | |
| Walter Boyd | | 2201 Rockbrook Dr | Apt 1924 | | Lewisville | TX | 75067 | |
| Warehouse Wizard | | 533 William St # 3 | | | Key West | FL | 33040 | |
| Warner Music Group vs. VPX & Owoc (2022) | Warner Music Group | 1633 BRdway | | | New York | NY | 10019 | |
| Washington State Department of Revenue | | PO Box 47464 | | | Olympia | WA | 98504-7464 | |
| Wasjoek Alexandrovna (Ina) | | Bandoengplantsoen 15 | Flevoland | | Almere | | 1335GX | Netherlands |
| Wasjoek Alexandrovna Sergei Kazrbajev Inna | | Bandoengplantsoen 15 | -- | | Almere | Flevoland | 1335gx | Netherlands |
| Waste Management | | PO Box 43350 | | | Phoenix | AZ | 85080 | |
| Waste Management - LAX | | PO Box 541065 | | | Los Angeles | CA | 90054 | |
| Waste Management Inc. | | PO Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| Waste Management of Denver | | PO Box 78251 | | | Phoenix | AZ | 85062-8251 | |
| Waste Management of Texas | | PO Box 660345 | | | Dallas | TX | 75266 | |
| Waste Pro | | 7329 7th Pl N | | | West Palm Beach | FL | 33411-3859 | |
| Waste Pro | | PO Box 947217 | | | Atlanta | GA | 30394 | |
| Waste Pro-Atlanta | | 3512 Oakcliff Rd | | | Atlanta | GA | 30340-3003 | |
| Waste Repurposing International, inc dba Smarter Sorting | | 1101 E th St | | | Austin | TX | 78702-3210 | |
| Waterlogic USA LLC | | 3175 Bass Pro Dr | | | Grapevine | TX | 76051-1987 | |
| Waukesha County Clerk of Court | | 515 W Oreland Blvd Suite 226 | | | Waukesha | WI | 53188-2428 | |
| Wawa,Inc | | 260 W Baltimore Pike | | | Media | PA | 19063-5620 | |
| Wayne Automatic Fire Sprinklers, Inc | | 1500 S PowerliNE Rd Suite A | | | Deerfield Beach | FL | 33442-8185 | |
| WBS Technologies Visual Edge, Inc. | | 3874 Highland Park Nw | | | North Canton | OH | 44720 | |
| Webbank | | 6440 S. Wasatch Blvd. | Suite 300 | | Salt Lake City | UT | 84121 | |
| Weber Scientific | | 2732 Kuser Rd | | | Hamilton | NJ | 08691 | |
| Weigel's Stores, Inc. | | 3100 X 650 | | | Powell | TN | 37849-0650 | |
| Weiss Design Group, Inc. | | 12535 Orange Dr | | | Davie | FL | 33330 | |
| Welbic WF Management LLC | | 641 S Vermont St | | | Pallatine | IL | 60067 | |
| Wesco Inc. | | 1460 Whitehall Rd | | | Muskegon | MI | 49445 | |
| Wesley Jovan Rodriguez | | 20565 SW 122nd Ave # 106 | | | Miami | FL | 33177 | |
| Wesley P Baker | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Wesley Simpson | | 2112 Waters Edge Trail | | | Roswell | GA | 30075 | |
| West Corporation, West LLC | | 11808 Miracle Hills Dr | | | Omaha | NE | 68154 | |
| West Side Storage | | 2061 W Ave J8 | | | Lancaster | CA | 93536 | |
| West Virginia Alcohol Beverage Control | | 900 Pennsylvania Ave | | | Charleston | VA | 25302 | |
| West Virginia State Tax Department | | PO Box 11425 | | | Charleston | WV | 25339 | |
| Western Environmental Equipment Co. | | 14455 N 79th St Suite A | | | Scottsdale | AZ | 85260 | |
| Western Inspectors | | 12969 N 33rd St | | | Phoenix | AZ | 85032 | |
| Western Refining Retail, LLC | | 1250 W Washington St Suite 101 | | | Tempe | AZ | 85281 | |
| Western States Fire Protection Co. dba Signal One Fire and C | | 4346 E Elwood St Suite 100 | | | Phoenix | AZ | 85040-0901 | |
| Weston Lombard | | 33 Hemway Terrace | | | San Francisco | CA | 94117 | |
| WestRock CP, LLC | | PO Box 4098 | | | Norcross | GA | 30071 | |
| Wex Bank | | PO Box 6293 | | | Carol Stream | IL | 60197-6293 | |
| Wheeler Material Handling | | 9839 S Tyron St | | | Charlotte | NC | 28273 | |
| Whitco Roofing, Inc. | | PO Box 19720 | | | Atlanta | GA | 30325 | |
| White & Amundson, APC | | 402 W Rdway Suite 1140 | | | San Diego | CA | 92101-8513 | |
| Whitney Frost | | 401 Marietta Dr | | | Hopkinsville | KY | 42240 | |
| Whitney M. Pease | | 600 South Macarthur Blvd  2321 | | | Coppell | TX | 75019 | |
| Wholesale Dynamics | | 9325 Uptown Dr Suite 900 | | | Indianapolis | IN | 46256-1039 | |
| Wild Flavors, Inc. | | 75 Remittance Dr | | | Chicago | IL | 60675-1046 | |
| Wild House Inc. | | 4121 SW 3rd St | | | Plantation | FL | 33317 | |
| Wildhouse Inc. Maricel Zambrano | | 4121 SW 3rd St | | | Plantation | FL | 33317 | |
| Will Gilbert Petersen | | 5249 Rosewood Place | | | Fairburn | GA | 30213 | |
| Will Lambert | | 316 Rolling Rd Dr | | | Franklin | KY | 42134 | |
| William Abbott-Klostermann | | 27535 North 33rd Ave | | | Phoenix | AZ | 85083 | |
| William Alvarez | | 722 E 37th St | | | Hialeah | FL | 33013 | |
| William C Mize | | 1600 N Park Dr | | | | FL | 33326-3278 | |
| William Castillo | | 11720 NW 31 St St | | | Sunrise | FL | 33323 | |
| William Cruz | | 45006 Alamendras St | | | Maricopa | AZ | 85139 | |
| William Thompson | | 264 Galapago  A | | | Denver | CO | 80223 | |
| William Wymer | | 233 Lincoln Ave | | | West Berlin | NJ | 08091 | |
| Williams James Ritter | | 7321 W Mathews Dr | | | Frankfort | IL | 60423 | |
| Williams v. Vital Pharmaceuticals | c/o Wilson Elser Moskowitz Edelman & Dicker LLP | 150 East 42nd St | | | New York | NY | 10017 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Williams, Mullen, Clark & Dobbins, P.C. | | 200 South St Suite 1600 | | | Richmond | VA | 23219-4061 | |
| Williams, Wightman & Hernandez vs. VPX (2021) | Amanda Wightman | 13386 Windy Grove Dr | | | Rancho Cucamonga | CA | 91739 | |
| Williams, Wightman & Hernandez vs. VPX (2021) | Jasmine Sade Williams | 929 Knollwood Dr | | | Desoto | TX | 75115 | |
| Williams, Wightman & Hernandez vs. VPX (2021) | Scarlett Hernandez | 9481 Stoneybrock Pl | | | Rancho Cucamonga | CA | 91730 | |
| Willie Allen Coggins | | 7446 Williams Rd | | | Flowery Branch | GA | 30542 | |
| Willie Christopher Reaves | | 7602 Stonedraw Ct | | | Douglasville | GA | 30134 | |
| Willio Sainnegis | | 328 SW Lama Ave | | | Port St Lucie | FL | 34953-3182 | |
| Wills Massalon & Allen LLC | | 97 BRd St | | | Charleston | SC | 29401-2202 | |
| Wilson Baker Inc Country Corners Market | | PO Box 250 | | | Milton | DE | 19968 | |
| Wilson Desire | | 7118 NW 78th Ave | | | Tamarac | FL | 33321 | |
| Wilson Lue | | 250 University Ave | | | Toronto | ON | M5H 3E5 | Canada |
| Winnie Wilson | | 6511 Travis Blvd | | | Tampa | FL | 33610-5504 | |
| Winsight LLC | | PO Box 844604 | | | Boston | MA | 02284 | |
| Winston Egbert Williams | | 9520 Northwest 9th Ct | | | Plantation | FL | 33324 | |
| Wirenet Communications, Inc | | 4355 E Airport Dr | | | Ontario | CA | 91761 | |
| Wisconsin Department of Revenue | | PO Box 930208 | | | Milwaukee | WI | 53293 | |
| Wisconsin Dept. of Revenue | | PO Box 8902 | | | Madison | WI | 53708-8902 | |
| Wislaine Jean-Baptiste | | 1351 SW 10th Ave | | | Deerfield Bch | FL | 33441-6208 | |
| WJW Associates | | 203 Midler Park Dr | | | Syracuse | NY | 13206 | |
| Wolf Transportation LLC | | 20253 W Sherman St | | | Buckeye | AZ | 85326 | |
| World Intellectual Property Organization WIPO | | 34 Chemin | | | Des Colombettes | | 1211 | Switzerland |
| Wright Express Fleet Services | | PO Box 6293 | | | Carol Stream | IL | 60197-6293 | |
| Wright National Flood Insurance Company | | PO Box 33003 | | | St Petersburg | FL | 33733-8003 | |
| Wuzhou County Zhihui Sci & Tech Co, Ltd | | Wuzhi County | | | Henan | | 454950 | China |
| Wyatt James Miller | | 14355 NW 67th St | | | Parkville | MO | 64152 | |
| Xavier Paul Chavira | | 7905 West thunderbird Rd | Unit 271 | | Peoria | AZ | 85381 | |
| Xavier Washington | | 4737 Exposition Way | | | Fort Worth | TX | 76244 | |
| XCEL Energy | | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| XPO Global Forwarding, Inc. | | 27839 Network Pl | | | Chicago | IL | 60673-1278 | |
| XPO Logistics Express, LLC | | 429 Post Rd | | | Buchanan | MI | 49107 | |
| XPO Logistics Freight, Inc Truckload | | Five American Lane | | | Greenwich | CT | 6831 | |
| XSTATIC PRO INC | | 55 Hook Rd # 46A | | | Bayonne | NJ | 07002-5006 | |
| Xtra Companies, Inc | | PO Box 219562 | | | Kansas Cirv | MO | 64121 | |
| Xtreme Air Services | | 308 Us Hwy 80E | | | Sunnyvale | TX | 75182 | |
| XTShenzhen Smart Yessing Tech | | Minzhi Road | | | Longhua District | | 91325 | China |
| Xue Jiang | | 5334 Peck Rd | | | El Monte | CA | 91732 | |
| Xzavian S Smith | | 1413 NW 214th Terrace | | | Miami | FL | 33169 | |
| Yagan Moore | | 24 Davis St | | | Speerspoint | | NSW 2284 | Australia |
| Yamil Maldonado | | 481 SW 131St Ave | | | Davie | FL | 33325 | |
| Yarelis E Cabrera | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Yarianis Castro | | 1269 West 26th Place | Apt 3 | | Hialeah | FL | 33010 | |
| Yashira Camacho | | 721 N Pine Island Rd | Apt 416 | | Plantation | FL | 33324 | |
| Yaskawa America, Inc. Motoman Robotics Division | | 100 Automation Way | | | Miamisburg | OH | 45342-4962 | |
| Yasmine Sonya Harrell | | 5180 Northwest 64th Dr | | | Coral Springs | FL | 33067 | |
| Yellowstone Landscape - Southeast, LLC. Yellowstone Landscap | | PO Box 101017 | | | Atlanta | GA | 30392-1017 | |
| YEM Builders Inc | | 13128 SW 26 Terr | | | Miami | FL | 33175 | |
| Yendry Lobo | | 14391 Spring Hill Dr Suite 294 | | | Spring Hill | FL | 34609 | |
| Yesenia Yeslin Gonzalez | | Hillside Meadow Place | | | Brandon | FL | 33610 | |
| Yesica Raquel Graez Ponde de Leon | | 7 Campeche 428, Hipodromo Condesa | | | Cuauhtemoc | | 06170 | Mexico |
| Yineth Arlenis Medina Sotto | | Transversal 13D N 166-50 | Etap3 Torre | Apto 1002 | Bogota | | 110131 | Colombia |
| Yinghui Li | | 1018 Highland Park Pl | | | Birmingham | AL | 35242 | |
| Yneiris De Los A Maggiolo Carrera | | 1223 Fairlake Trace | Apt 816 | | Weston | FL | 33326 | |
| Yongkang Gomax Industry & Trade CO., LTD | | 11th Floor Jinping Mansion | | Zhejiang | Yongkang City | | 321300 | China |
| YongKang PGT Industry & Trade Co., Ltd | | Xiayang Village, Shizhu Town, Yongkang | | | Zhejiang | | | China |
| Yordani Gonzalez | | 8655 Brookhollow Blvd | Apt 12110 | | Frisco | TX | 75034 | |
| Yoshiki Hasegawa DBA Soei Patent and Law Firm | | 1-1 Marunouchi 2 CHO-ME, Chiyoda-Ku | | | Tokyo | | | Japan |
| Yotpo, Inc | | 233 Spring St | Rm 6W | | New York | NY | 10013-1522 | |
| You Can't Teach That, INC. | | 4 Coach Hill Ct | | | Newark | DE | 19711 | |
| Your Handyman Resource | | 3145 Gus Robinson Rd | | | Power Springs | GA | 30127 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 89 of 90



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Your Sign Solution, Inc. | | 4611 SW 44th Ave | | | Ft Lauderdale | FL | 33314 | |
| Youvensky Saint Vil | | 6611 NW 98th Ave | | | Tamarac | FL | 33321 | |
| Yu Zhao | | 13491 SW 7th Place | | | Davie | FL | 33325 | |
| Yuliana Toledo Avila | | 4901 West thomas Rd | Apt 202 | | Phoenix | AZ | 85031 | |
| Yuliia Bystriukova Juliia Bounty LLC | | 16919 N Bay Rd 520 | | | Sunny Isles Beach | FL | 33160 | |
| Yunior Sanchez Garcia | | 300 S Luna Ct  5 | | | Hollywood | FL | 33021-7418 | |
| Yusuf Mehdavi Brecci | | 28133 Saint Tropez Pl | | | Hayward | CA | 94544 | |
| Yvens Darius | | 1127 Lake Terry Dr | Apt E | | West Palm Beach | FL | 33411 | |
| Yves Christian St Hibaire | | 2790 Somerset Dr | Apt Q-315 | | Lauderdale Lakes | FL | 33311 | |
| Zachary C Reyes | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Zachary Cox | | 2015 State St | | | Pekin | IL | 61554 | |
| Zachary J Lollis | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Zachary Levin | | 5564 S Lansing Ct | | | Englewood | CO | 80111 | |
| Zachary Palmisano | | 236 3rd Ave | Apt 1B | | Venice | CA | 90291 | |
| Zalika M Robinson | | 209 North Trail St | | | Crowley | TX | 76036 | |
| Zavier M. James | | 2700 E College Ave | | | Decatur | GA | 30030 | |
| Zeb Bewak | | 2708 Havitur Way | | | Anchorage | AK | 99504 | |
| Zeeshan Saroya | | 3537 32nd St  2F | | | Astoria | NY | 11106 | |
| Zenkraft Inc | | 200 Delaware Dr Suite 401 | | | Newark | DE | 19713 | |
| Zhengzhou IBL Amusement Equipment Co LTD | | No. 1206, Bldg. B, Jingsha Plaza | | | Zhengzhou, Henan | | | China |
| Zhengzhou IBL Amusement Equipment Co., L | | Chanjiang Road | | | Zhengzhou, Henan | | | China |
| Zhongshan Yipin Home Product Co., Ltd. | | 3/F Building 1 13 Xiangfu Rd | Torch Hi -tech Industrial Development Zone | | Zhongshan | | | China |
| Zimmer Kunz PLLC | | 310 Grant St Suite 3000 | | | Pittsburgh | PA | 15219 | |
| Zitlaly Berenice Esparza | | 16632 Rorimer St | | | La Puente | CA | 91744 | |
| ZJ Events Llc | | 591 Suitewart Ave Suite 520 | | | Garden City | NY | 11530 | |
| Zoe Drane | | 11025 Hub Plaza  # 32826 | | | Orlando | FL | 32826 | |
| Zoe Klopfer | | 1561 Mesa Dr | Apt 32 | | Newport Beach | CA | 92660 | |
| Zoey Aune | | 4946 Bellaire Ave | | | North Hollywood | CA | 91607 | |
| Zoho Corporation | | 4141 Hacienda Dr | | | Pleasanton | CA | 94588 | |
| Zomba Recording LLC | | 550 Madison Ave | | | New York | NY | 10022 | |
| Zuleima Collier | | 3101 NW 47 Terrace  #324 | | | Lauderdale Lakes | FL | 33319 | |
| Zurama (Sury) Rodriguez | | 8301 NW 15th Ct | | | Coral Springs | FL | 33071-6212 | |
| Zuzanna Maria Antonow | | 8820 Moody Ave | | | Morton Grove | IL | 60053 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 90 of 90

# **Exhibit D**



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| "Jake" John Fossey Morrow | | | jake.morrow@bangenergy.com<br>jake@morrowproperty.com |
| 12M Commercial Properties, LLC | c/o Friday, Eldredge & Clark, LLP | Attn: L. Raines | lraines@fridayfirm.com |
| 365 Mechanical, LLC | | | diana@365mechanical.com |
| 4th Generation Recycling, Inc. | | | jp@4grecycling.com |
| 7-11 FOASC | | | foasc711@yahoo.com |
| 728 Inc Summer Lynn Hart | | | contact@summerlynnhart.com |
| 7-Eleven | | | ranemusic@aol.com |
| 7-Eleven, Inc. | Attn: Amanda B. Childs, Chief Litigation & Investigation Counsel | | amanda.childs@7-11.com |
| 84.51 LLC | c/o Frost Brown Todd LLP | Attn: A.J. Webb | jkleisinger@fbtlaw.com |
| 84.51 LLC | c/o The Kroger Co. | Attn: Kyle R. Grubbs | kyle.grubbs@kroger.com |
| A & B Distributing Co., Inc. MS | | | ttuffield@standardsales.com |
| A Acorn Lock & Safe, Inc. | | | admin@aacornlock.com |
| A to Z Scales and Calibration LLC | | | tstelzer@atozscales.com |
| A to Z Scales and Calibration LLC | Attn: Tom Stelzer | | accounting@atozscales.com |
| A&B Beverage Co. L.L.C. of Muskogee | | | jfoltz@abbeer.com |
| A&B Beverage Co. L.L.C. of Muskogee | | | rhudspeth@abbeer.com |
| A&B Beverage Co. L.L.C. of Muskogee | | | jfoltz@abbeer.com |
| A. Cappione, Inc. | | | budgirls@twcny.rr.com |
| A. Cappione, Inc. | | | budgirls@twcny.rr.com |
| A. Gallo & Company | | | rgallo@agallocompany.com |
| A. Gallo & Company | | | rgallo@agallocompany.com |
| A.B. Beverage Company, Inc. (GA) | | | bblack@abbeverage.com |
| A.B. Beverage Company, Inc. (GA) | | | bblack@abbeverage.com |
| A.B. Beverage Company, Inc. (SC) | | | bstillinger@abbeverage.com |
| AAM REcords Kendra Hall | | | aamrecords@gmail.com |
| Aaron Aramis Sandoval | | | aaron.sandoval@bangenergy.com |
| Aaron Evan Rashaad Adamson | | | lloydirving4251@gmail.com |
| Aaron Graham | | | urbangrahams@gmail.com |
| Aaron J Uson | | | aaron.uson@bangenergy.com |
| Aaron Jay Rubin | | | aaron.rubin@bangenergy.com |
| Aaron Jones | | | aaroncanthoopbusiness@gmail.com |
| Aaron K Ferguson | | | aaron.ferguson@bangenergy.com |
| Aaronda Edna Walton | | | mswalton37@gmail.com |
| AAtlantic Locksmith Corp. | | | service@locksandkey.com |
| Abasan SDN BHD | | | leemeng@abasan.com.my |
| Abed A Nagib | | | abed.nagib@bangenergy.com |
| Abelardo Ferrer | | | abelardo.ferrer@bangenergy.com |
| Abigail "Abby" Mendoza | | | givemhealthcoach@gmail.com |
| Abigail Jean Wierman | | | aj.wierman7@gmail.com |
| Abimelek Rodriguez Correa | | | abimelek.rodriguez@bangenergy.com |
| Abrielle Tucker | | | abrielletuck@gmail.com |
| Abril Bracho Velazco | | | a.velazco@yahoo.com |
| Abril Diaz Roxy | | | 12roxy.d@gmail.com |
| ACAR Leasing Ltd., Inc. d/b/a GM Financial Leasing | c/o AmeriCredit Financial Services d/b/a GM Financial | | phillip.ford@gmfinancial.com |
| ACAR Leasing Ltd., Inc. d/b/a GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson | crthompson@burr.com |
| Ace Beverage | | | apacheco@acebev.com |
| Ace Productions Inc | | | info@acepropsmiami.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ace Tools Co Limited | | | tina@acesoldering.com |
| Action Electric Co, Inc | Attn: Denyse Beery | | dbeery@actioncontractors.com |
| Adam Anthony Gonzales | | | adam.gonzales@bangenergy.com |
| Adam Bryant Nuckols | | | adam.nuckols@bangenergy.com |
| Adam Echeverria | | | adam.echeverria@bangenergy.com |
| Adam M Arch | | | adam.arch@bangenergy.com |
| Adam Nicholas Pis | | | adam.pis@bangenergy.com |
| Adam Wroten | | | adam.wroten@bangenergy.com |
| Adams Beverages of North Carolina, LLC | | | jeremyhyatt@adamsbeverages.net |
| Adams Beverages of North Carolina, LLC | | | jeremyhyatt@adamsbeverages.net |
| Adams Beverages of North Carolina, LLC | | | jeremyhyatt@adamsbeverages.net |
| Adams Beverages of North Carolina, LLC | | | jeremyhyatt@adamsbeverages.net |
| Adams Beverages of North Carolina, LLC | | | jeremyhyatt@adamsbeverages.net |
| Adan Alberto Flores | | | adan.flores@bangenergy.com |
| Addison Shaw Lacey Shaw | | | laceyshaw@ymail.com |
| Adeimar Lujan | | | adeimarlujan@gmail.com |
| Adeline Vowles | | | adivowles@gmail.com |
| Adorama Inc, | | | info@adorama.com |
| Adria Guajardo | | | adria.justine@gmail.com |
| Adrian Arredondo | | | adrian.arredondo@bangenergy.com |
| Adrian Nicholas Gonzalez | | | agetheartist@gmail.com |
| Adrian Rafael Valdez | | | adrian.valdez@bangenergy.com |
| Adriana Allyssa Moya | | | adriana.moya@bangenergy.com |
| Adriana Corrente Adri | | | adrianacorrente@gmail.com |
| Adriana Gabriela Ramos | | | adriana.ramos@bangenergy.com |
| Adriana Grunewald | | | adrigrunewald@gmail.com |
| Adrienne Florencia Padilla | | | adrienne.padilla@bangenergy.com |
| Advanced Chemical Transport, Inc. ACTenviro | | | dabrams@actenviro.com |
| Advanced Laboratories Inc. | Attn: Rich Chludzinski | | rich@advancedlabsinc.com |
| Advanced Laboratories, Inc. | | | accounting@advancedlabsinc.com |
| Aero Automatic Sprinkler Company | | | tmilam@aerofire.com |
| Aesus Packaging Systems Inc. | Attn: Nicola Virgilio and Samantha Lewis | | nvirgilio@aesus.com |
| | | | slewis@aesus.com |
| Aesus Packaging Systems Inc | | | srahmani@aesus.com |
| Affordable Secure Storage-Floral City | | | xxxx@affordablesecureselfstorage.com |
| AFP Dist. Southeast Beverage Company Speedway | | | austin@southeast-beverage.com |
| AFP Dist. Southeast Beverage Company Speedway | | | austin@southeast-beverage.com |
| AgCountry Farm Credit Services | c/o SunStream Services | Attn: Lisa Caswell | participation.accounting@sunstreamservices.com |
| Agilent Technologies, Inc. | Attn: Sudhanshu Lal | | sudhanshu.lal@agilent.com |
| Agnieska M Fraczek | | | sobafit@gmail.com |
| Agnieszka Pietraszkiewicz | | | agnieszka.pietraszkiewicz@bangenergy.com |
| Agora Lab, Inc | | | noura@agora.io |
| | | | charles@agora.io |
| Agustin Seco | | | agusagustinc@gmail.com |
| Ahlen (Stone) Ramsey | | | stone.sokrr@gmail.com |
| Aidan Derek Healy | | | aidandashheal@gmail.com |
| Aiden Grobler | | | aidengrobler1999@gmail.com |
| AIG Property Casualty, Inc. | Attn: Kevin J. Larner, Esq. | | kevin.larner@aig.com |
| Aileen Michelle Carpenter | | | aileen.carpenter@bangenergy.com |
| Aimee Garcia | | | aimee2030@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Aimee Laura Santaniello | | | aimee.santaniello@bangenergy.com |
| Air Murphy Ac & Refrigeration Corp | | | airmurphyonline@gmail.com |
| Ajax Turner Company | Attn: Melanie Strickland | | gene.bukovi@vpxsports.com |
| | | | melanie.strickland@ajaxturner.com |
| | | | steven.lorady@ajaxturner.com |
| AK Endeavors Anna K. Immaneni | | | annakeertha@gmail.com |
| Aker BioMarine Antarctic US LLC | | | elizabeth.waldron@akerbiomarine.com |
| Al Pugh Distributing Co. Inc. | | | hillarypugh@alpughbeer.com |
| Alabev | | | bconner@alabev.com |
| Alain Vargas | | | alain.vargas@vpxsports.com |
| Alan Lendvay | | | alan.lendvay@bangenergy.com |
| Alan Michael Bloom | | | alan.bloom@bangenergy.com |
| Alayna Corsolini | | | alaynac19@gmail.com |
| Albany Beverage Company | | | wterrell@albanybeverage.com |
| Albany Beverage Company | | | wterrell@albanybeverage.com |
| Alber & Leff Foods Co. | | | gwanker@alberandleff.com |
| Albert Rodolfo Rodriguez | | | albert.rodriguez@bangenergy.com |
| Alberto Cortez | | | al.cortez@bangenergy.com |
| Alberto M Urena | | | alberto.urena@bangenergy.com |
| Alberto Rios | | | alberto.rios@bangenergy.com |
| Albertsons Companies, Inc | | | joanne.randel@albertsons.com |
| Albertsons Companies, Inc | | | joanne.randel@albertsons.com |
| Alec Hobbs | | | alechobbsfit@gmail.com |
| Alejandra Guillen Ale | | | aleguillen57@gmail.com |
| Alejandra P Fernandez Santana | | | alejanpao2010@gmail.com |
| Alejandro Abreu | | | alejandro.abreu@bangenergy.com |
| Alejandro Cesar Martinez | | | alejandro.martinez@vpxsports.com |
| Alejandro E Gonzales | | | alejandro.gonzales@vpxsports.com |
| Alejandro Figueroa | | | alejandro.figueroa2@bangenergy.com |
| Alejandro Figueroa Mejia | | | alejandro.figueroa@bangenergy.com |
| Alejandro Franco Alex | | | sevenseasmedia.alex@gmail.com |
| Alejandro Grajales | | | alejandro.grajales@bangenergy.com |
| Alejandro Posada | | | alejandro.posada@bangenergy.com |
| Alejandro Rey Pineda | | | alejandro.pineda@bangenergy.com |
| Ales Arriola | | | ales.arriola@bangenergy.com |
| Alessandra Rabadan Fasce | | | alessrabb@hotmail.com |
| Alessio La Torraca | | | alessio.latorraca@bangenergy.com |
| Alex Dorlus | | | alex.dorlus@bangenergy.com |
| Alex Martinez | | | alex.martinez@bangenergy.com |
| Alex Sampson | | | sambo2004@hotmail.com |
| Alex Scott Obrien | | | alex.obrien@bangenergy.com |
| Alex Tetzner | | | alexjtetzner@gmail.com |
| Alexa Quintanilla | | | alexaquintanillaleigh@gmail.com |
| Alexander Angueira | | | alexander.angueira@bangenergy.com |
| Alexander Blanco Reyes | | | alexwhitewd@gmail.com |
| Alexander Catoni | | | a.catoni@gmail.com |
| Alexander Kline | | | alex@alexanderkline.net |
| Alexander L Santacruz | | | alexander.santacruz@bangenergy.com |
| Alexander Luis Santacruz | | | alexander.santacruz@bangenergy.com |
| Alexander Michael Turner | | | alex@turnerzteam.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Alexander Ray Arneson | | | alexander.arneson@bangenergy.com |
| Alexander Ross Dangel | | | alexander.dangel@bangenergy.com |
| Alexander Stemplewski | | | stemplewski@gmail.com |
| Alexander Timm Media, LLC Alex Timm | | | biz@alextimm.com |
| Alexander Zayas | | | alex.zayas@vpxsports.com |
| Alexandra Cueva Clarke | | | empoweredbylex@gmail.com |
| Alexandra Gumz | | | gumzalex@gmail.com |
| Alexandra Hickling | | | alliegrys@yahoo.com |
| Alexandra Olavarria | | | alexandra.olavarria@acoch.com |
| Alexandra Tobon | | | alexandra.tobon@bangenergy.com |
| Alexandria Christine Anagnostis | | | alexandria.anagnostis@bangenergy.com |
| Alexandria M Chojnowski | | | alexsandra.chojnowski@bangenergy.com |
| Alexandria Nicole Zamora | | | alexandria.zamora@bangenergy.com |
| Alexi Hamilton | | | lexirh33@gmail.com |
| Alexis Blecha | | | lexi_kai@yahoo.com |
| Alexis Breen | | | alexis.breen@bangenergy.com |
| Alexis Breen Lexi | | | lbreen1991@gmail.com |
| Alexis Clark | | | alexisclarkbooking@gmail.com |
| Alexis Ilene Bracamontes Gutierrez | | | alexis.bracamontes@bangenergy.com |
| Alexis Ogier | | | alexisogier3@gmail.com |
| Alexis Semino | | | alexisseminoxo@gmail.com |
| Alexis Serafin Valencia | | | alexis.serafin@bangenergy.com |
| Alexis Suarez | | | lexi.suarrez@gmail.com |
| Alexis Van Norman | | | alexiselaine02@gmail.com |
| Alexxa Zavala Alexxa | | | alexxazavala@yahoo.com |
| Alexxus Williams | | | misslexihartbiz@gmail.com |
| Alford Distributing Co. | | | jeff@alfordbevs.com |
| Alfred Gomez | | | alfred.gomez@bangenergy.com |
| Alfredo A Sotelo | | | lego@flipsidekings.com |
| Alfredo Carrillo | | | alfredo.carillo@bangenergy.com |
| Alfredo Jaycee Ferrera | | | alfredo.ferrera@bangenergy.com |
| Alfredo Nieves | | | alfredo.nieves@bangenergy.com |
| Alfredo Riera | | | alfredo.riera@bangenergy.com |
| Ali Hannah Miller | | | bookingali4@gmail.com |
| Alicia Adelia Sierra | | | alicia.sierra@bangenergy.com |
| Alicia Beltran | | | licimarieinfo@yahoo.com |
| Alicia Path | | | aliciapath22@gmail.com |
| Alina Fuentes | | | alinafuentes01@gmail.com |
| Alioshka D Shah | | | farah_mhsn@yahoo.com<br>aa.shah09@yahoo.com |
| Alison R Waldron | | | aliwal8@icloud.com |
| Alison Sarzoza | | | bookings.alisonsarzoza@gmail.com |
| Aliyiah Robinson | | | aliyiahrobinson@gmail.com |
| Aliz Perez | | | alizvperez@gmail.com |
| All American Containers, Inc. | | | nelsong@americancontainers.com |
| All Brands Distribution, LLC | Attn: Steven Allen Austin | | steve@homeinfusionspecialists.com<br>ksvette@yahoo.com |
| Allan Catolos | | | allan.catolos@bangenergy.com |
| Allegiance Crane & equipment | | | info@allegiancecrane.com |
| Allen Lund Company | | | robert.tyson@allenlund.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Alliance Beverage Distributing, LLC Speedway | | | purchasing@alliancebeverage.com |
| Alliance Beverage Distributing, LLC Speedway | | | purchasing@alliancebeverage.com |
| Alliance Beverage Distributing, LLC Speedway | | | purchasing@alliancebeverage.com |
| Allison Aikens | | | allikateaikens@icloud.com |
| Allisson Rincon Penagos | | | allisson.rincon@bangenergy.com |
| Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | ecfnotices@aisinfo.com |
| Ally Buyak | | | allybuyak2@gmail.com |
| Alphonso Raymond | | | alphonso.raymond@bangenergy.com |
| Alto Systems, Inc [Alto Xpress, Inc; Alto Freight Management, Inc] | Attn: David White | | dwhite@altosystems.com |
| | | | cristiang@altosystems.com |
| Alto Systems, Inc. | | | edinozo@altosystems.com |
| Alvaro Jose Dominguez | | | alvaro.dominguez@bangenergy.com |
| Alvaro Serna | | | alvaro.serna@bangenergy.com |
| Alvin Tyler | | | blackbond008@yahoo.com |
| Alysia Juanita McGarran | | | alysia.mcgarran@bangenergy.com |
| Alysia Kimberly Rosiles | | | guerreroalysia@gmail.com |
| Alyson Taylor | | | alyson.taylor07@yahoo.com |
| Alyson Wolski | | | allykwolski@gmail.com |
| Alyssa Blair | | | aly_blair11@yahoo.com |
| Alyssa Consaul | | | alyssa.consaul@bangenergy.com |
| Alyssa Figueroa | | | alyssa.figueroa@bangenergy.com |
| Alyssa Grassie | | | alyssagrassie@gmail.com |
| Alyssa Guglielmi | | | guglan@farmingdale.edu |
| Alyssa Murphy | | | alyssamurphy391@gmail.com |
| Alyssa Papa | | | alyssapapa@icloud.com |
| AMA Inc [Alabama Merchants Association] | | | operations@alabamamerchants.com |
| Amal Nemer | | | amal_3101@hotmail.com |
| Amanda Elise Vazquez-Rios | | | amanda.vazquez@bangenergy.com |
| Amanda Ileana Clark | | | amanda.clark@vpxsports.com |
| Amanda Morgan (DBA- A mom with a mop) | | | amorgan04@yahoo.com |
| Amanda Saez | | | amandasaezpr@gmail.com |
| Amanda Severson | | | amanda.c.severson@gmail.com |
| Amanda Shearer | | | coach.mccue@gmail.com |
| Amanda Simmons | | | amanda.simmonsbusiness@gmail.com |
| Amanda Vlcek | | | amandacv1111@gmail.com |
| Amanda Yanes | | | amandayanes101@gmail.com |
| Amanda-Grace Marshall | | | agmarsh052315@gmail.com |
| Amar Mujkanovic | | | imdopemar@gmail.com |
| Amariah Morales | | | amariah276@icloud.com |
| Amaury E Cedeno | | | amaury.cedeno@vpxsports.com |
| Amazon Web Services, Inc. | | | denise.lentz@klgates.com |
| Amazon Web Services, Inc. | Attn: Steve Beranek | | sberanek@amazon.com |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn:  Brian Peterson | brian.peterson@klgates.com |
| Amber Audrey Jones | | | amberjonesfl@yahoo.com |
| Amber Mai Tran | | | ambermaibby@aol.com |
| Amber Vick | | | amber.vick@bangenergy.com |
| Amelia (Mia) Jones | | | amjones0245@live.com |
| Amelia Dineen | | | ameliamemedineen@gmail.com |
| American Arbitration Association | | | nandad@adr.org |
| American Express | | | lbutler@becket-lee.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| American Express National Bank | c/o Becket and Lee LLP | | proofofclaim@becket-lee.com<br>payments@becket-lee.com |
| American Express National Bank | c/o Becket and Lee LLP | | proofofclaim@becket-lee.com<br>payments@becket-lee.com |
| American Fuji Seal, Inc. | | | dgonzalez@afseal.com |
| American International Chemical, Inc. | | | tmorris@lbbspecialties.com |
| American International Chemical, LLC | Attn: Todd P Morris | | tmorris@lbbspecialties.com |
| American International Foods, Inc. | Attn: Scott Goldberg | | scottg@americaninternationalfoods.com |
| American Recycling Company | | | accounting@americanrecyclingca.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | | customer.service.bk@gmfinancial.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Phillip Ford | | phillip.ford@gmfinancial.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | crthompson@burr.com |
| Ameris Bank d/b/a Balboa Capital | c/o McGlinchey Stafford, PLLC | Attn: Ralph Confreda, Jr. | rconfreda@mcglinchey.com |
| AMEX TRS Co., Inc. | c/o Becket and Lee LLP | | proofofclaim@becket-lee.com<br>payments@becket-lee.com |
| AMEX TRS Co., Inc. | c/o Becket and Lee LLP | | proofofclaim@becket-lee.com<br>payments@becket-lee.com |
| AMEX TRS Co., Inc. | c/o Becket and Lee LLP | | proofofclaim@becket-lee.com<br>payments@becket-lee.com |
| AMEX TRS Co., Inc. | c/o Becket and Lee LLP | | proofofclaim@becket-lee.com<br>payments@becket-lee.com |
| AMEX TRS Co., Inc. | c/o Becket and Lee LLP | | proofofclaim@becket-lee.com<br>payments@becket-lee.com |
| Amex TRY Co | | | lbutler@becket-lee.com |
| Amir Elsaeidy | | | elsaeidyamir@gmail.com |
| Amirah Abden Mirah | | | abdenami@msu.edu |
| AMMS, Inc. | Attn: Amy McLaughlin | | amy@amms.us |
| Amoricka Dittrich | | | amorickadittrich@gmail.com |
| Amur Equipment Finance, Inc. | | | mkye@kyelaw.com |
| Amy Beth Adams Maros | | | amy.maros@vpxsports.com |
| Amy Catherine Palmer | | | amyleesummersmodel@gmail.com |
| Amy Cino | | | officialamyx@gmail.com |
| Amy Gold | | | amy.gold@bangenergy.com |
| Amy Jowell | | | aliowell@gmail.com |
| Amy Lynn McAllister | | | amy.mcallister@bangenergy.com |
| Amy Mariano | | | contactamycruz@gmail.com |
| Amy McAllister | | | mcallisteral777@gmail.com |
| Anais Victoria Ojeda | | | anais.ojeda@vpxsports.com |
| Anam Msindwana | | | arufatrainingsystems@gmail.com |
| Anastasia A Loskutov | | | aloskutov@gmail.com |
| Anayansi Esther Ramirez Root | | | anayansi.ramirez@bangenergy.com |
| Anayansi Ramirez | | | anayansiramirezpm@gmail.com |
| ANC | | | ask4anc@yahoo.com |
| Andersen Material Handling | Attn: Kevin J. Godin | | kgodin@andersenmh.com |
| Andrae A McNeil | | | andrae.mcneil@bangenergy.com |
| Andre Stephaun Hunter | | | andre.hunter@bangenergy.com |
| Andre Xavier Hunt | | | andrehunt21@yahoo.com |
| Andrea Aldana Stanley | | | andrea.stanley@bangenergy.com |
| Andrea Gil | | | andrea.gil@bangenergy.com |
| Andrea Lopez | | | andrea.lopez@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 6 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Andreas Saad | | | andreaseskander@gmail.com |
| Andreina Mendez | | | andreina.mendez@bangenergy.com |
| Andrelle F Leandre | | | andrelle.leandre@bangenergy.com |
| Andrew Baltazar | | | andrew.baltazar@bangenergy.com |
| Andrew David Wisdom | | | david.wisdom@bangenergy.com |
| Andrew Honza | | | andyhonza@outlook.com |
| Andrew J Colapietro | | | andrew.colapietro@bangenergy.com |
| Andrew Juan De La Torre Jr | | | andrew.delatorre@bangenergy.com |
| Andrew Kwong | | | deltabolic@gmail.com |
| Andrew Lee Samples | | | andrew.samples@bangenergy.com |
| Andrew MacKenzie Potts | | | andrew.potts@vpxsports.com |
| Andrew Michael Schade | | | andrew.schade@bangenergy.com |
| Andrew Paul Dehetre | | | andy.dehetre@bangenergy.com |
| Andrew Smith | | | smithereneswork@gmail.com |
| Andrew Tiansay | | | andrewtiansaybiz@gmail.com |
| Andy Rodriguez | | | andy.rodriguez@bangenergy.com |
| Angel Batchelor | | | angelchloe98@yahoo.com |
| Angel David Alvarez | | | angel.alvarez@bangenergy.com |
| Angel Fernan Gonzalez Argueta | | | angel.gonzalez@bangenergy.com |
| Angel Ricardo Iglesias | | | ricardo.iglesias@bangenergy.com |
| Angel Rose Faircloth | | | angel.faircloth@bangenergy.com |
| Angela Nicole Henderson | | | angelahendersonmodel@gmail.com |
| Angela Ricci | | | anricci93@gmail.com |
| Angelena Minniti | | | amfitphl@gmail.com |
| Angelica Cabrejos | | | angelica.cabrejos@bangenergy.com |
| Angelica Lorriane Mac Kenzie | | | anjelika226@gmail.com |
| Angelica Streetman | | | angelicanicolest@gmail.com |
| Angelina D Lantieri | | | angil1993@yahoo.com |
| Angelique Gonzalez | | | a.gonzalez1995@gmail.com |
| Angelique Roux | | | aroux00@gmail.com |
| Angels Party Retal LLC | | | mabeldiaz32@yahoo.com |
| Angie Dusak | | | dusakangie@gmail.com |
| Anibal Jose Hernandez | | | anibal.hernande@bangenergy.com |
| Anizabeth Parra Gonzalez | | | any.hwtampa@gmail.com |
| Ankus Consulting Inc | | | info@ankusconsulting.com |
| Ankus Consulting, Inc. | Attn: Joseph E. Ankus, Esq. | | info@ankusconsulting.com |
| Anna Burkhardt | | | annaburk18@gmail.com |
| Anna Moch Anna | | | annamoch561@gmail.com |
| Anna Shakhbazov | | | shakhbazova@yahoo.com |
| Annabelle Gesson | | | gessonannabelle@gmail.com |
| Annmarie Rose | | | annmarie.rose1@icloud.com |
| Annye Carolina Posada | | | a.posada@gmail.com |
| Anthony Alejandro Velasquez | | | anthony.velasquez@bangenergy.com |
| Anthony Anselmo Tony Tony | | | tony.anselmo@bangenergy.com |
| Anthony C Collins | | | anthony.collins@bangenergy.com |
| Anthony Calderon | | | anthony.calderon@bangenergy.com |
| Anthony Cerullo | | | anthony.cerullo@bangenergy.com |
| Anthony Clayton | | | anthony.clayton@bangenergy.com |
| Anthony Craig Jirouschek | | | anthonyjirouschek@gmail.com |
| Anthony David Dolson | | | anthony.dolson@bangenergy.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Anthony Domenic Ombrellaro Jr | | | anthony.ombrellaro@vpxsports.com |
| Anthony Fernandez | | | anthony.fernandez@bangenergy.com |
| Anthony John Passero | | | anthony.passero@bangenergy.com |
| Anthony Joseph Adriatico | | | a.adriatico@gmail.com |
| Anthony Joseph Clements | | | anthony.clements@bangenergy.com |
| Anthony Lee Burdine | | | anthony.burdine@bangenergy.com |
| Anthony Michael Oropeza | | | anthony.oropeza@bangenergy.com |
| Anthony Muro | | | anthony.muro@bangenergy.com |
| Anthony Patrick Gaudioso | | | anthony.gaudioso@bangenergy.com |
| Anthony Raul Escobar | | | anthony.escobar@bangenergy.com |
| Anthony Ray Ortega | | | anthony.ortega@bangenergy.com |
| Anthony Reyna | | | anthony.reyna@bangenergy.com |
| Anthony Rivera | | | anthonyr@talentxent.com |
| Anthony Wallace Jr | | | anthony.wallace@bangenergy.com |
| Antje Utgaard | | | antje.utgaard@gmail.com |
| Anton Geurt Ferreira | | | altinferreira@gmail.com |
| Anton L Gholston | | | anton.gholston@bangenergy.com |
| Anton Mirashnichenka | | | totallyanton@icloud.com |
| Anton Paar Usa, Inc | | | info.us@anton-paar.com |
| Anton Paar USA, Inc. | | | legal.us@anton-paar.com |
| Anton Paar USA, Inc. | Attn: Amanda Scott | | amanda.scott@anton-paar.com |
| Antonelle Sarah Forte | | | antonelle.forte@bangenergy.com |
| Antonio Guerrero Salcedo | | | antonio.salcedo@bangenergy.com |
| Antonio J Estrada | | | anthony.estrada@bangenergy.com |
| Antonio J Fallucca | | | antonio.fallucca@bangenergy.com |
| Apex Refrigeration & Boiler Co. | Attn: Erik Rasmussen | | erasmussen@apexrefrig.com |
| Apolonio Baez Colunga | | | apolonio.colunga@bangenergy.com |
| Appgate Cybersecurity, Inc. | | | billings@appgate.com |
| Apple, Inc. | | | tcook@apple.com |
| Aptus Court Reporting LLC | Attn: Jocelyn Bundang | | ar@aptuscr.com |
| | | | jbundang@aptuscr.com |
| Aqua Events | | | info@aqua-events.com |
| Aqua House Inc. [Aqua House Beverage] | | | tasha@aqua-events.com |
| Aqua Solutions Inc. | | | orders@aquasolutions.org |
| Aquionics, Inc | c/o Bankruptcy Claims Administrative Services, LLC | | aaxenrod@crgfinancial.com |
| Arandy Reyna Meraz | | | arandy.meraz@bangenergy.com |
| Aranza M. Aguilar | | | aranza_25@yahoo.com |
| Arbitration Place | | | apv@arbitrationplace.com |
| Arbon Equipment Corporation - Southeast | | | jmaldonado@ritehite.com |
| Archer Daniels Midland Company [Wild Flavors, Inc.] | | | tim.mcmillin@adm.com |
| Archer Daniels Midland Company [Wild Flavors, Inc.] | | | tim.mcmillin@adm.com |
| Archer Daniels Midland Company [Wild Flavors, Inc.] | Attn: Mark H Speiser | | mark.speiser@adm.com |
| Ardagh Metal Packaging USA Corp. | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway | dconaway@shumaker.com |
| | | | rbruckmann@shumaker.com |
| Ares Holdings LLC dba CMS Nextech | | | service@cmsmechanical.com |
| Aria Technology Solutions LLC | | | contracts@ariaav.com |
| Ariadna Gonzalez | | | ariadna.gonzalez@bangenergy.com |
| Ariana Alejandra Carrero Hurtado | | | arianacarreroch@gmail.com |
| Ariana Blanchard | | | mgmt.ariana@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 8 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ariana Neff | | | beastblondefitness@gmail.com |
| Ariana Thompson | | | arianathompson0917@gmail.com |
| Ariel Gedaly Moya | | | ariel.moya@bangenergy.com |
| Ariel Hernadez | | | ariel.hernandez@roadrunner.com |
| Ariel Medina | | | ari_medina_13@hotmail.com |
| Arionna T. Morales | | | aritawny@gmail.com |
| Arista Music | Attn: Wade Leak, Esq. | | wade.leak@sonymusic.com |
| Arista Music | c/o  Pryor Cashman LLP | Attn: Sameer M. Alifarag | salifarag@pryorcashman.com |
| Arista Music | c/o Pryor Cashman LLP | | slieberman@pryorcashman.com |
| Arista Music | c/o Sony Music Entertainment | Attn: David Jacoby | david.jacoby@sonymusic.com |
| Arista Records LLC | Attn: Wade Leak | | wade.leak@sonymusic.com<br>david.jacoby@sonymusic.com |
| Arista Records LLC | Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag, David C. Rose | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Arius Michael George | | | trichshotcop@gmail.com |
| ARIZONA DEPARTMENT OF REVENUE | Attn: Lorraine Averitt | | laveritt@azdor.gov |
| ARIZONA DEPARTMENT OF REVENUE | c/o  Tax, Bankruptcy and Collection Sct | Attn: Office of the Arizona Attorney General - BCE | bankruptcyunit@azag.gov |
| Arjenis Ulysis Simiano | | | arjenis.simiano@bangenergy.com |
| Arkansas Beverage Sales, Inc. (Suncoast) | | | jayc@arkansas.com |
| Arkansas Beverage Sales, Inc. (Suncoast) | | | jayc@arkansas.com |
| Arkansas Beverage Sales, Inc. (Suncoast) | | | jayc@arkansas.com |
| Army & Airforce Exchange Service | | | kitchenme@aafes.com |
| Arnaldo Jose Barrios Lozano | | | arnaldo.barrios@bangenergy.com |
| Arnall Golden Gregory LLP | | | xxxxx@arnall.com |
| Arnold Vosloo | | | voslooa@yahoo.com |
| Art Force LLC | | | chris@artforce.info |
| Arthur R. Gren Co., Inc. | | | pete@grenbeer.com |
| Arturo Gomez | | | arturo.gomez@bangenergy.com |
| Arturo J Benavides | | | arturo.benavides@bangenergy.com |
| Ashikah Ismail | | | ashikahismail0103@gmail.com |
| Ashleigh Taylor Hurlbutt | | | ashleightaylor2020@gmail.com |
| Ashleigh Veron | | | ashleighveron22@gmail.com |
| Ashley Ann Alguire | | | ashley.alguire@aol.com |
| Ashley Campagna | | | ashleykcampagnaco2@yahoo.com |
| Ashley Cushman | | | ashleyraycushman1@gmail.com |
| Ashley Eden Kaplan | | | ashley.kaplan@bangenergy.com |
| Ashley Franqui | | | afranqui@usf.edu |
| Ashley Lauren Arbuckle | | | a.arbuckle@gmail.com |
| Ashley Martin | | | realashleymartin@gmail.com |
| Ashley Rivera Rivera | | | ashley.rivera@bangenergy.com |
| Ashley Rogers | | | lewis.ashley95@yahoo.com |
| Ashley Whipkey | | | awhipkey21@gmail.com |
| Ashlynn Jade Lawrence | | | ashlynnjadexo@gmail.com |
| ASK Media Productions, Inc. | | | adam@askmediaproductions.com |
| Assemblers Inc. | | | jquinette@assemblers.com |
| Assemblers Inc. | Attn: Scott Clary | | scottc@assemblers.com |
| Astrid Corrente | | | astrid3c@gmail.com |
| Astrid Rivero Tineo Astrid Beauty | | | astrid_rivero@yahoo.com |
| At&T Capital Services, Inc. Acct.#001-5934100-001 | | | leasing@att.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 9 of 97

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Athena Monahan | | | monahanathena@gmail.com |
| Atilio S Herrarte | | | atilio.herrarte@bangenergy.com |
| Atlanta Beverage Company | | | jjacobs@atlantabev.com |
| Atlanta Beverage Company | | | jjacobs@atlantabev.com |
| Atlanta Beverage Company | | | jjacobs@atlantabev.com |
| Atlanta Beverage Company | | | swilkie@atlantabev.com |
| Atlanta Retailers Association | Attn: Izzat Mote | | izzat@araonline.us |
| Atlanta Retailers Association, LLC | c/o Jaffer Law, P.C. | Attn: Mary E. Meyer, Esq. | mmeyer@jafferlaw.com |
| Atlas Copco Compressors LLC | | | diane.regan@atlascopco.com |
| Atlas Copco Compressors LLC | | | diane.regan@atlascopco.com |
| Atlas Distributing, Inc. | | | jlepore@atlasdistributing.com |
| Atlas Sales Inc. | | | bud@atlassalesinc.com |
| Atmos Energy Corporation | Attn: Bnkrpt Group | | velinda.hunter@atmosenergy.com |
| AU Energy, LLC | | | vinnie@loopneighborhood.com |
| Aubra Moffett III | | | aubra.moffett217@gmail.com |
| Aubri Joy Baskin | | | aubri.baskin@bangenergy.com |
| Audrey Bradford | | | audreybisme@gmail.com |
| Audrey Deyon | | | audreydeyon@gmail.com |
| Audrey Raquel LeClair | | | audlecla@umich.edu |
| Aurie Gonsman | | | longearedladies@gmail.com |
| Austen Tyler Chetty | | | austentylerc@gmail.com |
| Austin Alonzo Teate | | | austin.teate@bangenergy.com |
| Austin Edward Swecker | | | austin.swecker@bangenergy.com |
| Austin Felt | | | austinfelt@ymail.com |
| Austin Waller | | | austinwallerbusiness@gmail.com |
| Autumn Trogdon | | | autumtrogdon@yahoo.com |
| Ava Bangert | | | avabangert@icloud.com |
| Ava Liegel | | | avagraceliegel@gmail.com |
| Averell Luedecker | | | averell.luedecker@gmail.com |
| Averell Reed Luedecker | | | averell.luedecker@gmail.com |
| Avery Emanuel Woods | | | avery.woods@bangenergy.com |
| Award Hero, LLC dba Lou Scalia's Awards | | | louscalias@comcast.net |
| AXS Law Group, PLLC. | Attn: Courtney Caprio | | courtney@axslawgroup.com |
| Ayana Iman Evans | | | evans.ayyana@gmail.com |
| Aybar Pardo De Figueroa | | | aybar.figueroa@bangenergy.com |
| Ayube Hussain | | | ayube.hussain@bangenergy.com |
| Azra Ozdemir | | | azra.ozdemir@gmail.com |
| Azuma Onyiri | | | onyiri@icloud.com |
| B & B Distributors, Inc. | | | mike.thomas@bbdistributors.net |
| B&B Beverage Company | | | dlewis@bandbbverageco.com |
| B&E Juice, Inc. | | | mitchell@bejuice.com |
| B.Real Enterprises, Inc. Bruno Campos | | | buwlife@gmail.com |
| Bacon Grocery Co. Inc. | | | gene.bukovi@vpxsports.com |
| Baghouse America | | | ebiederman@motive-energy.com |
| Baileigh Nicole Bockover | | | bockoverbaileigh18@gmail.com |
| Bailey Knaggs | | | baileyknaggs@gmail.com |
| Baker Distributing Co. | | | jmagro@bakerdistributing.com amcpherson@bakerdistributing.com |
| Baker Distributing Co. | | | jmagro@bakerdistributing.com amcpherson@bakerdistributing.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 10 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Baker Tilly, US, LLP | Attn: Daniel Lee Powell, Jr. | | billing@bakertilly.com |
| Balboa Capital | | | michelleac@balboacapital.com |
| Ball Metal Beverage Container Corp. | Attn: David Westmoreland, Esq. | | david.westmoreland@ball.com |
| Bama Budweiser of Montgomery Selma | | | statum@bamabud.net |
| Bama Budweiser of Sylacauga, Inc. All Things Good Distributing | | | chuck.bussey@atgdistribution.com |
| Bang Energy Australia PTY LTD | | | marissa.garcia@bangenergy.com |
| Bannon James Hyland | | | bannon.hyland@bangenergy.com |
| Banyan Air Services, Inc | | | accounting@banyanair.com |
| Barbara Franciele Woiciechoski | | | barbarawoy@hotmail.com |
| Barbara Martins Jardim | | | babajardim@hotmail.com |
| Barbara Ramirez Barbara Eddiesday Rodriguez | | | ramirezbarbara1310@gmail.com |
| Barrington Nutritionals | Attn: Cathy Annattone | | nnaulaguari@barringtonnutritionals.com |
| Bay Area Distributing Co., Inc. | | | michael@bayareadist.com |
| Bayardo Detrinidad | | | bayardo.detrinidad@bangenergy.com |
| Bayleigh Lusco | | | bayleighlusco@gmail.com |
| BB&T Branch Banking & Trust Co. | | | tstaropoli@bbandt.com |
| Beal Distributing, Inc. | | | bang@budsiouxfalls.com |
| Becknell Industrial | | | btaylor@becknellindustrial.com<br>ehibler@becknellindustrial.com |
| Beerden Cosgrove | | | erik.beerden@beerdencosgrove.com.au |
| Beleth Burchard | | | gbelbb@gmail.com |
| Beligoy Productions Service LLC | | | andresbeugoy@gmail.com |
| Bellavance Beverage Co., LLC | | | bridget.conley@bellavancebev.com |
| Belmer Ospina Reina Father | | | befitnesscalil@gmail.com |
| Bemiss Distributing Co., Inc. | | | kbemiss@bemissdistributing.com |
| Bemiss Distributing Co., Inc. | | | kbemiss@bemissdistributing.com |
| Benjamin A Rosenbaum | | | benjamin.rosenbaum@vpxsports.com |
| Benjamin A Smyth | | | b.smith045@gmail.com |
| Benjamin Abel Lara | | | benjamin.lara@bangenergy.com |
| Benjamin Durfee | | | benjamin.durfee@bangenergy.com |
| Benjamin Guez | | | ben@laxir.us |
| Berendes Media, LLC Joshua Berendes | | | joshua.berendes@gmail.com |
| Berkeley Research Group LLC [BRG] | | | remitadvice@thinkbrg.com |
| Berkeley Research Group LLC [BRG] | c/o Accounts Receivable | | hflaherty@thinkbrg.com |
| Berkemeyer Attorney & Counselors | | | carolina.cardenas@berkemeyer.com.py<br>law@berke.com.py<br>hugo.7berkemeyer@berke.com.py |
| BERKEMEYER ATTORNEYS & COUNSELORS | | | accounts.receivable@berke.com.py |
| Berlin Packaging L.L.C. | Attn: Ryan Kaufman | | ryan.kaufman@berlinpackaging.com |
| Berlin Packaging L.L.C. | c/o Winston & Strawn LLP | Attn: Carrie V Hardman | chardman@winston.com |
| Bernard Miller | | | bernie.miller@bangenergy.com |
| Berner Food & Beverage, LLC | | | connie.cowell@bernerfoods.com |
| Best Beverages of West Memphis | | | randysullivan@budark.com |
| Best Beverages of West Memphis | | | randysullivan@budark.com |
| Better Brands, Inc. | | | gary.mosher@budbeach.com |
| Beyond Events Maria Carreno | | | info@beyondevents.com |
| Bianca Vasilica | | | biancavasilica94@gmail.com |
| Big Foot Beverage | | | dmartin@bigfootbeverages.com |
| Big Horn Beverages Co., Inc. | | | troykane@bighornbeverage.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 11 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Big Horn Beverages Co., Inc. | | | troykane@bighornbeverage.com |
| Big Lots Stores, Inc. | | | jjudd@biglots.com |
| Bill Jhon Southerland | | | bill.southerland@bangenergy.com |
| Bill's Distributing | | | pfiege@billsdist.com |
| Billy D Parker | | | billy.parker@bangenergy.com |
| Bingqing Cai | | | bingqing.cai@bangenergy.com |
| Bioneutra North America, Inc. | | | tina.zhang@bioneutra.ca |
| Bisma Gowani | | | bgowani24@gmail.com |
| BK_POCTeam@chryslercapital.com | | | mderrick@santanderconsumerusa.com |
| Blach Beverage, LLC | | | gary.burks@blachbeverage.com |
| Blach Beverage, LLC | | | gary.burks@blachbeverage.com |
| Blach Distributing Co. (Elko) | | | randy.ridgway@blachdistributing.com |
| Blach Distributing LLC (Susanville) | | | dennis.marquete@blachdistributing.com |
| BlackRose Fitness,LLC | | | manfibig5@gmail.com |
| Blue Sky Distributors | | | davidray@blueskysales.com |
| Bobby Fisher Distributing, Inc. Speedway | | | mfisher@fidherbeverage.com |
| Bocsci Inc | | | info@bocsci.com |
| BodyPower Limited | | | p.singh@bodypower.com |
| BodyShocker Sports Supp Warehouse | | | gio@bodyshocker.co.uk |
| Bottling Group, LLC | c/o FrankGecker LLP | Attn: Joseph D Frank | jfrank@fgllp.com |
| Bottomley Distributing Co. Inc | | | ronr@bottomleydist.com |
| Bradley C Mills | | | chase.mills@bangenergy.com |
| Bradley Douglas Vogel | | | bradley.vogel@bangenergy.com |
| Bradley Richard Pasquale Jr. | | | bradley.pasquale@bangenergy.com |
| Bradley Tyler Hovey | | | bradley.hovey@bangenergy.com |
| Bradly Castleberry | | | becastleberry1@gmail.com |
| Brady J Leiter | | | brady.leiter@bangenergy.com |
| Brahiam Stivel Giraldo Gutierrez | | | brahiam.giraldo@bangenergy.com |
| Brand Options Advertising Llc | | | info@brandoptions.ae |
| Branden C Fisher | | | branden.fisher@bangenergy.com |
| Brandi Hobbs Brandi Nicole | | | brandi.nicole4452@gmail.com |
| Brandi L Cavinder | | | brandi.cavinder@gmail.com |
| Brando T. Alibrandi | | | brandoalibrandi@gmail.com |
| Brandon Alan Sawade | | | brandon.sawade@yahoo.com |
| Brandon Haskell | | | brandon.haskell@bangenergy.com |
| Brandon James Luna | | | brandon.luna@bangenergy.com |
| Brandon Jarrel Greenfield | | | brandon.greenfield@vpxsports.com |
| Brandon Johnson | | | brandonjohnson10@gmail.com |
| Brandon Louis Nguyen | | | brandonln94@gmail.com |
| Brandon Luvonoczek Roberts | | | brandon.roberts@bangenergy.com |
| Brandon M Houston | | | brandon.houston@vpxsports.com |
| Brandon Mercado | | | mercado114@gmail.com |
| Brandon Moore | | | dontwasteaday@yahoo.com |
| Breana Clough | | | breanaclough04@gmail.com |
| Breana Wrabek | | | bwrabek@gmail.com |
| Breanna Elizabeth Wilson | | | breanna.wilson@bangenergy.com |
| Bremerton Bottling Company | | | accountspayable@b2bbeverages.com |
| Brendan Abbott, individually and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn:  Daniel Harvath | dharvath@harvathlawgroup.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 12 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brendan Abbott, Peter Fischer, and Carlton Harris, Each Individually and on Behalf of a Nationwide Class of Similarly-Situated Consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath | dharvath@harvathlawgroup.com |
| Brendan Abbott, Peter Fischer, and Carlton Harris, Each Individually and on Behalf of a Nationwide Class of Similarly-Situated Consumers | c/o Pack Law, P.A. | Attn: Jessey James Krehl | jessey@packlaw.com |
| Brendan Allan Merz | | | brendan.merz@bangenergy.com |
| Brendan Najee Darmanie | | | brendan.darmanie@bangenergy.com |
| Brenden Hooker | | | kicksandflicks11@gmail.com |
| Brent Boucaud | | | brent.boucaud@bangenergy.com |
| Brett Hayes | | | brett.hayes@bangenergy.com |
| Brett Jason Wein | | | brett.wein@bangenergy.com |
| Brett Michael Carroll | | | brett.carroll@bangenergy.com |
| Brewers Distributing Company | | | sowens@brewersdist.com |
| Brian A Wilk | | | brian.wilk@bangenergy.com |
| Brian Bedesem | | | brian.bedesem@bangenergy.com |
| Brian Carmona | | | brian.carmona@bangenergy.com |
| Brian Clinton Shaw | | | brian.shaw@bangenergy.com |
| Brian David Peterson | | | brian.peterson@bangenergy.com |
| Brian Dean Sherrill | | | brian.sherrill@bangenergy.com |
| Brian Douglas Krauss | | | brian.krauss@bangenergy.com |
| Brian Esperon | | | brianesperon@gmail.com |
| Brian Eugene Stewart | | | brian.stewart@bangenergy.com |
| Brian K Baker | | | brian.baker@bangenergy.com |
| Brian King | | | briankingfitness@gmail.com |
| Brian Lawrence Kyle | | | brian.kyle@bangenergy.com |
| Brian Lee Martin | | | brian.martin@bangenergy.com |
| Brian M Addison | | | brian.addison@bangenergy.com |
| Brian Michael Trevino | | | brian.trevino@bangenergy.com |
| Brian W Cavanaugh | | | brian.cavanaugh@bangenergy.com |
| Briana Hightower Bri | | | massey.briana@yahoo.com |
| Briana Patrice Gutierrez | | | briana.gutierrez@bangenergy.com |
| Briana Trovato Bri | | | bookbrilauren@gmail.com |
| Brianna Guerrero | | | brianna.robles21@yahoo.com |
| Brianna M Bolanos | | | brianna.bolanos@vpxsports.com |
| Brianne Provenzale | | | briprov@gmail.com |
| Briars USA, Inc. High Grade | | | gbattaglia@hgbev.com |
| Briars USA, Inc. High Grade | | | gbattaglia@hgbev.com |
| Briddge B.V. | | | liksma@briddge.com |
| Brigard & Urrutia Abogados S.A.S | Attn: Luciana Regaldo Diaz | | lregalado@bu.com.co |
| Briggs Equipment Inc | c/o Hicks Law Group PLLC | Attn: Kevin S. Wiley Jr | kwiley@hickslawgroup.com |
| Brightfractal, Inc. dba FRACTL | | | gian.galliani@vpxsports.com |
| Brimich Logistics & Packaging Inc. | | | rwestra@brimich.ca |
| Britni Siwuda | | | bsiwuda@yahoo.com |
| Brittanie Nicole Ramos | | | brittanie.ramos@bangenergy.com |
| Brittany Austin Brittney | | | beautifuldancer1@yahoo.com |
| Brittany Jade Marie Hasseltine | | | brittanysmith.dance@gmail.com |
| Brittany Kauten | | | bkauten94@gmail.com |
| Brittany Nicole Martin | | | brittany.martin@bangenergy.com |
| Brittany Oskey | | | brittany.oskey6@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 13 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brooke Buckman Curry | | | brooke.curry@bangenergy.com |
| Brooke Ison Brooke Curtis | | | brookecurtis4@gmail.com |
| Brooke Offi | | | brookeoffi@gmail.com |
| Brooke Warren-Hall | | | collabwithbrooke@gmail.com |
| Brooklyn Harris | | | brookcheer06@icloud.com |
| Brooklyn Newell | | | brooklynnewell6@gmail.com |
| Brookshire Brothers, Inc. | | | dnichols@brookshirebros.com |
| | | | swillis@brookshirebros.com |
| Broward County [Broward County Tax Collector] | c/o Broward County Attorney's Office | Attn: Stacy E. Wulfekuhle | sandron@broward.org |
| Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn:  Bankruptcy Section | swulfekuhle@broward.org |
| Broward GOP | | | membership@browardgop.org |
| Broward Motorsports of Davie | | | davieaccounting@browardmotorsports.com |
| Broward Paper & Packaging, INC. | | | bppmail@browardpaper.com |
| Brown Bottling Group, Inc. | | | tbrown@browngroup.net |
| Brown Distributing Company Speedway | | | debbiebarrett@browndistco.com |
| Bruna Luccas | | | brufitness23@gmail.com |
| Bruno E. Montes | | | bruno.montes@vpxsports.com |
| Bruno Richard Paolina | | | bruno.paolina@bangenergy.com |
| Bryan Adams Fite | | | bryan.fite@bangenergy.com |
| Bryan Coffigny | | | bcoff003@fiu.edu |
| Bryan David Conley | | | bryan.conley@bangenergy.com |
| Bryan Eichorn | | | bryaneichorn@gmail.com |
| Bryan Ramirez | | | coachb.lifestyle@gmail.com |
| Bryan Ray Sanders | | | bryan.sanders@bangenergy.com |
| Bryan Shane Dees | | | shane.dees@bangenergy.com |
| Bryana Danielle Louise Sarmento | | | bryana.sarmento@gmail.com |
| Bryanna Capoy | | | capoyb@yahoo.com |
| Bryce Parker | | | bryceparkerbusiness@gmail.com |
| Bryeanna (Anna) Richards | | | annarichards2662@gmail.com |
| Brylee Cup | | | bryleecupp@yahoo.com |
| Bryn Aarflot AS | | | mail@baa.no |
| Bryson Everett Heath | | | bryson.heath@bangenergy.com |
| Bud Griffin Customer Support | | | sabrinaneal@bgasales.com |
| Budweiser Distributing Company Amarillo | | | shannonwilliams@amabud.com |
| Budweiser Distributing Company Amarillo | | | shannonwilliams@amabud.com |
| Budweiser of Spartanburg | | | towens@budofspa.com |
| Budweiser- The Hand Family Co. | | | gene.bukovi@vpxsports.com |
| Budweiser-Busch Distributing Co, Inc | | | dhawkins@budbusch.com |
| Buquet Distributing Company | | | ap@buquetdistributing.com |
| Burke Distributing Co LLC | | | timb@burkedist.com |
| Burke Distributing Co LLC | | | timb@burkedist.com |
| Butemix Audio Inc Jose Marquez | | | butemix@aol.com |
| BV's Cleaning Service Brigida Vargas | | | bvscleaningservice@gmail.com |
| BW Flexible Systems, LLC | | | amy.gilliland@bwpackagingsystems.com |
| BW Flexible Systems, LLC | c/o Barry Wehmiller | Attn: Amy J Gilliland | amy.gilliland@bwpackagingsystems.com |
| Byline Financial Group [BFG Corporation] | Attn: Robert Condon | | rcondon@bylinefinancialgroup.com |
| C & C Distributors, Inc. | | | jarrod@budnewport.com |
| C & H Distribution Co. | | | rjharding@easilink.com |
| C.H. Robinson | | | brittany.hennessey@chrobinson.com |
| C.H. Robinson | | | brittany.hennessey@chrobinson.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 14 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| C.H. Robinson International | | | info@bangenergy.com |
| C.H. Robinson Worldwide, Inc. | | | bill.glad@chrobinson.com |
| C.K.S. Packaging, Inc. | Attn: Preston Delaschmit, General Counsel | | preston.delashmit@ckspackaging.com |
| C.K.S. Packaging, Inc. | c/o Jackson Walker LLP | Attn: Bruce J. Ruzinsky | bruzinsky@jw.com |
| Caden Samuel Novikoff | | | c.novikoff@yahoo.com |
| Caio Teixeira | | | caiotxeira@gmail.com |
| Caitlin Malone | | | caitlinmalone1988@gmail.com |
| Caitlin Matthews | | | caitlinmatthews16@icloud.com |
| Caitlyn Floyd | | | cdelaneyf@yahoo.com |
| Caitlyn Messina | | | essina@gmail.com |
| Caja 59 Film House | | | caja59productions@gmail.com |
| Caleb Luke Adair | | | caleb.adair@bangenergy.com |
| Caleb William Wyninger | | | ewyni001@odu.edu |
| Caleb Wyninger | | | cwyni001@odu.edu |
| California Department of Tax And Fee Administration | Attn: Collections Support, MIC: 55 | | legalsob@cdtfa.ca.gov |
| Cal's Convenience, Inc. | | | accountspayable@calscstores.com |
| Cambx LLC Camilo Moreno | | | cambx@gmai.com |
| Camden Grace Morris | | | gracemorris897@yahoo.com |
| Cameron Edward Bramer | | | cameronbramer@gmail.com |
| Camila Cuesta | | | camilacuesta11@gmail.com |
| Camila Wirshing | | | camila.wirshing@gmail.com |
| Camilo Humberto Novoa-Mera | | | camilo.novoa@bangenergy.com |
| Canada Dry Bottling CO of Lansing, INC | | | randy@cdry.net |
| Canada Dry Royal Crown of Scranton Penn | | | chalkyer@cdrcscranton.com |
| Candy Ken LLC Joselyn Santos Salazar | | | mgmtbabyj@gmail.com |
| Canon Financial Services, Inc. | | | mtafilowski@cfs.canon.com |
| Canteen Compass Group Usa | Attn: Ron Wanamaker | | canteenmiamifinance@compass-usa.com |
| Capitol Beverage Sales, LP | | | cshaffer@capitolbeverage.com |
| Capitol Beverage Sales, LP | | | gkarel@capitolbeverage.com |
| Capitol Distributing, Inc. | | | roxana.sandor@capitoldist.com |
| Capitol Records, LLC | Attn: JoAn Cho | | joan.cho@umusic.com |
| Capreesa Pilgrim | | | capreesa@hotmail.com |
| Cardinal Distributing, LLC | | | bthorpe@cardinaldistributing.com |
| Carey Miller | | | millermillerfitness@yahoo.com |
| Carissa Lords Carissa Brooklyn | | | carissa.lords@hotmail.com |
| Carla Adams | | | carla.adams@vpxsports.com |
| Carla Andreina Ponceleon | | | carlaponceleon@gmail.com |
| Carla Field | | | carlafieldr@gmail.com |
| Carla Lopez | | | hippyage@gmail.com |
| Carla Maria Gomez | | | carla.gomez@bangenergy.com |
| Carla Van Zyl | | | carlavanz12@gmail.com |
| Carlene L St. Rose | | | carlene.strose@vpxsports.com |
| Carley Shaye Sokol | | | carleyshayefitllc@gmail.com |
| Carlin Andrew Tucker | | | carlin.tucker@bangenergy.com |
| Carlos Andrés Gutiérrez de Piñeres | | | carlos.gutierrez@bangenergy.com |
| Carlos D Zamora | | | carlos.zamora@vpxsports.com |
| Carlos Duranza Jr | | | carlos.duranza@bangenergy.com |
| Carlos E Rodriguez Sanchez | | | carlos.rodriguez@bangenergy.com |
| Carlos Ernesto Gonzalez | | | carlos.gonzalez@bangenergy.com |
| Carlos Garza | | | carlos.garza@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 15 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Carlos Herrera | | | carlos.herrera@bangenergy.com |
| Carlos Mandela Jones | | | carlos.jones@bangenergy.com |
| Carlos Moreno | | | carlos.moreno@bangenergy.com |
| Carlos R Canard | | | carlos.canard@vpxsports.com |
| Carlos Sierra | | | carlos.sierra@bangenergy.com |
| Carlos Talamantes | | | cetalamantes@aol.com |
| Carmen (Valeria) Quintero | | | infovalquinterom@gmail.com |
| Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | Attn: Mark S. Avent | | mavent@pepsibv.com |
| Carolina Carruyo | | | carolinacarruyo@gmail.com |
| Carolina Eagle | | | russ.saputo@carolinaeagle.com |
| Carolina Eagle | | | russ.saputo@carolinaeagle.com |
| Carolina Isabel Echeverria | | | caroisabelfitness@gmail.com |
| Caroline Byron | | | business@carolinebyron.com |
| Caroline Elizabeth Bedford | | | caroline.bedford@vpxsports.com |
| Caroline Hagan | | | cthepeaks@gmail.com |
| Caroline Nancy D' Alessio | | | peggy213@comcast.net |
| Caroline Vargas | | | lovecarolx3@gmail.com |
| Carpet Cleaning Delux | | | carpetcleaningdeluxe@gmail.com |
| CARROLLTON-FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER ET AL | ATTN: LINDA D REECE | lreece@pbfcm.com |
| Carson Gutierrez | | | gutierrezjcarson@gmail.com |
| Carsten Gauslow | | | gauslowcarsten@gmail.com |
| Carter Jamison LLC | | | carteramisonllc@gmail.com |
| Cascabel Grip & Lighting | | | cascabelgrip&lighting@gmail.com |
| Cascade Columbia | | | joel@cascadecolumbia.com |
| Cascade Columbia Distribution Company | Attn: Kyle Code | | kylec@cascadecolumbia.com |
| Casey Lee Rogers | | | casey.rogers@bangenergy.com |
| Casey's General Stores | Attn:  Legal Department | | amy.hinners@caseys.com |
| Casey's General Stores, Inc. | | | susan.hahn@caseys.com |
| Casey's General Stores, Inc. | | | sydney.milton@caseys.com |
| Cassandra Holland Cassie | | | cassie.cassie.cassie101@live.com |
| Cassandra Hooks | | | cassandra@viribusfitness.com |
| Cassidey Payne | | | cassidy.payne0@gmail.com |
| Cassidy Fukuda | | | cassiewf100@gmail.com |
| Cassidy Lee Doss | | | cassidy.doss@bangenergy.com |
| Cassius Morton | | | cassironfitness@gmail.com |
| Catalina Maya | | | catalinamayacontratos@gmail.com |
| Catalina Real | | | catalina.real@bangenergy.com |
| Catherine Christine Gago | | | catherine.gago@gmail.com |
| Catherine Nicole Alas | | | c.nicole14@hotmail.com |
| Catherine Paola Roldan Castro | | | roldan.castrocp@gmail.com |
| Catherine Spencer | | | catespencer@gmail.com |
| CDW Direct, LLC | | | credit@cdw.com |
| Cedric Brandon Green | | | cedricfit101@gmail.com |
| CellMark USA, LLC | | | matthew.anania@cellmark.com |
| Centimark Corp. Questmark Flooring | | | brycen.ribordy@centimark.com |
| Centimark Corporation [Questmark] | | | richard.buehler@centimark.com |
| Central Distributors Inc. | | | tracysain@cdi-budweiser.com |
| Central Distributors Inc. | | | mo@cdi-budweiser.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 16 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Central States Beverage Co. - High Life sales | | | rgliesman@csbev.com |
| Cepham Inc. | | | info@cepham.com |
| Cesar Alejandro Guzman | | | cesar.guzmancampos@spartans.ut.edu |
| Cesar Gonzalez | | | cesar.gonzalez@bangenergy.com |
| Cesar Jose Estrada Nolazco | | | cesar.nolazco@bangenergy.com |
| Cesar Orlando Rodriguez | | | cesar.rodriguez22@bangenergy.com |
| Chad Anderson | | | anderson.chad34@gmail.com |
| Chad Eugene Snow | | | chad.snow@bangenergy.com |
| Chad Everette Peters | | | chad.peters@yahoo.com |
| Chad M Anderson | | | chad.anderson@bangenergy.com |
| Chad Ray Sandifer | | | chad.sandifer@bangenergy.com |
| Chad Rouz-Nel | | | chadr@sherifftraining.co.za |
| Chad Tyler Colding | | | chad.colding@bangenergy.com |
| Chafin Rollins | | | chafin.rollins@bangenergy.com |
| Champagne Beverage Company. Inc. | | | chris.alvarez@champagnebeverage.com |
| Chance Hardeman | | | hardemanchance@gmail.com |
| Chanelle Galanakis | | | chanelleannegalanakis@gmail.com |
| Chantal Glanert Hernandez | | | chantal.salas@bangenergy.com |
| Charles Edward Horaney | | | charles.horaney@bangenergy.com |
| Charles Edward McGee | | | charles.mcgee@bangenergy.com |
| Charles William Davis III | | | charles.davis@bangenergy.com |
| Charlie Weills | | | c.weill@yahoo.com |
| Charlotte Abigail Castro | | | abby.la.flakka@gmail.com |
| Chase Bush | | | chase.bush@icloud.com |
| Chase DeMoor | | | chasedemoor@yahoo.com |
| Chase Mattson | | | teammattsonbusiness@gmail.com |
| Chase Shtogrin | | | chase.shtogrin@bangenergy.com |
| Chase T Stiverson | | | chase.stiverson@bangenergy.com |
| Chelsea Ann Mihaylo Hum | | | chelsea.mihaylo@bangenergy.com |
| Chelsea Hinck Chels | | | clemsondaisy91@aol.com |
| Chelsey Hallblade | | | cbhallblade@gmail.com |
| Chelsie Schweers | | | chelsiealexa11@gmail.com |
| Chem-Impex International, Inc. | | | customer@chemimpex.com |
| ChemPoint.Com, Inc | | | orders@chempoint.com |
| Chenique Enslin | | | cheniqueenslin7@gmail.com |
| Cheny Julian | | | cheny.julian@bangenergy.com |
| Cheny Sanguily Cheny Julian Cheny Julian | | | csanguily19@gmail.com |
| Cherilyn Guy | | | cnguy28@gmail.com |
| Cherish Petlansky | | | cherishpetlansky@gmail.com |
| Cherokee Chemical Co, Inc [CCI Chemical] | | | ar@ccichemical.com |
| Cherokee Chemical Co, Inc [CCI Chemical] | Schell Nuelle LLP | | troy@schellnuelle.com |
| Cherrlyn A Roberts | | | cherrlyn.roberts@vpxsports.com |
| Cheryl Ohel | c/o Kleppin Law Firm | Attn: Chris Kleppin, Allyson Kisiel | chris@kleppinlaw.com<br>allyson@kleppinlaw.com |
| Chestnut Hill Technologies, Inc. | | | cricketts@chtus.net<br>jmccarthy@chtus.net |
| Chestnut Hill Technologies, Inc. | Attn: Megan W. Murray | | mmurray@underwoodmurray.com |
| Cheyenne Beverage DBA Bison Beverage | | | tlewis@chynbev.com |
| Cheyenne Petrillo | | | cpetrillolavier@gmail.com |
| Chirag Vikram Patel | | | chirag.patel@bangenergy.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Chitrang D Desai | | | chitrang.desai@bangenergy.com |
| Chloe Alexis Martin | | | chloe.martin@gmail.com |
| Chloe Browning | | | chloeb107@ksu.edu |
| Chloe Dykema | | | chloedykema@gmail.com |
| Chloe Terae Thomson | | | mgmt@khloeterea.ca |
| Chloe Thomson | | | mgmt@khloeterea.ca |
| Chris Hardeman | | | chardeman37@gmail.com |
| Chris Weatherford | | | cweatherford1113@gmail.com |
| Christi Leigh Perez | | | christi.perez@bangenergy.com |
| Christiaan Marthinus Swart | | | marnusswart23@gmail.com |
| Christian Alberto Sosa Torres | | | christian.sosa@bangenergy.com |
| Christian Arriaga Jordan | | | christian.jordan@bangenergy.com |
| Christian Diaz | | | christiano.diaz11@gmail.com |
| Christian Do'Ane | | | chrisdoanefitness@gmail.com |
| Christian Gonzalez | | | christian.gonzalez@bangenergy.com |
| Christian James Falvey | | | calvinfalveybusiness@gmail.com |
| Christian Maniatakos | | | ctakos954@gmail.com |
| Christian Nelson | | | djchino.production@gmail.com |
| Christian Olmtak | | | christianolmtak@hotmail.com |
| Christian Sacha Penoucos | | | sacha.penoucos@bangenergy.com |
| Christian Sasieta | | | christian.sasieta@bangenergy.com |
| Christian Soza | | | christian.soza@bangenergy.com |
| Christian Suarez | | | christian.suarez@bangenergy.com |
| Christina Anderson | | | christinamiyah@gmail.com |
| Christina Corsaro | | | chrissycorcarobiz@gmail.com |
| Christina Guido | | | christinaguido02@gmail.com |
| Christina Henshaw | | | chrstnhenshaw1@gmail.com |
| Christina M Graff | | | christina.graff@vpxsports.com |
| Christina Montaldo | | | chmontaldo@aol.com |
| Christina Morzella | | | christinamorzella7@gmail.com |
| Christina Weronik | | | christina.weronik@bangenergy.com |
| Christine King | | | christine.king@bangenergy.com |
| Christine Marie Longero | | | christine.longero@bangenergy.com |
| Christine Mercer | | | christine.mercer6@gmail.com |
| Christopher A Summers | | | christopher.summers@bangenergy.com |
| Christopher Alan Johns | | | chris.johns@bangenergy.com |
| Christopher Carey | | | christopher.carey@bangenergy.com |
| Christopher Donavon Smith Williams | | | christopher.williams@bangenergy.com |
| Christopher Equale Hammy and Olivia Inc | | | hammyandolivia@gmail.com |
| Christopher Harold Malone | | | christopher.malone@bangenergy.com |
| Christopher Honn Poland | | | christopher.poland@bangenergy.com |
| Christopher Isaiah Mechell | | | christopher.mechell@bangenergy.com |
| Christopher J Mena | | | christopher.mena@bangenergy.com |
| Christopher John Burth-Ice | | | christopher.burthice@bangenergy.com |
| Christopher John Morrison | | | christopher.morrison@bangenergy.com |
| Christopher Jones | | | chris.jones@bangenergy.com |
| Christopher Joseph McShaffrey | | | chris.mcshaffrey@vpxsports.com |
| Christopher Lawrence Schwalen | | | christopher.schwalen@bangenergy.com |
| Christopher Lee Crocker | | | chris.crocker@bangenergy.com |
| Christopher Lee Weatherford | Attn: Chris Weatherford | | cweatherford1113@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 18 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Christopher Mario Mendiola | | | christopher.mendiola@bangenergy.com |
| Christopher Matthew Steurer | | | christopher.steurer@bangenergy.com |
| Christopher Matthews | | | camtheory1222@gmail.com |
| Christopher Michael Conner | | | chris.conner@bangenergy.com |
| Christopher Pavlos Chris Pavlos | | | pavlos88@gmail.com |
| Christopher Richard Campello | | | christopher.campello@bangenergy.com |
| Christopher S Jackson | | | chris.jackson@vpxsports.com |
| Christopher Tomica Jones | | | christopher.jones@bangenergy.com |
| Christopher Weatherford | | | chris.weatherford@bangenergy.com |
| Christy Anne Bare | | | christyanne.bare@bangenergy.com |
| Christy L Morris | | | christy.morris@bangenergy.com |
| Chrysler Capital | | | amarin@chryslercapital.com |
| Chrysler Capital [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | Attn: Abel Marin | | amarin@chryslercapital.com bk_pocteam@chryslercapital.com |
| Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Chyanne Burden | | | chyburdbusiness@gmail.com |
| CI Dal III-V, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| CI DAL III-V, LLC - Colony Capital | | | mannett@clny.com |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC and MFP 4747 W. Buckeye LLC | c/o Cohen Asset Management, Inc. | Attn: Bradley S. Cohen | bradley@cohenasset.com |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | hrafatjoo@raineslaw.com |
| Ciara Glaum | | | ciaraglaum96@gmail.com |
| Cindy D Larez | | | cindy.larez@bangenergy.com |
| Cindy Fabbri | | | cindy4e@outlook.it |
| Cindy Prado | | | bookcindyprado@gmail.com |
| Cindy T Moran | | | thecindytamara@gmail.com |
| Cintas Corporation [VPX/Redline] | Attn: Ann Dean, Litigation Paralegal | | deana3@cintas.com |
| Citizens Bank | Seth McIntyre | | clooperations@citizensbank.com |
| City Beverage Co., Inc. | | | jt.dixon@citybeverageco.com |
| Citycrete, LLC. | | | bryce@citycrete.com |
| Citywide Electrical Service Llc | | | cwes0723@yahoo.com |
| CK Waitt Industrial, LLC | Attn: Patricia M. Adcroft | | pattyadcroft@parkerpoe.com |
| CK Waitt Industrial, LLC | Attn: Richard Helms | | richie.helms@childressklein.com |
| CK Waitt Industrial, LLC | c/o Parker, Poe, Adams & Bernstein LLP | Attn: Chip Ford | chipford@parkerpoe.com |
| CL&D Graphics LLC dba CL&D Digital | | | erdman@clddigital.com |
| Claire Olinda Hughes | | | claire.hughes@bangenergy.com |
| Claire Stone | | | stone.claire.m@gmail.com |
| Clara Lindblom | | | clara.lindblom@outlook.com |
| Clarence Cintron III | | | clarence.cintron@bangenergy.com |
| Clarence Horace Parks | | | clarence.parks@vpxsports.com |
| Claribel Laureano | | | claureano.beauty@outlook.com |
| Clarissa Arroyo | | | clarissamendez94@yahoo.com |
| Clark Distributing Co, Inc | | | jtaylor@clarkdistibutingco.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 19 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Clark Kent Villarreal | | | clark.villarreal@bangenergy.com |
| Classic Beverage of Southern California | | | roberts@classicdist.com |
| Claudia Isabel Gutierrez | | | claudia.gutierrez@bangenergy.com |
| Claudia Janneth Trejos | | | claudia.trejos@bangenergy.com |
| Claudia M Lopez | | | claudia.lopez@bangenergy.com |
| Claudia Patricia Valdes Jordan | | | claudia.valdes@bangenergy.com |
| Clay M Hull | | | clay.hull@vpxsports.com |
| Clayten Thomas VanWingerden | | | clayten.vanwingerden@bangenergy.com |
| Clement Maureal | | | clement.maureal@bangenergy.com |
| Cleo Communications US, LLC | | | pcarroll@cleo.com |
| Cleonice Glanert | | | cleonice.glanert@bangenergy.com |
| Click 2 Go - Nicaragua | | | eliarj0123@yahoo.es |
| Clifford Jackson Thompson | | | jack.thompson@bangenergy.com |
| Clinton Forrest Converse | | | clint.converse@bangenergy.com |
| Clinton Harold Harshman | | | clint.harshman@bangenergy.com |
| Cloe French | | | cloedfrench@gmail.com |
| Closure Systems International [CSI, CSI Closures] | c/o Ice Miller LLP | Attn: Jeffrey A. Hokanson | jeff.hokanson@icemiller.com |
| Closure Systems International Inc. [CSI, CSI Closures] | Attn: Michelle Mallon | | michelle.mallon@csiclosures.com |
| CM Builders, Inc. dba Integrated Masonry | c/o Radix Law | Attn: Carolyn R. Tatkin | tatkin@radixlaw.com |
| Coastal Beverage Company Inc. | | | vturner@coastal-bev.com |
| Coastal Comfort Inc. | | | coastalcomfortacesc@gmail.com |
| Coastal Pacific Food Distributors, Inc. | | | evelyn.clemmons@cpfd.com |
| Coastal Pacific Food Distributors, Inc. | | | evelyn.clemmons@cpfd.com |
| CoBank | Janet Downs | | loanadminnotices@cobank.com |
| | | | closing@cobank.com |
| Coconut Cleaning LLC | | | togg@coconutcleaningco.com |
| Cody Allan Shanley | | | cody.shanley@bangenergy.com |
| Cody Cullen | | | cody.cullen@bangenergy.com |
| Cody Lei | | | cody.lei@bangenergy.com |
| Cody Phillips | | | cody.phillips@bangenergy.com |
| Cody Smargiassi | | | smargiassicody@gmail.com |
| Cogent Legal Services Carvajal & Associates, LLC | | | accounting@cogentls.com |
| Cohan Oscar Van Der Byl | | | cohanvanderbyl2001@gmail.com |
| Colby Alan Ah Chin | | | colby.ahchin@bangenergy.com |
| Colby Covington | | | ufc170@icloud.com |
| Colette Lee Morris | | | colette@cmorrfitness.com |
| Colgems-EMI Music Inc. | Attn: David Przygoda | | david.przygoda@sony.com |
| Colgems-EMI Music Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com |
| | | | salifarag@pryorcashman.com |
| Colgems-EMI Music Inc. | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| Colin C Torrie | | | colin.torrie@vpxsports.com |
| Colin James Meehan | | | colin.meehan@bangenergy.com |
| College City Beverage, Inc. | | | kenmalecha@collegecitybeverage.com |
| Collin Joseph Mayne | | | julie.wuiss@hotmatil.com |
| Collins Mbaku Magwaza | | | collinsmagwaza@gmail.com |
| Color Brands | | | robyn@colorbrands.us |
| Colorado Eagle LLC | | | ap@colorado-eagle.com |
| Colorado Eagle LLC | | | pcatalino@colorado-eagle.com |
| Colton Scott Klein | | | colton.klein@bangenergy.com |
| Colton Szostek Colton | | | coltonrszostek12@yahoo.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Combi Packaging Systems LLC | | | mhunt@combi.com |
| | | | accounting@combi.com |
| Combi Packaging Systems LLC. | | | kburnham@combi.com |
| Comed | | | accountsreceivable@comed.com |
| | | | comericaparticipations@comerica.com |
| | | | tlreves@comerica.com |
| Comerica Participations | Cindy Jones | | closagmitxca@comerica.com |
| Communikay Graphics | Accounting | | nadkins@communikay.com |
| Communikay Graphics BeAed LP | | | nadkins@communikay.com |
| Comp - Air Service Co. Curtis - Toledo Distribution Inc. | | | ar@comp-air.com |
| Compeer Financial | Kevin Buente | | loanaccounting@compeer.com |
| Concentrated Active Ingredients | | | info@caif.com |
| Conkling Distributing Co. Inc. | | | jacdistb@midconetwork.com |
| Conner James Primrose | | | conner.primrose@bangenergy.com |
| Connor Jackson | | | connor.jack3412@gmail.com |
| Connor Lee | | | connor5leebusiness@gmail.com |
| Conrade Mark A Matthews | | | conrade.matthews@bangenergy.com |
| Constellium Muscle Shoals LLC | Eric Richardson, Key Account Manager | | eric.richardson@constellium.com |
| Constellium Muscle Shoals LLC | Rina Teran, US Chief Counsel | | rina.teran@constellium.com |
| Content Star Productions Austin Sprinz | | | austinsprinz100@gmail.com |
| Conveyors & Drives, Inc. | | | orders@condrives.com |
| Corali Marquez Iparraguirre | | | corali.marquez@bangenergy.com |
| Core-Mark | | | garrett.goodell@core-mark.com |
| Corey Connett | | | corey.connett@bangenergy.com |
| Corey Leja | | | corey.leja@bangenergy.com |
| Corey Scott Carneau | | | corey.carneau@bangenergy.com |
| Corinn Crippin | | | rinnac10@att.net |
| Corporate Culture Damien Smith | | | theliaison@icloud.com |
| Corporate Financial Group Ltd. dba Smith Economics Group Ltd. | Attn: Kay Herr | | info@smitheconomics.com |
| Cortes Cortes | | | jaccolo@gmail.com |
| Corwin Beverage Co. | | | karmen_presley@corwinbevco.com |
| Costa Event Corp Ray Acosta | | | bookdjcosta@gmail.com |
| Costco Wholesale Corp | | | vm@costco.com |
| Couch Distributing Co., Inc. | | | geoffc@conchdistributing.com |
| County Distributing | | | kevin.webb@countydistributing.com |
| Courtnee Lambright | | | courtneeann18@gmail.com |
| Courtney Ballard | | | courtneytancos@ymail.com |
| Courtney Davis | | | 2gfitathletics@gmail.com |
| Courtney McDonough | | | courtney.mcdonough@bangenergy.com |
| Courtney R Gibson | | | courtney.gibson@bangenergy.com |
| Courtney R. Davis | | | courtneyraquelle@gmail.com |
| Courtney Robinson | | | courtneylrobinson35@gmail.com |
| Courtney Wikie | | | courtney.wilkie@bangenergy.com |
| Covance Laboratories, Inc. | | | amber.meyers@covance.com |
| Craig Allen Bolton | | | craig.bolton@bangenergy.com |
| Craig Anthony Beebe | | | ca_beebe@yahoo.com |
| Craig Jeffery Dalbec | | | craig.dalbec@bangenergy.com |
| Craig Lancaster | | | craig.lancaster@gmail.com |
| Craig Verwey | | | craig.verwey@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 21 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Creative Sales And Marketing, Llc | | | customerservice@creativesales.org |
| Criss M Seoane | | | criss.seoane@bangenergy.com |
| Cristhyan A Briceno | | | cristhyan.briceno@vpxsports.com |
| Cristian Henao Castano | | | cristian.henaocastano@bangenergy.com |
| Cristian Rodriguez | | | cristian.rodriguez@bangenergy.com |
| Cristian Ruiz | | | cristian.ruiz@bangenergy.com |
| Cristiano Silva | | | cristiano.silva@bangenergy.com |
| Cristina Maria Benavente | | | cristina.benavente@bangenergy.com |
| Crown Beverages LLC (SC Only) | | | escott@soeagle.net |
| Crown Beverages LLC (SC Only) | | | escott@soeagle.net |
| Crown Cork & Seal USA, Inc. | | | ron.cenderelli@crowncork.com |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | aaaronson@dilworthlaw.com |
| Crown Equipment Corporation [Crown Lift Trucks] | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | jdyer@ssdlaw.com |
| Crown Equipment Corporation dba Crown Credit Company | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | jdyer@ssdlaw.com |
| Crown Metal Packaging Canada | Attn: Ron Cenderelli | | ron.cenderelli@crowncork.com |
| Crown Metal Packaging Canada | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | aaaronson@dilworthlaw.com |
| Cryo-Lease, LLC | | | cryo-lease@chartindustries.com |
| Crystal Coetzee | | | chrissie.lover6@gmail.com |
| CSGBSH PhoenixAZ II LLC Storage Sense - North 43rd | | | storagesense@phoenix43rd.com |
| CSK Cole, Scott & Kissane, PA | | | steven.safra@csklegal.com |
| CSPC Healthcare, Inc. CSPC Nutritionals | | | craig.koffler@cspcusa.com |
| CSPC Innovation Pharmaceutical Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean Claude Mazzola | jeanclaude@mazzolalindstrom.com |
| CSPC Innovation Pharmaceutical Co., Ltd. | | | steven@mazzolalindstrom.com |
| CSPC Innovation USA Inc | Attn: Vicki Chen | | ap@cspcusa.com<br>gary@cspcusa.com |
| CST Diamond LP Core-Mark - RDC Division | | | bstine@core-mark.com |
| Cumberland Farms, Inc. | | | florance@cumberlandfarms.com |
| Cumberland Farms, Inc. [EG Retail America LLC] | Pamela Sinnett, Paralegal | | pamela.sinnett@eg-america.com<br>greg.giambanco@eg-america.com |
| Cumberland Group, LLC. | | | info@cumberland.com |
| Cummins - Wagner Holdings, Inc. Cummins - Wagner - Florida, | | | accounting@cummins-wagner.cum |
| Cummins Inc. Cummins Sales and Service | | | havilah.trueblood@cummins.com |
| CW Carriers Dedicated Inc. | | | claims@cwcarriersinc.com |
| CW Carriers Dedicated Inc. | | | claims@cwcarriersinc.com |
| Cyber Marketing Network, Inc [Steel-Toe-Shoes.com] | | | paul@steel-toe-shoes.com |
| Cydney Afton Hatch | | | cydney.hatch@bangenergy.com |
| Cydney Moreau | | | cydney_moreau@yahoo.com |
| Dab Day Productions Cody Edwards | | | info@daypro.com |
| Daeanne Alvarez Cruz | | | daeannealvarezz@gmail.com |
| Daiken | | | blake.dickey@daikinapplied.com |
| Dairy Farmers of America, Inc. | | | jhopwood@dfamilk.com |
| Dairy Farmers of America, Inc. | Attn: Edward Tilley | | etilley@dfamilk.com |
| Dairy Farmers of America, Inc. | Attn: William J. Easley | | will.easley@bclplaw.com |
| Daisy Duke Promotions LLC | Roger Heinrich | | roger@daisydukepromotions.com |
| Daisy Duke Promotions, LLC | Attn: Roger Heinrich | | roger@betid.com |
| Daisy Grunewald | | | daisy.grunewald@bangenergy.com |
| Dakota B Clark | | | dakota.clark@bangenergy.com |
| Dakota Sales Co., Inc | | | randy.kieffer@dakotasales.net |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Dale Egelston | | | dale.egelston@bangenergy.com |
| Dale Wayne Morton | | | dale.morton@bangenergy.com |
| Dallas Forklift Service | | | marina@dallasforklift.com |
| Damaris Feliciano | | | damaris.feliciano@bangenergy.com |
| Damarys Perez Carreras | | | damarys.carreras@bangenergy.com |
| Damian Guerra | | | damian.guerra24@aol.com |
| Dana Distributors Inc. | | | sharon@danadistributors.com |
| Dana Ghanem | | | mgmt@danavicci.com |
| Dana Joy Jacob Lopez | | | danajoybookings@gmail.com |
| | | | danajoy.lopez@gmail.com |
| Dane Nixon | | | danenixon21@icloud.com |
| D'Angelo Kotae Amous | | | dangelo.amous@bangenergy.com |
| Daniel A Pereira Alvarez | | | daniel.pereira@bangenergy.com |
| Daniel Adeniji Jacque | | | daniel.jacque@bangenergy.com |
| Daniel Burnett | | | daniel.burnett@bangenergy.com |
| Daniel Cristobal Thomas Mora | | | daniel.mora@vpxsports.com |
| Daniel D Palmer | | | dan.palmer@bangenergy.com |
| Daniel Douglas Gray | | | daniel.gray@bangenergy.com |
| Daniel Enrique Bolivar | | | daniel.bolivar@bangenergy.com |
| Daniel Enrique Novoa Ely | | | daniel.ely@bangenergy.com |
| Daniel Heyer | | | jdaniel.heyer@gmail.com |
| Daniel Ibanicel Abreu | | | daniel.ibanicel@bangenergy.com |
| Daniel James Bolen | | | danny.bolen@bangenergy.com |
| Daniel John Lagnese | | | daniel.lagnese@bangenergy.com |
| Daniel L. Jacob & Co. Inc. | | | joe.marcantel@dlj-bud.com |
| Daniel Leon Francoeur | | | d.francoeur@gmail.com |
| Daniel Martin Arellano | | | daniel.arellano@bangenergy.com |
| Daniel Martin Lopez | | | daniel.lopez@bangenergy.com |
| Daniel Mesa Palacio | | | daniel.mesa@bangenergy.com |
| Daniel Papale | | | daniel.papale@bangenergy.com |
| Daniel Reid Howell | | | daniel.howell@bangenergy.com |
| Daniel Ricardo Alvarado | | | daniel.alvarado@bangenergy.com |
| Daniel Sado | | | djdraydel@gmail.com |
| Daniel Scott Hurtes | | | daniel.hurtes@bangenergy.com |
| Daniel Yepes | c/o The Frazer Firm, PA | Attn: Kent Frazer | kent@thefrazerfirm.com |
| Daniela Morales | | | dmora164@fiu.edu |
| Daniela Quevedo | | | danielaquevedoj@gmail.com |
| Daniela Sims | | | danisimsofficial@gmail.com |
| Daniella Fleites | | | daniellafleites@yahoo.com |
| Daniella Mares Almada | | | daniella.almada@bangenergy.com |
| Danielle Cohen | | | danielle.cohen@bangenergy.com |
| Danielle Cohn Jennifer Archambault (Mother) | | | contact@danicohn.com |
| Danielle Denittis | | | danidenittis1@gmail.com |
| Danielle Ezu Morali | | | danielleemorali@aol.com |
| Danielle Marie Caraturo | | | daniellecaraturo@gmail.com |
| Danielle McBain | | | danimalea@yahoo.com |
| Danielle Melissa Brown | | | danielle.brown@bangenergy.com |
| Danielle T Jakubowski | | | danielle.jakubowski@bangenergy.com |
| Danielson Jean-Baptiste | | | danielson.jeanbaptiste@bangenergy.com |
| Danna Serrao | | | dannaserrao@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 23 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Danna-Gift Drzazgowski | | | dannagift@gmail.com |
| Danny S Benabe | | | danny.benabe@bangenergy.com |
| Dante Rodriguez | | | danterodriguez159@gmail.com |
| Danville Distributing Company | | | kirk.turner@danvilledistributing.com |
| Danya Hussain | | | danya.hussain@bangenergy.com |
| Danyiel Alvin Evans | | | danyiel.evans@bangenergy.com |
| Dara Lynn Bitler Dara | | | darabitler@gmail.com |
| Darell Montel Baptist Jr | | | darell.baptistjr@bangenergy.com |
| Dari Farms DF OPCO, LLC Speedway | | | szemreyloj@darifarms.com |
| Dari Farms DF OPCO, LLC Speedway | | | szemreyloj@darifarms.com |
| Dariel Rodriguez Barrera | | | dariel.rodriguez@bangenergy.com |
| Dariela Romero Vasquez | | | dariela.romero@bangenergy.com |
| Dario Calderon Loredo | | | dario.loredo@bangenergy.com |
| Darion Kenneth Ahonen | | | heyitsdarionent@gmail.com |
| Darlene Marie Rivera | | | darlene.rivera@vpxsports.com |
| Darlene Munoz | | | dedemnz@yahoo.com |
| Darline Estima | | | darline.estima@vpxsports.com |
| Darrell J Bennett II | | | darrell.bennett@bangenergy.com |
| Darren Buschman | | | darren.buschman@vpxsports.com |
| Darren Roberts | | | darren.roberts@bangenergy.com |
| Darrin Thomas Woodie | | | darrin.woodie@bangenergy.com |
| Darwin A Umana | | | darwin.umana@vpxsports.com |
| Darya Martsemyanava | | | dashamart.mgmt@gmail.com |
| Daryel Lopez Fernandez | | | daryel.lopez@bangenergy.com |
| Daryl Scott Lehman | | | daryl.lehman@bangenergy.com |
| Datasite LLC [Merrill Communications LLC] | Attn: Leif Simpson | | leif.simpson@datasite.com |
| Datasite LLC [Merrill Communications LLC] | Attn: Leif Simpson | | leif.simpson@datasite.com |
| Davelyn G. Davenport | | | dg.davenport@yahoo.com |
| David Adrian Guevara | | | david.guevara@bangenergy.com |
| David Amaechi Medani | | | davidmedani@gmail.com |
| David Andrade | | | david.andrade@bangenergy.com |
| David Burgess | | | david.burgess@bangenergy.com |
| David Buschman | | | david.buschman@bangenergy.com |
| David Cervantes Jr | | | david.cervantes@bangenergy.com<br>d.cervantes1994@gmail.com |
| David Cole Acklin | | | cole.acklin@bangenergy.com |
| David Cotty David A. Cotty | | | dacotty@icloud.com |
| David Do Nascimento Advogados Associados | | | mail@dnlegal.com.br |
| David Dominic Polanco | | | david.polanco@bangenergy.com |
| David Fridkin | | | david.fridkin@bangenergy.com |
| David James | | | david.james@bangenergy.com |
| David John Podkulski | | | david.podkulski@bangenergy.com |
| David Jordan | | | david.jordan@bangenergy.com |
| David Joshua Fuelling | | | david.fuelling@bangenergy.com |
| David Lee Felton | | | david.felton@bangenergy.com |
| David Lee Whaley | | | david.whaley@bangenergy.com |
| David Michael Power | | | dave.power@bangenergy.com |
| David Nebieridze | | | david.nebieridze@bangenergy.com |
| David Nemes | | | david.nemes@bangenergy.com |
| David Paul | | | davidpaulbooking@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 24 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| David Rangel | | | david.rangel@bangenergy.com |
| David Ribeiro | | | dribeiro.gk@gmail.com |
| David S York Jr. | | | david_york93@yahoo.com |
| David Villalobos | | | david.villalobos@bangenergy.com |
| David Wayne Gonzalez | | | david.gonzalez@bangenergy.com |
| Davis Merchandising Group, Inc. | | | davismerchgroup@me.com |
| Davis P Celestine | | | davis.celestine@bangenergy.com |
| Dawoud Murad | | | davidmurad85@gmail.com |
| Daxin Lau-Huang | | | daxin.huang@bangenergy.com |
| Dayana Abdulhay | | | dayana.abdulhay@gmail.com |
| Dayanna Cabllero Bastos | | | caballerodayanna24@gmail.com |
| Daylyn Lucky | | | mdlucky@cox.net |
| Daymara Saborit | | | daymara.saborit@bangenergy.com |
| DDW Enterprises, LLC | | | wilsonmeng@gmail.com |
| DE Enterprises Dave Eisner | | | deis@cox.net |
| Dean Arthur Eksteen | | | dean.eksteen@bangenergy.com |
| Dean Distributing, Inc. | | | rrobenhorst@deandist.com |
| Debora Jaye Duarte | | | debora.duarte@bangenergy.com |
| DeCrescente Distributing Co., Inc. | | | eft@ddcbev.com |
| Deivys D'Almeida | | | bookingdeivys@gmail.com |
| Delaney Distributors, Inc. | | | dedwards@nccray.net |
| Delaney Distributors, Inc. | | | dedwards@nccray.net |
| Delet Consulting Crop | | | henriquedellgadoo@gmail.com |
| Demand Resource Solutions, Inc | | | mburnette@demandresources.com |
| Demi Haimy Nguyen | | | demi.nguyen@gmail.com |
| Demontris Kenwona Wilson | | | demontris.wilson@bangenergy.com |
| Dennemeyer & Associates LLC | | | acc_receivable_us@dennemeyer-law.com |
| Dennemeyer & Co., LLC | | | aarauz@dennemeyer.com |
| Dennemeyer& Associates LLC | | | crpopa@dennemeyer.com |
| Dennhi Callu | | | dcallubala@gmail.com |
| Dennie Shane Stacy | | | shane.stacy@bangenergy.com |
| Dennis M Pierce | | | dennis.pierce@bangenergy.com |
| Dennis Ruiz | | | dennis.ruiz@bangenergy.com |
| Dennis Valdez | | | dennis.valdez@bangenergy.com |
| Dennys R Perdomo | | | dennys.perdomo@bangenergy.com |
| Dennys R. Perdomo | | | dennysperdomo4@gmail.com |
| Deon A Mosley | | | deon.mosley@bangenergy.com |
| Derek Graham | | | https.dj@gmail.com |
| Derek Ray McWilliams | | | derek.mcwilliams@bangenergy.com |
| Derek Simon | | | derek.simon@bangenergy.com |
| Derrick Degaile Clark | | | derrick.clark@bangenergy.com |
| Derrion Renae Keller | | | derrionleller@aol.com |
| Derwuin Mendez | | | derwuin.mendez@bangenergy.com |
| Desiderio Lora Jr | | | desi.lora@bangenergy.com |
| Destiny Alvarez | | | destiny.alvarez@bangenergy.com |
| Devin Jacolby Terrell | | | devin.terrell@bangenergy.com |
| Devrol Palmer | | | devrol.palmer@bangenergy.com |
| Dexter James-Ajani Jackson | | | dexter.jackson@bangenergy.com |
| Diana Dominguez | | | dianabestriz1026@gmail.com |
| Diana Godoy | | | info.dianagodoy@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 25 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Diana Ocampo | | | diana.ocampo@bangenergy.com |
| Diani Barut | | | diani0424@gmail.com |
| Dick Distributing Co. Inc. | | | mark@upnorthbeverage.com |
| Dick Family DBA C&L Distributing | | | bbzdok@budtime.com |
| Dick Family DBA C&L Distributing | | | bbzdok@budtime.com |
| Diego Antonio Corpus Cordova | | | diego.corpus@bangenergy.com |
| Diego M Sanchez-Rodriguez | | | diego.sanchez@bangenergygy.com |
| Digital Influence Productions Corp Florencia Mariel Moyano | | | infomoyanoflor@gmail.com |
| Dillon Hammel | | | dylantaylordrums@gmail.com |
| Dillon Leacock | | | leacockdillon@gmail.com |
| Dillyn Wolmarans | | | deejaydillynwill@gmail.com |
| Dina Barela | | | resultsbydina@outlook.com |
| Dion (Starlett) Williams | | | dionw50@gmail.com |
| Direct Connect Logistix | c/o Helmreich Law LLC | Attn: Craig J. Helmreich | craig@helmreichlaw.com |
| Direct Connect Logistix, Inc | Attn: Marc Vreeland | | marc@directconnectlogistix.com |
| Direct Service, Construction & Design | | | acrow@directteam.com |
| Ditman Architecture, LLC | | | craig@ditmanarchitecture.com<br>accounting@ditmanarchitecture.com |
| Diversified Label Images, Inc. [DLI] | Attn: Gregory Boggis | | gboggis@diversifiedlabel.com |
| Dixi Carolina Andrade Ortega | | | dixi.ortega@bangenergy.com |
| DNA Distribution | | | ron@getbig.com |
| DNY Distributors Florida | | | ron@getbig.com |
| Doehler Dry Ingredients Solutions | | | doehler@doehler.com |
| Doehler USA Inc. | Attn: Paul Graham, President | | paul.graham@doehler.com |
| Doehler USA Inc. | c/o Coface North America Insurance Company | Attn: Amy Schmidt | amy.schmidt@coface.com |
| Doehler USA Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq.) | jarret.hitchings@bclplaw.com |
| Doehler USA, Inc. vs. VPX (2022) Not Yet Filed | Doehler USA, Inc | | doehler@doehler.com |
| Dogwood Propco FL, L.P. | Attn: James Thompson | | jthompson@dogwoodindustrial.com |
| Dogwood Propco FL, L.P. | Attn: John M. Spencer | | jack.spencer@alexanderricks.com |
| Doll Distributing, LLC | | | accounting@dolldistributing.com |
| Doll Distributing, LLC | | | accounting@dolldistributing.com |
| Doll Distributing, LLC | | | accounting@dolldistributing.com |
| Dollar Tree | | | fnjordan@dollartree.com |
| Dolline Marie Vance | | | dolline.vance@vpxsports.com |
| Dominic Delisi | | | delisidom@yahoo.com |
| Dominique Fenton | | | dominique.fenton@bangenergy.com |
| Dominique Garcia | | | dgarc136@fiu.edu |
| Don Lee Xiong | | | don.xiong@bangenergy.com |
| Donaghy Sales, LLC | | | thargis@donaghysales.com<br>daleman@dsbeverage.com |
| Donaghy Sales, LLC | | | ap@donaghysales.com |
| Donald A. McClain | | | dmcclain@wakehealth.edu |
| Donald A. McClain | | | dmcclain@wakehealth.edu |
| Donald Colin Hall | | | donald.hall@bangenergy.com |
| Donald Conte | | | donconte1@comcast.net |
| Donald John Long | | | donald.long@bangenergy.com |
| Donald Ray Myers | | | donald.myers@bangenergy.com |
| Dongguan Senlinbao Hat And Cap Tianyu Tech Holdings.,Limited | | | admin@fusencap.com.cn |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 26 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Donna Schwartz | | | donnaschwartz6@gmail.com |
| Donna Williams [The Kleppin Law Firm] | | | donnawilliams83@hotmail.com |
| Donna Williams vs. VPX & Owoc (2020) | Attn: Donna Lorie Williams | | donnawilliams83@hotmail.com |
| Donovan Dengler | | | donovan.dengler@bangenergy.com |
| Donovan Vulgamore | | | donovanv954@gmail.com |
| Dontrell Allen Nike Finesse | | | therealnikefinesse7@gmail.com |
| Dora Montoya | | | adorartegallery@gmail.com |
| Dora Vargas Zapata | | | nathalia-zv@hotmail.com |
| Dorian M Sawyer | | | dorian.sawyer@bangenergy.com |
| Douglas Anthony Fuller | | | douglas.fuller@bangenergy.com |
| Douglas C Bradley Jr. | | | doug.bradley@bangenergy.com |
| Douglas Distributing Retail Co | | | samanthah@douglasdist.com |
| Douglas Gerard Savoca | | | douglas.savoca@vpxsports.com |
| Douglas Gibson II | | | douglas.gibson@bangenergy.com |
| Douglas Smotherman | | | doug.smotherman@bangenergy.com |
| Drapeworks | | | rentals@drapeworks.com |
| DRB Sales & Distributing, LLC | | | darylbohall@hotmail.com |
| DRB Sales & Distributing, LLC | | | darylbohall@hotmail.com |
| DRB Sales & Distributing, LLC | | | darylbohall@hotmail.com |
| Drelyn Travis Olivarez | | | drelyn.olivarez@bangenergy.com |
| Drink King Distributing Co., Inc. Speedway | | | carolyn.casazza@drinkking.com |
| Drinks Adviser Limited | | | dave@drinksadviser.com |
| Driscoll, LLLP | c/o Seese, P.A. | Attn: Michael D. Seese, Esq. | mseese@seeselaw.com |
| Driscoll, LLP | c/o Seese, P.A. | Attn: Michael Seese, Esq. | mseese@seeselaw.com |
| Driven Technologies of MSA | | | chris.genske@driventechnologies.com |
| D-S Beverages, Inc. | | | jareds@d-sbeverages.com |
| DSD Partners LLC | | | bprescott-frank@dsdpartners.com |
| DSD Partners, LLC | Attn: Brigid Prescott-Frank | | bprescott-frank@dsdpartners.com |
| Duane Hawk | | | duanehawk@icloud.com |
| Duke Machaka | | | duke.machaka@bangenergy.com |
| Durran Dale Wagoner | | | durran.wagoner@bangenergy.com |
| Dusten B Welch | | | dusten.welch@bangenergy.com |
| Dustin Lee Loftman | | | dustin.loftman@bangenergy.com |
| Dustin Pierce Tompkins | | | dustin.tompkins@bangenergy.com |
| Dustin Rosser | | | dustin.rosser@bangenergy.com |
| Dutchess Beer Distributors, Inc | | | tyler.cappillino@dutchesbeer.com |
| Dutchess Beer Distributors, Inc | | | dbbudman@aol.com |
| Dwayne Olandzo Rhymer | | | dwayne.rhymer@bangenergy.com |
| Dylan Anthony Watson | | | dylan.watson@bangenergy.com |
| Dylan J Gulliksen | | | dylan.gulliksen@vpxsports.com |
| Dylan James Vincent | | | dylanjamv@gmail.com |
| Dylan Lee Ayres | | | dylanayresbusiness@gmail.com |
| Dylan Pawson | | | dylanpawsonpk@gmail.com |
| Dylan Reid Gulledge | | | d.gulledge@gmail.com |
| E2Global Inc. | | | gschauer@e2global.com |
| Eagle Beverage | | | dave.irvin@eaglebevmt.com |
| Eagle Distributing Co Inc | Attn: Michael Craig | | mike.craig@eagledistributing.com |
| Eagle Distributing of Grand Island, LLC | | | tony.case@edi-bud.com |
| Eagle Distributing of Grand Island, LLC | | | tony.case@edi-bud.com |
| Eagle Distributing of Grand Island, LLC | | | tony.case@edi-bud.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 27 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Eagle Distributing of Memphis | | | accountspayable@eagledistributing.com |
| Eagle Distributing of Memphis | | | accountspayable@eagledistributing.com |
| Eagle Distributing of Memphis ,LLC | Michael D. Craig, CEO | | mike.craig@eagledistributing.com |
| Eagle Distributing of Memphis, LLC | Attn: Michael Craig | | mike.craig@eagledistributing.com |
| Eagle Distributing of Texarkana | | | toneal@eagletx.com |
| Eagle Distributing, Co., LLC | | | kirstin.guglielmucci@eagledistributing.com |
| Eagle Distributing, Co., LLC | | | kirstin.guglielmucci@eagledistributing.com |
| Eagle Rock Distributing Company, LLC | | | rfinkey@eaglerocks.com |
| EastGroup Properties, L.P. | c/o Thomas L. Abrams, Esq. | | tabrams@tabramslaw.com |
| EastGroup Properties, L.P. | Attn: Alex Vargas Vila | | alex.vargas@eastgroup.net |
| EBI Fabrics Corporation | | | ebi@ebifabrics.com |
| Ecolab Inc | Attn: John McDonald | | john.mcdonald1@ecolab.com |
| Econ One Research | | | trevic@gmail.com |
| Econ One Research | Attn: Trent Revic | | trevic@econone.com |
| EconONE Research Inc. | Lisa Skylar | | lskylar@econone.com |
| ECRM | | | accountsreceivable@ecrm.marketgate.com |
| ED F. Davis, Inc. | | | davisjp49@cableone.net |
| ED F. Davis, Inc. | | | kimd@efdok.com |
| Eddie Charles Chance | | | eddie.chance@vpxsports.com |
| Edgar Cerda- Fernandez | | | edgar.cerda@bangenergy.com |
| Edgar German Soto | | | edgar.soto@bangenergy.com |
| Edgar Martinez | | | edgar.martinez@bangenergy.com |
| EDM Distributors, LLC | | | edm0301@verizon.net |
| Eduarda Panzone de Castro | | | mgmt@dudacastro.com |
| Eduardo A Alban | | | eduardo.alban@bangenergy.com |
| Eduardo Espinoza | | | eduardo.espinoza@bangenergy.com |
| Eduardo Josue Blandon | | | eduardo.blandon@bangenergy.com |
| Edward Allen Smith | | | edward.smith@bangenergy.com |
| Edward Barrett Eddie | | | edbarrett2105@hotmail.com |
| Edward Corsino | | | edward.corsino@bangenergy.com |
| Edward Diaz | | | edward.diaz@bangenergy.com |
| Edward Jesus Preciado | | | eddiepreciadobusiness@gmail.com |
| Edward M Suggs | | | edward.suggs@bangenergy.com |
| Edwards Anderson | | | edwards.anderson@bangenergy.com |
| Edwin Alejandro Perez | | | edwin.perez@bangenergy.com |
| Edwin Mejias Figueroa | | | edwin.figueroa@bangenergy.com |
| Edwin R Guzman | | | edwin.guzman@bangenergy.com |
| Edwin Ramon Reyes | | | edwin.reyes@bangenergy.com |
| EFL Container Lines LLC | Attn: Bill Wilkening | | billw@efl.global |
| EFL Container Lines LLC | c/o Gibbons P.C. | Attn: Brett S. Theisen | btheisen@gibbonslaw.com |
| EFL Global LLC | Attn: Bill Wilkening | | billw@efl.global |
| EFL Global LLC | c/o Gibbons PC | Attn: Brett S. Theisen | btheisen@gibbonslaw.com |
| EFL Global Logistics Canada Ltd | c/o Gibbons PC | Attn: Brett S. Theisen, Esq | btheisen@gibbonslaw.com |
| Efren Beltran | | | efren.beltran@vpxsports.com |
| Eileen Velazco-Serrano | | | eileen.serrano@bangenergy.com |
| Eina Marie Watford | | | eina.watford@bangenergy.com |
| Ela Ganibegovic | | | ela.roseg@gmail.com |
| Elaine Fernandes | | | lanefernandes0602@gmail.com |
| Electronica Koeln | | | koeln@electronicagroup.de |
| Elemar International Fowarding, Inc | | | info@elemar.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 28 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Elena Churikova | | | elena90069@yahoo.com |
| Elena Soboleva | | | sobafit@gmail.com |
| ELEVATE GRIP & LIGHTING | | | elevategripandlighting@gmail.com |
| Elgina Cantave | | | elgina.cantave@bangenergy.com |
| Elias Espinoza | | | eliasespinoza9@icloud.com |
| Elias R Abdou Peiret | | | elias.abdou@bangenergy.com |
| Elio Luis Cordova | | | elio.cordova@bangenergy.com |
| Elissa Rivera | | | elissa.rivera@bangenergy.com |
| Elite Nutritional Products, Inc | | | dgilmour@elitenutritionalproducts.com |
| Elizabeth C Perez Ballinger | | | elizabeth.ballinger@bangenergy.com |
| Elizabeth Castillo Payero | | | elizabeth.castillo@bangenergy.com |
| Elizabeth Chase Corrie | | | corriechase@gmail.com |
| Elizabeth Faust | | | lizzfaust@gmail.com |
| Elizabeth Fowler | | | elizabethfowlerx@gmail.com |
| Elizabeth Morales | | | elizabeth.morales@vpxsports.com |
| Elizabeth Nolan Morales | | | liz.morales@bangenergy.com |
| Elizabeth Tran | | | elizabethtran626@yahoo.com |
| Ellen Lerner | | | ellen.lerner@bangenergy.com |
| Elliot Courtney | | | elliotcourtney04@gmail.com |
| Elliot Watkins | | | gracewatkins@clickmgmt.com.au |
| Ellwein Brothers, Inc. | | | davide@allweinbrothers.com |
| Ellwein Brothers, Inc. | | | davide@allweinbrothers.com |
| Elly Kenzie Whitesell | | | ellywhitesell123@gmail.com |
| Elston R. Joyner II | | | bloodsweatandweights@gmaill.co |
| Elton Castee | | | elton@senditsociety.com |
| Elyssa Mararette Frances | | | elyssa.frances041201@gmail.com |
| Ema Peck | | | epeck365@gmail.com |
| EMaint Enterprises, LLC | | | ar@emaint.com |
| Emanuel Rivera | | | emanuel.rivera@bangenergy.com |
| EMI April Music Inc. | Attn: David Przygoda | | david.przygoda@sony.com |
| EMI April Music Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com salifarag@pryorcashman.com |
| EMI April Music Inc. | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| EMI Blackwood Music Inc. | Attn: David Przygoda | | david.przygoda@sony.com |
| EMI Blackwood Music Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com salifarag@pryorcashman.com |
| EMI Blackwood Music Inc. | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| Emiliano A Silva Anthony or Beast Boogie | | | beastboogie314@yahoo.com |
| Emiliano Maya-Tapia Nicolas and Emiliano Maya-Tapia | | | nicolasandemiliano@gmail.com |
| Emilio Felix Carrillo | | | emilio.carrillo@bangenergy.com |
| Emilio Tricoche Ortiz | | | tricocheemilio@gmail.com |
| Emily Ann Wolfe | | | eaw100@pitt.edu |
| Emily DeAngelis | | | emilydeangelis11@gmail.com |
| Emily Grace Underwood | | | eunderw4@uncc.edu |
| Emily James | | | emilyposeym@gmail.com |
| Emily Kerrin Perez | | | emilylee775@gmail.com |
| Emily Lauren Brown | | | emily.brown@bangenergy.com |
| Emily Sanchez | | | emilysmgmt@gmail.com |
| Emily Yip & Co Ltd | | | ip@emilyyip.com |
| Emma Carolina Luque | | | carolina.luque@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 29 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Emma Stavrakis | | | emma.stavrakis@gmail.com |
| Emmanuel Naranjo | | | emmanuel.naranjo@vpxsports.com |
| Emme Zhou | | | maxandemme.mgmt@gmail.com |
| Emory & Co., LLC | John Emory Jr | | jdemory@emoryco.com |
| EmpHire Staffing, Inc. | Attn: Yiri Castillo | | yiri@emphire.com |
| EmpHire Staffing, Inc. | c/o Fox Rothschild LLP | Attn: Heather L. Ries | hries@foxrothschild.com |
| Encinitas 101 Association | | | info@encinitas101.com |
| Enden Clark Trussell | | | enden.trussell@bangenergy.com |
| England Logistics, Inc. | Attn: Justin Olsen | | jolsen@englandlogistics.com |
| Enola Bedard | | | enolateam@enolabe.com |
| Enola Bedard | | | enolabedard@hotmail.com |
| Enrico Giotti S.p.A. | | | bklug@fona.com |
| Enrique A Zuleta | | | enrique.zuleta@vpxsports.com |
| Entrainement Pharmathlete Inc. Christopher Kebreau | | | christopher.kebreau.ck@gmail.com |
| Environmental Marketing Services | | | dshivelyems@bellsouth.net |
| Environmental Marketing Services | Attn: Coral Shively | | cshivelyems@emsllcusa.com |
| Envirosure Solutions, LLC | | | support@envirosure.com |
| Eric A Reedy | | | eric.reedy@bangenergy.com |
| Eric Amarante | | | eric.amarante@bangenergy.com |
| Eric Damier | | | eric@damiermedia.com |
| Eric Joseph Beyer | | | eric.beyer@bangenergy.com |
| Eric Justin Allen | | | eric.allen@bangenergy.com |
| Eric N Peters | | | eric.peters@bangenergy.com |
| Eric Patton | | | eric.patton@bangenergy.com |
| Eric Ray Roberts | | | eric.roberts@bangenergy.com |
| Eric Rodriguez De Alba | | | eric.rodriguez@bangenergy.com |
| Eric Thomas Gonzales | | | eric.gonzales@bangenergy.com |
| Eric Warren Ellis | | | eric.ellis@bangenergy.com |
| Eric Yovany Andrade | | | eric.andrade@bangenergy.com |
| Erica Beauchamp | | | ericabeauchamp1@yahoo.com |
| Erica Castelazo | | | erica.castelazo@bangenergy.com |
| Erica Hayes | c/o JB Hunt Transport, Inc | | erica.hayes@jbhunt.com |
| Erica Nicole Morhet | | | e.morhet@gmail.com |
| Erick Gonzalo Perez | | | erick.gonzalo@bangenergy.com |
| Erick Hernandez Calderon | | | erick.hernanez@bangenergy.com |
| Ericka Priscilla Anton | | | erickaantonofficial@gmail.com |
| Erik De Santiago | | | erik.desantiago@bangenergy.com |
| Erik McKee | | | erik.mckee@bangenergy.com |
| Erik McKee | | | emckee2@gmail.com |
| Erika Cardenas | | | erikacardenas232@gmail.com |
| Erika E Iglesias Rojas | | | erika.iglesias@bangenergy.com |
| Erika Juarez | | | erika.juarez.rios@gmail.com |
| Erika Montenegro Hernandez | | | erika.montenegro@bangenergy.com |
| Erin Elizabeth Dyer | | | eedyer02@yahoo.com |
| Erin Jane Grier | | | erinjgrier@gmail.com |
| Erin Michelle Settlemyre | | | emichellesettlemyre@gmail.com |
| Erin Rebekah Vivian | | | ejacq932@gmail.com |
| Erin Woods | | | enwoods40@yahoo.com |
| Esko - Graphics Inc. | | | orders_na@esko.com |
| Esteban Chavez Gaucin | | | esteban.gaucin@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 30 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Esteban J Ramirez | | | esteban.ramirez@bangenergy.com |
| Estefania Ortiz | | | estefania.ortiz@bangenergy.com |
| Estefany Oliveira | | | estefanyoliveiradesousa@hotmail.com |
| Estefany Oliveira Fefi Oliveira Corp | | | info@fefioliveira.com |
| Esthefania Saldarriaga Garzon | | | esthefania9324@gmail.com |
| Esther A Capeluto-Campagna | | | esther.campagna@bangenergy.com |
| Esther C Polanco | | | esther.polanco@bangenergy.com |
| Estivaliz Lorena Ceballos Lore | | | lorena_042004@yahoo.com |
| Estudio Olaechea S. Civil De R. L. | Attn: Maribel Tejada | | maribeltejada@esola.com.pe |
| Ethan Meintjes | | | ethanmeintjes31@gmail.com |
| Eugene Bukovi | | | gene.bukovi@bangenergy.com |
| Eugene Herman Zeelie | | | eugenezeelie8@gmail.com |
| Eugenio Rafael Codina | | | eugenio.codina@bangenergy.com |
| euler hermes | | | insolvency@eulerhermes.com |
| Euler Hermes | | | insovlency@eulerhermes.com |
| Euler Hermes Agent for Premier Packaging, LLC | Attn: Halima Qayoom | | insolvency@eulerhermes.com |
| Euler Hermes agent for TRINITY LOGISTICS, INC. (CLUS006128) | Attn: Halima Qayoom | | insolvency@allianz-trade.com |
| Euler Hermes N. A. Insurance Co. as Agent for THE HAMILTON GROUP DELAWARE INC Factor for Virun Inc. | | | insolvency@allianz-trade.com |
| Euler Hermes N.A. Insurance Co. Agent of Direct Connect Logistix Inc. (clus006214) | c/o Euler Hermes North America Insurance Company | | insolvency@eulerhermes.com |
| Euler Hermes N.A. Insurance Co. Agent of Echo Global Logistics, Inc (clus006447) | c/o Euler Hermes North America Insurance Company | | insolvency@eulerhermes.com |
| Eunice Renee Garcia | | | e.rgarcia@gmail.com |
| Europa Sports Partners, LLC | | | david.hayes@europasports.com |
| Europa Sports Products, Inc. | | | barryhaney@europasports.com |
| Eva Maria Jarit Pineda | | | info@evajarit.com |
| EVAFOA Eastern Virginia FOA | | | romy@evafoa.com |
| Evan Thomas Beard | | | evan.beard@bangenergy.com |
| Evan Thomas Popham | | | evan.popham@bangenergy.com |
| Evan Thomas Popham | Regional Account Executive | | evan.popham@bangenergy.com |
| Evelin Bermudez Mejia | | | evelyn.bermudez@bangenergy.com |
| Evelyn Bianca Talo Lopez | | | biancahesse06@gmail.com |
| Event Tree LLC | | | info@eventtree.com |
| Evgenlya Delafera | | | yevaleva@gmail.com |
| Evoqua Water Technologies LLC | Attn: Matthew Morin | | matthew.morin@evoqua.com |
| ExpertLink LLC | | | vyeagle@expertlink.com |
| Exsan NV | | | invoicing@exsan.be |
| Extra Duty Solutions Hart Halsey LLC. | | | klanese@extradutysolutions.com |
| Extreme Process Solutions, LLC | | | millspro@bellsouth.net |
| Extreme Process Solutions, LLC | Attn: Chris Mills | | millspro@bellsouth.net |
| Fabco Metal Products, LLC | Attn: Shane King | | aschindler@grsm.com |
| | | | sking@fabcometal.com |
| Fabco Metal Products, LLC | c/o Gordon Rees Scully Mansukhani, LLP | Attn: Andrew R. Schindler | aschindler@grsm.com |
| Fabian E Guillen | | | fabian.guillen@bangenergy.com |
| Fabiana Xavier | | | fabixavier@gmail.com |
| Fabiano Brothers, Inc. - MI | | | tclark@fabianobrothers.com |
| Fabiano Brothers, Inc. WI | | | nblum@fabianobrothers.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Fabio Testa | | | importslux@gmail.com |
| Fabiola Excellent | | | fabiola.excellent@bangenergy.com |
| Fabricio Martin | | | fabricio.martin@bangenergy.com |
| Fabrix Inc | | | finance@fabrixinc.com |
| Faegre Drinker Biddle & Reath LLP | Joseph L. Seiler III, Esq. | | joseph.seiler@faegredrinker.com |
| Fahr Beverage Inc | | | terry.timmerman@fahrbeverage.com |
| Faith Technologies Incorporated | Attn: Ken Baumgart | | ken.baumgart@faithtechinc.com |
| | | | ron.rheinheimer@faithtechinc.com |
| Faith Technologies, Inc. | c/o Markowitz Ringel Trusty & Hartog P.A. | Attn: Jerry M. Markowitz | jmarkowitz@mrthlaw.com |
| Faith Williams | | | faith.williams22@aol.com |
| Fallon Tortolani | | | fallontortolani@gmail.com |
| Fallon Williams | | | fallon@hammitt.com |
| Family Media Films Carlos Diaz | | | carlosdiaz_88@yahoo.com |
| Faris Distributing, Inc, | | | kfaris@zoominternet.net |
| Farm Credit Bank of Texas | Alan Robinson | | capmarketsoperations@farmcreditbank.com |
| Farmer Mac | Kyle Weaver | | loanoperations@farmermac.com |
| Faulkner ADR Law, PLLC | Richard Faulkner | | rfaulkner@faulkneradrlaw.com |
| Fayca Legal Sociedad Anonima | Attn: Daniela Fontana | | dfontana@fayca.com |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | wmsimkulak@duanemorris.com |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | wmsimkulak@duanemorris.com |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | wmsimkulak@duanemorris.com |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | wmsimkulak@duanemorris.com |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | wmsimkulak@duanemorris.com |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Federica Isabel Santaella | | | federica.santaella@bangenergy.com |
| FedEx | c/o Bankruptcy Department | | bankruptcy@fedex.com |
| FedEx Freight | | | customersolutions@fedex.com |
| Felipe Bedoya | | | felipe.bedoya@vpxsports.com |
| Felipe Grando Kroeff | | | felipe.kroeff@bangenergy.com |
| Felipe Jose Rodriguez | | | felipe.rodriguez@bangenergy.com |
| Felixdaniel Vargas Caicedo | | | felixdaniel.vargas@bangenergy.com |
| Fender Pointe, LLC | | | eric@shopstrada.com |
| FIBO Global Fitness | | | info@fibo.com |
| Fiesta Warehousing | | | mjwright@brokerslogistics.com |
| Fiesta Warehousing & Distribution Co | | | mjwright@brokerslogistics.com |
| Fiesta Warehousing & Distribution Co. | c/o Scopelitis Garvin Light Hanson & Feary | Attn: Caroline D. Miller, Esq. | cmilner@scopelitis.com |
| Fiesta Warehousing & Distribution Co. | | | mjwright@brokerslogistics.com |
| | | | steven.solomon@gray-robinson.com |
| Fiesta Warehousing & Distribution Co. | Attn: Meredith Wright, Vice President | | mjwright@brokerslogistics.com |
| Fiesta Warehousing & Distribution Co. | Attn: Steven J. Solomon | | steven.solomon@gray-robinson.com |
| Fiesta Warehousing and Distribution Co. Brokers Logistics LT | Attn: President | | info@fiestawarehousing.com |
| Filadelfo Gamino | | | filadelfo.gamino@bangenergy.com |
| Filter Process & Supply | | | sales@filterprocess.com |
| Fintech [STX Business Solutions] | Attn: David Sewell | | dsewell@fintech.com |
| Fire Systems, Inc. | | | jhetrick@firesystems.net |
| FIRST Insurance Funding, a Division of Lake Forest Bank & Trust Company, N.A. | Attn: Janice West | | legal@firstinsurancefunding.com |
| Fischer-Thompson Beverages, Inc. | | | cfleischman@ftbev.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 32 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Fisher59, LLC | | | marco.cuevas@fisher59.com |
| Fit Energy Ecuador | | | aalvarez@rebelsportec.com |
| Fitcon | | | info@fitcon.com |
| Fitking | | | pstacks@fitking.com |
| Fitspiration Personal Training/Nutrition Jessica Venema | | | jcvenema@yahoo.com |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o Law Offices of Jibrael S. Hindi | Attn: Thomas John Patti , III | tom@jibraellaw.com |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o Morgan & Morgan | Attn: John Allen Yanchunis , Sr. | jyanchunis@forthepeople.com |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o Morgan & Morgan, P.A. | Attn: Yechezkel Rodal | chezky@forthepeople.com |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o The Law Offices of Jibrael S. Hindi | Attn: Jibrael Jarallah Said Hindi | jibrael@jibraellaw.com |
| Five Points Association, Inc | | | info@fivepoints.com |
| Flathead Beverage Company | | | jeff.carter@flatheadbeverage.com |
| Flavio Alexandre Marrone Schmidt | | | alexandre.schmidt@bangenergy.com |
| FleetWash | | | ar-rep5@fleetwash.com |
| Flocam LLC | | | sean@flocamdigital.com |
| Floral City Beverages Inc. | | | markz@floralcitybev.com |
| Florida Controls LLC Estevan Luis Mariani | | | esteva@flcontrols.com |
| FLORIDA DEPARTMENT OF REVENUE, BANKRUPTCY UNIT | | | fdor_bankruptcy@floridarevenue.com |
| | | | michelle.kennedy@floridarevenue.com |
| Florida Department of Revenue, Bankruptcy Unit | Attn: Frederick F Rudzik, Esq | | fred.rudzik@floridarevenue.com |
| Florida Department of Revenue, Bankruptcy Unit | ATTN: FREDERICK F RUDZIK, ESQ. | | fred.rudzik@floridaderevenue.com |
| Florida Department of Revenue, Bankruptcy Unit | Florida Department of Revenue, Bankruptcy | | fdor_bankruptcy@floridarevenue.com |
| Florida Dept of State/Division of Corp | | | johannapr15@yahoo.com |
| Florida Dept of State/Division of Corp | | | johannapr15@yahoo.com |
| Florida Industrial Supply & Equipment Sales, Inc. | | | office@floridaindustrialsupply.net |
| Florida Supplement LLC | | | donw@floridasupplement.com |
| Fly Kicks Only Geza Bailey Abshire | | | info@flykicks.com |
| Folsom Distributing | | | markthegr82003@yahoo.com |
| Fona International Canada ULC | | | sbidaisee@fona.com |
| FONA International Inc. | Attn: Jesse Crofton | | jesse_crofton@mccormick.com |
| FONA International, Inc. | c/o Baker Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Daniel Carrigan | dcarrigan@bakerdonelson.com |
| Food Allergy Consulting & Testing Svcs FACTS | | | info@factssa.com |
| Forimplex Trading | | | gerencia@forimplex.com.co |
| FORVIS LLP [BKD LLP] | | | bryan.callahan@forvis.com |
| FORVIS LLP [BKD LLP] | Attn: Harry B. Callahan | | bryan.callahan@forvis.com |
| Four Season Beer Dist Inc | | | dwallner@fourseasonsbeer.com |
| Frances Perez | | | francesperez96@gmail.com |
| Francesca Prochilo | | | francesca_pro@knights.ucf.edu |
| Franceska Fournier | | | franceskafournier@outlook.com |
| Francis Massabki | | | fmassabki@gmail.com |
| Francis Massabki | | | frank.massabki@bangenergy.com |
| Francisco A Ramirez | | | francisco.ramirez@bangenergy.com |
| Francisco Javier Parrilla | | | francisco.parrilla@vpxsports.com |
| Francisco Javier Patino | | | francisco.patino@bangenergy.com |
| Francisco Zazueta-Osorio | | | francisco.osorio@bangenergy.com |
| Frandy Michel | | | frandy.michel@bangenergy.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Frank Brown | | | frankegbrown@gmail.com |
| Frank Garrott Coelho | | | garrottco87@yahoo.com |
| Frank Guagenti | | | frank.guagenti@bangenergy.com |
| Frank John Greening | | | frank.greening@vpxsports.com |
| Frank Michael Marcantoni | | | frank.maracantoni@bangenergy.com |
| Frank Ntshangase | | | frankientshangase@gmail.com |
| Frankie C Lobato Jr | | | frankie.lobato@bangenergy.com |
| Frankie Mina Wauneka | | | frankie.wauneka@bangenergy.com |
| Franklin Edward Donn | | | frank.donn@vpxsports.com |
| Franky Morales | | | frankymorales1@gmail.com |
| Freakin Fitness Pines | | | info@freakinfitness.com |
| Fred Abraham Garcia | | | fred.garcia@bangenergy.com |
| Fred Martinez | | | fred.martinez@bangenergy.com |
| Freddie Barnes | | | freddie.barnes@bangenergy.com |
| Frederick W Armstrong III | | | frederick.armstrong@bangenergy.com |
| Fremont Distributing | | | carlasbell@gmail.com |
| Friedman Recycling | | | cmurphy@friedmanrecycling.com |
| Friesens Corporation | | | mikef@think-4d.com |
| Frio Distributing, LLC | | | jtorres@bizstx.com |
| Frio Distributing, LLC | | | jtorres@bizstx.com |
| Fritz C Tilus | | | fritz.tilus@bangenergy.com |
| Fuel Team | | | brooke.davis@vpxsports.com |
| Fusion Logistics Services, LLC | Attn: E Luis Campano | | lcampano@jerue.com |
| Fynn Avery | | | fynnoss@outlook.com |
| G & J Pepsi Cola Bottling Company, Inc. | | | jeffgreen@gjpepsi.com |
| G & W Equipment Inc. | | | crichardson@gwequip.com |
| G&L Properties, LLC | | | loftinproperties@gmail.com |
| G&M Distributors, Inc. | | | chada@gmdist.com |
| G&M Distributors, Inc. | | | chada@gmdist.com |
| G&M Distributors, Inc. | | | chada@gmdist.com |
| Gabriel Aglio | | | agliogabriel@gmail.com |
| Gabriel Angel Rodriguez | | | gabriel.rodriguez@bangenergy.com |
| Gabriel Bellido | | | gabriel-bellido16@hotmail.com |
| Gabriel James Lee Karanopoulos | | | gabriel.karanopoulos@bangenergy.com |
| Gabriel Joseph | | | gabriel@waterstreetpictures.com |
| Gabriel Lopez | | | gabolopez17@gmail.com |
| Gabriel Mariano Diaz | | | gabriel.diaz@bangenergy.com |
| Gabriel Sawyer | | | kazsawyerbiz@gmail.com |
| Gabriela Cristina Hernandez Gonzalez | | | gabriela.hernandez@bangenergy.com |
| Gabriela Orjuela | | | gabriela.orjuela@vpxsports.com |
| Gabriela Valdes | | | g_valdes@aol.com |
| Gabriela Zambrano Garcia | | | g_g1994@gmail.com |
| Gabriella Blancas Calderon | | | gabriella.blancas@bangenergy.com |
| Gabriella Elizabeth Gallegos | | | gabriella.gallegos@bangenergy.com |
| Gabriella Fioravanti | | | boxnmve@gmail.com |
| Gabriella Maria Ortiz | | | gabriella.ortiz@bangenergy.com |
| Gabriella Verne | | | gabriellaverne@knights.ucf.edu |
| Gabriella Whiting | | | gabriellawhiting@gmail.com |
| Gabrielle Megan McKean | | | gabrielle.mckean@bangenergy.com |
| Gadi Ohayon Elite AC LLC - GNH Electric | | | klaire@eliteacllc.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 34 of 97

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gaevin Bernales | | | lilgheebernales@gmail.com |
| Gage Anthony Bills | | | gagebills@gmail.com |
| Gage Anthony Bills | | | gagebills22@gmail.com |
| Galie Masri Zerpa | | | galiemasrizr@gmail.com |
| Garrett Wayne Munchrath | | | g.w.munchrath@gmail.com |
| Gary Francis De Myer | | | gary.dmyer@bangenergy.com |
| Gary John Puchalski | | | gary.puchalski@bangenergy.com |
| Gary Jonathan Carr | | | gary.carr@vpxsports.com |
| Gary Kenneth Austin | | | gary.austin@vpxsports.com |
| Gavin Hugh McGrail | | | gavin.mcgrail@bangenergy.com |
| Gavin Teevan | | | gavin.teevan@bangenergy.com |
| Gavin William Stoub | | | gavin.stoub@bangenergy.com |
| GC Evans Sales & MFG Co, Inc. | | | christyb@gceavans.com |
| GEHL Mediations, Inc | | | gehlmediations@gmail.com |
| Gehlen Schols Transport & Logistics B.V. | | | sales@gsl.nl |
| Geminis Girott | | | geminisgtt@gmail.com |
| Gene Craig Clinton | | | gene.clinton@bangenergy.com |
| Gene Gausselin | | | gene.gausselin@bangenergy.com |
| General Distributing Company | | | cohl@generaldist.com |
| General Distributing Company | | | cohl@generaldist.com |
| Genesis Marketing and Promotions, LLC | | | info@genesismp.com |
| George Darryl Kelly | | | george.kelly@bangenergy.com |
| George M Harris III | | | mitchell.harris@bangenergy.com |
| Georgia Bucel | | | georgiabucel@gmail.com |
| Georgina Mazzeo | | | georginamazzeo.adv@gmail.com |
| Georgina Mazzeo, LLC | | | georginamazzeo@icloud.com |
| Gerald Roberson | | | gerald.roberson@bangenergy.com |
| Geraldine Guaita Vielma | | | geraldine.guaita@vpxsports.com |
| Gerardo Alejandro Rodriguez Otero | | | gerardo.rodriguez@vpxsports.com |
| Gerardo Hernandez | | | stephaniehdz91@yahoo.com |
| German Tinoco | | | german.tinoco@bangenergy.com |
| Geronimo Gonzalez-Diaz | | | geronimo.gonzalez@bangenergy.com |
| Gerri Anne Futch | | | gerri.futch@bangenergy.com |
| Gerson Lehrman Group, Inc. [GLG, Gerson Lehrman Group] | | | accountsreceivable@glgroup.com |
| Gerson Lehrman Group, Inc. [GLG, Gerson Lehrman Group] | c/o Legal Department | | jmengles@glgroup.com |
| Ghostninja LLC Nicolas Rokvic | | | ghostninjabusiness@yahoo.com |
| Gianluca Gallone Distinction Talent FZ LLE | | | management@lucagllone.com |
| Gianna Aguilera | | | giannaaguileraa@gmail.com |
| Gian-Paul Lopez | | | gnpl13@gmail.com |
| Giant Eagle, Inc. | | | vicki.berdis@gianteagle.com |
| Giant Eagle, Inc. | Attn: Jeremy Darling | | jeremy.darling@gianteagle.com |
| Gideon Eckhouse | | | gideon.eckhouse@bangenergy.com |
| Gimmel Tammuz Realty (I-70 Industrial Center Denver) ADA Compliant Limited Partnership, a Delaware Limited Partnership | | | sdrakes@dalfen.com |
| Gimmel Tammuz Realty (I-70 Industrial Center Denver) ADA Compliant Limited Partnership, a Delaware Limited Partnership | c/o Dalfen Industrial LLC | | tedwards@dalfen.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gimmel Tammuz Realty (I-70 Industrial Center Denver) ADA Compliant Limited Partnership, a Delaware Limited Partnership | | | myoung@lplegal.com |
| Gina S De Angelis | | | gina.deangelis@bangenergy.com |
| Ginel Alvarado | | | ginelalvarado@gmail.com |
| Gino Javier Canales | | | gino.canales@bangenergy.com |
| Gintzler International | | | gny.arinvoices@gintzler.com |
| Giorgio Armani Moreno | | | giorgio.moreno@bangenergy.com |
| Giovanni Augustine Masters | | | giomastersussa@gmail.com |
| Giselle Lisboa | | | giselle@braznet.net |
| Giulia Nitz | | | giulianitz@web.de |
| Giuseppe Mannino | | | giuseppe.mannino@bangenergy.com |
| Givaudan Flavors Corporation | | | sophat.lort@givaudan.com |
| Glanbia Nutritionals, Inc. | | | ssnareceivables@glanbia.com |
| Glazer's Beer and Beverage of Texas, LLC | | | david.floyd@glazerbeer.com |
| Glazer's Beer and Beverage of Texas, LLC | | | david.floyd@glazerbeer.com |
| Glazer's Beer and Beverage of Texas, LLC | | | david.floyd@glazerbeer.com |
| Glazer's Beer and Beverage of Texas, LLC | | | david.floyd@glazerbeer.com |
| Glazer's Beer and Beverage of Texas, LLC | | | david.floyd@glazerbeer.com |
| Glazer's Beer and Beverage of Texas, LLC | | | david.floyd@glazerbeer.com |
| Glazer's Beer and Beverage of Texas, LLC | | | david.floyd@glazerbeer.com |
| Glen Fannin | | | glen.fannin@bangenergy.com |
| Glen Raven Logistics, Inc. | Attn: James Wright | | jwright@glenraven.com |
| Glen Raven Logistics, Inc. | Attn: David M. Schilli | | dschilli@robinsonbradshaw.com |
| GLOBAL INDUSTRIAL [GLOBAL EQUIPMENT] | LAURA FREEMAN | | lfreeman@globalindustrial.com |
| Global Industrial Equipment | Attn: Karen Zalky | | kzalky@globalindustrial.com |
| Global Nutrition Australia | | | ian@global-nutrition.com.au |
| Globe Food Equipment, Co. | | | tcornell@globefoodequip.com |
| Gloria Isabella Solarte | | | isabella.solarte@bangenergy.com |
| Gnt Usa, Inc. | | | receivables@gntusa.com |
| Gold Coast Runner Runner's Depot | | | info@goldrunner.com |
| Golden Eagle Dist., Inc. - KY | | | joy@gedky.com |
| Golden Eagle Distributing. - MO | | | mriesbeck@gedbud.com |
| Golden Eagle Distributing. - MO | | | mriesbeck@gedbud.com |
| Golden Eagle Distributing. - MO | | | mriesbeck@gedbud.com |
| Golden Eagle Distributing. - MO | | | bmanyx@gedbud.com |
| Golden Eagle of Arkansas, Inc. | | | bcapps@goldeneagleofark.com |
| Golden Eagle of Arkansas, Inc. | | | bcapps@goldeneagleofark.com |
| Gonzalo Goette | | | gonzalogoette4@hotmail.com |
| Gordon & Rees | Attn: Brad Bleichner | | bbleichner@grsm.com |
| Gordon & Rees | Attn: Megan A. Adeyemo | | madeyemo@grsm.com |
| Gordon & Rees | Attn: Thomas Quinn | | tquinn@grsm.com |
| Gorilla Marketing LLC | c/o The Frazer Firm, PA | Attn: Kent Frazer | kent@thefrazerfirm.com |
| GPM Investments, LLC EZ Mart EZ Mart | | | csimmons@e-zmart.com |
| Gracielle Gieser | | | graciellaloretta@gmail.com |
| Granville Keys | | | granville.keys@bangenergy.com |
| Graphic Packaging International, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway | dconaway@shumaker.com |
| Gray's Pallets,LLC | | | grayspallets@gmail.com |
| Great Lakes Label, LLC. | | | csr@greatlakeslabel.com |
| Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 36 of 97

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Great Rivers Distribution | | | larry.robinson@grdist.com |
| GreatAmerica Financial Services Corporation | Attn: Peggy Upton | | pupton@greatamerica.com |
| Green Mountain Energy Company | Bankruptcy Department | | ecfbankruptcygme@nrgenergy.com<br>loren.trujillo@nrg.com |
| Green Scientific Labs | | | accounting@greenscientificlabs.com |
| Green Wave Ingredients, Inc. | | | vma@ingredientsonline.com |
| Greenspoon Marder | | | debbie.rubin@gmlaw.com |
| GreenStone Farm Credit Services | Mathew Meals | | gs-fund@greenstonefcs.com |
| Gregg Ginalick | | | gregg.ginalick@bangenergy.com |
| Gregg Ginalick | | | gginalick@gmail.com |
| Gregg Ginalick | Gregg Ginalick | | gginalick@gmail.com |
| Gregg Ginalick | Gregg Ginalick | | gginalick@gmail.com |
| Gregg Howard Metzger | | | gregg.metzger@bangenergy.com |
| Gregg William Shore | | | gregg.shore@bangenergy.com |
| Gregorio Cruz | | | gregorio.cruz@bangenergy.com |
| Gregory Donadio | | | gregory.donadio@bangenergy.com |
| Gregory F Decker | | | greg.decker@bangenergy.com |
| Gregory R Robbins | | | greg.robbins@bangenergy.com |
| Grellner Sales & Services, Inc. | | | janetwilliams@grellnersales.com |
| Gretel Lezcano | | | gretellezcano@gmail.com |
| Griffith Commercial Cleaning Services | | | denise@griffithcommercialcleaning.com |
| Grocery Outlet Inc. | | | aallen@cfgo.com |
| Grosel Specialty Products | Attn: Robert Zajec | | bob@groselproducts.com |
| Grosel Specialty Products LLC | | | bob@groselproducts.com |
| GTX Installations LLC | | | info@gtxinstall.com |
| Guangxi Thebest Paper Product Co., Ltd | | | andy@nndibeishi.com |
| Guillermo Campos | | | guillermo.campos@bangenergy.com |
| Guillermo Escalante | | | gescalante23@yahoo.com |
| Gulf Atlantic Industrial Equipment, LLC | | | andrea@gulfatlanticequipment.com |
| Gustavo Casias Terrazas | | | gus.terrazas@bangenergy.com |
| Gustavo E Paiva | | | gustavo.paiva@bangenergy.com |
| Gymness S.A.S. | | | caravena@gynness.cl |
| H B Fuller Company | | | luana.gehring@hbfuller.com |
| H Boyd Nelson, Inc. | | | smorrissey@hboydnelson.com |
| H. Cox and Son Inc. | | | mlinck@hcoxandson.com |
| Habib Ur Rahman | | | habib.rahman@bangenergy.com |
| HACI Mechanical Contractors, Inc. | c/o Paskert Divers Thompson | Attn: Matthew G. Davis, Esq., Alston A. Merritt, Esq. | mdavis@pdtlegal.com<br>amerritt@pdtlegal.com<br>jdorta@pdtlegal.com<br>dcull@pdtlegal.com |
| Hailey Simone Frost | | | haileysimone.frost@gmail.com |
| Hailey White | | | hailey.white25248@gmail.com |
| Hal Kevin Gerson | | | hal.gerson@bangenergy.com |
| Haleigh Booth | | | haleigh.booth@exprealty.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Haley Morrissey | | | haleymmorrissey@gmail.com |
| Haley Rose Sedgewick | | | haley.sedgewick@gmail.com |
| Hallie Foster | | | halliesfoster@gmail.com |
| Hanna Reid | | | hannajo23@icloud.com |
| Hannah Aghassi | | | hannahaghassi@gmail.com |
| Hannah Coney | | | hannahconey@yahoo.com |
| Hannah Joy Williamson | | | hannah.williamson1996@gmail.com |
| Hannah Moreau | | | hannahmoreau98@gmail.com |
| Hannah Schwab | | | schwabb16@gmail.com |
| Hannah Sommer | | | hesommer39@gmail.com |
| Hans Miguel Hernandez | | | hans.hernandez@bangenergy.com |
| Harbor Pacific Bottling , Inc | | | tim.hoefs@harborpacific.us |
| Harbor Title, Inc. Escrow Account RQ1 | | | reception@harbortitlefl.com |
| Hardrock Concrete Placement Co, INC | c/o Quintairos, Prieto, Wood & Boyer, PA | Attn: Justin Plean, Esq. | justin.plean@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Justin Plean | justin.plean@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | | | justin.plean@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Arthur C. Neiwirth | aneiwirth@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Satterlee Gibbs PLLC | Attn: K. Scott Reynolds | scott@sgazlaw.com |
| Harley Tomanek | | | harley.tomanek@gmail.com |
| Harmony Flores | | | harmony.flores2@gmail.com |
| Harold Alfredo Flores | | | harold.flores@vpxsports.com |
| Harris Beverages, LLC | | | accounting@harrisbud.com |
| Harris Fahie Jr | | | harris.fahie@bangenergy.com |
| Harry James Hale | | | harry.james@yahoo.com |
| Hassan Jamal Johnson | | | hassan.johnson@vpxsports.com |
| Haven Pauline Hansana | | | haven.loeung@bangenergy.com |
| Havre Distributors, Inc. | | | alecmckay75@yahoo.com |
| Hawk Enterprises, Inc. | | | chalkyer@hawkpa.com |
| Hawk Enterprises, Inc. | | | chalkyer@hawkpa.com |
| Hayley Bentley | | | cbentley123@gmail.com |
| Hayley Hayutin | | | hayhayhayutin@gmail.com |
| HBG Events FZ LLC | | | info@hbg-events.com |
| Health City- Guam | | | dgabriel@healthcitynutrition.com |
| Heather Baldwin | | | heatherbaldwin@peaklevelphysique.com |
| Heather Lynn Gray | | | heather.gray@bangenergy.com |
| Hector Cardoso | | | hector.cardoso@bangenergy.com |
| Hector De Jesus Ortiz | | | hectord.ortiz@bangenergy.com |
| Hector Labrada | | | hectorlabrada14@gmail.com |
| Hector Luis Torres Santiago | | | hector.torres@bangenergy.com |
| Hector Manuel Sanchez Gonzalez | | | hector.sanchez@bangenergy.com |
| Hector Rodriguez | | | hector.rodriguez@bangenergy.com |
| Hector Solis | | | hecnap039@gmail.com |
| Heimark Distributing LLC | | | achavira@heimark.com |
| Heinz Grant | | | heinzgrant97@gmail.com |
| Heith Michael Warshaw | | | heith.warshaw@bangenergy.com |
| Helder Tobar | | | helder.tobar@bangenergy.com |
| Henry Barefoot Martinez | | | henry.barefoot@bangenergy.com |
| Henry Deville Simpson | | | henry.simpson@bangenergy.com |
| Henry Diaz | | | henry.diaz@bangenergy.com |
| Henry Earl Jackson | | | henry.jackson@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 38 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Henry Montoya | | | kiki.montoya2@gmail.com |
| Hensley Beverage Company | | | bgrubbe@hensley.com |
| Herc Rentals Inc | Attn: Bankruptcy | | bankruptcy@hercrentals.com |
| Herc Rentals Inc. | | | herctimechecks@hercrentals.com |
| Heriberto Adorno | | | heriberto.adorno@bangenergy.com |
| HF Meyer America Corp. | | | info@hfmeyer.us |
| Hicon Pop Displays, LTD | | | admin@hiconpopdisplays.com |
| High Country Beverage | | | rscott@hcbeer.com |
| High Country Beverage | | | rscott@hcbeer.com |
| High Peaks Distributing, LLC | | | bgriffin@mccraithbev.com |
| High Peaks Distributing, LLC | | | bgriffin@mccraithbev.com |
| Highkey Enterprises LLC | | | accouting@highkeyenterprises.com |
| Hilario Miguel Rubio | | | miguel.rubio@bangenergy.com |
| Hillary Millo | | | millohillary2498@yahoo.com |
| HNS Nutrition Chile | | | fsalazar@hnsnutrition.cl |
| Hoffman Beverage Co., Inc. | | | rrutledge@hoffmanbeverage.com |
| Holly Barker | | | thehollybarker@gmail.com |
| Holston Distributing Company | | | jane@holstondistributing.com |
| Horasio Horosco | | | horasio.horosco@bangenergy.com |
| Horea Pop | | | horea.pop@vpxsports.com |
| Horn Beverage Co. Inc | | | donna@hornbeverage.com |
| House of Hits Recording Studio LLC | | | vinnydandco@gmail.com |
| Houston Civic Events, Inc | | | info@civicevents.com |
| Howard Nouel | | | howard.nouel@bangenergy.com |
| HSBC | Rino Falsone | | rino.falsone@us.hsbc.com |
| HSBC Bank USA, National Association | Attn: Margaret M. Lopez | | margaret.m.lopez@us.hsbc.com |
| Hugo Johan Schreuder | | | hugojohanschreuder@gmail.com |
| Humboldt Beer Distributors | | | brian@humboldtbeer.com |
| Humes Distributing, Inc. | | | budman100@mchsi.com |
| Hunter Hammonds | | | hunterhammonds@msm.com |
| Hunter Mason Hunter Rae | | | hunterraemason.contract@gmail.com |
| Hunter Michelle Leffler | | | hunter.leffler@bangenergy.com |
| Hunter Weidenbaum | | | huntersmithinfo@gmail.com |
| Huntington National Bank | Nate Drews | | specialtyloanf@huntington.com |
| Huron Distributors, Inc. | | | mike.berg@hurondistributors.com |
| Huron Distributors, Inc. | | | mike.maves@hurondistributors.com |
| Hussein Delawar | | | hussein.delawar@bangenergy.com |
| Hygiena LLC | | | kathy@hygiena.com |
| Hy-Vee, Inc. | | | jcampbell@hy-vee.com |
| Hy-Vee, Inc. | | | jcampbell@hy-vee.com |
| Ian Deshaun Cartwright | | | ian.cartwright@bangenergy.com |
| Ian Ross | c/o Sidley Austin LLP | | iross@sidley.com |
| Ian Spies | | | spiesbusiness@gmail.com |
| Iana Bertonetesei | | | honeybdlg@gmail.com |
| Ianka Berkenbusch | | | ianka372@gmail.com |
| Ibn Javin Roland | | | roland1617@gmail.com |
| IBT West, LLC | John Kelly | | john@magnum.us.com |
| IBT West, LLC dba Magnum Industrial Distributors | Attn: John Kelly | | john@magnum.us.com |
| Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| Idaho Beverage, Inc. | | | chadh@lewistonpepsi.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 39 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Idaho State Tax Commission | Attn: Kellie Mingo | | kellie.mingo@tax.idaho.gov |
| Ignacio Banuelos Iggy | | | ignacio.businessmind@gmail.com |
| Ike Auen Distributing, Inc. | | | robyng@auendist.com |
| Imer Amador Esquivel | | | imer.amador@bangenergy.com |
| Impression Paragraph Inc | | | dohara@paragraphinc.ca |
| InCryo Systems, Inc. | | | carl@incryo.com |
| Independent Buyers Co-op | | | dan@ibcco-op.com |
| Industrial Physics Beverage & Canning, Inc. [CMC Kuhnke, Inc.] | Attn: Heather Crawford, Accounts Receivable | | hcrawford@industrialphysics.com |
| InfinityQS International Inc. | | | kgould@infinityqs.com |
| Influencer Venture, LLC | | | nathan@imtalent.io |
| Ingersoll - Rand Industrial US, LLC | | | christopher.brinkley@irco.com |
| Ingles Market, Inc. | | | brenten11@charter.net |
| Inmar - YouTech LLC | c/o Davis & Jones, LLC | Attn: Patrick R. Thesing | pthesing@dvsjones.com |
| Inovar Packaging Florida | Attn: Jarvis Garcia | | jgarcia@inovarpkg.com |
| Inovar Packaging Florida | Attn: Zack Hall | | zhall@inovarpkg.com |
| Inovar Packaging Florida | Attn: Zack Hall | | zhall@inovarpkg.com |
| Inovar Packaging Florida, LLC | Jarvis Garcia | | jgarcia@inovarpkg.com |
| | | | larryt@instandcontrols.com |
| Instrumentation and Controls | | | info@instandcontrols.com |
| Integrated Cooling Solutions, LLC | | | adminassist@integratedcooling.com |
| Intermountain Distributing Co. | | | seuell@intermountaindistributing.com |
| Intermountain Distributing Co. | | | sbuettner@intermountaindistributing.com |
| Internal Revenue Service | | | daisy.montanez@irs.gov |
| Internal Revenue Service | Attn: Daisy Montanez | | daisy.montanez@irs.gov |
| Intrastate Distributing Speedway | | | tim.dabish@towneclub.com |
| Inventa International, S.A | | | info@inventa.pt |
| | | | carly.souther@consilio.com |
| Inventus, LLC [Legility, LLC] | Attn: Carly Souther, Will Patterson | | william.patterson@consilio.com |
| Inventus, LLC [Legility, LLC] | c/o Consilio LLC | | legility_legal@consilio.com |
| Inventus, LLC [Legility, LLC] | c/o Consilio LLC | | legilitydatabilling@consilio.com |
| Iowa Beer and Beverage Company DBA Fleck Sales | | | ctaylor@flecksales.com |
| Iowa Beer and Beverage Company DBA Fleck Sales | | | ctaylor@flecksales.com |
| Iowa Beer and Beverage Company DBA Fleck Sales | | | ctaylor@flecksales.com |
| Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | idr.bankruptcy@ag.iowa.gov |
| IPnavigent Associates, Inc | | | patent@kangxin.com |
| Irfan Mukhtar | | | irfan.mukhtar@bangenergy.com |
| Iridian Adame | | | fitwirii@gmail.com |
| Irina Caridad Garcia | | | irina.garcia@bangenergy.com |
| Isaac Ayon | | | isaac.ayon@yahoo.com |
| Isabel Bolivar | | | isabel.bolivar@bangenergy.com |
| Isabel Marena Veeris | | | isabel.veeris@gmail.com |
| Isabela Fasanaro | | | isafasanaro@gmail.com |
| Isabela Rodriguez Fasanaro | | | isafasnaro@gmail.com |
| Isabella Calle Espitia | | | isa.espitia@yahoo.com |
| Isabella Castillo | | | isa.castillo08@gmail.com |
| Isabella Donham | | | isabelladonham@gmail.com |
| Isabella Medina | | | bellamedina630@gmail.com |
| Isabella Riggs | | | izzy.riggs@yahoo.com |
| Isabella Valentina Fanjul Ortiz Bella | | | isa.fanjul@hotmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 40 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Isabelle Audette | | | management@iisaxxo.com |
| Isaiah Stallings | | | zay.stallings22@gmail.com |
| Isamar Montero | | | esisarose@gmail.com |
| ISEC, Inc. | c/o Moyes Sellers & Hendricks | Attn: Keith L. Hendricks | khendricks@law-msh.com |
| iSEE Store Innovations, LLC | | | jarod@iseeinnovation.com |
| Island Off-Road, LLC | | | info@islandoffroad.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (2021) | c/o Nathan & Associates, APC | Attn: Reuben D. Nathan | rnathan@nathanlawpractice.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Bursor & Fisher, P.A. | Attn: Joel Dashiell Smith, L. Timothy Fisher, Yeremey O. Krivoshey | jsmith@bursor.com ltfisher@bursor.com ykrivoshey@bursor.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Greg Coleman Law, PC | Attn: Adam A. Edwards | adam@gregcolemanlaw.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Laukaitis Law Firm LLC | Attn: Kevin Laukaitis | klaukaitis@ecf.courtdrive.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Milberg Coleman Bryson Phillips Grossman, PLLC | Attn: Gregory F. Coleman, Jonathan Betten Cohen, Mark E. Silvey, Rachel Lynn Soffin | gcoleman@milberg.com jcohen@milberg.com msilvey@milberg.com rsoffin@milberg.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Milberg Coleman Bryson Phillips Grossman, PLLC | Attn: Nick Suciu , III | nsuciu@milberg.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Shub Law Firm LLC | Attn: Jonathan Shub | ecf@shublawyers.com |
| Israel Penaloza | | | israel.penaloza@bangenergy.com |
| Ivan Agustin Enriquez | | | ivan.enriquez@bangenergy.com |
| Ivan Eder Rangel Zamora | | | ivan.rangel@bangenergy.com |
| Ivan O Morales Rico | | | ivan.morales@bangenergy.com |
| Ivan Perez | | | ivan.perez@bangenergy.com |
| Ivanna Uscovivch | | | ivannau_92@hotmail.com |
| Ivy Henderson | | | ivy.henderson@gmail.com |
| Ivy Van Dusen | | | ivy.lauren@hotmail.com |
| Izobel Van Der Walt | | | izobel16@gmail.com |
| J & J Auto Detail LLC. | | | jjautodetailmobile@gmail.com |
| J & J Fire Protection | | | msaxe@jjfireprotection.com |
| J Robbin Law PLLC | Attn: Jonathan Robbin | | jonathan.robbin@jrobbinlaw.com |
| J&K Distribution Inc. | | | jinokoky@yahoo.com |
| J&M distributors, Inc. | | | mark@jmdistributorsinc.com |
| J&S Flawless Group Inc Sandra Jinhee Kwon | | | sandrakwon511@gmail.com |
| J.J. Taylor Dist. Co. of FL Inc. | | | frank_duinninger@jjtaylor.com |
| Jacelyn Reno | | | jacelynreno1@gmail.com |
| Jack Caceres | | | jack.caceres@bangenergy.com |
| Jack Chanthaphoumy | | | jack.chanthaphoomy@bangenergy.com |
| Jack Hilliard Distributing Company, Inc. | | | jchavez@jhbud.com |
| Jack Hilliard Distributing Company, Inc. | | | ssimmons@jhbud.com |
| Jack Hilliard Distributing Company, Inc. | | | jchavez@jhbud.com |
| Jack Hilliard Distributing Company, Inc. | | | ssimmons@jhbud.com |
| Jack Hilliard Distributing Company, Inc. | | | ssimmons@jhbud.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jack Hilliard Distributing Company, Inc. | | | ssimmons@jhbud.com |
| Jack Hilliard Distributing Company, Inc. | | | ssimmons@jhbud.com |
| Jack Hilliard Distributing Company, Inc. | | | ssimmons@jhbud.com |
| Jack Hilliard Distributing Company, Inc. | | | ssimmons@jhbud.com |
| Jack Nadel International | | | alex.pyle@nadel.com |
| Jackelin Rodriguez | | | jackeluna_venus@hotmail.com |
| Jackson Drake Deal | | | jacksondeanbusiness@gmail.com |
| Jackson O' Doherty | | | lacci@jodbusiness.com |
| Jackson Wholesale | | | dan_mc@bellsouth.net |
| Jackson Wholesale | | | tmiller@bellsouth.net |
| Jacksons Food Stores, Inc | | | cindy.jones@jacksons.com |
| Jacob Alan Weddle | | | jacob.weddle@bangenergy.com |
| Jacob Colvin | | | jake.c.pnw@gmail.com |
| Jacob E Tifft | | | jacob.tifft@bangenergy.com |
| Jacob Hodge | | | jcbhodge@gmail.cim |
| Jacob Manuel Gonzalez | | | jacob.gonzalez@bangenergy.com |
| Jacob Nelson Begaye | | | jacob.begaye@bangenergy.com |
| Jacob Payne | | | jacob.payne@bangenergy.com |
| Jacob Ray Newton | | | jacob.newton@bangenergy.com |
| Jacobo Estrada Lopez | | | jacobo.estrada@bangenergy.com |
| Jacqueline M White-Campbell | | | jacqueline.white@bangenergy.com |
| Jacqueline Michelle Ortuno | | | jacqueline.ortuno@bangenergy.com |
| Jacqueline Patricia Whittaker | | | jacqueline.whittaker@bangenergy.com |
| Jacqueline Rodriguez Jackey | | | jr917676@gmail.com |
| Jade Chatarina Baltierra | | | jade1995@yahoo.com |
| Jade Koscinski | | | jadehkoscinski@gmail.com |
| Jade Lynn Rosario | | | jaderosario001@gmail.com |
| Jade Orion Jacoby | | | jade.jacoby@gmail.com |
| Jade Sabrina Grobler | | | jadesabrinagrobler@icloud.com |
| Jaden Alexander Conkling | | | jaden.conkling@bangenergy.com |
| Jaden Lacaria | | | lacaria.3@buckeyemail.osu.edu |
| Jaeger Keeney | | | jkeeney@mix.wvu.edu |
| Jaice Martinez | | | jaice.martinez@bangenergy.com |
| Jaime Eduardo Lopez | | | jamie.lopez@bangenergy.com |
| Jaime Gomez | | | jaime.gomez@bangenergy.com |
| Jaime Kristen Redmon | | | jaime.redmon@bangenergy.com |
| Jaime Matthews | | | jaime.matthews@bangenergy.com |
| Jaime Montes | | | jaime.montes@bangenergy.com |
| Jakob J. Harvey Greer | | | greerzy25@gmail.com |
| Jaleel Airic Brown | | | airicbrown2015@yahoo.com |
| Jamar Smith | | | jamar5mith005@gmail.com |
| Jamell Dennis | | | jamell.dennis@bangenergy.com |
| James Allen Diggs | | | james.diggs@bangenergy.com |
| James Andrew Findlay | | | james.findlay@bangenergy.com |
| James Anthony Clardy | | | tonyclaardy@gmail.com |
| James Balbes | | | james.balbes@bangenergy.com |
| James Craig Jr. MacDonald | | | james.macdonald@bangenergy.com |
| James D. Fuzi | | | jfuzi1@cox.net |
| James Dominique | | | james.dominique@bangenergy.com |
| James E Clifton | | | james.clifton@vpxsports.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 42 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| James Fisher Perry | | | fisherperry7@gmail.com |
| James Fuzi | | | james.fuzi@bangenergy.com |
| James Jin Jang | | | james.jang@bangenergy.com |
| James L Johns III | | | james.john@bangenergy.com |
| James Leon | | | juniorrose_1@yahoo.com |
| James Leroy Walker | | | james.walker@bangenergy.com |
| James Mannella | | | james.mannella@bangenergy.com |
| James Matthew Hellkamp | | | james.hellkamp@bangenergy.com |
| James Mitchell Whitehead Jr. | | | james.whitehead@bangenergy.com |
| James P Ruesy | | | james.ruesy@bangenergy.com |
| James Paul | | | james.paul@bangenergy.com |
| James Paul Bracco | | | jim.bracco@bangenergy.com |
| James Rob Blake Johnson | | | james.johnson@bangenergy.com |
| James Robert Diamond | | | bob.diamond@bangenergy.com |
| James Schutt | | | james.schutt@bangenergy.com |
| James Smith | | | james.smith@bangenergy.com |
| James Thomas Ewens | | | jimmyewens@gmail.com |
| James Via | | | james.via@bangenergy.com |
| Jamie Allen Ovist | | | jamie.ovist.x23@gmail.com |
| Jamie Lee Smerkovitz | | | jaysmerksa@gmail.com |
| Jamileth Gando | | | jamigando1@gmail.com |
| Janae Alexandria Slater | | | jslaterfit@gmail.com |
| Janelle C Valle Suarez | | | janelle.valle@vpxsports.com |
| Janene M Miller | | | janene.miller@bangenergy.com |
| Janette Cabral | | | janettecabral10@gmail.com |
| Janina Neoral | | | j.managment@gmx.de |
| Janine Delaney | | | janine@janinedelaney.com |
| Jared Dalton Morrison | | | j.dmorrison@yahoo.com |
| Jared Emanuele | | | jaredemanuele8@yahoo.com |
| Jared Jimenez | | | jared.jimenez@bangenergy.com |
| Jarred David Tims | | | jarred.tims@bangenergy.com |
| Jarrod M Young | | | jarrod.young@bangenergy.com |
| Jasmin Mora | | | jasminmora86@gmail.com |
| Jasmin Williams | c/o Law Office of Mark S. Roher, P.A. | Attn: Mark S. Roher | mroher@markroherlaw.com |
| Jasmine Brown | | | jasbrown01@yahoo.com |
| Jasmine Jane Mellor | | | jasmine.mellor@bangenergy.com |
| Jasmine Sade Lockhart | | | jasmine.lockhart@bangenergy.com |
| Jasmine Soliz | | | jasminejsoliz@gmail.com |
| Jasmyne Logan | | | jasmynelogan1@gmail.com |
| Jason Alfredo Aparcana | | | jason.aparcana@bangenergy.com |
| Jason Allen Hoak | | | jason.hoak@bangenergy.com |
| Jason Allen Sonchik | | | jason.sonchik@bangenergy.com |
| Jason Andrew Santiago | | | jjsantiago15@gmail.com |
| Jason Arthur Jaggon | | | jasonjaggon1@gmail.com |
| Jason Briggs Osborne | | | jbosbornesr@gmail.com |
| Jason Briggs Osborne | c/o Law Office of Elliot S. Isaac, P.C. | Attn: Elliot Isaac | isaaclawyer@gmail.com |
| Jason Dwayne Hinton | | | jason.hinton@bangenergy.com |
| Jason J Clower | | | jason.clower@bangenergy.com |
| Jason L Fuerbach | | | jason.fuerbach@bangenergy.com |
| Jason Manh Duc Tran | | | jason.tran@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 43 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jason Michael Zwiebel | | | jason.zwiebel@bangenergy.com |
| Jason Robert Frederick English | | | jason.english@bangenergy.com |
| Jason Schnaible | | | jason.schnaible@bangenergy.com |
| Jason T Criss Johnson | | | jason.johnson@bangenergy.com |
| Jason Z Stash | | | jason.stash@bangenergy.com |
| Javaris Thomas | | | jtwork88@gmail.com |
| Javier Hernandez | | | javier.hernandez@bangenergy.com |
| Javier L Esparza | | | javier.esparza@bangenergy.com |
| Javier Padron Gonzalez | | | javier.padron@vpxsports.com |
| Javier Romero | | | lmjavbusiness@gmail.com |
| Javier Salas | | | javier.salas@bangenergy.com |
| Javier Spiegal | | | javierspiegel@gmail.com |
| Jay Nagy | | | nagypress@gmail.com |
| Jazmine Godinez | | | jgarcia2000.jg@gmail.com |
| Jean G Florexil | | | jean.florexil@bangenergy.com |
| Jean Paul Senior Arzuaga | | | jeanpaul.senior@bangenergy.com |
| Jean Ralphe Shackleton | | | jean.shackleton@vpxsports.com |
| Jeanny Pacheco | | | jeanny.pacheco1@gmail.com |
| Jed Edward Thompson | | | jed.thompson@bangenergy.com |
| Jedwards International, Inc. | | | paula@bulknaturaloils.com |
| Jefferson Distributing Company, Inc. | | | richr@jeffdist.com |
| Jefferson Distributing Company, Inc. | | | richr@jeffdist.com |
| Jeffery Lane Wanous | | | jeff.wanous@bangenergy.com |
| Jeffery R Matous | | | jeffery.matous@bangenergy.com |
| Jeffrey Allen Aubrey | | | jeffrey.aubrey@bangenergy.com |
| Jeffrey Allen Lay | | | jeff.lay@bangenergy.com |
| Jeffrey Hubbard | | | jhubbard0701@gmail.com |
| Jeffrey Lee Quick | | | jeff.quick@bangenergy.com |
| Jeffrey Paul Clubb | | | jeff.clubb@bangenergy.com |
| Jeffrey Paul Walker | | | jeffwalkermx@yahoo.com |
| Jeffrey Peter Reiter | | | jeffrey.reiter@bangenergy.com |
| Jeffrey Steven Urstadt | | | jeffrey.urstadt@bangenergy.com |
| Jeffrey T Harris | | | jeffrey.harris@vpxsports.com |
| Jeffrey T. Huber | | | jeffrey.huber@bangenergy.com |
| Jeffry David Edlen | | | jeff.edlen@bangenergy.com |
| Jenine Van Der Merwe | | | vandermerwe.jenine@gmail.com |
| Jenna Cline | | | jennadcline@gmail.com |
| Jenna Homsey | | | jenna.gofigure@gmail.com |
| Jenna Marie Bonura | | | jenna.bonura@bangenergy.com |
| Jenna Patricia Louis | | | jennalou33@gmail.com |
| Jenna Pry | | | jenna_pry@icloud.com |
| Jenna Steiner | | | jennasteiner3@icloud.com |
| Jennifer Chang | | | changjennifer95@gmail.com |
| Jennifer Houser | | | jhouser128@gmail.com |
| Jennifer J Bautista | | | jennifer.bautista@bangenergy.com |
| Jennifer Jiron Jen | | | jenrox5@yahoo.com |
| Jennifer Keegan | | | jkeegan2010@gmail.com |
| Jennifer Lane Gray | | | jennifergrayracing@hotmail.com |
| Jennifer Laraine Smith | | | jennifer.smith@bangenergy.com |
| Jennifer Lopes | | | jennifer.lopes22@gmail.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jennifer Marie Combs | | | jennifer.combs@bangenergy.com |
| Jereme Velasquez | | | jjvelasquezphoto@gmail.com |
| Jeremy D Ashby | | | jeremy.ashby@bangenergy.com |
| Jeremy D Young-Rollins | | | jeremy.rollins@bangenergy.com |
| Jeremy David Loo | | | jeremy.loo@bangenergy.com |
| Jeremy Gamrin Bennett | | | jeremy.bennett@bangenergy.com |
| Jeremy Jay Ybarra | | | jeremy.ybarra@bangenergy.com |
| Jeremy Matthew Carpenter | | | jeremy.carpenter@bangenergy.com |
| Jeremy Michael Barron | | | jeremy.barron@bangenergy.com |
| Jeremy Sumpter | | | jsumpter910@gmail.com |
| Jeremy Taylor | | | jeremy@theexchange.fitness.com |
| Jermaine Brown | | | jayfit2121@gmail.com |
| Jermaine Jarrett | | | jermaine.jarret@bangenergy.com |
| Jermani Kea | | | jermani.kea@yahoo.com |
| Jerome R. Schechter, P.A., Trust Account | | | jrspa@bellsouth.net |
| Jerome Wholesale, Inc. | | | phil1776@hotmail.com |
| Jerriett Jermaine Hand | | | jerriett.hand@vpxsports.com |
| Jerry Doctolero | | | jerrydoctolero26@gmail.com |
| Jeshua Donisvitch | | | splitactivewear@gmail.com |
| Jesika Tihara Royal | | | jesika.royal@bangenergy.com |
| Jesse Lance Peterson | | | jesse.peterson@bangenergy.com |
| Jesse Michal | | | jesse.michal@bangenergy.com |
| Jessenia Soto | | | jessenia.soto@bangenergy.com |
| Jessica Alexandra Leguizamon | | | jessica.leguizmon_v@bangenergy.com |
| Jessica Brugali | | | jessicabrugali@gmail.com |
| Jessica Celine Raygoza | | | jessrayinquires@gmail.com |
| Jessica Garcia | | | jessariz96@gmail.com |
| Jessica Gimenez Venegas | | | jessicavenegas130@hotmail.com |
| Jessica Hali Allison | | | jessica.allison@bangenergy.com |
| Jessica Jedrzejczyk | | | jessica.jed.info@gmail.com |
| Jessica Joelle Tyree Pineda-Diaz | | | jessica.pineda@bangenergy.com |
| Jessica Kiernan | | | jessica@jessicakiernan.com |
| Jessica Lee Riker | | | jessicar08@gmail.com |
| Jessica Marie Stepp | | | jessstepp95@gmail.com |
| Jessica Palmadessa | | | palmadessa.ig@yahoo.com |
| Jessica Rene Chavez | | | braseldach95@icloud.com |
| Jessica Rose Jess | | | jessicarose861@gmail.com |
| Jessica Tenorio | | | jessyyy.gtt@hotmail.com |
| Jessica Wagner | | | outdoorgirljess@gmail.com |
| Jessika Rocio Kolosovas | | | rociokolosovas@gmail.com |
| Jesus A Rodriguez | | | jesus.rodriguez@vpxsports.com |
| Jesus A Valtierra | | | jesus.valtierra@bangenergy.com |
| Jesus Armando Gutierrez | | | jesus.gutierrez@bangenergy.com |
| Jesus David Alfaro | | | jesus.alfaro@bangenergy.com |
| Jesus Leopoldo Velasquez | | | jesus.velazquez@bangenergy.com |
| Jesus Martinez | | | jesus.martinez@bangenergy.com |
| Jesus Serna | | | jesus.serna@bangenergy.com |
| Jesus Silvio Mendez | | | jesus.mendez@bangenergy.com |
| Jewelya Trippi | | | jeweltrippi12@gmail.com |
| Jezzelin I. Gonzalez | | | jezzelingonzalez@aol.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 45 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jhana Neshae Hyman | | | jhana.hyman@bangenergy.com |
| Jiang- Marissa Yang | | | marrisa.yang@bangenergy.com |
| Jiaxing Huayou Appareal CO, LTD | | | info@huayou.com |
| Jillian Grenn | | | jilli1103@icloud.com |
| Jimena Villegas | | | jimena.villegas@bangenergy.com |
| Jinan Erjin import & Export Co, Ltd | | | info@erjinpack.com |
| Jing Guo | | | summer.guo@bangenergy.com |
| Jiovani Noelsaint | | | jiovani.noelsaint@bangenergy.com |
| Joanna Jayne Levick | | | jo@pullupsandpeanutbutter.co.za |
| Joanna Joy Roderique Walker | | | jjwalker@gmail.com |
| Jobete Music Co. Inc. | Attn: David Przygoda | | david.przygoda@sony.com |
| Jobete Music Co. Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com salifarag@pryorcashman.com |
| Jobete Music Co. Inc. | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| Jocelyn Camba | | | jocelyn.camba@gmail.com |
| Joe Brown | | | thejoebrowntiktok@gmail.com |
| Joe Cavazos | | | cavazosj07@gmail.com |
| Joe Dan Conley | | | joe.conley@bangenergy.com |
| Joel Naburgs | | | joelbergstiktok@gmail.com |
| Joel Spears | | | caffeineman789@gmail.com |
| JoeyNero Inc Joseph Nero | | | joeyjner@aol.com |
| Johan Fouche | | | johanfouche42@gmail.com |
| Johana Francis | | | johana.francis@bangenergy.com |
| Johana Vargas | | | yohanavargasproducciones@gmail.com |
| Johanna Cornelia Faasen | | | cjfaasen@icloud.com |
| Johanna Ospina | | | johanna.ospina@bangenergy.com |
| Johanna Vasquez | | | joaavasquezmanagement@gmail.com |
| Johansson Roque | | | johanssonroque@vpxsports.com |
| John B Helm | | | john.helm@bangenergy.com |
| John Buck | | | john.buck@bangenergy.com |
| John Casey Manion | | | john.manion@bangenergy.com |
| John David Purcell | | | john.purcell@bangenergy.com |
| John David Reynolds | | | john.reynolds@bangenergy.com |
| John E Self | | | kerryself@aol.com |
| John H Owoc | | | lourdesbarsky@bangenergy.com |
| John James Farrar | | | john.farrar@bangenergy.com |
| John Kaufman | | | john.kaufman@bangenergy.com |
| John Lenore & Company | | | aldo.i@johnlenore.com |
| John Leonard Hurley | | | johnhurley1022@gmail.com |
| John Matheson | | | john.matheson@bangenergy.com |
| John Matthews | | | john.matthews@bangenergy.com |
| John Melendez Hernandez | | | john.melendez@bangenergy.com |
| John Michael Herrera | | | johnny.herrera@bangenergy.com |
| John P Olkowicz | | | john.olkowicz@bangenergy.com |
| John Paul Smith | | | john.smith@bangenergy.com |
| John Paul Smith II | | | john.smith2@bangenergy.com |
| John R Omeara | | | john.omeara@bangenergy.com |
| John Ryan Bordewich | | | johnrbordewich@gmail.com |
| John Schrody | | | john.schrody@bangenergy.com |
| John W William | | | john.william@vpxsports.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 46 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| John William Hall | | | john.hall@bangenergy.com |
| Johnathan Riley Robinette | | | johnathan.robinette@bangenergy.com |
| Johnson - Lancaster and Associates, Inc. | | | ap@johnson-lancaster.com |
| Johnson Controls Fire Protection LP [Simplex Grinnell] | | | shilpi.1.jain@jci.com |
| Johnson Distributing Co. | | | dickiejohnson2@johnsondist.com |
| JOMAST Corp. DBA: Mahaska | | | cirving@mahaska.com |
| Jon Michael Lamar | | | jon.lamar@bangenergy.com |
| Jonathan Alphonse | | | jonathan.alphones@bangenergy.com |
| Jonathan Betancur | | | contactobetamejia@gmail.com |
| Jonathan Bo Blaylock | | | boblaylock@gmail.com |
| Jonathan Brownell | | | jon.brownwell@vpxsports.com |
| Jonathan Castano Acero | | | jono@aceroseries.com |
| Jonathan David Quirarte | | | thejdq@gmail.com |
| Jonathan Delia | | | jonathanedelia@gmail.com |
| Jonathan Eric Woods | | | ledglow77@gmail.com |
| Jonathan James Nesbitt | | | jonathan.nesbitt@bangenergy.com |
| Jonathan Joseph Popyk | | | jonathan.popyk@vpxsports.com |
| Jonathan Mckey Milling | c/o Milling Law Firm, LLC | | jmm@millinglaw.net |
| Jonathan Michael Rosenberg | | | jonathan.rosenberg@bangenergy.com |
| Jonathan Olivares Juarez | | | jonathan.olivares@bangenergy.com |
| Jonathan Picard | | | jonathan.picard@sidel.com |
| Jonathan R Rios Rodriguez | | | jonathan.rios2@bangenergy.com |
| Jonathan Shih | | | jonathantshih@gmail.com |
| Jonica Keating | | | jonica0407@gmail.com |
| Jordan A Cozart | | | jordan.cozart@bangenergy.com |
| Jordan A Sellers | | | jordan.sellers@vpxsports.com |
| Jordan Bradley Trey | | | joedi.trey@gmail.com |
| Jordan Daniels | | | yvnghomie@1nationgroup.com |
| Jordan Dwayne Brandon | | | jordan.brandon@bangenergy.com |
| Jordan Javez Williams | | | jordanpologangwilliams@yahoo.com |
| Jordan Kissler | | | kisslerfitness@gmail.com |
| Jordan Lowe | | | jordantlowe11@gmail.com |
| Jordan Pockrus | | | jordanpockrus@outlook.com |
| Jordan Tyler Patterson | | | jordan.patterson@bangenergy.com |
| Jordan Tyler Storey | | | jordan.storey@bangenergy.com |
| Jorge Alvarez Jr. | | | jorge.alvarez@bangenergy.com |
| Jorge Cardenas | | | jorge.cardenas@bangenergy.com |
| Jorge Cure | | | jorge.cure@vpxsports.com |
| Jorge Lucero Olguin | | | jorge.olguin@bangenergy.com |
| Jorge Luis Rojas Rojas | | | jorge.rojas@bangenergy.com |
| Jorge Melo | | | jorgemelovenezuela@gmail.com |
| Jo's Globe Distributing Co. | | | briank@josglobe.com |
| Jose A Valle Jr | | | jose.valle@vpxsports.com |
| Jose Antonio Vazquez Rosales | | | antonio.vazquez@bangenergy.com |
| Jose Antonio Viton Garcia | | | jose.viton@bangenergy.com |
| Jose Arturo Lopez | | | jose.lopez@bangenergy.com |
| Jose Carlos Molina Lago | | | jose.molina@bangenergy.com |
| Jose Carmen Ortiz | | | jose.ortiz@vpxsports.com |
| Jose Daniel Lopez Zabolotnyj | | | jose.zabolotnyj@bangenergy.com |
| Jose Guadalupe Garcia Rodriguez | | | jose.garcia@bangenergy.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Jose Guerrero | | | jose.guerrero@gmail.com |
| Jose Joaquin Torres | | | joaquintorresvalenzuela@gmail.com |
| Jose Jose Carrion | | | jose.carrion@bangenergy.com |
| Jose Luis Arias | | | jose.arias@bangenergy.com |
| Jose Luis Rodriguez Ortiz | | | jose.l.rodriguez@bangenergy.com |
| Jose M Beltran Castro | | | jose.beltran@bangenergy.con |
| Jose Manuel Mata | | | jose.mata@bangenergy.com |
| Jose Manuel Sotolongo Travieso | | | jose.sotolongo@bangenergy.com |
| Jose Medina | | | jose.medina@bangenergy.com |
| Jose Miguel Carrasco Escajadillo | | | jose.carrasco@bangenergy.com |
| Jose Miguel Montero | | | jose.montero@bangenergy.com |
| Jose Palacios | | | jose.palacios@bangenergy.com |
| Jose Steven Vasquez | | | jose.vasquez@bangenergy.com |
| Joseph Anthony Orozco | | | joseph.orozco@bangenergy.com |
| Joseph Berna Augustin | | | joehandsome124k@gmail.com |
| Joseph Christopher Johnson | | | joseph.johnson@bangenergy.com |
| Joseph Francisco Morales | | | joseph.morales@bangenergy.com |
| Joseph G Hanna | | | joseph.hanna@vpxsports.com |
| Joseph Ivan Sanders | | | joe.sanders@bangenergy.com |
| Joseph J Albanese | | | joejalbanese@gmail.com |
| Joseph Michael Davy | | | joseph.davy@bangenergy.com |
| Joseph Michael Gates | | | joseph.gates@bangenergy.com |
| Joseph Michael Perez | | | j.perez1997@gmail.com |
| Joseph Nickell | | | joey.nickell@bangenergy.com |
| Joseph Reed | | | joeyreedbookings@gmail.com |
| Joseph Roosta | | | joseph.roosta@bangenergy.com |
| Joseph Ryan Coles | | | junktramp@gmail.com |
| Joseph Santoro | | | joosantoro543@yahoo.com |
| Joseph Serrano Joe | | | josephserrano@yahoo.com |
| Joseph Sim | | | josephsim@talentxent.com |
| Joseph Simplicio Joseph | | | jsimplicio@mail.usf.edu |
| Joseph Tallent | | | joseph.tallent@bangenergy.com |
| Joseph W Susdorf Jr. Joseph | | | joseph_susdorf@hotmail.com |
| Josh Dupree | | | josh_dupree@aol.com |
| Joshua A Roles | | | joshua.roles@bangenergy.com |
| Joshua Cabrera | | | joshua.cabrera@bangenergy.com |
| Joshua David Wilson | | | j.dwilson@gmail.com |
| Joshua Eliot | | | joshua.eliot@bangenergy.com |
| Joshua Griego | | | joshua.griego@bangenergy.com |
| Joshua Griffin | | | joshua.griffin@bangenergy.com<br>josh.d.griffin80@gmail.com |
| Joshua Grundner | | | joshua.grundner@bangenergy.com |
| Joshua Jeremiah | | | joshuajeremiah25@gmail.com |
| Joshua Keith Baker Jash | | | captjoshbaker@fishbehavin.com |
| Joshua Kim | | | skunkybusinesses@gmail.com |
| Joshua Kozak | | | josh.kozak@bangenergy.com |
| Joshua L Gann | | | joshua.gann@bangenergy.com |
| Joshua L Hollman | | | josh.hollman@vpxsports.com |
| Joshua L Mora | | | josh.mora@bangenergy.com |
| Joshua Lochner | | | stormlochner@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 48 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Joshua Lynn Cook | | | joshua.cook@bangenergy.com |
| Joshua Mota Josh | | | joshuamota1985@gmail.com |
| Joshua Scott Dauenhauer | | | joshua.dauenhauer@bangenergy.com |
| Joshua Steve Moreno | | | josh.moreno@bangenergy.com |
| Joshua Wayne Roth | | | joshthecapguy@gmail.com |
| Josiry Cirino | | | josirycirino@gmail.com |
| Joxsel I Rodriguez Cortes | | | joxsel.rodriguez@bangenergy.com |
| JP Consulting Consultoria Empresarial LTDA.  Joao Leopardo | | | jpleopardo1@gmail.com |
| JSV Conception, Inc | | | info@jsvconcept.com |
| Juan Avila | | | juan.avila@bangenergy.com |
| Juan C Miranda | | | juan.miranda@bangenergy.com |
| Juan C Rugliancich | | | juan.rugliancich@bangenergy.com |
| Juan C Ruiz | | | juan.ruiz@bangenergy.com |
| Juan Carlos Gutierrez | | | angel6me@gmail.com |
| Juan Carlos Rios | | | juan.rios@bangenergy.com |
| Juan Francisco Garza | | | juan.garza@bangenergy.com |
| Juan Gabriel Perez Jimenez | | | juan.perez@bangenergy.com |
| Juan Gonzalo Velez Cock | | | juan.velez@bangenergy.com |
| Juan M Bustios | | | juan.bustios@vpxsports.com |
| Juan Manuel Jimenez | | | juan.jimenez@bangenergy.com |
| Juan Manuel Ramos | | | juan.ramos@bangenergy.com |
| Juan Manuel Rojas Salazar | | | rojassalazar92@gmail.com |
| Juan Molina | | | juan.molina@gmail.com |
| Juan R Lamboy | | | juan.lamboy@bangenergy.com |
| Juan Rodriguez Valencia | | | juan.rodriguez@bangenergy.com |
| Juan Somarriba | | | juansomarriba@gmail.com |
| Juanita H Medina | | | juanita.medina@bangenergy.com |
| Jules Forney | | | alphagrind365@gmail.com |
| Julia Mccoy | | | mccoy.julia6@gmail.com |
| Julia Taylor | | | julia.daylan.taylor@gmail.com |
| Julian Andres Sierra | | | julian.sierra@bangenergy.com |
| julian feiss | | | feiss.julian@gmail.com |
| Julian W Feiss | | | julian.feiss@bangenergy.com |
| Juliana Custido De Sousa | | | julianacustodiodesousa5@gmail.com |
| Juliana Lloreda | | | julilloreada@gmail.com |
| Julianna Lippe | | | julianna.lippe@bangenergy.com |
| Julie Pauline Rodrguez | | | jp.rodriguezf@hotmail.com |
| Julietta Celine Duhaime | | | juliettecelinduhaime@gmail.com |
| Juliette Alexandra Rossi | | | juliette.rossi@bangenergy.com |
| Jump Foods, LLC | | | mwegener@isoftdata.com |
| Jump Foods, LLC | c/o Bush Ross, PA | Attn: Kathleen L. DiSanto | kdisanto@bushross.com |
| Jump Foods, LLC | c/o Cline Williams Wright Johnson & Oldfather, LLP | Attn: John F. Zimmer, V | jzimmer@clinewilliams.com |
| Junior Rafael Silverio | | | junior.silverio@bangenergy.com |
| Justin Brumfield | | | justin.brumfield@bangenergy.com |
| Justin Daniel Nunez | | | j.nunex1996@gmail.com |
| Justin DePaul | | | justindepaul987@aol.com |
| Justin Michael Stevens | | | justin.stevens@bangenergy.com |
| Justin Richard Blomberg | | | justin.blomberg@vpxsports.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 49 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Justin Shove | | | justinshove@gmail.com |
| Justin Thomas Niemeyer | | | justin.niemeyer@bangenergy.com |
| Justine Holmes | | | justineholmes1863@gmail.com |
| K Schlick LLC Big Pine Self Storage | | | cshlick@earthlink.net |
| Kabrick Distributing | | | tims@bud-mc.com |
| Kai Magnus Tabuchi | | | kai.tabuchi@bangenergy.com |
| Kailey Gillings | | | gillingskailey@gmail.com |
| Kaili Hill | | | elitediamondk@live.com |
| Kaitlin Elwyn Alexander | | | kaitlin.alexander@gmail.com |
| Kaitlyn Aprile | | | yngoesfit@gmail.com |
| Kaitlyn Burkett Katie | | | kaitlyn.burkett@yahoo.com |
| Kaitlyn Plowman | | | kaitlynplowman@yahoo.com |
| Kajal Shailesh Boghara | | | kajal.boga@bangenergy.com |
| Kaleigh O'Connell | | | kaleighoconnell13@gmail.com |
| Kalen Andre Owens | | | kalen.owens@vpxsports.com |
| Kalena Kelly-Rossop | | | kkellyrossop13@gmail.com |
| Kaley Lopresti | | | kbrookie4@icloud.com |
| Kalmon Laroy Stokes | | | kalmonstokes@gmail.com |
| Kamogelo Masango | | | kamogelomasango08@gmail.com |
| Kamogelo Ramaboto | | | kam0gelo@icloud.com |
| Kamry Moore | | | kamrymoore@gmail.com |
| Kamylle Tan | | | kvictoria.tan01@gmail.com |
| Kareem Hesri | | | kareem.hesri@outlook.com |
| Karen Jessy Kwan | | | karen.kwan@bangenergy.com |
| Karen Louise Karie | | | karen.karie@bangenergy.com |
| Karen Pineda | | | karenpinedam@gmail.com |
| Kari Gene Murphy | | | kari.murphy@bangenergy.com |
| Kari Hughes | | | khughes@prologis.com |
| Kari Nichole Haupert | | | kari.haupert@bangenergy.com |
| Karin Albright | | | karin.albright@bangenergy.com |
| Karise Leonard | | | coachdeuce2@gmail.com |
| Karlie Gray | | | karliegray8@gmail.com |
| Karlin Van Tonder | | | karlinvantonder@gmail.com |
| Karlville Beyond Converting | | | partsusa@karlville.com |
| Karly V. Grillo | | | karlygrillo@gmail.com |
| Karolina Oravski | | | khuvarova@seznam.cz |
| Karsten John Pascua Valeros | | | karsten.valeros@gmail.com |
| Kasey Patrick Peters Kasey | | | kaseypeters949@gmail.com |
| Kassidy Floyd | | | kassidykaela@yahoo.com |
| Katherine Bailey | | | katherine.bailey@bangenergy.com |
| Katherine E Vargas | | | katherine.vargas@vpxsports.com |
| Katherine Eidem | | | katieeidem@gmail.com |
| Katherine Michelle Gonzalez | | | katherine.gonzalez@bangenergy.com |
| Kathleen Ann Cole | | | kathleen.cole@bangenergy.com |
| Kathleen J Calderon-Sousa | | | kathleen.calderon@bangenergy.com |
| Katie Angel Productions LLC | | | katieangeltvcontacto@gmail.com |
| Katrina Fischer | | | katrina@elev8-performance.com |
| Katrina Giles | | | katrina.giles@bangenergy.com |
| Kaycee Guffey | | | kaycee.guffey@knights.ucf.edu |
| Kayla Howden | | | howden.kayla@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 50 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kayla M Cosentino | | | kayla.cosentino@bangenergy.com |
| Kayla Mason | | | kaylabrianne@mail.usf.edu |
| Kayla Ruiz Carpenter | | | ruizkayla23@gmail.com |
| Kayla Topper | | | movemountainsinkindergarten@gmail.com |
| Kayla Yvonne Baker | | | kayla.grover@gmail.com |
| Kaylee A. Norton | | | kaylee.norton@aol.com |
| Kaylee Grace Carlson | | | kayleecarlson181@yahoo.com |
| Kaylee Midkiff | | | kayleemfit@gmail.com |
| Kean Smith | | | keansmith96@gmail.com |
| Keaton Stewart BRUCE WAINE | | | kuriouskeyd@gmail.com |
| Keegan Thaver | | | keegan.thaver@vpxsports.com |
| Keeira Ford | | | keeiralynford@yahoo.com |
| Keely Cartrett | | | keely@viralnation.com |
| Keesha Carty - K.C.W. et al | | | kcwetal@anguillanet.com |
| Keilly Munoz | | | keillymunoz11@gmail.com |
| Keiran S Larkin | | | keiran.larkin@bangenergy.com |
| Keith Daniel McCarthy Jr | | | keith.mccarthy@bangenergy.com |
| Keller Logistics, LLC | | | michael.ramirez@kellerlogistics.com |
| Keller Warehousing & Co-Packing LLC | | | remits@kellerlogistics.com |
| Keller Warehousing & Co-Packing, LLC [Keller Logistics Group] | Attn: Michelle Rettig | | michelle.rettig@kellerlogistics.com |
| Kelley Faulk | | | kelley.faulk@bangenergy.com |
| Kelli Corrigan | | | kelli.corrigan50@gmail.com |
| Kellie Mignoli | | | kellie.mignoli@bangenergy.com |
| Kellie Morga | | | kellie.e.morga@gmail.com |
| Kelly C Patterson Kelly | | | kellypattersonn@gmail.com |
| Kelly Jacobi | | | kellyjacobypv@gmail.com |
| Kelly Lyn Bailey | | | kelly.bailey@bangenergy.com |
| Kelly Quimpo | | | kellynicoleq16@gmail.com |
| Kelly Rasoul | | | kellyrasoul@gmail.com |
| Kelly Services, Inc | | | ryan.hudson@kellyit.com |
| Kelly Services, Inc. | Attn: Doug Weller | | douw189@kellyservices.com |
| Kelly Services, Inc. | Attn: Doug Weller | | eftremitt@kellyservices.com |
| Kelly Smith | | | smithkelly098@gmail.com |
| Kelsey Harper | | | kelseyyharpermedia@gmail.com |
| Kelsey Maize | | | kmaize@iastate.edu |
| Kely Vargas | | | kelyvargas.a@gmail.com |
| Kendall K. Vertes | | | kk@teamvertes.com |
| Kendall Lynn Glueck | | | glueck.kendall@yahoo.com |
| Kendra Pfeil | | | kendrapfeil123@gmail.com |
| Kendrick A Butler | | | kendrick.butler@bangenergy.com |
| Kendrick Mills | | | kendrick.mills@bangenergy.com |
| Kendrick Ramlall | | | kendrick.ramlall@bangenergy.com |
| Kenia J Villegas Gomez | | | kjvillegas14@gmail.com |
| Kenna Nicole Mikesell | | | kenna.mikesell@gmail.com |
| Kenneth Andrew Chapman | | | kenneth.chapman@bangenergy.com |
| Kenneth Bernard Fields | | | kenneth.fields@bangenergy.com |
| Kenneth Herrera | | | kenneth.herrera@bangenergy.com |
| Kenneth J Hartwick | | | kenneth.hartwick@bangenergy.com |
| Kenneth Jay Averion | | | kjaverion@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 51 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kenneth Juan | | | kenneth.juan@bangenergy.com |
| Kenneth P Doucet | | | kdoucet2@gmail.com |
| Kenneth Tyler Frank | | | kenneth.frank@bangenergy.com |
| Kenton Dwayne Powell | | | kenton.powell@bangenergy.com |
| Kerra Harper | | | kerraharper15@gmail.com |
| Kerry Joseph | | | kerry.joseph@bangenergy.com |
| Kerry, Inc. | | | intake@noonanandlieberman.com |
| Kerry, Inc. | c/o Noonan & Lieberman, Ltd. | Attn: Jill Sidorowicz | intake@noonanandlieberman.com |
| Ketone Labs | | | tomwilliams@ketonelabs.com |
| Ketone Labs, LLC | Attn: Michael Perry | | mperry@lacorenutra.com |
| Kevin Andre Hamilton | | | kevin.hamilton@bangenergy.com |
| Kevin Dooley | | | kevin.dooley@bangenergy.com |
| Kevin Einsmann | | | kevin.einsmann@bangenergy.com |
| Kevin Joseph Foster | | | kevin.foster@bangenergy.com |
| Kevin Junior Jarrett | | | kevin.jarrett@banenergy.com |
| Kevin Koschier | | | kevin.koschier@bangenergy.com |
| Kevin McCarty | | | kmccarty1983@gmail.com |
| Kevin McGinnis | | | kdm112@me.com |
| Kevin McGinnis | | | kevin.mcginnis@bangenergy.com |
| Kevin Rhyne Hooks | | | rhyne.hooks@bangenergy.com |
| Kevin Shelp | | | kevin.shelp@bangenergy.com |
| Kevin Troy McAllister | | | tmack8769@gmail.com |
| Kevin Villanueva | | | villanuevafitness@gmail.com |
| Kevin William Howard | | | kevin.howard010@gmail.com |
| Keystone Law Firm PA | | | fwolland@keystonelawpa.com |
| KGE Window Washing | | | kgeservicesinfo@gmail.com |
| Khalsa Transportation Inc. | | | bhupinder@khalsatransgroup.com |
| Khanh Anh Quach | | | khanh.quach@bangenergy.com |
| Kiala Kieffer | | | kialarenae@yahoo.com |
| Kiersten Voucolo | | | coach.kiersten@yahoo.com |
| Kim & Chang | | | zyjjang2@kimchang.com |
| Kim & Chang | | | ip-group@kimchang.com |
| Kim Cote-Tremblay | | | x_kimcote@hotmail.com |
| Kim Hartnett | | | management@kimhartnett.com.au |
| Kimball Midwest | | | craig.windor@kimballmidwest.com |
| Kimber Thomson | | | kimber.thomson@bangenergy.com |
| Kimberly A Hodges | | | kimberly.hodges@vpxsports.com |
| Kimberly Ann Bender | | | kimberly.bender@bangenergy.com |
| Kimberly Campagna | | | kimberlyc18@yahoo.com |
| Kimberly Ryder | | | kimberly.ryder@bangenergy.com |
| Kimberly Santore | | | kimberly.santore@bangenergy.com |
| Kimberly Yohanis Tjantra | | | kim.tjantra1995@gmail.com |
| Kimmie Rochelle Cardena | | | kc360holistic@gmail.com |
| Kinkhorst Brunswick Distributing Co. | | | kbroyles@brunswickdist.com |
| Kinsey Novak | | | kmariahfitness@gmail.com |
| Kira Marie Lovas | | | kira.lovas@bangenergy.com |
| KJ Can (Singapore) Pte. Ltd. | Attn: Alvin Widitora | | a.widitora@can-one.com |
| KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Kelly Singer | kelly.singer@squirepb.com |
| Kleyber Valdes | | | k.valdes@gmail.com |
| Knight Transportation Services, Inc. | Attn: Trisha Lucci | | trisha.lucci@knighttrans.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Knoxville Beverage Co., Inc | | | mike.craig@eagledistributing.com |
| Knoxville Beverage Co., Inc | Attn: Michael Craig | | trhumphrey@gmail.com |
| Kobe King | | | kobeybuckets7@gmail.com |
| Koerner Distributor, Inc. | | | lauriem@koernerdistributor.com |
| Koerner Distributor, Inc. | | | lauriem@koernerdistributor.com |
| Kohlfeld Distributing, Inc. | | | courtland@kohlfelddist.com |
| Kohlfeld Distributing, Inc. | | | courtland@kohlfelddist.com |
| Kourtney Kuder | | | kuder12@gmail.com |
| KP Industrial Inc. AVTECH Industrial | | | kevin@avtechindustrial.com |
| KP Properties of Ohio,LLC | Attn: Susan Knust | | knust.susan@gmail.com |
| Kramer & Amador, P.C. | | | mshah@kramerip.com |
| Krier Foods, LLC | Attn: Beth Heinen | | beth@krierfoods.com |
| Krier Foods, LLC | c/o Frost Brown Todd LLP | Attn: Kim Martin Lewis | jkleisinger@fbtlaw.com klewis@fbtlaw.com |
| Krista Ali | | | krista.ali@bangenergy.com |
| Krista M Owoc | | | krista.owoc@bangenergy.com |
| Kristian Ramey | | | kristianrameybiz@gmail.com |
| Kristin Rocco | | | kristinrocco99.kr@gmail.com |
| Kristina Riusech | | | kristina.riusech@bangenergy.com |
| Kristine Kelly | | | knkelly34@gmail.com |
| Kristopher W Ciganik | | | kristopher.ciganik@bangenergy.com |
| Kroger | Jamie Rave | | jamie.rave@kroger.com |
| Krones, Inc. | c/o Foley & Lardner LLP | Attn: Matthew D. Lee | mdlee@foley.com |
| Krones, Inc. | Doris Mayer | | doris.mayer@kronesusa.com |
| Krystal Renee Chambers | | | krystal.chambers@bangenergy.com |
| Krystal White | | | kwhxte90@gmail.com |
| Krystle Raine De Barry Krystle Raine | | | krystle@rockmeup.com |
| KTBS Law LLP | Attn: Thomas Patterson | | tpatterson@ktbslaw.com |
| KTBS Law LLP | Attn: Thomas Patterson | | tpatterson@ktbslaw.com |
| KTBS Law LLP | Attn: Thomas Patterson | | tpatterson@ktbslaw.com |
| KTBS Law LLP | Attn: Thomas Patterson | | tpatterson@ktbslaw.com |
| KTBS Law LLP | Attn: Thomas Patterson | | tpatterson@ktbslaw.com |
| KTBS Law LLP | Attn: Thomas Patterson | | tpatterson@ktbslaw.com |
| Kuckelman Torline Kirkland, Inc. [KTK] | Attn: Michael T Crabb | | mcrabb@ktk-law.com |
| Kurt Nicholas Campbell | | | kurt.campbell@vpxsports.com |
| Kurtis Oriez | | | southpawqb12@hotmail.com |
| Kushnirsky Gerber PLLC | | | billing@kgfirm.com |
| KW Associates - Columbia Speedway | | | randy.hartzog@kwbeverage.com |
| Kwame Tasheed McEwan | | | kwam01@outlook.com |
| Kweson A Manawar Khan | | | kweson.khan@vpxsports.com |
| Kyla Paige Lennex | | | kylaplennex@yahoo.com |
| Kylan Joseph Patterson | | | kjpattfitness@gmail.com |
| Kyle Aaron Mabe | | | kyle.mabe@bangenergy.com |
| Kyle Andrew Kozlowski | | | kyle.kozlowski@bangenergy.com |
| Kyle Henmi | | | kyle@deuceathletics.com |
| Kyle John Sverko | | | kyle.sverko@bangenergy.com |
| Kyle R LaRiviere | | | kyle.lariviere@bangenergy.com |
| Kyle Robert Limbach | | | kyleeeee1234@gmail.com kyle.limbach@gmail.com |
| Kyle Tanner Satterwhite | | | kyle.satterwhite@bangenergy.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kylee Ambrasas | | | kylemambr54@isd194.org |
| Kyler M Oswald | | | kelly.ambrasas@isd194.org |
| | | | kyler.oswald@gmail.com |
| Kylie Nicole Fisher | | | kylienfisher@gmail.com |
| L T B Electrical Services, Inc. | | | ted@ltbelectricalservice.com |
| L&E Bottling Company - Pepsi | | | jamie.lambert@olympiapepsi.com |
| L&H Distributing Speedway | | | danakennedy@lhdist.com |
| Lacey Gero | | | lisageno@gmail.com |
| LaFace Records LLC | Attn: Wade Leak, Esq | | wade.leak@sonymusic.com |
| LaFace Records LLC | c/o Pryor Cashman LLP | Attn: Sameer M. Alifarag | salifarag@pryorcashman.com |
| LaFace Records LLC | c/o Pryor Cashman LLP | Attn: Seth H Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com |
| | | | salifarag@pryorcashman.com |
| LaFace Records LLC | David Jacoby, Senior Vice President, Head of U.S. Litigation | Sony Music Entertainment | david.jacoby@sonymusic.com |
| LaGrange Grocery | | | al@lagrangegrocery.com |
| LaGrange Grocery | | | al@lagrangegrocery.com |
| Lake Beverage Corporation | | | dsharpe@lakebeverage.com |
| Lakeshore Beverage Company Speedway | | | michelle.pettus@handfamilycompanies.com |
| Lakeshore Beverage Company Speedway | | | michelle.pettus@handfamilycompanies.com |
| Lakeshore Beverage Company Speedway | | | bob.jabs@handfamilycompanies.com |
| Lakeshore Beverage Company Speedway | | | michelle.pettus@handfamilycompanies.com |
| LaMonica Beverage Company | | | darrells@lamonicabev.com |
| Landcare USA LLC Landcare Holdings, Inc. | | | nicole.tillman@landcare.com |
| Lane IP Limited | | | creditcontrol@laneip.com |
| Lane Ory | | | lane.ory@bangenergy.com |
| Lane's Beverages, LLC | | | lanesbeverage@yahoo.com |
| Lange Transportation & Storage Ltd. | | | info@langeshow.com |
| | | | jobs@langeshow.com |
| Lara Hagopian | | | lhagopian27@gmail.com |
| Lareina Shaw | | | labella_reina@yahoo.com |
| Larry Eugene Thaxton | | | larry.thaxton@bangenergy.com |
| Larry J Morillo Mendez | | | larry.morillo@bangenergy.com |
| Larry's Distributing Company | | | jody.batt@larrysco.com |
| Latrena Renee Howard | | | trenahoward.th@gmail.com |
| Laura Fernanda Malagon Navarro | | | laumalagon95@gmail.com |
| Laura Idarraga | | | lauravidarraga@hotmail.com |
| Laura Martinez | | | laucollabs@gmail.com |
| Laura Sagra | | | laurasagra5@gmail.com |
| Laura Sofia Castano | | | laurascastano@hotmail.com |
| Laurel York | | | laurelnyork@gmail.com |
| Lauren Elizabeth Barnes | | | lauren.elizabeth511@yahoo.com |
| Lauren Garcia | | | lauregm99@gmail.com |
| Lauren Riley | | | laurenriley1515@gmail.com |
| Lauren Schiek | | | lauren.schiek@gmail.com |
| Lauren Thomas McLane | | | lauren.mclane@bangenergy.com |
| Lauren Williams Lo | | | laurenew@umich.edu |
| Laurence Costa | | | larry.costa@bangenergy.com |
| Laurie White | | | lauriealisonwhite@gmail.com |
| LAURITS R CHRISTENSEN ASSOCIATES INC | ATTN: EDEE ZUKOWSKI | | egzukowski@lrca.com |
| Lavon B Lambert | | | junior.lambert@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 54 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Lawrence John Blackwood | | | lawrence.blackwood@bangenergy.com |
| Lazaro Gonzalez | | | lazaro.gonzalez@bangenergy.com |
| Lazaro Medina Revilla | | | lazaro.revilla@bangenergy.com |
| LDF Sales & Distributing, Inc. | | | skemp@ldfcompanies.com |
| Leah Fish | | | leahfish2003@gmail.com |
| Leah Talabi | | | talabitwins@gmail.com |
| Ledaniel K Johnson | | | ledaniel.johnson@bangenergy.com |
| Lee B Kindel | | | lee.kindel@bangenergy.com |
| Legendary Fitness Miami, LLC | | | info@legendaryfitnessmiami.com |
| Leidy Julliete Suaza Vargas | | | dora.vargas@gmail.com |
| Leilany Stephanie Gonzalez | | | leilany.gonzalez@bangenergy.com |
| Leonardo Cabrero Cifuentes | | | leonardo.cabrero@bangenergy.com |
| Leonardo Rafael Manteca | | | leonardo.manteca@bangenergy.com |
| Leonardo Ruben Miranda | | | leonardo.miranda@vpxsport.com |
| Leonardo Zuluaga | | | leonardo.zuluaga@bangenergy.com |
| Leonel Roman | | | leoroman2421@gmail.com |
| Leonor Margarita Picon Castillo | | | leonormargaritapc@gmail.com |
| Lerby Sylvera | | | lerby.sylvera@bangenergy.com |
| Lerisleidi Mirabal | | | leidimirabal12@gmail.com |
| Leroy Cobb | | | leroy.cobb@bangenergy.com |
| Leslie Perez | | | leslieper97@gmail.com |
| Lester Moses Bradley | | | lester.bradley@bangenerygy.com |
| Levis Cordero | | | levis.cordero@bangenergy.com |
| Lewis Thornton Arendall Jr | | | lewis.arendall@bangenergy.com |
| Lexee Lynn Crandall | | | lexeecrandall123@gmail.com |
| Lexi Harshbarger | | | harshfitnesstraining@gmail.com |
| LEYLA LAIZ VELIZ GARCIA | | | regulatory.cosmetics2@yahoo.com |
| Lhaura Rodriguez | | | lhaura.rodriguez@bangenergy.com |
| Lia Beatrice Panzacchi | | | lia.panzacchi@gmail.com |
| Liangxi Li | | | liangxi.li@bangenergy.com |
| Lileth M Rios Mejias | | | lileth.rios@bangenergy.com |
| Liliana Maseda | | | lilianamasedal@yahoo.com |
| Liliana Moya | | | heyitsmoya@gmail.com |
| Lilyana Rodriguez | | | lilyana.rodriguez@cchmc.org |
| Lily-Ann Rasco Lily | | | betsy.rasco@outlook.com |
| Lina Albayati | | | linabeanaa@icloud.com |
| Linda Esperanza De Figuerdo Castellanos | | | lindadefigueredo@gmail.com |
| Linden Distributing Inc | | | sgarvin@cableone.net |
| Linden Distributing Inc | | | sgarvin@cableone.net |
| Linden Distributing Inc | | | sgarvin@cableone.net |
| Lindsey Elizabeth Hannah | | | lindsey.hannah@bangenergy.com |
| Lindsey Richie | | | lr.fitness@yahoo.com |
| Linette Rodriguez | | | linette_rodriguez@aol.com |
| Lisa Fernandez | | | lisa.fernandez@bangenergy.com |
| Lisa Joanne Burgess | | | lisa.burgess@vpxsports.com |
| Lisa Patel | | | lisagpatel7@gmail.com |
| Lisbeth Corona | | | lisbeth.corona@bangenergy.com |
| Lisha Stahnke | | | lisha@fotiafitness.co.za |
| Lisney Butron | | | lisneybutron26@gmail.com |
| Litigation Services and Technologies of California LLC | Attn: Ted Kent | | tkent@litigationservices.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 55 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Livia Rose Sciulli | | | lrs5544@psu.edu |
| Livingston International Inc | | | creditservices@livingston.com |
| Livingston International Inc | | | creditservices@livingston.com |
| Livingston International Inc | | | creditservices@livingston.com |
| Lizbeth Ruiz | | | lizbeth.ruiz@gmail.com |
| LLoydlyn Jean | | | lloydlyn.jean@bangenergy.com |
| LMR Auto Transport Brokerage Inc. | | | matt@lmtrucking.net |
| Location Resources, inc | | | christina@locationresources.com |
| Loc-Doc, Inc | | | ar@locdoc.net |
| Logan Beverage | | | loganbev@comcast.net |
| Logan Lindy Anderson | | | logan.anderson@bangenergy.com |
| Logan Patrick Bean | | | logan.bean@gmail.com |
| London Wayne Wilson | | | london.wilson@bangenergy.com |
| Lone Star Business Association Coop | Attn: Emily Wall | | ewall@chfirm.com |
| Lone Star Business Association Coop. | | | dbreeland@lsbac.com |
| Long Beverage Inc | | | stinervin@longbeverage.com |
| Lorena Munguia | | | lorenamunguia0622@icloud.com |
| Lorena Prado | | | lorenaprado.social@gmail.com |
| Lorenzo Wright | | | lorenzojamalwright94@gmail.com |
| Louisiana Workforce Commission | Attn: Stacey Wright Johnson | | swright-johnson@lwc.la.gov |
| Lourdes Barsky | | | lourdes.barsky@bangenergy.com |
| Louwop Entetainment LLC Bishop Louie | | | bishoplouie@gmail.com |
| Lu Li | | | lucia.li@bangenergy.com |
| Luana Paula Barron Yabar | | | lunabarronyabar@gmail.com |
| Lucas de Castro Rangel | | | rangelzinho.contato@gmail.com |
| Lucas Hill | | | lucas.hill@bangenergy.com |
| Lucero Alejo | | | l.alejo@yahoo.com |
| Luciana Alegre | | | lucianaalegre@gmail.com |
| Lucila Insausti | | | lucila.insausti@vpxsports.com |
| Ludwig & Associates, Inc | | | bob@ludwig-recruit.com |
| Ludwig Distributing Company, Inc. | | | kyleludwig@ludwigdistributing.com |
| Luis A Medina Anton | | | luis.medina@bangenergy.com |
| Luis Alberto Gordillo | | | luis.gordillo@bangenergy.com |
| Luis Angel De Jesus Figueroa | | | luis.dejesus@bangenergy.com |
| Luis Angel Guerra | | | luis.guerra@bangenergy.com |
| Luis Arriaza | | | lrarriaza@gmail.com |
| Luis Carlos Villarreal | | | luis.villarreal@bangenergy.com |
| Luis Diego Leandro | | | luis.leandro@bangenergy.com |
| Luis Eduardo Marin | | | luis.marin@gmail.com |
| Luis Miguel Garcia Lamas | | | luis.garcia@bangenergy.com |
| Luis Rafael Reyes Velez | | | luis.reyes@bangenergy.com |
| Luis Rafael Rodriguez | | | luis.rodriguez@bangenergy.com |
| Luisa Benjumea | | | luisa.benjumea@bangenergy.com |
| Luiz Carlos Benette | | | luiz.benette@vpxsports.com |
| Lukas Allen Gentry | | | lukas.gentry@bangenergy.com |
| Luke Black | | | likepblack02@gmail.com |
| Luke Charles Short | | | lshort@yahoo.com |
| Luke Gregory Taylor | | | luk3dook97@gmail.com |
| Luke Locascio | | | luke.locascio@bangenergy.com |
| Luke Schupp | | | lschupp54@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 56 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Lutao Xie Lu | | | jumpnpump.lu@gmail.com |
| Luz Amparo Jaramillo | | | luza.jaramillo@bangenergy.com |
| Luz Johanna Morales | | | johanna.morales@bangenergy.com |
| Luz Rodriguez | | | luz.rodriguez@bangenergy.com |
| Lydia Corrigan Farley | | | lydia.d.farley@gmail.com |
| Lydia Marluce Luz Bush | | | marlucelydia@gmail.com |
| Lynette Villanueve | | | lv220@outlook.com |
| Lynn Odhiambo | | | africaqveenz@gmail.com |
| M & C Beverage, Inc. | | | mcbev@midrivers.com |
| M & M Distributing | | | mmbeverage@adamswells.com |
| M K Distributors, Inc. | | | nmakris@mk-pb.com |
| M Price Distributing Company Speedway | | | danprice@mpriceco.com |
| M&P Creative Enterprises, LLC M&P Apparel | | | mark@mpapparel.com |
| Macey Ravndalen | | | maceyravndalen@gmail.com |
| Mackenzie Elsa Kaul | | | mackenzie.kaul@gmail.com |
| Mackenzie Sol Williamson | | | mackenzie_sol@yahoo.co.uk |
| Macy Ann Clem | | | maclem@crimson.ua.edu |
| Maddison Wells | | | maddiewells594@yahoo.com |
| Madeline Dellinger | | | madeline.dellinger@bangenergy.com |
| Madeline Grace Hubbard | | | madeline.hubbard@bangenergy.com |
| Madeline Taylor Austin Mandi | | | madeline.austin12@gmail.com |
| Madelyn LaPlant | | | madelynl777@icloud.com |
| Madilynn Brown | | | madilynndbrown@gmail.com |
| Madison Annabelle Rojas | | | m.rojas@yahoo.com |
| Madison Bottling Company | | | kroth@madisonbottling.com |
| Madison Bottling Company | | | kroth@madisonbottling.com |
| Madison Fannin | | | madiepaige123@gmail.com |
| Madison Gail O'Brien | | | madisong@yahoo.com |
| Madison Gordon | | | bookmadisongordon@outlook.com |
| Madison Grace Lawrence | | | madison.lawrence@gmail.com |
| Madison Martinez | | | marti31m@cmich.edu |
| Madison N Castillo | | | maddiecastillo4@gmail.com |
| Madison Sha | | | madison.grace.sha@gmail.com |
| Madison Suarez | | | maddiken22@gmail.com |
| Maegan Alyssa Calle | | | maecallex@gmail.com |
| Magdiel Elieser Sanchez Reyes | | | magdiel.sanchez@vpxsports.com |
| Magic City Beverage Co. | | | bradk@magiccitybev.com |
| Magic City Beverage Co. | | | bradk@magiccitybev.com |
| Magin Arturo Perez | | | magin.perez@bangenergy.com |
| Maikel J Contreras Rojas | | | maikel.contreras@bangenergy.com |
| Maine Distributors | | | dsolman@mainedistributors.net |
| Maireny Estrella | | | coachrainyfit@gmail.com |
| Maja Misevic | | | maia90@live.com |
| Majestic Events | | | info@majestic.com |
| Makaila Kuulei Yoshiye Stone | | | makaila_stone@yahoo.com |
| Makenna Austin | | | makennaelise444@gmail.com |
| Makenzie Taylor Wiemer | | | kenzie.wiemer@bangenergy.com |
| Maldonado Leal Servicios De Apoio Empresaria L Lida | Attn: Gisela Maldonado | | gisela@maldonadoleal.com |
| Maldonado Leal Serviços de Apoio Empresarial Ltda. | Attn: Gisela Cesar Maldonado | | gisela@maldonadoleal.com |
| Maldonado Leal Serviços de Apoio Empresarial Ltdfa. | | | gisela@maldonadoleal.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 57 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Manifesto Multimedia LLC Samuel Romero | | | info@manifestomultimedia.com |
| Manjit Gill | | | manjit.gill@bangenergy.com |
| Mansfield Distributing | | | johnhipp@maplecity.com |
| Manuel A Gallardo | | | manuel.gallardo@bangenergy.com |
| Manuel Delgado | | | manuel.delgado@vpxsports.com |
| Manuel Edward Garcia | | | manuel.garcia@bangenergy.com |
| Manuel Jesus Gamez | | | manuel.j.gamez.otd@gmail.com |
| Manuel O Costales | | | manuel.costales@vpxsports.com |
| Manuel Roberto Trujillo | | | manuel.trujillo@bangenergy.com |
| Manuela A Cristancho | | | manuela.cristancho@gmail.com |
| Manuela Sierra | | | manusierra1999@hotmail.com |
| Maple City Ice Co. | | | johnhipp@maplecity.com |
| Maple City Ice Co. | | | johnhipp@maplecity.com |
| Marc J. Kesten | | | marc@kestenlex.com |
| Marc J. Kesten | c/o HMB Legal Counsel | Attn: Aaron Hammer, Esq. | ahammer@hmblaw.com |
| Marc J. Kesten | c/o Lawrence J. Shapiro & Associates, P.A. | Attn: Lawrence J. Shapiro, Esq. | lshapiro@ljsfirm.com |
| Marc J. Kesten v. VPX & Owoc | Attn Marc J. Kesten, Esq. | | marc@kestenlex.com |
| Marc J. Kesten v. VPX & Owoc | c/o HMB Legal Counsel | Attn: Aaron Hammer, Esq. | ahammer@hmblaw.com |
| Marc J. Kesten v. VPX & Owoc | c/o Lawrence J. Shapiro & Associates, P.A. | Attn: Lawrence J. Shapiro | lshapiro@ljsfirm.com |
| Marc Scordato | | | marc.scordato@vpxsports.com |
| Marcela Alzate | | | alzatemarcela@yahoo.com |
| Marcelo Rafael Angulo Julio | | | marelo1995@gmail.com |
| Marcelo Rafael Chico Jaramillo SUR LEGAL | | | mrchico@surlegal.com |
| Marcia Rodriguez | | | marcia_12331@icloud.com |
| Marco Hall | | | marco.hall75@gmail.com |
| Marcos Batista | | | marcodamian.b@gmail.com |
| Marcus A Sverko | | | marcus.sverko@bangenergy.com |
| Marcus Andrell Talbert | | | marcus.talbert@bangenergy.com |
| Marcus Daniel Woods | | | mwoodss0105@gmail.com |
| Margarita Leonor Crespo | | | margarita.crespo@bangenergy.com |
| Marhonda Evans | | | marhonda.evans@bangenergy.com |
| Maria Alejandra Demiranda | | | maria.demiranda@bangenergy.com |
| Maria Angelica Baez | | | angelica.baez@bangenergy.com |
| Maria Camila Gomez Valencia | | | camila.gomez@bangenergy.com |
| Maria Cecilia Barba Ceci | | | ceci.social.uy@gmail.com |
| Maria Corona | | | maria.corona@bangenergy.com |
| Maria Dalessandro | | | mariada1555@gmail.com |
| Maria de Leon | | | maria.deleon@bangenergy.com |
| Maria Del Pilar Solis | | | maria.solis@bangenergy.com |
| Maria Fernanda Bula Henriquez | | | maria.bula@bangenergy.com |
| Maria Gabriela Velazco (Briela) | | | rossebriela@gmail.com |
| Maria Lugo | | | s.nerea@gmail.com |
| Maria Paula Espinosa Canon | | | mespinosacanon@ufl.edu<br>maria.espinosa@gmail.com |
| Maria Quintero | | | maluquinterod@gmail.com |
| Maria Sanchez-Acuna | | | maria.sanchez@vpxsports.com |
| Maria Socorro | | | sooo.mariaf@gmail.com |
| Maria Valentina Gomez Jaramillo | | | valengomez59@gmail.com |
| Mariah Steele | | | mariahlittlestone@gmail.com |
| Mariam Basha | | | basha.mariam@yahoo.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 58 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Marianyi Escalona | | | marianyipop@gmail.com |
| Maribel Flecha | | | maribel.flecha@bangenergy.com |
| Maribel Yubero | | | missyubero@gmail.com |
| Maricarmen Rozas | | | maricarmen.rozas@bangenergy.com |
| Marice Pomo | | | marice.pomo@bangenergy.com |
| Maricopa County Treasurer | Attn: Bankruptcy Department | | muthigk@mcao.maricopa.gov |
| Mariela Vecchio Ortiz | | | marielavecchio@hotmail.com |
| Mariessa Krystine Francis | | | mariessafrancisss@gmail.com |
| Marina Labzo | | | marina.labzo@bangenergy.com |
| Mario Alvarado Gelig | | | mario.gelig@bangenergy.com |
| Mario Arauz | | | mario.arauz@bangenergy.com |
| Mario Guerrero | | | mario.guerrero@bangenergy.com |
| Mario Toledo | | | illmatikphlow@gmail.com |
| Marisa Conforti | | | marisaconforti@me.com |
| Marisol Gonzalez | | | marisun.1202@gmail.com |
| Marissa A Garcia | | | marissag@gmail.com |
| Marissa Louann Wick | | | mwick0127@gmail.com |
| Marjorie A Guaracho | | | guarachomarjoriea@yahoo.com |
| Mark Anthony Euceda | | | mark.euceda@bangenergy.com |
| Mark Fagan | | | mark.fagan@bangenergy.com |
| Mark Pacada | | | mpacfit@gmail.com |
| Mark R Dolatowski | | | mark.dolatowski@bangenergy.com |
| Mark Speiser | Mark H Speiser | | mark.speiser@adm.com |
| Mark T Monti | | | chartersoftballcoach@aol.com |
| Markstein Beverage Co. of Sacramento | | | kevin@marksteinbev.com |
| Markstein Beverage Company | | | kroberts@markstein1919.com |
| Marlene Diaz | | | marlene.diaz@bangenergy.com |
| Marlis Jannet Prieto Coronel | | | marlis.prieto21@gmail.com |
| Marlon Clayton | | | marlon.clayton1@gmail.com |
| Marlon Ngouandi | | | milesngouandi@gmail.com |
| Marriott at the Convention Center | Attn: Karen Vargas | | kvargas@marriottriverside.com |
| Marriott Riverside at the Convention Center | Attn: Alvaro Fraile | | afraile@azulhg.com |
| Marriott Riverside at the Convention Center | Attn: Karen Vargas | | kvargas@marriottriverside.com |
| Marriott Riverside at the Convention Center | c/o Mark Blue- CTA | | mblue@marriottriverside.com |
| Marsala Beverage, LP | | | m.lee@marsalabeverage.com |
| Marshall Brent Morgan II | | | brentmorganmusic@gmail.com |
| Marshall Dillon | | | marshall.d@yahoo.com |
| Marshall Dillon Bensky | | | m.bensky@gmail.com |
| Martin Donoza | | | donozamartin@yahoo.com |
| Martin Gratton | | | martingrattonbusiness@gmail.com |
| Martin Marco Antonio Gonzalez | | | martin.gonzalez@bangenergy.com |
| Martino J Montalto | | | tino.montalto@bangenergy.com |
| Marvel Mayfield | | | marvel.mayfield@bangenergy.com |
| MAry Isabelle Drelling | | | mary.drelling@gmail.com |
| Mary Kate Winter | | | mary.winter@bangenergy.com |
| Mary Mitchell | | | maryoutdoors@outlook.com |
| Marygrace Lesniak | | | mglesniak1@gmail.com |
| Mason Bottling Company | | | keven@masondp.com |
| Mason Bottling Company | | | keven@masondp.com |
| Mason Bottling Company | | | keven@masondg.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 59 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mason Johns | | | johnsmc02@icloud.com |
| Massimo Zanetti Beverage USA | c/o Greenspoon Marder, LLP | Attn: Michael R. Bakst, Esq. | michael.bakst@gmlaw.com |
| Matagrano, Inc. | | | accountspayable@matagrano.com |
| Mataya Sweeting | | | matayasweeting@gmail.com |
| Mateo Barrientos | | | mateo.barrientos@yahoo.com |
| Mathew Thomas Laspina | | | mathew.laspina@gmail.com |
| Mathias Brix Pedersen | | | mathias.pedersen@bangenergy.com |
| Matt Tomlinson | | | matt.r.tomlinson52@gmail.com |
| Matthew Allen Phillips | | | matthew.phillips@bangenergy.com |
| Matthew B. Wolov | | | matthew.wolov@bangenergy.com<br>mwolov1967@att.net |
| Matthew Bergbauer | | | matthewbergbauer@gmail.com |
| Matthew Buswell | | | matthew.buswell@bangenergy.com |
| Matthew Camp | | | matthew.camp@bangenergy.com |
| Matthew Curtis Madson | | | matthew.madson@bangenergy.com |
| Matthew David Malone | | | matt.malone@bangenergy.com |
| Matthew Donovan Barnett | | | barnettisblind@gmail.com |
| Matthew E Lotterman | | | matt.lotterman@bangenergy.com |
| Matthew Garza | | | matthew.garza@bangenergy.com |
| Matthew John Powell Jr | | | matthew.powell@bangenergy.com |
| Matthew Len Fearneyhough | | | matthew.fearneyhough@bangenergy.com |
| Matthew Lotterman | | | mlotterman@yahoo.com |
| Matthew Petitto | | | mattpetittobusiness@gmail.com |
| Matthew R Tomlinson | | | matt.tomlinson@bangenergy.com |
| Matthew S. Smith | | | dangmattsmith1@gmail.com |
| Matthew Scott Peters | | | matthew.peters@bangenergy.com |
| Matthew Stephen Smith | | | matthewsmith8787@aol.com |
| Matthew Tyson Cox | | | matthew.cox@bangenergy.com |
| Matthew Vincent Tejeda | | | mathew.tejeda@bangenergy.com |
| Matthiesen, Wickert & Lehrer S. C. | Attn: Meghan Henthorne and Matthew T. Fricker | | mhenthorne@mwl-law.com<br>mfricker@mwl-law.com |
| Mauricio Andres Gonzalez | | | m.gonz1995@gmail.com |
| Mauricio Andres Gonzalez-Maya | | | mauricio.gonzalez@bangenergy.com |
| Maverick Distribution LLC | | | timt.maverick@gmail.com |
| Maverik, Inc. | | | catriona.hardy@maverik.com |
| Maximum Beverage Mktg | Attn: Deborah Maxey | | mbm@maximumbeverage.com<br>debhrncirik@yahoo.com |
| Maypro Industries LLC | | | diane.brown@maypro.com |
| Mayra Magana | | | may.valentin.fit@gmail.com |
| Mbali Estie | | | mbalibanda036@gmail.com |
| McCraith Beverages, Inc | | | bgriffin@mccraithbev.com |
| McDowell Packaging & Advertising Mc Dowell Label | | | bill.kent@resourcelabel.com |
| McKenzie Leigh Quigley | | | ml.quigley@gmail.com |
| Mckinley Jade Richardson | | | mckinleyrichardsonbiz@gamil.com |
| McKinnis Lehman | | | mckinnislehman@gmail.com |
| McQuade Distributing Co., Inc. | | | dan@mcquades.com |
| McQuade Distributing Co., Inc. | | | dan@mcquades.com |
| MDV SpartanNash | | | paul.wenner@spartannash.com |
| MDV SpartanNash | | | paul.wenner@spartannash.com |
| MDV SpartanNash | | | paul.wenner@spartannash.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| MDV SpartanNash LLC | c/o Warner Norcross + Judd LLP | Attn: Stephen B. Grow | sgrow@wnj.com |
| Media Spectrum GmbH & Co. KG | | | info@mediaspectrum.de |
| Medical Partners Of Miami | | | info@medicalpartners.com |
| Medium Rare Activations, LLC | | | accounting@mediumrare.cc |
| Megan E Boemmel | | | megan.boemmel@sparatns.ut.edu |
| Megan Harbaugh | | | meg22492@gmail.com |
| Megan Jeannine Patnode | | | meganjean.fitness@gmail.com |
| Megan Magee | | | meganmageemlm@gmail.com |
| Megan Mary DeLuca | | | meganxdelucax@gmail.com |
| Megan Owoc | | | megliz.owoc@bangenergy.com |
| Megan Renay DuBois | | | meg22492@gmail.com |
| Megan Stephanie Skaggs | | | mskaggsfl@gmail.com |
| Mehall Contracting, LLC | | | tmehall@hotmail.com |
| MEI Rigging & Crating, LLC dba Dunkel Bros | Attn: Marcy Shea Cardwell | | marcy.cardwell@meillc.com<br>ar@meillc.com |
| MEI Rigging & Crating, LLC dba Dunkel Bros | Christina Uitz | | christina.uitz@meillc.com<br>ar@meillc.com |
| MEI Rigging & Crating, LLC dba Dunkel Bros | Marcy Cardwell | | ar@meillc.com |
| Mekinna Lee Garamendi | | | mekinna.garamendi@vpxsports.com |
| Melanie Aylward | | | rossouw.melanie@gmail.com |
| Melanie Figueroa Nieves | | | melanie.figueroa@bangenergy.com |
| Melcheds | Attn: Marcio Fernando Destro | | marcio.destro@melcheds.com.br<br>fernanda.passos@melcheds.com.br |
| Melissa Alvarez | | | melissaalvarezpr@gmail.com |
| Melissa Malonson | | | melissa.malonson@bangenergy.com |
| Meliza Ocampo Campuzano Meli Ocampo | | | melizaocampo5@yahoo.com |
| Mello Rached Sociedade Advogados | Attn: Fernana C.B.S. Passos | | fernanda.passos@melcheds.com.br |
| Melody Horbach | | | melodylifts@gmail.com |
| Melvin A Navarrete | | | melvin.navarrete@vpxsports.com |
| Mercedes Goldseth | | | mercedes.goldseth@bangenergy.com |
| Mercedes Gutierrez | | | mercedesgbenz@icloud.com |
| Mercy Garcia | | | mercygarcia1998@yahoo.com |
| Meredith Latrise Mayfield | | | meredith.mayfield@vpxsports.com |
| Metro Beverage of Philadelphia Speedway | | | andycimo@metrobevphila.com |
| Metro Beverage of Philadelphia Speedway | | | andycimo@metrobevphila.com |
| Mfanelo Allan Khubayi | | | mfaneloallank@gmail.com |
| MHW, Ltd/ Doehler NA | Shelly Alicz | | doehler@doehler.com |
| Mialou Stevens | | | mialoustevens@yahoo.com |
| Miami Design Studios, Inc. | | | ben.envy@yahoo.com |
| Miami-Dade County Fire Department | | | mdfrd@miamidade.gov |
| Micah Elisha Jeron Starks | | | officialmarvelousmike@gmail.com |
| Michael Abatantiono | | | abatantiono@gmail.com |
| Michael Andre Britt | | | michael.britt@bangenergy.com |
| Michael Anthony Moore | | | michael.moore@bangenergy.com |
| Michael Anthony Zmerzlikar | | | michael.zmerzlikar@bangenergy.com |
| Michael B Tripp II | | | michael.tripp@bangenergy.com |
| Michael Barba | | | 714michaelbarb@gmail.com |
| Michael Barron | | | mike.barron@bangenergy.com |
| Michael C. Taylor Productions, INC | | | mt@mtjibs.com |
| Michael Cabrera | | | michael.cabrera08@gmail.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Michael Carrion | | | michael.carrion@bangenergy.com |
| Michael Christopher Greer | | | michael.greer@bangenergy.com |
| Michael Christopher Schoeman | | | michael.schoeman@bangenergy.com |
| Michael Daniel Lutz | | | michael.lutz@bangenergy.com |
| Michael Del Verne | | | mjdelverne@gmail.com |
| Michael Delgiudice | | | michael.delgiudice@bangenergy.com |
| Michael Dominick Spadea | | | m.spadea@gmail.com |
| Michael Douglas Fitch | | | mike.fitch@bangenergy.com |
| Michael Eugene O'Rielly | | | michael.orielly@bangenergy.com |
| Michael Gilmer | | | michael.gilmer@bangenergy.com |
| Michael J Cloutier | | | mike.cloutier@bangenergy.com |
| Michael J Weddel | | | michael.weddel@bangenergy.com |
| Michael Joe Perry | | | michael.perry@vpxsports.com |
| Michael Kennedy | | | michael.kennedy@bangenergy.com |
| Michael L Oglesbee Jr | | | michael.oglesbee@bangenergy.com |
| Michael L. Prange | | | michael.prange@bangenergy.com |
| Michael Long | | | mike.long@bangenergy.com |
| Michael Marais | | | michaelmarais1996@gmail.com |
| Michael McGuigan | | | mike.mcguigan@bangenergy.com |
| Michael Mcknight | | | michael.mcknight@bangenergy.com |
| Michael Monahan | | | michael.monahan@bangenergy.com |
| Michael Patrick Barth | | | michael.barth@bangenergy.com |
| Michael Patrick O'Donnell | | | michael.odonnell@bangenergy.com |
| Michael Ray Watson | | | michael.watson@bangenergy.com |
| Michael Sodeinde | | | michaelsodeinde1@gmail.com |
| Michael Stakley Michael | | | michael.stakley@gmail.com |
| Michael Winston Woods | | | michael.woods@bangenergy.com |
| Micheal Lockwood | | | mikelock118@gmail.com |
| Michel Hernandez | | | michel.hernandez@bangenergy.com |
| Michele Catherine Walton | | | mramse14@gmail.com |
| Michele S Ross | | | michele.ross@vpxsports.com |
| Michelle Abante Shelly | | | michelle.abantee@gmail.com |
| Michelle Gardner | | | michelle.gardner@bangenergy.com |
| Michelle Ruby Castaneda | | | m.r.castansda@gmail.com |
| Miguel Aguilar | | | miguel.aguilar@bangenergy.com |
| Miguel Angel Orellana Jr | | | miguel.orellana@bangenergy.com |
| Miguel Wenceslao Barajas | | | miguel.barajas_v@bangenergy.com |
| Miguelina A Santana | | | lina.santana@bangenergy.com |
| Mikala Barsaloux | | | mikalabarsaloux03@gmail.com |
| Mikaylah Sayles | | | mikaylahlauren66@gmail.com |
| Mike Hagen | | | mikehagen13@mac.com |
| Mike Meserve | | | mmeserve@nat-dist.com |
| Mikealelisha Cash Elisha Cash | | | iamelishacash@gmail.com |
| Milk Specialties | c/o Coface North America Insurance Company | Attn: Amy Schmidt | amy.schmidt@coface.com |
| Mill Creek Environmental | | | ckimbrell@millcreekenvironmental.com |
| Miller Stiven Riascos | | | miller.riascos@bangenergy.com |
| Miner, LTD | | | minercreditdept@minercorp.com |
| Miner, LTD | c/o Miner Corporation | Attn: Ricardo Garcia | minercreditdept@minercorp.com ar@minercorp.com |
| Mipramar S.A.//Fitness Solution | | | mike.martinez@solucionfit.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Miranda Jane Richards | | | mirandajrichards@gmail.com |
| Miranda Taylor Winn | | | mwinn1995@yahoo.com |
| Mission Beverage Co. | | | fsegura@misbev.com |
| Mississippi Department of Revenue | Attn: Bankruptcy Section | | bankruptcy@dor.ms.gov |
| Missouri Eagle, LLC | | | jared.plassmeyer@moeagle.com |
| Missouri Eagle, LLC | | | jared.plassmeyer@moeagle.com |
| Missouri Eagle, LLC | | | jared.plassmeyer@moeagle.com |
| Misty Sivers | | | mistysivers711@gmail.com |
| Mitchel Lincoln Packaging Ltd | | | diran.didonyan@mitchellincoln.ca |
| Mitchell Beverage Gulf Coast, LLC | | | gina.farley@mitchellcompanies.com |
| Mitchell Beverage Gulf Coast, LLC | | | gina.farley@mitchellcompanies.com |
| Mitchell Beverage Meridian, Inc | | | gina.farley@mitchellcompanies.com |
| Mitchell Beverage Meridian, Inc | | | gina.farley@mitchellcompanies.com |
| Mitchell Beverage of Maryland LLC DBA Chesapeake Beverage | | | matt.friemann@chesapeakebeverage.com |
| Mitchell Delta Dist. dba - Shannon | | | gina.farley@mitchellcompanies.com |
| Mitchell Delta Dist. dba - Shannon | | | gina.farley@mitchellcompanies.com |
| Mitchell Delta Distributing | | | gina.farley@mitchellcompanies.com |
| Mitchell Delta Distributing | | | gina.farley@mitchellcompanies.com |
| Mitsubishi HC Capital America, Inc. [Hitachi Capital America Corp.] | c/o Kye Law Group, P.C. | | mkye@kyelaw.com |
| Mix3 Sound Inc. | Attn: Maria Ferlito | | accounting@mix3sound.com |
| MMR Strategy Group | Attn: Cheryl Jaffe | | cjaffe@mmrstrategy.com |
| Mockler Beverage Company | | | peytond@mocklerbeverage.com |
| Modinco S.A | | | directoradministrativo@modinco.com |
| Moises Campos Batista | | | moises.batista@bangenergy.com |
| Molly Maid of Colorado Springs | | | john5133@comcast.net |
| Monica Michelle Matute | | | monica.matute@gmail.com |
| Monica Rose and Sam Patterson | | | mgartner263@aol.com |
| Monica Schlosser | | | monica.schlosser@bangenergy.com |
| Monique Gaxiola | | | moniquegaxiola@gmail.com |
| Monique Hopley | | | monfitlife@gmail.com |
| Monster Energy Company | Attn: Aaron Sonnhalter | | aaron.sonnhalter@monsterenergy.com |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: Allison Libeu | alibeu@hueston.com |
| Monster Energy Company | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Teddy M. Kapur, Esq | tkapur@pszjlaw.com nbrown@pszjlaw.com |
| Moore Rabinowitz Law, P.A. | Attn: Adam Rabinowitz, Esquire | | adam@mr-lawyers.com |
| Moosoo Corporation | | | klee@moosoo.com |
| Morgan Alexa Yarberry | | | morgan.yarberry@gmail.com |
| Morgan Gage Spencer | | | morgan.spencer@bangenergy.com |
| Morgan Harvill | | | morganharvillmgmt@gmail.com |
| Morgan L Duty | | | morgan.duty@vpxsports.com |
| Morgan Majka | | | morgan.majka@yahoo.com |
| Morgan Mchenry | | | morganmchenry11@gmail.com |
| Morgan Smith | | | morganvsmith@abbey.bac.edu |
| Morrison Timing Screw dba Morrison Container Handling Sol. | | | paul.thames@morrison-chs.com |
| Motion Friendly | | | richard@motionfriendly.com |
| Motiv Servicing Company LLC Sport Event International inc | | | keith.lars@thefloridagroup.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 63 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Motive Energy Inc. | | | ebiederman@motive-energy.com |
| Mountain Eagle | | | mtneagle@suddenlinkmail.com |
| Mountain State Beverage, Inc. | | | ahanshaw@wvmsb.net |
| Mr. Office Furniture | | | martha@mr-officefurniture.com |
| MSC Industrial Supply Company | | | bobbw@mscdirect.com |
| Muinda Royal | | | muinda.royal@bangenergy.com |
| Mullally Distributing Co., Inc. | | | abenton@mullallydistributing.com |
| Mullally Distributing Co., Inc. | | | abenton@mullallydistributing.com |
| Mullermusic Veranstaltungstechnik | | | info@muellermusic.com |
| Muscle Mixers, Inc. | | | tonyromeo23@gmail.com |
| Mutual of Omaha | | | flaservice@mutualofomaha.com |
| Muxie Distributing Co. | | | jpaolina@muxie.com |
| Mya Cobb | | | mya.e.cobb-1@ou.edu |
| Mykela Brookins | | | mykela.brookins@bangenergy.com |
| Myles Demetrius Robertson | | | myles.robertson@bangenergy.com |
| Myriam Lemay | | | myriam@mymyandme.com |
| Myron Shannon Brienza | | | shannon.brienza@bangenergy.com |
| N. H. Scheppers Distributing Co. | | | jpriesmeyer@nhscheppers.com |
| N. H. Scheppers Distributing Co. | | | jpriesmeyer@nhscheppers.com |
| Nadia Bradley White | | | nadiadbradley@yahoo.com |
| Nadia White | | | staff@officialnadia.com |
| Nafeesh Terry | | | foshposh.xo@gmail.com |
| Nahomy Sanchez | | | nahosan8a@gmail.com |
| Nahuel Punales Lista | | | nahuel.punales@vpxsports.com |
| Nalco Company | Attn: John McDonald | | john.mcdonald1@ecolab.com |
| Nancy Betancourt | | | chanelis.betancourt@gmail.com |
| Nancy Cardenas | | | nancy.cardenas@bangenergy.com |
| Nancy Jeeuth | | | djnancyjay@gmail.com |
| Natacha Santander | | | natacha.santander@gmail.com |
| Natalia Carreno | | | natalia.carreno@bangenergy.com |
| Natalia Dominguez Paulson | | | natalia.dominguez@bangenergy.com |
| Natalia Duran Holguin | | | natduran@gmail.com |
| Natalia Quinones Gomez | | | natalia.quinones@bangenergy.com |
| Natalie Anderson | | | natalieanderson91487@gmail.com |
| Natalie Ann Cabrera | | | natalie.cabrera@bangenergy.com |
| Natalie Ann Cavinder | | | natalie.cavinder@gmail.com |
| Natasha Andris | | | natyandris@gmail.com |
| Natasha Marie Woolery | | | natasha.woolery@bangenergy.com |
| Nathalie Villedrouin | | | nathalie.villedrouin@bangenergy.com |
| Nathan Alexander Tsosie | | | nathan.tsosie@bangenergy.com |
| Nathan Robert Anthony | | | shotby.nate93@gmail.com |
| Nathaniel Jay Lopez | | | nathaniel.lopez@vpxsports.com |
| Nathaniel Russell | | | nathan.russell@bangenergy.com |
| National Beer Wholesalers Association NBWA | | | kmckinnish@nbwa.org |
| National Distributors, Inc. | | | jason.seavey@nat-dist.com |
| National Fitness Productions Inc TheFit Expo | | | info@fitexpo.com |
| National Independent Halaal Trust | | | abdulwahab@halaal.org.za |
| National Measures | c/o National Polymers LLC dba National Measures | | scoops@nationalmeasures.com |
| Natural Precepts, LLC | | | david@geaux2.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 64 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| NAUMANN HOBBS MATERIAL HANDLING CORP II INC | ATTN: DAVE MICHLICH | | david.michlich@nhmh.com |
| Naumann Hobbs Material Handling Corp II Inc [Southwest Battery] | Attn: David M. Michlich | | david.michlich@nhmh.com |
| Navy Exchange Service Command NEXCOM | | | jocelyn.cateternam@nexweb.org |
| Navy Exchange Service Command NEXCOM | | | jocelyn.cateternam@nexweb.org |
| Navy Exchange Service Command NEXCOM | | | jocelyn.cateternam@nexweb.org |
| Nayara de Morais | | | nayarahbmorais@hotmail.com |
| Nayer Regalado | | | nayermusic01@gmail.com |
| Nayla Nicole Norton | | | nayla.norton@gmail.com |
| Nefertia Jones | | | nefertia.jones@bangenergy.com |
| Neftaly Efrain Guevara | | | neftaly.guevara@bangenergy.com |
| Neha Alisha Dias | | | nehadias915@gmail.com |
| Neiko Paolino | | | neiko.paolino@bangenergy.com |
| Neil Flaxman Professional Association | | | neil@flaxmanmediations.com |
| Nelson Jimenez | | | nelson.jimenez@bangenergy.com |
| Nelson Mullins Riley & Scarborough, LLP (including through its predecessor in Florida Broad and Cassel) | Attn: Scott D. Knapp and Frank P. Terzo | | frank.terzo@nelsonmullins.com scott.knapp@nelsonmullins.com |
| Nemont Beverage Corp. | | | welovebeer@nemont.net |
| Nemont Beverage Corp. | | | welovebeer@nemont.net |
| Neogen Corporation | | | customersupport@neogen.com |
| Nerymar Gimenez | | | taneth.fit@gmail.com |
| Nesco Resource LLC. | | | ar@nescoresource.com |
| Neuren Segara Moore | | | neuren.moore@bangenergy.com |
| Nevada Beverage | | | twoodrum@nevbev.com |
| Nevada Beverage | | | twoodrum@nevbev.com |
| Nevada Power d/b/a NV Energy | Attn: Candace Harriman | | candace.harriman@nvenergy.com |
| Nevada Power d/b/a NV Energy | Attn: Candace R. Harriman | | candace.harriman@nvenergy.com |
| Nevaeh Monet DeSouza | | | nevaehdesouze@yahoo.com |
| New Hampshire Distributors Inc. | | | mpotvin@nhdist.com |
| New Hampshire Distributors Inc. | | | lnelson@nhdist.com |
| Newman ADR | | | bnewman@newmanadr.com |
| Next Level Events LLC Rudy DeArmas | | | info@itsdjflo.com |
| Nexus Steel, LLC | Attn: Robert Martens | | rob.martens@nexussteel.net |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Christopher R. Kaup | crk@tblaw.com |
| Nicholas Bean | | | itsnickbean2@gmail.com |
| Nicholas Cesar Perez | | | nick.perez@bangenergy.com |
| Nicholas Edward Blanton | | | nick.blanton@bangenergy.com |
| Nicholas Fusco | | | nicholas.fusco@bangenergy.com |
| Nicholas Hopkins | | | nick.hopkins@bangenergy.com |
| Nicholas James Wiseman | | | nicholas.wiseman@bangenergy.com |
| Nicholas L Meinhardt | | | nick.meinhardt@bangenergy.com |
| Nicholas Luciano | | | nick.luciano.21@gmail.com |
| Nicholas Madlangbayan Niko | | | nikomadlangbayan@gmail.com |
| Nicholas Martin | | | nick.martin@vpxsports.com |
| Nicholas Miles Bridgwood | | | nicholas.bridgwood@bangenergy.com |
| Nicholas Molde | | | nicholas.molde@bangenergy.com |
| Nicholas Paul Debellis | | | nicholas.debellis@bangenergy.com |
| Nicholas Ronald Santoro | | | nick.santoro@bangenergy.com |
| Nicholas Scott Pierson | | | nick.pierson@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 65 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Nickolas Kyle Kristoff | | | nkristoff94@gmail.com |
| Nicolas Jon Shepherd | | | nicolas.shepherd@bangenergy.com |
| Nicole A Withstandley | | | nicole.withstandley@bangenergy.com |
| Nicole Buga | | | nicole.buga@vpxsports.com |
| Nicole Close | | | nicolecloseee@gmail.com |
| Nicole Conrad | | | nicole@fitnicco.com |
| Nicole Crescini | | | nicolecrescini@aim.com |
| Nicole Elizabeth Bradshaw | | | nicole.bradshaw@gmail.com |
| Nicole Elizabeth Wynne | | | nicole.wynne@bangenergy.com |
| Nicole Howard | | | nikkialexishoward@gmail.com |
| Nicole Margarita Flores | | | nicole.flores@bangenergy.com |
| Nicole Marie Mejia Cuello | | | nicole.mejia@bangenergy.com |
| Nicole Rivera | | | nicolevrivera1@gmail.com |
| Nicole Spyridakis | | | nicoleaspy@gmail.com |
| Nicole Stephenson | | | nicolestephensoncheer@gmail.com |
| Nicole Wayland Billson | | | nicibillson@gmail.com |
| Nicor Gas | | | arnicor@nicorgas.com |
| Nidia Luisa Oliva | | | nidia.oliva@bangenergy.com |
| Nigel Chandler (6 month) | | | swifttimefitness@gmail.com |
| Nigel Jones | | | nigel@stsskate.com |
| Niki Carillo | | | nikicarillox3@gmail.com |
| Nikita Penalosa | | | nfpenalosa@gmail.com |
| Nikki (Evelyn) Trejo | | | nikkitrejo1947@gmail.com |
| Nikki Lynn Lavelle | | | nikki.lavelle@bangenergy.com |
| Nila Azuero | | | nila.azuero@bangenergy.com |
| Nile Torico Holt | | | trocfitness94@gmail.com |
| Nilmarie Segarra | | | nilmarie.segarra@bangenergy.com |
| Ninrod Obed Esteban | | | ninrod.esteban@bangenergy.com |
| Nnaedozie "Kristopher" Odo | | | nnaedozieodo@yahoo.com |
| No Limit Nutrition, Inc. | | | kevin.kim@nolcompany.com |
| Noah Glover | | | noah.glover@bangenergy.com |
| Noe Jay Grim | | | noe.grim@gmail.com |
| Noel Marcus Figueroa | | | noel.figueroa@bangenergy.com |
| Noeli M Rodriguez Delgado | | | n.delgado@gmail.com |
| Noraida Herrera | | | noraida.herrera@bangenergy.com |
| Nordson Corporation | | | bankruptcynotices@nordson.com |
| Norman Lee Goggins | | | norman.groggins@bangenerygy.com |
| North Star Marketing, Inc | | | ephraim@nsmprojects.com |
| North Star Marketing, Inc | Attn: Sam Zerilli | | sam@nsmonline.com |
| Northeast Beverage Corp. of Connecticut | | | jharty@mancinibeverage.com |
| Northeast Beverage Corp. of Connecticut | | | jharty@mancinibeverage.com |
| Northeast Beverage Corp. of Connecticut | | | jharty@mancinibeverage.com |
| Northern Eagle Beverages, Inc. | | | brittany.woodward@neaglebev.com |
| Northern Eagle, Inc. | | | jeffreycunningham@northerneagleinc.net |
| Northwest Beverage, Inc - MN | | | nwbev2@mncable.net |
| Northwest Beverage, Inc - MN | | | nwbev2@mncable.net |
| Northwest Beverage, Inc. - SD | | | mikenwb@westriv.com |
| Norton James Company Alesa Norton | | | nortonjamesco@gmail.com |
| NRAMOS | | | nramos@nramos.com.do |
| Nubia Patricia Pineros | | | patricia.pineros@bangenergy.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Nunnapat Chiralerdsitthikhun | | | nunnapat.chiralerdsitthikhun@bangenergy.com |
| Nurys Illidge | | | nurys.illidge@bangenergy.com |
| Nutrition Systems Australia/New Zealand | | | youssef.d@nutritionsystems.com.au |
| NWO Beverage, Inc. | | | pjsullivan@nwobeverage.com |
| NY Barbell | Sam Suresh | | sam@nybdistributors.com |
| O & G Construction, LLC | | | admin@ongllc.com |
| OC Marathon LLC | | | info@ocmarathon.com |
| Octavious Dexsthon Moring | | | octavious.moring@bangenergy.com |
| Off Madison Ave, LLC | | | jennifer.canterbury@offmadisonave.com |
| Offprem Technology | | | contact@offpremt.ech |
| Ohio Department of Taxation | Attn: Bankruptcy Division | | bankruptcydivision@tax.state.oh.us |
| Olatoyosi Olawale | | | olatoyosi.olawale@bangenergy.com |
| Olga Alexandrovna Abramovich | | | abramovich.mgmt@gmail.com |
| Oliver Pagli | | | pagli.oliver@gmail.com |
| Olivia Aviv | | | olivia.aviv@bangenergy.com |
| Olivia Mercedes Rodriguez | | | olivia.rodriguez@bangenergy.com |
| Olivia Rose Craig | | | olivia.craig@bangenergy.com |
| Olivia Vance | | | liv17vance@gmail.com |
| Ollie's Bargain Outlet, Inc. | | | jnickel@ollies.us |
| Olwethu Ntobela | | | juniorlukho@gmail.com |
| Olympia Productions,LLC | | | info@olympiapro.com |
| OMalley Beverage, Inc. | | | shanes@omalleybeverage.com |
| Omar Ramirez | | | omar.ramirez@bangenergy.com |
| Omar Rodriguez | | | omar.rodriguez3@bangenergy.com |
| Omar Rodriguez Pina | | | omar.rodriguez2@bangenergy.com |
| Once Again Nut Butter | | | melissa@onceagainnutbutter.com |
| Once Again Nut Butter Collective, Inc. | | | customerservice@onceagainnutbutter.com |
| Oona Aleecia Lawrence | | | oona.lawrence@bangenergy.com |
| Open Text Inc | | | accounts.receivable@opentext.com |
| Orange Bang, Inc. | Attn: David Fox | | terry.fox@orangebang.com |
| Orange Bang, Inc. | Attn: David Fox | | terry.fox@orangebang.com |
| Orange Bang, Inc. | Attn: David Fox | | terry.fox@orangebang.com |
| Orange Bang, Inc. | Attn: David Fox | | terry.fox@orangebang.com |
| Orange Bang, Inc. | Attn: David Fox | | terry.fox@orangebang.com |
| Orange Bang, Inc. | Attn: David Fox | | terry.fox@orangebang.com |
| Orange Bang, Inc. | Attn: David Fox | | terry.fox@orangebang.com |
| Orange Bang, Inc. | Attn: Richard Stein | | rstein3@gmail.com |
| Orange Bang, Inc. | Attn: Richard Stein | | rstein3@gmail.com |
| Orange Bang, Inc. | Attn: Richard Stein | | rstein3@gmail.com |
| Orange Bang, Inc. | Attn: Richard Stein | | rstein3@gmail.com |
| Orange Bang, Inc. | Attn: Richard Stein | | rstein3@gmail.com |
| Orange Bang, Inc. | Attn: Richard Stein | | rstein3@gmail.com |
| Orange Bang, Inc. | c/o Knobbe Martens | Attn: Steven J. Nataupsky and Hans Mayer | steven.nataupsky@knobbe.com<br>hans.mayer@knobbe.com |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas Patterson | nmaoz@ktbslaw.com<br>tpatterson@ktbslaw.com |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas Patterson | nmaoz@ktbslaw.com<br>tpatterson@ktbslaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 67 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas Patterson | nmaoz@ktbslaw.com<br>tpatterson@ktbslaw.com |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas Patterson | nmaoz@ktbslaw.com<br>tpatterson@ktbslaw.com |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas Patterson | nmaoz@ktbslaw.com<br>tpatterson@ktbslaw.com |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas Patterson | nmaoz@ktbslaw.com<br>tpatterson@ktbslaw.com |
| Orange Show Center for Visionary Art | | | info@orangeshow.com |
| ORBIT Industrial Service & Maintenance | | | cbaxter@orbit-industrial.com |
| Oregon Department Of Revenue | | | beverly.a.rathelegurche@dor.oregon.gov |
| Oren Stambouli | | | oren.stambouli@bangenergy.com |
| Organic Bottle Decorating Company DBA Zion Packaging | Attn: Gary Martin | | info@zionpack.com<br>gmartin@zionpack.com |
| Oriana Chacon | | | orianaisabellachacon@gmail.com |
| Orion McCants | | | orion.mccants@bangenergy.com |
| Orlando Daniel Gonzalez | | | ogtrainer305@gmail.com |
| Orlando Masso | | | orlandomasso3@gmail.com |
| Orlando Pulido | | | orlando.pulido@bangenergy.com |
| Orlando Utilities Commission | | | commercialsvcs@ouc.com |
| Ornella Cohen Gonzalez | | | ornella.gonzalez@gmail.com |
| Oscar A Valdaliso | | | oscar.valdaliso@bangenergy.com |
| Oscar Acista Lorenzo | | | rampagethedancer@gmail.com |
| Oscar D Bravo | | | oscar.bravo@bangenergy.com |
| Oscar Estrada | | | oscar.estrada@bangenergy.com |
| Oscar Santiago | | | oscar.santiago@bangenergy.com |
| Osprey Beverages, LLC | | | lgutierrez@wyom.net |
| Osprey Beverages, LLC | | | lgutierrez@wyom.net |
| Oswego Beverage Co. LLC - (Eagle Bev.) | | | dd@eaglebev.com |
| Othman Zainu Deen | | | oz.deen@bangenergy.com |
| PA Short Distributing Co. | | | chedge@pashort.com |
| Pablo H Tomasielli | | | pablo.tomasielli@bangenergy.com |
| Pacific Beverage Co. | | | lalvaro@jordanos.com |
| Pacific Beverage Co. | | | bbushnell@jordanos.com |
| Pacific Beverage Co. | | | lalvaro@jordanos.com |
| Pacific Beverage Co. | | | lalvaro@jordanos.com |
| Pacific Beverage Co. | | | lalvaro@jordanos.com |
| Pacifique Rukundo | | | pacifique.rukundo@bangenergy.com |
| Packaging Equipment Inc. | c/o Thompson Hine LLP | Attn: Sean A. Gordon | sean.gordon@thompsonhine.com |
| Packaging Equipment, Inc. | c/o Thompson Hine LLP | Attn: Sean A. Gordon | sean.gordon@thompsonhine.com |
| Paige Ashlee Markum | | | paige_markum@gmail.com |
| Paige Markum | | | paigemarkum@gmail.com |
| Paige Marx | | | paige@paigemarx.com |
| Paige McCorkle | | | paigeleiannfit@gmail.com |
| Paige Vasser | | | paigevasser@gmail.com |
| Pair O Docs Professionals LLC | | | rustdr@pairodocspro.com |
| Paisley Moses | | | paisleymo19@yahoo.com |
| Pallet & Lumber Supply, LLC | | | ar@palletlumbersupply.com |
| Pamela Sanchez | | | pamelasmgmt@gmail.com |
| Panana LLC | | | info@panana.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 68 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Paola Herrera Napolitano | | | paola.herrera@bangenergy.com |
| Paolas Creations LLC | | | mariapaola4@hotmail.com |
| Paolini Matteo | | | besteo88@hotmail.it |
| Para Win Industies Limited | | | parawin@gmail.com |
| Paradise Beverage Inc | | | landmarkla@landmarkforwarders.com |
| Paradise Beverage Inc | | | drake.tamayei@parbev.com |
| Paragon Distributing | | | tim@pd-ak.com |
| Paragon Distributing | | | tim@pd-ak.com |
| Paragon Distributing | | | tim@pd-ak.com |
| Parker Burros | | | parkerburross@gmail.com |
| Parks Ryan McBride | | | parks.mcbride@bangenergy.com |
| Patken Corp Everlasting Embroidery | | | everlastingbroidery@yahoo.com |
| Patreka M Iphill | | | patreka.iphill@vpxsports.com |
| Patrice Helen Dewar | | | patrice.dewar@bangenergy.com |
| Patricia Maribel Velez-Ornelas | | | patricia.ornelas@bangenergy.com |
| Patricia Marie Arias Budet | | | patricia.arias@bangenergy.com |
| Patricia Pearl Eboli | | | patriciapearle@gmail.com |
| Patricia Perez | | | pat.mia@yahoo.com |
| Patricia Rossana Levano Neyra | | | patricia.levano@bangenergy.com |
| Patrick Allen McDonald | | | patrick.mcdonald@bangenergy.com |
| Patrick Berry | | | patrick.d.berry@hotmail.com |
| Patrick D Arondel De Hayes | | | patrick.aron@bangenergy.com |
| Patrick Dean Hastings | | | patrick.hastings@bangenergy.com |
| Patrick Edgar Northrop | | | trey.northrop@bangenergy.com |
| Patrick Gueret | | | patrick.gueret@bangenergy.com |
| Patrick J. Doliny | | | patrick.doliny@bangenergy.com |
| Patrick John McDonough | | | patrick.mcdonough@bangenerygy.com |
| Patrick Kovach | | | patrick.kovach@bangenergy.com |
| Patrick McMahon | | | patrick.mcmahon@bangenergy.com patrickmcmahonjr@gmail.com |
| Patrick Michael Flynn | | | patrick.flynn@bangenergy.com |
| Patrick Tarmey | | | p@pattymayo.tv |
| Patrick Vilus | | | patrick.vilus@bangenergy.com |
| Paul Anthony Aviles | | | paul.aviles@bangenergy.com |
| Paul Anthony Bowling | | | paul.bowling@bangenergy.com |
| Paul Daniel Specter | | | paul.specter@bangenergy.com |
| Paul Jacques Van Doninck | | | paul.doninck@bangenergy.com |
| Paul Joseph Dubrule | | | paul.dubrule@bangenergy.com |
| Paul M Borrelli | | | paul.borrelli@bangenergy.com |
| Paul Michael Calcaterra | | | paul.calcaterra@bangenergy.com |
| Paul Robert Small | | | paul.small@bangenergy.com |
| Paul Stephen Soto | | | paul.soto@bangenergy.com |
| Paula Evelyn Benavides | | | paula.benavides@bangenergy.com |
| Paula Galindo | | | pautips@hotmail.com |
| Paula I Baysinger | | | paula.baysinger@bangenergy.com |
| Paula Pietra Luccas | | | pietraluccas@gmail.com |
| PAX ADR, LLC | | | baugher@paxdr.com |
| PBC - Pepsi Bottling of Medford | | | gary.tulare@pepsico.com |
| PBC - Pepsi Co. Corvallis | | | joe.morrow@pepsico.com |
| PBC - Pepsi Co. Portland | | | jacob.tatom@pepsico.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 69 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| PBC - Pepsi Co. Portland | | | lori.knotts@pepsico.com |
| PBC - Pepsi Co. Salt Lake | | | randall.hall@pepsico.com |
| PBC - Pepsi Co. Seattle | | | jessica.flanigan@pepsico.com |
| PBC - Pepsi Everett | | | brian.standard@pepsico.com |
| PBC - Pepsi Nampa | | | casey.dossett@pepsico.com |
| PBC - Pepsi Spokane | | | shannon.aubuchon@pepsico.com |
| PBC - Pepsi Tacoma | | | mike.southard@pepsico.com |
| PDI of Ashland, Inc. | | | rick.duelley@perrydistributors.com |
| Peak Activity, LLC | Attn: Justin Bennett and Andy Boyland | | jbennett@peakactivity.com<br>aboyland@peakactivity.com |
| Pedro Francisco Cabrera | | | pedro.cabrera@bangenergy.com |
| Pedro Gonzalez | | | pedro.gonzalez@bangenergy.com |
| Pedro Nolasco | | | pedro.nolasco@bangenergy.com |
| Pedro Romero | | | peter.romero@bangenergy.com |
| Pendleton Bottling Co | | | debbieb@lewistnpepsi.com |
| Pendragon Title and Escrow, Inc. | | | andre@awilliamslaw.com |
| Peninsula Bottling Co, Inc | | | freiap@peninsulabottling.com |
| Penn Beer Sales & Service | | | pomalley@pennbeer.com |
| Pepsi Beverages Co. | c/o Rosenfeld Stein Batta, PA | Attn: Ravi Batta | ravi@rslawpa.com |
| Pepsi Bottling Ventures (PBV) | | | lise.tew@pbvllc.com |
| Pepsi Cola Bottling Co of Eastern Oregon | | | pepzgaldw@eoni.com |
| Pepsi Cola Bottling Co of Eastern Oregon | | | pepzgaldw@eoni.com |
| Pepsi Cola Bottling Co of Eastern Oregon | | | pepzgaldw@eoni.com |
| Pepsi Cola Bottling Co. of Selma Inc. | | | cheyene@pepsiselmainc.com |
| Pepsi Cola Bottling of Winfield Inc. | | | boydpate@winfieldbottling.com |
| PepsiCo Parts Distribution Center | | | angel.jeffery@pepsico.com |
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello Chantale Fiebig | drew.tulumello@weil.com<br>chantale.fiebig@weil.com |
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Edward Soto Biran Liegel | edward.soto@weil.com<br>brian.liegel@weil.com |
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Geoffrey M Sigler | gsigler@gibsondunn.com |
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank | jfrank@fgllp.com |
| Pepsi-Cola Bottling Co. of Luverne, Inc. | Attn: Andrew Smith | | andrew.smith@pepsiluverne.com |
| Perfectshaker Inc. | | | accounting@perfectshaker.com |
| Perla Z Rodriguez Cordova | | | perla.rodriguez@bangenergy.com |
| Perry Distributing, Inc. | | | randy.pratt@perrydistributing.com |
| Pesay Em | | | pesayem1986@yahoo.com |
| Peter Fischer, individually, and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath, Esq. | dharvath@harvathlawgroup.com |
| Peter Kent Consulting, LLC | Attn: Peter Kent | | peter@peterkentconsulting.com |
| Peter N Leonard | | | peter.leonard@bangenergy.com |
| Peter Roccosalvo | | | peter.roccosalvo@bangenergy.com |
| Peter U Nwanze | | | peter.nwanze@bangenergy.com |
| Peterson Pierre | | | peterson.pierre@bangenergy.com |
| Pettit Kohn Ingrassia Lutz & Dolin, PC | c/o Rossway Swan Tierney Barry & Oliver, PL | Attn: Thomas W. Tierney, Esq. | ttierney@rosswayswan.com |
| Pettit Kohn Ingrassia Lutz & Dolin, PC | c/o Rossway Swan Tierney Barry & Oliver, PL | Attn: Thomas W. Tierney, Esq. | ttierney@rosswayswan.com |
| Peyton Pierce | | | peytonpierce12@icloud.com |
| Philip Andres Rosas | | | philip.rosas@bangenergy.com |
| Philip DeLuca | | | phillip.deluca@bangenergy.com |
| Philip J. Loree Jr. | | | pjl1@loreelawfirm.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 70 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Phillip Humaran | | | phillip.humaran@bangenergy.com |
| Phillip P Stevens | | | phillip.stevens@bangenergy.com |
| Phillip Williams | | | g_qphil@yahoo.com |
| Phillipe Henriquez | | | phillip.henriquez@bangenergy.com |
| Phoenix Fence Company | | | service@phoenixfence.com |
| Pico International LLC | | | info.ae@pico.com |
| Pierre Balian | | | pierre.balian@bangenergy.com |
| Pike Distributors Inc. | | | tomb@pikedist.net |
| Pisani Company, Inc. | | | pisanicompany@chartermi.net |
| PK Productions | | | info@pkpro.co |
| Plaza Mayor Medellin | | | info@plazamayor.com.co |
| PNC Bank, N.A | Attn: Christina Muniz | | christina.muniz@pnc.com |
| Police Officer Assistance Trust | | | info@ufrmusicfest.com |
| PolyGram Publishing, Inc. | Attn: JoAn Cho | | joan.cho@umusic.com |
| POP Display Product (HK) Limited Dongguan Pop Display & Pack | | | estelle@pop-displays.com.cn |
| Porn & Associates GmbH | | | eric@pa-worldwide.com |
| Portland Bottling Company | | | pbcaccounting@portlandbottling.com |
| Power and Energy Services Inc | | | tonyab@powerservices.com |
| Power Energy Services Inc | | | tonyab@powerservices.com |
| PPT Group Corp. | | | marisa.besselievre@pptgroup.com |
| Predator Nutrition Ltd | | | joseph@predatornutrition.com |
| Premier Distributing Company | | | sle@modrall.com |
| Premier Distributing Company | | | julie.ryan@premierdistributing.com |
| Premier Distributing Company | | | julie.ryan@premierdistributing.com |
| Premier Distributing Company | | | julie.ryan@premierdistributing.com |
| Premier Distributing Company | | | julie.ryan@premierdistributing.com |
| Premier Distributing Company | Attn: Alan Markey | | alan.markey@premierdistributing.com |
| Premier Distributing Company | c/o Modrall Sperling | Attn: Spencer L. Edelman | sle@modrall.com |
| Premier Distributing Company | Julie Ryan | | julie.ryan@premierdistributing.com |
| Premier Nutrition Products, LLC | | | john@premierdistribution.com |
| Premier Packaging LLC | | | kturnbull@prempack.com |
| Premium Beverage Co. | | | premiumbeverage@att.net bevnetjohn@comcast.net |
| Premium Beverage Company | c/o ArentFox Schiff LLP | Attn: Annie Y. Stoops | annie.stoops@afslaw.com |
| Premium Beverage vs. VPX et al. (2019) | Premium Beverage Co | | premiumbeverage@att.net bevnetjohn@comcast.net |
| Presence From Innovation | | | linda.kulpa@pfinnovation.com |
| Presence From Innovation, LLC | Attn: Jennifer McArtor | | jennifer.mcartor@pfinnovation.com |
| Presence From Innovation, LLC | Attn: Jennifer McArtor | | jennifer.mcartor@pfinnovation.com |
| Prime Time Group | | | office@primetimegroup.com |
| Prince Kenny Ukoh | | | princekukoh@gmail.com |
| Print Basics, Inc. | | | accounting@printbasics.com |
| Priority-1, Inc. | c/o Quattlebaum, Grooms & Tull PLLC | Attn: Geoffrey B. Treece | gtreece@qgtlaw.com |
| Professional Store Services | Attn: Philip Harrington | | philip@professionalstoreservices.com |
| Profitmaster Displays, Inc | | | dbyrd@profitmasterdisplays.com |
| Prologis | Attn: Kari Hughes | | khughes@prologis.com |
| Prontock Beer Dist. Inc. | | | tprontock323@verizon.net |
| Proserv Crane & Equipment, Inc. | | | info@proservcrane.com |
| Public Service Company d/b/a Xcel Energy | c/o Bankruptcy Department | Attn: Katie A. Miller | katie.miller@xcelenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 71 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Pure Beverage Company Speedway | | | stuartr@purebeverage.com |
| Pure Beverage Company Speedway | | | purchasing@purebeverage.com |
| Pure Beverage Company Speedway | | | stuartr@purebeverage.com |
| Pyro Distro, LLC | | | troy@pyrobrands.com |
| QUADRAT | | | hotline@gdpquadrat.com |
| Quail Mountain Inc, dba Pepsi Cola | | | christina@pepsikfo.com |
| Quality Brands Distribution, LLC | | | mark.mcnally@qbdist.com |
| Quality Smart Solutions | | | aparshad@qualitysmarsolutions.com |
| Quang Nguyen | | | quang.nguyen@bangenergy.com |
| Quanzhou Weidao Imp& Export Co., Ltd. | | | icy.xie@gzweido.com |
| Quarles & Brady LLP | Attn: Andrew P. Beilfuss | | andrew.beilfuss@quarles.com |
| Quarles & Brady LLP | Attn: Christopher Combest | | christopher.combest@quarles.com |
| Quash Seltzer LLC Sheridan Building | | | marissa.garcia@bangenergy.com |
| Quash Seltzer vs. PepsiCo (2021) | c/o Gibson, Dunn & Crutcher LLP | Attn: Geoffrey M Sigler | gsigler@gibsondunn.com |
| Quash Seltzer vs. PepsiCo (2021) | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello Chantale Fiebig | drew.tulumello@weil.com  chantale.fiebig@weil.com |
| Quash Seltzer vs. PepsiCo (2021) | c/o Weil, Gotshal & Manges LLP | Attn: Edward Soto Biran Liegel | edward.soto@weil.com  brian.liegel@weil.com |
| Quebec Quano | | | quebecirina@gmail.com |
| Queen City Beverage, Inc. Braun Distributing | | | kevinbraun@ndsupernet.com |
| Queen City Beverage, Inc. Braun Distributing | | | kevinbraun@ndsupernet.com |
| Quentin J Wilson | | | quentin.wilson@bangenergy.com |
| QuikTrip Corp. Quick N Tasty Foods Inc. | | | cstokes@quiktrip.com |
| Quinton R. Price | | | contact.qpricee@gmail.com |
| Quinton Robert Smith | | | quinton.smith@bangenergy.com |
| Qwaitraz Vincent Fenner | | | qwaitraz.fenner@bangenergy.com |
| R & K Snacks Enterprices I, Inc. | | | snackmatic@coxinet.net |
| R & S Beverage Company | | | michael.ramirez@rsbev.com |
| R&L Carriers, Inc. | | | tina.runyon@rlcarriers.com |
| R&L Truckload Services, LLC | | | truckloadbilling@rltruckload.com |
| R.H. Barringer Dist. Co., Inc. Speedway | | | dmiles@rhbarringer.com |
| R.H. Barringer Dist. Co., Inc. Speedway | | | dmiles@rhbarringer.com |
| R.H. Barringer Dist. Co., Inc. Speedway | | | jfaircloth@rhbaarringer.com |
| R.H. Barringer Dist. Co., Inc. Speedway | | | dmiles@rhbarringer.com |
| R.H. Barringer Dist. Co., Inc. Speedway | | | dmiles@rhbarringer.com |
| R.S. Quality Products, Inc. | | | laura.cox@rsquality.com |
| R+L Truckload Services, LLC | Attn: T Moncada | | twila.moncada@rlglobal.com  bob.doty@rlglobal.com |
| RA Jeffreys Distributing Co., Inc. | | | cwhite@rajeffreys.com |
| Rachael Anne Rudnick | | | rachael.rudnick@bangenergy.com |
| Rachael S Esenwein | | | rachael.esenwein@vpxsports.com |
| Racheal Yeomans | | | rachealsarahyeomans@gmail.com |
| Rachel Bader | | | rrachelbaderr@gmail.com |
| Rachel Brown | | | rachel.brown@bangenergy.com |
| Rachel Goldberg | | | rachelbooking@yahoo.com |
| Rachel Lieberman | | | rachellieb13@gmail.com |
| Rachel Malissa Jackson | | | rachel.jackson@bangenergy.com |
| Rachel Wolfenbarger | | | racheldwolfe.4@gmail.com |
| Rachell Vollori | | | rachellvallori@yahoo.com |
| Radwell International, Inc. | Attn: Irene Sosa | | isosa@radwell.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 72 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Raeleen Gomez | | | raeleengomez97@gmail.com |
| Rafeala Zucchi Zucchi | | | zuccirafa@gmail.com |
| Raisa Vargas | | | raisa.vargas@bangenergy.com |
| Rakeeb Ahmead Mehter | | | rakeeb.mehter@bangenergy.com |
| Ramses Morales Encarnacion | | | ramses.morales@bangenergy.com |
| Randolph C Chase | | | randolph.chase@bangenergy.com |
| Randy Edwin Brinkley | | | randy.brinkley@bangenergy.com |
| Randy Gonzalez | | | randygonzalez662@gmail.com |
| Ranger TX REIT III LLC | | | garret.geaccone@streamrealty.com |
| Raquel Tuati PA | | | info@raquelt.com |
| Rasha Dhia Kareem | | | rasha.kareem@vpxsports.com |
| Raul Isaac Bautista | | | raul.bautista@bangenergy.com |
| Raul Penagos | | | raulpenadog117@outlook.com |
| Raw Fashion Industry | | | melida@luisponte.me |
| Raylene Roybal | | | raylene_roybal@yahoo.com |
| Raymond H Sedlacek | | | raymond.sedlacek@bangenergy.com |
| Raymond Joseph Wuest | | | raymond.wuest@bangenergy.com |
| Raymond Junior Cartagena | | | raymond.cartagena@bangenergy.com |
| Raymond Lazinsky | | | raymond.lazinsky@bangenergy.com |
| Raymond Masciopintos | | | criticalemails@yahoo.com |
| Raymond Ramirez | | | ray.ramirez@bangenergy.com |
| ReadyRefresh by Nestle | | | jeanne.garofalo@waters.nestle.com |
| Rebecca Howell Gunnels | | | rebecca.gunnels@bangenergy.com |
| Rebekah Hyun Im | | | rebekah.im@vpxsports.com |
| Records Label, LLC | Attn: Wade Leak | | wade.leak@sonymusic.com |
| Records Label, LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman; Sameer M. Alifarag; David C. Rose | slieberman@pryorcashman.com |
| Records Label, LLC | Sameer M. Alifarag, Pryor Cashman LLP | | salifarag@pryorcashman.com |
| Red River Beverage Group, LLC | | | mshrewsbury@made-rite.net |
| Reed Beverages, Inc. | | | brenda.roden@reedbev.com |
| Reed Beverages, Inc. | | | brenda.roden@reedbev.com |
| Reedie Renee Garrtt | | | reediegarrett@yahoo.com |
| Refresco Benelux B.V. | | | andrea.olson@hklaw.com |
| Refresco Benelux b.v. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Benelux b.v. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | keith.fendrick@hklaw.com |
| Refresco Benelux B.V. | Paul Havermans, Finance Director | | paul.havermans@refresco.com |
| Refresco Beverage US Inc. COTT | | | shelley.martin@refresco.com |
| Refresco Beverage US Inc. COTT | Jason Bush | | jason.bush@refresco.com; info@refresco.com |
| Refresco Beverages US Inc [Cott Beverages Inc] | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Beverages US Inc [Cott Beverages Inc] | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Beverages US Inc [Cott Beverages Inc] | c/o Holland & Knight LLP | Attn: W Keith Fendrick, Esq | keith.fendrick@hklaw.com |
| Refresco Beverages US Inc. | Attn: Andre Voogt | | andre.voogt@refresco.com |
| Refresco Beverages US Inc. | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Beverages US Inc. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Beverages US Inc. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Beverages US Inc. | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Beverages US Inc. [Cott Beverages Inc.] | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Beverages US Inc. [Cott Beverages Inc.] | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Canada Inc | Attn: Andre Voogt | | andre.voogt@refresco.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 73 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Refresco Canada Inc | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Canada Inc | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Canada Inc | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Canada Inc | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Canada Inc | c/o Holland & Knight LLP | Attn: W. Keith Fendrick, Esq | keith.fendrick@hklaw.com |
| Refresco Canada Inc. | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Canada Inc. | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Canada Inc. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Canada Inc. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | keith.fendrick@hklaw.com |
| Refresco Iberia | Igor Unzalu, Managing Director | | igor.unzalu@refresco.com |
| Refresco Iberia S.A.U. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Iberia S.A.U. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | keith.fendrick@hklaw.com |
| | | | |
| Refreshment Services, Inc [Refreshment Services Pepsi] | Attn: Joey Szerletich | | joey.szerletich@rspepsi.com |
| Reghan Holder | | | reghanholder@gmail.com |
| Regina Sosa | | | regina.sosa1997@gmail.com |
| Regina Tinoco | | | regina.tinoco@bangenergy.com |
| Regino Gonzalez Fabelo | | | regino.gonzalez@bangenergy.com |
| Reinbott Dist. | | | gwradventuretravel@yahoo.com |
| Reiner Ramiro Calderon Guzman | | | reiner.calderon@bangenergy.com |
| Reinhold Cohn and Partners | | | info@rcip.co.il |
| Renato Alva Cassina | | | renato.alva@bangenergy.com |
| Renato Miguel Gonzalez Maza | | | renato.gonzalez@bangenergy.com |
| Rene H Sanchez | | | rene.sanchez@vpxsports.com |
| Rene Otero | | | rene.otero@bangenergy.com |
| Resource Label Group, LLC | Accounting | | craig.newell@resourcelabel.com |
| Resource Label Resource Label Group, LLC. | | | craig.newell@resourcelabel.com |
| Reuben J. Snow | | | reubensnow6@gmail.com |
| Rexel USA, Inc | | | rodney.roberts@rexelusa.com |
| Reyes Luna JR | | | reyes.luna@bangenergy.com |
| Reyes Perez | | | reyes.perez@bangenergy.com |
| Reynaldo Delgado | | | reynaldo.delgado@bangenergy.com |
| Reynaldo E Angeles | | | reynaldo.angeles@vpxsports.com |
| RG Refresco Embotelladora de Mexico S.A. de C.V | | | mex-puebla@refresco.com |
| Rhode island Division of Taxation | Attn: Crystal Cote | | crystal.cote@tax.ri.gov |
| Ricardo Enrique Molieri | | | ricardo.molieri@bangenergy.com |
| Ricardo L Almeida | | | ricardo.almeida@bangenergy.com |
| Ricardo Ortiz | | | ricardo.ortiz@bangenergy.com |
| Ricardo Pijuan | | | ricky.pijuan@vpxsports.com |
| Ricardo Sobalvarro | | | rsmajestic@hotmail.com |
| Ricardo Spies | | | ricardospies112@gmail.com |
| Richard A Sutherland | | | richard.sutherland@bangenergy.com |
| Richard Daniel Schoening | | | schoening_rd@yahoo.com |
| Richard Dylan Wells | | | richard.wells@bangenergy.com |
| Richard E Martinez | | | richard.martinez@bangenergy.com |
| Richard E Toledo | | | richard.toledo@bangenergy.com |
| Richard Edward Peery | | | ricky.peery@bangenergy.com |
| Richard F. Ashby | | | ashby.richie@gmail.com |
| Richard Geoffrey Mead | | | geoffrey.mead@bangenergy.com |
| Richard Hamman | | | richard.hamman@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 74 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Richard Jefferson | | | richbodyfitness@yahoo.com |
| Richard John Florance | | | richard.florance@bangenergy.com |
| Richard John Orta | | | richard.orta@bangenergy.com |
| Richard L Davis | | | richard.davis@bangenergy.com |
| Richard Matthew McGuire | | | richard.mcguire@bangenergy.com |
| Richard Oberhofer | | | rick.oberhofer@bangenergy.com |
| Richard Pennell | | | richard.pennell@vpxsports.com |
| Richard Phan | | | richardmphan@icloud.com |
| Richard Rodriguez | | | richard.rodriguez@bangenergy.com |
| Richard S Zalmanowski | | | richie.zalmanowski@bangenergy.com |
| Richard Thomas Clark | | | r.clark@gmail.com |
| Richard Vernon Heisler | | | ric.heisler@bangenergy.com |
| Richard Weston Enciso | | | richard.wenciso@vpxsports.com |
| Richelle Iehrer | | | richellex@gmail.com |
| Ricky Heaven Cleaning Services | | | rickyevans27@yahoo.com |
| Rico Ray Robinson | | | rico.robinson@bangenergy.com |
| Riddle Media Inc Gilmher Gilbert Croes | | | gilmher2@gmail.com |
| Riley James Greer | | | riley.greer@bangenergy.com |
| Rinella Company, Inc. | | | tpeters@rinellaco.com |
| Ring Container Technologies, LLC | c/o Glankler Brown | Attn: Bill Bradley, Ricky L. Hutchens | bbradley@glankler.com |
| | | | rhutchens@glankler.com |
| Ring Power Corporation | | | victor.munoz@ringpower.com |
| Ring Power Corporation | | | victor.munoz@ringpower.com |
| Rita Varano | | | rita.varano@bangenergy.com |
| Rival Graphix | | | sales@rivalgraphix.com |
| River Scott | | | riverjamesscott17@gmail.com |
| RL Lipton Distributing Company | | | mlipton@rllipton.com |
| RM Mechanical, Inc | Attn: Brad Hom | | brad@rmmechanical.net |
| RM Mechanical, Inc | Attn: Scott Magnuson | | scott@rmmechanical.net |
| RMARR Consulting LLC | | | rmaherglobalbrands@mail.com |
| RMC Distributors, LLC | | | cyackulich@rmc.bz |
| Robert A. Dixon | | | rcfittness@gmail.com |
| Robert Antonio Ruiz | | | robert.ruiz@bangenergy.com |
| Robert Burnett | | | robert.burnett@bangenergy.com |
| Robert C McLean | | | robert.mclean@vpxsports.com |
| Robert Campos | | | robert.campos@bangenergy.com |
| Robert Cole | | | robby.cole@icloud.com |
| Robert Gary | | | robert.gary@bangenergy.com |
| Robert Gary Miller | | | robert.miller@bangenergy.com |
| Robert J Durand | | | r.durand@gmail.com |
| Robert J McMurdo | | | robert.mcmurdo@bangenergy.com |
| Robert Joseph Goode III | | | robert.goode@bangenergy.com |
| Robert Lewis Kennedy | | | robert.kennedy2@bangenergy.com |
| Robert Lowell Kennedy | | | robert.kennedy@bangenergy.com |
| Robert Luis Pena | | | robert.pena@bangenergy.com |
| Robert Manuel-Euan | | | robert_medina94@hotmail.com |
| Robert Paul Johnson | | | robert.johnson@bangenergy.com |
| Robert Richard Beilewicz Bobby B | | | bielewicz.r@gmail.com |
| Robert Richards | | | robert.richards@bangenergy.com |
| Robert Thomas Gocklin | | | robert.gocklin@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 75 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Roberto Carlos Ceniceros | | | roberto.ceniceros@bangenergy.com |
| Roberto Lamboy | | | robert.lamboy@bangenergy.com |
| Roberto Orlando Robles | | | robert.robles@bangenergy.com |
| Roberto Perez | | | roberto.perez@bangenergy.com |
| Robins Leonardo Bracho Cipriani | | | robins.cipriani@vpxsports.com |
| Rocco J. Testani, Inc | | | joejr@roccojtestani.com |
| Rocco J. Testani, Inc | | | joejr@roccojtestani.com |
| Rocio Baeza | | | 511rocio1999@gmail.com |
| Rodlando Ramon | | | rolo.cruz@yahoo.com |
| Rodney James Brown | | | rodney.brown@bangenergy.com |
| Rodney L Roberts | | | rodney.roberts@bangenergy.com |
| Rodney Rooplal | | | rodney.rooplal@bangenergy.com |
| Rodney Verl McComb | | | rodney.mccomb@bangenergy.com |
| Rodolfo Gaytan Donosa | | | juan.gaytan@bangenergy.com |
| Rodrigo Alonso Rodriguez Gonzalez | | | rodrigo.rodriguez@bangenergy.com |
| Roger Jean-Louis | | | roger.jean-louis@bangenergy.com |
| Rogo Distributors | | | csayers@asgoodman.com |
| Rolando Angel Bolanos | | | michelleshffer29@gmail.com |
| Roman Charles Ripo | | | rripo2124@knights.ucf.edu |
| Roman Joshua Cobarrubio | | | roman.cobarrubio@bangenergy.com |
| Romeli Inc Melissa Rios Cardenas | | | roberomelissa2018@gmail.com |
| Romer Beverage Company | | | chip.romer@romerbev.com |
| Romer Beverage Company | | | chip.romer@romerbev.com |
| Romer Beverage Company | | | bret@romeraz.com |
| Romero Pineda & Asociados | | | raquel@romeropineda.com |
| Romina Guadalupe Lopez | | | romina.lopez@bangenergy.com |
| Ronal Alexis Jr. | | | ronald.alexis@bangenergy.com |
| Ronald B Cordle | | | ronald.cordle@bangenergy.com |
| Ronald Bruckmann | c/o Shumaker | | rbruckmann@shumaker.com |
| Ronald Franklin Browning | | | ron.browning@bangenergy.com |
| Ronald J Dewees | | | ron.dewees@bangenergy.com |
| Ronald James Wilson | | | ronald.wilson@bangenergy.com |
| Ronald Keith Burgess | | | ron.burgess@bangenergy.com |
| Ronald Milton Johnson | | | ronald.johnsonm@bangenergy.com |
| Ronen Andres Szwarec | | | ronensuarc@gmail.com |
| Ronie J Avendano | | | ronie.avendano@vpxsports.com |
| Rony R Gomez Jr | | | rony.gomez@bangenergy.com |
| Rosa M Cintron | | | rosa.cintron@bangenergy.com |
| Rosa Ruiz Shelby | | | shelbyruizm@gmail.com |
| Rosalio Montez | | | rosalio.montez@bangenergy.com |
| Rose Marie Roderick | | | rose.roderick@wicourts.gov |
| Rosemarie Spong | | | rosemarie.spong@vpxsports.com |
| Rosemount Inc. | | | epm-cfs.ep@emerson.com |
| Rosenberg Consulting Services, Inc. [RCS] | c/o Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey | kmksc@kmksc.com |
| Rotary Club of Weston | | | emiliercw@gmail.com |
| Roto-Rooter Services Company | | | tayler.coscia@rrsc.com |
| Roxana Benitez VStudioManagement | | | legnamusic19890801@gmail.com |
| Roy A Bryn | | | roy.bryn@bangenergy.com |
| Roy Michael Roberts | | | roy.roberts@bangenergy.com |
| Royalteez Screen-Printing | | | royalteezprining@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 76 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Royriguez Patterson | | | roypatton42@gmail.com |
| RR Donnelley RR Donnelly & sons Co. | | | cashapplications@rrd.com |
| RR of South Florida LLC | | | admin@rrosf.com |
| RTCO Packaging | | | anna@rtco-packaging.com |
| Ruan Griessel | | | ruangriessel@gmail.com |
| Ruben Arturo Villalobos Jr | | | ruben.villalobos@bangenergy.com |
| Ruben Dario Hoyos | | | ruben.hoyos@gmail.com |
| Ruben Franco JR | | | ruben.franco@bangenergy.com |
| Ruben Hernandez | | | ruben.hernandez@bangenergy.com |
| Ruben Salazar | | | ruben.salazar@bangenergy.com |
| Rumba Miami inc | | | hello@manupaez.com |
| RumbaMiami, Inc | | | hello@manupaez.com |
| Rustam M Saitov | | | russ.saitov@bangenergy.com |
| RXO Capacity Solutions, LLC | Attn: Stephanie Penninger, Esq | | stephanie.penninger@rxo.com |
| RXO Capacity Solutions, LLC [f/k/a XPO Logistics, LLC] | Attn: Matt Feldmaier | | matthew.feldmaier@rxo.com |
| RXO Capacity Solutions, LLC [f/k/a XPO Logistics, LLC] | c/o Holland & Knight LLP | Attn: Edward Fitzgerald Esq | edward.fitzgerald@hklaw.com |
| Ryan Coulter Wellbrock | | | ryan.wellbrock@bangenergy.com |
| Ryan Fisher | | | ryan05461@gmail.com |
| Ryan Hawkins Cobb | | | ryan.cobb@bangenergy.com |
| Ryan Joseph Thornlow | | | ryan.thornlow@bangenergy.com |
| Ryan Marshall Broadbent | | | ryan.broadbent@bangenergy.com |
| Ryan Michael Gassman | | | ryan.gassman@vpxsports.com |
| Ryan Owoc | | | ryan.owoc@bangenergy.com |
| Ryan S. Rutherford | | | ryan.rutherford@bangenergy.com |
| Ryan William Martin | | | ryan.martin@bangenergy.com |
| S & S Painting and Waterproofing, LLC | | | cecilia@sspaintingandwaterproofing.com |
| S & T Group LLC Metal Supermarkets Phoenix SW | | | phoenixsw@metalsupermarkets.com |
| S&S Distributing, Inc. | | | rick@s-sdistributing.com |
| S&S Petroleum, Inc | | | ap@sspetro.com |
| S.R. Perrott, Inc. | | | l.cayll@srperrott.com |
| Sabrina Argaez | | | spargaez@gmail.com |
| Sabrina Machado | | | machsabrina56@gmail.com |
| Sabrina Semxant | | | ssemexant@yahoo.com |
| Safety Help Today | | | amber@safetyhelptoday.com |
| Salvador Vela III | | | salvador.vela@bangenergy.com |
| Salvatore C Cuccia | | | salcucc@yahoo.com |
| Samahi Spruill | | | ftgt.biz@gmail.com |
| Samantha A Sahn | | | samantha.sahn@bangenergy.com |
| Samantha Ashley Meder | | | meders@mail.usf.edu |
| Samantha Ellen Deutch | | | samantha.deutch@bangenergy.com |
| Samantha Frawley | | | samfrawls@gmail.com |
| Samantha Garcia | | | garcia_samantha85@yahoo.com |
| Samantha Pannullo | | | samanthapannullo@yahoo.com |
| Samantha Ra Mills | | | samantha.mills18@yahoo.com |
| Samantha Ryan Goure | | | samantharyan513@gmail.com |
| Samantha Trottier | | | hello@matesociety.com |
| Samuel Gali | | | samuel.gali@bangenergy.com |
| Samuel Macias Jr | | | samuel.macias@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 77 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Samuel Rodriguez | | | samuel.rodriguez@bangenergy.com |
| San Diego Fleet Week Foundation | | | maggie@fleetweeksandiego.org |
| Sandi Demski Sandi | | | sdemskill@gmail.com |
| Sandra Teresa Rivera | | | sandra.rivera@vpxsports.com |
| Sandy Salazar | | | sandy@ssalazarr.com |
| Santander Consumer USA | | | mmartinez@santanderconsumerusa.com |
| Santander Consumer USA | | | bk_pocteam@chryslercapital.com |
| Santander Consumer USA [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | | | bk_pocteam@chryslercapital.com |
| Santander Consumer USA [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | | | bk_pocteam@chryslercapital.com |
| Santander Consumer USA Inc [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | | | bk_pocteam@chryslercapital.com |
| Santander Consumer USA Inc. [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital.] | | | bk_pocteam@chryslercapital.com |
| Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | | bk_pocteam@chryslercapital.com |
| Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | | bk_pocteam@chryslercapital.com |
| Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | | bk_pocteam@chryslercapital.com |
| Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | | bk_pocteam@chryslercapital.com |
| Sanzo Beverage Co., Inc. | | | rob@sanzobeverage.com |
| Sanzo Beverage Co., Inc. | | | rob@sanzobeverage.com |
| Sara C Hernandez Araizaga | | | sara.hernandez@bangenergy.com |
| Sara Kathleen Sheehan | | | sayyks17@gmail.com |
| Sara Sheperd | | | hello@shufflewithsri.com |
| Sarah Abelar | | | queenstaralien@gmail.com |
| Sarah Allevato Talabi | | | talabisisters@gmail.com |
| Sarah Blackman Sarah | | | sarahmarietrainz@gmail.com |
| Sarah Elizabeth Scoles | | | sarah@scolesfamily.net |
| Sarah Houx | | | sarah.houx@bangenergy.com |
| Sarah Maria Kacena | | | sarah.kacena@bangenergy.com |
| Sarita Bolivar Lopez | | | info@tarifas.com |
| Sarojnie Dabydeen Sara | | | dreambig427@gmail.com |
| Sasha Nafisi Sasha Bree | | | sashabreefit@yahoo.com |
| Sashalo Inc Sasha A. Ferro | | | sashaferroinstagram@gmail.com |
| Saul Falcon | | | saul.falcon@bangenergy.com |
| Saunders & Co Lawyers | | | amanda.johnson@saunders.co.nz |
| Savannah Dorise Stein | | | savannah.stein@gmail.com |
| Savannah Mae Crump | | | s.crump@gmail.com |
| Savannah Powell Savvy | | | powellsavannah@yahoo.com |
| Savannah Rae Demers | | | savannahrdemers@gmail.com |
| Scalemen of Florida, Inc. | | | info@scalemen.com |
| Scarlet Vasiljevic | | | scarletvasiljevic@gmail.com |
| Schilling Distributing Company, Inc. | | | jhebert@schillingdistributing.com |
| Schon Kendal Thomas | | | schon.thomasjr@bangenergy.com |
| Schott Distributing Company, Inc | | | kris@schott-sch.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 78 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Schwencke Spa | | | chc@pagbam.com |
| | Attn: Martín Casse D. | | mcd@pagbam.com |
| ScissorFilms LLC | | | sam@scissorfilms.com |
| Scotlynn USA Division Inc. | Attn: Nicole Tracey | | ntracey@scotlynn.com |
| Scott Christopher Karosas | | | scott.karosas@bangenergy.com |
| Scott Edward Hemphill | | | scott.hemphill@bangenergy.com |
| Scott Kacherian | | | scott.kacherian@bangenergy.com |
| Scott Laboratories, Inc. | | | christyb@scottlab.com |
| Scott Laboratories, Inc. | Attn: Christy Bongardt | | accountsreceivable@scottlab.com |
| Scott M McEwen | | | scott.mcewen@vpxsports.com |
| Sean C Eubanks | | | sean.eubanks@bangenergy.com |
| Sean Charles Delveaux | | | sean.delveaux@bangenergy.com |
| Sean Christopher Drake | | | sean.drake@bangenergy.com |
| Sean Davis | | | sean.davis@bangenergy.com |
| Sean Moritz | | | sean.moritz@bangenergy.com |
| Sean Tapiero | | | seantapiero@gmail.com |
| Seana Mendez-Parra | | | seanamendezparra@aol.com |
| Seaview Beverage | | | seaviewbeverage@yahoo.com |
| Securitas Security Services USA, Inc | | | donald.rogers@securitasinc.com |
| Securitas Security Services USA, Inc. | c/o WOC Business Services Dept | | reyleen.dowler@securitasinc.com |
| SEKO WORLDWIDE LLC | | | joao.rios@sekologistics.com |
| | c/o Bankruptcy Claims Administrative Services, LLC | | skalb@crgfinancial.com |
| Seko Worldwide LLC | | | shannon@bcasv.com |
| Selena Enriquez | | | selenaenriquez@hotmail.com |
| Seneca Beverage Corp. | | | lisa@senecabeverage.com |
| Seneca Beverage Corp. | | | lisa@senecabeverage.com |
| Serena Linda Hodson | | | madi.collab1@gmail.com |
| Serena Totten | | | tottenserena@gmail.com |
| Seriana Tyler | | | serianaalizemusic@gmail.com |
| Servi - Tech | | | katie@servi-tech.com |
| | | | azozaya@rtydc.com |
| Servicio Humano 3F 01, SA DE CV | Attn: Audra Liz Rodriguez Sosa | | arodriguez@grupo3f.mx |
| Setareh Kaikavousi | | | seti.kai06@gmail.com |
| Seth Ammon Strasburg | | | seth.strasburg@bangenergy.com |
| Seth Holbrook Seth Holbrook Fitness LLC | | | fitness@sethholbrook.com |
| Seyfarth Shaw LLP | | | xxxx@seyfarthshaw.com |
| Shaela Arianna Green | | | shaelagreen25@yahoo.com |
| Shahin Madinjadsari | | | medishawn@gmail.com |
| Shahina Rashid | | | shahina.rashid@bangenergy.com |
| Shai Peterson | | | shi.p14@gmail.com |
| Shamyl Hernandez | | | shanylhernandez@icloud.com |
| Shane Darrow | | | shane.darrow@bangenergy.com |
| Shanghai Freeman Lifescience Co., Ltd. | | | steven@mazzolalindstrom.com |
| Shanghai Freeman Lifescience Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean Claude Mazzola | jeanclaude@mazzolalindstrom.com |
| | | | pzeng@freemennutra.com |
| Shanghai Freemen Americas LLC | | | hli@freemennutra.com |
| | | | sales@handim.cn |
| Shanghai Handim Chemical Co. LTD | | | info@chem-pharms.com |
| Shannan U Grunewald | | | shannan.grunewald@vpxsports.com |
| Shannon Duwane Swonke | | | shawn.swonke@bangenergy.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Shannon Troglia | | | shannon.troglia@bangenergy.com |
| Shaquira Mendez | | | booking@shaquiramendez.com |
| Sharice Lanette Butler | | | sharice.butler@bangenergy.com |
| Sharukh Pithawalla | | | sharukhpithawalla@gmail.com |
| | | | sharukhpithawalla49@gmail.com |
| Shaun Capilitan | | | shaun.capilitan@bangenergy.com |
| Shaun John Nyland | | | shaun.nyland@icloud.com |
| Shaun Leftwich | | | shaun.leftwich@bangenergy.com |
| Shaun Rezaei | | | shaunrezei@gmail.com |
| Shawafy Inc Saif Al-Shawaf | | | saifshawafmedia@gmail.com |
| Shawn Allen Walker | | | shawn.walker@bangenergy.com |
| Shawn Matthew Smith | | | shawn.smith@bangenergy.com |
| Shawn Patrick Storey | | | shawn.storey@bangenergy.com |
| Shayn Patrick Lewis | | | shayn.lewis@bangenergy.com |
| Shayna Lanzetta | | | italiadancer18@gmail.com |
| Sheetz Distribution Services LLC | | | jfelling@sheetz.com |
| Sheila Durades | | | sheiladurades@icloud.com |
| Sheka Kanu | | | sheka.kanu@bangenergy.com |
| Shelbi Floyd | | | shelbi_leeann@yahoo.com |
| Shelbi Meek | | | shelbi.meek@bangenergy.com |
| Shelburne Sherr Court Reporters | Attn: Sharon Sherr-Remy | | brad@sandiegojm.com |
| | | | ssherr@litigationservices.com |
| Shelby Bates | | | shelbybates@sbcglobal.net |
| Shelby Sells | | | sells.shelby@yahoo.com |
| Sheldon Dennis | | | dennissheldon@icloud.com |
| Shell Canada Products | | | p.hebreo@shell.com |
| Shen Lin | | | shen.lin@bangenergy.com |
| Shenijua Nicole Johnson | | | nicole.johnson@bangenergy.com |
| Shenzhen Leader Display Pdts. LTD | | | sales@lddisplay.com |
| Sheree Easley | | | sheree506@gmail.com |
| Shereen Frances Grant | | | shereen.grant@bangenergy.com |
| SHI International Corporation | | | ali_cuellar@shi.com |
| ShirtsChamp.com | | | support@shirtchamp.com |
| Shoebox Ltd | | | accounting@shoebox.md |
| Shonda Wagner | | | shonda1020@icloud.com |
| Shweta Gahlot | | | shweta.gahlot@bangenergy.com |
| Sidel Blowing & Services SAS | c/o Squire Patton Boggs (US) LLP | Attn: Wayne Bradley | wayne.bradley@squirepb.com |
| Sidel Blowing & Services SAS | Wayne Bradley | | wayne.bradley@squirepb.com |
| Sierra Carter Sierra Carter | | | cartersierrra01@gmail.com |
| Sierra Martinez | | | cccita19@yahoo.com |
| Sigma,Aldrich, Inc [MilliporeSigma] | | | toni.turner@milliporesigma.com |
| Sigma,Aldrich, Inc [MilliporeSigma] | Attn: Toni Turner | | toni.turner@milliporesigma.com |
| Sikander Khan | | | sikander.khan@bangenergy.com |
| Silas Aguiar Santos | | | silas.santos@bangenergy.com |
| Silver Eagle Bev. LLC - San Antonio | | | jp.limbaugh@silvereaglebev.com |
| Silver Eagle Beverages, LLC | c/o Langley & Banack, Inc. | Attn: Natalie F. Wilson | nwilson@langleybanack.com |
| Silver Eagle Distributors Houston LLC | | | erik.moron@silvereagle.com |
| Silvina Andrea Sonin De La Plaza | | | silvina.sonin@bangenergy.com |
| Simon Pure Marketing Inc. | Attn: Josh Dyan | | josh@simonpure.ca |
| Sixto Raul Lucero | | | sixto.lucero@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 80 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Siyabonga Emmanuel | | | cya2438@gmail.com |
| Skip Shapiro Enterprises, LLC | | | ar@shapiroe.com |
| Skip Shapiro Enterprises, LLC | Attn: Skip Shapiro | | elizabeth@shapiroe.com |
| Skye Boysen | | | skyebombay@gmail.com |
| Skyland Distributing Company Inc. | | | cmarvin@sdcwnc.com |
| Skyler Carole Stiskin | | | sky1991@gmail.com |
| Skylinne Corporation Limited | | | july@skylinne.com |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields | Attn: David L. Gay | dgay@carltonfields.com |
| Smith Brothers Distributing Company | | | keri@budofbardstown.com |
| Smith Distributing Company | | | dbrining@gmail.com |
| Smith, Gambrell & Russell, LLP | | | ealocke@sgrlaw.com |
| Sofia Guerrero | | | sofialibguer@gmail.com |
| Sofia Lee | | | sofialee1106@gmail.com |
| Soflo Movement Anthony Tony Roth | | | a.roth729@icloud.com |
| Soily RIvadeneira | | | soilyrivadeneira.tiki@gmail.com |
| Solange Bini | | | sol_bini@yahoo.com.br |
| Solciret Guzman | | | solciret.guzman@vpxsports.com |
| Sommer M Hafiz | | | sommer.hafiz@gmail.com |
| Songs of Universal, Inc. | Attn: JoAn Cho | | joan.cho@umusic.com |
| Sonia A Nogueira | | | sonia.nogueira@bangenergy.com |
| Sony Music Entertainment | Attn: Wade Leak | | wade.leak@sonymusic.com / david.jacoby@sonymusic.com |
| Sony Music Entertainment | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag, David C. Rose | slieberman@pryorcashman.com / salifarag@pryorcashman.com |
| Sony Music Entertainment | David Jacoby, Senior Vice President, Head of U.S. Litigation | | david.jacoby@sonymusic.com |
| Sony Music Entertainment US Latin LLC | Attn: Wade Leak, Esq. | | wade.leak@sonymusic.com |
| Sony Music Entertainment US Latin LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag, David C. Rose | slieberman@pryorcashman.com / salifarag@pryorcashman.com |
| Sony Music Entertainment US Latin LLC | c/o Sameer M. Alifarag, Pryor Cashman LLP | | salifarag@pryorcashman.com |
| Sony Music Entertainment US Latin LLC | c/o Sony Music Entertainment | Attn: David Jacoby, Senior Vice President & Head of Litigation | david.jacoby@sonymusic.com |
| Sony Music Publishing (US) LLC | Attn: David Przygoda | | david.przygoda@sony.com |
| Sony Music Publishing (US) LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com / salifarag@pryorcashman.com |
| Sony Music Publishing (US) LLC | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| Sophia A Gouveia | | | sgouveia@umass.edu |
| Sophia Talamas | | | sophiatalamasbusiness@gmail.com |
| Sophie Burnside | | | burnsidesophie@gmail.com |
| Sophonie Toussaint Soso | | | stoussaint1892@yahoo.com |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | Attn: Jeff Stevens, CEO | | jeff.stevens@carolinacanners.com / mavent@pepsibv.com |
| Southeast Exhibits & Events | | | sales@southeastexhibit.com |
| Southeastern Bottling Co of AZ Inc. | | | david-schade@qwestoffice.net |
| Southeastern Marketing & Distribution | | | dave@southeasternmktg.com |
| Southeastern Marketing & Distribution | | | shea@southeasternmktg.com |
| Southern Beverage Distributors, LLC | | | tim.thomas@southernbeverage.com |
| Southern Beverage Distributors, LLC | | | tim.thomas@southernbeverage.com |
| Southern Beverage Distributors, LLC | | | tim.thomas@southernbeverage.com |
| Southern Crown Partners LLC (GA Only) | | | escott@soeagle.net |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 81 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Southern Crown Partners LLC (GA Only) | | | escott@soeagle.net |
| Southern Crown Partners LLC (GA Only) | | | escott@soeagle.net |
| Southern Crown Partners LLC (GA Only) | | | escott@soeagle.net |
| Southern Distributing Co. of Laredo | | | jorge@southernlaredo.com |
| Southern Distributing Co. of Laredo | | | jorge@southernlaredo.com |
| Southern Eagle Sales & Service, LP | | | markbonner@southerneagle.com |
| Southern Muscle Nutrition, LLC | | | southern.muscle@hotmail.com |
| Southwest Battery Company | | | tony.brown@swbattery.com |
| SOUTHWEST BATTERY COMPANY | ATTN: DAVE MICHLICH | | david.michlich@nhmh.com |
| Southwest Beverage Company, Inc. | | | pdupuy@southwestbeverage.com |
| Southwest Beverage Company, Inc. | | | pdupuy@southwestbeverage.com |
| Southwest Beverage Company, Inc. | | | pdupuy@southwestbeverage.com |
| Southwest Distributors, Inc. | | | robbelote@bud4u.com |
| Southwest Machining Engineering Inc. | | | melissasmerepair@gmail.com |
| Spectrum [Charter Communications, Time Warner Cable, Brighthouse Networks] | Attn: Siobhan K McEneany | | siobhan.mceneany@charter.com |
| Speedway LLC | c/o 7-Eleven, Inc. | Attn: Amanda B Chiilds, Chief Litigation & Investigation Counsel | amanda.childs@7-11.com |
| Spencer A McGraw | | | spencer.mcgraw@vpxsports.com |
| Spencer Duke | | | spencer.duke@vpxsports.com |
| Spirit and Sanzone Dist. Co., Inc. | | | bill@spiritandsanzone.com |
| Spirit and Sanzone Dist. Co., Inc. | | | bill@spiritandsanzone.com |
| Spoor & Fisher | | | info@spoor.com |
| Sport & Wellness Tahiti | | | seiji.wong@gmail.com |
| Sport Supplements South VA | | | stapscott@sssva.com |
| Sportika Export, Inc. | | | fsabella@sportika.com |
| Spriggs Distributing Co., Inc | | | info@spriggsdist.com |
| Spriggs Distributing Co., Inc | | | info@spriggsdist.com |
| SPS Commerce, Inc. | | | amdaniel@spscommerce.com |
| St. Joseph Beverage, LLC | | | kevinlilly@cmbiz.net |
| Stacey Loper | | | blendedandwinning@gmail.com |
| Staci Desotell | | | sjodesotell@gmail.com |
| Stacy Marquez | | | marquez3suns@sbcglobal.net |
| Stagnaro Distributing , LLC | | | pjames@stagdist.com |
| Stagnaro Distributing , LLC | | | pjames@stagdist.com |
| Stagnaro Distributing , LLC | | | pjames@stagdist.com |
| Standard Beverage Corp - Wichita KS | | | sbcaccounting@stdbev.com |
| Standard Distributors, Inc. | | | tim@standarddistributors.com |
| Standard Distributors, Inc. | | | tim@standarddistributors.com |
| Standard Sales Company, L.P. | | | ljordan@standardsales.com |
| Standard Sales Company, L.P. | | | bcastaneda@standardsales.com |
| Standard Sales Company, L.P. | | | ljordan@standardsales.com |
| Standard Sales Company, L.P. | | | ljordan@standardsales.com |
| Standard Sales Company, L.P. | | | ljordan@standardsales.com |
| Standard Sales Company, L.P. | | | ljordan@standardsales.com |
| Stanley Dabney III Tre Dabney | | | tredabney@gmail.com |
| Stanton Video Services | | | accounts.payable@vpxsports.com |
| Staples, Inc | | | arremittance@staples.com |
| Staples, Inc | Attn: Tom Riggleman | | thomas.riggleman@staples.com |
| Statco Engineering & Fabricators, Inc | | | andy.wallace@promachbuilt.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 82 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Statco Engineering & Fabricators, Inc | c/o Pro Mach, Inc | | andy.wallace@promachbuilt.com |
| State of Alabama, Department of Revenue | Attn: Legal Division | | sarah.harwell@revenue.alabama.gov |
| State of Minnesota, Department of Revenue | | | mdor.bkysec@state.mn.us |
| State of Nevada Department of Taxation | | | tax-bankruptcy@tax.state.nv.us |
| State of New Jersey Division of Taxation Bankruptcy Section | | | munir.samad@treas.nj.gov |
| Steelo Miami INC | | | steelomiami@yahoo.com |
| Stefano Alexander Galeb | | | stepano1997@yahoo.com |
| Stein Distributing Co., Inc. | | | jag@steinbeer.com |
| Stellar Group Incorporated | c/o Agentis PLLC | Attn: Robert P. Charbonneau | bankruptcy@agentislaw.com rpc@agentislaw.com |
| Stellar Group Incorporated | Clint E. Pyle | | cpyle@stellar.net |
| Stellar Group, Inc. | | | bankruptcy@agentislaw.com |
| Stellar Group, Inc. | c/o Agentis PLLC | Attn: Robert P. Charbonneau & Jesse R. Cloyd | rpc@agentislaw.com jrc@agentislaw.com nsocorro@agentislaw.com bankruptcy@agentislaw.com bankruptcy.ecc@ecf.courtdrive.com |
| Stephania Ruiz | | | stephaniaruiz1998@gmail.com |
| Stephanie Colter | | | thestephaniemonique@gmail.com |
| Stephanie Dasilva | | | stephaniedasilva307@gmail.com |
| Stephanie Hatch | | | stephaniehatch8@gmail.com |
| Stephanie Medina Moran | | | stephanie.medina@bangenergy.com |
| Stephanie Olvera | | | stephanie.olvera@bangenergy.com |
| Stephanie Parker Ash | | | stephanie.ash@bangenergy.com |
| Stephanie Perry | | | livcreation@gmail.com |
| Stephanie S Khouri | | | stephanie.khouri@bangenergy.com |
| Stephanie Suddarth | | | stephaniesuddarth1@gmail.com |
| Stephanie Warden Steph | | | stephanie.warden7@gmail.com |
| Stephany Delatour | | | stephanydelatour@gmail.com |
| Stephen Calixto Alvar | | | studentofsuccess1@gmail.com |
| Stephen Cohen | | | stephen.cohen@bangenergy.com |
| Stephen Howard Madaras | | | stephen.madaras@bangenergy.com |
| Stephen Jay Wortman | | | sjw4369@gmail.com |
| Stephen Joseph Santoro | | | steve.santoro@bangenergy.com |
| Stephen Ludwig | | | stevoluddy@gmail.com |
| Stephen Miller | Attn: David Moritz | | dmoritz@rex3.com |
| Stephen N McLeod | | | stephen.mcleod@bangenergy.com |
| Stephen Street | | | stephen.street@bangenergy.com |
| Steve Brandt Brooks | | | steve.brooks@bangenergy.com |
| Steve Lawrence Curtis | | | steve.curtis@bangenergy.com |
| Steve LeVine Entrainment, LLC | | | info@sle.com |
| Steven Addison | | | steven.addison@bangenergy.com |
| Steven Cliff Thelisma | | | steven.thelisma@vpxsports.com |
| Steven Cochran | | | steven.cochran21@yahoo.com |
| Steven D Streeter | | | steven.streeter@vpxsports.com |
| Steven Darabos | | | steven.darabos@bangenergy.com |
| Steven Douglas Associates LLC | Attn: Shari Gottlieb | | sgottlieb@stevendouglas.com |
| Steven Gerard Narvaez | | | steven.narvaez@bangenergy.com |
| Steven J Kriz | | | steven.kriz@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Steven J. Solomon, Esq. | c/o Gray Robinson | | steven.solomon@gray-robinson.com |
| Steven Kindl | | | steven.kindl@vpxsports.com |
| Steven Kunz | | | steven.kunz@bangenergy.com |
| Steven Kunz | | | stevekunz@hotmail.com |
| | | | steven.kunz@bangenergy.com |
| Steven L Broner | | | steven.broner@bangenergy.com |
| Steven M Kelly | | | steve.kelly@bangenergy.com |
| Steven M Tague | | | steven.tague@bangenergy.com |
| Steven Mark Cain | | | steven.cain@bangenergy.com |
| Steven Martin Guerrero | | | steven.guerrero@bangenergy.com |
| Steven Sanchez | | | steven.sanchez@bangenergy.com |
| Steven Suarez | | | steven.suarez@bangenergy.com |
| Steven Vargas Cardozo | | | steven.cardozo@bangenergy.com |
| Stevenson Beer Distributing Co. Ltd. | | | rachelprice@stevensonbeer.com |
| Stone Diamond Music Corp. | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| Stone Diamond Music Corp. | Attn: David Przygoda | | david.przygoda@sony.com |
| | | | slieberman@pryorcashman.com |
| Stone Diamond Music Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | salifarag@pryorcashman.com |
| Stone Harris McCreight Spiegel | | | stone.spiegel@vpxsports.com |
| Straub Distributing Company Ltd. | | | claule@sdcoc.net |
| Subreena Stacy Ann Philp | | | subreena.philp@vpxsports.com |
| Suddath Global Logistics, LLC | Attn: Sean Murray, Esq.; Coleman Scott Perry | | scott.perry@suddath.com |
| Suddath Global Logistics, LLC | c/o Akerman, LLP | Attn: Amy M. Leitch, Esq.; Aleksas A. Barauskas, Esq. | amy.leitch@akerman.com |
| Sujata U Santiago | | | sujata.santiago@bangenergy.com |
| Summer Marie Wyatt | | | summer.wyatt@bangenergy.com |
| Sunbelt Merchant Group Counseling | | | sunbelts@sunbelts.com |
| Sunbelt Rentals | | | maureen.wood@sunbeltrentals.com |
| Sunbelt Rentals Inc | | | paula.wicker@sunbeltrentals.com |
| Sunil G Garib | | | sunil.garib@bangenergy.com |
| Sunny Hill Distributors, Inc. | | | ws142248@mchsi.com |
| Sunny Hill Distributors, Inc. | | | ws142248@mchsi.com |
| Super Secure Packaging Supplies | | | arssps@supersecurepack.com |
| Superior Beverage, LLC | | | timw@superiorbeveragesllp.com |
| Superior Product Company | | | markcarter7@me.com |
| Supplement World | | | alex.supplementworld@hotmail.com |
| Supreme Parts Company | | | fsupremeparts@yahoo.com |
| Susan Arevalo | | | svaodesign@gmail.com |
| Susan Lynn Jones | | | susan.jones@bangenergy.com |
| Suzanne Elizabeth Kohler | | | suzanne.kohler@bangenergy.com |
| Swartz and Sons Distributors Speedway | | | alanfeinman@swartzandsonsdistributors.com |
| Swartz and Sons Distributors Speedway | | | alanfeinman@swartzandsonsdistributors.com |
| Swartz and Sons Distributors Speedway | | | alanfeinman@swartzandsonsdistributors.com |
| Sweetwater Sound Holding, LLC | | | info@sweetwater.com |
| Sydney Glasscock | | | sydneyglasscock99@gmail.com |
| Sydney Graber | | | sydneylgraber@gmail.com |
| Sydney Langston | | | langstonsyd@gmail.com |
| Sydney Marshall | | | sydneytalay@gmail.com |
| Sydney Sprenger | | | sydneylorenb@gmail.com |
| Sylina Ruiz | | | sylina.ar@yahoo.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 84 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sylvia Elizabeth Motley | | | sylvia.motley@bangenergy.com |
| Syncasso Gerechsdeuwaanders | | | post@syncasso.nl |
| Synergy Flavors, Inc. | | | psousa@synergytaste.com |
| Synergy Flavours Italy | | | acarninci@synergytaste.com |
| Synovus | John Quarles | | syndicationsadministration@synovus.com |
| Tadasha Lenorah Hodges | Attn: Scott J Liotta | | scott.liotta@newlinlaw.com |
| Tairi Ortiz | | | tairi.ortiz@bangenergy.com |
| Takasago International Corp (USA) | Attn: Joseph Mortara | | jmortara@takasago.com |
| Takasago International Corporation | | | tflcsd@takasago.com |
| Talya Smith | | | blondie4515@msn.com |
| Tamar Turpin | | | tamar.turpin@vpxsports.com |
| Tamia Stoker | | | tamiamichelle3@gmail.com |
| Tana Cogan | | | tanacogan@gmail.com |
| Tanager Beverages, LLC | | | budnet00@tritel.net |
| Tanner Robert Allford | | | tallford99@gmail.com |
| Tanya Pierobon Pagan | | | tanya.pagan@bangenergy.com |
| Tanya Scharnick | | | tanya.scharnick@gmail.com |
| Tara Herbst | | | tara_lynn000@hotmail.com |
| Tara Klein | | | tarafrostfitness@gmail.com |
| Tara Klein Coast Sweat Llc | | | tararafronstfitness@gmail.com |
| Target Corporation | | | katherine.mceachran@target.com |
| Targit US, Inc. | | | ba@targit.com |
| Taro Patch Holdings LLC | c/o Aronoff Law Group | Attn: Robert C. Aronoff | robert@aronofflaw.com |
| Tarver Distributing | | | jeff.bynum@tarverdist.com |
| Tarver Distributing | | | sherrysampson@tarverdist.com |
| Tatiana Bacchione | | | anaxnello@gmail.com |
| Tatum Elizabeth Jarvis | | | tatumejarvis@gmail.com |
| Tatyana Lebedinskiy | | | tatyana.lebedinskiy@gmail.com |
| Tavan Hanley | | | toshabookings@gmail.com |
| Tavares Propriedade Intelectual Ltda | | | info@tavaresoffice.com.br |
| Tavian Shanod Grubbs | | | tavian.grubbs@bangenergy.com |
| Taya Madrid | | | tayamadrid@gmail.com |
| Taylor Brown | | | thetaylor.b@outlook.com |
| Taylor Bruno Tay | | | taylorbruno10@yahoo.com |
| Taylor Compton | | | tayloralessiacontact@gmail.com |
| Taylor Cuccurullo | | | taycuccurullo@icloud.com |
| Taylor Gallo | | | taylorfront7@gmail.com |
| Taylor Hohhmann | | | taylorhohmann@gmail.com |
| Taylor Jon Frette | | | taylor.frette@bangenergy.com |
| Taylor Marie Freeman | | | taylor.freeman1996@gmail.com |
| Taylor McCook | | | taylor.mccook05@gmail.com |
| Taylor McTeague | | | taylormcteague@gmail.com |
| Taylor Moore | | | taylorjo.moore.04@gmail.com |
| Taylor Rousseau | | | taylor@1am.management.com |
| Taylore Madison Zimolzak | | | taylore.zimolzak@gmail.com |
| TCI America | | | sales-us@tcichemicals.com |
| TCI America | | | sales-us@tcichemicals.com |
| Tec-Distributing of Idaho, LLC | | | jthorne@tecdistributing.com |
| Tec-Distributing of Idaho, LLC | | | jthorne@tecdistributing.com |
| Tec-Distributing of Idaho, LLC | | | saskew@tecdistributing.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 85 of 97

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Technicallink, LLC | | | technicallink@gmail.com |
| Ted A Leslie | | | ted.leslie@bangenergy.com |
| Ted Burnette | | | ted.burnette@bangenergy.com |
| Tennessee Department of Revenue | | | deborah.mcalister@tn.gov |
| Tennessee Department of Revenue | Bankruptcy Unit | | deborah.mcalister@tn.gov |
| Tennessee Department of Revenue | TDOR c/o Attorney General | | deborah.mcalister@tn.gov |
| Tera M Stroud | | | tera.stroud@bangenergy.com |
| Terborg Distributor | | | samj@terborgdistributing.com |
| Terborg Distributor | | | office@terborgdistributing.com |
| Teresa M Hare | | | teresa.hare@bangenergy.com |
| Teresa Perez | | | teresa.perez@bangenergy.com |
| Terminix International Company Terminix Commercial | | | eft@terminix.com |
| Terri Lawrence | | | tlawrence_16@yahoo.com |
| Terry Eugene Colding | | | terry.colding@bangenergy.com |
| Terymer Collazo | | | terymer.collazo@bangenergy.com |
| Tess Homann | | | tesshomann@gmail.com |
| Test | | | ana.galvan@stretto.com |
| Tevin Jonn Jackson Mitchell | | | tevin.jacksonmitchell@bangenergy.com |
| Texas Tech University System | | | gescalan@csusb.edu |
| The American Bottling Company | Attn: Russ Falconer | | rfalconer@gibsondunn.com |
| The American Bottling Company | Attn: Stephen Cole | | stephen.cole@kdrp.com |
| The ATG Group, inc Alyssa Voelcker-Mckay | | | alyssalynnbusiness@gmail.com |
| The Brunch! Limited Company | | | thebrunchofficial@gmail.com |
| The Cansultants, LLC | Attn: John E Adams | | johnadams6895@yahoo.com |
| The Cleaning Company of California, Inc | | | charles@tccsandiego.com |
| The EHS Company LLC | | | jekrants@ehscompany.com |
| The Filter Store, Inc. | | | adrianasmith@thefilterstoreinc.com |
| The Great Dan Company Daniel Bolivar | | | sevenseasmedia.dan@gmail.com |
| The Hamilton Group (Delaware) Inc. | | | michael@hamiltongroup.net |
| The Hamilton Group (Delaware) Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman | michael.ullman@uulaw.net |
| The Hamilton Group (Delaware), Inc | | | michael@hamiltongroup.net |
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman, P.A | Attn: Michael Ullman | michael.ullman@uulaw.net |
| The Harrison House LLC DBA Death or Glory | | | annie@deathorglorybar.com |
| The House of LaRose, Inc. Speedway | | | tim.wallace@la-rose.com |
| The House of LaRose, Inc. vs. VPX (2021) | The House of LaRose, Inc Speedway | | tim.wallace@la-rose.com |
| The Huntington National Bank | Attn: Andy J. Arduini | | andy.arduini@huntington.com |
| The Kent Companies | | | agaroutte@kentoil.com |
| The Kleppin Firm P.A. [The Kleppin Law Firm, Glasser and Kleppin, P.A.] | Attn: Chris Kleppin | | chris@kleppinlaw.com |
| The Kleppin Firm, P.A. | | | allyson@kleppinlaw.com |
| The Kleppin Law Firm P.A. | Attn: Chris Kleppin | | chris@kleppinlaw.com |
| The Kleppin Law Firm, P.A. | | | allyson@kleppinlaw.com |
| The Kroger Co. | Attn: Kyle R. Grubbs | | kyle.grubbs@kroger.com |
| The Kroger Co. | c/o Frost Brown Todd LLP | Attn: A.J. Webb | jkleisinger@fbtlaw.com |
| The Lewis Bear Company | | | tony@thelewisbearco.com |
| The Lewis Bear Company | | | tony@thelewisbearco.com |
| The Made Rite Company | | | bmurray@made-rite.net |
| The Made Rite Company | | | bmurray@made-rite.net |
| The Made Rite Company | | | bmurray@made-rite.net |
| The Morganti Group, Inc. | | | eshirk@motganti.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 86 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| The Noel Corporation DBA Pepsi Yakima | | | jperez@noelcorp.com |
| The Noel Corporation DBA Pepsi Yakima | | | jperez@noelcorp.com |
| The Noel Corporation DBA Pepsi Yakima | | | jperez@noelcorp.com |
| The San Diego Reader SDReader, inc | | | info@sdreader.com |
| The Surface Master | | | michael.strange@thesurfacemasters.com |
| The Venue Fort Lauderdale | | | brett@thevenueftlauderdale.com |
| The Webstaurant Store Inc. | | | help@webstaurantstore.com |
| Theo Quenee | | | tquenee@gmail.com |
| Thermo Electron North America LLC | | | greg.lambert@thermofisher.com |
| think4D [Friesens Corporation] | | | ar@friesens.com<br>amandas@friesens.com |
| Third Rock Events Shawn Cosner | | | diana.solis@3rdrockevents.com |
| Thomas Allen Foss | | | thomas.foss@bangenergy.com |
| Thomas Anthony Perez | | | thomas.perez@bangenergy.com |
| Thomas Anthony Sharpe Komodo Media Australia PTY LTD | | | cloutom@wearekomodo.com |
| Thomas Garrigan | | | thomas.garrigan@bangenergy.com |
| Thomas Group LLC DBA Eagle Distributing Company | | | eagleoffice@call4bud.com |
| Thomas Group LLC DBA Eagle Distributing Company | | | eagleoffice@call4bud.com |
| Thomas Group LLC DBA Eagle Distributing Company | | | eagleoffice@call4bud.com |
| Thomas Hebert | | | thomas.hebert@bangenergy.com |
| Thomas J Del Duca | | | thomas.delduca@bangenergy.com |
| Thomas Jay Ruelas | | | thomas.ruelas@bangenergy.com |
| Thomas L Ward | | | thomas.ward@vpxsports.com |
| Thomas Llewellyn | | | thomas.llewellyn@bangenergy.com |
| Thomas Preston McAlister II | | | thomas.mccallister@bangenergy.com |
| Thomas Reuters | c/o West Publishing Corporation, as agent for Thomas Reuters Enterprise Centre GmbH | | traccountsreceivable@thomsonreuters.com<br>aimee.limbauan@thomsonreuters.com |
| Thomas Robert Spain | | | thomas.spain@vpxsports.com |
| Thomas Scientific Holdings, LLC | | | ar@thomassci.com |
| Thomas Sharpe | | | sydney@longhaulmgmt.com |
| Thomas Unold | | | tommyunoldbusiness@gmail.com |
| Tia McCall | | | tia.mccall@bangenergy.com |
| Tiana Maamari | | | tianaamaamari@gmail.com |
| Tiffany Hyde | | | tiffanigarnell@gmail.com |
| Tiffany Bishop | | | tiffanybish11@gmail.com |
| Tiffany Hallich | | | tiffany.hallich@bangenergy.com |
| Tiffany Henriques | | | tiffhenriques5@gmail.com |
| Tikristioluwa Ayo-Durojaiye | | | t.daerok@gmail.com |
| Timona Alphanso Hendricks | | | timona.hendricks@bangenergy.com |
| Timothy A Reasoner | | | timothy.reasoner@bangenergy.com |
| Timothy Bartucca Tim | | | tjbartucca@yahoo.com |
| Timothy Brumfield | | | tim.brumfield@bangenergy.com |
| Timothy C Riggs | | | timothy.riggs@bangenergy.com |
| Timothy Demirjian | | | tdemirjian0@gmail.com |
| Timothy Jacob Hodges | | | tim.hodges@bangenergy.com |
| Timothy Jay Kotowski | | | tim.kotowski@bangenergy.com |
| Timothy Oliver Barnsley Tim Barnsley | | | tim@astroluxfilms.com |
| Timothy Paul Amko | | | timothy.amko@bangenergy.com |
| Timothy T Rogers | | | timothy.rogers@vpxsports.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 87 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Tina Michelle Carter | | | tina.carter@bangenergy.com |
| Tino St George Sangster | | | tinosangster@gmail.com |
| Tnt Express Nederland Bv Finance & Administration | | | administration.nl@tnt.com |
| Todd King | | | toddk@ccinc.org |
| Todd W Herrett | | | gadgetsrfun@bellsouth.net |
| Tom Barrow Co. dba TBC Supply | | | jvandermale@tbcsupply.com |
| Tom Thumb Food Stores, Inc. | | | invoices@mytomthumb.com |
| Tomasz T Leszczynski | | | tomasz.leszczynski@bangenergy.com |
| TOMCO2 Systems Company | | | dnelson@tomcosystems.com |
| TOMCO2 Systems Company | | | twilburn@tomcosystems.com |
| TOMCO2 Systems Company | Attn: Deborah L Nelson | | dnelson@twcryo.com |
| TOMCO2 Systems Company | Attn: Jeff Lindsey | | jlindsey@tomcosystems.com |
| TOMRA of North America, Inc [Returnable Services LLC] | | | laura.mailloux@tomra.com |
| TOMRA of North America, Inc [Returnable Services LLC] | Attn: Eric J. Jepeal | | eric.jepeal@tomra.com |
| Total Compliance Network, Inc. TCN | Attn: Morgan T Silver | | msilver@totalcompnet.net |
| Total Quality Logistics, LLC [TQL] | Attn: Joseph B. Wells, Corporate Counsel | | jwells@tql.com |
| Tow Distributing Corporation | | | john.kocina@towdistributing.com |
| Tracy Jeanine DelSalto | | | tracy.delsalto@bangenergy.com |
| Tracy Sterling Brazil | | | tracy.brazil@bangenergy.com |
| Tradeshow | | | daniel.yepes@vpxsports.com |
| Transportation Management Solutions, Inc | | | maurice.madarang@tms-transportation.com |
| Transportation Management Solutions, Inc [TMS] | Attn: Phil Magill | | phil.magill@tms-transportation.com accounting@tms-transporation.com |
| Transportation Management Solutions, Inc. | | | mauricemadarang@tms-transportation.com |
| Travel Centers of America, TA Operating LLC Petro Shopping C | | | payablesqa@ta-petro.com |
| Travel Centers of America, TA Operating LLC Petro Shopping C | | | payablesqa@ta-petro.com |
| Travel Centers of America, TA Operating LLC Petro Shopping C | | | payablesqa@ta-petro.com |
| Travis Mead | | | thejack181@gmail.com |
| Travis Tyreese Leal-McBride | | | tyreesemcbride1@gmail.com |
| Tres Robert Smith | | | tres.smith@bangenergy.com |
| Trevor David Cates | | | trevor.campbell@vpxsports.com |
| Trevor Garza | | | trevor_garza@yahoo.com |
| Trevor Guthrie | | | trevor.guthrie@bangenergy.com |
| Triangle Distributing Co. | | | casey.phillips@triangle-dist.com |
| Triangle Fire, Inc. | | | sales@trianglefire.com |
| TricorBraun Inc | | | zeb.miller@tricorbraun.com |
| Tri-Eagle Sales | | | mleporin@tallbud.com |
| Tri-Eagle Sales | | | mleporin@tallbud.com |
| Tristan Marais | | | tristanmarais0@gmail.com |
| Tristen Robert Ferguson | | | tristen.ferguson@bangenergy.com |
| Tristian Scott | | | tristian.scott@bangenergy.com |
| Trivontize D Rollins | | | trivontize.rollins@vpxsports.com |
| Troi Lake | | | troialakefl@gmail.com |
| Troy Boone | | | troy.boone@bangenergy.com |
| Troy S Seydel | | | troy.seydel@bangenergy.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Truist Bank | c/o Shutts & Bowen LLP | Attn: Peter H. Levitt, Esq., Harris J. Koroglu, Esq., & Aliette D. Rodz, Esq. | plevitt@shutts.com<br>sboisvert@shutts.com<br>hkoroglu@shutts.com<br>arodz@shutts.com |
| Truist Financial Corporation | Jade Silver | | capitalmarkets-w-s@truist.com |
| Trym Fitness, Llc Tim Mccomsey | | | timmcomsey@gmail.com |
| Tshepiso Edgar Thithi | | | tanktshepi@gmail.com |
| Tucker Hill Air Plumbing & Electric | | | accounting@tuckerhillaz.com |
| Turi Haim | | | turihaim@gmail.com |
| Turner Beverage Company, Inc. | | | ttaylor@tunerbeverage.com |
| Twin City Security | Attn: Accounting | | dan@twincitysecurity.com |
| Ty Jason Meissner | | | ty.meissner@bangenergy.com |
| Tyler Austin Bullerwell | | | tyler.bullerwell@bangenergy.com |
| Tyler Burke | | | tyburkemgmt@gmail.com |
| Tyler Gutierrez | | | ty.gutierrez23@gmail.com |
| Tyler Harley Urbach | | | tyler.urbach@bangenergy.com |
| Tyler S Flanagan | | | tyler.flanagan@vpxsports.com |
| Tyler Sales Company Inc. | | | tomshultz@tylersalesco.com |
| Tyler Sean Schultheis | | | tylerfit7@gmail.com |
| Tyler Steven Richardson | | | tyler.richardson@bangenergy.com |
| Tyrone Scott Jackson | | | officialscottjackson07@gmail.com |
| Tzitel Voss | | | t.voss@gmail.com |
| Tzurumu Tzen Pahva Soda | | | tzuru.soda@gmail.com |
| U.S. Bank National Association | | | matthew.unger@usbank.com |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | | Attn: Jeffrey J Lothert | jeffrey.lothert@usbank.com |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | c/o U.S. Bank Equipment Finance | | jeffrey.lothert@usbank.com |
| Uline | | | accounts.receivable@uline.com |
| Ulrik Lundo Clausen | | | ulriklundo@gmail.com |
| Ultimate OEM, LLC Ken Sanders | | | info@theultimateevent.com |
| Ultra Air Cargo Inc | Attn: Darren Pao | | accounting@ultraaircargo.com |
| Umar Feyzul | | | umar@visinarymedia.group |
| UMG Recordings, Inc. | Attn: JoAn Cho | | joan.cho@umusic.com |
| Union Beer Distributors, LLC Speedway | | | ap.union@unionbeerdist.com |
| United Community Bank | Brett Brown | | specializedloanservicing@ucbi.com |
| Uniti-Kraftstoff Gmbh | | | raschemann@uniti.de |
| UNITI-Kraftstoff GmbH | | | info@uniti.de |
| Uniti-Mineraloltechnologie GmbH | | | loeser@uniti.de |
| Universal Music - MGB NA LLC | Attn: JoAn Cho | | joan.cho@umusic.com |
| Universal Music - Z Tunes LLC | Attn: JoAn Cho | | joan.cho@umusic.com |
| Universal Music Corp. | Attn: JoAn Cho | | joan.cho@umusic.com |
| Universal Musica, Inc. | Attn: JoAn Cho, Esq. | | joan.cho@umusic.com |
| Updike Distribution | | | clandauer@updikedl.com |
| Updike Distribution Logistics | Attn: Megan Pocock | | mpocock@updikedl.com |
| Updike Distribution Logistics | c/o Finance Department | | awebb@updikedl.com |
| Updike Distribution Logistics | Megan Pocock | | mpocock@updikedl.com |
| USG-CO-op | | | ecunningham@usgvend.com |
| Vac-U-Max | | | chrisannstachowiak@vac-u-max.net |
| Vahag Leon Tavitian | | | vahag.tavitian@bangenergy.com |
| Valencia Producciones FX | | | info@valenciaproducciones.com |
| Valentina Lequeux | | | lzfitnessllc@gmail.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Valentina Lopez | | | valenlovelez@gmail.com |
| Valentina Mata | | | valentina.mata@bangenergy.com |
| Valentina Rodriguez | | | mammarellav@gmail.com |
| Valerie Vargas | | | dreamfitpro@gmail.com |
| Valley Beverage Distributors, LLC | | | gldoyle@frontier.com |
| Valley Distributors, Inc. | | | tricker@valley-beverge.com |
| Valley Distributors, Inc. | | | ap@valley-beverage.com |
| Valley Sales Co., Inc. | | | spenningsby@hotmail.com |
| Vanessa Ann Coatney | | | vanessa.coatney@bangenergy.com |
| Vanessa Elizabeth De La Torre | | | v.elizabeth1994@gmail.com |
| Vanessa Fernandes De Freitas | | | hello@vanessafit.com |
| Vanessa Gonzales | | | vanessagonzales987@yahoo.com |
| Vanessa Hays | | | vanessa.hays@bangenergy.com |
| Vanessa Salazar | | | lsalazar2@cfl.rr.com |
| Vanessa Seco | | | vseco15@gmail.com |
| Vanessa Twyman | | | vanessatwyman@icloud.com |
| Vania Bludau | | | vaniabludau@me.com |
| Varni Brothers Corporation [VBC Bottling Dba Seven-Up Bottling Company] | Attn: Ray Morales | | raym@vbcbottling.com |
| Vasia Alex Coley | | | vasia.coley@bangenergy.com |
| Vcglam Hairstylist & Makeup Artist | | | vcglambeauty@gmail.com |
| Ventura Twins(Brando, Brayan) | | | brando.ventura23b@gmail.com |
| Veritext, LLC [Veritext Legal Solutions] | Attn: Judith Kunreuther | | jkunreuther@veritext.com |
| Veritext, LLC [Veritext Legal Solutions] | Attn: Judith Kunreuther | | dbornstein@veritext.com |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries [Cellco Partnership d/b/a Verizon Wireless] | Attn: William M Vermette | | paul.adamec@verizon.com |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries [Cellco Partnership d/b/a Verizon Wireless] | c/o Verizon | Attn: Paul Adamec | paul.adamec@verizon.com |
| Vermont Information Processing | | | ar@vtinfo.com |
| Vermont Information Processing [VIP] | | | ar@vtinfo.com |
| Veronica Bielik | | | veronicabielik@gmail.com |
| Veronica Espinosa | | | veronicae67@yahoo.com |
| Veronica Gonzalez | | | veronica.gonzalez@bangenergy.com |
| Veronica Gussie | | | veronicafitness@yahoo.com |
| Veronica Lagor | | | veronica.lagor@bangenergy.com |
| Vianca Paola Patino | | | vianca.patino@vpxsports.com |
| Victor J La Tempa | | | victor.latempa@bangenergy.com |
| Victor M Figueroa | | | victor.figueroa@bangenergy.com |
| Victoria Albano | | | vickimalbano@gmail.com |
| Victoria Ballanti | | | victoria.ballanti@bangenergy.com |
| Victoria Kennedy | | | vkennedy12@gmail.com |
| Victoria Konovalova | | | victoriatori2203@gmail.com |
| Victoria Marie Allen Tori | | | tori.cali@yahoo.com |
| Victoria Yurievna Austin | | | victoria.austin@bangenergy.com |
| Video for the Legal Profession, Inc. | | | mail@vftlpinc.com |
| Vigilant Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Vigilant Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Vigilant Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Vigilant Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Vigilant Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Vigilant Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Vigilant Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Viktoria Shchorba | | | theviktoriavs@gmail.com |
| Village of Palatine | | | accountsrec@palatine.com |
| Vincent Joseph Calaci | | | vincent.calaci@bangenergy.com |
| Vincent Michael Milano | | | vincent.milano@bangenergy.com |
| Virgil Leroy Osborn III | | | virgil.osborn@bangenergy.com |
| Virginia Eagle Distributing Company, LLC Speedway | | | rsnook@veagle.com |
| Virginia Eagle Distributing Company, LLC Speedway | | | rsnook@veagle.com |
| Virginia Eagle Distributing Company, LLC Speedway | | | rsnook@veagle.com |
| Virginia Eagle Distributing Company, LLC Speedway | | | rsnook@veagle.com |
| Virginia Eagle Distributing Company, LLC Speedway | | | rsnook@veagle.com |
| Virginia Eagle Distributing Company, LLC Speedway | | | rsnook@veagle.com |
| Virginia Eagle Distributing Company, LLC Speedway | | | rsnook@veagle.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 91 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vitacoat Corporation | Rajendra Desai | | vitacoat@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 92 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Vital Mass Nutrition | | | leandro@vitalmassnutrition.com |
| Vital Pharmaceuticals | | | chad.snow@hotmail.com |
| Vital Pharmaceuticals, Inc | | | diane.regan@atlascopco.com |
| Vital Pharmaceuticals, Inc. | | | summer.wyatt@bangenergy.com |
| Vitamin Shoppe-North Bergen NJ | | | lucille.bostwick@vitaminshoppe.com |
| Vitamin World USA Corp. | | | dhlecinboundca@dhl.com |
| Vitamin World USA Corp. | | | cvelazco@vitaminworld.com |
| Vitoria Camporeale | | | vitoriaxcampo@gmail.com |
| Vivens Lee Bernard | | | vivens.bernard@bangenergy.com |
| Viviana Eugenia Muci Torres | | | viviana.muci@bangenergy.com |
| Vladimir Joas Pierre | | | vladimir.pierre_v@bangenergy.com |
| Vladyslava Pineda | | | bonefitmodel@gmail.com |
| Volcano Entertainment III LLC | Attn: Wade Leak | | wade.leak@sonymusic.com<br>david.jacoby@sonymusic.com |
| Volcano Entertainment III LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag, David C. Rose | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Volcano Entertainment III LLC | c/o Sony Music Entertainment | Attn: David Jacoby, Senior Vice President & Head of Litigation | david.jacoby@sonymusic.com |
| Volha Khomchyk | | | metejnicavk@gmail.com |
| Volunteer Beer Distributing Co. | | | tracysain@cdi-budweiser.com |
| Volunteer Beer Distributing Co. | | | mrm@cdi-budweiser.com |
| Vortex Industries | Attn: Shannon Kane | | shannonk@vortexind.com |
| VPR Brands LP | | | xxx@vapehoneystick.com |
| Vpx Dsd | | | james.smith@vpxsports.com |
| VPX DSD | | | yordani.gonzalez@vpxsports.com |
| VPX DSD | | | david.james@vpxsports.com |
| VPX DSD | | | anthony.castro@vpxsports.com |
| VPX DSD | | | adrian.castaneda@vpxsports.com |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: Allison Libeu | jhueston@hueston.com<br>mkaba@hueston.com<br>alibeu@hueston.com |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: John C Hueston | jhueston@hueston.com<br>mkaba@hueston.com<br>alibeu@hueston.com |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: Moez M Kaba | jhueston@hueston.com<br>mkaba@hueston.com<br>alibeu@hueston.com |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Lynda Zadra-Symes | steven.nataupsky@knobbe.com<br>lynda.zadrasymes@knobbe.com<br>matt.bellinger@knobbe.com |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Matthew Bellinger | steven.nataupsky@knobbe.com<br>lynda.zadrasymes@knobbe.com<br>matt.bellinger@knobbe.com |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Steven J Nataupsky | steven.nataupsky@knobbe.com<br>lynda.zadrasymes@knobbe.com<br>matt.bellinger@knobbe.com |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Suiteven J Nataupsky Lynda J Zadra-Symes Brian C Horne Carol Pitzel Cruz | steven.nataupsky@knobbe.com<br>lynda.zadrasymes@knobbe.com<br>brian.horne@knobbe.com<br>carol.pitzel.cruz@knobbe.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 93 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Brian J Stack | bstack@stackfernandez.com<br>mwolf@stackfernandez.com<br>rharris@stackfernandez.com<br>gmartich@stackfernandez.com<br>sepelbaum@stackfernandez.com |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Robert Harris | bstack@stackfernandez.com<br>mwolf@stackfernandez.com<br>rharris@stackfernandez.com<br>gmartich@stackfernandez.com<br>sepelbaum@stackfernandez.com |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Sammy Epelbaum | bstack@stackfernandez.com<br>mwolf@stackfernandez.com<br>rharris@stackfernandez.com<br>gmartich@stackfernandez.com<br>sepelbaum@stackfernandez.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | christine@burnsbarton.com<br>ben@burnsbarton.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | drew.tulumello@weil.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | drew.tulumello@weil.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | drew.tulumello@weil.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | christine@burnsbarton.com<br>ben@burnsbarton.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | drew.tulumello@weil.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | drew.tulumello@weil.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | drew.tulumello@weil.com |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | christine@burnsbarton.com<br>ben@burnsbarton.com |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | drew.tulumello@weil.com |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | drew.tulumello@weil.com |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | drew.tulumello@weil.com |
| VS Carbonics, Inc. | | | slehman@thecryogroup.com |
| VS Carbonics, Inc. | Attn: Scott D. Lehman | | scott@thecryogroup.com |
| W.A. DeHart, Inc. | | | wadtrate@ptv.net |
| W.W. Grainger, Inc | | | kimberly.fara@grainger.com |
| WA Department of Revenue | Attn: Andrew Garrett | | andrewg@dor.wa.gov |
| Walter Eugene Lewis | | | walter.lewis@bangenergy.com |
| Walter L Kimble Jr | | | walter.kimble@bangenergy.com |
| Walton Beverage | | | ap@waltonbeverage.com |
| Wantz Distribuitors Inc. | | | brooke.tucker@wantzdistributors.com |
| Warner Music Group | c/o Sidley Austin LLP | Attn: Ian M. Ross; Stephanie Peral | iross@sidley.com<br>speral@sidley.com |
| Warner Music Group | c/o Sidley Austin LLP | Attn: Rollin A. Ransom; Kristina Martinez | rransom@sidley.com<br>kmartinez@sidley.com |
| Warner Music Group "WMG" (as defined in the attached rider) | Brad Cohen, Senior Vice President & Head of Litigation; Matt Flott, EVP & CFO Recorded Music | | brad.cohen@wmg.com<br>matt.flott@wmg.com |
| Warner Music Inc. | | | brad.cohen@wmg.com |
| Waste Management [WM Corporate Services INC] | Attn: Bankruptcy | | rmanke@wm.com<br>rmcbankruptcy@wm.com |
| Waste Management of Texas, Inc. | | | commercialsales@wm.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 94 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| WB Warehousing & Logistics, Inc. | | | gerstd@kreilkamp.com |
| WDI, LLC Wisconsin Distributors | | | gregp@wisconsindistributors.com |
| WDI, LLC Wisconsin Distributors | | | gregp@wisconsindistributors.com |
| WDI, LLC Wisconsin Distributors | | | gregp@wisconsindistributors.com |
| We Insure, Inc | | | kim.colquitt@weinsuregroup.com |
| Webb & Gerritsen | | | olddutchmilw@aol.com |
| Webb & Gerritsen vs. VPX (2019) | Gerritsen | | olddutchmilw@aol.com |
| Webb & Gerritsen vs. VPX (2019) | Webb | | olddutchmilw@aol.com |
| Weifang Oriental Exp and Imp Co., LTD | | | sales@wforiental.com |
| | | | orientalart@163.com |
| Weinstein Beverage | | | pjackson@weinsteinbev.com |
| Welbic III LLC | Attn: Matthew W. Lewandowski | | mwl@welbic.com |
| Wellcare Passenger Transport Luxury Car LLC | | | booking@wellcarelimo.com |
| Wendell Distributing Co., Inc. | | | greg.harman@wendelldist.com |
| Wendell Distributing Co., Inc. | | | greg.harman@wendelldist.com |
| Wendy Carver | | | healthnbeautymarket@gmail.com |
| Werner Enterprises Inc | | | credit@werner.com |
| Werner Enterprises, Inc. | | | ar@werner.com |
| Wesley Baker | | | wesley.baker79@gmail.com |
| Wesley Barnes | | | wesley.barnes@bangenergy.com |
| Wesley Dale Witter Jr. | | | wes.witter@bangenergy.com |
| Wesley Haring | | | wesley.haring@bangenergy.com |
| Wesley Paul Baker | | | wesley.baker@bangenergy.com |
| West Atlantic Logistics, Corp. | | | walbilling@westatlantic.com |
| Western Beverage | | | suppliersupportgroup@anheuser-busch.com |
| Western Beverage | | | retailersupportgroup@anheuser-busch.com |
| Western Beverage | | | suppliersupportgroup@anheuser-busch.com |
| Western Beverage | | | suppliersupportgroup@anheuser-busch.com |
| Western Distributing Company | | | kirk@westdist.com |
| Western Packaging North, Inc. Western Nutraceutical Packagin | | | vslapa@westernpkg.com |
| Western Wyoming Beverages, Inc. | | | kaylin.pecolar@wwbev.com |
| Western Wyoming Beverages, Inc. | | | kaylin.pecolar@wwbev.com |
| Westley Misilagi | | | westley.misilagi@bangenergy.com |
| Weston Lombard | | | westonlombard1998@gmail.com |
| WestRock Multi Packaging Solutions, Inc | | | mps.payments@westrock.com |
| WestRock Multi Packaging Solutions, Inc | | | mps.payments@westrock.com |
| White & Amundson, APC | Attn: Daniel M. White | | dwhite@whiteamundson.com |
| White & Amundson, APC | Attn: Daniel Macy White | | dwhite@whiteamundson.com |
| White & Amundson, APC | Attn: Daniel Macy White | | dwhite@whiteamundson.com |
| Whitney Byers Blumberg | | | whitney.blumberg@bangenergy.com |
| Wiam Oussir | | | wiam.oussir@bangenergy.com |
| Wil Fischer Companies | | | jonathanpaulie@wilfischer.com |
| Wild Flavors, Inc. | | | tim.mcmillin@adm.com |
| Wilhelmus Marius Burger | | | growingwithmarius01@gmail.com |
| William A Suiter | | | tony.suiter@bangenergy.com |
| William Adolphus Wylie | | | william.wylie@bangenergy.com |
| William Bethel | | | william.bethel@bangenergy.com |
| William C Housley | | | will.housley@bangenergy.com |
| William Christopher Mize | | | chris.mize@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 95 of 97



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| William Clyde Bauman | | | william.bauman@bangenergy.com |
| William Davis | | | 2pullny@gmail.com |
| William Ellison | | | william.ellison@bangenergy.com |
| William Harrington | | | william.harrington@vpxsports.com |
| William Joseph Shea | | | william.shea@bangenergy.com |
| William M Dunwoody | | | matt.dunwoody@bangenergy.com |
| William Malnar | | | william.malnar@bangenergy.com |
| William Michael Tamalii Campbell | | | william.campbell@gmail.com |
| Willie B Powell Jr | | | willie.powell@bangenergy.com |
| Willie J Davis Jr | | | willie.davis@bangenergy.com |
| Willie Rodriguez Givens | | | willie.givens@bangenergy.com |
| Wilson Elser | Attn: Richard Donohue | | richard.donohue@wilsonelser.com |
| Wilson-McGinley, Inc. | | | jcmcginley@wilsonmcginley.com |
| WM Recycle America, LLC | Attn: Jacquolyn Hatfield-Mills | | jmills@wm.com |
| Wodika Devine, Inc. | | | vickie@wodikadevine.com |
| World Class Tint & Accesories | | | billy@worldclasstint.com |
| Xavier A Garrido | | | djshakezilla@gmail.com |
| Xavier Guerrero | | | xavier.guerrero@bangenergy.com |
| Xcel Events | | | erin@xcelevents.us |
| XcelEvents Erin Elizabeth Heath | | | erin@xcelevents.us |
| Xiaoxi Liao | | | xiaoxi.liao@bangenergy.com |
| XPO Logistics Freight Inc | | | latricia.hemphill@notarize.com |
| XPO Logistics Freight, Inc. | | | ltlcwybankruptcy@xpo.com |
| XPO Logistics Freight, Inc. | | | ltlcwybankruptcy@xpo.com |
| XPO Logistics Freight, Inc. | Attn: Bankruptcy Dept | | ltlcwybankruptcy@xpo.com |
| XPO Logistics Freight, Inc. | Attn: Bankruptcy Dept | | ltlcwybankruptcy@xpo.com |
| Xtreme Sports Nutrition, Inc. | | | accountspayable@xsnonline.com |
| Yadelin Luzardo | | | yadelin.luzardo@bangenergy.com |
| Yadira Alvarez Ochoa | | | yadiraaochoa07@gmail.com |
| Yadira Paredes | | | yadipgcorreo@gmail.com |
| Yan K Munoz Santiago | | | yan.munoz@bangenergy.com |
| Yanet del Campo | | | yanet.delcampo@gmail.com |
| Yanette Rendon | | | yanette.rendon@gmail.com |
| Yanilis Polito-Guzman | | | yanilis.polito@bangenergy.com |
| Yarelis Eunice Cabrera | | | yarelis.cabrera@bangenergy.com |
| Yariel Cruz Delgado | | | yarielcruz5@gmail.com |
| Yaylin Duran | | | yaylin.duran@bangenergy.com |
| Ydalia Rosalie Lubin | | | ydalia.lubin@bangenergy.com |
| Yelida Veronica Crimmins | | | yelida.crimmins@bangenergy.com |
| Yellowstone Landscape | | | aketterer@yellowstonelandscape.com |
| Yellowstone Landscape Southeast, LLC [Yellowstone Landscape] | | | aketterer@yellowstonelandscape.com |
| Yellowstone Landscape Southeast, LLC [Yellowstone Landscape] | Attn: Christopher Adornetti, Vice President of Accounting | | cadornetti@yellowstonelandscape.com |
| Yenelipse Torres | | | yenelipse.torres@bangenergy.com |
| Yeraldin Grajales Arias | | | yeral-0504@outlook.com |
| Yes! Your Event Scout | | | a.koycheva@hostessen.con.de |
| Yessica Nicole Irizarry | | | yessica.irizarry@bangenergy.com |
| Yessica Santos | | | yessi_avitia@hotmail.com |
| Yi Sun | | | yi.sun@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Yiadelish Cruz Fontanez | | | yiafontanez@gmail.com |
| Yinuo Li | | | myriam@mymyandme.com |
| Yorgelys Alejandra Cabrera Reyes | | | yorrcabrera@gmail.com |
| Young Park | | | qparkbiz@gmail.com |
| Your Tampa Markets LLC Gwendolyn Harding | | | info@tbmarket.com |
| You've Got MAIDS | | | orlando@youvegotmaids.com |
| YRC Freight | | | customer.service@yrcfreight.com |
| YRC Freight | | | customer.service@yrcfreight.com |
| YRC Inc. (dba YRC Freight) [Yellow Corporation] | Attn: Michelle Gage | | michelle.gage@myyellow.com |
| YRC Inc. (dba YRC Freight) [Yellow Corporation] | c/o Frantz Ward LLP | Attn: John Kostelnik | jkostelnik@frantzward.com |
| YRC Inc. (dba YRC Freight) [Yellow Corporation] | c/o Frantz Ward LLP | Attn: John Kostelnik | jkostelnik@frantzward.com |
| Yubelkis Colon | | | yubelkis.colon@bangenergy.com |
| Yuli Sanchez | | | yulisan05@icloud.com |
| Yuly Paolin Rodriguez Pajaro | | | yuly.rodriguez@bangenergy.com |
| Yusuf Abraham Kamara | | | affiliatedminds92@gmail.com |
| Yvette M Atondo | | | yvette.atondo@bangenergy.com |
| Zac Wolfe | | | gramby24@gmail.com |
| Zacharie Taylor Beckner | | | zacharie.beckner@bangenergy.com |
| Zachary Charles Reyes | | | zachary.reyes@bangenergy.com |
| Zachary Jared Greenfield | | | zachary.greenfield@bangenergy.com |
| Zachary John Lollis | | | zachary.lollis@bangenergy.com |
| Zachary John Owoc | | | zach.owoc@bangenergy.com |
| Zachary Lindsey | | | zachary.lindsey@bangenergy.com |
| Zachary McDaniel | | | zachery.mcdaniels@bangenergy.com |
| Zachary S Blum | | | zachary.blum@bangenergy.com |
| Zachary Zane | | | zach.zane@icloud.com |
| Zack Palmisano | | | zack@zackpalmisano.com |
| Zahm & Nagel Co., Inc. | | | sales@zahmnagel.com |
| Zakiah Taha | | | queenz.inquiries@gmail.com |
| Zhara Sabina Magdalena Nilsson | | | zhara.s.nilsson@gmail.com |
| Zhihui Zheng | | | zhihui.zheng@bangenergy.com |
| Zip Beverage | | | jgross@zipbeverage.com<br>zipbeverage@gmail.com |
| Zip Beverage | | | jgross@zipbeverage.com<br>zipbeverage@gmail.com |
| Zoe Klopfer | | | info@zoekfit.com |
| Zomba Recording LLC | Attn: Wade Leak, Esq. | | wade.leak@sonymusic.com |
| Zomba Recording LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag & David C. Rose | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Zomba Recording LLC | c/o Seth H. Lieberman, Pryor Cashman LLP | | slieberman@pryorcashman.com |
| Zomba Recording LLC | c/o Sony Music Entertainment | Attn: David Jacoby, Senior Vice President & Head of Litigation | david.jacoby@sonymusic.com |
| Zurich American Insurance | | | carlota.esmedilla1@iqor.com |
| Zurich American Insurance | c/o RMS (An iQor Company) | Attn: Carlota Esmedilla | carlota.esmedilla1@iqor.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 97 of 97

# **<u>Exhibit E</u>**



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 12M Commercial Properties, LLC | | PO Box 3546 | | Little Rock | AZ | 72203 | |
| 14 West, LLC | | 1701 Pearl St | | Waukesha | WI | 53186-5600 | |
| 1600FLL, LLC | | 200 South Orange Ave Suite 1375 | | Orlando | FL | 32801 | |
| 1800 Wazee Street | Prologis | 17777 Center Court Drive | | Denver | CO | 80202 | |
| 4141 Holdings, LLC | | 1600 North Park Drive | | Weston | FL | 33326 | |
| 5 Star Beverage, Inc. | | Satwant Gill | 7720 Formula Pl #A | San Diego | CA | | |
| 6751342 Canada Inc., d/b/a Victoria Park | | 376 Victoria | Suite 240 | Westmount | QC | H3Z 1C3 | Canada |
| 81 North Mini-Storage | | 3508 Hopewell Rd | | Anderson | SC | 29621 | |
| A & B Beverage Company, L.L.C. | | 3901 Tull Avenue | | Muskogee | OK | 74403 | |
| A.L. George LLC | Attn: Austin George - President | 1 Link Drive | | Binghampton | NY | 13904 | |
| AAP Fitness, Inc. | Jeffrey P. Greenberg / Alan K. Geer | 30226 Emmetts Ct | | Wesley Chapel | FL | 33544 | |
| AB Fitness, Inc. | | 2374 NE 172nd Street | | North Miami Beach | FL | 33160 | |
| AB InBev UK Limited | | Bureau | 90 Fetter Ln | London | | EC4A 1EN | |
| Abbie Smith, MS, CSCS | c/o University of Oklahoma | Department of Health & Exercise Science | 1401 Asp Ave., Lab #106 | Norman | OK | 73019 | |
| Absolute Web Services | Roman Yoffe | 2875 NE 191st Street | Suite 404 | Miami | FL | 338180 | |
| Absolute Web Services, Inc. | | 2875 NE 191st Street | Suite 404 | Miami | FL | 33180 | |
| Acceleration eMarketing, Inc | | 32 East 31st Street | 9th Fl | New York | NY | 10016 | |
| AccuReg, Inc. | Loui J. Silvestri | 4400 SW 95th Avenue | | Davie | FL | 33328 | |
| Ace Beverage LLC | Mike Krohn | 401 South Anderson Street | | Los Angeles | CA | 90033 | |
| Ace Tools Co., Ltd. | | R.235 Building A | Mingxi Industrial Park, Huaide South Road | Fuyong Town, Shenzhen City | Bao'an District | 518103 | China |
| ACIBG, Corp. | | 5 Victoria Hts | | East Aurora | NY | 14052 | |
| Adam Nutrition | | 11010 Hopkins St | | Mira Loma | CA | 91752 | |
| Adams Beverages of North Carolina, LLC | | 7505 Statesville Road | | Charlotte | NC | 28269 | |
| Adept Payments, Inc. | | 4590 E Thousand Oaks Blvd | # 215 | West Lake Vlg | CA | 91362 | |
| ADP Screening and Selection Services, Inc. | | 301 Remington Street | | Fort Collins | CO | 80524 | |
| ADP, LLC | | One ADP Boulevard | | Roseland | NJ | 7068 | |
| Adriana Gondres | | 3921 SW 160th Ave #303 FL 33027 | | Miramar | FL | 30027 | |
| ADS Laboratorio Nutricional LTDA-EPP | Ricardo Armando De Angelis De Souza | Rodovia Carl Fischer 2705 | | Matao | SP | 15990-000 | Brazil |
| Advance Aesthetic | | 2/120 Bang Lamung | | Nong Prue | Chonburi | 20150 | Thailand |
| Advance Scientific & Chemical, Inc. | | 2345 SW 34th St | | Ft. Lauderdale | FL | 33312 | |
| Advanced Laboratories, Inc | | 309 South 4th Street | | Smithfield | NC | 27577 | |
| Advanced Research Media, Inc. | | 21 Bennetts Road | Suite 101 | Setauket | NY | 11733 | |
| Aerotek, Inc. | | 7301 Parkway Drive | | Hanover | MD | 21076 | |
| AFP Distributors Inc., dba Southeast Beverage Company | Attn: Austin Phillips | PO Box 180 | | Athens | OH | 45701 | |
| Agilent Technologies,  Inc. | | 5301 Stevens Creek Blvd | | Santa Clara | CA | 95051 | |
| Airgas USA, LLC | | 3737 Worsham Avenue | | Long Beach | CA | 90808 | |
| Alabama Crown Distributing Co. | | 1330 Corporate Woods Drive | | Alabaster | AL | 35007 | |
| Alan Jay Chevrolet Buick GMC | | 441 US Hwy 27 South | | Sebring | FL | 33870 | |
| Alan Jay Chrysler Jeep Dodge of Wauchilla | | 1401 US HIghway 17 S | | Wauchula | FL | 33783 | |
| Alanic International Corp. | | 8730 Wilshire Blvd | | Beverly Hills | CA | 90211 | |
| Albertsons Companies Foundation | | 11555 DUBLIN CANYON RD | | PLEASANTON | CA | 94588-2815 | |
| Albertsons Companies, LLC | | 250 E Parkcenter Blvd | | Boise | ID | 83706 | |
| ALD Group Limited | | No. 2 Industrialo 3rd Road | | Shiyan Town | Shenzen | | China |
| Alex Martinez | | 11830 Winterset Cove Dr | | Riverview | FL | 33579 | |
| Alexander Angueira | | 2673 Southwest 14th Ct | | Deerfield Beach | FL | 33442 | |
| Alexandra Soto | | 7224 SW 101 Ct | | Miami | FL | 33173 | |
| Alexia Admor French Designer Group LTD | | 1385 Broadway | Suite 310 | New York | NY | 10018 | |
| Alicia Sierra Adelia | | 3523 West Blvd | | Los Angeles | CA | 90016 | |
| All American Licensing & Management Group | | 1455 Upper Ranch Road | | Westlake Village | CA | 91362 | |
| All Pro Fitness Distribution Inc. | Cort Allen | 7557 W. Carmelo Ave. | | Tracy | CA | 95304 | |
| All Sport Inc. | Paul Burleson | 8280 Stayton Drive | Suite A | Jessup | MD | 20794 | |
| All Sport, Inc. | Gary Smith | 720 Jewell Drive | | Waco | TX | 76702 | |
| Alliance Beverage Distributing, LLC | Eric Monroe | 4490 60th SE | | Grand Rapids | MI | 49512 | |
| Allied Waste Transportation (Republic Services) | | 4811 W Lower Buckeye | | Phoenix | AZ | 85043 | |
| Ally Financial | | PO Box 8110 | | Cockeysville | MD | 21030 | |
| ALNA Packaging Co., Ltd. | | 12922 115 Avenue | | Surrey | BC | V3R 0E2 | |
| Alnost Guatemala S.A. | | 10 Aveninda 12-60 Zona | 14 Edificio Avita Apartmento 3C | Torre Sur | | | Guatemala |
| Altira, Inc. | | 3225 NW 112th St | | Miami | FL | 33167 | |
| Altius Logistica Internacional Peru S.A.C. | | Avenida Jorge Chavez No 631 | Piso 4 | Miraflores | Lima | 15074 | Peru |
| Alturna-Tech Inc | | 2300 Glades Road, Suite 302E | | Boca Raton | FL | 33431 | |
| Altus Global Trade Solutions | | PO Box 1389 | | Kenner | LA | 70063 | |
| Amcor Rigid Plastics USA, LLC | | 15021 South Highway M-52 | | Manchester | MI | 48158 | |
| American Clinical Solutions, LLC | | 2424 N Federal Highway | Suite 455 | Boca Raton | FL | 33431 | |
| American Express - Corporate Card AP | | P.O. Box 650448 | | DALLAS | TX | 75265-0448 | |
| American Media, Inc. | Attn: Annemarie Aune | 4 New York Plaza | 4th Floor | New York | NY | 10004 | |
| American Packaging Capital, Inc. | Greg R. Williams | 1491 San Carlos Ave | | Concord | CA | 94518 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 21



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| American Soy Products, Inc. | | 1474 North Woodland Dr. | | Saline | Michigan | 48176 | |
| American Soy Products, Inc. | | 1474 North Woodland Drive | | Saline | MI | 48176 | |
| Aminolabs Group NV | | Research Campus 6 | | Hasselt | | 3500 | Belgium |
| ANDA, Inc. | | 6280 W 3rd St | Apt 231 | Los Angeles | CA | 90036 | |
| Andler Packaging Corporation | | 6630 NW 16th Terrace | | Fort Lauderdale | FL | 33309 | |
| Andrew Alvarez | | 9969 Sepulveda Blvd | Apt 101 | Mission Hills | CA | 91345 | |
| Andrew Richard Blakely | | 3 Bancroft Lane | Kings Hill | West Malling | Kent | ME19 4BQ | United Kingdom |
| Angel Business Funding, LLC | | 1133 SE 4th Ave | | Ft Lauderdale | FL | 33316 | |
| Angell Distributing | Mr. Robert Angell | 455 Kunzler Ranch Rd | Suite B | Ukiah | CA | 95482 | |
| Anheuser- Busch, LLC | | One Busch Pl | | St Louis | MO | 63118 | |
| Anheuser-Busch LLC | | One Busch Place | | St. Louis | MO | 63118 | |
| Anheuser-Busch, LLC | | 125 West 24th Street 10th | | New York | NY | 10024 | |
| Anheuser-Busch, LLC d/b/a Western Beverage Co. | Attn: Barry Galgoci | 18300 NE Portal Way | | Portland | OR | 97230 | |
| Anthony Ombrellaro (Insight Global) | c/o Insight Global | 4170 Ashford Dunwoody Rd NE, | Suite 250 | Brookhaven | GA | 30319 | |
| Anthony Robert Connors | | 370 West Pleasantview Ave | #305 | Hackensack | NJ | 07601 | |
| Antonio Consulting, Inc. | Attn: Jose Antonio | 4511 NW 7th Street | | Deerfield Beach | FL | 33442 | |
| Aon's Affinity Insurance Services, Inc. | WedSafe and Private Event Insurance | 300 Jericho Quadrangle | | Jericho | NY | 11753 | |
| AP Sound, Inc., d/b/a All Pro Integrated Systems ("All Pro") | Attn: David Fanugao | 806 Beverly Parkway | | Pensacola | FL | 32505 | |
| Applied Food Sciences | Attn: Brian Happel | 8708 S. Congress Ave STE B290 | | Austin | TX | 78745 | |
| Aproz Sources Minerales SA | | Routes des Riddes 327 | | Aproz | | CH-1994 | Switzerland |
| Apta Marketing Solutions LLC | | 280 Moon Clinton Rd | Ste F | Moon Twp | PA | 15108 | |
| AquaPurine Holdings, LLC | Attn: Hector Lopez | 103 Meirs Road | | Cream Ridge | NJ | 08514 | |
| Aquionics, Inc | | 4215-E Uart Andrew Blvd | Ste E | CHARLOTTE | NC | 28217-1586 | |
| Arcs Network Cabling, LLC | | 5639 Old Chapel Hill Rd. | | Durham | NC | 27707 | |
| Ardagh Metal Beverage USA Inc | | 8770 West Bryn Mawr Ave | | Chicago | IL | 60631 | |
| Arena Operating Company, LTD. | | 1 Panther Pkway | | Fort Lauderdale | FL | 33323 | |
| Arnold Machinery Company | | 3800 Quentin St | | Denver | CO | 80239 | |
| Arpac LLC | Jeff Carey | 9555 West Irving Park Rd | | Schiller Park | IL | 60176 | |
| ARPAC, LLC | | 9555 W Irving Park Rd | | Schiller Park | IL | 60176 | |
| Arthur J. Gallagher Risk Management Services, Inc. | | 2850 Golf Road, | | Rolling Meadows | IL | 63008 | |
| Artisan Packaging Company LP | | 291 West Wolf Street | | Harrisonburg | VA | 22802 | |
| ASG Services, LLC | | 2770 Faith Industrial Dr NE | | Buford | GA | 30518 | |
| ASSTRA TRANS INC | | 100 COREY AVE | | ST PETE BEACH | NY | 33706 | |
| At The Table Public Relations | Attn: Cheryl Miller | 301 W. Platt St., Suite 414 | | Tampa | FL | 33606 | |
| Atilio Herrarte Stanley | | 630 South Lake St | Unit 203 | Burbank | CA | 91502 | |
| Atlanta Beverage Company | | 5000 Fulton Industrial Boulevard | | Atlanta | GA | 30336 | |
| Atlantic Chemicals Trading of North America, Inc. | | 116 N. Maryland Aveneue | Suite 210 | Glendale | CA | 91206 | |
| Atlantic Packaging | | 806 N 23rd Street | | Wilmington | NC | 28405 | |
| Atlantic Packaging, Inc. | | 806 N. 23rd Street | | Wilmington | NC | 28405 | |
| Atlas Beverage LLC | Bud Dunn | 2955 W Columbia Ave | | Battle Creek | MI | 49015 | |
| Attitude Sports Wear | | Jammer Road | Talwara Mughlan | Saialkot | | | Pakistan |
| AZPack Property, LLC | | 7255 S Kyrene Rd | Ste 104 | Tempe | AZ | 85283 | |
| B&K Distributing | Chris Kominski | 1140 13th St | | Steamboat Springs | CO | 80487 | |
| Bailey Whissel Productions | | 99 Yorkville Ave Toronto | | ON | | M5R1C1 | Canada |
| Balboa Capital Corporation | | 2010 Main Street | 11th Floor | Irvine | CA | 92614 | |
| Bamko, LLC | Matthew Whiteley, Head of Sales | 11620 Wilshire Blvd. | Suite 610 | Los Angeles | CA | 90025 | |
| BANKUNITED, N.A. | | 7765 NW 148th Street | | Miami Lakes | FL | 33016 | |
| Banning NV | | Statenlaan 55 | 5223 LA | Hertogenbosch | | | Netherlands |
| Banuba ("Cyprus") Limited | | 2nd Flat/Office 202 | | Nicosia | | 2003 | Cyprus |
| Baron & Budd, P.C., Law Offices of April Strauss and Environmental Law Foundation | Baron & Budd, P.C. | 3102 Oak Lawn Avenue #1100 | | Dallas | TX | 75219 | |
| Baron & Budd, P.C., Law Offices of April Strauss and Environmental Law Foundation | Environmental Law Foundation | 1222 Preservation Park Way, Suite 200 | | Oakland | CA | 75219 | |
| Barry-Wehmiller Design Group, Inc. | | 8235 Forsyth Boulevard | | Clayton | MO | 63105 | |
| Bart Reinhard, Christian Kasparian | | 2233 S. Ontario St. Suite 150 | | Burbank | CA | 91504 | |
| BatchMaster Software, Inc. | Tony Singleton | 23191 LaCadena Drive, Suite 101 | | Laguna Hills | CA | 92653 | |
| Baumgarten Distributing Co., Inc. | | 1618 W Detweiller Dr. | | Peoria | IL | 61615 | |
| Bavaria S.A. | | Carrera 53 A No. 127-35 | | Bogota | DC | | Columbia |
| BDO USA, LLP | | 515 E Las Olas Blvd | 5th Floor | Ft. Lauderdale | FL | 33301 | |
| BearField B.V. | | Herengracht 514 | 1017 CC | Amsterdam | | | Netherlands |
| Bebidas Poty Ltda. | | Rodovia Abel Pinho Maia, Km 12,5 Potirendaba | | Distrito Industrial | | 15105 000 | Brasil |
| Becknell Properties | | 4242 1st Avenue | Suite D | Lyons | IL | 60534 | |
| Becknell Services, LLC dba Hartrich Becknell Construction | Attn: Robert Thompson III | 4242 South First Ave | Suite D | Lyons | IL | 60534 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 21



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bell Stores Inc | | 7977 HILLS & DALES RD NE | | MASSILLON | OH | 44646 | |
| Ben E. Keith Company | | 601 East 7th Street | | Fort Worth | TX | 76102 | |
| Benderson Development Company, LLC | Attn: Joseph P. Kieffer | 7978 Cooper Creek Blvd | Suite 100 | University Park | FL | 34201 | |
| Berlin Packaging L.L.C. | Attn: CFO & General Counsel | 525 West Monroe Street | | Chicago | IL | 60661 | |
| Berlin Packaging, LLC | | 525 West Monroe | 14th Floor | Chicago | IL | 60661 | |
| Berner Food & Beverage, LLC | Attn: Kirby J. Harris | 2034 E Factory Road | | Dakota | IL | 61018 | |
| Berner Food and Beverage, Inc. | | 2034 E Factory Road | | Dakota | IL | 61018 | |
| Berner Foods | | 11447 Second St | Suite 6 | Roscoe | IL | 61073 | |
| Bernie Little Beverages | | 8061 Associate Blvd | | Sebring | FL | 33876 | |
| Bernie Little Beverages, LLC | Kenneth W. Daley | 1314 SW 17th St | | Ocala | FL | 34471 | |
| Bernie Little Dist., Inc. | Keith Harris / Robert Aranda | 1701 South Florida Avenue | | Lakeland | FL | 33803 | |
| Berry Global | | 800 E Horizon Dr. | | Henderson | NV | 89015 | |
| Best Serv | | 1448-2 Speonk Riverhead Road | | Speonk | NY | 11927 | |
| Bevcore Management, Inc. | Attn: Jeff J. White | 22924 Banbury Court | | Murrieta | CA | 92562 | |
| Beverage Distributors, Inc. | Attn: Mike Conway | 3800 King Avenue | | Cleveland | OH | 44114 | |
| Bevpac NZ (1996) Limited | | PO Box 58348 | | Botany | Aukland | | New Zealand |
| Big Geyser Inc. | | 57-65 48th Street | | Maspeth | NY | 11378 | |
| Big Geyser, Inc. | Jerry Reda | 57-65 48th Street | | Maspeth | NY | 11378 | |
| Big Red Inc. d/b/a All Sport Distributing | Attn: Paul Burleson | 8280 Stayton Drive, Suite A | | Jessup | MD | 20794 | |
| Big Red Inc. d/b/a All Sport Distributing Co., MD | Paul Burleson | 8280 Stayton Drive | Suite A | Jessup | MD | 20794 | |
| Bigger than Life Advertising Inc. | | 9380 Activity Rd | Ste H | San Diego | CA | 92126 | |
| Bill Campbell, Ph.D | | 4138 Knollpoint Drive | | Wesley Chapel | FL | 33544 | |
| Bill Campbell, Ph.D. | | 4138 Knollpoint Drive | | Wesley Chapel | FL | 33544 | |
| BioTrillion, Inc. | | 338 Spear Street | #29C | San Francisco | CA | 94105 | |
| Blach Distributing | | 474-340 Commercial Way | | Susanville | CA | | |
| Blake Consultants, Ltd. | | Griffins Court, 24 - 32 London Road | | Newbury | Berks | RG14 1JX | United Kingdom |
| BLANKS PLUS | | 947 S Alameda Str | Unit A | Los Angeles | CA | 90021 | |
| Blispak Acquisition Corp. a/k/a Blispak | James Horan | 1 Apollo Drive | | Whippany | NJ | 07981 | |
| Blue Ocean Innovative Solutions, Inc. | | 3201 SW Regency Parkway | Suite 5 | Bentonville | AR | 72712 | |
| Board of Regents of the University of Oklahoma | | 1401 Asp Avenue | Room 109 | Norman | OK | 73019 | |
| Bobby Fisher Distributing | Attn: Maria Fisher | 2024 Selma Pike | | Springfield | OH | 45505 | |
| Body Shop Colombia S.A.S. | | CL 38 sur 40 41, Envigado | | Antioquia | | | Colombia |
| Bodybuilding.com, LLC | | 2026 S. Silverstone Way | | Meridian | ID | 83642 | |
| BofA Securities, Inc. | | 100 North Tryon Street | | Charlotte | NC | 28255 | |
| Bonaventure Resort and Spa | | 250 Racquet Club Road | | Weston | FL | 33326 | |
| Boosin Craft co., LTD. | | Room 606, Building 10, Hejing Industrial Park, No. 895, Asian Games Avenue | Shiji Town, Panyu District | Guangzhou | Guangdong | | China |
| Booster TIC LLC | Alda West LLC Jersey Industrial Capital LLC | 1900 Avenue of the Stars | Suite 320 | Los Angeles | CA | 90067 | |
| Bottling Group, LLC | c/o Pepsi Beverages Company | Attn: Mark Darrow, Region Vice President - Mountain Region | 4610 S Ulster Street, Suite 200 | Denver | CO | 80237 | |
| BQuick Nutrition, LLC. | | 1 Saint Ann Drive | #966 | Mandeville | LA | 70471 | |
| Bradley M. Braun, PH.D | | 2816 E Robinson St. | | Orlando | FL | 33326 | |
| Branch Banking & Trust | | 110 E Broward Boulevard | 21st Floor | Fort Lauderdale | FL | 33301 | |
| BRAND & JUVENTUS | IMG Worldwide LLC Luis Rodriguez | 150 Alhambra Circle | Suite 950 | Coral Gables | FL | 33134 | |
| Brand Packaging Group | | 85 Price Parkway | | Farmingdale | NY | 11735 | |
| Brandismex Americas, Inc. | | 8600 NW 30th Terrace | | Miami | FL | 33122 | |
| Brandon Commerce Center, LLC | | 333 N. Falkenburg Rd. | Unite C-304 | Tampa | FL | 33619 | |
| Brandismex Americas Inc. | Humberto G. Nivilac, Vice President | 8600 NW 30th Terrace | | Doral | FL | 33122 | |
| Brandywine Capital | Attn: Documentation Department | 113 East Evans St | | West Chester | PA | 19380 | |
| Brandywine Capital Associates, Inc. | | 113 E. Evans Street | | West Chester | PA | 19380 | |
| Brenlin Inc. | | 26071 Merit Circle | Suite 114 | Laguna Hills | CA | 92653 | |
| Brian Milkolazyk | | 168 Compose Street | | Somerset | MA | 02726 | |
| Brian Sherwood | | 3250 Dale Rd | Suite M1 | Modesto | CA | 95356 | |
| Brian W. Armstrong | | 7611 Coventry Woods Drive | | Dublin | OH | 43017 | |
| Bridge 2 Bridge Beverages Company, Inc. | | 5210 1st St | | Bremerton | WA | 98312 | |
| Britvic Soft Drinks Limited | Trystan Farnworth, Director of Convenience and Impulse | Breakspear Park, Breakspear Way | | Hemel Hempstead, Hertfordshire | | HP2 4TZ | Great Britain |
| Brooklyn Bottling of Milton NY, Inc. | | 643 South Road | | Milton | NY | 12547 | |
| Brookshire Grocery Company | Attn: General Counsel | 1600 WSW Loop 323 | | Tyler | TX | 75701 | |
| Brown Distributing, Inc. | Laurie Brown-Watson | 8711 Johnny Morris Rd | | Austin | TX | 78724 | |
| Bruce Hayward | | 21 Gooderham Drive | | Georgetown | ON | L7G-5R7 | Canada |
| Budweiser of Chattanooga | | 2059 Wilma Rudolph Boulevard | | Clarksville | TN | 37040 | |
| Bulbstorm, Inc. | | 5050 North 40th Street | Suite 140 | Phoenix | AZ | 85018 | |
| Bulu, Inc. ("Bulu Box") | Attn: Adam Choate | 1320 P Street | Suite 200 | Lincoln | NE | 68508 | |
| Burke Distibuting Co. LLC. | | 89 Teed Drive | | Randolph | MA | 02368 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 21



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Busch-Transou. LC | Attn: Kenneth W. Daley | 545 River Birch Road | | Midway | FL | 32343 | |
| Business Capital | | 191 Post Road West | | Westport | CT | 06880 | |
| Buske Lines, Inc. aka Buske Logistics | | #7 West Gateway Commerce Center Drive | | Edwardsville | IL | 62025 | |
| Buzzfeed, Inc. | | 111 East 18th Street | | New York | NY | 10003 | |
| Cabot Properties, Inc. | | One Beacon St Suite2800 | | Boston | MA | 02108 | |
| Caffey Distributing Company, Inc. | Attn: Chris Caffey | PO Box 579 | | Colfax | NC | 27235 | |
| California Natural Products | | 1250 East Lathrop Road | | Lathrop | CA | 95330 | |
| CANDY CO | | 64 N. 1550 | | W. Lindon | UT | 84042 | |
| Cannon Solutions America, Inc. | | One Canon Park | | Melville | NY | 11747 | |
| Canon Financial Services, Inc. | | 14904 Collections Drive | | Chicago | IL | 60693 | |
| Capes Sokol Goodman Sarachan P.C. | John Meyer | 8182 Maryland Avenue | 15th Floor | St. Louis | MO | 63105 | |
| Capitol Beverage Sales, Limited Partnership | Paul Morrissey, Jr. | P.O. Box 180 | 20240 South Diamond Lake Road | Rogers | MN | 55374 | |
| Captive-8 Inc. | | 421 7th Ave | Suite 800 | New York | NY | 10001 | |
| Carey, O'Malley, Whitaker, & Mueller, P.A. | Michael R. Carey, Esquire | 712 S Oregon Avenue | | Tampa | FL | 33606 | |
| Cargill, Incorporated | | 15407 McGinty Road West | | Wayzata | MN | 55391 | |
| Carlson & Lyter Distributing, Inc. dba C & L Distributing | Tom Dick | 1020 Industrial Drive South | P.O. Box 457 | Sauk Rapids | MN | 56379 | |
| Carolina Beverage Group | Attn: Joe Ryan | 110 Barley Park Lane | | Mooresville | NC | 28115 | |
| Carolina Beverage Group, LLC | | 110 Barley Park Lane | | Mooresville | NC | 28115 | |
| Carolina Eagle Dist | | 3231 N Weslyean Boulevard | | Rocky Mountain | NC | 27804 | |
| Carolina Manufacturer's Services, Inc. | Attn: President | 2650 Pilgrim Court | | Winston-Salem | NC | 27106 | |
| Carolina Premium Beverage, LLC | Attn: Chris Caffey | PO Box 579 | | Colfax | NC | 27235 | |
| Cassel Salpeter & Co., LLC | | 801 Brickell Avenue | Suite 1900 | Miami | FL | 33131 | |
| Castle Crow & Company, LLC | | 101 Mason Street | Suite 500 | San Francisco | CA | 94105 | |
| Catalent, Inc. | | 14 Schoolhouse Road | | Somerset | NJ | 08873 | |
| CBS Miami Integrated Marketing | Michelle LaChapelle | 8900 W 18th Terrace | | Doral | FL | 33172 | |
| CCC NV, LLC | | 937 Tahoe Boulevard, Suite 100 | | Incline Village | NV | 89451 | |
| CCRS Warehousing & Logistics | | 201 Second Street | | Kewaskum | WI | 53040 | |
| CDZ Sales Inc. | Attn: Donna Shami | 11760 Marco Beach Dr | Suite 4 | Jacksonville | FL | 32224 | |
| Cei Nutri Inc | | 2625 Weston Road | | Weston | FL | 33326 | |
| CELEBRATION BRANDS LIMITED | | 214 Spanish Town Road | | Kingston | | | Jamaica |
| Cellhire USA LLC | | 990 N BOWSER RD. STE 740 | | RICHARDSON | TX | 75081 | |
| Centennial Bank | Attn: David A. Druey | 6300 NE 1st Avenue | | Fort Lauderdale | FL | 33334 | |
| Center Point Flex Owner, LLC | | 31920 Del Obispo St | Suite 260 | San Juan Capistrano | CA | 92675 | |
| Centric Brands, LLC | | 28 Liberty St. | | New York | NY | 10005 | |
| Cepham Inc. | Anand Swaroop | 319 Enclave Lane | | Bedminster | NJ | 07921 | |
| Ceva Freight Canada Corp. | | 1880 Matheson Blvd E | | Mississauga | ON | L4W 0C2 | Canada |
| Chad M. Kersick, Ph. D. | c/o Metabolic & Applied Biochemistry Laboratories | University of Oklahoma | 1401 Asp Avenue, Room 109 | Norman | OK | 73019 | |
| Chad M. Kersick, Ph.D. | | 1401 Asp Avenue | Room 109 | Norman | OK | 73019 | |
| Chas Seligman Distributing Co. | | 10885 Clydesdale Way | | Walton | KY | 41094 | |
| Chase Shtogrin | | 7314 Watson's Parish Dr | | O'Fallen | MO | 63368 | |
| Chelsea F.C. | | Fulham Rd | | London | | SW6 1HS | United Kingdom |
| Chelsea FC PLC | | Stamford Bridge | Fulham Road | London | | SW6 1HS | England |
| Chemycos Technology Co., Ltd. | | 1 Queens Road Central | | Hong Kong | | | China |
| Cherry Bekaert LLP | | 2525 Ponce de Leon Boulevard | Suite 1040 | Coral Gables | FL | 33134 | |
| Chestnut Hill Technologies | Attn: Jack McCarthy | 300 SE 2nd Street | Suite 600 | Ft Lauderdale | FL | 33301 | |
| Chevron | | 8741 W Broward Blvd | | Plantation | FL | 33311 | |
| Chitrang Desai Dharmeshkumar | | 4945 Deckside Loop | | Lakeland | FL | 33812 | |
| Christina Diaz | | 2586 NW 94th Ave | | Coral Springs | FL | 33065 | |
| Chrysler Capital | | 1601 Elm Street | Suite 1400 | Dallas | TX | 75201 | |
| Chubb Group of Insurance Companies | | 15 Mountain View Road | | Warren | NJ | 07059 | |
| CI Dal III-V, LLC | Attn: Asset Manager | 13727 Noel Road | Suite 750 | Dallas | TX | 75240 | |
| Cintas Corporation, Location 017 | | P.O. Box 636525 | | Cincinnati | OH | 45263-6525 | |
| Cisco Systems, Inc. | | 170 West Tasman Drive | | San Jose | CA | 95134-1706 | |
| CITIBANK,N.A. | | 388 Greenwich Street | | New York | NY | | |
| City Beverage Company, Inc. | JT Dixon | 1471 Weeksville Road | | Elizabeth City | NC | 27909 | |
| City Brewery LLC | | 925 South Third Street | | La Crosse | WI | 54601 | |
| City Brewing Company LLC | | 5151 E Raines Road | | Memphis | TN | 38118 | |
| City National Bank of Florida, Inc. | | Boca del Mar Banking Center | 7000 W Palmetto Park Road, Suite 100 | Boca Raton | FL | 33433 | |
| City of Fort Myers | | PO Box 30185 | | Tampa | FL | 33630-3185 | |
| City Securites Insurance, LLC | Capital City Securities | 3789 Attucks Dr | | Powell | OH | 43065 | |
| CKS Packaging, Inc | | 350 Great Southwest Parkway | | Atlanta | GA | 30336 | |
| Cleveroad | | 2 Park Ave | | New York | NY | 10016 | |
| CliniExperts Services Private Limited | | Unit 325, City Centre Mall | Plot No 5, Dwarka Sector 12 | New Delhi | | 110075 | India |
| CMIC-VPS Corporation | | Cedar Brook Corporate Center | 3 Cedar Brook Drive North, Suite 3 | Cranbury | NJ | 08512 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Coast Beverage Group | | 2701 Dow Avenue | | Tustin | CA | 92780 | |
| Coast Beverage Group; Straub Distributing Company | Mark Danner | 2701 Dow Avenue | | Tustin | CA | 92780 | |
| Coast Beverage Group, LLC | Attn: Bob Groux, President | 410 West Grove Avenue | | Orange | CA | 92865 | |
| Coast Beverages | | 8609 Production Ave | | San Diego | CA | 92121 | |
| Cognis Corporation | | 5051 Estecreek Drive | | Cincinnati | OH | 45232 | |
| Cold Spring Brewery Company | | 219 Red River Avenue N | | Cold Spring | MN | 56320 | |
| Cold Springs Brewery Company | | 219 Red River Avenue N | | Cold Springs | MN | 56320 | |
| COLFIN INDUSTRIAL ACQUISITIONS, LLC, | | 13727 Noel Road | Suite 750 | Dallas | TX | 75240 | |
| COLHOC Limited Partnership d/b/a Columbus Blue Jackets | | 200 West Nationwide Boulevard | | Columbus | OH | 43215 | |
| Colin Wilborn, Ph.D. | c/o Human Performance Laboratory Department of Exercise and Sport Science | University of Mary Hardin Baylor | UMHB Box 8010 | Belton | TX | 76513 | |
| Colmen Group | | 4400 Northcorp Pkwy | | Palm Beach Gardens | FL | 33410 | |
| Colony Capital, Inc. | | 13727 Noel Road, | Suite 750 | Dallas | TX | 75240 | |
| Colorado Eagle LLC | Steven A. Busch | 130 Greenhorn Drive | | Pueblo | CO | 81004 | |
| COLUMBIA PICTURES | Katherine Talutis | 10202 W Washington Blvd | | Culver City | CA | 90232 | |
| Comcast Cable Communications Management, LLC | | 1701  John F. Kennedy Boulevard | | Philadelphia | PA | 19103-2838 | |
| Comedpra, LTDA. | | Flormorado Empresarial | Calle 117 #6a-60, Ofic 306 | Bogota | | | Colombia |
| Comercializadora Eloro S.A. | | Carretera Mexico-Pachuca Km. 12.5 | Rustica Xalostoc, Ecatepec de Morelos | | Estado de Mexico | 55340 | Mexico |
| Commander Beverage | | 531 West 600 North | | Salt Lake City | UT | 84116 | |
| Commerce Bancshares, Inc. | | 1000 Walnut St | | Kansas City | MO | 64106 | |
| Commerce Bank | | 209 E Main Street | | California | MO | 65018 | |
| Compete Inc. | Attn: Scott Ernst | 4 Copley Pl | Ste 700 | Boston | MA | 02116 | |
| Competimex SC | Julio Alejandro Millan | Iglesia #2, Torre E, Despacho 1203 | | San Angel | DF | 01090 | Mexico |
| Competimex, S.C. | Julio Alejandro Millan | Iglesia #2 Torre E Despacho | 1203 Col Tizapan | San Angel | DF CP | 01090 | Mexico |
| Compound Solutions Inc. | | 1930 Palomar Point Way | Ste 105/106 | Carlsbad | CA | 92008 | |
| Compound Solutions, Inc. | | PO Box 841466 | | Los Angeles | CA | 90084-1466 | |
| Concord Financial Advisors, LLC | Mike Roznowski, Vice President | 1 South Dearborn, Suite 2100 | | Chicago | IL | 60603 | |
| Conectys Serv Telecom SRL Corp. | | 1 Preciziei Bvd | District 6 | Bucharest | | 062202 | Romania |
| Connect Technology Group | | 1734 Bluffview Lane | | Carrollton | TX | 75007 | |
| Contemporary Marketing Inc. | Michael Okun | 1569 Barclay Boulevard | | Buffalo Grove | IL | 60089 | |
| Contemporary Marketing, Inc. | Attn: Michael Okun | 1569 Barclay Boulevard | | Buffalo Grove | IL | 60089 | |
| Core5 Services LLC | Attn: Linda Booker | 1230 Peachtree Street NE | Suite 3560 | Atlanta | GA | 30309 | |
| Core-Mark International, Inc. | | 1500 SOLANA BLVD STE 3400 | | WESTLAKE | TX | 76262-5318 | |
| Core-Mark International, Inc. | | Suite 207, 3445-114th Ave. SE | | Calgary | AB | T2Z 0K6 | Canada |
| Costco Wholesale Japan, Ltd. | | 3-1-4 Ikegami-Shincho | Kawasaki-ku | Kawasaki-shi | Kanagawa | 210-0832 | Japan |
| Cott - Legal Department | Attn: General Counsel | 5519 W Idlewild Avenue | | Tampa | FL | 33634 | |
| Cott Beverages Inc. | | 8112 Woodland Center Blvd | | Tampa | FL | 33614 | |
| Cott Beverages, Inc. | | 5519 W Idlewild Ave | | Tampa | FL | 33634 | |
| Courtyard by Marriott San Diego Downtown | | 530 Broadway | | San Diego | CA | 92101 | |
| Courtyard Dallas Arlington/Entertainment District | | 1500 Nolan Ryan Expressway | | Arlington | TX | 76011 | |
| Cox Business | | 1550 W Deer Valley Rd | | Phoenix | AZ | 85027 | |
| Crazy Discounted | | 5332 West Samantha Way | | Laveen | AZ | 85339 | |
| Create Social Group, LLC | | 16146 Morrison St | | Encino | CA | 91436 | |
| Creative Compounds, LLC | | 600 Daugherty Street | | Scott City | Missouri | 63780 | |
| Creative International | | Moh Muslim Pura malkay kalan | | Sialkot | Punjab | 51310 | Pakistan |
| Credit Suisse Securities (USA) LLC | | 80 State Street | | Albany | NY | 12207 | |
| Creem Distributors | | 960 Coral Ridge Drive | | Coral Springs | FL | 33071 | |
| Crio Inversiones S.A. de C.V. | | Urban Industrial Plan De La Laguna #14 | | Antiguo Cuscatlan | La Libertad | | El Salvador |
| CromaDex, Inc. | | 10900 Wilshire Blvd | Suite 600 | Los Angeles | CA | 90024 | |
| Crossmark, Inc. | | 5100 Legacy Drive | | Plano | TX | 75024-3104 | |
| Crown Beverages, LLC | | 916 W. Darlington Street | | Florence | SC | 29501 | |
| CROWN Cork & Seal USA, Inc. | | 770 Township Line Rd | | Yardley | PA | 19067 | |
| CSOFT International | | 501 Boylston St | 10th Floor | Boston | MA | 02116 | |
| CSPC Innovations USA Inc | | 1221 W STATE ST | | ONTARIO | CA | 91762-4015 | |
| CubeSmart Asset Management, LLC | | 13627 Amargosa Road | | Victorville | CA | 92392 | |
| CubeSmart Management | | 550 Harper Street | | Stuart | FL | 34994 | |
| Cushman & Wakefield of Florida, Inc. | Attn: Chris Metzger | 225 NE Mizner Blvd | Ste 300 | Boca Raton | FL | 33432 | |
| CyberCoders, Inc. | Attn: Shane Lamb | 6591 Irvine Center Drive | Suite #200 | Irvine | CA | 92618 | |
| CytoSport, Inc. | Attn: Ms. Roberta White | 4755 Industrial Way | | Benecia | CA | 94510 | |
| Cyxtera Cybersecurity | | 2333 Ponce de Leon Blvd | Suite 900 | Coral Gables | FL | 33134 | |
| Cyxtera Cybersecurity (AppGate) | | 2333 Ponce de Leon Blvd | Suite 900 | Coral Gables | FL | 33134 | |
| Cyxtera Cybersecurity dba Appgate | | 2333 Ponce de Leon Blvd | Suite 900 | Coral Gables | FL | 33134 | |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| D.H. Smith and Associates d/b/a Creative Sales and Marketing | David Smith | 1301 Barkmore | | San Antonio | TX | 78258 | |
| Daniel I. Jacob & Company, Inc. | Attn: Dan Jacob | 4900 Carpenter Rd | | Ypsilanti | MI | 48197 | |
| Daniella Giafardino | | 4531 NW 13th Ave | | Pompano Beach | FL | 33064 | |
| Danone de Mexico S.A. de C.V. | | Calle Mario Pani, #400 | Colonia Santa Fe, Alcaldia Cuajimalpa De Morelos | Ciudad de Mexico | | 05348 | Mexico |
| Danville Distributing Co. | | P.O. Box 11805 | | Danville | VA | 24543 | |
| Danville Distributing Company | J.W. Davis Aikins | P.O. Box 11805 | | Danville | VA | 24543 | |
| Darryn S. Willoughby, Ph.D. | | 501 Aspen Incline Drive | | Hewitt | TX | 76643 | |
| Darryn S. Willoughby, PhD | DSW Nutra-Sciences | 501 Aspen Incline Drive | | Hewitt | TX | 76643 | |
| Dash in Food Stores, Inc | | 102 CENTENNIAL ST | | La Plata | MD | 20646-5967 | |
| Dash LLC, dba Royalty Nutrition | Attn: David Shellito, CEO | 100 W 5th Street | #4F | Long Beach | CA | 90802 | |
| David James | | 933 Appolo Beach Blvd | Unit 103 | Appolo Beach | FL | 33572 | |
| David M. Benjamin, PhD | | 77 Florence Street | Suite 107 | Chestnut Hill | MA | 02467 | |
| David Nebieridze | | 220 NW 48th St | | Miami | FL | 33127 | |
| David Shellito | Attn: David Shellito, CEO | 100 W 5th Street | #4F | Long Beach | CA | 90802 | |
| Davis, Giard, & Associates, Inc. | Attn: Marc Davis | 1252 Elm Street | Suite 23 | West Springfield | MA | 01809 | |
| Defense Commisary Branch | Brand Name Resale Branch | Attn: Lauri (Paula Damron) | 1300 E Avenue | Fort Lee | VA | 23801-1800 | |
| Deibel Laboratories of FL, Inc. | | 1315A NW 53rd Ave | | Gainesville | FL | 32609 | |
| Deibel Laboratories of Florida, Inc. | | 1315A NW 53rd Avenue | | Gainesville | FL | 32609 | |
| Del Sierra Beverage, LLC | Attn: Mr. Robert Stewart | 26002 East River Road | | Escalon | CA | 95320 | |
| Deloitte Corporate Finance LLC | | Attn: Phil Calaco, CEO | 650 S. Tryon Street, Suite 1800 | Charlotte | NC | 28202-4200 | |
| Deloitte Restructuring Inc. Trustee of The Estate of Canusa Products | Teneo | 280 Park Ave | 4th Floor | New York | NY | 10017 | |
| Delray Chevron #202682 | | 1909 West Atlantic Ave | | Delray Beach | FL | 33444 | |
| Delta Pacific Beverage Company LLC | Attn: Christopher Dunn & Mathew Brown | 747 Wilshire Avenue, Bldg. A | | Stockton | CA | 95203 | |
| Delta Pacific Beverage Company, LLC | Christopher Dunn Mathew Brown | 747 Wilshire Avenue | Bldg. A | Stockton | CA | 95203 | |
| Delta Sierra Beverage, LLC | | 3700 Finch Road | | Modesto | CA | 95357 | |
| DEPENDABLE PACKAGING SOLUTIONS | PETER SENGELMANN | 5255 NW 159th St. | | Miami | FL | 33014 | |
| Derek Andrew, Inc. | | 901 104th Avenue | | Bellevue | WA | 98004 | |
| Desert Sand Ventures, LLC | | 3773 Howard Hughes Parkway | Suite 500S | Las Vegas | NV | 89169 | |
| Design Group Facility Solutions, Inc. | Attn: Sebastian Vega - Partner | 8235 Forsyth Blvd | Suite 900 | St Louis | MO | 63105 | |
| DF OPCO LLC dba Dari Farms | Dennis Silva Jr | 55 Gerber Drive | | Tolland | CT | 06084 | |
| DH Biosciences LLC | | 4630 S Kirkman Road | Unit 368 | Orlando | FL | 32811 | |
| Diamond Beverages Oy | | Ayritie 8 A | | Vanta Uusimaa | | 01510 | Finland |
| Diana Lee | | 801 Briny Ave | | Pompano Beach | FL | 33062 | |
| DigitizeYourBrand Inc. | | 25255 Cabot Road | Suite 116 | Laguna Hills | CA | 92653 | |
| Direct Connect Logistix, Inc. | | 314 W MICHIGAN ST | | INDIANAPOLIS | IN | 46202-3204 | |
| Disruption Labs and its affiliates, Inc | | 8201 East Riverside Drive | Suite 650 | Austin | TX | 78744 | |
| DNP International Co., Inc. | David J | 14241 Firestone Blvd | | La Mirada | CA | 90638 | |
| Dogwood Industrial Properties | Attn: Nick Jones | 307 W. Tremont Ave, Suite 200 | | Charlotte | NC | 28203 | |
| Doldo Brothers, Inc. | Attn: Pat Doldo | PO Box 115 | | Watertown | NY | 13601 | |
| Doll Distributing, LLC | Darrin Fidler | 500 Industrial Lane | | Worthington | MN | 56187 | |
| Don Lee Distirbutor, Inc., dba West Side Beer Distributing | Attn: Kyle Klopcic | 5400 Patterson Ave SE | | Grand Rapids | MI | 49512 | |
| Donaghy Sales LLC | | 2363 S. Cedar Ave. | | Fresno | CA | 93725 | |
| Donaghy Sales, LLC | Ryan Donaghy | 2363 S. Cedar Avenue | | Fresno | CA | 93725 | |
| Dorothy Dibiase Family Limited Partnership | Attn: Mr. Paul Dibiase | PO Box 780 | | Lynnfield | MA | 01940 | |
| Doug Hedden Electric, Inc | | 5722 S FLAMINGO RD | | COOPER CITY | FL | 33330-3206 | |
| Doug Kalman, Ph.D. | c/o Metavantage Sciences, Inc. | 4100 Forest Drive | | Weston | FL | 33332 | |
| Dove Wear | | 302 SW 4th Street Ct. | | Dania | FL | 33004 | |
| DPS Holdings, Inc. | | 5301 Legacy Drive | | Plano | TX | 75024 | |
| Dr. Maurizio Balestrino | University of Genova | | Largo Daneo 3 | Genova | | | Italy |
| Dr. Pepper Snapple Group | | 5301 Legacy Drive | | Plano | TX | 75024 | |
| Dr. Pepper Snapple Group | | 6301 Legacy Drive | | Plano | TX | 75024 | |
| Driscoll, LLLP | | 4715 N. Chesut | | Colorado Springs | CO | 80907 | |
| Drudesk, LLC | | 34G Bozhenko Str. | | Lutsk City | | 4301 | Ukraine |
| DSM Nutritional Products, Inc. | | 45 Waterview Blvd | | Parsippany | NJ | 07054-7611 | |
| D-Trans LLC | | 5933 NE Win Sievers Dr | #105 | Portland | OR | 97220 | |
| Duke Secured Financing 2009-1 PAC, LLC | c/o Duke Realty Corporation | Attn: Florida Market, Vice President, Regional Asset Manager | 200 S Orange Avenue, Suite 1450 | Orlando | FL | 32801 | |
| DUKE SECURED FINANCING 2009-1PAC, LLC | c/o Duke Realty Corporation | Attn: Florida Market, Vice President, Regional Asset Manager | 200 S Orange Avenue, Suite 1450 | Orlando | FL | 32801 | |
| Duke Secured FInancing 2009-IPAC, LLC | c/o Duke Corporation | 200 S. Orange Ave | Suite 1450 | Orlando | FL | 32801 | |
| Dunne Beverage Distributors, Inc. | Attn: Jimmy Haughie | 1448-2 Speonk Riverhead Rd | | Speonk | NY | 11972 | |
| Dynamic Integrated Security, Inc. | | 600 NORTH PARK DR. | | Westin | FL | 33326 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 6 of 21



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| D-Zingers Manufactures, Inc. | | 10701 Northwest 107th Ct | | Medley | FL | 33178 | |
| E&F Distributing Co. | Todd Egizii | 1030 North Grand Ave West | | Springfield | IL | 62702 | |
| Eagle Beverage Company | Attn: Dan Dorsey Jr | 1043 County Route 25 | | Oswego | NY | 13126 | |
| Eagle Distributing of Nebraska, LLC | Attn: Bruce V. Nelsen | 1100 South Bud Blvd | | Fremont | NE | 68025 | |
| Eagle Distributing of Texarkana, Inc. | | 310 Radford Pl | | Knoxville | TN | 37917-4936 | |
| Eastgroup Properties | Carolina Devia | 7950 Central Industrial Drive, Suite 102-104 | | Riviera Beach | FL | 33404 | |
| Ecolab Inc. | | 1 Ecolab Place | | St. Paul | MN | 55102 | |
| Econocomm Inc., d/b/a Mobile Communications | | 3733 NW 16th St. | | Lauderhill | FL | 33316 | |
| Ed F. Davis, Inc. | | 2600 Westside Drive | | Durant | OK | 74701 | |
| EDI Specialists, Inc. dba EDI Staffing | | 31 Bellows Road | PO Box 116 | Raynham | MA | 02767 | |
| Edward Utley Jr., Inc. | | P.O. Box 382 | | Henderson | KY | 42420 | |
| Edwin Mejias Figueroa | | 3921 SW 160th Ave #303 | | Miramar | FL | 33027 | |
| EFL Group | | 1975 Linden Blvd. | Suite 200 | Elmont | NY | 11003 | |
| EG America LLC EG Retail America LLC | | 165 FLANDERS RD | | WESTBOROUGH | MA | 01581-1032 | |
| EGE Trading LLC., d/b/a 1SOCK2SOCK | | Maltepe Turkey | Litros Yolu/yol Sok. No:3, D:1/C | Istambul | | 34010 | Turkey |
| Eight IP LLC | | 3700 Mansell Road | Suite 220 | Alpharetta | GA | 30022 | |
| Elizabeth Castillo Payero | | 5350 Northwest 84th Ave | Apt 1803 | Miramar | FL | 33166 | |
| ElleCo Construction | Stephen Sloan | 201 W Commerce St | | Dallas | TX | 75208 | |
| Engineered Tax Services, Inc. | | 303 Evernia Street | #300 | West Palm Beach | FL | 33401 | |
| Enmarket | | 2112 Rankin Street | | Savannah | GA | 31415 | |
| Entercom Florida, LLC d/b/a WKIS-FM | | 8300 NE 2nd Ave | Suite 200 | Miami | FL | 33138 | |
| Enterprise Florida, Inc. | | 201 Alhambra Circle | Suite 610 | Coral Gables | FL | 33134 | |
| Entertainment Outfitters, LLC., d/b/a E.O.I. | | 14 Schoolhouse Road | | Somerset | NJ | 08873 | |
| EPIK Brands Pty Ltd. | | Ste 306 | 30-36 Bay St | Double Bay NSW | | 2028 | Australia |
| Eric Patton | | 2700 Cedar Creek Ln | Apt 4022 | Denton | TX | 76210 | |
| Ericks Consultants, Inc. | | 205 S Adams St | | Tallahassee | FL | 32301 | |
| Erisbraun, Inc. d/b/a TotalE | | 2816 E Robinson Street | | Orlando | FL | 32806 | |
| Esposito Intellectual Enterprises LLC | | 750 3rd Ave | 11th Fl | New York | NY | 10017 | |
| Euler Hermes | | 100 Red Brook Blvd | | Owing Mills | MD | | |
| Euler Hermes North America Insurance Company | | 800 Red Brook Blvd. | | Owings Mills | MD | 21117 | |
| Eurofins MET Laboratories | | 914 W Patapsco Ave | | Baltimore | MD | 21230 | |
| Europa Sports Products | c/o Ebix BPO | PO Box 12010-84 | | Hemet | CA | 92456 | |
| Europa Sports Products, Inc. | Todd Barber | PO Box 12010-84 | | Hemet | CA | 92456 | |
| Evans Transportation Services, Inc | | 21755 Gateway Rd | | Brookfield | WI | 53045 | |
| Evanston Insurance Company | c/o Traub Lieberman Straus & Shrewsberry LLP | Attn: Copernicus T. Gaza | Mid-Westchester Executive Park, Seven Skyline Drive | Hawthorne | NY | 10532 | |
| Everman Trade Center, L.P. | | 5950 Berkshire | Suite 900 | Dallas | TX | 75225 | |
| Everman Trade Center, LP | c/o TA Realty LLC | Attn: Asset Manager/ Everman Trade Center | 28 State Street, 10th Floor | Boston | MA | 02109 | |
| EVIO Labs, Inc. | Kaycha Holdings LLC | 4131 SW 47th Ave | Suite 1408 | Davie | FL | 33314 | |
| Evoqua Water Technologies LLC | | 181 Thorn Hill Rd. | | Warrendale | PA | 15086 | |
| Evoqua Water Technologies LLC | | 210 Sixth Avenue | Suite 3300 | Pittsburgh | PA | 15222 | |
| eWorkplace Solutions, Inc. (d.b.a. BatchMaster Software, Inc.) | Batchmasters Ingrid Leon | 23191 La Cadena Drive | Suite 101 | Laguna Beach Hills | CA | 92653 | |
| Exclusive Beverage | Attn: Eli Trujillo | 176 Central Ave | Suite 19 | Farmingdale | NY | 11735 | |
| Extreme Decoration, Corp. | | 14361 SW 120th St. | Suite 104 | Miami | FL | 33186 | |
| F.C.S. Industrial Services, Inc. | | 6917 Narcoossee Road | Suite 708 | Orlando | FL | 32822 | |
| Fabiano Brothers, Inc | Joseph R. Fabiano II | 1600 Modern Street | | Detroit | MI | 48203 | |
| Falls Distributing Co. Inc. | Michael Stokes | 3811 Tarry St | | Wichita Falls | TX | 76308 | |
| Farah Group Company SRL | | Calle Pidagro No. 25 | El Millon | Santo Domingo | | | Dominican Republic |
| FARO IMP EXP DIST LTDA. | | Rua Cesar Augusto Dalcoquio 5001 sala 7A | | Itajai | SC | 88311-500 | Brazil |
| Favorite Brands, LLC. | | 3900 N. McColl Rd. | | McAllen | TX | 78501 | |
| Federal Express Canada Corporation | | 5985 Explorer Drive | | Mississauga | ON | L4W 5K6 | |
| FedEx Trade Networks Trade Services, Inc | General Counsel | 6075 Poplar Avenue | Suite 300 | Memphis | TN | 38119 | |
| FedEx Trade Networks Trade Services, Inc. | Attn: General Counsel | 6075 Poplar Avenue | Suite 300 | Memphis | TN | 38119 | |
| Fifth Third Bank | | 1560 Sawgrass Corporate Parkway | Suite 220 | Sunrise | FL | 33323 | |
| Film Source International | | 3301 Gateway Centre Blvd. | | Pinellas Park | FL | 33782 | |
| Fire Controls, INC. | | 2721 NW 19TH ST | | POMPANO BEACH | FL | 33069-5232 | |
| First Business Capital | | 401 Charmany Dr | | Madison | WI | 53719 | |
| First Midwest Bank | | 8750 W Bryn Mawr Ave | | Chicago | IL | 60631 | |
| FirstLease | | 185 Commerce Drive | Unit 102 | Fort Washington | PA | 19034 | |
| Fish Collection Inc. | | 20340 NW 15 Ct. | | North Miami | FL | 33179 | |
| Fit Lab LLC | Attn: Lukas J. Fischer | 7950 NW 53rd Street | Suite 337 | Miami | FL | 33166 | |
| Fitness Authority | | Mikolan Reja 3 | | Gdansk | | 80-404 | Poland |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 7 of 21



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Flavor Producers, Inc. | Jeff Harris | 28350 W Witherspoon Pkwy | | Valencia | CA | 91355 | |
| Flex Nutrition International Inc. (Dba. OB&EB Representacaoe Dist & Suplementos Nutricionais Ltda.) | | 620 SE 13th Street | | Fort Lauderdale | FL | 33316 | |
| Florida Aquastore, Inc. | | 4722 N.W. Boca Raton Blvd | Suite C-102 | Boca Raton | FL | 33431 | |
| Florida Beverage Sales LLC | Attn: Mark Rohling | 4005 Deerwood Cir | | Pace | FL | 32571 | |
| Florida Industrial Supply & Equipment Sales, Inc. | | 1190 Lape Lane | | The Villages | FL | 32163 | |
| Florida State University Research Foundation, Inc. | Attn: Dr. Kirby W. Kemper, President | 874 Traditions Way | Suite 300 | Tallahassee | FL | 32306-4166 | |
| FLP LLC | Matthew T. Davidson, Esq. | 2405 S. Roosevelt Street | | Tempe | AZ | 85282 | |
| Flush Fitness Pty Ltd. | | 288 Lorimer Street | | Port Melbourne | VIC | 3207 | Australia |
| FNB Capital | | 6031 Wallace Rd Ext Ste 100 | | Wexford | PA | 15090 | |
| FORZA Industries Ltd. | | Forza Technology Centre | 4&5 Javelin Enterprise Park | Ashford | Kent | TN248DE30 | United Kingdom |
| Four Seasons Beer Distributors, Inc. | Joseph D. Smeester | P.O. Box 2100 | | Iron Mountain | MI | 49802 | |
| Freedom Beverage | Attn: Sean Pierce | 19907 E Walnut Drive South | | City of Industry | CA | 91789 | |
| Freight Essentials LLC/CEO | | 1830 S. Ocean Drive | Unit 4808 | Hallandale Beach | FL | 33009 | |
| Friaaz AZ | | CMS Sialkot | | Sialkot | | 51310 | Pakistan |
| Frontier Equity, LLC | | 5950 Berkshire Ln | Ste 900 | Dallas | TX | 75225 | |
| Fuller Enterprises USA, Inc. | | 1735 E Grevillea Ct | | Ontario | CA | 91761 | |
| Futrex.com | | 130 Western | Maryland Pkwy | Hagerstown | MD | 21740 | |
| G&G Distributors Inc | Michael Falcone | 2543 Centreville Road | | Centreville | MD | 21617 | |
| G&G Distributors, Inc. | Michael Falcone | P.O. Box 186 | | Centreville | MD | 21617 | |
| Gain[z] Box, LLC | | 3609 W MacArthur Blvd | Ste 808 | Santa Ana | CA | 92704 | |
| Gaspari Nutrition, Inc. | | 575 Prospect Street | Suite 230 | Lakewood | NJ | 08701 | |
| GBL Distributing Company | Pat Gault / Dan Litchfield | PO Box 6130 | | Santa Barbara | CA | 93160 | |
| GDP Global Drinks Partnership GmbH ("GDP") | | Marien Strasse 17 | | Munich | | 82319 | |
| GDS - Grow Dietary Supplements do Brasil Ltda | | Rua Ferrucio Brinatti, No. 231 | | Vila Sulamericana, Carapicuiba | SP | CEP 06394-050 | Brazil |
| GE Capital Commercial Inc. dba Ford Credit Commercial Leasing; Colonial Pacific Leasing Corporation dba Ford Credit Commercial Leasing | | 500 N Capital of Texas Hwy Bldg 1 | | Austin | TX | 78746-3334 | |
| GE Capital Commercial Inc. dba Ford Credit Commrcial Leasing | | 300 E John Carpenter Freeway | Suite 204 | Irving | TX | 75062-2712 | |
| GE Capital Commercial Inc. dba Ford Credit Commrcial Leasing | | PO Box 650575 | | Dallas | TX | 75265-0575 | |
| Gear, Inc. | | 836 Grundy Ave | | Holbrook | NY | 11741 | |
| General Nutrition Corporation | Purchasing Department | 300 Sixth Avenue | | Pittsburgh | PA | 15222 | |
| General Nutrition Corporation dba Nutrimarket | | 300 Sixth Avenue | | Pittsburgh | PA | 15222 | |
| General Nutrition Corporation fka General Nutrition Distribution, L.P. | | 300 Sixth Avenue | | Pittsburgh | PA | 15222 | |
| General Nutrition Distribution, LP | Purchasing Department | 300 Sixth Avenue | | Pittsburgh | PA | 15222 | |
| General Transport, Inc. ("General Transport") | | 1100 Jenkins Blvd. | | Akron | OH | 44306 | |
| Genesis Global Recruiting, Inc. ("Genesis") | | 3000 Southwest 148 Avenue 116 | | Miramar | FL | 33027 | |
| Geo. A. Mueller Beer Co. | | 1506 McBride Ave. | | Decatur | IL | 62526 | |
| Geography LLC | Attn: Georgii Korobov | Proezd 4807, 3, Bldg. 8, Block 1, Room #16 | | Moscow, Zelenograd | | 122489 | Russian Federation |
| Geroge H. Parsells | Mcelroy Deutsch Mulvaney Carpenter LLP | 1300 Mount Kemble Avenue | PO Box 2075 | Morristown | NJ | 07962 | |
| Gintzler Graphics, Inc ("Gintzler Graphics") | | 100 Lawrence Bell Drive | | Buffalo | NY | 14221 | |
| Glanbia Nutritionals, Inc. | | 523 6th Street | | Monroe | WI | 53566 | |
| Glazer Beer and Beverage, LLC ("Glazer") | Attn: Phil Meacham | 14911 Quorum Drive, | Suite 200 | Dallas, | TX | 75254 | |
| Glazer's Beer & Beverage of Texas LLC | | 14911 Quorum Drive, Suite 200 | | Dallas | TX | 75254 | |
| Global Industrial Equipment | | 7400 Channel Rd | | Skokie | IL | 60076 | |
| Globalbev Bebidas e Alimentos SA ("Globalbev Bebidas") | Attn: Bernardo Lobato Fernandes | Rua Ministro Orozimbo Nonato 102, Vila da Serra | | Vila da Serra, MG, CNPJ | | 04175027/00 01-76 | |
| Globalbev Bebidas e Alimentos SA (Globalbev Bebidas) | Attn: Bernardo Lobato Fernandes | Rua Ministro Orozimbo Nonato 102 | | Vila da Serra, , MG, CNPJ | | 04175027/00 01-76 | |
| GLP US Management LLC | | Two North Riverside Plaza | Suite 2350 | Chicago | IL | 60606 | |
| Glynn & Finley, LLP | | 100 Pringle Ave | #500 | Walnut Creek | CA | 94596 | |
| GNC # 2265 | | 9774 Glades Rd | | Boca Raton | FL | 33434 | |
| GNC (Shanghai) Trading Co. Ltd. | | c/o GNC Holdings | 75 Hopper Pl | Pittsburgh | PA | 15222 | |
| Golden Eagle Distributing, Inc. | Mark Meisenheimer - President | 5235 Charter Oak Drive | | Paducha | KY | 42001 | |
| Golden Eagle of Arkansas, Inc. | Barry Capps | 1900 East 15th Street | | Little Rock | AR | 72202 | |
| Golub Corporation | | 461 Nott Street | | Schenectady | NY | 12308 | |
| GoodCat, LLC. | | 1440 Rail Head Blvd. | Suite 5 | Naples | FL | 34110 | |
| Gossett & Gossett, P.A. | Attn: Ronald P. Gossett | 4700 Sheridan St. | Building I | Hollywood | FL | 33021 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 8 of 21



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Grant Thorton, LLP | | 1301 International Pkwy | #300 | Fort Lauderdale | FL | 33323 | |
| Graphic Packaging International, LLC | Attn: General Counsel | 1500 Riveredge Parkway | | Atlanta | GA | 30328 | |
| GRAS Associates, LLC | | 20482 Jacklight Ln | | Bend | OR | 97702 | |
| Great State Beverage Inc | Attn: Ron Fournier | 1001 Quality Dr | | Hooksett | NH | 03106 | |
| Great State Beverages d/b/a Premium Beverage Distributors | Attn: Ronald Fournier | 1000 Quality Dr | | Hooksett | NH | 03106 | |
| Great State Beverages Inc | Attn Ron Fournier | 1000 Quality Drive | | Hooksett | NH | 03106 | |
| Green Bay Packaging Inc. | | 1700 North Webster Ct | | Green Bay | WI | | |
| Greenlight Staffing Services, Inc. | | 1440 Coral Ridge Drive | Suite 435 | Coral Springs | FL | 33071-3345 | |
| Gregg B. Fields, Ph.D | | Florida Atlantic University | 5353 Parkside Drive, Building MC17 | Jupiter | FL | 33458 | |
| Gregg B. Fields, Ph.D. | | 5353 Parkside Drive | | Jupiter | FL | 33458 | |
| Greyson Technologies, Inc. | | 6350 N. Andrews Ave. | Suite 200 | Fort Lauderdale | FL | 33309 | |
| Grocery Corporation Pty Limited | | 22 Darley Rd | Ste 28 | Manly | | NSW 2095 | Australia |
| GRUPO JUMEX, S.A. de C.V. | | Carretera Mexico-Pachuca Km. 12.5 | Rustica Xalostoc, Ecatepec de Morelos | Mexico | Estado de Mexico | 55340 | Mexico |
| GUANGDONG-HONG KONG SMART PRINTING (GZ)CO.,LTD | | No. 9 Baihesan Rd | East area of the Economic Technology Development Zone of Guangzhou | | | | China |
| Guard-Systems, Inc | | 1190 MONTEREY PASS RD | | MONTEREY PARK | CA | 91754-3615 | |
| Gulf Coast Beverages, Inc. | Attn Darrel Duchesneau | 5525 Telephone Road | | Houston | TX | 77375 | |
| Gulf Coast Beverages, Inc., d/b/a Natural Brands Beverages | Attn: Robert Thalji | 5525 Telephone Rd | Ste E | Houston | TX | 77375 | |
| Guru Enterprises, Inc. | | P.O. Box 3072 | 43456 Ellsworth Street | Fremont | CA | 94539 | |
| Guthy-Renker LLC | | 100 N Pacific Coast Hwy | Ste 1600 | El Segundo | CA | 90245 | |
| H.I.G. Capital Inc. | | 1450 Brickell Avenue | 31st Floor | Miami | FL | 33131 | |
| Haley Sedgewick Rose | | 10103 L Pavia Blvd | | Venice | FL | 34292 | |
| Hammond Beverage Group of Maryland LLC | Erin Murcia, General Manager | 15827 Commerce Court | | Upper Marlboro | MD | 20774 | |
| Hand Family Companies KY, LLC, d/b/a Budweiser of Hopkinsville | | 2059 Wilma Rudolph Blvd. | | Clarksville | TN | 37040 | |
| Hankook Optimum Sports Inc. | | 301 Jungyoun Geovil BD 122-3 | Yeonhui-dong, Seodaemun-gu | Seoul | | 120-825 | South Korea |
| Haralambos Beverage Co. | Attn: Anthony Haralambos | 2300 Pellissier Pl | | City of Industry | CA | 90601 | |
| Harboes Bryggeri A/S | | Spegerborgvej 34 | | Skaelskor | | 4230 | Denmark |
| Harboes Bryggeri AS | | Spegerborgvej 14 | | Skaelskor | | 4230 | |
| Harmony Enterprises, Inc | | 704 MAIN AVE N | | HARMONY | MN | 55939-8839 | |
| Harte-Hanks | | 1 Executive Drive | Suite 303 | Chelmsford | MA | 01824 | |
| HEB Grocery Company, LP | | 646 South Main Avenue | | San Antonio | TX | 78204 | |
| Hellay Australia Pty Ltd. | | 8/9 Monterey Rd | | Dandenong | VIC | 3175 | Australia |
| Hemberga Dryckesgrossisten AB | | Frihamnsgatan 28 | | Stockholm | | 115 56 | Sweden |
| Hensel Phelps Construction Co. | | 3125 East Wood Street | | Phoenix | AZ | 85040 | |
| Hernandez Construction, LLC; South Florida Distribution Center, LLC | Alex Hernandez, President | 20351 Sheridan Street | | Pembroke Pines | FL | 33332 | |
| Heuer M.D. Research, Inc. | | 4630 S. Kirkman Road Unit 368 | | Orlando | FL | 32811 | |
| HH Staffing Services | | 2910 University Parkway | | Sarasota | FL | 34243 | |
| High Country Beverage Corp. | Steve Nichols | 4200 Ronald Reagan Boulevard | | Johnstown | CO | 80534 | |
| High Peaks Distributing LLC | Attn: Chad McCraith | 20 Burrstone Road | | New York Mills | NY | 13417 | |
| Hillyer Group, LLC | | 650 Graham Rd | Ste 106 | Cuyahoga Falls | OH | 44221 | |
| Hilmar Cheese Company, Inc. | | PO Box 901 | | Hilmar | CA | 95324 | |
| Hitachi Capital America Corp. | | 251 Little Falls Dr | | Wilmington | DE | | |
| Hi-Tech Pharmaceuticals Inc. | | 6015-B Unity Drive | | Norcross | GA | 30071 | |
| HM Capital Partners | | 200 Crescent Court | Suite 1600 | Dallas | TX | 75201 | |
| Holland Industrial Group | Alexandra Holland | 13105 NW 42nd Ave | | Opa Locka | FL | 33054 | |
| Hollins Management Group, Inc. | | 1450 N BENSON AVE UNIT A | | UPLAND | CA | 91786-2127 | |
| Horizon Beverage Company LP | | 8380 Pardee Drive | | Oakland | CA | 94621 | |
| Hormel Foods Corporation | c/o Century Foods International | 400 Century Court | | Sparta | WI | 54656 | |
| Horseshoe Beverage Co. | | 590 Enterprise Drive | | Neenah | WI | 54956 | |
| Horseshoe Beverage Company ("Horseshoe"), LLC | | 1101 Moasis Dr | | Little Chute | WI | 54140 | |
| Houchens Industries | | 700 Church Street | | Bowling Green | KY | 42101 | |
| Houlihan Lokey Capital, Inc. | | 123 North Wacker Dr | | Chicago | IL | 60606 | |
| Houlihan Lokey Howard & Zukin Capital, Inc. | | 123 North Wacker Dr, Chicago, IL 60606 | | Chicago | IL | 60606 | |
| HP Hood LLC | | 6 Kimball Lane | | Lynnfield | MA | 01940 | |
| HP Hood, LLC | | 6 Kimball Lane | | Lynfield | MA | 01940 | |
| HTS, Inc., DBA Harte-Hans Logistics | | 1525 NW 3rd Street | Suite 21 | Deerfield Beach | FL | 33442 | |
| Hubei ORG Packaging Co., Ltd | | No. 69 of Guishan Road | Yangtz River Industrial Park | Xianning City, Hubei Province | | | China |
| Human Performance Magazine | | 530 Walnut Street | Suite 850 | Philadelphia | PA | 19106 | |
| Hungry Fish Media LLC, DBA NutraClick | | 280 Summer Street | Suite 402 | Boston | MA | 02210-1131 | |

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hunter & Michaels Executive | | 8330 LBJ Freeway, Suite 580 | | Dallas | TX | 75243 | |
| Hunter Hernandez | | 2300 Wedekind Rd | Apt 64 | Reno | NV | | |
| Hybrid Shipping and Logistics LLC | | 11552 NW 87TH PL | | Hialeah | FL | 33018 | |
| I.PALIOURIS MON.EPE Trading as Premium Brands | | Vouliagmenis Ave 538 | | Athens | | 17456 | Greece |
| Icon FL Orlando Industrial Owner Pool 5 GA/FL, LLC | c/o GLP US Management LLC | Attn: Lease Administration | Two North Riverside Plaza, Suite 2350 | Chicago | IL | 60606 | |
| Icon FL Orlando Industrial Owner Pool 5 GA/FL, LLC (fka BRE/FL Orlando Indstrl) | c/o Link Industrial Management LLC | 220 Commerce Drive, Suite 400 | | Fort Washington | PA | 19034 | |
| Icon International, Inc. | Clarence V. Lee III | One East Weaver Street | | Greenwich | CT | 06831 | |
| Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o GLP US Management LLC | Attn: Lease Administration | Two North Riverside Plaza, Suite 2350 | Chicago | IL | 60606 | |
| Idaho Milk Products Inc. | | 2249 S Tiger Dr | | Jerome | ID | 83338 | |
| IdeoClick | | 568 1st Ave S, Suite 600 | | Seattle | WA | 98104 | |
| iEntertain Inc | | 2600 S Douglas Road Suite 508 | | Coral Gables | FL | 33134 | |
| IFP, Inc. | | 2125 Airport Dr | | Faribault | MN | 55021 | |
| IGHTY SUPPORT, LLC | | 1509 W Hebron Pkwy Ste 120 | | Carrollton | TX | 75010 | |
| IMG Worldwide, LLC | | 150 Alhambra Circle, Suite 950 | | Coral Gables | FL | 33134 | |
| Information Resources, Inc. | Attn: General Counsel, | 150 N. Clinton Street | | Chicago | IL | 60661 | |
| Ingram Micro Inc. | | 3351 Michelson Drive | Suite 100 | Irvine | CA | 92612 | |
| Ink Splatter, LLC | Attn: Rick Frazier | 4080 NW 103rd Dr | | Coral Spgs | FL | 33065 | |
| Innovative Developments | | 8437 Mayfeild Road | | Chesterland | OH | 44026 | |
| Innovative Flexpak | | 1530 N Mountain Springs | | Springville | UT | 84663 | |
| Innovative Health Product, Inc. | | 6950 Bryan Dairy Road | | Largo | FL | 33777 | |
| Inovar Packaging Group, LLC | Attn: John Attayek, CEO | 611 Magic Mile | | Arlington | TX | 76011 | |
| Institutional Banking Services, N.A. CORP | Attn: Natalie Rose | 401 E Las Olas Blvd, Suite 1400 | | Fort Lauderdale | FL | 33301 | |
| Integrated Technology Services | | 4980 NW 165th Street, Unit A-7 | | Miami Gardens | FL | 33014 | |
| Intermountain Business Forms, Inc. | Candece Hadley | 22 North 1400 West | | Centerville | UT | 84014 | |
| Intermountain Distributing Co. | | 1010 Intermountain St | | Billings | MT | 59101-7721 | |
| International Management Group | | 150 Alhambra Circle, Suite 950 | | Coral Gables | FL | 33134 | |
| International Paper Company | Veronica Salazar, Account Manager | 6400 Poplar Ave. | | Memphis | TN | 38197 | |
| International Society of Sports Nutrition | Erica Stump | 110 E Broward Blvd | Suite 1700 | Fort Lauderdale | FL | 33301 | |
| Intoceli Distributors, LLC | Lisa Krinsky | 140 NW 16TH ST | | Boca Raton | FL | 33432 | |
| Intrastate Distributing | Mr. Tim Dabish | 20021 Exeter Street | | Detroit | MI | 48203 | |
| Inversiónes Reyes Pericon | | Calle Topater #1105 | Urb Illampu El Alto | | | | Bolivia |
| IQ Formulations, LCC | | 10151 N.W. 67th St. | | Tamarac | FL | 33321 | |
| IQ Formulations, LLC d/b/a Metabolic Nutrition | Jay Cohen | 10151 N.W. 67th St. | | Tamarac | FL | 33321 | |
| Isicoff, Ragatz & Koenigsberg | | 1200 Brickell Avenue | Suite 1900 | Miami | FL | 33131 | |
| itelligence, Inc. | Timothy P. Breen, Chief Financial Officer | 10856 Reed Hartman Highway | | Cincinnati | OH | 45242 | |
| Ivanhoe Capital Advisors, LLC | | 4405 Three Oaks Road | Suite B | Crystal Lake | IL | 60014 | |
| Izabella Falconi | c/o Lucy's Bazar Brazil Inc. dba Vitaflex | 5263 International Drive | C-2 | Orlando | FL | 32819 | |
| Izabella Falconi, Bella | Lucy Bazar Brazil Inc. | 5263 International Drive | C2 | Orlando | FL | 32819 | |
| J.J. Taylor Distributing Company of Minnesota, Inc. | Attn: President/GM | 701 Industrial Blvd NE | | Minneapolis | MN | 55413 | |
| J.J. Taylor Distributing Florida, Inc. | Attn: President/GM | 5102 16th Ave South | | Tampa | FL | 33619 | |
| Jacked In the Box LLC | | 401 East Jackson Street | Suite 3300 | Tampa | FL | 33602 | |
| Jagoda Iwanzcuzk | President | Q-Bev Sp zoo | Cybernetyki 7 St | Warszawa | | 02-677 | |
| Jason Stern | | 13650 Marina Point Drive | | Marina Del Rey | CA | 90292 | |
| Jasper Products, LLC | | 3877 E 27th Street | | Joplin | MO | 64804 | |
| Javier D. Perez | | 1018 Grove Park Circle | | Boynton Beach | FL | 33436 | |
| Jay Hoffman, Ph.D. | c/o Koach Sport and Nutrition | 415 Briggs Road | | Langhorne | PA | 19047 | |
| Jay R. Hoffman, Ph.D. | | 2000 Pennington Drive | | Ewing | NJ | 08628 | |
| JB METROPOLITAN DISTRIBUTORS PTY LIMITED | | 368-370 Newbridge Rd | | Moorebank | NSW | 2170 | Australia |
| Jeff Bloom | | 3708 Somerset Drive | Apt. 1 | Seaford | NY | 11783 | |
| Jeff Stout, Ph.D. | c/o University of Oklahoma Department of Health & Exercise Science | 1401 Asp Ave. | Lab #106 | Norman | OK | 73019 | |
| Jeff White | | 15751 SW 41st Street | Suite 300 | Davie | FL | 33331 | |
| Jennifer Peix | | 2400 Limehouse Ln | Apt 208 | Ovieda | FL | 32765 | |
| Jersey Industrial Capital LLC | | 1900 Avenue Of The Stars | Suite 320 | Los Angeles | CA | 90067 | |
| JHO Intellectual Property Holdings, LLC | John H. Owoc | 1721 SW 131 Terrace | | Davie | FL | 33325 | |
| Jim McGowan of HILLYER GROUP LLC | | 111 Stow Avenue | Suite 100 | Cuyahoga Falls | OH | 44221 | |
| JinJiang Simple Imp. & Exp. Co., Ltd. | | No.230, Haibin Rd | Haibin Community | Xibin Town | Jinjiang City Jinjiang, Fujian, | 362200 | China |
| jLAN Technologies, Inc. | Attn: Andres Link, President | 4651 Sheridan Street | Suite 475 | Hollywood | FL | 33021 | |
| Joel T. Cramer, PhD | | 5431 W Chancery Rd. | | Lincoln | NE | 68521 | |
| John H. Mowbray | c/o Fennemore Craig, P.C. | Bank of America Plaza | 300 South Fourth Street, Suite 1400 | Las Vegas | NV | 89101 | |
| John Mullarkey Distributors, Inc. | Dan Mullarkey | 2200 Ridge Road | | Glenview | IL | 60025 | |
| Jon Fuller | | 212 South Ballard | | Silver City | NM | 88061 | |
| Jon Muir | | 3665 Plum Creek Drive | | St. Cloud | MN | 56301 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 10 of 21



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jones Lang LaSalle | Attn: Anne Kupperman | 5802 Breckenridge Parkway, Suite 102 | | Tampa | FL | 33610 | |
| Jorge Rios | | 15344 SW 70th Lane | | Douglassville | FL | 33326 | |
| Joseph Johnson Christopher | | 263 Timberlake Cir | | Douglassville | GA | 30134 | |
| Joseph Mullarkey Distributors, Inc | Attn: Dan Mullarkey | 2200 Ridge Road | | Glenview | IL | 60025 | |
| JRB Convenience | | 660 Linton Blvd | | Delray Beach | FL | 33444 | |
| JuanCarlos Wong II | | 215 Castro Place | | Erie | CO | 80516 | |
| JuiceBlenz International | | 2893 Executive Park Dr. | | Weston | FL | 33331 | |
| Julian Feiss W | | 4930 Magnolia Run Dr | | Sugarland | TX | 77478 | |
| JuliusWorks, Inc | | 1600 North Park Drive | | Weston | FL | 33326 | |
| July Southeast Cold Fill, LLC | | 300 U.S Highway 1 South | | Cheraw | SC | 29520 | |
| Kaufman, Rossin & Co. | | 2699 S Bayshore Dr | | Miami | FL | 33133 | |
| KAUFMAN, ROSSIN & CO., P.A | | 2699 South Bayshore Drive | | Miami | FL | 33133 | |
| KAUFMAN, ROSSIN & CO., P.A. | | 2699 South Bayshore Drive | | Miami | FL | 33133 | |
| Kaycee Vielma Gil S | | 7000 Idylwild Ln | | Riverside | CA | 92503 | |
| KCF Nutrition Distributors, Inc. | Attn Frank Fenimore | 200 Cascade Blvd | | Milford | CT | 06460 | |
| Kehe Distributors, LLC | Kohner Mann Kailas | 12740 Gran Bay Parkway | | Jacksonville | FL | 32258 | |
| Kehe Distributors, LLC | Kohner Mann Kailas | 4650 N Port Washington Rd | | Milwaukee | WI | 53212 | |
| Keller Logistics Group Inc. | | 24882 Elliott Rd. | | Defiance | OH | 43512 | |
| K-Enterprises | Attn: Michael E. Welsh, President | 101 Commerce Dr | | Danville | IN | 46122 | |
| Kerry Quebec | | 187 Boul Begin | | Sainte Claire | QC | G0R 2V0 | |
| Ketone Labs, LLC | | 2157 Lincoln Street | | Salt Lake City | UT | 84106 | |
| Kevin Anderson & Associates Inc. | | 1115 Broadway | Floor 10 | New York | NY | 10010 | |
| Kevin McGinnis David | | 5338 N 77th St | | Scottsdale | AZ | 85250 | |
| Keystone Distributing | | 3717 Paragon Drive | | Columbus | OH | 43228 | |
| King Parret & Droste LLP | | 450 Newport Center Drive | Suite 500 | Newport Beach | CA | 92660 | |
| KK Integrated Logistics, Inc. | | 501 4th Avenue | PO Box 396 | Menominee | MI | 49858 | |
| Kleyber Valdes | | 2040 Northwest Flagler Terrace | Apt 2 | Miami | FL | 33125 | |
| Koach Sports and Nutrition | Jay R. Hoffman PhD | 415 Briggs Rd | | Langhorne | PA | 19047 | |
| Kolay Tun, d/b/a D.I., Brokerage | | 40 Exchange Place | Suite 2010 | New York | NY | 10005 | |
| Konsey Tekstil ITH.IHR.SAN.TIC.LTD.STI | | 1. Sk.Sariana | | Marmaris | Mugla | 48700 | Turkey |
| Kristi Lee | | 801 Briney Ave | | Pompano Beach | FL | 33062 | |
| Krones, Inc. | CEO | 9600 South 58th St | | Franklin | WI | 53132-6300 | |
| KW Beverage | | 825 Bluff Road | | Columbia | SC | 29201 | |
| Kwangdong Pharmaceutical Ltd. | | 85 Seochojungangro | | Seoul | | | South Korea |
| Kwik Stop | | 700 S Federal Hwy | | Ft. Lauderdale | FL | 33302 | |
| Laurel A. Decker, P.A. | Attn: Laurel A. Decker | 519 N D Street | | Lake Worth | FL | 33460 | |
| Lauren Gonzalez | | 6511 Leonardo St | | Miami | FL | | |
| Law360 | Paul Kevins | 111 West 19th Street, 5th Floor | | New York | NY | 10011 | |
| LawToolBox | Attn: Will Gosnell | PO BOX 176209 | | Denver | CO | 80217 | |
| LawToolBox.com, Inc. | | PO BOX 176209 | | Denver | CO | 80217 | |
| Layne Christensen Company | | 1209 N. Orange St. | | Wilmington | DE | 19801 | |
| Lazaro Diaz | c/o Fedex | 942 South Shady Grove Road | | Memphis | TN | 38120 | |
| Lebolo Construction Management, Inc. | | 2100 Corporate Drive | | Boynton Beach | FL | 33426 | |
| Lee & Associates - Industry, Inc. | Attn: Ben Fukukura | 13181 Crossroads Parkway North | Ste 300 | City of Industry | CA | 91746 | |
| Lee McCucheon aka Lee Priest | | PO Box 49 | | Telerah | | 2320 | Australia |
| Lem Taylor, Ph.D. | c/o Human Performance Laboratory Department of Exercise and Sport Science | University of Mary Hardin Baylor | UMHB Box 8010 | Belton | TX | 76513 | |
| Liangxi Li | | 10371 NW 17th Ct | | Weston | FL | 33322 | |
| Life Fitness | | 5100 North River Road | | Schiller Park | IL | 60176 | |
| Lily's Lean Machines | | 8136 Woolburn Dr | | Huntington Beach | CA | 33068 | |
| Linal, Inc. | | 900-C River Street | | Windsor | CT | 06095 | |
| Lincoln Financial Media Company of Florida aka Waxy-Fm | | 20450 Northwest Second Avenue | | Miami | FL | 33169 | |
| Link Logistics | | 3400 NE 192 St. | Suite 107 | Aventura | FL | 33180 | |
| Liquid Brand Builders | Attn: B. Flockhart | 155 Main St East | Suite 212 | Grimsby | ON | L3M 1P2 | Canada |
| Liquidcapsule Manufacturing LLC | | 5420 Bay Center Drive | Suite 100 | Tampa | FL | 33609 | |
| Lithia Springs Holdings, LLC | | 5 International Drive | Suite 125 | Rye Brook | NY | 10573 | |
| LiveWorld, Inc. | | 2105 South Bascom Ave | #195 | Campbell | CA | 95008 | |
| Livingston International Inc. | | 100 The West Mall | | Toronto | ON | M9C 5K7 | Canada |
| Livingston International, Inc. | | 425 South Financial Place | Gateway Plaza, Suite 3200 | Chicago | IL | 60605 | |
| Lloyd Distributing Company, Inc. | Attn: Rodney Edwards | 3705 Highway V | | Rolla | MO | 65401 | |
| Lloyd-James Plant Based Sales & Marketing | | Suite 203-2780 Granville Street | | Vancouver | BC | V6H-3J3 | Canada |
| Lloydlyn Garcon | | 6170 SW 5th Street | | Margate | FL | 30068 | |
| LMI Tech Systems, LLC | | 4860 N. Royal Atlanta Drive | | Tucker | GA | 30084 | |
| Locher Bros., Inc. | Attn: Tim Hukriede | 18098 365th Avenue | | Green Isle | MN | 55338 | |
| Love Bottling Company | | 3200 S 24th Street West | | Muskogee | OK | 74402 | |
| LSQ Funding Group, LLC | | 2600 Lucien Way Ste 100 | | Maitland | FL | 32751 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 11 of 21



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lucozade Ribena Suntory Limited | | 2 Longwalk Road | Stockley Park | Uxbrideg | UB11 1BA | | United Kingdom |
| Lukas J. Fischer | | 7950 NW 53RD ST | Suite 337 | Miami | FL | 33166 | |
| Lunchbox Technologies Inc. | | 1216 Broadway | | New York | NY | 10001 | |
| Lynn Kilron | | 12191 W. Linebaugh Ave. Suite 610 | | Tampa | FL | 33626 | |
| Maceoo, LLC | | 3722 S Las Vegas Blvd #2302 | | Las Vegas | NV | 89103 | |
| Magic Leap, Inc. | | 7500 West Sunrise Boulevard | | Plantation | FL | 33322 | |
| Main Street Ingredients | | 2340 Enterprise Avenue | | La Crosse | WI | 54603 | |
| Makasa Covin | | 1474 Nena Hills Ct. | | Tallahassee | FL | 32304 | |
| Makers Nutrition | | 315 Oser Ave | | Hauppauge | NY | 11788 | |
| Manchester United Football Club Limited | | Sir Matt Busby Way | Old Trafford | Manchester | | M16 0RA | United Kingdom |
| Mane Inc. | | 2501 Henkle Dr. | | Lebanon | OH | 45036 | |
| Manhattan Associates, Inc. | Bruce Richards, SVP and Chief Legal Officer | 2300 Windy Ridge Parkway, 10th Floor | | Atlanta | GA | 30339 | |
| ManTech Advanced Systems International Incorporated | | 2251 Corporate Park Drive | | Herndon | VA | 20171 | |
| Maple City Ice Co., Inc. | John P, Hipp | 371 Cleveland Road | | Norwalk | OH | 44857 | |
| Marchetti Distributing Co., Inc. | JoAnn L. Jorgensen | 700 Emeline Street | | Sault Ste. Marie | MI | 49783 | |
| Marcum, LLP | | 450 East Las Olas Boulevard | Ninth Floor | Ft. Lauderdale | FL | 33301 | |
| Marcus, Clegg & Mistretta | | One Canal Plaza | Suite 600 | Portland | ME | 04101 | |
| Mark Caporale | | 21278 Calistoga Road | | Middletown | CA | 95461 | |
| Maroone Ford of Margate | | 5401 West Copans Road | | Margate | FL | 33063 | |
| Marsala Beverage Limited Partnership | Attn: Damon Marsala, President | 825 Stone Avenue | | Monroe | LA | 71201 | |
| Marsh & McLennan Agency LLC, d/b/a Marsh & McLennan Insurance Agency LLC | | 9171 Towne Centre Drive | Suite 500 | San Diego | CA | 92122 | |
| Mastertaste Inc. | | 1 Millington Road | | Beloit | WI | 53511 | |
| Mathias Properties, Inc. | | 5571 Bleaux Ave. | Suite A | Springdale | AR | 72764 | |
| Matrix-Exclusive Beverage | | 154 Marine St. | | Farmingdale | NY | 11735 | |
| Matt Dunwoody | | 4418 Shrewbury Pl | | Land O' Lakes | FL | 33626 | |
| Matthew Owen Shuler | | 824 Walden Hills Court | | Augusta | GA | 30909 | |
| Maverick, Inc. | Attn: Mark Keller | 880 W. Center Street | | North Salt Lake | UT | 84054 | |
| Maverik, Inc. | | 880 West Center Street | | North Salt Lake | UT | 84054 | |
| McLane Company, Inc. | | 4747 McLane Parkway | | Temple | TX | 76504 | |
| McLane Distributing | Attn: Teresa Voelter | 4747 McLane Pkwy | | Temple | TX | 76504 | |
| MCS Biomedical Inc. | | 8272 W 78th St | | Hialeah | FL | | |
| MDL Group | Attn: Jarrad Katz | 5960 S. Jones Blvd | | Las Vegas | NV | 89118 | |
| Meadwestvaco Packaging Systems LLC | | 1040 West Marietta Street, NW | | Atlanta | GA | 30318 | |
| Medisca Inc | | 661 Route 3 | Unit C | Plattsburgh | NY | 12901 | |
| MERCPL, LLC | c/o Treasure Coast Commercial Real Estate, Inc. Attn: Pamela Delgado-Burt | PO Box 899 | | Stuart | FL | 34995 | |
| Merieux NutriSciences Corporation | | 111 East Wacker Drive #2300 | | Chicago | IL | 60601-4214 | |
| Merrill Lynch, Global Wealth Management Company | Attn: David E. Jankowitz | 120 East Palmetto Park Road | | Boca Raton | FL | 33432 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | | 701 Brickell Ave 11th | | Miami | FL | 33131 | |
| Mervenne Beverage, Inc. | Attn: Jim Permesang | 4209 M40 | | Holland | MI | 49423 | |
| Mesa Distributing Co., Inc. | Nick Gagliarno, President | 8870 Liquid Court | | San Diego | CA | 92121 | |
| Metabev Inc. | | 50 Soundview Dr | | Stamford | CT | | |
| Metro Beverage of Philadelphia, Inc. | | 455 Dunksferry Rd | | Bensalem | PA | 19020 | |
| Miami Apparel Group LLC | | 8533 Franjo Rd | | Cutler Bay | FL | 33189 | |
| Miami Flower Walls, LLC | | 5846 S Flamingo Rd | | Cooper City | FL | 33330 | |
| Michael Tripp II B | | 1600 N Park Dr | | Weston | FL | 33326-3278 | |
| Micro Printing Inc. | | 2571 Northwest 4th Court | | Fort Lauderdale | FL | 33311 | |
| Midcap Credit and Capital, LLC | | 433 South Main Street | Suite 212 | West Hartford | CT | | |
| Midwest Assembly, Warehouse, & Distribution LLC | | 5001 S River Road | | West Bend | WI | 53095 | |
| Mike Hopkins Distributor Company, Inc | | 1751 Hwy 290 West | | Brenham | TX | 77834 | |
| Mike Hopkins Distributor Company, Inc, | Mike Hopkins | P.O. Box 1919 | | Brenham | TX | 77834 | |
| Mike Schoeman | | 320 Via Villagio | | Hypoluxo | FL | 33462 | |
| Mike Sullivan Sales Company | Attn: Mark Sullivan | 1674 East Cliff Road | | Burnsville | MN | 55337 | |
| Milan Entertainment S.R.L. | | Via Aldo Rossi | 8 Milan | Milan | | 20149 | Italy |
| Milk Specialties Company | c/o Ehrenstein Charbonneau Calderin | Attn: Michael D. Ehrenstein & Latasha N. Johnson | 501 Brickell Key Drive, Suite 300 | Miami | FL | 33131 | |
| Milk Specialties Company dba Milk Specialties Global | | Flying Cloud Drive | Suite 500 | Eden Prairie | MN | 55344 | |
| Millennium Media, LLC | | 3 Chaser Court | | Holmdel | NJ | 07733 | |
| Mina, Inc. | Peter Boutros, President | 19 Veterans Way | | Edgewater | NJ | 07020 | |
| MindFire Internet Solutions, Inc | | 30 Corporate Park | Suite 301 | Irvine | CA | 92606 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 12 of 21



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Miner, LTD | | P.O. BOX 953381 | | SAINT LOUIS | MO | 63195-3381 | |
| Mini Investments LLC | | 6332 Galleon Dr | | Mechanicsburg | PA | | |
| Mission Beverage Company | Attn: Doug Yingling, President | 550 South Mission Road | | Los Angeles | CA | 90033 | |
| Missouri Eagle LLC. | | 242 Hwy MM | | Lebanon | MO | 65536 | |
| Mitchell Distributing Company, Inc. | | 100 49th Ave | | Meridian | MS | 39307 | |
| Mitlo, Inc. | | 19 Paddock Street | | Avenell | NJ | 07001 | |
| MIX3 Sound, Inc | | 16405 NW 8th Ave | | Miami | FL | 33169-5812 | |
| MKA Quadrat GMBN | Attn: Alexandrea Schlosser | Nibelungenweg 11-13, D-50996 | | Koln | | | Germany |
| MLF Group, LLC | | 86776 McVay Highway | | Eugene | OR | 97405 | |
| MLF Group, LLC. | Andy Moore / Eric Forrest | 86776 McVay Highway | | Eugene | OR | 97405 | |
| MOD LTD. | | RAK Free Trade Zone | RAK, PO Box 10559 | | | | United Arab Emirates |
| Modrall Sperling on behalf of Premier Distributing Company | | 500 Fourth Stree NW | | Albuquerque | NM | 87102 | |
| Monarq B.V. | | Stargardlaan 1 1404 | | Bussum | | | The Netherlands |
| Moore Rabinowitz Law, P.A. | | 8751 W Broward Blvd. Suite 300 | | Plantation | FL | 33324 | |
| Morgan Spencer Gage | | 7810 N 14th Place #1028 | | Phoenix | AZ | 85020 | |
| Morris Distributing | Attn: Mr. Ron Morris | 454 Payran Street | | Petaluma | CA | 94952 | |
| Morris Distributing Co., Inc. | Ron Morris | 3800 Lakeville Hwy | | Petaluma | CA | 949952 | |
| Morris Polich & Purdy LLP | | 1055 W 7th | Ste 2400 | Los Angeles | CA | 90017 | |
| Morseen Lindsay | | 5891 NW 16th Court | | Sunrise | FL | 33313 | |
| Mountain Eagle Inc. | Attn: William J. Rucker Jr | 559 Industrial Park Road | | Beaver | WV | 25813 | |
| Mountain West Distributing, Inc. d/b/a Mountain West - AZ | | 2889 South 900 West | | Salt Lake City | UT | 84119 | |
| Mr. Ritu | | 162 Savage Drive | | Cambridge | Ontario | N1T1SF | Canada |
| Murphy Oil USA, Inc. | Merchandise Legal | 200 Peach Street | | El Dorado | AR | 71730 | |
| Murray Market Development Inc. | | 6415 64th Street | | Delta | BC | V4K4E2 | Canada |
| Muscle and Strength, LLC | Attn: Damien Mase | 1180 First Street South | | Columbia | SC | 29209 | |
| MusclePharm Corporation | | 4721 Ironton Street | A | Denver | CO | 80239 | |
| Mussetter Distributing | | 12979 Earhart Ave | | Auburn | CA | 95602 | |
| Najah Textile & Garments Ltd. | | 158 South Khailkur | National University | Gazipur | Bangladesh | | |
| Naskorsports Bv | Attn: Eugene Scholl | Trappistenweg 8 | | Venlo | | 5928 LM | The Netherlands |
| Natalie Cabrera Ann | | 5482 West 20th Ave | | Hialeah | FL | 33016 | |
| National Dry Company LTd. | | 30 Arrow Road | | Toronto | Ontario | M9M 2L7 | |
| Natural Action Technologies Inc. | | 41353 Schadden Rd | | Elyria | OH | 44035 | |
| Natural Alternatives International, Inc. | | 1535  Faraday Ave | | Carlsbad | CA | 92008 | |
| Nature's Way Purewater Systems Inc. d/b/a US Hydrations | | 164 Commerce Road | | Pittson | PA | 18640 | |
| Nautilus Hotel | | 1825 Collins Ave | | Miami Beach | FL | 33139 | |
| Nemont Beverage Corporation | Attn: Tim Jennings | 174 Mt Hwy 24 N | | Glasgow | MT | 59230 | |
| Neovia Auckland Limited | | PO Box 1963 | Shortland Street | Aukland | | 01140 | New Zealand |
| New Age Distributing, Inc. | Don Franz | 1400 East 28th Street | | Little Rock | AR | 72206 | |
| New West Distributing, Inc. | Attn: Jim Brant, General Manager | 325 E Nugget Avenue | | Sparks | NV | 89432 | |
| Nexem Staffing, Inc. | | 4100 MacArthur Blvd | #150 | Newport Beach | CA | 92660 | |
| NFL Players Association | Attn: Mark Levin | 63 Gene Upshaw Place | 1133 20th Street NW | Washington | DC | 20036 | |
| NFP Property & Casualty Services, Inc. Sports | | 500 West Madison Street Suite 2710 | | Chicago | IL | 60661 | |
| No Bugs Left Behind | | 7331 NW 37 St | Unit 4 | Hollywood | FL | 33024 | |
| Nor-Cal Beverage Co., Inc. | | 2286 Stone Blvd. | | West Sacramento | CA | 95691 | |
| Nordson Corporation | | PO Box 802586 | | Chicago | IL | 60680-2586 | |
| North Creek Mezzanine Fund II LP | | 255 East 5th St. | | Cincinnati | OH | 45202 | |
| North Texas Fence & Deck | | 114 S. Carriage House Way | | Wylie | TX | 75098 | |
| Northeast Beverage Corp. | | 32 Robinson Blvd. | | Orange | CT | 06477 | |
| Northeast Beverage Corp. of Connecticut | Attn: Jacquelyn Mancini | 119 Hopkins Hill Rd | | West Greenwich | RI | 02817 | |
| Northeast Sales Dist. | Attn: David Black | 840 Ronald Wood Rd | | Winder | GA | 30680 | |
| Northeast Sales Distributing | David Black | 840 Ronald Wood Road | | Winder | GA | 30680 | |
| Northern Eagle Inc. | | 333 Jersey Mt. Road | | Romney | WV | 26157 | |
| NoSo Holdings, LLC | Attn: Jeff Stevens | 300 US Highway 1 South | | Cheraw | SC | 29520 | |
| Novanutra, LLC. And Ortho-Nutra, LLC. | | 103 Meirs Road | | Cream Ridge | NJ | 08514 | |
| Novel Ingredient Services, LLC | Attn: Bob Green | 10 Henderson Drive | | West Caldwell | NJ | 07006 | |
| Novembal USA Inc. | | 8606 W Ludlow Dr | | Peoria | AZ | 85381 | |
| Nuforma Distributors, LLC | Adolfo Graubard | 1061 Twin Branch Lane | | Weston | FL | 33326 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 13 of 21



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Nurtition Formulators, Inc. | | 10407 N Commerce Parkway | | Miramar | FL | 33025 | |
| Nutra Blend Foods, Inc. | | 162 Savage Drive | | Cambridge | ON | N1T1SF | Canada |
| NutraBlend Foods | | 162 Savage Drive | | Cambridge | ON | N1T1SF | Canada |
| NutraSource, Inc. | | 6309 Morning Dew Court | | Clarksville | MD | 21029 | |
| Nutraveris Consulting | | Siege Social | 18C Rue du Sabot | Ploufragan | | 22440 | France |
| Nutrition Express Corporation | | 2575 West 237th St | | Torrance | CA | 90505-5216 | |
| Nutrition Formulators, Inc | Attn: Adolfo Graubard | 14700 NW 60th Avenue | | Miami Lakes | FL | 33014 | |
| Nutritional Alliance | James Airaghi | 423 NE 2nd Ave | | Hallandale Beach | FL | 33009 | |
| Nutritional Laboratories, Inc. | | 2151 Logan Street | | Clearwater | FL | 33765 | |
| Nutritional Power Center (NPC) | | 11402 NW 41st St | # 121 | Doral | FL | 33178 | |
| Nutritional Power Center Pines | | 18451 Pines Blvd | | Pembroke Pines | FL | 33029 | |
| Nutroganics, Inc. | | 6701 Democracy Boulevard | Suite 300 | Bethesda | MD | 20817 | |
| Nutry Pro | | R Joana Antoniolli Scarassatti | Numero 289 | Paulinia | SP | | Brazil |
| Nuveen Global Investments, LLC | | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| NWO Beverage, Inc. | Attn: P.I. Sullivan | 6700 Wales Road | | Northwood | OH | 43619 | |
| Object 9 | | 1145 Zonolite Road Suite 2 | | Atlanta | GA | 30306 | |
| Object 9 | | 1990 Hosea L Williams Drive Northeast | | Atlanta | GA | 30306 | |
| Object 9 Mobile (09M) | | 1145 Zonolite Road, NE Suite 2 | | Atlanta | GA | 30306 | |
| Off Madison Ave, LLC | | 5555 E VAN BUREN ST STE 215 | | PHOENIX | AZ | 85008-3486 | |
| Old Dominion Freight Line, Inc. | c/o Lawrence J. Roberts & Associates, P.A. | 249 Catalonia Avenue | | Coral Gables | FL | 33134 | |
| Oltman, Flynn & Kubler | | 415 Galleria Professional Building | 915 Middle Riber Drive, Suite 415 | Fort Lauderdale | FL | 33304 | |
| Omar Rodriguez | | 10052 Barnett Loop | | Port Richey | FL | 34668 | |
| Orange & Blue Distributing Co., Inc. | Attn: Matt Everette | 2902 Lager Drive | | Champaign | IL | 61822 | |
| Oril, Inc. | | 1850 82 Street Apartment 3H | | Brooklyn | NY | 11214 | |
| Ortho-Nutra, LLC | | 103 Meirs Road | | Cream Ridge | NJ | 08514 | |
| Osborne Distribuidora SA | | Calle Salvatierra | 6 | Madrid | | 28034 | Spain |
| Ovation Travel Group | Sunil Mahtori, EVP CFO | 666 Third Avenue | | New York | NY | 10017 | |
| Ovation Travel Group, Inc. | | 666 Third Avenue | | New York | NY | 10017 | |
| Oy Kopparberg Finland Ab | | Tiilenpolttajankuja 5 A | | Vantaa | | 01720 | Finland |
| Paca Foods, LLC | | 5212 Cone Road | | Tampa | FL | 3610-5302 | |
| Pacific Beverage Company | Attn: Jeff Jordano | 5305 Ekwill Street | | Santa Barbara | CA | 93111 | |
| Pacific Western Sales | | 2980 Enterprise St | | Brea | CA | 92821 | |
| Paige Marx | | 1036 Oriole St | | Charlotte | NC | 28203 | |
| Paket Corp | | 9165 S Harbor Ave | | Chicago | IL | 60617 | |
| Pan American Properties Corp. | | Puerto Rica | 9 Claudia St, Amelia Industrial Park | Guaynabo | | 00968 | Puerto Rico |
| PanTheryx, Inc. | | 2235 South Central Ave | | Phoenix | AZ | 85004 | |
| Panway International Limited | | Unit 622, Bldg 4, No. 142 | Gaozhai Rd | Fuuzhou, Fujian | | | China |
| Paragon Distributing LLC | | 911 E 4th Avenue | | Anchorage | AK | 99501 | |
| Paris Art Label, Inc. | | 217 River Avenue | | Patchogue | NY | 11772 | |
| Patrick L. Jacobs, Ph.D. | c/o Florida Atlantic University | 777 Glades Road | | Boca Raton | FL | 33431 | |
| Paul M. La Bounty, Ph.D. | c/o Department of Health, Human Performance and Recreation | One Bear Place 97313 | | Waco | TX | 76798-7313 | |
| Paula Baysinger Ida | | 317 8th Ave | | Columbia | TN | 38401 | |
| Paycom Payroll, LLC dba Paycom | Randy Peck, Report Agent | 7501 W Memorial Rd | | Oklahoma City | OK | 73142-1404 | |
| PDI of Ashland, Inc. | Attn: Jeff Sandlin | 309 Birch Street | | Hazard | KY | 41701 | |
| Pecht Distributors, Inc. | | 514 New Street | PO Box 538 | Lawrenceville | VA | 23868 | |
| Penn Beer Distributors, Inc. | Attn: Nick Funchion | 2801 Township Line Road | | Hatfield | PA | 19440 | |
| Penske Truck Leasing | | 2675 Morgantown Rd | | Reading | PA | 19607 | |
| PepperJam Exchange, a GSI Media, Inc. Company | Sheena Lymaster, Account Executive | 7 South Main Street, 3rd Floor | | Wilkes-Barre | PA | 18701 | |
| Pepsi Cola of Corvallis, Inc. | Ken Pastega | 2636 NE Belvue | | Corvallis | OR | 97330 | |
| Pepsi Northwest Beverages, LLC | | 3003 Rw Johnson Boulevard | | Turnwater | WA | 98512 | |
| Perfect Nutrition | | 16606 Schoenborn Street | | North Hills | CA | 91343 | |
| Perfect Shaker, Inc. | | 919 North Market Street | Suite 950 | Wilmington | DE | 19801 | |
| Performance Capital Corp. | | 2606  S Federal Hwy | | Ft. Lauderdale | FL | 33316 | |
| Performance Capital Corporation | Eric J Barash, President | 2606 South Federal Hwy | | Fort Lauderdale | FL | 33316 | |
| Performance Food Group, Inc. | Attn: Executive Vice President Operations | 12500 West Creek Pkwy | | Richmond | VA | 23238 | |
| Perry Distributors, Inc. | Attn: Jeff Sandlin, General Manager | 309 Birch Street | | Hazard | KY | 41701 | |
| Persian Mokamel Iranian | | 12 Derakshan Alley | Setayesh Street, Satarkhan Avenue | Tehran | | 1457763711 | Iran |
| Pete Hill | c/o Bernick's Beverages and Vending | 113 27th North East, Suite P | | Minneapolis | MN | 55418 | |
| Petitpren, Inc. | Brad Petitpren | 44500 N. Groesbeck Highway | | Clinton Twp | MI | 48036 | |
| Pettit Kohn Ingrassia Lutz & Dolin | | 11622 El Camino Real | | San Diego | CA | 92130-2049 | |
| PGP International, Inc. | c/o Hackleman, Olive & Judd, P.A. | Attn:Christian A. Petersen & Kara Strochlic | 2438 East Las Olas Blvd. | Fort Lauderdale | FL | 33301 | |
| Pharmacenter LLC | | 15851 SW 41st St | | Davie | FL | 33331 | |
| PHD Corporation Ptd Ltd t/a Performance Health Distribution | | 37 Bentley Street | Wetherill Park | New South Wales | | 2164 | Australia |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Phil Isle | c/o Bridge 2 Bridge Beverages | 5120 1st Street | | Bremerton | WA | 98312 | |
| Physique by Design | | 713 Shotgun Rd | | Fort Lauderdale | FL | 33326 | |
| Pike Distributors | | 353 US 41 | | Negaunee | MI | 49837 | |
| Pilot Travel Centers LLC, "Pilot Travel Ceners" d/b/a Pilot Flying J | Mike Schneider | 1261 Pacific Ave | | Erlanger | KY | 41018 | |
| Pisani Company, Inc. | Attn: Dale Pisani | PO Box 40 | | Atlantic Mine | MI | 49905 | |
| Planet Muscle, LLC | | 11512 Poema Place | Unit 201 | Chatsworth | CA | 91311 | |
| Plant City Sunoco # 229 | | 2911 James L Redman Pkwy | | Plant City | FL | 33566 | |
| Play Ball Marketing | Larry Garza | 17203 NW Military, Suite 8306 | | San Antonio | TX | 78257 | |
| Plenavita Brands, LLC | | 1234 Garden Street | | Hoboken | NJ | 07030 | |
| PNC Bank | | 200 E Broward Blvd | | Fort Lauderdale | FL | 33301 | |
| Portland Bottling Company | Attn: Edward Maletis and Terry Michaelson | 1321 NE Couch Street | | Portland | OR | 97232 | |
| PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc. | Attn: Devin Barnwell | 3280 Peachtree Road, NE 20th Floor | Atlanta | GA | 30305 | |
| PR Lewis Business Center II, LLC | c/o PGIM Real Estate | Attn: PRISA Asset Manager | 4 Embarcadero Center, Suite 2700 | San Francisco | CA | 94111 | |
| Premier Broker Partners, LLC | | 188 FRIES MILL RD STE G2 | | TURNERSVILLE | NJ | 08012-2015 | |
| Premier Glazer's Beer & Beverage, LLC | Attn: President and General Manager | 2505 Murray | | Sioux City | IA | 51111 | |
| Premium Ingredients | | 285 East Fullerton Avenue | | Carol Stream | IL | 60188 | |
| Premium Ingredients International (US) LLC | Attn: David York | 285 E Fullerton Ave | | Carol Stream | IL | 60188 | |
| Presidio | | 12100 Sunset Hills Road | Suite 300 | Reston | VA | 20190-3295 | |
| Presidio Network Solutions LLC | | 1 Penn Plaza, Suite 2832 | | New York | NY | 10119 | |
| Presidio Networked Solutions LLC | | 12100 Sunset Hills Road | Suite 300 | Reston | VA | 20190-3295 | |
| Principle Life Insurance Company | | Butters Realty and Management, LLC | 6820 Lyons Technology Circle, Suite 100 | Coconut Creek | FL | 33073 | |
| Prinova Europe Limited | | 10 Aldersgate Street | | London | | EC1A 4HJ | England |
| Prinova US LLC | | 285 E Fullerton Avenue | | Carol Stream | IL | 60188 | |
| Prinova US LLC, d/b/a Prinova USA | | 285 E. Fullerton Ave. | | Carol Stream | IL | 60188 | |
| Prinova US LLC, d/b/a Prinova USA ("Prinova") | Attn: Roberto Elias | 285 E. Fullerton Ave. | | Carol Stream | IL | 60188 | |
| Pri-Pak, Inc. | | 2000 Schenley Place | | Greendale | IN | 47025 | |
| Process Brand Evolution Ltd. | | Building 1 - 2201, No.735 | Liyang Road | Hong Kou District, Shanghai | | 200080 | China |
| Productos de Prestigio, S.A. | | Milla 8, Via Transistmica | Omar Torrijos, San Miguelito Parque Industrial Correagua | Panama City | | | Panama |
| Products Gulf | | 79 West State Street | #4 | Athens | OH | 45701 | |
| PROFESSIONAL FIGHTERS LEAGUE | | 320 W 37th Street | 14th Floor | New York | NY | 10018 | |
| Professional Supplements, LLC | c/o Timothy W. Schulz, P.A. | Attn: Timothy W. Schulz, Esquire | 224 Datura Street, Suite 815 | West Palm Beach | FL | 33401 | |
| Prologis | Attn: Market Officer | 17777 Center Court Drive | North, Suite 100 | Cerritos | CA | 90703 | |
| Promixx, Ltd. | | Unit 3 | Freemans Parc, Penarth Road | Cardiff | GB | CF11 8EQ | United Kingdom |
| PROPERTY MANAGEMENT INC | | 2901 2 Bluegrass Blvd | Ste 420 | Lehi | UT | 84043 | |
| Protient, Inc. | c/o Hackleman, Olive & Judd, P.A. | Attn: Christian Peterson & Kara Strochlic | 2348 East Las Olas Blvd. | Fort Lauderdale | FL | 33301 | |
| PS Business Parks, L.P. | Attn: Leasing | 2316 Walsh Avenue | | Santa Clara | CA | 95051 | |
| Publix Super Market Inx | | 3300 Publix Corporate Parkway | | Lakeland | FL | 33811 | |
| Purple Mood Media, LLC | | 1505 E Robinson Street | | Orlando | | 32801 | |
| Purple Moon Media | | 1505 E. Robinson St. | | Orlando | FL | 32801 | |
| Quality Smart Solutions Inc. | | 1309 Renfield Drive | | Burlington | ON | L7M 423 | Canada |
| Quality Software Systems Inc | Ed Troianello | 200 Centennial Avenue | | Piscataway | NJ | 08854 | |
| Quality Professional ("Quality Professional") | | Rehmat Pura, Kothay Bhiko Chore | | Sialkot | Sialkot | | Pakistan |
| Quality Professional ("Quality Professional") | Attn: Hifza Ali, | Rehmat Pura, Kothay Bhiko Chore | | Sialkot | Sialkot | | Pakistan |
| Quash Seltzer, LLC, d/b/a Mixx ("MIXX") | | 1600 North Park Drive | | Weston | FL | 33326 | |
| R&K Distributors, Inc. | Attn: John K. Martin, President | 1302 E Whaley Street | | Longview | TX | 75601 | |
| R&L Carriers | | 600 Gilliam Rd | | Port William | OH | 45164-2000 | |
| R.A. Jeffreys Distributing Company, LLC | | 420 Civic Boulevard | | Raleigh | NC | 27610 | |
| R.H. Barringer Distributing Company | | 1620 Fairfax Road | | Greensboro | NC | 27407 | |
| R.R. Donnelley & Sons | | 35 W. Wacker Dr | | Chicago | IL | 60601 | |
| R.R. Donnelley & Sons Company ("R.R. Donnelley & Sons") | | 35 W. Wacker Dr | | Chicago | IL | 60601 | |
| RaceTrac Petroleum, Inc. | | 3225 Cumberland Boulevard | Suite 100 | Atlanta | GA | 30339 | |
| Radwell International, Inc. | | 1 Millennium Drive | | Willingboro | NJ | 08046 | |
| Ralphs Grocery Company | Attn: Legal Department | PO Box 54143 | | Los Angeles | CA | 90054 | |
| RAPID NUTRITION PTY LTD | Simon St. Ledger, Chief Executive Officer, Managing Director and Executive Director | 40-46 Nestor Drive | | Meadowbrook | QLD | 04131 | Australia |
| RAPID NUTRITION PTY LTD (RAPID) | Attn: Simon St. Ledger | 40-46 Nestor Drive | | Meadowbrook | QLD | 04131 | Australia |
| Rappaport Osborne & Rappaport & Kiem, PL | | 1300 N Federal Hwy | | Boca Raton | FL | 33432 | |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ray Patel | c/o Tri-State Wholesale | 3636 1/2 Ringgold Road | | East Ridge | TN | 37412 | |
| RBrothers, LLC | | 5639 Brookshire Boulevard | Suite C | Charlotte | North Carolina | 28216 | |
| REACH24H Consulting Group ("REACH24H") | Attn: Crystal Yang | 14th floor, Building 3, Haichuang Technology Center 1288 West Wenyi Road | | Hangzhou | | 311121 | China |
| Real Madrid Club De Futbol | | Avenida de las Fuerzas Armadas 402 | | Madrid | | 28055 | Spain |
| Redline Coffee, L.L.C. | | 2575 48th Street | Unit C | Boulder | CO | 80301 | |
| Redline Media Group, Inc. | | 5700 Stirling Road | Suite 100 | Hollywood | FL | 33021 | |
| Redline Staffing Inc. | | 1151 Harbor Bay Parkway, Suite 126 | | Alameda | CA | 94502 | |
| Regents Capital Corporation | | 3200 Park Center Drive | Suite 250 | Costa Mesa | CA | 92626 | |
| Regino Gonzalez Fabelo | | 5505 NW 7th St W 308 | | Miami | FL | 33126 | |
| Related Services, Inc. d/b/a Jani-King of Phoenix ("Related") | Attn: Ed Antos | 7740 N. 16th Street | Suite 110 | Phoenix | AZ | 85020 | |
| Republic Business Credit, LLC | Stewart Chesters | 201 St. Charles Avenue | Suite 2210 | New Orleans | LA | 70170 | |
| Republic National Distributing Company, LLC | | 751 NW 31St Ave | | Ft Lauderdale | FL | 33311 | |
| Resort Beverage Co., Inc. | Attn: Joel D. Rossi, President | PO Box 143 | 2903 Route 611 | Tannersville | PA | 18372-0143 | |
| Retal PA, LLC | Admir Dobraca, CEO & President | 55 South Washington Street | | Donora | PA | 15033 | |
| Retal PA, LLC ("RPA") | Attn: Admir Dobraca | 55 South Washington Street | | Donora | PA | 15033 | |
| Returnable Services, LLC | | 150 Mt. Vernon Avenue | | Augusta | ME | 04330 | |
| Rexcord Industrial Realty, L.P. | c/o Insurance Tracking Service Inc. | PO Box 20270 | | Long Beach | FL | 90801 | |
| Rexford Industrial | Attn General Counsel & Howard Schwimmer | 11620 Wilshire Blvd., Suite 1000 | | Los Angeles | CA | 90025 | |
| Rexford Industrial Realty, Inc. | | 11620 Wilshire Boulevard | Suite 1000 | Los Angeles | CA | 90025 | |
| Rexford Industrial Realty, LP | c/o Rexford Industrial | Attn: General Counsel | 11620 Wilshire Boulevard, Suite 1000 | Los Angeles | CA | 90025 | |
| RFA Regulatory Affairs | | 2nd Floor | 98 Glebe Point Road, Glebe | Sydney | NSW | 2037 | Australia |
| Ribla Products Inc. | Attn: Marcelo Albir | 6800 NW 36th Ave | | Miami | FL | 33147 | |
| Richard Bloomer | | 161F Elma Neal Roane Fieldhouse | | Memphis | TN | 38152 | |
| Richard Ferrari | c/o Barbat, Mansour & Suciu PLLC | 6905 Telegraph Rd. Suite 115 | | Bloomfield Hills | MI | 48301 | |
| Richard J. Bloomer, PhD | | 6359 Quail Ridge Cove | | Bartlett | TN | 38135 | |
| Richard J. Wurtman, M.D. | c/o Department of Brain and Cognitive Sciences | Room 46-2005, Massachusetts Institute of Technology | 77 Massachusetts Avenue | Cambridge | MA | 02139-4307 | |
| RICHELLE LEHRER CORIAT | | 18800 NE 29TH AVE APT 706 | | MIAMI | FL | 33180-2850 | |
| Richmond Communications Group, Inc (RCG) | | 2750 Northaven Rd | Ste 202 | Dallas | TX | 75229-7057 | |
| Rick Antonacci | c/o General Distributors, Inc. | 13895 Fir Street | | Oregon City | OR | 97045 | |
| Rite Aid Corporation | Attn: Manager, Front End Returns | 30 Hunter Lane | | Camp Hill | PA | 17011 | |
| Rite Aid Hdqtrs. Corp. | | PO Box 3165 | | Harrisburg | PA | 17105 | |
| Rite Aid Headquarters Corp. | | 1200 Intrepid Avenue | 2nd Floor | Philadelphia | PA | 19112 | |
| Rival Graphix LLC ("Rival Graphix") | | 2903 9th St West Bradenton | | Bradenton | FL | 34205 | |
| RL Distributing Inc. | | 5850 Washington Blvd | | Culver City | CA | 91730 | |
| Robert Bosch Packaging Technology, Inc. | | 8700 Wyoming Ave. N. | | Minneapolis | MN | 55445-1836 | |
| Robert E.C. Wildman, Ph.D. | | 2211 Ben Franklin Drive | | Pittsburgh | PA | 15237 | |
| Robert Reiset & Co., Inc. | | 725 Dedham Street | | Canton | MA | 02021 | |
| Robert Sitter | | 2200 W Commercial Blvd | | Ft Lauderdale | FL | | |
| Rodney Roberts Ludell | | 2597 Carol Cir | | Douglassville | GA | 30135 | |
| Roger Harris | Newport Trial Group | 4100 Newport Place | Suite 800 | Newport Beach | CA | 92660 | |
| Rogo Distributors | Attn: Clement Sayers | 65 Roberts Street | | E Hartford | CT | 06108 | |
| Roland M. Esparza | | 2110 Artesia Blvd | #B137 | Redondo Beach | CA | 90278 | |
| Ronny's a'la Carte, Inc. | Attn: Ronny Shiflet | 4709 Ecton Dr. | | Marietta | GA | 30066 | |
| ROTH CAPITAL PARTNERS | | 888 San Clemente Drive | | New Port Beach | CA | 92660 | |
| Roth Capital Partners LLC | | 24 Corporate Plaza | | Newport Beach | CA | 92660 | |
| RouteOne | | 31500 Northwestern HWY | STE 300 | Farmington Hills | MI | 48334 | |
| RSM US LLP (RSM) | | 80 State Street | | Albany | NY | 12207-2543 | |
| Runyon Insurance Services, LLC ("RIS") | | 8905 W Post Road | Suite 210 | Las Vegas | NV | 89148 | |
| Runyon Insurance Services, LLC (RIS) | | 8905 W Post Road | Suite 210 | Las Vegas | NV | 89148 | |
| Russ Phillip | | 700 Enterprise Dr. | | Oak Brook | IL | 60523 | |
| RX Muscle, Inc. | Attn: Dave Palumbo | 3708 Somerset Drive | | Seaford | NY | 11783 | |
| Ryan Rutherford Scott | | 1837 N 209th Ave | | Buckeye | AZ | 85396 | |
| S. & S. Distributing, Inc. | Attn: David Schamhofer | 2000 Riley Road | | Sparta | WI | 54656 | |
| S.A.N. Nutrition Corporation | | 716 N Ventura Road | | Oxnard | CA | 93030 | |
| SA Technologies Inc (SAT) ("SAT") | | 3031 Tisch Way, 110 Plaza West | | San Jose | CA | 95128 | |
| Saccani Distributing Company | Attn: Gary Saccani | 2600 5th Street | | Sacramento | CA | 95818 | |
| Safeway Inc. | | 5918 Stoneridge Mall Road | | Pleasanton | CA | 94588-3229 | |
| Saia Ltl Freight | Jasmine Sade Williams | 929 Knollwood Dr | | Desoto | TX | 75115 | |
| Salt River Project Agricultural Improvement and Power District | | C - 160 3230 E BRdway Rd | | Phoenix | AZ | 85040 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 16 of 21



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sand Dollar Distributors, LLC | Greg Sandler CEO | 2828 Center Port Circule | | Pompano Beach | FL | 33064 | |
| Santander Consumer USA Inc. DBA Chrysler Capital | | 1601 Elm Street, Suite 800 | | Dallas | TX | 75201 | |
| Santorian, LLC d/b/a LegalBillReview.com (Santorian, LLC) | | 11 Bala Avenue | | Bala Cynwyd | PA | 19004 | |
| Sanzo Beverage Co. Inc | Attn: Christopher Sanzo | PO Box 396 | | Olean | NY | 14760 | |
| Sarj USA | Steve Patel | 1000 Saint Charles Rd | | Maywood | IL | 60153-1339 | |
| SCG & Associates, Inc. D/B/A Team SCG ("Team SCG") | | 4001 S.W. 47th Avenue | Suite 202 | Davie | FL | 33314 | |
| Scientific Editing | | 4978 Yonge St | | Toronto | ON | M2N 7GE | Canada |
| Scott J. Therrien | | 2300 Pellissier Place | | City of Industry | CA | 90601-1503 | |
| SDC Nutrition | | 170 Industry Drive | | Pittsburgh | PA | 15275 | |
| SDC Nutrition, Inc. | | 528 Braddock Avenue | | Turtle Creek | PA | 15145 | |
| Seaboard Marketing | Attn: Tom Hcaley | 131 Westfield Ave | | Clark | NJ | 07066 | |
| Seattle Bike Supply, Inc. | | 7620 South 192nd | | Kent | WA | 98032 | |
| Seaview Beverage Inc. | | 195 Lehigh Avenue | | Lakewood | NJ | 08701 | |
| Securitas Security Services USA, Inc. | Attn: Donald Rogers, District Manager | 2111 East Highland Ave | Suite 350 | Phoenix | AZ | 85051 | |
| Seidor USA Corp | | 18 Augusta Pines Dr | Suite 240W | Spring | TX | 77389 | |
| SEKO WORLDWIDE LLC | | 1100 Arlington Heights Road | Suite 600 | Itasca | IL | 60143 | |
| Select-Sales and Marketing Group | Attn: Joe Murphy | 807 SW 1st St | Suite 21 | Bentonville | AR | 72712 | |
| Seltzer Holdings LLC | Attn: Robert P. Seltzer | 4117 Wagon Trail Ave | | Las Vegas | NV | 89118 | |
| Serena A Kirchner, Inc | Matt Kirchner | 2740 Charleston Road | | Lancaster | PA | 17603 | |
| Servicio Automotriz Heca, S.A. DE C.V. | | Avenida Paseo De La Reforma 42 | Centro, Cuauhtemoc | Ciudad de Mexcio | | 06040 | Mexico |
| SFBC LLC dba Seaboard Folding Box | | 35 Daniels Street | | Fitchburg | MA | 01420 | |
| SG Gateway Services | | Super Park Precinct, Corner of Brollo & Barbara Roads | Isando, Kempton Park | Johannesburg | | | South Africa |
| Shaanxi Cuiying Biological Company, Ltd | | Suite 1-602, Building 4 | Jiaheyuan North Houji Road | Yangling City | Shaanxi | | China |
| Shandong Gaotang JBS Bioengineering Co., Ltd. | | Gaotang County | | Liaocheng City | Shandong | | China |
| Shangahi Freemen Lifesciences | | 100 Menlo Park | Suite 306 | Edison | NJ | 08837 | |
| Shanghai Kenda Textile Co. Ltd | | Building 7, No.8868 Chuannanfeng Road | Fengcheng Town, Fengxian | Shanghai | | | China |
| Shanghai Kenda Textile Co. Ltd. | | RM101, BLD #1, No. 168 Jixin Rd. | Minhang District | Shanghai | | 201104 | China |
| Sheetz, Inc. | Attn: General Counsel | 5700 Sixth Avenue | | Altoona | PA | 16602 | |
| Shelburne Sherr Court Reporters, Inc | | 501 W Broadway Ste 1330 | | San Diego | CA | 92101-8475 | |
| Shell | | 2020 S State Rd 7 | | Ft Lauderdale | FL | 33301 | |
| Shell/Chombliss Ltd | | 1410 N Park Dr | | Weston | FL | 33326 | |
| Shelly Moore | | 15821 Huntridge Road | | Davie | FL | 33331 | |
| Shenzhen Kinggaund Namplate Co. Ltd | | Bantian Group commercial center, 4/F | Bantian Town, Longgang, Dafapu community | Shenzhen | | | China |
| SherlockTalent Inc | | 1666 Kennedy Causeway | Suite 604 | North Bay Village | FL | 33141 | |
| Shinsegi Patent Law Firm | | 25 Seolleung-ro 119-gil Gangnam-gu | | Seoul | | 06100 | Korea |
| Shopify, Inc | | 150 Elgin Street | | Ottawa | ON | K2P2L8 | Canada |
| Sigma-Aldrich Inc. | | PO BOX 535182 | | Atlanta | GA | 30353-5182 | |
| Sigma-tau Health Science | | 180 Varick Street | Suite 1524 | New York | NY | 10014 | |
| Signature Grand | | 6900 State Road 84 | | Davie | FL | 33317 | |
| Silver Eagle Distributors Houston, LLC | c/o CT Corporation System | 1999 Bryan St | Ste. 900 | Dallas | TX | 75201-3136 | |
| Sino Bio USA | Lisa Orecchio | 1600 Boston Providence Hwy. | Suite 247 | Walpore | MA | 02081 | |
| SinoBio Biotech Co., Ltd. | Jia Mao, Esquire | Building 2 | 720 Cailun Road | Shanghai | | 33326 | China |
| Sipindipity Refreshments, LLC | Attn: Shelley Brown Floyd, CEO | PO Box 320087 | | Flowood | MS | 39232 | |
| Skyland Distributing Co. | Attn: Brian Eddington | 1 Overland Industrial Blvd | | Asheville | NC | 28806 | |
| SLBS Limited Partnership d/b/a Summit Distributing | S. Kim Barrow | 3201 Rider Trail South | | St. Louis | MO | 63045 | |
| SLBS Limited Partnership, dba Summit Distributing | Attn: S. Kim Barrow | 3201 Rider Trail South | | St. Louis | MO | 63045 | |
| SLIMSTOCK PARTICIPATIONS B.V. | | JBC 1, Jumeriah Lake Towers | 29th Floor, Cluster G | Dubai | | | United Arab Emirates |
| Smarter Sorting | | 1101 E. 6th St | | Austin | TX | 78702-3210 | |
| SMI Manufacturing | | 2404 West 1st Street | | Tempe | AZ | 85281 | |
| Smith Distributing Co. | Andrew Brining | 1195 E Huron Ave | | Bad Axe | MI | 48413 | |
| Snapple Distributors, Inc | Attn: Mr. Joseph Poli, | 433 Blair Road | | Avenel | NJ | 07001 | |
| Social Toaster | | Unknown | | Unknown | Unknown | Unknown | |
| Socius Ingredients, LLC | | 1033 University Place | Suite 110 | Evanston | IL | 60201 | |
| Solarwinds Worldwide, LLC | Attn: Legal Department | 7171 Southwest Parkway | Building 400 | Austin | TX | 78735 | |
| Solugen Blending LLC | | 14549 Minetta St, | | Houston | TX | 77035 | |
| South Pacific Trading dba Tampa Bay Copack | | 15052 Ronnie Drive | Suite 100 | Dade City | FL | 33523 | |
| South State Bank | | Simpsonville Five Forks | 520 Gervais Street, PO Box 100113 | Columbia | SC | 29202-3113 | |
| Southeast Bottling & Beverage Company | | 15340 Citrus Country Drive | | Dade City | FL | 33523 | |
| Southeast Cold Fill, LLC | | 300 U.S Highway 1 South | | Cheraw | SC | 29520 | |
| Southeastern Grocers, Inc.; Winn-Dixie Stores, Inc.; BI-LO, LLC | SVP, Merchandising - Center Store | 8928 Prominence Parkway | Bldg. 200 | Jacksonville | FL | 32256 | |
| Southeastern Marketing & Distribution Inc. | | 1017 Shive Lane Suite B | | Bowling Green | KY | 42103 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 17 of 21



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Southern Beverage Co., Inc. | Attn: Theo Costas, Jr. | 1939 Davis Johnson Dr | | Richland | MS | 39218 | |
| Southern Beverage Distributors, LLC. | | 1939 Davis Johnson Dr | | Richland | MS | 39218 | |
| Southern Illinois Beverage, Inc. | Boyd Ahlers | 887 N Washington Street | | Nashville | IL | 62263 | |
| Southland Corporation | | 2711 North Haskell Avenue | | Dallas | TX | 75204-2906 | |
| Southwest Battery Company | | 4320 E BROADWAY RD | | PHOENIX | AZ | 85040-8808 | |
| Southwest Beverage Company, Inc | | 3600 Broad Street | | Lake Charles | LA | 70615 | |
| Southwest Beverage Company. Inc. | Attn: Ben Marriner, President | 3860 Broad Street | | Lake Charles | LA | 70615 | |
| Sovran Acquisition Limited - Uncle Bob's Self Storage #53 | | 195 E. Fairfield Dr. | | Pensacola | FL | 32503 | |
| Sovran Acquisition Limited - Uncle Bob's Self Storage #99 | | 1005 S. Alexander St. | | Plant City | FL | 33563-8403 | |
| SP Drinks & Food LTDA | | 1564 Setor B | Brazil Alameda Itajuba, Valinhos | Joapiranga | SP | | Brazil |
| Speed Ego International | | 11-KM, Zafarwal Road Ratta Arraian Opp | | Sialkot | | | Pakistan |
| Speed Pallets Corp. | | 3233 NW 67th Street | | Miami | FL | 33147 | |
| Speedway, LLC | | 500 Speedway Drive | | Enon | OH | 45323 | |
| Splash 4 Partners, LLC | | 3435 Reagans Way | | Zanesville | OH | 43701 | |
| SportShaker, LLC. | | 601 S Main Street | | Schulenburg | TX | 78956 | |
| Spriggs Distributing Co., Inc. | | 140 3rd Ave. West | | Huntington | WV | 25701 | |
| Spring Capital Partners III, LP | | The Foxleigh Building | 2330 West Joppa Road | Lutherville | MD | 21093 | |
| Squire Patton Boggs (UK) LLP | | 148 Edumund Street | Rutland House | Birmingham | | B3 2JR | United Kingdom |
| St. Joseph Beverage, LLC | Attn: Kevin Lilly | 5509 Corporate Dr | | St. Joseph | MD | 64507 | |
| Stagnaro Distributing, Inc. | Attn: Michael J. Stagnaro, CEO | 351 Wilmer Ave | | Cincinnati | OH | 45226 | |
| Stagnaro, Saba & Patterson Co, L.P.A. | Jeffrey G. Stagnaro, Esq. | 2623 Erie Ave | | Cincinnati | OH | 45208 | |
| Standard Beverage Corporation | Attn: CFO | 2526 E. 36th Circle No. | | Wichita | KS | 67219 | |
| Standard Distributing Company, Inc | Attn: Steve Zarett | 100 Mews Dr | | New Castle | DE | 19720 | |
| Standard Sales Company, L.P. | Attn: Sean Moore | 4800 42nd St | Suite 400 | Odessa | TX | 79762 | |
| Staples Business Advantage | | 2077 Convention Center Concourse | | Atlanta | GA | 30337 | |
| States Logistics Services, Inc. | | 5650 Dolly Avenue | | Buena Park | CA | 90621 | |
| Stein Distributing Company | Attn: Johnny Grizzaffi & Catherine Stein | 601 North Phillippi Street | | Boise | ID | 83706 | |
| Stella Labs LLC | c/o Greenberg Trauig | 333 SE 2nd Ave. | Suite 4400 | Miami | FL | 33131 | |
| Stephanie Parker Ash | | 10630 NW 83RD CT | | PARKLAND | FL | 33076-4759 | |
| Stephen Alexander | | 1651 S Dobson Road | #147 | Mesa | AZ | 85202 | |
| Stephen Cohen J | | 1202 Red Bud Ln | | Canton | GA | 30114 | |
| Steuben Foods Incorporated | | 1150 Maple Road | | Elma | NY | 14059 | |
| Steve Aoki ("Aoki") | | 9100 Wilshire Boulevard | Suite 100W | Beverly Hills | CA | 90212 | |
| Steven Kelly Micheal | | 21 Obispo | | Rancho Santa Margarita | CA | 92688 | |
| STEVEN MAYFIELD | | 2615 N.E. 49th Street, Apt. 111 | | Fort Lauderdale | FL | 33308 | |
| STEVEN MAYFIELD | c/o Stanley Kiszkiel, P.A. | Attn: Stanley Kiszkiel | 9000 Sheridan Street, Suite 94 | Pembroke Pines | FL | 33024 | |
| Steven Suarez | | 2100 North 145th Ave | Apt 1115 | Goodyear | AZ | 85395 | |
| Stevenson Beer Distributing Co., Ltd. | Kurt Stevenson | P.O. Box 592 | | Trinity | TX | 75862 | |
| Stipe Miocic, LLC | | 19800 Ridge Road | | North Royalton | OH | 44133 | |
| StockBagDepot.com | | 5418 Schaefer Ave. | | Chino | CA | 91710 | |
| Stoked, LLC | | 1600 North Park Drive | | Weston | FL | 33326 | |
| Stolle Machinery Company, LLC | | 6949 South Potomac Street | | Centennial | CO | 80112 | |
| Stonchange Partners, Inc. | | 191 W. Nationwide Blvd | Ste. 600 | Columbus | OH | 43215-2569 | |
| Storage King USA - 1501 Cap Circle | | 1501 Capital Circle NW | | Tallahassee | FL | 32303 | |
| Straub Distributing Company | Mark Danner, President/CEO | 2701 Dow Avenue | | Tustin | CA | 92780 | |
| Studio One Eleven and Berlin Packaging | c/o Berlin Packaging, LLC | Attn: Ryan Kaufman | 525 West Monroe Street, 14th Floor | Chicago | IL | 60661 | |
| Sulicor S.A.S. | | KM 1.5 VIA FUNZA SIBERIA BD 10 PAR. | | Industrial San Diego | Funza | 25286 | Columbia |
| Summit Beverage Group, LLC | | 211 Washington Avenue | | Marion | VA | 24354 | |
| Sundesa, LLC, d/b/a Blender Bottle Company | Douglas Espenschied, Esq. | 250 S. 850 E. | | Lehi | UT | 84043 | |
| Sun-Pac Manufacturing, Inc. | | 602 N. Newport Avenue | | Tampa | FL | 33606 | |
| Sun-Pac Manufacturing, Inc. | c/o Carey, O'Malley, Whitaker & Mueller, P.A | Attn Michael R. Carey | 712 S Oregon Ave | Tampa | FL | 33606 | |
| Super Center Concepts, Inc. | | 15510 Carmenita Rd | | Santa Fe Springs | CA | 90670 | |
| Super Health Center | Attn: Kevin Staab | PO Box 18215 | | Fairfield | OH | 45018 | |
| Superior Supplements Pty Ltd. | | 22 Grimes Court | | Derrimut | VIC | 3030 | Australia |
| Supplement Safety Solutions, LLC | | 5312 Thompson Farm | | Bedford | MA | 01730 | |
| Surplus Management LLC | | 5144 N Springs Way | | Coral Springs | FL | 33076 | |
| Sysco Corporation and/or its Affiliates | Attn: Vice President of Merchandising | 1390 Enclave Parkway | | Houston | TX | 77077 | |
| Tarver Distributing Co., Inc. | Ross H. Tarver | 8360 Hiwassee Street | | Charleston | TN | 37310 | |
| TCS Group, Inc. | | 3922 Coral Ridge Drive | | Coral Springs | FL | 33065 | |
| Team Direct Management LLC | Noah Bremen | 5417 Pinnacle Point Drive | Suite 501 | Rogers | AR | 72758 | |
| TEAM DIRECT MANAGEMENT, LLC | | 5417 Pinnacle Point Drive | Suite 501 | Rogers | AR | 72758 | |
| Team Lone Star | | N MacArthur Blvd | Ste 120 | Irving | TX | 75063 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 18 of 21



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Technology Transfer Corporation | | 1920 E Hallandale Blvd. | Suite 907 | Hallandale Beach | FL | 33009 | |
| Terborg Distributing Inc | Attn: Brian Jonkman | 8946 N 700 W | | DeMotte | IN | 46310 | |
| Tetra Pak, Inc. | | 3300 Airport Road | | Denton | TX | 76207 | |
| Texas A&M University Commerce | Attn: Dr. Bukuo Ni | 2200 Campbell Street | | Commerce | TX | 75428 | |
| TFG-Florida, L.P. | | 3165 East Millrock Drive | Suite 400 | Salt Lake City | UT | 84121 | |
| TGA Cactus DC II LLC | c/o Nuveen Real Estate | 4675 MacArthur Court, Suite 1100 | | Newport Beach | CA | 92626 | |
| The Alliance Group | | 5290 Overpass Road | Suite 122 | Santa Barbara | CA | 93111 | |
| The American Bottling Company, Inc. | | 5301 Legacy Drive | | Plano | TX | 75024 | |
| The Board of Trustees of the Leland Stanford Junior University | | 450 Jane Stanford Way | | Stanford | CA | 94305-2004 | |
| The Center for Applied Health Sciences, LLC | | 6570 Seville Dr | | Canfield | OH | 44406 | |
| The Center for Applied Health Sciences, LLC., NovaNutra LLC., | | 4302 Allen Road | Suite 120 | Stow | OH | 44244 | |
| The Coleman Group | | 4400 Northcorp Pkwy | | Palm Beach Gardens | FL | 33410 | |
| The Firestone Group Inc. | | 3205 Saint James Drive | | Boca Raton | FL | 33434 | |
| The HB Group, LLC | | 15892 S Rockwell Park Cove | | Herriman | UT | 84096 | |
| The Law Offices of Yuri Tsyganov, P.L. | | 111 North Pine Island Road | Suite 205 | Plantation | FL | 33324 | |
| The Medical Institute for Weight Loss, Inc. | Richard J. Rose, M.D. | 2999 NE 191st St | Suite 705 | Aventura | FL | 33139 | |
| The MHM Group, Inc. | | 2129 Via Teca | | San Clemente | CA | 92673 | |
| The Miami Beach Edition | | 2901 Collins Avenue | | Miami Beach | FL | 33140 | |
| The Noel Corporation | Mike Sutton, Contract Packaging Manager | 1001 South 1st Street | | Yakima | WA | 98901 | |
| The Probst Group | | 17035 West Wisconsin Avenue | Suite 120 | Brookfield | WI | 53005 | |
| The Staffing Resource Group, Inc. | | 4343 Anchor Plaza Pkwy | Suite 125 | Tampa | FL | 33634 | |
| The Superlative Group, Inc, | | 2843 Franklin Blvd. | | Cleveland | OH | 44113 | |
| The University of Memphis | Attn: Mable Dixon | 315 Administration Building | | Memphis | TN | 38152 | |
| ThermoLife International, Inc. | | 1334 E Chandler Blvd | | Phoenix | AZ | 85048 | |
| Thermo-Pak, Co. | Jeff Simpson, GM | 360 Balm Court | | Wood Dale | IL | 60191 | |
| Thomas Andre | | 230 Turner Center | P.O. Box 1848 | University | MS | 38677-1848 | |
| Thomas Hughes | | 11 Chandler Rd | | Edison | NJ | 08820 | |
| Thompson Legal Services, Inc. | | 799 Brickell Plaza | Suite 603 | Miami | FL | 33131 | |
| Thorntons Inc. | Attn: Marketing Implementation Manager | 2600 James Thornton Way | | Louisville | KY | 40245 | |
| Three Lakes Distributing dba O'Connor Distributing- Three Lakes Division | Attn: Ryan O'Connor | 1515 E 4th St | | Little Rock | AR | 72202 | |
| Three Rivers Distributing, LLC dba O'Connor Distributing-Three Rivers Division | Attn: Ryan O'Connor | 1515 E 4th St | | Little Rock | AR | 72202 | |
| Timothy H. Shaffer | c/o Schian Walker P.L.C | 1850 North Central Avenue | Suite 900 | Phoenix | AZ | 85004-4531 | |
| Tipton Mills Foods, LLC • d/b/a Tipton Mills | | 835 S Mapleton Street | | Columbus | IN | 47201 | |
| Tipton Mills Foods, LLC dba Tipton Mills | | 835 S Mapleton Street | | Columbus | IN | 47201 | |
| TMF Group B.V. | | Herikerbergweg 238 | 1101 CM | Amsterdam | | | Netherlands, registered with the Kamer van Koophandel under number KvK 34210962 |
| TMF USA Inc. | | 80 SW 8th Street | Suite 2900 | Miami | FL | 33130 | |
| TNC Promotional Marketing, LLC | | 1129 E Dominguez Street | Ste K | Carson | CA | 90746 | |
| TOK Corp | | 3111 N University Drive | Suite 105 | Coral Springs | FL | 33065 | |
| TOMRA North America | | 900 E. 136 Street | | Bronx | NY | 10454 | |
| Toney Freeman | | 655 S. Preston Court | | Alpharetta | GA | 30022 | |
| Total Filtration Services, Inc | | 13002 Collections Center Drive | | Chicago | IL | 60693 | |
| Transportation Alliance Bank Inc. | | 4185 Harrison Blvd | | Ogden | UT | 84403 | |
| Transworld Business Brokers, LLC | | 2121 Vista Pkwy | | West Palm Beach | FL | 33411 | |
| Trekker Logistics, LLC | | 8122 Bunkum Rd | | Caseyville | IL | 62232 | |
| Trevor Guthrie | | 7816 Southside Blvd  187 | | Jacksonville | FL | 32256 | |
| Tri-Cities Beverage Corp. | | 612 Industrial Park Drive | | Newport News | VA | 23608 | |
| Tri-State Juice Company | Attn: Ken Bachey | 201 Milford Hwy | | Milford | OH | 45150 | |
| Tru Blu Beverages Pty Ltd | | 43 Mons Street | | Condell Park | NSW | 2200 | Australia |
| True Iron, LLC | | 8700 NW 43rd Ct | | Ocala | FL | 34482 | |
| True North Nutrition Ltd | | 88 East Beaver Creek | Building A - Unit#1 | Richmond Hill | ON | L4B4A8 | Canada |
| Truitt Bros Inc. | | 1105 Front Street NE | | Salem | OR | 97301 | |
| Tsudis Chocolates | | 610 Alpha Drive | | Pittsburgh | PA | 15238 | |
| Tulip Interfaces, Inc. | | 561 Windsor St | Ste B204 | Somerville | MA | 02143 | |
| TWI Group, LLC | | PO Box 60086 | | Las Vegas | NV | 89160 | |
| TXU Energy Retail Company LLC | Attn: Retail Contract Administration | 6555 Sierra Drive 1-W-1 | | Irving | TX | 75039 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 19 of 21



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UB Distributors, LLC. | | 1213-1217 Grand Street | | Brooklyn | NY | 11211 | |
| Ullman, Shapiro & Ullman, LLP | Steven Shapiro | 299 Broadway | Suite 1700 | New York | NY | 10007 | |
| Ultimate Sport Nutrition (Pty) Ltd | | 21 Karee Str | | Irene | Gauteng | | Republic of South Africa |
| Ultimate Sports Nutrition (Pty) Ltd | | 21 Karee Str. | Southdowns Office Park | Pretoria | | | Republic of South Africa |
| Ultimate Staffing Services LP | | 333 City Blvd. West, Suite 100 | | Orange | CA | 92868 | |
| Uncle Bob's Management, LLC | | 6467 Main Street | | Williamsville | NY | 14221 | |
| Under Armour, Inc., | | 1020 Hull Street | | Baltimore | MD | 21230 | |
| Underground Beverage Brands, LLC | Sean Pierce | 750 Columbia Street | | Brea | CA | 92821 | |
| UNeMed Corporation | Dr. Michael J. Dixon | 986099 Nebraska Medical Center | | Omaha | NE | 68198 | |
| UNIBEV LIMITED | | 222 Marcus Garvey Dr | | Kingston | | 00011 | Jamaica |
| UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | | 40 Rector St | 4th Floor | New York | NY | 10006 | |
| Union of Orthodox Jewish Congregations of America, Kashruth Division | Rabbi YAtzchok Mincer | 11 Broadway | | New York | NY | 10004 | |
| United Beverage, Inc. | Cody Drake | PO Box 818 | | Hickory | NC | 28603 | |
| United Data Technologies, Inc. | | 2900 Monarch Lakes Blvd. | Suite 300 | Miramar | FL | 33027 | |
| United Data Technologies, Inc. d/b/a UDT | | 2900 Monarch Lakes Blvd, Suite 300 | | Miramar | FL | 33027 | |
| United Distributing, Inc. | | 5500 United Drive | | Smyrna | GA | 30082 | |
| United Distributors, Inc. | Mike Mulder | 5500 United Drive | | Smyrna | GA | 30082 | |
| United Natural Foods, Inc. | | 313 Iron Horse Way | | Providence | RI | 02908 | |
| United Wholesale & Nutrition LLC | | 9102 NW 106TH St | | Medley | FL | 33178 | |
| University of Oklahoma | | University of Oklahoma | 1401 Asp Avenue, Room 109 | Norman | OK | 73019 | |
| University of South Alabama | | 307 University Blvd N, AD-200 | | Mobile | AL | 36688-0002 | |
| Upper 49th Imports Inc | | 2715 Bristol Circle | Unit #2 | Oakville | ON | L6H 6X5 | Canada |
| USA Sports, LLC | Attn: Joseph Mies | 701 North Keyser Ave | | Scranton | PA | 18504-9766 | |
| USI Insurance Services | | 200 W. Cypress Creek Road | Ste 600 | Fort Lauderdale | FL | 33309 | |
| USI Insurance Services, LLC | | 200 Summit Lake Drive | Suite 350 | Valhalla | NY | 10595 | |
| Valencia Pipe Company, Inc. | Andrew Dervin | 28839 Industry Drive | | Valencia | CA | 91355 | |
| Valerie Vargas | | 21151 San Simeon Way, Apt 206 | | Miami | FL | 33179-1989 | |
| Valle Redondo SA de CV | | Hacienda de Temixco 18 | Bosques de Echegaray | Naucalpan de Juarez | Estado de Mexico | 53310 | |
| Valrico Mini Storage | | 2108 Jelane Dr | | Valrico | FL | 33594 | |
| Vedeqsa, Inc. | | 11 Penn Plaza | 5th Floor, Suite 5105 | New York | NY | 10001 | |
| Venetian Casino Resort, LLC, | Marc J. Keston | 3355 Las Vegas Boulevard South | | Las Vegas | NV | 89109 | |
| Ven-Tel Plastics Corp. | | 11311 74th St. N | | Largo | FL | | |
| Venture South Distributors, Inc. d/b/a Watkins Distributing Sales & Service; Centennial Distributing | Mitch Wattens | 104 Crandon Blvd | | Key Biscayne | FL | 33149 | |
| Venture Transportation Partners LLC | | 1101 Harding Ct | | Indianapolis | IN | 46268 | |
| Verizon Business Network Services Inc | Shawn Harrs | One Verizon Way | | Basking Ridge | NJ | 07920 | |
| Veslos Pty. Ltd. | | PO Box 358 | Dulwich Hill | New South Wales | | | Australia |
| Vincent Joseph Russo | | 608 Washington Avenue | | Kenilworth | NJ | 07003 | |
| VIP Sports Getaway, LLC | | 104 Spinks Rd | | Abilene | TX | 79603 | |
| Virginia Eagle Distributing Company LLC | Attn: Scott Heinz | 827 Lee Hwy | PO Box 496 | Verona | VA | 24482 | |
| Vista Insurance Partners of IL dba A J Renner & AS | | 6 W Hubbard St 4th Fl | | Chicago | IL | 60610 | |
| Vitaflex | | 1083 S Hiawassee Road | Suite 628 | Orlando | FL | 32835 | |
| Vitamin Shoppe Industries LLC | | 300 Harmon Meadow Blvd | | Secaucus | NJ | 07094 | |
| Vitazen | | 12787 Booker T Washington Hwy | Suite 103 | Hardy | VA | 24101 | |
| Viva Pharmaceutical Inc. | | 13880 Viking Place | | Richmond | BC | V6V 1K8 | Canada |
| VO5 | | 2460 Grand Central Parkway | Suite 12 | Orlando | FL | 32839 | |
| Volunteer Beer Distributing Company, Inc. | Attn: Mike McWherter, President | One Volunteer Place | PO Box 30 | Dresden | TN | 38225 | |
| VRM Media, Inc. | | 431 Channon Road | Suite C | East Brunswick | NJ | 08816 | |
| Walgreen Co. | | 304 Wilmot Road | | Deerfield | IL | 60015-4620 | |
| Walgreens | Attn: Scott Minger | 200 Wilmot Road #2209 | | Deerfield | IL | 60015-4681 | |
| Wal-Mart Stores, Inc. | Attn: General Merchandise Manager | 702 SW 8th Street | | Bentonville | AR | 72716 | |
| Walton Beverage Company Inc. | Attn: Jim Callaghan | 1350 Pacific Pl | | Ferndale | WA | 98248 | |
| Warner-Lambert Company LLC, a wholly owned subsidiary of Pfizer Inc. on behalf of its Capsugel Division | | 535 North Emerald Road | | Greenwood | SC | 29646 | |
| Watson Inc. | | 301 Heffernan Dr | | West Haven | CT | 06516 | |
| WDI LLC, d/b/a Wisconsin Distributors | Attn: Casey Trudgeon | 900 Progress Way | | Sun Prairie | WI | 53590 | |
| Weinstein Beverage Company | Joseph Weinstein | 410 Peters Street East | | Wenatchee | WA | 98801 | |
| Wells Fargo Bank, N.A. | | 350 East Las Olas Blvd | | Fort Lauderdale | FL | 33301 | |
| Wells Fargo Bank, National Association | Attn: Roanne Disalvatore | One East Broward Blvd, 2nd Floor | | Ft. Lauderdale | FL | 33301 | |
| Werner Enterprises Inc. | | 14507 Frontier Rd | | Omaha | NE | 68138 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 20 of 21



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Wesley Baker Paul | | 14722 Baytown Ct | | Huntersville | NC | 28078 | |
| West Atlantic Logistics Corp. | | 227 Hwy 49 S | | Concord | NC | 28025 | |
| West Side Beer Distributing | Kyle Klopcik | 5400 Patterson Ave SE | | Grand Rapids | MI | 49512 | |
| Westcore Properties, LLC | | 4350 La Jolla Village Drive | Suite 900 | San Diego | CA | 92122 | |
| Western Beverage Company | Attn: Barry Galgoci | 18300 NE Portal Way | | Portland | OR | 97230 | |
| Western Overseas Corporation | | PO Box 90099 | | Long Beach | CA | 90809 | |
| WestRock Multi Packaging Solutions, Inc | | 1040 West Marietta St. NW | | Atlanta | GA | 30318 | |
| Wicker Smith O'Hara McCoy & Ford, P.A. | | Suntrust Center Suite 1400 | PO Box 14460 | Fort Lauderdale | FL | 33302 | |
| Wild Flavors, Inc. | Legal Department | 1261 Pacific Avenue | | Erlanger | KY | 41018 | |
| William Housley III Clay | | 106 Hillcrest Way | | Crandall | TX | 75114 | |
| Winkel Distributing Company | Attn: Kody Winkel | 2200 South Redhills Drive | | Richfield | UT | 84701 | |
| Winona Foods, Inc. | | 1552 Lineville Road | | Green Bay | WI | 54313 | |
| Winsome Kirlew | | 2800 NW 199th Avenue | | Plantation | FL | 33323 | |
| Winterfest, Inc. | | 512 NE 3rd Ave | | Fort Lauderdale | FL | 33301 | |
| WJW Associates, LTD. | | 6952 W 12th St | | Jacksonville | FL | 32220 | |
| Wonder Lab Films, LLC | | 3560 Meadow Gate Dr | | Muirrysville | PA | 15668 | |
| Wood Business Systems | | 5555 Nob Hill Road | | Sunrise | FL | 33351 | |
| Woodberry Properties, LLC | | PO Box 89188 | | Tampa | FL | 33689 | |
| Wright Enrichment, Inc. d/b/a the Wright Group | | 6428 Airport Road | | Crowley | LA | 70526-1365 | |
| Yag Mag, Inc. | Anand Swaroop | 319 Enclave Lane | | Bedminster | NJ | 07921 | |
| YM&U Group Ltd. ("YM&U") | | 9100 Wilshire Boulevard | Suite 100W | Beverly Hills | CA | 90212 | |
| Young's Market Company of Arizona, LLC d/b/a Republic National Distributing Company of Arizona | Thomas C. Cole | 809 Jefferson Highway | | New Orleans | LA | 70221 | |
| Your Collection Solution, Inc. | | 5400 South University Drive | Suite 116 | Davie | FL | 33328 | |
| Zero Pack LLC | | 2440 SW 67th Avenue | | Miami | FL | 33155 | |
| Zimmerman | Zimmerman Advertising | 6600 N. Andrews Avenue | | Fort Lauderdale | FL | 33309 | |
| Zion Packaging | | 575 Alcoa Cir Suite B | | Corona | CA | 92878-9203 | |
| Zivelo, LLC | Attn: Ziver Birg | 418 East Third Street | | Marion | IN | 46952 | |
| Zuffa, LLC | | 6650 S Torrey Pines Dr | | Las Vegas | NV | 89118 | |
| Zuma & Sons Distributors, Corp. | Attn: Carlos Zumarraga | 9302 NW 101 St | | Medley | FL | 33178 | |
| Zumbro River Brand Inc. | | 138 West Front Street | | Owatonna | MN | 55060 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 21 of 21

# **<u>Exhibit F</u>**



**Exhibit F**

Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Active Threat Response, LLC - Michael Mcbride | | info@atresponse.org |
| Alexandra Belli | | alexandra.belli_v@bangenergy.com |
| Attitude Sports Wear | | info@attitude-sportswear.com attitudesportswear04@gmail.com |
| Ben Beckmann | | ben.beckmann_v@bangenergy.com |
| Esurance Property and Casualty Insurance Company | Elly Vidovich | evidovich@esurance.com |
| Evan Waytovich | | ewayto@tampabay.rr.com |
| Falls Distributing Co. Inc. | Michael Stokes | mstokes@fallsdistributing.com |
| GBL Distributing Company | Pat Gault / Dan Litchfield | sbgl@gbldist.com |
| Intermountain Distributing Co. | | seuell@intermountaindistributing.com |
| International Appraisals, Inc | Ronald Savill | intappraise@aol.com |
| Luis Caro | | luis.caro_v@bangenergy.com |
| Reddy Atury | | reddy.atury_v@bangenergy.com |
| Yunior Sanchez | | yunior.sanchez@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 1