**IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Case |
| VITAL PHARMACEUTICALS, INC., *et al.*,[1] | Case No. 22-17842 (PDR) |
| Debtors. | (Jointly Administered) |
| _____/ | |

## CERTIFICATE OF SERVICE

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On March 3, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit B**, and via electronic mail on the service list attached hereto as **Exhibit C**:

- **Order Granting Debtors' Ex Parte Motion for Order Shortening Time for Hearing on Debtors' Expedited Motion to Approve Compromise Between (I) Debtor, Vital Pharmaceuticals, Inc.; and (II) Crown Cork & Seal USA, Inc. and Crown Metal Packaging Canada LP** (Docket No. 891)

- **Notice of Hearing re Expedited Motion to Compromise Controversy with Crown Cork & Seal USA, Inc. and Crown Metal Packaging Canada LP [Hearing Requested on March 9, 2023 at 2:00 PM] (878)** (Docket No. 892)

- **Notice of (I) Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection with a Sale of the Debtors' Assets and (II) the Proposed Cure Amounts with Respect Thereto** (Docket No. 893)

- **Notice of Filing of Proposed Sale Order** (Docket No. 896)

Furthermore, on March 3, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit D**, and via electronic mail on the service list attached hereto as **Exhibit E**:

- **Order Granting Debtors' Ex Parte Motion for Order Shortening Time for Hearing on Debtors' Expedited Motion to Approve Compromise Between (I) Debtor, Vital Pharmaceuticals, Inc.; and (II) Crown Cork & Seal USA, Inc. and Crown Metal Packaging Canada LP** (Docket No. 891)

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

[2] Pursuant to *the Order (I) Approving Bidding Procedures, (II) Authorizing the Debtors to Provide Bid Protections, and (III) Granting Related Relief (Docket No. 854)*, the Debtors are authorized to file under seal that part of the service list containing information relating to the identities of potential bidders that are served with the Sale Notice.

- **Notice of Hearing re Expedited Motion to Compromise Controversy with Crown Cork & Seal USA, Inc. and Crown Metal Packaging Canada LP [Hearing Requested on March 9, 2023 at 2:00 PM] (878)** (Docket No. 892)

Furthermore, on March 3, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on six hundred fifty-two (652) Confidential Parties[2] not included herein, and via electronic mail on two hundred seventy-six (276) Confidential Parties not included herein:

- **Notice of (I) Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection with a Sale of the Debtors' Assets and (II) the Proposed Cure Amounts with Respect Thereto** (Docket No. 893, Pages 1-6)

- ***Customized*** **Contracts and Leases Subject to Assumption and Assignment with Cure Costs Exhibit A** (attached hereto as **Exhibit A**)

Furthermore, on March 3, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit F**, on twenty-three (23) Confidential Parties not included herein, and via electronic mail on the service list attached hereto as **Exhibit G**:

- **Notice of (I) Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection with a Sale of the Debtors' Assets and (II) the Proposed Cure Amounts with Respect Thereto** (Docket No. 893)

Dated: March 9, 2023

    */s/ Serina Tran*
Serina Tran
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-493-7375
Email: TeamVitalPharma@stretto.com

# Exhibit A

### Exhibit A
### Contracts and Leases Subject to Assumption and Assignment with Cure Costs

*Regardless of whether included below, this Exhibit A shall serve as notice with respect to any and all amendments, modifications, supplements, etc. with respect to the Contracts and Leases included below.

| Counterparty Name | Counterparty Address | Debtor | Description | Cure Amount |
|---|---|---|---|---|
| | | | | |

# **<u>Exhibit B</u>**



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 7-Eleven Inc. | Attn: Legal Department | 3200 Hackberry Rd | | Irving | TX | 75063-0131 |
| ACAR Leasing Ltd d/b/a GM Financial | Attn: Lorenzo Nunez | PO Box 183853 | | Arlington | TX | 76096 |
| AK Office of the Attorney General | Attn: Legal Department | 1031 W 4th Ave Ste 200 | | Anchorage | AK | 99501 |
| AL Office of the Attorney General | Attn: Legal Department | 501 Washington Ave | | Montgomery | AL | 36104 |
| Americredit Financial GM Financial | Attn: Mandy Youngblood | PO Box 183853 | | Arlington | TX | 76096 |
| Americredit Financial Services Inc | Attn: Legal Department | 801 Cherry St. #3500 | | Fort Worth | TX | 76102 |
| Americredit Financial Services Inc | Attn: Legal Department | PO Box 78143 | | Phoenix | AZ | 85062-8143 |
| AR Office of the Attorney General | Attn: Legal Department | 323 Center St Ste 200 | | Little Rock | AR | 72201 |
| Ardagh Metal Beverage USA Inc. | Attn: Curt Rothlisberger | 8770 W Bryn Mawr Ave Suite 175 | | Chicago | IL | 60631-3515 |
| AZ Office of the Attorney General | Attn: Legal Department | 2005 N Central Ave | | Phoenix | AZ | 85004 |
| Ball Metal Beverage Container Corp | Attn: Legal Department | 10 Longs Peak Dr | | Broomfield | CO | 80021 |
| Belvac Production Machinery Inc. | Attn: Legal Department | 237 Graves Mill Rd | | Lynchburg | VA | 24502-4203 |
| Bevcorp LLC | Attn: Legal Department | 5655 Paysphere Cir | | Chicago | IL | 60674 |
| BFG Corporation | Attn: Legal Department | 7211 N. McKinley Road | | Lake Forest | IL | 60045 |
| Brendan Abbott and Peter Fischer | c/o Pack Law | 51 Northeast 24th Street Suite 108 | Joseph A. Pack Jessey J. Krehl | Miami | FL | 33137 |
| CA Office of the Attorney General | Attn: Legal Department | PO Box 944255 | | Sacramento | CA | 94244-2550 |
| Canon Financial Services Inc. | Attn: Legal Department | 14904 Collections Center Drive | | Chicago | IL | 60693-0149 |
| Centurylink Communications LLC | Level 3 Communications CenturyLink | 100 Centurylink Dr | | Monroe | LA | 71203 |
| CO Office of the Attorney General | Attn: Legal Department | 1300 Broadway, 10th Fl | Ralph L. Carr Judicial Building | Denver | CO | 80203 |
| Crown Cork & Seal USA Inc | Christine J. Horn | 770 Township Line Rd | | Yardley | PA | 19067-4219 |
| Crown Equipment Corporation | Attn: Legal Department | 2971 Center Port Circle | | Pompano Beach | FL | 33064 |
| Crown Equipment Corporation | Attn: Legal Department | PO Box 641173 | | Cincinnati | OH | 45264-1173 |
| Cryo-Lease LLC | Attn: Legal Department | 48 Pine Road | | Brentwood | NH | 03833 |
| CT Office of the Attorney General | Attn: Legal Department | 165 Capitol Avenue | | Hartford | CT | 06106 |
| DeLage Landen Financial Services | Attn: Legal Department | PO Box 41602 | | Philadelphia | PA | 19101-1602 |
| Direct Connect Logistix Inc. | Leslie Maish | 130 S Meridian St | | Indianapolis | IN | 46225-1046 |
| Doehler USA Inc. | Paul Graham | 400 High Point Rd SE Suite 100 | | Cartersville | GA | 30120-6610 |
| FL Office of the Attorney General | State of Florida | The Capitol Pl 01 | | Tallahassee | FL | 32399 |
| Florida Department of Revenue | Attn: Legal Department | PO Box 6668 | | Tallahassee | FL | 32314 |
| Florida Office of Attorney General | Attn: Legal Department | The Capitol Pl-01 | | Tallahassee | FL | 32399-1050 |
| Fona International Inc. | Michelle Stehouwer | 1900 Averill Rd | | Geneva | IL | 60134 |
| GA Office of the Attorney General | Attn: Legal Department | 40 Capitol Sq SW | | Atlanta | GA | 30334 |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | Atlanta | GA | 30384-4170 |
| GreatAmerica Financial Service Corp | Attn: Legal Department | PO Box 660831 | | Dallas | TX | 75266-0831 |
| Green Wave Ingredients (GWI) | Preciado Elizabeth | PO Box 102922 | | Pasadena | CA | 91189-2922 |
| HI Dept of the Attorney General | Attn: Legal Department | 425 Queen Street | | Honolulu | HI | 96813 |
| Hitachi Capital America Corp. | Attn: Legal Department | 21925 Network Place | | Chicago | IL | 60673-1219 |
| ID Office of the Attorney General | Attn: Legal Department | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 |
| IL Office of the Attorney General | Attn: Legal Department | 100 W. Randolph St | James R. Thompson Center | Chicago | IL | 60601 |
| Indiana Attorney General's Office | Attn: Legal Department | 302 W Washington St 5th Fl | Indiana Government Center South | Indianapolis | IN | 46204 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Ogden Service Center | PO Box 409101 | | Ogden | UT | 84409 |
| Inventus LLC Legility | Jo Anna Williams | PO Box 130114 | | Dallas | TX | 75313-0114 |
| Iowa Office of the Attorney General | Attn: Legal Department | 1305 E. Walnut Street Rm 109 | Hoover State Office Building | Des Moines | IA | 50319 |
| KS Office of the Attorney General | Attn: Legal Department | 120 SW 10th Ave 2nd Fl | | Topeka | KS | 66612 |
| KY Office of the Attorney General | Attn: Legal Department | 700 Capitol Ave Ste 118 | Capitol Building | Frankfort | KY | 40601 |
| LA Office of the Attorney General | Attn: Legal Department | 1885 N. Third St | | Baton Rouge | LA | 70802 |
| MA Office of the Attorney General | Attn: Legal Department | 1 Ashburton Place, 20th Floor | | Boston | MA | 02108 |
| MD Office of the Attorney General | Attn: Legal Department | 200 St. Paul Pl | | Baltimore | MD | 21202 |
| ME Office of the Attorney General | Attn: Legal Department | 6 State House Station | | Augusta | ME | 04333 |
| MI Depart of the Attorney General | Attn: Legal Department | 525 W Ottawa St | G. Mennen Williams Building, 7th Fl | Lansing | MI | 48933 |
| Missouri Attorney General's Office | Attn: Legal Department | 207 W High St | Supreme Court Building | Jefferson City | MO | 65101 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| MN Office of the Attorney General | Attn: Legal Department | 445 Minnesota St Suite 1400 | | St. Paul | MN | 55101 |
| Monster Energy Company | c/o Hueston Hennigan LLP | 523 W 6th St, Ste 400 | Attn: John C Hueston | Los Angeles | CA | 90014 |
| MS Office of the Attorney General | Attn: Legal Department | 550 High St Ste 1200 | Walter Sillers Building | Jackson | MS | 39201 |
| MT Office of the Attorney General | Attn: Legal Department | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 |
| NC Attorney General's Office | Attn: Legal Department | 114 W Edenton St | | Raleigh | NC | 27603 |
| ND Office of the Attorney General | Attn: Legal Department | 600 E Blvd Ave Dept 125 | State Capitol | Bismarck | ND | 58505 |
| NE Office of the Attorney General | Attn: Legal Department | 2115 State Capitol | | Lincoln | NE | 68509 |
| Nelson Mullins Riley & Scarborough | Attn: Legal Department | 1320 Main St Fl 17 | | Columbia | SC | 29201-3268 |
| NH Office of the Attorney General | Attn: Legal Department | 33 Capitol St. | NH Department Of Justice | Concord | NH | 03301 |
| NJ Office of the Attorney General | Attn: Legal Department | 25 Market St 8th Fl, West Wing | Richard J. Hughes Justice Complex | Trenton | NJ | 08611 |
| NM Office of the Attorney General | Attn: Legal Department | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 |
| NV Office of the Attorney General | Attn: Legal Department | 100 N Carson St | Old Supreme Court Building | Carson City | NV | 89701 |
| NY Office of the Attorney General | Attn: Legal Department | The Capitol | | Albany | NY | 12224 |
| Office of the Attorney General DC | Attn: Legal Department | 441 4th St NW Suite 1100 | | Washington | DC | 20001 |
| Ohio Attorney General's Office | Attn: Legal Department | 30 E Broad St 14th Fl | State Office Tower | Columbus | OH | 43215 |
| Oklahoma Tax Commission | Attn: Bankruptcy | PO Box 269056 | | Oklahoma City | OK | 73126 |
| Orange Bang Inc. | c/o Knobbe Martens Olson & Bear | 2040 Main St 14th Floor | Attn: Steven J. Nataupsky | Irvine | CA | 92614 |
| Oregon Department Of Justice | Attn: Legal Department | 1162 Court St NE | | Salem | OR | 97301 |
| PA Office of the Attorney General | Attn: Legal Department | Strawberry Square 16th Fl | | Harrisburg | PA | 17120 |
| Pepsico | Eric Hansen | 15 Melanie Ln | | East Hanover | NJ | 07936 |
| Premier Distributing Company | Julie Ryan | 1017 Santa Fe | | Clovis | NM | 88101 |
| Priority-1 Inc | Attn: Legal Department | 1800 E Roosevelt Rd | | Little Rock | AR | 72206-2516 |
| QuikTrip Corporation | Attn: Legal Department | 4705 S 129th East Ave | | Tulsa | OK | 74134-7005 |
| RI Office of the Attorney General | Attn: Legal Department | 150 S Main St | | Providence | RI | 02903 |
| SC Office of the Attorney General | Attn: Legal Department | 1000 Assembly St Rm 519 | Rembert C. Dennis Bldg | Columbia | SC | 29201 |
| SD Office of the Attorney General | Attn: Legal Department | 1302 E Highway 14 Ste 1 | | Pierre | SD | 57501 |
| SDFL Attorneys Office | Attn: Legal Department | 99 NE 4th St | | Miami | FL | 33128 |
| SDFL US Trustee | Attn: J. Steven Wilkes | 51 SW 1st Ave | | Miami | FL | 33130 |
| Securities & Exchange Commission | Attn: Legal Department | 100 F Street NE | | Washington | DC | 20549 |
| Securities & Exchange Commission | Attn: Regional Director | 200 Vesey St, Ste 400 | NY Regional Office Brookfield Pl | New York | NY | 10281-1022 |
| Securities & Exchange Commission | Office of Reorganization | 950 E Paces Ferry Rd NE | Suite 900 | Atlanta | GA | 30326-1382 |
| Sony | c/o Pryor Cashman LLP | 255 Alhambra Circle 8th Floor | James Sammataro Brendan Everman | Miami | FL | 33134 |
| Sony | c/o Pryor Cashman LLP | 7 Times Square 40th Floor | Seth L David R Stephanie C Sameer A | New York | NY | 10036-6569 |
| Speedway LLC | Chris Johnson | PO Box 7600 | | Springfield | OH | 45501-7600 |
| Stellar Group Inc. | Derek Bickerton | 2900 Hartley Rd | | Jacksonville | FL | 32257-8221 |
| TFG-Leasing Fund III LLC | Attn: Legal Department | 6995 Union Park Center | Suite 400 | Cottonwood Heights | UT | 84047 |
| The American Bottling Company | c/o Swartz Campbell LLC | 300 Delaware Avenue, Ste 1410 | Attn: Joseph S. Naylor | Wilmington | DI | 19801 |
| The Huntington National Bank | Attn: Legal Department | 7 Easton Oval | | Columbus | OH | 43219 |
| The Huntington National Bank | Attn: Legal Department | PO Box 9 | | Buffalo | NY | 14240 |
| TN Office of the Attorney General | Attn: Legal Department | 301 6th Ave N | | Nashville | TN | 37243 |
| Total Quality Logistics LLC TQL | Nicholas Montenarello | PO Box 634558 | | Cincinnati | OH | 45263-4558 |
| Trinity Logistics Inc. | Laura Dukes | 50 Fallon Ave | | Seaford | DE | 19973-1578 |
| Truist Bank | Agency Services Manager | Agency Services | 303 Peachtree St NE | Atlanta | GA | 30308 |
| Truist Bank | Attn: Aimee Kilgore | 50 N Laura St | | Jacksonville | FL | 32202 |
| Truist Bank | Attn: Legal Department | 10500 Little Patuxent Pkwy | Ste 450 | Columbia | MD | 21046 |
| Truist Bank | c/o Moore & Van Allen | Steve Gruendel & Luis Lluberas | 100 N Tryon St | Charlotte | NC | 28202-4003 |
| TX Office of the Attorney General | Attn: Legal Department | 300 W. 15Th St | | Austin | TX | 78701 |
| U.S. Bank Equipment Finance | Attn: Legal Department | 1310 Madrid Street | | Marshall | MN | 56258 |
| UMG | c/o Pryor Cashman LLP | 255 Alhambra Circle 8th Floor | James G. Sammataro Brendan Everman | Miami | FL | 33134 |
| UMG | c/o Pryor Cashman LLP | 7 Times Square 40th Floor | Attn Seth Lieberman Sameer Alifarag | New York | NY | 10036-6569 |
| US Attorney's Office DE | Attn: David C. Weiss | 1313 N. Market Street, Suite 400 | Hercules Building | Wilmington | DE | 19801 |
| Utah Office of the Attorney General | Attn: Legal Department | 350 North State St Ste 230 | Utah State Capitol Complex | Salt Lake City | UT | 84114 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 3



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| VA Office of the Attorney General | Attn: Legal Department | 202 N. Ninth St. | | Richmond | VA | 23219 |
| Varni Brothers Corporation | Ray Morales Tony Varni Mike Varni | 400 Hosmer Ave | | Modesto | CA | 95351-3920 |
| Vermont Attorney General's Office | Attn: Legal Department | 109 State St. | | Montpelier | VT | 05609 |
| WA Office of the Attorney General | Attn: Legal Department | 1125 Washington St SE | | Olympia | WA | 98501 |
| Webb & Gerritsen | | 1308 Poplar Dr | | Waukesha | WI | 53188 |
| Webb & Gerritsen | Attn: Legal Department | 1308 Poplar Dr | | Waukesha | WI | 53188 |
| Webbank | | 6440 S. Wasatch Blvd. | Suite 300 | Salt Lake City | UT | 84121 |
| Webbank | Attn: Legal Department | 6440 S. Wasatch Blvd. | Suite 300 | Salt Lake City | UT | 84121 |
| West Virginia Office of the Attorney General | | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 |
| Wild Flavors Inc. | Mike Schneider | 1261 Pacific Ave | | Erlanger | KY | 41018 |
| Wild Flavors, Inc. | Mike Schneider | 1261 Pacific Ave | | Erlanger | KY | 41018 |
| Wisconsin Attorney General's Office | | 114 E State Capitol | | Madison | WI | 53702 |
| Wisconsin Attorney General's Office | Attn: Legal Department | 114 E State Capitol | | Madison | WI | 53702 |
| WV Office of the Attorney General | Attn: Legal Department | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 |
| WY Office of the Attorney General | Attn: Legal Department | 2320 Capitol Ave | Kendrick Building | Cheyenne | WY | 82002 |
| Wyoming Office of the Attorney General | | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 |
| XPO Global Forwarding Inc | Attn: Legal Department | 13777 Ballantyne Corporate Place | Suite 400 | Charlotte | NC | 28277 |
| XPO Global Forwarding, Inc | | 13777 Ballantyne Corporate Place | Suite 400 | Charlotte | NC | 28277 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 3

# Exhibit C



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1600FLL LLC | c/o Baker & Hostetler LLP | Attn: Jimmy D. Parrish, Esq. | jparrish@bakerlaw.com<br>orlbankruptcy@bakerlaw.com<br>cmartin@bakerlaw.com |
| ACAR Leasing Ltd. d/b/a GM Financial Leasing | Attn: Lorenzo Nunez | | customer.service.bk@gmfinancial.com |
| All Brands Distribution, LLC | c/o LSS Law | Attn: Zach B. Shelomith, Esq. | zbs@lss.law<br>info@lss.law<br>mch@lss.law<br>zshelomith@ecf.inforuptcy.com |
| Ally Bank Department c/o AIS Portfolio Services LLC | Acct: 4499, 5811, 6046, 5715, 3867, 7440, 2062, 6900, 0837, 1283, 8213, 6602, 7541, 1808, 4817, 6298, 1312, 1341, 7332, 5229, 3157, 4161, 9807, 3356, 3379, 3379, 3441, 1307, 4946, 4948, 4879, 4930, 4863, 5007, 4883, 4868, 5081, 5112, 3154, 7954, 9930, 0158 | Attn: Arvind Nath Rawal | ecfnotices@aisinfo.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | | customer.service.bk@gmfinancial.com |
| Ardagh Metal Packaging USA Corp. f/k/a Ardagh Metal Beverage USA Inc. | c/o Shumaker Loop & Kendrick LLP | Attn: Ronald Bruckmann, Esq. & David H. Conaway, Esq. | rbruckmann@shumaker.com<br>dconaway@shumaker.com<br>celgin@shumaker.com |
| Balboa Capital Corporation | c/o McGlinchey Stafford | Attn: Ralph W. Confreda, Jr., Esq. | rconfreda@mcglinchey.com<br>alozada@mcglinchey.com |
| Ball Metal Beverage Container Corp. | c/o Sidley Austin LLP | Attn: Ian M. Ross, Esq. | iross@sidley.com<br>pvilla@sidley.com |
| Brendan Abbott and Peter Fischer | c/o Pack Law | Attn: Joseph A. Pack, Jessey J. Krehl | joe@packlaw.com<br>jessey@packlaw.com |
| Broward County, Florida | c/o the Records, Taxes & Treasury Division | Attn: Andrew J. Meyers & Scott Andron | sandron@broward.org<br>swulfekuhle@broward.org |
| Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq., C. Craig Eller, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>celler@kelleylawoffice.com |
| Carrollton-Farmers Branch ISD | c/o Perdue Brandon Fielder Collins & Mott LLP | Attn: Linda D. Reece | lreece@pbfcm.com |
| Chestnut Hill Technologies, Inc. | c/o Underwood Murray, P.A. | Attn: Megan W. Murray, Esq. | mmurray@underwoodmurray.com |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC, and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | hrafatjoo@raineslaw.com |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Chipman Brown Cicero & Cole, LLP | Attn: Robert A. Weber, Esq. | weber@chipmanbrown.com |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Bast Amron LLP | Attn: Dain De Souza, Esq., Jamie B. Leggett, Esq. | ddesouza@bastamron.com |
| CM Builders, Inc. dba Integrated Masonry | c/o Radix Law | Attn: Carolyn R. Tatkin | tatkin@radixlaw.com |
| CM Builders, Inc., d/b/a Integrated Masonry | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq. | jmarkowitz@mrthlaw.com<br>ycandia@mrthlaw.com<br>rrubio@mrthlaw.com<br>mrthbkc@gmail.com<br>gruiz@mrthlaw.com<br>jmarkowitz@ecf.courtdrive.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 5



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | | christine.horn@crowncork.com<br>jake.soumis@crowncork.com<br>nick.osborne@crowncork.com |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne M. Aaronson, Esq. | aaaronson@dilworthlaw.com<br>ctomlin@dilworthlaw.com |
| Cryo-Lease, LLC | | | cryo-lease@chartindustries.com |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>zeke.romero30@gmail.com |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Hoffman, Laurence M. Frazen, Esq., & William J. Easley, Esq. | rjhoffman@bclplaw.com<br>lmfrazen@bclplaw.com<br>will.easley@bclplaw.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | dallas.bankruptcy@lgbs.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>romeroe@bryancave.com<br>zeke.romero30@gmail.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq. | jarret.hitchings@bclplaw.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Lystad, Esq. | robert.lystad@bclplaw.com |
| Doehler USA, Inc. | Paul Graham | | paul.graham@doehler.com |
| EastGroup Properties, LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | tabrams@tabramslaw.com<br>fcolumbo@tabramslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Brett S. Theisen | btheisen@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Kevin R. Reich | kreich@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Philip W. Crawford, Esq. | pcrawford@gibbonslaw.com |
| EVOX FL Pembroke 20351 LLC | c/o Davis Graham & Stubbs LLP | Attn: Kyler K. Burgi | kyler.burgi@dgslaw.com |
| Fiesta Warehousing & Distribution, Co. | c/o GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | steven.solomon@gray-robinson.com |
| Fischer & Abbott Putative Classes | c/o Harvath Law Group LLC | Attn: Daniel F. Harvath, Esq. | dharvath@harvathlawgroup.com |
| Gekay Sales + Service Co., Inc. | c/o Wernick Law PLLC | Attn: Aaron A. Wernick, Esq. | crubin@wernicklaw.com<br>dkariotis@wernicklaw.com |
| GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq., Eric S. Golden, Esq. | crthompson@burr.com<br>ccrumrine@burr.com<br>mlucca-cruz@burr.com<br>egolden@burr.com |
| Graphic Packaging International | Kara D'Amato | | kara.damato@graphicpkg.com |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | | epreciado@gwiusa.com |
| HACI Mechanical Contractors, Inc. | c/o Paskert Divers Thompson | Attn: Matthew G. Davis, Esq., Alston A. Merritt, Esq. | mdavis@pdtlegal.com<br>amerritt@pdtlegal.com<br>jdorta@pdtlegal.com<br>dcull@pdtlegal.com |
| Hardrock Concrete Placement Co, INC | c/o Quintairos, Prieto, Wood & Boyer, PA | Attn: Justin Plean, Esq. | justin.plean@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Arthur C. Neiwirth | aneiwirth@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Satterlee Gibbs PLLC | Attn: K. Scott Reynolds | scott@sgazlaw.com |
| Inventus, LLC Legility | Jo Anna Williams | | joanna.williams@consilio.com |
| Jack H. Owoc | c/o Latham, Luna, Eden & Beaudine, LLP | Attn: Justin M. Luna, Esq. | jluna@lathamluna.com<br>bknotice1@lathamluna.com<br>lvanderweide@lathamluna.com |
| John H. Owoc | | | ceo@bangenergy.com |
| KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzaberg | mark.salzberg@squirepb.com |
| Lease Plan USA, LLC | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq., Alan R. Rosenberg, Esq. | jmarkowitz@mrthlaw.com<br>arosenberg@mrthlaw.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 2 of 5



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| LMR Trucking, Inc. | c/o Brock & Scott, PLLC | Attn: Dennis J. Levine, Esq. | dennis.levine@brockandscott.com<br>wbecf@brockandscott.com |
| Marc Kesten | c/o Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Esq. & Nathan E. Delman, Esq. | ahammer@hmblaw.com<br>ndelman@hmblaw.com<br>ecfnotices@hmblaw.com |
| Maricopa County Treasurer | Attn: Peter Muthig | | muthigk@mcao.maricopa.gov |
| Mitsubishi HC Capital America, Inc. | c/o Kye Law Group PC | Attn: Matthew F. Kye, Esq. | mkye@kyelaw.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Andrea S. Hartley, Esq. | andrea.hartley@akerman.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Michael I. Goldberg, Esq., Eyal Berger, Esq., & D. Brett Marks, Esq. | michael.goldberg@akerman.com<br>eyal.berger@akerman.com<br>charlene.cerda@akerman.com<br>brett.marks@akerman.com |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: John C Hueston | jhueston@hueston.com |
| Nelson Mullins Riley & Scarborough, LLP | Attn: Scott D. Knapp, Esq. & Frank P. Terzo, Esq. | | scott.knapp@nelsonmullins.com<br>frank.terzo@nelsonmullins.com<br>tlewis@broadandcassel.com<br>francis.santelices@nelsonmullins.com |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Christopher R. Kaup | crk@tblaw.com |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Jason A. Weber | jaw@tblaw.com |
| Office of the U.S. Trustee for the Southern District of Florida | | | ustpregion21.mm.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Archer Daniels Midland Co. | Attn: Mark H. Speiser | mark.speiser@adm.com |
| Official Committee of Unsecured Creditors | c/o Ardagh Metal Packaging USA Corp. | Attn: Curt Rothlisberger | curt.rothlisberger@ardaghgroup.com |
| Official Committee of Unsecured Creditors | c/o Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | ron.cenderelli@crowncork.com |
| Official Committee of Unsecured Creditors | c/o Harvath Law Group, L.L.C. | Attn: Daniel F. Harvath, Peter Fischer | dharvath@harvathlawgroup.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Esq., Eric Chafetz, Esq., & Jordana Renert, Esq. | jcohen@lowenstein.com<br>echafetz@lowenstein.com<br>jrenert@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Nicole Fulfree, Esq. | nfulfree@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o PepsiCo., Inc. | Attn: W. Conrad Ragan | conrad.ragan@pepsico.com |
| Official Committee of Unsecured Creditors | c/o QuikTrip Corporation | Attn: Marshall J. Wells | mwells@quiktrip.com |
| Official Committee of Unsecured Creditors | c/o Sequor Law PA | Attn: Leyza F. Blanco, Esq., Juan J. Mendoza, Esq., & Fernando J. Menendez, Esq. | lblanco@sequorlaw.com<br>jmendoza@sequorlaw.com<br>fmenendez@sequorlaw.com<br>jdiaz@sequorlaw.com |
| Official Committee of Unsecured Creditors | c/o Stellar Group, Inc. | Attn: Clint E. Pyle | cpyle@stellar.net |
| Official Committee of Unsecured Creditors | c/o The American Bottling Co., Inc. | Attn: Stephen Cole | stephen.cole@kdrp.com |
| Official Committee of Unsecured Creditors | c/o Trinity Logistics, Inc. | Attn: Douglas Potvin | doug.potvin@trinitylogistics.com |
| Official Committee of Unsecured Creditors | c/o Warner Music Group Corp. | Attn: Matt Blum | matt.blum@wmg.com |
| Official Committee of Unsecured Creditors | c/o XPO Logistics, L.L.C. | Attn: Stephanie Penninger | stephanie.penninger@rxo.com |
| Oklahoma Tax Commission | Attn: Bankruptcy | | lorena.massey@tax.ok.gov |
| Orange Bang, Inc. | c/o Fender Bolling and Paiva PA | Attn: G. Steven Fender, Esq. | steven.fender@fender-law.com<br>simone@fenderbollingpaiva.com |
| Orange Bang, Inc. | c/o Knobbe Martens Olson & Bear LLP | Attn: Steven J Nataupsky | steven.nataupsky@knobbe.com |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas E. Patterson | nmaoz@ktbslaw.com<br>tpatterson@ktbslaw.com |
| ORBIS RPM, LLC | c/o ASK LLP | Attn: Brigette McGrath, Esq. | bmcgrath@askllp.com<br>mudem@askllp.com |
| PepsiCo | Attn: Eric Hansen | | eric.hansen@pepsico.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 5



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | jfrank@fgllp.com<br>jkleinman@fgllp.com<br>mmatlock@fgllp.com<br>csmith@fgllp.com<br>csucic@fgllp.com |
| PepsiCo, Inc. | c/o Kozyak Tropin & Throckmorton LLP | Attn: Corali Lopez-Castro, Esq. & David A. Samole, Esq. | clc@kttlaw.com<br>das@kttlaw.com |
| Pettit Kohn Ingrassia Lutz & Dolin | c/o Rossway Swan Tierney Barry & Oliver PL | Attn: Thomas W. Tierney, Esq. | ttierney@rosswayswan.com<br>kkelly@rosswayswan.com |
| Premier Distributing Company | Julie Ryan | | julie.ryan@premierdistributing.com |
| Premium Beverage Company | c/o Arentfox Schiff LLP | Attn: Andy S. Kong, Esq. & Annie Y. Stoops | andy.kong@afslaw.com<br>annie.stoops@afslaw.com |
| Priority-1, Inc. | Attn: Chris Michaels, General Counsel | | chris.michaels@priority1.com |
| Refresco Beverages US Inc. [Cott Beverages Inc.] | c/o Holland & Knight LLP | Attn: William Keith Fendrick | keith.fendrick@hklaw.com<br>andrea.olson@hklaw.com |
| Santander Consumer USA Inc. dba Chrysler Capital | c/o Gerard M. Kouri, Jr., P.A. | Attn: Gerard M. Kouri, Jr., Esq. | gmkouripaecf@gmail.com<br>gmkouri@bellsouth.net |
| Securities & Exchange Commission | Attn: Regional Director | | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields, PA | Attn: David L. Gay, Esq. | dgay@carltonfields.com<br>cguzman@carltonfields.com<br>miaecf@cfdom.net |
| Sony | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com<br>beverman@pryorcashman.com |
| Sony | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, David C. Rose, Stephanie P. Chery, Sameer M. Alifarag | slieberman@pryorcashman.com<br>drose@pryorcashman.com<br>schery@pryorcashman.com<br>salifarag@pryorcashman.com |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>celler@kelleylawoffice.com |
| States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | Attn: Barbara L. Yong, Esq. | blyong@gct.law |
| Stellar Group, Inc. | c/o Agentis PLLC | Attn: Robert P. Charbonneau & Jesse R. Cloyd | rpc@agentislaw.com<br>jrc@agentislaw.com<br>nsocorro@agentislaw.com<br>bankruptcy@agentislaw.com<br>bankruptcy.ecc@ecf.courtdrive.com |
| The American Bottling Company | c/o Furr and Cohen PA | Attn: Robert C. Furr, Esq. & Marc P. Barmat, Esq. | rfurr@furrcohen.com<br>mbarmat@furrcohen.com<br>rrivera@furrcohen.com<br>atty_furrcohen@bluestylus.com<br>staff1@furrcohen.com |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | jnaylor@swartzcampbell.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 5

 STRETTO

**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman & Jared A. Ullman | michael.ullman@uulaw.net<br>jared.ullman@uulaw.net<br>alexandra.wagener@uulaw.net<br>laura.lytle@uulaw.net<br>diana.simon@uulaw.net |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Stuart Wilson-Patton | stuart.wilson-patton@ag.tn.gov |
| Trinity Logistics, Inc. | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Esq. | kcapuzzi@beneschlaw.com<br>docket2@beneschlaw.com<br>lmolinaro@beneschlaw.com |
| Truist Bank | c/o Shutts & Bowen LLP | Attn: Peter H. Levitt, Esq., Harris J. Koroglu, Esq., & Aliette D. Rodz, Esq. | plevitt@shutts.com<br>sboisvert@shutts.com<br>hkoroglu@shutts.com<br>arodz@shutts.com |
| U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | c/o Emanuel & Zwiebel, PLLC | Attn: Ronald M. Emanuel, Esq. | ron.emanuel@emzwlaw.com<br>martha.rivera@emzwlaw.com<br>eservice@emzwlaw.com |
| UMG | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com<br>beverman@pryorcashman.com |
| UMG | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | | raym@vbcbottling.com<br>tonyvarni@vbcbottling.com<br>mikevarni@vbcbottling.com |
| Virginia Office of the Attorney General | | | service@oag.state.va.us |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicom Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Andrew D. Sorkin, Esq. | andrew.sorkin@lw.com<br>andrew-sorkin-3703@ecf.pacerpro.com<br>new-york-ma-2860@ecf.pacerpro.com |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicom Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Whit Morley, Esq. | new-york-ma-2860@ecf.pacerpro.com |
| Webb & Gerritsen | | | olddutchmilw@aol.com |
| XPO Logistics, LLC | c/o Holland & Knight LLP | Attn: Edward M. Fitzgerald, Esq. | edward.fitzgerald@hklaw.com<br>tonya.berger@hklaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

# **Exhibit D**



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| CROWN Cork & Seal USA, Inc. | | 770 Township Line Rd | | Yardley | PA | 19067 |
| Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | 770 Township Line Rd | | Yardley | PA | 19067 |
| Crown Cork & Seal USA, Inc. | c/o Crown Metal Packaging Canada LP | Attn: Ron Skotleski | 770 Township Line Rd | Yardley | PA | 19067-4219 |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | 1500 Market St, Suite 3500E | Philadelphia | PA | 19102 |
| Crown Metal Packaging Canada | Attn: Ron Cenderelli | 770 Township Line Rd | | Yardley | PA | 19067 |
| Crown Metal Packaging Canada | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | 1500 Market St, Suite 3500E | Philadelphia | PA | 19102 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 1

# Exhibit E



**Exhibit E**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | | ron.cenderelli@crowncork.com |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | aaaronson@dilworthlaw.com |
| Crown Metal Packaging Canada | Attn: Ron Cenderelli | | ron.cenderelli@crowncork.com |
| Crown Metal Packaging Canada | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | aaaronson@dilworthlaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 1

# Exhibit F

 STRETTO

**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 12M Commercial Properties, LLC | | PO Box 3546 | | | Little Rock | AZ | 72203 | |
| 14 West, LLC | | 1701 Pearl St | Ste 4 | | Waukesha | WI | 53186-5600 | |
| 1600FLL, LLC | | 200 South Orange Ave Suite 1375 | | | Orlando | FL | 32801 | |
| 1800 Wazee Street | Prologis | 17777 Center Court Drive | | | Denver | CO | 80202 | |
| 365 Mechanical, LLC | | 1817 S Horne | Suite #10 | | Mesa | AZ | 85204-6526 | |
| 4141 Holdings, LLC | | 1600 North Park Drive | | | Weston | FL | 33326 | |
| 5 Star Beverage, Inc. | | Satwant Gill | 7720 Formula Pl #A | | San Diego | CA | | |
| 5 Star Janitorial, Inc. | | 7349 Milliken Ave | | | Rancho Cucamonga | CA | 91730-7435 | |
| 6751342 Canada Inc., d/b/a Victoria Park | | 376 Victoria | Suite 240 | | Westmount | QC | H3Z 1C3 | Canada |
| 7-11 FOASC | | 885 Patriot Dr #G | | | Moorpark | CA | 93021 | |
| 7-Eleven, Inc. | | 3200 Hackberry Rd | | | Irving | TX | 75063-0131 | |
| 7-Eleven, Inc. | Attn: Amanda B. Childs, Chief Litigation & Investigation Counsel | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 81 North Mini-Storage | | 3508 Hopewell Rd | | | Anderson | SC | 29621 | |
| A & B Distributing Co., Inc. MS | | 10777 High Point Rd | | | Olive Branch | MS | 38654-3911 | |
| A Master Build LLC | | 10253 SW 49th Manor | | | Cooper City | FL | 33328 | |
| A Mom with a Mop Residential Cleaning | | 12531 Stonebriar Ridge Dr | | | Davidson | NC | 28036-8626 | |
| A&B Beverage Co. L.L.C. of Muskogee | | 1200 Federal Way | | | Lowell | AR | 72745 | |
| A. Cappione, Inc. | | 54 Liberty Ave | | | Massena | NY | 13662 | |
| A. Gallo & Company | | 85 thomaston Rd | | | Litchfield | CT | 06759 | |
| A.B. Beverage Company, Inc. (SC) | | 1983 Richland Ave E | | | Aiken | SC | 29801-6716 | |
| A.L. George LLC | Attn: Austin George - President | 1 Link Drive | | | Binghampton | NY | 13904 | |
| AAP Fitness, Inc. | Jeffrey P. Greenberg / Alan K. Geer | 30226 Emmetts Ct | | | Wesley Chapel | FL | 33544 | |
| Aaron Aramis Sandoval | | 4800 Fort Suitevens St | Apt 703 | | Orlando | FL | 32822 | |
| Aaron J Uson | | 4925 Henley St | | | Blaine | WA | 98230 | |
| Aaron Jay Rubin | | 7 Tree Top Dr | | | Rochester | NY | 14625 | |
| AB InBev UK Limited | | Bureau | 90 Fetter Ln | | London | | EC4A 1EN | |
| Abasan SDN BHD | | K-03-06 Block K No. 2 Jalan Solaris | | | Kuala Lumpur | | 50480 | Malaysia |
| Abbie Smith, MS, CSCS | c/o University of Oklahoma | Department of Health & Exercise Science | 1401 Asp Ave., Lab #106 | | Norman | OK | 73019 | |
| Abdelrahman Ammar Al-Sharif | | 14500 North 46th St | Apt 433 B | | Tampa | FL | 33613 | |
| ABF Freight | | 6402 NW 74th Ave | | | Miami | FL | 33166-3635 | |
| Abimelek Rodriguez Correa | | 1310 Southeast San Sovina Terr | | | Port St Lucie | FL | 34952 | |
| Abite Brewing Company, LLC | | 21084 Highway 36 | | | Abita Springs | LA | 70433 | |
| Absolute Web Services | Roman Yoffe | 2875 NE 191st Street | Suite 404 | | Miami | FL | 338180 | |
| Acceleration eMarketing, Inc | | 32 East 31st Street | 9th Fl | | New York | NY | 10016 | |
| Accountemps Robert Half | | 12400 Collections Center Dr | | | Chicago | IL | 60693-0124 | |
| ACCRALAW Office Angar Abello Conception Regala and Cruz | | 22nd Fl ACCRALAW Tower 2nd Ave Cor | Crescent Park West | Bonifacio Global City | Metro Manila | | 1635 | Philipines |
| AccuReg, Inc. | Loui J. Silvestri | 4400 SW 95th Avenue | | | Davie | FL | 33328 | |
| Ace Beverage LLC | Mike Krohn | 401 South Anderson Street | | | Los Angeles | CA | 90033 | |
| Ace of Spades Holdings, LLC | | 540 West 26th Street | | | New York | NY | 10001 | |
| Ace Tools Co., Ltd. | | R.235 Building A | Mingxi Industrial Park, Huaide South Road | | Fuyong Town, Shenzhen City | Bao'an District | 518103 | China |
| ACIBG, Corp. | | 5 Victoria Hts | | | East Aurora | NY | 14052 | |
| Action Elec. & Mechanical Contractors Action Electric Co., I | | 2600 Collins Springs Dr Se | | | Atlanta | GA | 30339-1720 | |
| Adam A Gonzales | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Adam B Nuckols | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Adam Echeverria | | 5734 South 34th Place | | | Phoenix | AZ | 85040 | |
| Adam M Arch | | 20 Pennsylvania Ave | | | Fairless Hills | PA | 19030 | |
| Adam N Pis | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Adam Wroten | | 1921 Kimball St | | | Brooklyn | NY | 11234 | |
| Adams Beverages of North Carolina, LLC | | 7505 Statesville Road | | | Charlotte | NC | 28269 | |
| Adan Alberto Flores | | 12321 West Florence St | | | Avondale | AZ | 85323 | |
| Adan Ernesto Vasquez | | 4240 Heritage Way | | | Acworth | GA | 30102 | |
| Adept Payments, Inc. | | 4590 E Thousand Oaks Blvd | # 215 | | West Lake Vlg | CA | 91362 | |
| Adly Rodelie Lopez | | 8214 West Meadowbrook Ave | | | Phoenix | AZ | 85033 | |
| ADM Archer Daniels Midland Company | | 4666 E Faries Pkwy | | | Decatur | IL | 62526-5630 | |
| ADM Wild Europe GmbH & Co. KG | | Am Schlangengraben 3-5 | | | Berlin | | 13597 | Germany |
| ADP Screening and Selection Services, Inc. | | 301 Remington Street | | | Fort Collins | CO | 80524 | |
| ADP, LLC | | One ADP Boulevard | | | Roseland | NJ | 7068 | |
| Adrian Arredondo | | 4508 Southwest 160th Ave | Apt 724 | | Miramar | FL | 33027 | |
| Adrian R Valdez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Adriana Alyssa Moya | | 205 West Portland St | Unit 144C | | Phoenix | AZ | 85003 | |
| Adriana Gondres | | 3921 SW 160th Ave #303 FL 33027 | | | Miramar | FL | 33027 | |
| ADS Laboratorio Nutricional LTDA-EPP | Ricardo Armando De Angelis De Souza | Rodovia Carl Flscher 2705 | | | Matao | SP | 15990-000 | Brazil |
| Advance Aesthetic | | 2/120 Bang Lamung | | | Nong Prue | Chonburi | 20150 | Thailand |
| Advance Beverage Company, Inc. | | 5200 District Blvd | | | Bakersfield | CA | 93313 | |
| Advance Scientific & Chemical, Inc. | | 2345 SW 34th St | | | Ft. Lauderdale | FL | 33312 | |
| Advanced Chemical Transport, Inc. ACTenviro | | 967 Mabury Rd | | | San Jose | CA | 95133-1025 | |
| Advanced Laboratories, Inc. | | 309 South 4th Street | | | Smithfield | NC | 27577 | |
| Aerotek, Inc. | | 3689 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Aerotek, Inc. | | 7301 Parkway Drive | | | Hanover | MD | 21076 | |
| Aesus Packaging Systems Inc | | 188 Oneida | | | Pointe-Claire | QC | H9R 1A8 | Canada |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| AFP Dist. Southeast Beverage Company Speedway | | 60 Elm St | | | Canal Winchester | OH | 43110 | |
| AFP Distributors Inc., dba Southeast Beverage Company | Attn: Austin Phillips | PO Box 180 | | | Athens | OH | 45701 | |
| Agilent Technologies, Inc. | | 5301 Stevens Creek Blvd | | | Santa Clara | CA | 95051 | |
| Agnieszka Pietraszkiewicz | | 10444 Northwest 48th Manor | | | Coral Springs | FL | 33076 | |
| Agora Lab, Inc | | 2804 Mission College Blvd | Ste 110 | | Santa Clara | CA | 95054 | |
| Aidemy Fashion Co. Ltd | | Dongguan | | | Guangdong | | 523900 | China |
| Aileen M Carpenter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Airgas USA, LLC | | 3737 Worsham Avenue | | | Long Beach | CA | 90808 | |
| Ajax Turner Company | Attn: Melanie Strickland | 4010 Centre Pointe Dr | | | La Vergne | TN | 37086-4955 | |
| Aker BioMarine Antarctic US LLC | | 15 S Grady Way Suite 610 | | | Renton | WA | 98057-3218 | |
| Al Pugh Distributing Co. Inc. | | 13548 History Land Hwy | | | Warsaw | VA | 22572 | |
| Alabama Crown Distributing Co. | | 1330 Corporate Woods Drive | | | Alabaster | AL | 35007 | |
| Alabev | | 211 Citation Ct | | | Birmingham | AL | 35209 | |
| Alan Jay Chevrolet Buick GMC | | 441 US Hwy 27 South | | | Sebring | FL | 33870 | |
| Alan Jay Chrysler Jeep Dodge of Wauchilla | | 1401 US Highway 17 S | | | Wauchula | FL | 33783 | |
| Alan Jay Fleet Sales | | 2003 Us Hwy 27 South | | | Sebring | FL | 33870 | |
| Alan Lendvay | | 11136 West Spartan Ct | | | Sun City | AZ | 85351 | |
| Alanic International Corp. | | 8730 Wilshire Blvd | | | Beverly Hills | CA | 90211 | |
| Alarmnet Security Computer Vision USA36 | | 3609 SW 161 Terrace | | | Miramar | FL | 33027 | |
| Albany Beverage Company | | 1208 Moultrie Rd | | | Albany | GA | 31705 | |
| Alber & Leff Foods Co. | | 3115 Washington Pike | | | Bridgeville | PA | 15017 | |
| Albert Carrillo Herrera | | 12941 West Tara Ln | | | Surprise | AZ | 85374 | |
| Alberto Cortez | | 5916 Providence Crossing Trail | | | Orlando | FL | 32829 | |
| Alberto M Urena | | 27612 Pleaseure Ride Loop | | | Wesley Chapel | FL | 33544 | |
| Alberto Rios | | 3500 SE Oak Grove Blvd | Apt 43 | | Milwaukie | OR | 97267 | |
| Albertsons Companies Foundation | | 11555 DUBLIN CANYON RD | | | PLEASANTON | CA | 94588-2815 | |
| Albertsons Companies, Inc | | 250 Parkcenter Blvd | | | Boise | ID | 83706 | |
| Albertsons Companies, LLC | | 250 E Parkcenter Blvd | | | Boise | ID | 83706 | |
| Albreco, Inc. Proforma Albrecht & Co. | | 1040 Technecenter Dr | | | Milford | OH | 45150 | |
| ALD Group Limited | | No. 2 Industrialo 3rd Road | | | Shiyan Town | Shenzen | | China |
| ALDA South, LLC | | 1900 Ave Of the Stars | | | Los Angeles | CA | 90067 | |
| Alejandro Abreu | | 8275 Southwest 152nd Ave | Apt D 209 | | Miami | FL | 33193 | |
| Alejandro Figueroa | | 11717 Lakewood Blvd | Apt 25 | | Downey | CA | 90241 | |
| Alejandro Grajales | | 11948 NW 11th St | | | Pembroke Pines | FL | 33026 | |
| Alejandro Maldonado | | 7002 W Indian School Rd | | | Phoenix | AZ | 85033 | |
| Alessio La Torraca | | 437 NW 57th Ave # 21S | | | Miami | FL | 33126 | |
| Alex Dorlus | | 12120 NW 15th Ave | | | Miami | FL | 33167 | |
| Alex Martinez | | 11830 Winterset Cove Dr | | | Riverview | FL | 33579 | |
| Alex Scott Obrien | | 4353 Pinewood Rd | | | Melbourne | FL | 32934 | |
| Alexander Angueira | | 2673 Southwest 14th Ct | | | Deerfield Beach | FL | 33442 | |
| Alexander Catoni | | 8751 Northwest 166th Terrace | | | Miami Lakes | FL | 33018 | |
| Alexander Luis Santacruz | | 2918 North 88th Dr | | | Phoenix | AZ | 85037 | |
| Alexander Ray Arneson | | 740 Academy Dr 304 | | | Kissimmee | FL | 34744 | |
| Alexander Ross Dangel | | 2848 Wild Laurel Ct | | | Norcross | GA | 30071 | |
| Alexandra Soto | | 7224 SW 101 Ct | | | Miami | FL | 33173 | |
| Alexandra Tobon | | 17710 Northwest 73rd Ave | Apt 208 | | Hialeah | FL | 33015 | |
| Alexandria Christine Anagnostis | | 8891 Southwest 142nd Ave | Apt 827 | | Miami | FL | 33186 | |
| Alexia Admor French Designer Group LTD | | 1385 Broadway | Suite 310 | | New York | NY | 10018 | |
| Alexis Miguel Lerma | | 7433 W Globe Ave | | | Phoenix | AZ | 85043 | |
| Alexis Serafin Valencia | | 12153 Brazos Ct | | | Jurupa Valley | CA | 91752 | |
| Alford Distributing Co. | | 344 Crown Ct | | | Imperial | CA | 92251-9421 | |
| Alfred Gomez | | 12425 Laurel Ave | | | Whittier | CA | 90605 | |
| Alfredo Nieves | | 6317 Lawton Ave | | | Las Vegas | NV | 89107 | |
| Alfredo Riera | | 8620 NW 97th Ave | Apt 212 | | Medley | FL | 33178 | |
| Alicia Sierra Adelia | | 3523 West Blvd | | | Los Angeles | CA | 90016 | |
| Alisia R Braxton | | 2510 Gotham Way | | | Valrico | FL | 33596 | |
| All American Licensing & Management Group | | 1455 Upper Ranch Road | | | Westlake Village | CA | 91362 | |
| All Pro Fitness Distribution Inc. | Cort Allen | 7557 W. Carmelo Ave. | | | Tracy | CA | 95304 | |
| All Sport Inc. | Paul Burleson | 8280 Stayton Drive | Suite A | | Jessup | MD | 20794 | |
| All Sport, Inc. | Gary Smith | 720 Jewell Drive | | | Waco | TX | 76702 | |
| Allan Catolos | | 2051 Carmen St | | | West Covina | CA | 91792 | |
| Allen Lund Company | | 4529 Angeles Crest Hwy Suite 300 | | | La Canada Flintridge | CA | 91011 | |
| Alliance Beverage Distributing, LLC | Eric Monroe | 4490 60th SE | | | Grand Rapids | MI | 49512 | |
| Allied Waste Transportation (Republic Services) | | 4811 W Lower Buckeye | | | Phoenix | AZ | 85043 | |
| Allisson Rincon Penagos | | 1068 Lavender Cir | | | Weston | FL | 33327 | |
| Allstate Resource Management Inc. | | 6900 SW 21St Ct Bldg # 9 | | | Davie | FL | 33317 | |
| Ally Financial | | 500 Woodward Ave | | | Detroit | MI | 48226 | |
| Ally Financial | | PO Box 8110 | | | Cockeysville | MD | 21030 | |
| Allyson Nicole Temple | | 1309 Clark Springs Dr | | | Keller | TX | 76248 | |
| All-Zone Air | | 10690 NW 123rd St Rd Suite 101 | | | Medley | FL | 33178 | |
| Alma Alvarado-Garcia | | 7435 W Beryl Ave | | | Peoria | AZ | 85345 | |
| ALNA Packaging Co., Ltd. | | 12922 115 Avenue | | | Surrey | BC | V3R 0E2 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alnost Guatemala S.A. | | 10 Aveninda 12-60 Zona | 14 Edificio Avita Apartomento 3C | | Torre Sur | | | Guatemala |
| Alphonso Raymond | | 555 Southwest Sundance Tr | | | Port Saint Lucie | FL | 34953 | |
| Altius Logística Internacional Peru S.A.C. | | Avenida Jorge Chavez No 631 | Piso 4 | | Miraflores | Lima | 15074 | Peru |
| Alto Systems, Inc. | | 2867 Surveyor St. | | | Pomona | CA | 91768 | |
| Alturna-Tech Inc | | 2300 Glades Road, Suite 302E | | | Boca Raton | FL | 33431 | |
| Altus Global Trade Solutions | | PO Box 1389 | | | Kenner | LA | 70063 | |
| Alvaro Serna | | 24219 Pansy Way | | | Lake Elsinore | CA | 92532 | |
| Alyssa Consaul | | 7830 Northwest 53rd Ct | | | Lauderhill | FL | 33351 | |
| Alyssa Figueroa | | 112 Candle Wood Dr | | | Hendersonville | TN | 37075 | |
| Amanda Elise Vazquez-Rios | | 8845 Valencia Oaks Ct | | | Orlando | FL | 32825 | |
| Amazon | | 410 Terry Ave N | | | Seattle | WA | 98109 | |
| Amber Serrano | | 951 East 10th Place | | | Hialeah | FL | 33010 | |
| Amber Vick | | 125 Baker St | Apt 143 | | Costa Mesa | CA | 92626 | |
| American Clinical Solutions, LLC | | 2424 N Federal Highway | Suite 455 | | Boca Raton | FL | 33431 | |
| American Express - Centurion Black Amex | | PO Box 7863 | | | Ft Lauderdale | FL | 33329-7863 | |
| American Express - Danielle Cohen | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| American Express - Platinum | | 1500 NW 136 Ave | | | Sunrise | FL | 33323 | |
| American Express -Corporate Card AP | | P.O. Box 650448 | | | DALLAS | TX | 75265-0448 | |
| American Express -Marketing | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express -Travel Corp Card | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express-C Penoucos | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express-Corporate Rewards | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express-Meg Liz Owoc | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American International Chemical, Inc. | | 2000 W Park Dr Suite 300 | | | Westborough | MA | 01581-3957 | |
| American International Foods | | 8066 Fulton St E | | | Ada | MI | 49301 | |
| American Media, Inc. | Attn: Annemarie Aune | 4 New York Plaza | 4th Floor | | New York | NY | 10004 | |
| American Packaging Capital, Inc. | Greg R. Williams | 1491 San Carlos Ave | | | Concord | CA | 94518 | |
| American Soy Products, Inc. | | 1474 North Woodland Dr. | | | Saline | Michigan | 48176 | |
| American Soy Products, Inc. | | 1474 North Woodland Drive | | | Saline | MI | 48176 | |
| Aminolabs Group NV | | Research Campus 6 | | | Hasselt | | 3500 | Belgium |
| AMMS Inc. | | 16043 AginCt Dr | | | Huntersville | NC | 28078-5856 | |
| Amy Gold | | 2850 Northeast 14th St Cau | | | Pompano Beach | FL | 33062 | |
| Amy Maros | c/o Mark J. Berkowitz, P.A. | One Ten Tower | 110 SE 6th Street, Suite 1700 | | Ft. Lauderdale | FL | 33301 | |
| Amy McAllister | | 20570 Vine Dr | | | Macomb | MI | 48044 | |
| Ana Paula Galvan Moreno | | Dieguinos 79 | | | Santa Maria | | 58090 | Mexico |
| AnaBio Technologies Ltd. | | 11 Herbert Street | | | Dublin | | D02 RW27 | Ireland |
| Anayansi Esther Ramirez Root | | 1421 West Ocotillo Rd | | | Phoenix | AZ | 85013 | |
| ANDA, Inc. | | 6280 W 3rd St | Apt 231 | | Los Angeles | CA | 90036 | |
| Andersen Material Handling | Attn: Kevin J. Godin | 30575 Anderson Ct | | | Wixom | MI | 48393 | |
| Andler Packaging Corporation | | 6630 NW 16th Terrace | | | Fort Lauderdale | FL | 33309 | |
| Andrea Del Mar Marcano Reimundez | | 4206 Eastgate Dr  3133 | | | Orlando | FL | 32839 | |
| Andrea Gil | | 1469 Northwest 153rd Ave | | | Pembroke Pines | FL | 33028 | |
| Andreina Mendez | | 242 East Riverbend Dr | | | Sunrise | FL | 33326 | |
| Andrew Alvarez | | 9969 Sepulveda Blvd | Apt 101 | | Mission Hills | CA | 91345 | |
| Andrew Baltazar | | 4727 Dozier St | | | Los Angeles | CA | 90022 | |
| Andrew David Wisdom | | 13805 Northwest 22nd St | | | Sunrise | FL | 33323 | |
| Andrew J Colapietro | | 25 Waters Edge Dr | | | Lewiston | ME | 4240 | |
| Andrew Juan De La Torre Jr | | 18928 West Jefferson St | | | Buckeye | AZ | 85326 | |
| Andrew LaRocca | c/o The Law Firm of Patrick H. Gonyea, PA. | 8176 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| Andrew Lee Samples | | 8120 East Whitton Ave | | | Scottsdale | AZ | 85251 | |
| Andrew Michael Schade | | 21 Abbey Ln | | | Annville | PA | 17003 | |
| Andrew Richard Blakely | | 3 Bancroft Lane | Kings Hill | | West Malling | Kent | ME19 4BQ | United Kingdom |
| Andy Rodriguez | | 1962 South Palomar Dr | | | Deltona | FL | 32738 | |
| Angel Alfredo Aponte | | 7260 Suiterling Rd  102 | | | Hollywood | FL | 33024 | |
| Angel David Alvarez | | 6645 Sylmar Ave  112A | | | Van Nuys | CA | 91405 | |
| Angel Leogardo Tellez | | 7013 W Catalina Dr | | | Phoenix | AZ | 85033 | |
| Angel Ricardo Iglesias | | 880 Sorrento Dr | | | Weston | FL | 33326 | |
| Angel Torres | | 6701 Johnson St # 209 | | | Hollywood | FL | 33024 | |
| Angela McDavis Ruiz | | 2902 West Sweetwater Ave | Apt 3009 | | Phoenix | AZ | 85029 | |
| Angelica Cabrejos | | 1617 South Federal Highway | Apt 2-516 | | Pompano Beach | FL | 33062 | |
| Angell Distributing | Mr. Robert Angell | 455 Kunzler Ranch Rd | Suite B | | Ukiah | CA | 95482 | |
| Anheuser- Busch, LLC | | One Busch Pl | | | St Louis | MO | 63118 | |
| Anheuser-Busch LLC | | One Busch Place | | | St. Louis | MO | 63118 | |
| Anheuser-Busch, LLC | | 125 West 24th Street 10th | | | New York | NY | 10024 | |
| Anheuser-Busch, LLC d/b/a Western Beverage Co. | Attn: Barry Galgoci | 18300 NE Portal Way | | | Portland | OR | 97230 | |
| Anibal Jose Hernandez | | 630 85th St | Apt 203 | | Miami Beach | FL | 33141 | |
| Anibal Madrueno | | 5411 South 13th Ave | | | Phoenix | AZ | 85041 | |
| Ankus Consulting Inc | | 12555 Orange Dr | | | Davie | FL | 33330 | |
| Anmar Investment Group LLC Mariana Caceres | | 1151 Chenille Cir | | | Weston | FL | 33327-2019 | |
| Anna Keener | | 930 Benge Dr | Apt 108 | | Arlington | TX | 76013 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Annye Carolina Posada | | 1800 North Bayshore Dr | Apt 2404 | | Miami | FL | 33132 | |
| Anthony Alejandro Velasquez | | 11657 Marina Dr | | | Jacksonville | FL | 32246 | |
| Anthony Anselmo Tony Tony | | 2534 NE 42nd Ave | | | Portland | OR | 97213 | |
| Anthony C Collins | | 13440 Old Englishtown Rd | | | Wellington | FL | 33414 | |
| Anthony Calderon | | 8840 Fontainebleau Blvd | Apt 403 | | Miami | FL | 33172 | |
| Anthony Cerullo | | 5141 Waterwood Dr | | | Bartow | FL | 33830 | |
| Anthony Charles Campana | | 18 Key West Ct | | | Weston | FL | 33326 | |
| Anthony Clayton | | 10150 SW 55th Ln | | | Cooper City | FL | 33328-5629 | |
| Anthony David Dolson | | 4682 Aventura Canyon Ct | | | Las Vegas | NV | 89139-7652 | |
| Anthony Fernandez | | 4510 East Wood St | | | Phoenix | AZ | 85040 | |
| Anthony Joseph Adriatico | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Anthony Joseph Perriello | | 14708 West Poinsettia Dr | | | Surprise | AZ | 85379 | |
| Anthony Michael Oropeza | | 2392 Southeast 16th Alley | | | Gresham | OR | 97080 | |
| Anthony Muro | | 2233 Fairview Rd  #H | | | Costa Mesa | CA | 92627 | |
| Anthony Ombrellaro (Insight Global) | c/o Insight Global | 4170 Ashford Dunwoody Rd NE, | Suite 250 | | Brookhaven | GA | 30319 | |
| Anthony Patrick Gaudioso | | 8577 Boca Glades Blvd W | Unit C | | Boca Raton | FL | 33434 | |
| Anthony Ray Ortega | | 8307 South 47th Ave | | | Phoenix | AZ | 85339 | |
| Anthony Robert Connors | | 370 West Pleasantview Ave | #305 | | Hackensack | NJ | 07601 | |
| Anthony Wallace Jr | | 3779 Maiden Fern Ln | | | Snellville | GA | 30039 | |
| Anton L Gholston | | 1875 Calida Dr | Apt 402 | | West Palm Beach | FL | 33411 | |
| Anton Paar Usa, Inc | | 2824 Columbia Street | | | Torrance | CA | 90503 | |
| Antonio Consulting, Inc. | Attn: Jose Antonio | 4511 NW 7th Street | | | Deerfield Beach | FL | 33442 | |
| Antonio Coronado Jr | | 3421 North 64th Dr | | | Phoenix | AZ | 85033 | |
| Antonio Guerrero Salcedo | | 13281 Northwest 5th St | | | Plantation | FL | 33325 | |
| Antonio J Estrada | | 4113 West 11th Ct | | | Hialeah | FL | 33012 | |
| Antonio Marcellos Tracy | | 1244 West C St | | | Kannapolis | NC | 28081 | |
| Antonio Ornelas Hernandez | | 3210 N 50th Dr | | | Phoenix | AZ | 85031 | |
| Antonyous Rezk Gerges Rezk | | 4201 Monticello Gardens Place | | | Tampa | FL | 33613 | |
| Antwan Edward Johnson | | 2880 Northwest 207th St | | | Miami Gardens | FL | 33056 | |
| Aon's Affinity Insurance Services, Inc. | WedSafe and Private Event Insurance | 300 Jericho Quadrangle | | | Jericho | NY | 11753 | |
| AP Sound, Inc., d/b/a All Pro Integrated Systems ("All Pro") | Attn: David Fanugao | 806 Beverly Parkway | | | Pensacola | FL | 32505 | |
| Apex Refrigeration & Boiler Co. | Attn: Erik Rasmussen | 2801 W. Willetta St. | | | Phoenix | AZ | 85009 | |
| Apollonia Shanay Cooley | | 501 Hidden Dale Dr | | | Fort Worth | TX | 76140 | |
| Appgate Cybersecurity, Inc. | | 2 Alhambra Plz Suite Ph-1-B | | | Coral Gables | FL | 33134-5202 | |
| Apple, Inc. | | One Apple Park Way | | | Cupertino | CA | 95014 | |
| Applied Food Sciences | Attn: Brian Happel | 8708 S. Congress Ave STE B290 | | | Austin | TX | 78745 | |
| Aproz Sources Minerales SA | | Routes des Riddes 327 | | | Aproz | | CH-1994 | Switzerland |
| Apta Marketing Solutions LLC | | 280 Moon Clinton Rd | Ste F | | Moon Twp | PA | 15108 | |
| AquaPurine Holdings, LLC | Attn: Hector Lopez | 103 Meirs Road | | | Cream Ridge | NJ | 08514 | |
| Aquionics, Inc | | 4215-E Uart Andrew Blvd | Ste E | | CHARLOTTE | NC | 28217-1586 | |
| Arbon Equipment Corporation - Southeast | | 7060 W State Rd 84 | | | Davie | FL | 33317 | |
| ARCS Network Cabling Arch Cabling | | 1025 NW 69th Ave | | | Margate | FL | 33063-3448 | |
| Arcs Network Cabling, LLC | | 5639 Old Chapel Hill Rd. | | | Durham | NC | 27707 | |
| Ardagh Group Brazil | | BR Road 101 Km 112 s/n | | | Bahia | | 48010-970 | Brazil |
| Ardagh Metal Beverage USA Inc | | 8770 West Bryn Mawr Ave | | | Chicago | IL | 60631 | |
| Ardagh Metal Beverage USA, Inc. | Attn: Curt Rothlisberger | 8770 W Bryn Mawr Ave | Suite 175 | | Chicago | IL | 60631-3515 | |
| Arena Operating Company, LTD. | | 1 Panther Pkway | | | Fort Lauderdale | FL | 33323 | |
| Ariana Abreu | | 9744 SW 154 Pl | | | Miami | FL | 33196 | |
| Ariel Gedaly Moya | | 5617 Soft Skies Dr | | | Sarasota | FL | 34238 | |
| Ark Transportation Ltd. | | 17830 Englewood Dr Suite 23 | | | Cleveland | OH | 44130-3485 | |
| Armada Nutrition LLC | | 4637 Port Royal Rd | | | Spring Hill | TN | 37174 | |
| ARMANDO MADRIGAL | | 929 Maple St | | | Denton | TX | 76201 | |
| Armer Protection | | 200 NE 44th St | | | Oakland Park | FL | 33334-1442 | |
| Arnaldo Jose Barrios Lozano | | 10850 N Kendall Dr  114 | | | Miami | FL | 33176 | |
| Arnold Fitness Expo | | 1215 Worthington Woods Blvd | | | Worthington | OH | 43085 | |
| Arnold Machinery Company | | 3800 Quentin St | | | Denver | CO | 80239 | |
| Arochi & Lindar, S.C. | | Insurgentes Sur 1605 | | | Mexico City | | 03900 | Mexico |
| Arpac LLC | Jeff Carey | 9555 West Irving Park Rd | | | Schiller Park | IL | 60176 | |
| ARPAC, LLC | | 9555 W Irving Park Rd | | | Schiller Park | IL | 60176 | |
| Arthur J. Gallagher Risk Management Services, Inc. | | 2850 Golf Road, | | | Rolling Meadows | IL | 63008 | |
| Arthur R. Gren Co., Inc. | | 1886 Mason Dr | | | Jamestown | NY | 14701 | |
| Arthur Steven Alvarado | | 3109 South 100th Ln | | | Tolleson | AZ | 85353 | |
| Artisan Packaging Company LP | | 291 West Wolf Street | | | Harrisonburg | VA | 22802 | |
| Arturo Gomez | | 13262 Northwest 8th Terrace | | | Miami | FL | 33182 | |
| Arturo J Benavides | | 24250 N 23rd Ave | Unit 2190 | | Phoenix | AZ | 85085-1974 | |
| ASG Services, LLC | | 2770 Faith Industrial Dr NE | | | Buford | GA | 30518 | |
| Ashley Lauren Arbuckle | | 5630 Dorothy Dr | | | San Diego | CA | 92115 | |
| Assemblers Inc. | | 2850 W Columbus Ave | | | Chicago | IL | 60652-1620 | |
| Assemblies Unlimited, Inc. | | 141 Covington Dr | | | Bloomingdale | IL | 60108 | |
| ASSTRA TRANS INC | | 100 COREY AVE | | | ST PETE BEACH | NY | 33706 | |
| AT&T | | PO Box 10330 | | | Fort Wayne | IN | 46851-0330 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Atilio Herrarte Stanley | | 630 South Lake St | Unit 203 | | Burbank | CA | 91502 | |
| Atlanta Beverage Company | | 5000 Fulton Industrial Boulevard | | | Atlanta | GA | 30336 | |
| Atlantic Chemicals Trading of North America, Inc. | | 116 N. Maryland Aveneue | Suite 210 | | Glendale | CA | 91206 | |
| Atlantic Packaging | | 806 N 23rd Street | | | Wilmington | NC | 28405 | |
| Atlantic Packaging, Inc. | | 806 N. 23rd Street | | | Wilmington | NC | 28405 | |
| Atlantic Partners | | 6001 Broken Sound Parkway Suite 506 | | | Boca Raton | FL | 33487 | |
| Atlas Beverage LLC | Bud Dunn | 2955 W Columbia Ave | | | Battle Creek | MI | 49015 | |
| Atlas Distributing, Inc. | | 44 Southbridge St | | | Auburn | MA | 01501 | |
| Atlas Sales Inc. | | 2955 Columbia Ave W | | | Battle Creek | MI | 49015-8640 | |
| Attitude Sports Wear | | Jammer Road | Talwara Mughlan | | Saialkot | | | Pakistan |
| AU Energy, LLC | | 41805 Albrae St | | | Fremont | CA | 94538-3144 | |
| Austin Alonzo Teate | | 21043 Northeast 4th Ct | | | Miami | FL | 33179 | |
| Austin Edward Swecker | | 4590 49th Ave S | Apt 209 | | Fargo | ND | 58104-4573 | |
| Avanti Nutritional Laboratories, LLC | | 14050 Palmetto Frontage Rd | | | Miami Lakes | FL | 33016 | |
| Avery Edison Rosenzweig | | 1317 S Terrace Rd | Apt T4028A | | Tempe | AZ | 85281 | |
| AvTech Capital - Tetra Financial Group, LLC | | PO Box 7551 | | | Covington | WA | 98042-0044 | |
| Aybar Pardo De Figueroa | | 1592 Lake Breeze Dr | | | Wellington | FL | 33414 | |
| AZPack Property, LLC | | 7255 S Kyrene Rd | Ste 104 | | Tempe | AZ | 85283 | |
| B&B Beverage Company | | 6401 W Hamilton Park Dr | | | Columbus | GA | 31909 | |
| B&E Juice, Inc. | | 550 Knowlton St | | | Bridgeport | CT | 06608 | |
| B&K Distributing | Chris Kominski | 1140 13th St | | | Steamboat Springs | CO | 80487 | |
| B.L. Cream Company, dba Alber & Leff Foods Company | | 3115 Washington Pike | | | Bridgeville | PA | 15017 | |
| Bailey Whissel Productions | | 99 Yorkville Ave Toronto | | | ON | | M5R1C1 | Canada |
| Baker Distributing Co. | | 130 Orion Dr | | | Colchester | VT | 05446 | |
| Baker Distributing Co. | | 395 N Shrewsbury Rd | | | N Clarendon | VT | 05759-9412 | |
| Baker Tilly US, LLP | | PO Box 7398 | | | Madison | WI | 53707-7398 | |
| Balboa Capital Corporation | | 2010 Main Street | 11th Floor | | Irvine | CA | 92614 | |
| Ball Metal Beverage Container Corp | | 10 Longs Peak Dr | | | Broomfield | CO | 80021 | |
| Bamko, LLC | Matthew Whiteley, Head of Sales | 11620 Wilshire Blvd. | Suite 610 | | Los Angeles | CA | 90025 | |
| Bang Canada ULC | | 100 King St W | Suite 5600 | | Toronto | ON | M5X 1C9 | Canada |
| Bang Energy BV | | Rijksweg Zuid 27 | | | Sittard | | 6131 AL | Netherlands |
| Bang Jets, LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Bank of America, N.A | | 100 N Tyron St | | | Charlotte | NC | 28255 | |
| Banning NV | | Statenlaan 55 | 5223 LA | | Hertogenbosch | | | Netherlands |
| Bannon James Hyland | | 17552 West Polaris Dr | | | Goodyear | AZ | 85338 | |
| Banuba ("Cyprus") Limited | | 2nd Flat/Office 202 | | | Nicosia | | 2003 | Cyprus |
| Barbara Margarita Ramirez | | 2829 Southwest 13th Ct | | | Fort Lauderdale | FL | 33312 | |
| Barrington Chemical Corporation | | 500 Mamaroneck Ave | | | Harrison | NY | 10528-1633 | |
| Barry-Wehmiller Design Group, Inc. | | 8235 Forsyth Boulevard | | | Clayton | MO | 63105 | |
| Bart Reinhard, Christian Kasparian | | 2233 S. Ontario St. Suite 150 | | | Burbank | CA | 91504 | |
| BatchMaster Software, Inc. | Tony Singleton | 23191 LaCadena Drive, Suite 101 | | | Laguna Hills | CA | 92653 | |
| Baumgarten Distributing Co., Inc. | | 1618 W Detweiller Dr. | | | Peoria | IL | 61615 | |
| Bavaria S.A. | | Carrera 53 A No. 127-35 | | | Bogota | DC | | Columbia |
| Bay Area Distributing Co., Inc. | | 1061 Factory St | | | Richmond | CA | 94801-2161 | |
| Bayardo Detrinidad | | 5907 113th Terrace East | | | Parrish | FL | 34219 | |
| BB&T Branch Banking & Trust Co. | | PO Box 580050 | | | Charlotte | NC | 28258-0050 | |
| BDO USA, LLP | | 515 E Las Olas Blvd | 5th Floor | | Ft. Lauderdale | FL | 33301 | |
| BearField B.V. | | Herengracht 514 | 1017 CC | | Amsterdam | | | Netherlands |
| Bebidas Poty Ltda. | | Rodovia Abel Pinho Maia, Km 12,5 Potirendaba | | | Distrito Industrial | | 15105 000 | Brasil |
| Becknell Industrial | | 2750 E 146th St | Suite 200 | | Camel | IN | 46033 | |
| Becknell Properties | | 4242 1st Avenue | Suite D | | Lyons | IL | 60534 | |
| Becknell Services, LLC dba Hartrich Becknell Construction | Attn: Robert Thompson III | 4242 South First Ave | Suite D | | Lyons | IL | 60534 | |
| Bell Stores Inc | | 7977 HILLS & DALES RD NE | | | MASSILLON | OH | 44646 | |
| Bellavance Beverage Co., LLC | | 46 Pettengill Rd | | | Londonderry | NH | 03053 | |
| Belvac Production Machinery, Inc. | Attn: Zach Cheatham | 237 Graves Mill Rd | | | Lynchburg | VA | 24502-4203 | |
| Ben E. Keith Company | | 601 East 7th Street | | | Fort Worth | TX | 76102 | |
| Benderson Development Company, LLC | Attn: Joseph P. Kieffer | 7978 Cooper Creek Blvd | Suite 100 | | University Park | FL | 34201 | |
| Benjamin Durfee | | 8223 Lantana Springs St | | | Las Vegas | NV | 89113-4717 | |
| Berkeley Research Group LLC | | 2200 Powell St Suite 1200 | | | Emeryville | CA | 94608-1833 | |
| Berkemeyer Attorney & Counselors | | Edificio Jacaranda | 4th Floor Benjamin Constant | 835 | Asuncion | | 1206 | Paraguay |
| Berlin Packaging L.L.C. | | 525 West Monroe Street | | | Chicago | IL | 60661 | |
| Berlin Packaging, LLC | Attn: CFO & General Counsel | 525 West Monroe | 14th Floor | | Chicago | IL | 60661 | |
| Berner Food & Beverage, LLC | Attn: Kirby J. Harris | 2034 E Factory Road | | | Dakota | IL | 61018 | |
| Berner Food and Beverage, Inc. | | 2034 E Factory Road | | | Dakota | IL | 61018 | |
| Bernie Little Beverages | | 8061 Associate Blvd | | | Sebring | FL | 33876 | |
| Bernie Little Beverages, LLC | Kenneth W. Daley | 1314 SW 17th St | | | Ocala | FL | 34471 | |
| Bernie Little Dist., Inc. | Keith Harris / Robert Aranda | 1701 South Florida Avenue | | | Lakeland | FL | 33803 | |
| Berry Global | | 800 E Horizon Dr. | | | Henderson | NV | 89015 | |
| Best Beverages of West Memphis | | 800 E Barton Ave | | | West Memphis | AR | 72301-2705 | |
| Best Serv | | 1448-2 Speonk Riverhead Road | | | Speonk | NY | 11927 | |
| Better Brands, Inc. | | 908 Jackson St | | | Myrtle Beach | SC | 29577-3569 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 5 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bevcore Management, Inc. | Attn: Jeff J. White | 22924 Banbury Court | | | Murrieta | CA | 92562 | |
| Beverage Distributors, Inc. | Attn: Mike Conway | 3800 King Avenue | | | Cleveland | OH | 44114 | |
| Bevpac NZ (1996) Limited | | PO Box 58348 | | | Botany | Aukland | | New Zealand |
| Beyond Technologies LLC | | 201 N Illinois St | 16th Floor South Tower | | Indianapolis | IN | 46204 | |
| Big Geyser Inc. | | 57-65 48th Street | | | Maspeth | NY | 11378 | |
| Big Geyser, Inc. | Jerry Reda | 57-65 48th Street | | | Maspeth | NY | 11378 | |
| Big Horn Beverages Co., Inc. | | 479 Fort Rd | | | Sheridan | WY | 82801 | |
| Big Red Inc. d/b/a All Sport Distributing | Attn: Paul Burleson | 8280 Stayton Drive, Suite A | | | Jessup | MD | 20794 | |
| Big Red Inc. d/b/a All Sport Distributing Co., MD | Paul Burleson | 8280 Stayton Drive | Suite A | | Jessup | MD | 20794 | |
| Bigger than Life Advertising Inc. | | 9380 Activity Rd | Ste H | | San Diego | CA | 92126 | |
| Bill Campbell, Ph.D | | 4138 Knollpoint Drive | | | Wesley Chapel | FL | 33544 | |
| Bill Jhon Southerland | | 10437 Stonebank St | | | Bellflower | CA | 90706 | |
| Bill's Distributing | | 5900 Packer Dr Ne | | | Menomonie | WI | 54751-4940 | |
| Billy D Parker | | 1337 Franklin St | | | Altamonte Springs | FL | 32701 | |
| Bingqing Cai | | 4178 Cascade Terrace | | | Weston | FL | 33332 | |
| Bioneutra North America, Inc. | | 9608 25 Avenue NW | | | Edmonton, Alberta | | T6N 1J4 | Canada |
| BioTrillion, Inc. | | 338 Spear Street | #29C | | San Francisco | CA | 94105 | |
| BirdEye, Inc | | 2479 E Bayshore Rd Suite 175 | | | Palo Alto | CA | 94303-3228 | |
| Blach Distributing | | 474-340 Commercial Way | | | Susanville | CA | | |
| Blach Distributing Co. (Elko) | | 131 West Main St | | | Elko | NV | 89801 | |
| Blake Consultants, Ltd. | | Griffins Court, 24 - 32 London Road | | | Newbury | Berks | RG14 1JX | United Kingdom |
| Blispak Acquisition Corp. a/k/a Blispak | James Horan | 1 Apollo Drive | | | Whippany | NJ | 07981 | |
| Block One Technologies | | 5920 YellowstoNE Rd Suite 1 | | | Cheyenne | WY | 82009 | |
| Blue Ocean Innovative Solutions, Inc. | | 3201 SW Regency Parkway | Suite 5 | | Bentonville | AR | 72712 | |
| Blue Yonder Inc | | 15059 North Scottsdale Rd Suite 400 | | | Scottsdale | AZ | 85254 | |
| Blujay Solutions, Inc. | | 915 E 32nd St Suite B | | | Holland | MI | 49423-9123 | |
| Board of Regents of the University of Oklahoma | | 1401 Asp Avenue | Room 109 | | Norman | OK | 73019 | |
| Bobby Fisher Distributing | Attn: Maria Fisher | 2024 Selma Pike | | | Springfield | OH | 45505 | |
| Body Shop Colombia S.A.S. | | CL 38 sur 40 41, Envigado | | | Antioquia | | | Colombia |
| Bodybuilding.com, LLC | | 2026 S. Silverstone Way | | | Meridian | ID | 83642 | |
| BofA Securities, Inc. | | 100 North Tryon Street | | | Charlotte | NC | 28255 | |
| Bonaventure Resort and Spa | | 250 Racquet Club Road | | | Weston | FL | 33326 | |
| Boosin Craft co., LTD. | | Room 606, Building 10, Hejing Industrial Park, No. 895, Asian Games Avenue | Shiji Town, Panyu District | | Guangzhou | Guangdong | | China |
| Booster TIC LLC | Alda West LLC Jersey Industrial Capital LLC | 1900 Avenue of the Stars | Suite 320 | | Los Angeles | CA | 90067 | |
| Border States Industries Inc. Border States Electrical Suppl | | NW 7235 Po Box 1450 | | | Minneapolis | MN | 55485-1450 | |
| Boston Michael Wyatt | | 9372 West Cordes Rd | | | Tolleson | AZ | 85353 | |
| Bottling Group, LLC | c/o Pepsi Beverages Company | Attn: Mark Darrow, Region Vice President - Mountain Region | 4610 S Ulster Street, Suite 200 | | Denver | CO | 80237 | |
| Bottomley Distributing Co. Inc | | 755 Yosemite Dr | | | Milpitas | CA | 95035 | |
| BRADEN TYLER GUYOT | | 19 Quail Hollow Dr | | | Las Vegas | NV | 89014 | |
| Bradley C Mills | | 6944 Windwood Trail | | | Fort Worth | TX | 76132 | |
| Bradley M. Braun, PH.D | | 2816 E Robinson St. | | | Orlando | FL | 33326 | |
| Bradley Richard Pasquale Jr. | | 1917 East Kathleen Rd | | | Phoenix | AZ | 85022 | |
| Bradley Tyler Hovey | | 3320 Roundabout Dr | | | Middleburg | FL | 32068 | |
| Brady J Leiter | | 13538 Santa Anita Ct | | | Herriman | UT | 84096 | |
| Branch Banking & Trust | | 110 E Broward Boulevard | 21st Floor | | Fort Lauderdale | FL | 33301 | |
| Branch Banking & Trust | | PO Box 1290 | | | Whiteville | NC | 28472 | |
| BRAND & JUVENTUS | IMG Worldwide LLC Luis Rodriguez | 150 Alhambra Circle | Suite 950 | | Coral Gables | FL | 33134 | |
| Brand Packaging Group | | 85 Price Parkway | | | Farmingdale | NY | 11735 | |
| Branden C Fisher | | 3468 Cortez St | | | Riverside | CA | 92504 | |
| Brandismex Americas, Inc. | | 8600 NW 30th Terrace | | | Miami | FL | 33122 | |
| Brandon Commerce Center, LLC | | 333 N. Falkenburg Rd. | Unite C-304 | | Tampa | FL | 33619 | |
| Brandon Daniels | | 628 Pinebranch Cir | | | Winter Spgs | FL | 32708-5641 | |
| Brandon Haskell | | 6052 Royal Birkdale Dr | | | Lake Worth | FL | 33463 | |
| Brandon James Luna | | 9825 Gate Pkwy N | Apt 3306 | | Jacksonville | FL | 32246-9250 | |
| Brandon Luvonoczek Roberts | | 422 Broward St | | | Jacksonville | FL | 32204 | |
| Brandon Mercado | | 7116 Pasture Ct | | | Rancho Cucamonga | CA | 91739 | |
| Brandsimex Americas Inc. | Humberto G. Nivilac, Vice President | 8600 NW 30th Terrace | | | Doral | FL | 33122 | |
| Brandywine Capital | Attn: Documentation Department | 113 East Evans St | | | West Chester | PA | 19380 | |
| Brandywine Capital Associates, Inc. | | 113 E. Evans Street | | | West Chester | PA | 19380 | |
| Brayden Elijah Crabtree | | 222 East Jefferson St | Unit 1012 | | Phoenix | AZ | 85004 | |
| Brendan Allan Merz | | 920 W Oakdale Ave | Apt 1N | | Chicago | IL | 60657-5072 | |
| Brendan Najee Darmanie | | 606 North Verona Ave | | | Avon Park | FL | 33825 | |
| Brenlin Inc. | | 26071 Merit Circle | Suite 114 | | Laguna Hills | CA | 92653 | |
| Brent Boucaud | | 1944 Southwest 101St Ave | | | Davie | FL | 33324 | |
| Brett Hayes | | 4631 Meramec Blvd | | | Eureka | MO | 63025 | |
| Brett Jason Wein | | 4750 59th St | Apt 2F | | Woodside | NY | 11377 | |
| Brewers Distributing Company | | 2421 W TownlINE Rd | | | Peoria | IL | 61615-1540 | |
| Brian A Wilk | | 25 Abbotts Crossing Rd | | | Coventry | RI | 2816 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 6 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Bedesem | | 823 Edge Hill Rd | | | Glenside | PA | 19038 | |
| Brian Eugene Stewart | | 11441 Magnolia Ave | Apt 167 | | Riverside | CA | 92505 | |
| Brian K Baker | | 21 New Britain Dr | | | Wilton | NY | 12831 | |
| Brian Lawrence Kyle | | 1597 West Beach Plum Dr | | | Citrus Springs | FL | 34434 | |
| Brian Lee Martin | | 19222 N 54th Ln | | | Glendale | AZ | 85308 | |
| Brian M Addison | | 64 Imperial Dr S | | | Mulberry | FL | 33860 | |
| Brian Melvin Taylor | | 19 Bridge Pointe | | | Douglasville | GA | 30134 | |
| Brian Michael Trevino | | 240 Lanier Place | | | Clayton | NC | 27527 | |
| Brian Milkolazyk | | 168 Compose Street | | | Somerset | MA | 02726 | |
| Brian Sherwood | | 3250 Dale Rd | Suite M1 | | Modesto | CA | 95356 | |
| Brian W. Armstrong | | 7611 Coventry Woods Drive | | | Dublin | OH | 43017 | |
| Briana Patrice Gutierrez | | 3061 SW 114th Ave | | | Miami | FL | 33165 | |
| Brianna Keely Marincovich | | 1909 Blue Sage Ct | | | Brandon | FL | 33511 | |
| Briars USA, Inc. High Grade | | 891 Georges Rd | | | Monmouth Junction | NJ | 08852 | |
| Bridge 2 Bridge Beverages Company, Inc. | | 5210 1st St | | | Bremerton | WA | 98312 | |
| Briem & Associates, Inc. dba Briem Engineering | | 4134 Rider Trail North | | | Earth City | MO | 63045 | |
| Briggs Equipment | | 10550 N Suiternmons Freeway | | | Dallas | TX | 75220 | |
| Brightfractal, Inc. Fractl | | 601 N Congress Ave | Ste 205 | | Delray Beach | FL | 33445-4627 | |
| Brittanie Nicole Ramos | | 11888 Banana Ave | | | Fontana | CA | 92337 | |
| Britvic Soft Drinks Limited | Trystan Farnworth, Director of Convenience and Impulse | Breakspear Park, Breakspear Way | | | Hemel Hempstead, Hertfordshire | | HP2 4TZ | Great Britain |
| Broad and Cassel | | One Financial Plaza | | | Fort Lauderdale | FL | 33394 | |
| Brocotish Entertainment, Inc | | 435 Buena Vista Ave 102 | | | Alameda | CA | 94501 | |
| Brooke Buckman Curry | | 10340 City Center Blvd | Apt 106 | | Pembroke Pines | FL | 33025 | |
| Brooke Hall Underscore Talent Management | | 11 Anthem Pointe Ct | | | Henderson | NV | 89052-6605 | |
| Brooklyn Bottling of Milton NY, Inc. | | 643 South Road | | | Milton | NY | 12547 | |
| Brookshire Grocery Company | Attn: General Counsel | 1600 WSW Loop 323 | | | Tyler | TX | 75701 | |
| Broward Paper & Packaging, INC. | | 1201 NE 45th St | | | Fort Lauderdale | FL | 33310 | |
| Brown Distributing Company Speedway | | 51 Swans Rd | | | Newark | OH | 43055 | |
| Brown Distributing, Inc. | Laurie Brown-Watson | 8711 Johnny Morris Rd | | | Austin | TX | 78724 | |
| Bruce Hayward | | 21 Gooderham Drive | | | Georgetown | ON | L7G-5R7 | Canada |
| Brumm, Vega & Associates, Inc. | | 12864 BiscayNE Blvd # 438 | | | North Miami | FL | 33181-2007 | |
| Bryan Adams Fite | | 806 West 5th St | Apt 219 | | Charlotte | NC | 28202 | |
| Bryan David Conley | | 2896 Majestic Oaks Ln | | | Green Cove Springs | FL | 32043 | |
| BTG Spedition und Logistik GmbH | | Iz No Sud | Strassee | Objekt 32 | Wiener Neudorf | | 2355 | Austria |
| Bud Distributing Inc. - Dowagiac | | 52332 M 51 N | | | Dowagiac | MI | 49047 | |
| Budweiser Distributing Company Amarillo | | 100 S Philadelphia St | | | Amarillo | TX | 79104-1023 | |
| Budweiser of Chattanooga | | 2059 Wilma Rudolph Boulevard | | | Clarksville | TN | 37040 | |
| Budweiser of Spartanburg | | 6645 Pottery Rd | | | Spartanburg | SC | 29303-6752 | |
| Budweiser-Busch Distributing Co, Inc | | 1050 E I65 Service Rd N | | | Mobile | AL | 36617-1548 | |
| Bueno Beverage Co. - Sequoia Beverage Company | | PO Box 5025 | | | Visalia | CA | 93278-5025 | |
| Bulbstorm, Inc. | | 5050 North 40th Street | Suite 140 | | Phoenix | AZ | 85018 | |
| Bulu, Inc. ("Bulu Box") | Attn: Adam Choate | 1320 P Street | Suite 200 | | Lincoln | NE | 68508 | |
| Buquet Distributing Company | | 100 Eagles Nest Ct | | | Houma | LA | 70360 | |
| Burke Distibuting Co. LLC. | | 89 Teed Drive | | | Randolph | MA | 02368 | |
| Busch-Transou. LC | Attn: Kenneth W. Daley | 545 River Birch Road | | | Midway | FL | 32343 | |
| Buske Lines, Inc. aka Buske Logistics | | #7 West Gateway Commerce Center Drive | | | Edwardsville | IL | 62025 | |
| Buzzfeed, Inc. | | 111 East 18th Street | | | New York | NY | 10003 | |
| Byline Financial Group | | Bin 88205 | | | Milwaukee | WI | 53288-8205 | |
| C & C Distributors, Inc. | | 101 Second St | | | Newport | AR | 72112-3451 | |
| C.H. Robinson International | | 14701 Charlson Rd Suite 2400 | | | Eden Prairie | MN | 55347 | |
| C.H. Robinson Worldwide, Inc. | | 14701 Charlson Rd | | | Eden Prairie | MN | 55347 | |
| Cabot Industrial Value Fund VI Operating CIVF VI-TX1M01-M04, | | One Beacon St Suite2800 | | | Boston | MA | 02108 | |
| Cabot Properties, Inc. | | One Beacon St Suite2800 | | | Boston | MA | 02108 | |
| Caden Samuel Novikoff | | 1316 Calle Ultimo | | | Oceanside | CA | 92056 | |
| Caffey Distributing Company, Inc. | Attn: Chris Caffey | PO Box 579 | | | Colfax | NC | 27235 | |
| Caffey Distributing Inc. | | 8749 W Market St | | | Greensboro | NC | 27409-9653 | |
| Caleb Luke Adair | | 2820 Lexington Ct | | | Oviedo | FL | 32765 | |
| California Natural Products | | 1250 East Lathrop Road | | | Lathrop | CA | 95330 | |
| Caloujery Prosper | | 2601 Northwest 47th Terrace | | | Lauderdale Lakes | FL | 33313 | |
| CalRecycle | | PO Box 2711 | | | Sacramento | CA | 95812-2711 | |
| Camilo Samaniego | | 1326 East Saint Charles Ave | | | Phoenix | AZ | 85042 | |
| Camren Q Kelly | | 5270 NW 88th Ave  103 | | | Lauderhill | FL | 33321 | |
| Canada Dry Bottling CO of Lansing, INC | | 5206 Pierson Highway | | | Lansing | MI | 48917 | |
| CANDY CO | | 64 N. 1550 | | | W. Lindon | UT | 84042 | |
| Cannon Solutions America, Inc. | | One Canon Park | | | Melville | NY | 11747 | |
| Canon Financial Services, Inc. | | 14904 Collections Drive | | | Chicago | IL | 60693 | |
| Canon Solutions American | | 15004 Collections Center Dr | | | Chicago | IL | 60693-0150 | |
| Capes Sokol Goodman Sarachan P.C. | John Meyer | 8182 Maryland Avenue | 15th Floor | | St. Louis | MO | 63105 | |
| Capitol Beverage Sales, Limited Partnership | Paul Morrissey, Jr. | P.O. Box 180 | 20240 South Diamond Lake Road | | Rogers | MN | 55374 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 7 of 44

 STRETTO

**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Capsuline Inc. Ajix, Capscanada | | 3236 SW 30th Ave | | | Ft Lauderdale | FL | 33312-6714 | |
| Captive-8 Inc. | | 421 7th Ave | Suite 800 | | New York | NY | 10001 | |
| Cardenas Market LLC | | 2501 E Guasti Rd | | | Ontario | CA | 91761 | |
| Cardinal Distributing, LLC | | 269 Jackrabbit Ln | | | Bozeman | MT | 59718-9487 | |
| Carey Distributors Inc. | | PO Box B | | | Fruitland | MD | 21826-0030 | |
| Carey, O'Malley, Whitaker, & Mueller, P.A. | Michael R. Carey, Esquire | 712 S Oregon Avenue | | | Tampa | FL | 33606 | |
| Cargill, Incorporated | | 15407 McGinty Road West | | | Wayzata | MN | 55391 | |
| Carl Gosnel Hamilton | | 3090 Northwest 46th Avenue | | | Lauderdale Lakes | FL | 33313 | |
| Carlin Andrew Tucker | | 1205 Tree Lodge Parkway | | | Lithia Springs | GA | 30122 | |
| Carlos Andrés Gutiérrez de Piñeres | | 12421 SW 50th Ct | Apt 303 | | Miramar | FL | 33027 | |
| Carlos Batista Gonzalez | | 2982 Clipper Cove Ln | Apt 102 | | Kissimmee | FL | 34741 | |
| Carlos Duranza Jr | | 5841 Southwest 119th Ave | | | Cooper City | FL | 33330 | |
| Carlos E Rodriguez Sanchez | | 17169 Southwest 49th Place | | | Miramar | FL | 33027 | |
| Carlos Ernesto Gonzalez | | 8302 NW 7th St #13 | | | Miami | FL | 33126 | |
| Carlos Garza | | 3010 Calla Lily Trail | | | Richmond | TX | 77406 | |
| Carlos Ornelas Hernandez | | 3210 North 50th Dr | | | Phoenix | AZ | 85031 | |
| Carlos Sierra | | 9399 NW 121 Terr | | | Hialeah Gardens | FL | 33018 | |
| Carlson & Lyter Distributing, Inc. dba C & L Distributing | Tom Dick | 1020 Industrial Drive South | P.O. Box 457 | | Sauk Rapids | MN | 56379 | |
| Carolina Beverage Group | Attn: Joe Ryan | 110 Barley Park Lane | | | Mooresville | NC | 28115 | |
| Carolina Beverage Group, LLC | | 110 Barley Park Lane | | | Mooresville | NC | 28115 | |
| Carolina Eagle Dist | | 3231 N Weslyean Boulevard | | | Rocky Mountain | NC | 27804 | |
| Carolina Manufacturer's Services, Inc. | Attn: President | 2650 Pilgrim Court | | | Winston-Salem | NC | 27106 | |
| Carolina Premium Beverage, LLC | Attn: Chris Caffey | PO Box 579 | | | Colfax | NC | 27235 | |
| Casey Lee Rogers | | 802 North Luther Rd | | | Candler | NC | 28715 | |
| Castle Crow & Company, LLC | | 101 Mission Street | Suite 500 | | San Francisco | CA | 94105 | |
| Catalent, Inc. | | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Cayden Trace Journey | | 7211 Boxelder Ct | | | Jacksonville | FL | 32244 | |
| CBS Miami Integrated Marketing | Michelle LaChapelle | 8900 W 18th Terrace | | | Doral | FL | 33172 | |
| CCC NV, LLC | | 937 Tahoe Boulevard, Suite 100 | | | Incline Village | NV | 89451 | |
| CCRS Warehousing & Logistics | | 201 Second Street | | | Kewaskum | WI | 53040 | |
| CDW Direct, LLC | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CDZ Sales Inc. | Attn: Donna Shami | 11760 Marco Beach Dr | Suite 4 | | Jacksonville | FL | 32224 | |
| Cei Nutri Inc | | 2625 Weston Road | | | Weston | FL | 33326 | |
| CELEBRATION BRANDS LIMITED | | 214 Spanish Town Road | | | Kingston | | | Jamaica |
| Cellhire USA LLC | | 990 N BOWSER RD. STE 740 | | | RICHARDSON | TX | 75081 | |
| Centennial Bank | Attn: David A. Druey | 6300 NE 1st Avenue | | | Fort Lauderdale | FL | 33334 | |
| Center Point Flex Owner, LLC | | 1907-1911 US Hwy 301 N | Bldg D | | Tampa | FL | 33619 | |
| Center Point Flex Owner, LLC | | 31920 Del Obispo St | Suite 260 | | San Juan Capistrano | CA | 92675 | |
| Centimark Corp. Questmark Flooring | | 2400 W Union Hills Dr Suite # 170 | | | Phoenix | AZ | 85027 | |
| Central Distributors Inc. | | PO Box 1762 | | | Jackson | TN | 38302-1762 | |
| Central States Beverage Co. - High Life sales | | 14220 Wyandotte St | | | Kansas City | MO | 64145-1526 | |
| Centric Brands, LLC | | 28 Liberty St. | | | New York | NY | 10005 | |
| Cepham Inc. | Anand Swaroop | 319 Enclave Lane | | | Bedminster | NJ | 07921 | |
| Cesar Gonzalez | | 694 San Remo Dr | | | Weston | FL | 33326 | |
| Cesar Jose Estrada Nolazco | | 928 Southwest 4th Ave | | | Cape Coral | FL | 33991 | |
| Ceva Freight Canada Corp. | | 1880 Matheson Blvd E | | | Mississauga | ON | L4W 0C2 | Canada |
| Chad Eugene Snow | | 11155 SW Hall Blvd | Apt 57 | | Tigard | OR | 97223 | |
| Chad M Anderson | | 15 Consella Way | | | Franklinton | NC | 27525-7702 | |
| Chad M. Kersick, Ph. D. | c/o Metabolic & Applied Biochemistry Laboratories | University of Oklahoma | 1401 Asp Avenue, Room 109 | | Norman | OK | 73019 | |
| Chad M. Kersick, Ph.D. | | 1401 Asp Avenue | Room 109 | | Norman | OK | 73019 | |
| Chad Ray Sandifer | | 3806 SW 5th Pl | | | Cape Coral | FL | 33914 | |
| Chafin Rollins | | 3515 Southeast 3rd Place | | | Cape Coral | FL | 33904 | |
| Champagne Beverage Company. Inc. | | 1 Bud Pl | | | Madisonville | LA | 70447-3354 | |
| Chantal Glanert Hernandez | | 19511 Belmont Dr | | | Cutler Bay | FL | 33157 | |
| Charles E Jean Noel | | 7200 NW 20th St | | | Sunrise | FL | 33313 | |
| Charles Edward Horaney | | 19173 Innisbrook Ct | | | North Fort Myers | FL | 33903 | |
| Chas Seligman Distributing Co. | | 10885 Clydesdale Way | | | Walton | KY | 41094 | |
| Chase Shtogrin | | 7314 Watson's Parish Dr | | | O'Fallen | MO | 63368 | |
| Chase T Stiverson | | 1046 Mclain Blvd | | | Lancaster | OH | 43130 | |
| Chase Wayne Bennett | | 6616 Dartmouth Rd | | | Lakeland | FL | 33809 | |
| Chelsea F.C. | | Fulham Rd | | | London | | SW6 1HS | United Kingdom |
| Chelsea FC PLC | | Stamford Bridge | Fulham Road | | London | | SW6 1HS | England |
| Chemline dba Sci-Chem Water Treatment | | 1662 BRd St | | | Kissimmee | FL | 34746-4282 | |
| Chemycos Technology Co., Ltd. | | 1 Queenss Road Central | | | Hong Kong | | | China |
| Cheny Julian | | 13182 Southwest 194th St | | | Miami | FL | 33177 | |
| CHEP USA | | 5897 Windward Pkwy | | | Alpharetta | GA | 30005-2044 | |
| Cherokee Chemical Co., Inc dba C.C.I. Chemical | | 3540 E 26th St | | | Vernon | CA | 90058-4103 | |
| Cherry Bekaert LLP | | 2525 Ponce de Leon Boulevard | Suite 1040 | | Coral Gables | FL | 33134 | |
| Chestnut Hill Technologies | Attn: Jack McCarthy | 300 SE 2nd Street | Suite 600 | | Ft Lauderdale | FL | 33301 | |
| Chevron | | 8741 W Broward Blvd | | | Plantation | | | 33311 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 8 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheyenne Beverage DBA Bison Beverage | | 2208 E Allison Rd | | | Cheyenne | WY | 82007-3688 | |
| Chitrang Desai Dharmeshkumar | | 4945 Deckside Loop | | | Lakeland | FL | 33812 | |
| Christian Alberto Sosa Torres | | 1981 Woolbright Rd | Bldg E Apt 205 | | Boynton Beach | FL | 33426 | |
| Christian Diaz | | 2226 Pinecrest Ct | | | Fullerton | CA | 92831 | |
| Christian Gonzalez | | 133 S172nd Dr | | | Goodyear | AZ | 85338 | |
| Christian James Longe-Marshall | | 16450 West Van Buren St | Apt 2066 | | Goodyear | AZ | 85338 | |
| Christian Sacha Penoucos | | 620 Northeast 52nd Terrace | | | Miami | FL | 33137 | |
| Christian Sasieta | | 156 NW 118th Dr | | | Coral Springs | FL | 33071 | |
| Christian Soza | | 1690 Hilton Head Ct | | | El Cajon | CA | 92019 | |
| Christina Diaz | | 2586 NW 94th Ave | Apt 2320 | | Coral Springs | FL | 33065 | |
| Christina Weronik | | 470 Northeast 5th Ave | Apt 3215 | | Fort Lauderdale | FL | 33301 | |
| Christine King | | 275 Equestrian Dr | | | Rockwall | TX | 75032 | |
| Christine Marie Longero | | 2712 Strand Ln | | | Mckinney | TX | 75071 | |
| Christopher Blanco | | 421 E Dunbar #65 | | | Tempe | AZ | 85282 | |
| Christopher Carey | | 433 Haverlake Cir | | | Apopka | FL | 32712 | |
| Christopher Honn Poland | | 10348 Glenn Abbey Ln | | | Fishers | IN | 46037 | |
| Christopher John Morrison | | 301 Southwest 1St Ave | Apt 1402-B | | Fort Lauderdale | FL | 33301 | |
| Christopher Jones | | 13820 South 44th St | Unit 1114 | | Phoenix | AZ | 85044 | |
| Christopher Lawrence Schwalen | | 704 Auburn Way | | | Morgan Hill | CA | 95037 | |
| Christopher Michael Conner | | 18344 W Mercer Ln | | | Surprise | AZ | 85388 | |
| Christopher Nunez Rees | | 16601 N 12th St  1092 | | | Phoenix | AZ | 85022 | |
| Christopher Weatherford | | 1213 Warbler Ave | | | Forney | TX | 75126 | |
| Christy Anne Bare | | 11340 Northwest 27th Ct | | | Plantation | FL | 33323 | |
| Christy L Morris | | 26 Sunset Hills Cir | | | Choctaw | OK | 73020 | |
| Chrysler Capital | | 1601 Elm Street | Suite 1400 | | Dallas | TX | 75201 | |
| Chubb Group of Insurance Companies | | 15 Mountain View Road | | | Warren | NJ | 07059 | |
| CI Dal III-V, LLC | Attn: Asset Manager | 13727 Noel Road | Suite 750 | | Dallas | TX | 75240 | |
| CI DAL III-V, LLC - Colony Capital | | PO Box 209263 | | | Austin | TX | 78720-9263 | |
| Cindy D Larez | | 5132 Southwest 140th Terrace | | | Miramar | FL | 33027 | |
| Cintas Corporation, Location 017 | | P.O. Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| Cintas Corp-Phoenix | | PO Box 29059 | | | Phoenix | AZ | 85038-9059 | |
| Cintas Protection No 2 | | PO Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| Circle K Stores, Inc. | | PO Box 203253 | | | Dallas | TX | 75320-3253 | |
| Cisco Systems, Inc. | | 170 West Tasman Drive | | | San Jose | CA | 95134-1706 | |
| CITIBANK,N.A. | | 388 Greenwich Street | | | New York | NY | | |
| City Beverage - Illinois, LLC d/b/a Lakeshore Beverage LLC | | 1105 E. Lafayette St. | | | Bloomington | IL | 61701 | |
| City Beverage Company, Inc. | JT Dixon | 1471 Weeksville Road | | | Elizabeth City | NC | 27909 | |
| City Brewery LLC | | 925 South Third Street | | | La Crosse | WI | 54601 | |
| City Brewing Company LLC | | 5151 E Raines Road | | | Memphis | TN | 38118 | |
| City National Bank of Florida, Inc. | | Boca del Mar Banking Center | 7000 W Palmetto Park Road, Suite 100 | | Boca Raton | FL | 33433 | |
| City of Fort Myers | | PO Box 30185 | | | Tampa | FL | 33630-3185 | |
| City Securites Insurance, LLC | Capital City Securities | 3789 Attucks Dr | | | Powell | OH | 43065 | |
| CK Afton Ridge II, LLC | c/o Chrildress Klein | 301 South College Street | Suite 2800 | | Charlotte | NC | 28202-6021 | |
| CK Waitt Industrial, LLC CK Properties, Inc | | 301 South College St | | | Charlotte | NC | 28202 | |
| CKS Packaging, Inc | | 350 Great Southwest Parkway | | | Atlanta | GA | 30336 | |
| CL&D Graphics LLC dba CL&D Digital | | 1101 W 2nd St | | | Oconomowoc | WI | 53066-3401 | |
| Claire Stone | | 840 Embarcadero Del Norte | | | Golrta | CA | 94553 | |
| Classic Distributing & Bev. Group Inc | | 120 N Puente Ave | | | City Of Industry | CA | 91746 | |
| Claudia M Lopez | | 1252 Northwest 141St Ave | | | Pembroke Pines | FL | 33028 | |
| Clayten Thomas VanWingerden | | 147 Forest Edge Dr | | | Saint Johns | FL | 32259 | |
| Clement Maureal | | 5612 Frost Ln | | | Flower Mound | TX | 75028 | |
| Cleonice Glanert | | 2436 Okeechobee Ln | | | Fort Lauderdale | FL | 33312 | |
| Cleveroad | | 2 Park Ave | | | New York | NY | 10016 | |
| CliniExperts Services Private Limited | | Unit 325, City Centre Mall | Plot No 5, Dwarka Sector 12 | | New Delhi | | 110075 | India |
| Closure Systems International Inc. [CSI, CSI Closures] | Attn: Michelle Mallon | 7820 Innovation Blvd, Suite 200 | | | Indianapolis | IN | 46278 | |
| Coast Beverage Group | | 2701 Dow Avenue | | | Tustin | CA | 92780 | |
| Coast Beverage Group; Straub Distributing Company | Mark Danner | 2701 Dow Avenue | | | Tustin | CA | 92780 | |
| Coast Beverages | | 8609 Production Ave | | | San Diego | CA | 92121 | |
| Coastal Beverage Company Inc. | | 461 N Corporate Dr | | | Wilmington | NC | 28401-2305 | |
| Cody Allan Shanley | | 5216 Bryant Irvin Rd | Apt 2180 | | Fort Worth | TX | 76132 | |
| Cody Cullen | | 146 Pearl St | | | Clinton | MA | 1510 | |
| Cody Lei | | 343 Northwest Byron St | | | Port St Lucie | FL | 34983 | |
| Cody Phillips | | 1819 Dove Field Place | | | Brandon | FL | 33510 | |
| Cognis Corporation | | 5051 Estecreek Drive | | | Cincinnati | OH | 45232 | |
| Cold Spring Brewery Company | | 219 Red River Avenue N | | | Cold Spring | MN | 56320 | |
| Cold Springs Brewery Company | | 219 Red River Avenue N | | | Cold Springs | MN | 56320 | |
| Cole Palmer | | 13927 Collections Center Dr | | | Chicago | IL | 60693 | |
| COLFIN INDUSTRIAL ACQUISITIONS, LLC, | | 13727 Noel Road | Suite 750 | | Dallas | TX | 75240 | |
| COLHOC Limited Partnership d/b/a Columbus Blue Jackets | | 200 West Nationwide Boulevard | | | Columbus | OH | 43215 | |
| Colin Wilborn, Ph.D. | c/o Human Performance Laboratory Department of Exercise and Sport Science | University of Mary Hardin Baylor | UMHB Box 8010 | | Belton | TX | 76513 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 9 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| College City Beverage, Inc. | | 700 Railway St S | | | Dundas | MN | 55019-4071 | |
| Colony Capital, Inc. | | 13727 Noel Road, | Suite 750 | | Dallas | TX | 75240 | |
| Colorado Eagle LLC | Steven A. Busch | 130 Greenhorn Drive | | | Pueblo | CO | 81004 | |
| COLUMBIA PICTURES | Katherine Talutis | 10202 W Washington Blvd | | | Culver City | CA | 90232 | |
| Comcast Cable Communications Management, LLC | | 1701  John F. Kennedy Boulevard | | | Philadelphia | PA | 19103-2838 | |
| Comedpra, LTDA. | | Flormorado Empresarial | Calle 117 #6a-60, Ofic 306 | | Bogota | | | Colombia |
| Comercializadora Eloro S.A. | | Carretera Mexico-Pachuca Km. 12.5 | Rustica Xalostoc, Ecatepec de Morelos | | | Estado de Mexico | 55340 | Mexico |
| Commander Beverage | | 531 West 600 North | | | Salt Lake City | UT | 84116 | |
| Commerce Bancshares, Inc. | | 1000 Walnut St | | | Kansas City | MO | 64106 | |
| Commerce Bank | | 209 E Main Street | | | California | MO | 65018 | |
| Communikay Graphics BeAed LP | | 1900 Highway 35 Byp N | | | Alvin | TX | 77511-4786 | |
| Competimex SC | Julio Alejandro Millan | Iglesia #2, Torre E, Despacho 1203 | | | San Angel | DF | 01090 | Mexico |
| Competimex, S.C. | Julio Alejandro Millan | Iglesia #2/ Torre E /Despacho | 1203 Col Tizapan | | San Angel | DF CP | 01090 | Mexico |
| Compound Solutions Inc. | | 1930 Palomar Point Way | Ste 105/106 | | Carlsbad | CA | 92008 | |
| Compound Solutions, Inc. | | PO Box 841466 | | | Los Angeles | CA | 90084-1466 | |
| Computershare Governance Services Inc. d/b/a Corporate Creations International, Inc. | | 801 US Highway 1 | | | North Palm Beach | FL | 33408 | |
| Concentra - Occupational Health Centers of the Southwest, P. | | PO Box 82549 | | | Hapeville | GA | 30354 | |
| Conectys Serv Telecom SRL Corp. | | 1 Precizlei Bvd | District 6 | | Bucharest | | 062202 | Romania |
| Conkling Distributing Co. Inc. | | 44414 Sd Highway 50 | | | Yankton | SD | 57078-6454 | |
| Connect Technology Group | | 1734 Bluffview Lane | | | Carrollton | TX | 75007 | |
| Conrade Mark A Matthews | | 5172 Clarion Oaks Dr | | | Orlando | FL | 32808 | |
| Contemporary Marketing Inc. | Michael Okun | 1569 Barclay Boulevard | | | Buffalo Grove | IL | 60089 | |
| Contemporary Marketing, Inc. | Attn: Michael Okun | 1569 Barclay Boulevard | | | Buffalo Grove | IL | 60089 | |
| Contract Pharmacal Corp. | | 165 Oser Ave | | | Hauppauge | NY | 11788-3710 | |
| Cooper Leland Woods | | 1100 East Apache Blvd | Apt 5069 | | Tempe | AZ | 85281 | |
| Corali Marquez Iparraguirre | | 330 Patio Village Terrace | | | Weston | FL | 33326 | |
| Core5 Services LLC | Attn: Linda Booker | 1230 Peachtree Street NE | Suite 3560 | | Atlanta | GA | 30309 | |
| Core-Mark International, Inc | | 1500 SOLANA BLVD STE 3400 | | | WESTLAKE | TX | 76262-5318 | |
| Core-Mark International, Inc. | | Suite 207, 3445-114th Ave. SE | | | Calgary | AB | T2Z 0K6 | Canada |
| Corey Connett | | 2101 James Dr | | | Gadsden | AL | 35907 | |
| Corey Leja | | 850 Spring Creek Ct | | | Elk Grove Village | IL | 60007 | |
| Corey Scott Carneau | | 3500 SE Oak Grove Blvd | Apt 44 | | Milwaukie | OR | 97267 | |
| Cornerstone Systems, Inc. | | 3250 Players Club Pkwy | | | Memphis | TN | 38125 | |
| Corsearch Inc. | | 6060 N Central Expy Suite 334 | | | Dallas | TX | 75206-5204 | |
| Corwin Beverage Co. | | 219 S Timm Rd | | | Ridgefield | WA | 98642-3343 | |
| Costco Wholesale Corp | | 999 Lake Dr | | | Issaquah | WA | 98027-8990 | |
| Costco Wholesale Japan, Ltd. | | 3-1-4 Ikegami-Shincho | Kawasaki-ku | | Kawasaki-shi | Kanagawa | 210-0832 | Japan |
| Cott - Legal Department | Attn: General Counsel | 5519 W Idlewild Avenue | | | Tampa | FL | 33634 | |
| Cott Beverages Inc. | | 8112 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| Cott Beverages, Inc. | | 5519 W Idlewild Ave | | | Tampa | FL | 33634 | |
| Couch Distributing Co., Inc. | | 104 Lee Rd | | | Watsonville | CA | 95077-5004 | |
| Counsel Press, Inc. | | PO Box 65019 | | | Baltimore | MD | 21264-5019 | |
| County Distributing | | 1800 Eagleview Dr | | | Sedalia | MO | 65301-2398 | |
| Coupang Global LLC | | 1560 Sierra Ridge Dr | | | Riverside | CA | 92507-7131 | |
| Courtney McDonough | | 800 El Dorado Parkway | | | Plantation | FL | 33317 | |
| Courtney Wikie | | 2706 Taylor St | | | Hollywood | FL | 33020 | |
| Courtyard by Marriott San Diego Downtown | | 530 Broadway | | | San Diego | CA | 92101 | |
| Courtyard Dallas Arlington/Entertainment District | | 1500 Nolan Ryan Expressway | | | Arlington | TX | 76011 | |
| Coverall North America Inc. | | 2955 Momentum Pl | | | Chicago | IL | 60689-5329 | |
| Cox Business | | 1550 W Deer Valley Rd | | | Phoenix | AZ | 85027 | |
| Cox Communications | | PO Box 53249 | | | Phoenix | AZ | 85072-3249 | |
| Craig Jeffery Dalbec | | 8672 West Bajada Rd | | | Peoria | AZ | 85383 | |
| Craig Verwey | | 4918 Alfalfa St | | | Middleburg | FL | 32068-5454 | |
| Crazy Discounted | | 5332 West Samantha Way | | | Laveen | AZ | 85339 | |
| Create Social Group, LLC | | 16146 Morrison St | | | Encino | CA | 91436 | |
| Creative Compounds, LLC | | 600 Daugherty Street | | | Scott City | Missouri | 63780 | |
| Creative International | | Moh Muslim Pura malkay kalan | | | Sialkot | Punjab | 51310 | Pakistan |
| Creative Sales And Marketing, LLC | | 16607 Blanco Road | Suite 1501 | | San Antonio | TX | 78232 | |
| Credit Suisse Securities (USA) LLC | | 80 State Street | | | Albany | NY | 12207 | |
| Creem Distributors | | 960 Coral Ridge Drive | | | Coral Springs | FL | 33071 | |
| Crio Inversiones S.A. de C.V. | | Urban Industrial Plan De La Laguna #14 | | | Antiguo Cuscatlan | La Libertad | | El Salvador |
| Cristian Rodriguez | | 1643 Keena Dr | | | Las Vegas | NV | 89011 | |
| Cristian Ruiz | | 16293 Southwest 11th St | | | Pembroke Pines | FL | 33027 | |
| Cristiano Silva | | 1772 Aspen Ln | | | Weston | FL | 33327 | |
| Cristina Maria Benavente | | 2273 Nova Village Dr | | | Davie | FL | 33317 | |
| Crossfit Katy, LLC | | 1315 W Grand Parkway S | | | Katy | TX | 77494 | |
| Crossmark, Inc. | | 5100 Legacy Drive | | | Plano | TX | 75024-3104 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 10 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Crown Beverages, Inc. | | 1650 Linda Way | | | Sparks | NV | 89431 | |
| Crown Beverages, LLC | | 916 W. Darlington Street | | | Florence | SC | 29501 | |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | 770 Township Line Rd | | | Yardley | PA | 19067-4219 | |
| CROWN Cork & Seal USA, Inc. | | 770 Township Line Rd | | | Yardley | PA | 19067 | |
| Crown Credit Company | | 44 S Washington St | | | New Bremen | OH | 45869 | |
| Crown Lift Trucks | | 2971 Center Port Cir | | | Pompano Beach | FL | 33064 | |
| CSK Cole, Scott & Kissane, PA | | 9150 S Dadeland Blvd | Suite 1400 | | Miami | FL | 33156-7855 | |
| CSOFT International | | 501 Boylston St | 10th Floor | | Boston | MA | 02116 | |
| CSPC Innovations USA Inc | | 1221 W STATE ST | | | ONTARIO | CA | 91762-4015 | |
| CubeSmart Asset Management, LLC | | 13627 Amargosa Road | | | Victorville | CA | 92392 | |
| CubeSmart Management | | 550 Harper Street | | | Stuart | FL | 34994 | |
| Culver Equipment, LLC. | | 2487 S Gilbert Rd Suite 106 - 268 | | | Gilbert | AZ | 85295 | |
| Cumberland Farms, Inc. | | 165 Flanders Rd | | | Westborough | MA | 01581-1032 | |
| Cumberland Group, LLC. | | Department 4509 | | | Carol Stream | IL | 60122-4509 | |
| Curtis Russell Fleming-Davis | | 40774 West Portis Dr | | | Maricopa | AZ | 85138 | |
| Cushman & Wakefield of Florida, Inc. | Attn: Chris Metzger | 225 NE Mizner Blvd | Ste 300 | | Boca Raton | FL | 33432 | |
| CVS Pharmacy, Inc | | One Cvs 1 Cvs Dr | | | Woonsocket | RI | 02895-6146 | |
| CW Carriers Dedicated Inc | | 509 S Falkenburg Rd | | | Tampa | FL | 33619-8005 | |
| Cyber Marketing Network, Inc [Steel-Toe-Shoes.com] | | 800 Wisconsin St | Unit 15 | | Eau Claire | WI | 54703-3560 | |
| CyberCoders, Inc. | Attn: Shane Lamb | 6591 Irvine Center Drive | Suite #200 | | Irvine | CA | 92618 | |
| Cydney Afton Hatch | | 11064 South Old Bridge Rd | | | South Jordan | UT | 84009 | |
| CytoSport, Inc. | Attn: Ms. Roberta White | 4795 Industrial Way | | | Benecia | CA | 94510 | |
| Cyxtera Cybersecurity | | 2333 Ponce de Leon Blvd | Suite 900 | | Coral Gables | FL | 33134 | |
| Cyxtera Cybersecurity (AppGate) | | 2333 Ponce De Leon Blvd | Suite 900 | | Coral Gables | FL | 33134 | |
| Cyxtera Cybersecurity Inc. dba Appgate | | 2333 Ponce de Leon Blvd | Suite 900 | | Coral Gables | FL | 33134 | |
| D.H. Smith and Associates d/b/a Creative Sales and Marketing | David Smith | 331 Barkmore | | | San Antonio | TX | 78258 | |
| Dairy Farmers of America Inc | | 1405 N 98th St | | | Kansas City | KS | 66111-1865 | |
| Daisy Duke Promotions, LLC | Attn: Roger Heinrich | 7132 Washington St | | | Kansas City | MO | 64114-1343 | |
| Daisy Grunewald | | 15560 Southwest 136th St | Unit 211 | | Miami | FL | 33196 | |
| Dakota Sales Co., Inc | | 1916 Demers Ave | | | Grand Forks | ND | 58201 | |
| Dale Egelston | | 7503 Carolina Ln | | | Vancouver | WA | 98664 | |
| Damaris Feliciano | | 990 Coral Ridge Dr #301 | | | Coral Springs | FL | 33071 | |
| Damarys Perez Carreras | | 15886 Southwest 84th St | | | Miami | FL | 33193 | |
| Dana Abdulhay | | 2100 SW 152 Pl | | | Miami | FL | 33185 | |
| Daniel Adeniji Jacque | | 7943 W 2nd Ct 201 | | | Hialeah | FL | 33014 | |
| Daniel Ajibike | | 8417 Seven Hills Rd | | | Arlington | TX | 76002 | |
| Daniel Burnett | | 31877 Corte Montecito | | | Temecula | CA | 92592 | |
| Daniel D Palmer | | 5130 Bull Run Dr | | | Baton Rouge | LA | 70817 | |
| Daniel Enrique Bolivar | | 19340 Northwest 7th St | | | Pembroke Pines | FL | 33029 | |
| Daniel James Bolen | | 14530 S Juniper Shade Dr | | | Herriman | UT | 84096 | |
| Daniel L. Jacob & Co. Inc. | | 2403 E High St | | | Jackson | MI | 49203-3421 | |
| Daniel L. Jacob & Company, Inc. | Attn: Dan Jacob | 4900 Carpenter Rd | | | Ypsilanti | MI | 48197 | |
| Daniel Martin Lopez | | 8704 W Cp Hayes Dr | | | Tolleson | AZ | 85353 | |
| Daniel Montoya Martinez | | 2050 West Romley Ave | | | Phoenix | AZ | 85041 | |
| Daniel Ruben Tellez | | 7013 W Catalina Dr | | | Phoenix | AZ | 85033 | |
| Daniel Scott Hurtes | | 12431 Baywind Ct | | | Boca Raton | FL | 33428 | |
| Daniel Velez | | 901 S Country Club Dr  1008 | | | Mesa | AZ | 85210 | |
| Daniel Yu-Chieh Lee | | 3100 Jeanetta St | Apt 101 | | Houston | TX | 77063 | |
| Danield Najera-Armenta | | 7622 West College Dr | | | Phoenix | AZ | 85033 | |
| Daniella Giafardino | | 4531 NW 13th Ave | | | Pompano Beach | FL | 33064 | |
| Daniella Mares Almada | | 21202 West Encanto Blvd | | | Buckeye | AZ | 85396 | |
| Danielle Cohen | | 21243 Southwest 89th Ct | | | Cutler Bay | FL | 33189 | |
| Danielle Lisa Brown | | 13501 AnNE Browers Rd | | | Charlotte | NC | 28213 | |
| Danielson Jean-Baptiste | | 112 S Sequoia Dr | | | West Palm Beach | FL | 33409 | |
| Danny S Benabe | | 1100 N Priest Dr | Apt 2113 | | Chandler | AZ | 85226-1027 | |
| Danone de Mexico S.A. de C.V. | | Calle Mario Pani, #400 | Colonia Santa Fe, Alcaldia Cuajimalpa De Morelos | | Ciudad de Mexico | | 05348 | Mexico |
| Danville Distributing Co. | | P.O. Box 11805 | | | Danville | VA | 24543 | |
| Danville Distributing Company | J.W. Davis Aikins | P.O. Box 11805 | | | Danville | VA | 24543 | |
| Danyiel Alvin Evans | | 1121 Northwest 43 Terrace | | | Fort Lauderdale | FL | 33313 | |
| Dariel Rodriguez Barrera | | 2040 Northwest 93rd Ave | | | Pembroke Pines | FL | 33024 | |
| Dario Calderon Loredo | | 2047 North 51St Dr | | | Phoenix | AZ | 85035 | |
| Darnell Begay | | 4621 North 19th Ave | | | Phoenix | AZ | 85015 | |
| Darryl L McClish | | 12811 Segovia Dr | | | Litchfield Park | AZ | 85340 | |
| Darryn S. Willoughby, Ph.D. | | 501 Aspen Incline Drive | | | Hewitt | TX | 76643 | |
| Darryn S. Willoughby, PhD | DSW Nutra-Sciences | 501 Aspen Incline Drive | | | Hewitt | TX | 76643 | |
| Daryl Scott Lehman | | 3442 Hickory Ave | | | Adair | IA | 50002 | |
| Dash in Food Stores, Inc | | 102 CENTENNIAL ST | | | La Plata | MD | 20646-5967 | |
| Dash LLC | | 1712 Pioneer Ave | | | Cheyenne | WY | 82001 | |
| Dash LLC, dba Royalty Nutrition | Attn: David Shellito, CEO | 100 W 5th Street | #4F | | Long Beach | CA | 90802 | |
| Datasite LLC | | PO Box 74007252 | | | Chicago | IL | 60674-7252 | |
| David A Gil | | 17901 NW 48 Ct | | | Miami Gardens | FL | 33055 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 11 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Adrian Guevara | | 6570 San Homero Way | | | Buena Park | CA | 90620 | |
| David Andrade | | 1292 Northwest 171St Terrace | | | Pembroke Pines | FL | 33028 | |
| David Burgess | | 408 Tracy Cir | | | Nokomis | FL | 34275 | |
| David Buschman | | 21550 Box Springs Rd  2062 | | | Moreno Valley | CA | 92557 | |
| David Cervantes Jr | | 5204 South 85th West Ave | | | Tulsa | OK | 74107 | |
| David Christopher Aguilar | | 304 East Beth Dr | | | Phoenix | AZ | 85042 | |
| David Dominic Polanco | | 1000 Sellers Dr Ne | Apt 1 | | Albuquerque | NM | 87112-5168 | |
| David Fridkin | | 1945 S Ocean Dr | Apt 605 | | Hallandale Beach | FL | 33009 | |
| David James | | 933 Apollo Beach Blvd | Unit 103 | | Appolo Beach | FL | 33572 | |
| David John Podkulski | | 1613 Saunders Ave | | | Saint Paul | MN | 55116 | |
| David Jordan | | 483 N Lakeview Dr | | | Lake Helen | FL | 32744 | |
| David Lee Whaley | | 8781 Wiles Rd | Apt 201 | | Coral Springs | FL | 33067 | |
| David M. Benjamin, PhD | | 77 Florence Street | Suite 107 | | Chestnut Hill | MA | 02467 | |
| David Mauga | | 4447 West Earll Dr | | | Phoenix | AZ | 85031 | |
| David Michael Power | | 1001 Northwest 94th Terrace | | | Plantation | FL | 33322 | |
| David Nebieridze | | 220 NW 48th St | | | Miami | FL | 33127 | |
| David Nemes | | 1134 East Caroline Ct | | | Ontario | CA | 91764 | |
| David Rangel | | 1813 Hideaway Place | Apt 101 | | Corona | CA | 92881 | |
| David Ray Morelock | | 6319 Mill Grove Rd | | | Indian Trail | NC | 28079 | |
| David Serrano Ramirez | c/o Smith & Green Law, PLLC | 3101 N. Central Avenue | Suite 690 | | Phoenix | AZ | 85012 | |
| David Shellito | Attn: David Shellito, CEO | 100 W 5th Street | #4F | | Long Beach | CA | 90802 | |
| David Villalobos | | 707 West Saint Kateri Ave | | | Phoenix | AZ | 85041 | |
| Davis, Giard, & Associates, Inc. | Attn: Marc Davis | 1252 Elm Street | Suite 23 | | West Springfield | MA | 01809 | |
| Davontay D Goode | | 11875 West Mcdowell Rd | Apt 2138 | | Avondale | AZ | 85392 | |
| Daxin Lau-Huang | | 3756 Plantation Oaks Blvd | | | Orange Park | FL | 32065 | |
| Dayana Abdulhay | | 2100 Southwest 152nd Place | | | Miami | FL | 33185 | |
| DBS Law | | 155 NE 100th St | | | Seattle | WA | 98125 | |
| De Jure Praedae, LLC | | 177 Lewis Ave | | | Brooklyn | NY | 11221 | |
| Dean Distributing, Inc. | | 1215 Ontario Rd | | | Green Bay | WI | 54311-8009 | |
| Debora Jaye Duarte | | 228 Bent Creek Dr | | | Hutto | TX | 78634 | |
| Defense Commisary Branch | Brand Name Resale Branch | Attn: Learr (Paula Damron) | 1300 E Avenue | | Fort Lee | VA | 23801-1800 | |
| Deibel Laboratories of FL, Inc. | | 1315A NW 53rd Ave | | | Gainesville | FL | 32609 | |
| Deibel Laboratories of Florida, Inc. | | 1315A NW 53rd Avenue | | | Gainesville | FL | 32609 | |
| Del Sierra Beverage, LLC | Attn: Mr. Robert Stewart | 26002 East River Road | | | Escalon | CA | 95320 | |
| Delaney Distributors, Inc. | | 510 1St St West | | | Williston | ND | 58801 | |
| Dell Financial Services | | 4307 Collection Center Dr | | | Chicago | IL | 60693 | |
| Deloitte Restructuring Inc. Trustee of The Estate of Canusa Products | Teneo | 280 Park Ave | 4th Floor | | New York | NY | 10017 | |
| Delray Chevron #202682 | | 1909 West Atlantic Ave | | | Delray Beach | FL | 33444 | |
| Delta Diversified Enterprises | | 425 W Gemini Dr | | | Tempe | AZ | 85283 | |
| Delta Pacific Beverage Company LLC | Attn: Christopher Dunn & Mathew Brown | 747 Wilshire Avenue, Bldg. A | | | Stockton | CA | 95203 | |
| Delta Pacific Beverage Company, LLC | Christopher Dunn Mathew Brown | 747 Wilshire Avenue | Bldg. A | | Stockton | CA | 95203 | |
| Delta Sierra Beverage, LLC | | 3700 Finch Road | | | Modesto | CA | 95357 | |
| Demi Haimy Nguyen | | 12323 LuSuiterleaf Dr | | | Cypress | TX | 77429 | |
| Dennemeyer & Associates, LLC | | 2 N Iverside Plz Suite 1500 | | | Chicago | IL | 60606-2608 | |
| Dennie Shane Stacy | | 3397 Loblolly Dr | | | Sophia | NC | 27350 | |
| Dennis Ruiz | | 10700 City Center Blvd | Apt 5219 | | Pembroke Pines | FL | 33025 | |
| Dennis Valdez | | 1101 North Gilbert Rd | Apt 85234 | | Gilbert | AZ | 85234 | |
| Deon A Mosley | | 11 South 12th St | Apt 2116 | | Phoenix | AZ | 85034 | |
| Deonta D Coley | | 94 North 174th Dr | | | Goodyear | AZ | 85338 | |
| Dependable Packaging Solutions | Peter Sengelmann | 5255 NW 159th St. | | | Miami | FL | 33014 | |
| Derek Andrew, Inc. | | 901 104th Avenue | | | Bellevue | WA | 98004 | |
| Derek Simon | | 11122 Topeka Place | | | Hollywood | FL | 33026 | |
| Derius Jordan King | | 9229 Harbor Stream Ave | | | Las Vegas | NV | 89149 | |
| Desert Sand Ventures, LLC | | 3773 Howard Hughes Parkway | Suite 500S | | Las Vegas | NV | 89169 | |
| Desiderio Lora Jr | | 2425 Victory Ave | Unit 509 | | Dallas | TX | 75219 | |
| Design Group Facility Solutions, Inc. | Attn: Sebastian Vega - Partner | 8235 Forsyth Blvd | Suite 900 | | St Louis | MO | 63105 | |
| Destiny Alvarez | | 1551 NW 79th Way | | | Pembroke Pnes | FL | 33024-5141 | |
| Devrol Palmer | | 8441 SW 39 Ct | | | Davie | FL | 33328 | |
| Devyn Ashley O'Brien | | 6827 S St Andrews Way | | | Gilbert | AZ | 85298 | |
| Dexter James-Ajani Jackson | | 15548 Valley High Ln | | | Victorville | CA | 92394 | |
| DF OPCO LLC dba Dari Farms | Dennis Silva Jr | 55 Gerber Drive | | | Tolland | CT | 06084 | |
| DH Biosciences LLC | | 4630 S Kirkman Road | Unit 368 | | Orlando | FL | 32811 | |
| Diamond Beverages Oy | | Ayritie 8 A | | | Vanta Uusimaa | | 01510 | Finland |
| Diana Ocampo | | 8818 NW 109 Terr | | | Hialeah Gardens | FL | 33018 | |
| DiCentral Corporation | | 90 S Cascade Ave | Ste 1200 | | Colorado Spgs | CO | 80903-1678 | |
| Dick Distributing Co. Inc. | | 1303 7th St Ne | | | Grand Rapids | MN | 55744 | |
| Dieck & Co. Erfrischungsetranke OHG | | Porschestraße 4 | | | Hückelhoven | | 41836 | Germany |
| Diego Antonio Corpus Cordova | | 1030 S Dobson Rd | Apt 229 | | Mesa | AZ | 85202-2939 | |
| DigitizeYourBrand Inc. | | 25255 Cabot Road | Suite 116 | | Laguna Hills | CA | 92653 | |
| Direct Connect Logistix, Inc | Attn: Marc Vreeland | 314 West Michigan St | | | Indianapolis | IN | 46202 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 12 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Direct Connect Logistix, Inc. | | 314 W MICHIGAN ST | | | INDIANAPOLIS | IN | 46202-3204 | |
| Disruption Labs and its affiliates, Inc | | 8201 East Riverside Drive | Suite 650 | | Austin | TX | 78744 | |
| Dixi Carolina Andrade Ortega | | 3881 West State Rd 84 | Apt 205 | | Davie | FL | 33312 | |
| DMM Fleet Washing & Detail | | 402 Water Tower Cir | | | Colchester | VT | 05446 | |
| DNP International Co., Inc. | David Ji | 14241 Firestone Blvd | | | La Mirada | CA | 90638 | |
| DocketTrack Software | | 2345 Waukegan Rd Suite 155 | | | Bannockburn | IL | 60015-1592 | |
| Doehler USA, Inc. | Paul Graham | 400 High Point Rd SE Suite 100 | | | Cartersville | GA | 30120-6610 | |
| Dogwood Holdings, L.P Parkway Properties | | 4600 Touchton Rd East | | | Jacksonville | FL | 32246 | |
| Dogwood Industrial Properties | Attn: Nick Jones | 307 W. Tremont Ave, Suite 200 | | | Charlotte | NC | 28203 | |
| Doldo Brothers, Inc. | Attn: Pat Doldo | PO Box 115 | | | Watertown | NY | 13601 | |
| Doll Distributing, LLC | Darrin Fidler | 500 Industrial Lane | | | Worthington | MN | 56187 | |
| Domingo Melo Dalina | | 2544 East La Jolla Dr | | | Tempe | AZ | 85282 | |
| Dominique Fenton | | 2280 Gulfstream Dr | | | Miramar | FL | 33023 | |
| Domino Amjet, Inc | | 3809 Collection Center Dr | | | Chicago | IL | 60693 | |
| Don Lee Distributor, Inc., dba West Side Beer Distributing | Attn: Kyle Klopcic | 5400 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |
| Don Lee Xiong | | 2614 Caralea Valley Dr | | | North Carolina | NC | 28027 | |
| Donaghy Sales LLC | | 2363 S. Cedar Ave. | | | Fresno | CA | 93725 | |
| Donaghy Sales, LLC | Ryan Donaghy | 2363 S. Cedar Avenue | | | Fresno | CA | 93725 | |
| Donald R Rodriguez | | 8913 West Gibson Ln | | | Tolleson | AZ | 85353 | |
| DongGuan Panther Sporting Goods Co.,Ltd YuJa Security Protec | | A615 Hongxi Center No2 Nancheng Tai Yuk Rd | | | Dongguan Guangdong | | 52300 | China |
| Dongguan Senlinbao Hat And Cap Tianyu Tech Holdings.,Limited | | No. 3 Xihu Road, Shilong Town | Guangdong Province | | Dongguan City | | | China |
| Donovan Dengler | | 1954 Hunters Ridge Dr | | | Bloomfield Hills | FL | 48304 | |
| Dorian M Sawyer | | 3021 NW 187 St | | | Miami Gardens | FL | 33056 | |
| Dorothy Dibiase Family Limited Partnership | Attn: Mr. Paul Dibiase | PO Box 780 | | | Lynnfield | MA | 01940 | |
| Doug Hedden Electric, Inc | | 5722 S FLAMINGO RD | | | COOPER CITY | FL | 33330-3206 | |
| Doug Kalman, Ph.D. | c/o Metavantage Sciences, Inc. | 4100 Forest Drive | | | Weston | FL | 33332 | |
| Douglas C Bradley Jr. | | 1705 Powell Mill Rd | | | Spartanburg | SC | 29301 | |
| Douglas Gibson II | | 1430 Northwest 196th Terrace | | | Miami | FL | 33169 | |
| Douglas Smotherman | | 3028 Jacob Dr | | | Wylie | TX | 75098 | |
| Dove Wear | | 302 SW 4th Street Ct. | | | Dania | FL | 33004 | |
| DPS Holdings, Inc. | | 5301 Legacy Drive | | | Plano | TX | 75024 | |
| DR Signs Express LLC Fastsigns Davie | | 40 NW 3rd St Suite 101 | | | Miami | FL | 33128 | |
| Dr. Maurizio Balestrino | | University of Genova | Largo Daneo 3 | | Genova | | | Italy |
| Dr. Pepper Snapple Group | | 5301 Legacy Drive | | | Plano | TX | 75024 | |
| Dr. Pepper Snapple Group | | 6301 Legacy Drive | | | Plano | TX | 75024 | |
| Drink King Distributing Co., Inc. Speedway | | 120 FIELDCREST AVE | | | Edison | NJ | 08837-3656 | |
| Drinks Adviser Limited | | Office Pods, Crandford Business Centre | | | Dublin | | 4 | Ireland |
| Driscoll, LLLP | | 4715 N. Chesut | | | Colorado Springs | CO | 80907 | |
| Drudesk, LLC | | 34G Bozhenko Str. | | | Lutsk City | | 4301 | Ukraine |
| D-S Beverages, Inc. | | 201 17th St N | | | Moorhead | MN | 56560-2331 | |
| DSD Partners LLC | | PO Box 1299 | | | Midlothian | VA | 23113 | |
| DSM Nutritional Products, Inc. | | 45 Waterview Blvd | | | Parsippany | NJ | 07054-7611 | |
| D-Trans LLC | | 5933 NE Win Sievers Dr | #105 | | Portland | OR | 97220 | |
| Duke Energy | | PO Box 1090 | | | Charlotte | NC | 28201 | |
| Duke Machaka | | 5573 Pacific Blvd | Apt 3515 | | Boca Raton | FL | 33433 | |
| Duke Realty Limited Partnership | | 75 Remittance Dr Suite 3205 | | | Chicago | IL | 60675-3205 | |
| Duke Secured Financing 2009-1 PAC, LLC | c/o Duke Realty Corporation | Attn: Florida Market, Vice President, Regional Asset Manager | 200 S Orange Avenue, Suite 1450 | | Orlando | FL | 32801 | |
| DUKE SECURED FINANCING 2009-1PAC, LLC | c/o Duke Realty Corporation | Attn: Florida Market, Vice President, Regional Asset Manager | 200 S Orange Avenue, Suite 1450 | | Orlando | FL | 32801 | |
| Duke Secured FInancing 2009-IPAC, LLC | c/o Duke Corporation | 200 S. Orange Ave | Suite 1450 | | Orlando | FL | 32801 | |
| Dunne Beverage Distributors, Inc. | Attn: Jimmy Haughie | 1448-2 Speonk Riverhead Rd | | | Speonk | NY | 11972 | |
| Dusten B Welch | | 10700 2nd St | | | Mansfield | TX | 76063 | |
| Dustin Lee Loftman | | 1006 Hansen St | | | West Palm Beach | FL | 33405 | |
| Dustin Rosser | | 180 Tavern Ln | | | Trion | GA | 30753-1440 | |
| Dutchess Beer Distributors, Inc | | 5 Laurel St | | | Poughkeepsie | NY | 12601-3901 | |
| Dwayne Olandzo Rhymer | | 10725 Sleigh Bell Ln | | | Charlotte | NC | 28216 | |
| Dylan Anthony Watson | | 15501 Bruce B Downs Blvd | Apt 3323 | | Tampa | FL | 33647 | |
| Dylan Reid Gulledge | | 6234 Chamar Cir | | | Kannapolis | NC | 28081 | |
| Dynamic Integrated Security, Inc. | | 600 NORTH PARK DR. | | | Westin | FL | 33326 | |
| D-Zingers Manufactures, Inc. | | 10701 Northwest 107th Ct | | | Medley | FL | 33178 | |
| E&F Distributing Co. | Todd Egizii | 1030 North Grand Ave West | | | Springfield | IL | 62702 | |
| Eagle Beverage | | 1011 BRdwater Dr | | | Great Falls | MT | 59405-4079 | |
| Eagle Beverage Company | Attn: Dan Dorsey Jr | 1043 County Route 25 | | | Oswego | NY | 13126 | |
| Eagle Distributing of Memphis | | 310 Radford Pl | | | Knoxville | TN | 37917-4936 | |
| Eagle Distributing of Nebraska, LLC | Attn: Bruce V. Nelsen | 1100 South Bud Blvd | | | Fremont | NE | 68025 | |
| Eagle Distributing of Texarkana, Inc. | | 310 Radford Pl | | | Knoxville | TN | 37917-4936 | |
| Eagle Rock Distributing Company, LLC | | 6205 Best Friend Rd Suite A | | | Norcross | GA | 30071 | |
| Eastgroup Properties | Carolina Devia | 7950 Central Industrial Drive, Suite 102-104 | | | Riviera Beach | FL | 33404 | |
| Echo Global Logistics, Inc. | | 600 W Chicago Ave | | | Chicago | IL | 60654-2801 | |



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ecolab Inc. | | 1 Ecolab Place | | | St. Paul | MN | 55102 | |
| Ecolab Pest Elimination Ecolab, Inc. | | 26252 Network Place | | | Chicago | IL | 60673 | |
| ECOLAB, Inc.-NY | | PO Box 21755 | | | New York | NY | 10087 | |
| Econocomm Inc., d/b/a Mobile Communications | | 3733 NW 16th St. | | | Lauderhill | FL | 33316 | |
| ED F. Davis, Inc. | | 2310 Ed F Davis Rd | | | Durant | OK | 74701 | |
| Ed F. Davis, Inc. | | 2600 Westside Drive | | | Durant | OK | 74701 | |
| Edgar Fernandez | | 921 N 17 Ct  929 | | | Hollywood | FL | 33020 | |
| Edgar German Soto | | 286 E Raleigh Dr | | | Chandler | AZ | 85286 | |
| Edgar L Coin Jr. | | 1848 East Turney Ave | | | Phoenix | AZ | 85016 | |
| Edgar Martinez | | 1606 West Myrtle Ave | | | Visalia | CA | 93277 | |
| EDI Specialists, Inc. dba EDI Staffing | | 31 Bellows Road | PO Box 116 | | Raynham | MA | 02767 | |
| EDM Distributors, LLC | | 3576 California Rd | | | Orchard Park | NY | 14127-1727 | |
| Eduardo Ruiz | | 12537 West Washington St | | | Avondale | AZ | 85323 | |
| Edward Allen Smith | | 904 Northeast 10th Ln | | | Cape Coral | FL | 33909 | |
| Edward Corsino | | 372 Northeast 36th Terrace | | | Homestead | FL | 33033 | |
| Edward Diaz | | 9444 Woodman Ave | | | Arleta | CA | 91331 | |
| Edward M Suggs | | 9870 Bellasera Cir | | | Myrtle Beach | SC | 29579 | |
| Edward Utley Jr., Inc. | | P.O. Box 382 | | | Henderson | KY | 42420 | |
| Edwards Anderson | | 820 Renaissance Pointe 105 | | | Altamonte Springs | FL | 32714 | |
| Edwin Alejandro Perez | | 4080 Fort Dr | | | Riverside | CA | 92509 | |
| Edwin Mejias Figueroa | | 3921 SW 160th Ave #303 | | | Miramar | FL | 33027 | |
| Edwin Ramon Reyes | | 1087 Bismarck Dr | | | Campbell | CA | 95008 | |
| EFL Group | | 1975 Linden Blvd. | Suite 200 | | Elmont | NY | 11003 | |
| EG America LLC EG Retail America LLC | | 165 FLANDERS RD | | | WESTBOROUGH | MA | 01581-1032 | |
| EGE Trading LLC., d/b/a 1SOCK2SOCK | | Maltepe Turkey | Litros Yolu/yol Sok. No:3, D:1/C | | Istambul | | 34010 | Turkey |
| Eileen Velazco-Serrano | | 346 Jamacha Rd | Apt 135 | | El Cajon | CA | 92019 | |
| Eina Marie Watford | | 8481 Springtree Dr | Apt 303B | | Sunrise | FL | 33351 | |
| Electric Supply, Inc | | 917 W Madison St | | | Phoenix | AZ | 85007-3117 | |
| Elegance Brands Inc., | c/o the Kepplin Law Firm | 8751 W. Broward Boulevard | Suite 105 | | Plantation | FL | 33324 | |
| Elegance Brands, Inc. n/k/a Sway Energy Corp. | | 9100 Wilshire Blvd | Ste 362W | | Beverly Hills | CA | 90212 | |
| Elgina Cantave | | 4370 NW 12th Ct | | | Lauderhill | FL | 33313 | |
| Eliana Rebecca Morgenstern | | 8315 Belay St | | | Las Vegas | NV | 89166 | |
| Elissa Rivera | | 6110 Southwest 41St Ct | Apt B | | Davie | FL | 33314 | |
| Eliud I Gaucin Chavez | | 9310 West Bennet Plaza | | | Phoenix | AZ | 85037 | |
| Elizabeth Castillo Payero | | 5350 Northwest 84th Ave | Apt 1803 | | Miramar | FL | 33166 | |
| Elizabeth Nolan Morales | | 9071 Northwest 16th St | | | Plantation | FL | 33322 | |
| ElleCo Construction | | 201 W Commerce St | | | Dallas | TX | 75208 | |
| Elli-Ana Shaine Hauser | | 4004 Risa Ct | | | San Diego | CA | 92124 | |
| EMaint Enterprises, LLC | | 3181 N Bay Village Ct | | | Bonita Spgs | FL | 34135-7222 | |
| Emma Quinn McGuinness | | 5514 Los Palma Vista Dr | | | Orlando | FL | 32837 | |
| EmpHire Staffing, Inc | | 8320 W SunriSE Blvd Suite 108 | | | Plantation | FL | 33322-5434 | |
| Engineered Tax Services, Inc. | | 303 Evernia Street | #300 | | West Palm Beach | FL | 33401 | |
| England Logistics Inc | | 4701 W 2100 S | | | Salt Lake City | UT | 84120-1223 | |
| Enmarket | | 2112 Rankin Street | | | Savannah | GA | 31415 | |
| EN-R-G Foods LLP | c/o Hovey Williams LLP | 10801 Mastin Boulevard, Suite 1000 | Corporate Woods, Building 84 | | Overland Park | Kansas | 66210 | |
| EnsembleIQ - Stagnito Partners Canada, Inc. | | 20 Eglinton Ave W | Suite 1800 | | Toronto | ON | M4R 1K8 | Canada |
| Entercom Florida, LLC d/b/a WKIS-FM | | 8300 NE 2nd Ave | Suite 200 | | Miami | FL | 33138 | |
| Enterprise Florida, Inc. | | 201 Alhambra Circle | Suite 610 | | Coral Gables | FL | 33134 | |
| Enterprise Holdings, Inc. EAN Services, LLC dba Damage Recov | | PO Box 801770 | | | Kansas City | MO | 64180-1770 | |
| Entertainment Outfitters, LLC., d/b/a E.O.I. | | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Environmental Marketing Services | Attn: Coral Shively | 107 Wall Street, Suite 1 | | | Clemson | SC | 29631 | |
| Envirosure Solutions, LLC | | 1018 E Guadalupe Rd | | | Tempe | AZ | 85283 | |
| ePac Miami | | 3600 NW 59th St | | | Miami | FL | 33142-2030 | |
| EPIK Brands Pty Ltd. | | Ste 306 | 30-36 Bay St | | Double Bay NSW | | 2028 | Australia |
| Eric Amarante | | 727 Dakota Dr | | | San Jose | CA | 95111 | |
| Eric Joseph | | 151 NE 82nd St  3 | | | Miami | FL | 33138 | |
| Eric Joseph Beyer | | 3370 E Pinot Noir Ave | | | Gilbert | AZ | 85298-9092 | |
| Eric Justin Allen | | 12345 Southwest 151St St | Apt A-203 | | Miami | FL | 33186 | |
| Eric N Peters | | 1301 West Lambert Ln | Apt 7104 | | Oro Valley | AZ | 85737 | |
| Eric Patton | | 2700 Cedar Creek Ln | Apt 4022 | | Denton | TX | 76210 | |
| Eric Yovany Andrade | | 232 Southwest 23rd St | Apt 3 | | Fort Lauderdale | FL | 33315 | |
| Erica Castelazo | | 11850 NW 20th Ct | | | Plantation | FL | 33323 | |
| Erica W. Stump, P.A. | | 110 E Broward Blvd Suite 1700 | | | Fort Lauderdale | FL | 33301 | |
| Erick Gonzalo Perez | | 350 West 20th St | Apt 8 | | Hialeah | FL | 33010 | |
| Erie Beer Company | | PO Box 1205 | | | Erie | PA | 16512-1205 | |
| Erik  Iniguez | | 8522 Serapis Avenue | | | Pico Rivera | CA | 90660 | |
| Erik De Santiago | | 17458 Burma St | | | Los Angeles | CA | 91316 | |
| Erik McKee | | 747 Washington Crossing Rd | | | Newtown | PA | 18940 | |
| Erik O Vitela Fernandez | | 4527 West Marlette Ave | | | Glendale | AZ | 85301 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 14 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Erisbraun, Inc. d/b/a TotalE | | 2816 E Robinson Street | | | Orlando | FL | 32806 | |
| ESPN, Inc. | Attn: Kaliana Pagano, Zachery Hollman, Greg Wilson | 935 Middle St | | | Bristol | CT | 06010 | |
| Esposito Intellecual Enterprises LLC | | 750 3rd Ave | 11th Fl | | New York | NY | 10017 | |
| Esquire Deposition Solutions, LLC | | PO Box 846099 | | | Dallas | TX | 75284-6099 | |
| Esteban Gaucin Guerrero | | 9310 West Bennet Plaza | | | Phoenix | AZ | 85037 | |
| Estefania Ortiz | | 442 Southwest 4th Ave | | | Fort Lauderdale | FL | 33315 | |
| Esther A Capeluto-Campagna | | 3792 San Simeon Cir | | | Weston | FL | 33331 | |
| Esther C Polanco | | 6530 Ridgelock Ct | | | Davie | FL | 33331 | |
| Estudio Olaechea S. Civil De R. L. | Attn: Maribel Tejada | Bernardo Monteagudo 201 | | | San Isidro | | 15076 | Peru |
| Ethan Haim Cohen | | 8476 S Moondance Cellars Ct | | | Las Vegas | NV | 89139 | |
| Ethan Joseph Mata | | 3870 Prescott Loop | | | Lakeland | FL | 33810 | |
| Eugene Bukovi | | 836 Lavender Cir | | | Weston | FL | 33327 | |
| Euler Hermes | | 100 Red Brook Blvd | | | Owing Mills | MD | | |
| Euler Hermes North America Insurance Company | | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | |
| Eunice Renee Garcia | | 5141 North F St | | | San Bernardino | CA | 92407 | |
| Eurofins Food Chemistry Testing US Inc. | | 2200 RittenhouSE St Suite 175 | | | Des Moines | IA | 50321-3155 | |
| Eurofins MET Laboratories | | 914 W Patapsco Ave | | | Baltimore | MD | 21230 | |
| Europa Sports Products | c/o Ebix BPO | PO Box 12010-84 | | | Hemet | CA | 92456 | |
| Europa Sports Products, Inc. | Todd Barber | PO Box 12010-84 | | | Hemet | CA | 92456 | |
| Eusere Regulatory Services avoin yhtio Eusere Regulatory Ser | | Kitinitynkatu 2C 35 | | | Tampere | | 33850 | Finland |
| Evan Thomas Beard | | 203 Depot Ave S-316 | | | Delray Beach | FL | 33444 | |
| Evan Thomas Popham | | 68 Orchard St | | | Thornwood | NY | 10594-2116 | |
| Evans Transportation Services, Inc | | 21755 Gateway Rd | | | Brookfield | WI | 53045 | |
| Evanston Insurance Company | c/o Traub Lieberman Straus & Shrewsberry LLP | Attn: Copernicus T. Gaza | Mid-Westchester Executive Park, Seven Skyline Drive | | Hawthorne | NY | 10532 | |
| Everman Trade Center, L.P. | | 5950 Berkshire | Suite 900 | | Dallas | TX | 75225 | |
| Everman Trade Center, LP | | 160 W Everman Fwy | | | Fort Worth | TX | 76134 | |
| Everman Trade Center, LP | c/o TA Realty LLC | Attn: Asset Manager/ Everman Trade Center | 28 State Street, 10th Floor | | Boston | MA | 02109 | |
| EverWest Real Estate Investors, LLC | | 1099 18th Street | Suite 2900 | | Denver | CO | 80202 | |
| EVIO Labs, Inc. | Kaycha Holdings LLC | 4131 SW 47th Ave | Suite 1408 | | Davie | FL | 33314 | |
| Evolution Logistics | | 9800 NW 100th Rd | | | Medley | FL | 33178-1239 | |
| Evoqua Water Technologies LLC | | 181 Thorn Hill Rd. | | | Warrendale | PA | 15086 | |
| Evoqua Water Technologies LLC | | 210 Sixth Avenue | Suite 3300 | | Pittsburgh | PA | 15222 | |
| eWorkplace Solutions, Inc. (d.b.a. BatchMaster Software, Inc.) | Batchmasters Ingrid Leon | 23191 La Cadena Drive | Suite 101 | | Laguna Beach Hills | CA | 92653 | |
| Exclusive Beverage | Attn: Eli Trujillo | 176 Central Ave | Suite 19 | | Farmingdale | NY | 11735 | |
| Executive Label Inc. | | 5447 NW 24th St Suite 5 | | | Margate | FL | 33063-7773 | |
| Expert Aviation, Inc./Modern Jet Solution | | 1090 Airglades Blvd | | | Clewiston | FL | 33440 | |
| Expolanka USA LLC | | 230-79 International Airport Center Blvd | Springfield Gardens | | Rosedale | NY | 11413 | |
| Extra Duty Solutions Hart Halsey LLC. | | 1 Waterview Dr | Ste 101 | | Shelton | CT | 06484-4368 | |
| Extreme Decorations, Corp. | | 14361 SW 120th St. | Suite 104 | | Miami | FL | 33186 | |
| Extreme Process Solutions, LLC | | 5030 SW 29th Ave | | | Ft Lauderdale | FL | 33312-5814 | |
| F.C.S. Industrial Services, Inc. | | 6917 Narcoossee Road | Suite 708 | | Orlando | FL | 32822 | |
| Fabiano Brothers, Inc | Joseph R. Fabiano II | 1600 Modern Street | | | Detroit | MI | 48203 | |
| Fabiano Brothers, Inc. - MI | | 1885 Bevanda Ct | | | Bay City | MI | 48706-8720 | |
| Fabiola Excellent | | 5900 Northwest 44th St | Apt 808 | | Lauderhill | FL | 33319 | |
| Fabricio Martin | | 500 SW 145th Ave | Apt 508 | | Pembroke Pines | FL | 33027 | |
| Facebook | | 1 Hacker Way | | | Menlo Park | CA | 94025 | |
| Fahr Beverage Inc | | 1369 Martin Rd | | | Waterloo | IA | 50701 | |
| Falls Distributing Co. Inc. | Michael Stokes | 3811 Tarry St | | | Wichita Falls | TX | 76308 | |
| Farah Company SRL | | Calle Pidagro No. 25 | El Millon | | Santo Domingo | | | Dominican Republic |
| FARO IMP EXP DIST LTDA. | | Rua Cesar Augusto Dalcoquio 5001 sala 7A | | | Itajai | SC | 88311-500 | Brazil |
| Faulkner ADR Law, PLLC | Richard Faulkner | 12770 Coit Rd Suite 720 | | | Dallas | TX | 75251-1454 | |
| Favorite Brands, LLC | | 3900 N. McColl Rd. | | | McAllen | TX | 78501 | |
| Favour Sports | | Bismillah Chowk Pasrur Rd | | | Sialkot | | 51310 | Pakistan |
| Fayca Legal Sociedad Anonima | Attn: Daniela Fontana | San Jose, Sabana Norte, Edificio Sabana | | | San Jose | | 99999 | Costa Rica |
| Federal Express Canada Corporation | | 5985 Explorer Drive | | | Mississauga | ON | L4W 5K6 | |
| Federica Isabel Santaella | | 6081 West Suburban Dr | | | Pinecrest | FL | 33156 | |
| FedEx | c/o Bankruptcy Department | 3965 Airways Blvd | Module G 3rd Floor | | Memphis | TN | 38116-5017 | |
| FedEx Trade Networks Trade Services, Inc | General Counsel | 6075 Poplar Avenue | Suite 300 | | Memphis | TN | 38119 | |
| FedEx Trade Networks Trade Services, Inc. | Attn: General Counsel | 6075 Poplar Avenue | Suite 300 | | Memphis | TN | 38119 | |
| Felipe Grando Kroeff | | 8300 Northwest 115th Ct | | | Doral | FL | 33178 | |
| Felipe Jose Rodriguez | | 14920 Castlegate Ave | | | Davie | FL | 33331 | |
| Felipe Vergara Aleman | | 1915 East Turney Ave | | | Phoenix | AZ | 85016 | |
| Ferdinand Charles Carey Jr. | | 11851 Northwest 31St St | | | Sunrise | FL | 33323 | |
| Fidelity National Title Group National Commercial Services | | 8363 W Sunset Rd | | | Las Vegas | NV | 89113 | |
| Fiesta Warehousing and Distribution Co. Brokers Logistics LT | Attn: President | 302 N Tayman St | | | San Antonio | TX | 78226 | |
| Fifth Third Bank | | 1560 Sawgrass Corporate Parkway | Suite 220 | | Sunrise | FL | 33323 | |
| Filadelfo Gamino | | 22722 Lukens Ln | | | Perris | CA | 92570 | |
| Film Source International | | 3301 Gateway Centre Blvd. | | | Pinellas Park | FL | 33782 | |



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fire Controls, INC. | | 2721 NW 19TH ST | | | POMPANO BEACH | FL | 33069-5232 | |
| Fire Systems, Inc. | | 4700 Highlands Pkwy Se | | | Smyrna | GA | 30082-7221 | |
| Firmenich Incorporated | | PO Box 7247 - 8502 | | | Philadelphia | PA | 19170-0001 | |
| First Insurance Funding | | 450 Skokie Blvd | Ste 1000 | | Northbrook | IL | 60062 | |
| FirstLease | | 185 Commerce Drive | Unit 102 | | Fort Washington | PA | 19034 | |
| Fischer-Thompson Beverages, Inc. | | 25 Ironia Rd | | | Flanders | NJ | 07836-9124 | |
| Fish Collection Inc. | | 20340 NW 15 Ct. | | | North Miami | FL | 33179 | |
| Fiske Company | | 1250 S PINE Island Rd Suite 300 | | | Plantation | FL | 33324-4414 | |
| Fit Lab LLC | Attn: Lukas J. Fischer | 7950 NW 53rd Street | Suite 337 | | Miami | FL | 33166 | |
| Flanigan Distributing of Door County Inc | | 5600 Gordon Rd | | | Sturgeon Bay | WI | 54235-8839 | |
| Flathead Beverage Company | | 1390 Us Highway 2 W | | | Kalispell | MT | 59901-3414 | |
| Flavio Alexandre Marrone Schmidt | | 10441 Northwest 11th St | Unit 101 | | Pembroke Pines | FL | 33026 | |
| Flavor Materials International | | PO Box 352 | | | North Syracuse | NY | 13212 | |
| Flavor Producers, Inc. | Jeff Harris | 28350 W Witherspoon Pkwy | | | Valencia | CA | 91355 | |
| FleetWash | | PO Box 36014 | | | Newark | NJ | 07188-6014 | |
| Flex Nutrition International Inc. (Dba. OB&EB Representacaoe Dist & Suplementos Nutricionais Ltda.) | | 620 SE 13th Street | | | Fort Lauderdale | FL | 33316 | |
| Floral City Beverages Inc. | | 720 Huber Dr | | | Monroe | MI | 48162 | |
| Florida Aquastore, Inc. | | 4722 N.W. Boca Raton Blvd | Suite C-102 | | Boca Raton | FL | 33431 | |
| Florida Beverage Sales LLC | Attn: Mark Rohling | 4005 Deerwood Cir | | | Pace | FL | 32571 | |
| Florida Design Drilling Corp. | | 7733 Hooper Rd | | | West Palm Bch | FL | 33411-3806 | |
| Florida Industrial Supply & Equipment Sales, Inc. | | 1190 Lape Lane | | | The Villages | FL | 32163 | |
| Florida Panthers Hockey Club, Ltd. | | One Panther Parkway | | | Sunrise | FL | 33323 | |
| Florida State University Research Foundation, Inc. | Attn: Dr. Kirby W. Kemper, President | 874 Traditions Way | Suite 300 | | Tallahassee | FL | 32306-4166 | |
| Florida Supplement LLC | | 10301 Commerce Parkway | | | Miramar | FL | 33025 | |
| FLP LLC | Matthew T. Davidson, Esq. | 2405 S. Roosevelt Street | | | Tempe | AZ | 85282 | |
| Flush Fitness Pty Ltd. | | 288 Lorimer Street | | | Port Melbourne | VIC | 3207 | Australia |
| FOGG Filler Company | | 3455 John F Donnelly Dr | | | Holland | MI | 49424-9207 | |
| Folsom Distributing | | 250 Citrus Ln | | | Wood River | IL | 62095-1447 | |
| FONA International Inc. | Attn: Jesse Crofton | 1900 Averill Road | | | Geneva | IL | 60134 | |
| FORVIS, LLP | | 910 E Saint Louis St Suite 400 | | | Springfield | MO | 65806-2570 | |
| FORZA Industries Ltd. | | Forza Technology Centre | 4&5 Javelin Enterprise Park | | Ashford | TN248DE30 Kent | 0 | United Kingdom |
| Four Season Beer Dist Inc | | 462 East Breitung Ave | | | Iron Mountain | MI | 49802 | |
| Four Seasons Beer Distributors, Inc. | Joseph D. Smeester | P.O. Box 2100 | | | Iron Mountain | MI | 49802 | |
| Francis Massabki | | 7330 Ocean Ter 1101 | | | Miami Beach | FL | 33141 | |
| Francisco J Vasquez Gamez | | 4235 West Denton Ln | | | Phoenix | AZ | 85019 | |
| Francisco Zazueta-Osorio | | 22758 West Mohave St | | | Buckeye | AZ | 85326 | |
| Frandy Michel | | 4625 Northwest 9th Dr | | | Plantation | FL | 33317 | |
| Frank Gay Services, LLC. | | 3763 Mercy Star Ct | | | Orlando | FL | 32808 | |
| Frank Guagenti | | 4245 Palm Forest Dr South | | | Delray Beach | FL | 33445 | |
| Frank Michael Marcantoni | | 2506 West Stroud Ave | Apt 211 | | Tampa | FL | 33629 | |
| Fred Abraham Garcia | | 8051 4th St | Apt 29 | | Buena Park | CA | 90621 | |
| Fred Martinez | | 9767 West 34th Ln | | | Hialeah | FL | 33018 | |
| Frederick W Armstrong III | | 6008 PINE Creek Dr | | | St Augustine | FL | 32092 | |
| Freedom Beverage | Attn: Sean Pierce | 19907 E Walnut Drive South | | | City of Industry | CA | 91789 | |
| Freeman Audio Visual Canada | | 2365 Matheson Blvd E | | | Mississauga | ON | L4W 5B3 | Canada |
| Freight Essentials LLC/CEO | | 1830 S. Ocean Drive | Unit 4808 | | Hallandale Beach | FL | 33009 | |
| Freight Logistics International Rhenus Logistics LLC. | | 3320 NW 67th Ave  900 | | | Miami | FL | 33122-2265 | |
| Fremont Distributing | | 425 N BRdway | | | Riverton | WY | 82501 | |
| Freyr, Inc | | 150 College Rd West Suite 12 | | | Princeton | NJ | 08540 | |
| Friaaz AZ | | CMS Sialkot | | | Sialkot | | 51310 | Pakistan |
| Friesens Corporation | | PO Box 556 | | | Pembina | ND | 58271-0556 | |
| Frio Distributing, LLC | | 3801 E Highway 90 | | | Del Rio | TX | 78840-8960 | |
| Fritz C Tilus | | 11003 Royal Palm Blvd | | | Coral Springs | FL | 33065 | |
| Frontier Equity, LLC | | 5950 Berkshire Ln | Ste 900 | | Dallas | TX | 75225 | |
| Full CIrcle Distributors | | 1200 Watercrest Way | | | Cheswick | PA | 15024 | |
| Full Spectrum Group, LLC Full Spectrum Analytics | | 23332 Mill Creek Dr Suite 205 | | | Laguna Hills | CA | 92653-7929 | |
| Fuller Enterprises USA, Inc. | | 1735 E Grevillea Ct | | | Ontario | CA | 91761 | |
| Fusion Logistics Services, LLC | Attn: E Luis Campano | PO Box 33080 | | | Lakeland | FL | 33807 | |
| Future Perfect Worldwide Inc. | | 3315 Berkmar Dr Suite 2A | | | Charlottesville | VA | 22901 | |
| G&G Distributors Inc | Michael Falcone | 2543 Centreville Road | | | Centreville | MD | 21617 | |
| G&G Distributors, Inc. | Michael Falcone | P.O. Box 186 | | | Centreville | MD | 21617 | |
| G&L Properties, LLC | | 2101 Barrancas Ave | | | Pensacola | FL | 32502 | |
| Gabriel James Lee Karanopoulos | | 4146 East Mendez St | Apt 226 | | Long Beach | CA | 90815 | |
| Gabriel Mariano Diaz | | 1013 Better Days Place | | | Valrico | FL | 33594 | |
| Gabriela Hernandez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Gabriella Blancas Calderon | | 4329 West Orangewood Ave | | | Glendale | AZ | 85301 | |
| Gabriella Verne | | 850 Sunflower Cir | | | Weston | FL | 33327 | |
| Gabrielle Megan McKean | | 504 Bedford Ave | | | Weston | FL | 33326 | |
| Gain[z] Box, LLC | | 3609 W MacArthur Blvd | Ste 808 | | Santa Ana | CA | 92704 | |
| Galdino Martinez | | 5227 South 46th St | | | Phoenix | AZ | 85040 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 16 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gary Francis De Myer | | 10857 Madison Dr | | | Boynton Beach | FL | 33437 | |
| Gary John Puchalski | | 2423 East Detroit Ct | | | Chandler | AZ | 85225 | |
| Gaslamp District Media | | 1804 Garnet Ave # 434 | | | San Diego | CA | 92109-3352 | |
| Gaspari Nutrition, Inc. | | 575 Prospect Street | Suite 230 | | Lakewood | NJ | 08701 | |
| Gauntlett & Associates | | 18400 Von Karman Ave Suite 300 | | | Irvine | CA | 92612 | |
| Gaven Obrecht | | 6307 Montezuma Rd | | | San Diego | CA | 92115 | |
| Gavin Hugh McGrail | | 5150 West Eugie Ave | Apt 2056 | | Glendale | AZ | 85304 | |
| Gavin Teevan | | 243 Erin Ct | | | Greenwood | IN | 46142 | |
| Gavin William Stoub | | 1047 Willow Ln | | | Batavia | IL | 60510 | |
| GBL Distributing Company | Pat Gault / Dan Litchfield | PO BOX 6130 | | | Santa Barbara | CA | 93160 | |
| GDP Global Drinks Partnership GmbH ("GDP") | | Marien Strasse 17 | | | Munich | | 82319 | |
| GDS - Grow Dietary Supplements do Brasil Ltda | | Rua Ferrucio Brinatti, No. 231 | | | Vila Sulamericana, Carapicuiba | SP | CEP 06394-050 | Brazil |
| GE Capital Commercial Inc. dba Ford Credit Commercial Leasing; Colonial Pacific Leasing Corporation dba Ford Credit Commercial Leasing | | 500 N Capital of Texas Hwy Bldg 1 | | | Austin | TX | 78746-3334 | |
| GE Capital Commerical Inc. dba Ford Credit Commrcial Leasing | | 300 E John Carpenter Freeway | Suite 204 | | Irving | TX | 75062-2712 | |
| GE Capital Commerical Inc. dba Ford Credit Commercial Leasing | | PO Box 650575 | | | Dallas | TX | 75265-0575 | |
| Gehlen Schols Transport & Logistics B.V. | | PO Box 29 | | | Kerkrade | | 6460 AA | The Netherlands |
| Geisy Montealegre Ruano | | 8380 Lagos De Campo Blvd | Apt 310 | | Tamarac | FL | 33321-8505 | |
| Gemcap Investments, LLC dba Gemcap Logistics | Lawrence J. Roberts and Associates | 249 Catalonia Ave | | | Coral Gables | FL | 33317 | |
| GEMCAP Logistics | | 7570 NW 14th St | | | Miami | FL | 33126 | |
| Gene Craig Clinton | | 1004 Raimow Cliff Ct | | | Las Vegas | NV | 89123 | |
| Gene Gausselin | | 345 W 44th St | Apt 4 | | San Bernardino | CA | 92407 | |
| General Nutrition Corporation | Purchasing Department | 300 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| General Nutrition Corporation dba Nutrimarket | | 300 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| General Nutrition Corporation fka General Nutrition Distribution, L.P. | | 300 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| General Nutrition Distribution, LP | Purchasing Department | 300 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| General Transport, Inc. ("General Transport") | | 1100 Jenkins Blvd. | | | Akron | OH | 44306 | |
| Genesis Global Workforce Solutions | | 3000 SW 148th Ave Suite 116 | | | Miramar | FL | 33027-4181 | |
| Genesis Global Recruiting, Inc. ("Genesis") | | 3000 Southwest 148 Avenue 116 | | | Miramar | FL | 33027 | |
| Geneva Club Beverage Co., Inc. | | 1 Pepsi Ln | | | Geneva | NY | 14456-1816 | |
| Geo. A. Mueller Beer Co. | | 1506 McBride Ave. | | | Decatur | IL | 62526 | |
| Geography LLC | Attn: Georgii Korobov | Proezd 4807, 3, Bldg. 8, Block 1, Room #16 | | | Moscow, Zelenograd | | 122489 | Russian Federation |
| George M Harris III | | 6262 Seminole Dr | | | Olive Branch | MS | 38654 | |
| Georgia Gas Distributions, Inc. | | PO Box 250149 | | | Atlanta | GA | 30325-1149 | |
| Gerald Roberson | | 12828 North 57th Ave | | | Glendale | AZ | 85304 | |
| Gerardo Hernandez | | 10511 West Heatherbrae Dr | | | Phoenix | AZ | 85037 | |
| Gerardo Martinez | | 3845 West Cactus Wren Dr | | | Phoenix | AZ | 85051 | |
| German Tinoco | | 25332 Southwest 108th Ave | | | Homestead | FL | 33032 | |
| Geroge H. Parsells | Mcelroy Deutsch Mulvaney Carpenter LLP | 1300 Mount Kemble Avenue | PO Box 2075 | | Morristown | NJ | 07962 | |
| Gideon Eckhouse | | 5900 Lindenhurst Ave | | | Los Angeles | CA | 90036 | |
| Gimmel Tammuz Realty I-70 Industrial Ctr | | 17304 Preston Rd | | | Dallas | TX | 75252 | |
| Gina S De Angelis | | 9840 NW 2nd Ct | | | Plantation | FL | 33324 | |
| Gintzler Graphics, Inc ("Gintzler Graphics") | | 100 Lawrence Bell Drive | | | Buffalo | NY | 14221 | |
| Giorgio Armani Moreno | | 828 West Julie Dr | | | Tempe | AZ | 85283 | |
| Giuseppe Mannino | | 10115 Elderberry Park Ln | | | Tomball | TX | 77375 | |
| Givaudan Flavors Corporation | | 1199 Edison Dr | | | Cincinnati | OH | 45216-2265 | |
| Glanbia Nutritionals, Inc. | | 523 6th Street | | | Monroe | WI | 53566 | |
| Glanbia Nutritionals, Inc. | | 5500 Nobel Drive | Suite 250 | | Fitchburg | WI | 53711 | |
| Glazer Beer and Beverage, LLC ("Glazer") | Attn: Phil Meacham | 14911 Quorum Drive, | Suite 200 | | Dallas, | TX | 75254 | |
| Glazer's Beer & Beverage of Texas LLC | | 14911 Quorum Drive, Suite 200 | | | Dallas | TX | 75254 | |
| Glazer's Beer and Beverage of Texas, LLC | | 1002 S Callaghan Rd | | | San Antonio | TX | 78227 | |
| Glen Fannin | | 9874 NarnaSuite Loop | Apt 4205 | | Orlando | FL | 32836 | |
| Glen Raven Logistics | | 1831 N Park Ave | | | Burlington | NC | 27217-1137 | |
| Global Bodybuilding Organization, LLC | | PO Box 270125 | | | Flower Mound | TX | 75027-0125 | |
| Global Industrial Equipment | | 7400 Channel Rd | | | Skokie | IL | 60076 | |
| Global Montello Group Corp. | | 15 North East Industrial Rd | | | Branford | CT | 06405 | |
| Globalbev Bebidas e Alimentos SA ("Globalbev Bebidas") | Attn:  Bernardo Lobato Fernandes | Rua Ministro Orozimbo Nonato 102, Vila da Serra | | | Vila da Serra, MG, CNPJ | | 04175027/0 001-76 | |
| Globalbev Bebidas e Alimentos SA (Globalbev Bebidas) | Attn:  Bernardo Lobato Fernandes | Rua Ministro Orozimbo Nonato 102 | | | Vila da Serra, , MG, CNPJ | | 04175027/0 001-76 | |
| Globe Consultancy Services Pty Ltd | | PO Box 6318 | Baulkham Hills Business Centre | | Baulkham Hills | HSW | 2153 | Australia |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 17 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gloria Isabella Solarte | | 1254 SW 116 Ave | | | Davie | FL | 33325 | |
| Gloria N Soto | | 101 Berkley Rd | Apt 305 | | Hollywood | FL | 33024 | |
| GLP US Management LLC | | Two North Riverside Plaza | Suite 2350 | | Chicago | IL | 60606 | |
| Glynn & Finley, LLP | | 100 Pringle Ave | #500 | | Walnut Creek | CA | 94596 | |
| GM Financial 2018 Cadillac | | PO Box 78143 | | | Phoenix | AZ | 85062-8143 | |
| GNC # 2265 | | 9774 Glades Rd | | | Boca Raton | FL | 33434 | |
| GNC (Shanghai) Trading Co. Ltd. | | c/o GNC Holdings | 75 Hopper Pl | | Pittsburgh | PA | 15222 | |
| Golden Beverage | | 2361 B Ave | | | Ogden | UT | 84401-1201 | |
| Golden Eagle Distributing, Inc. | | 5235 Charter Oak Drive | | | Paducha | KY | 42001 | |
| Golden Eagle Distributing, - MO | Mark Meisenheimer - President | 9669 Highway 168 | | | Hannibal | MO | 63401 | |
| Golden Eagle of Arkansas, Inc. | | 1900 E 15th St | | | Little Rock | AR | 72202-5708 | |
| Golden Eagle of Arkansas, Inc. | Barry Capps | 1900 East 15th Street | | | Little Rock | AR | 72202 | |
| Golub Corporation | | 461 Nott Street | | | Schenectady | NY | 12308 | |
| GoodCat, LLC. | | 1440 Rail Head Blvd. | Suite 5 | | Naples | FL | 34110 | |
| Gopakumar Nair Associates | | PO Box 150127 | | | Ogden | UT | 84415-0127 | |
| Gordon & Rees | Attn: Brad Bleichner | 1111 Broadway | Ste 1700 | | Oakland | CA | 94607 | |
| Gossett & Gossett, P.A. | Attn: Ronald P. Gossett | 4700 Sheridan St. | Building I | | Hollywood | FL | 33021 | |
| GPM Investments, LLC EZ Mart EZ Mart | | 602 Falvey Ave | | | Texarkana | TX | 75501-6627 | |
| GPS Tracking Communications | Attn: Lockbox Operations 515782 | Ave 90 | | | Belshaw | CA | 20500 | |
| Grace Kathleen Mcavoy Costello | | 3833 Ingraham St | Apt A107 | | San Diego | CA | 92109 | |
| Grainger | | 2131 SW 2nd St Bldg 8 | | | Pompano Beach | FL | 33069-3100 | |
| Grant Thorton, LLP | | 1301 International Pkwy | #300 | | Fort Lauderdale | FL | 33323 | |
| Granville Keys | | 16 West Alicen Ct | | | Phoenix | AZ | 85021 | |
| Graphic Packaging International, LLC | Attn: General Counsel | 1500 Riveredge Parkway | | | Atlanta | GA | 30328 | |
| Great Lakes Label, LLC. | | 910 Metzgar Dr Nw | | | Comstock Park | MI | 49321-9728 | |
| Great Plains Distributors LP | | 5701 E Highway 84 | | | Lubbock | TX | 79404-8805 | |
| Great State Beverage Inc | Attn: Ron Fournier | 1001 Quality Dr | | | Hooksett | NH | 03106 | |
| Great State Beverages d/b/a Premium Beverage Distributors | Attn: Ronald Fournier | 1000 Quality Dr | | | Hooksett | NH | 03106 | |
| Great State Beverages Inc | Attn Ron Fournier | 1000 Quality Drive | | | Hooksett | NH | 03106 | |
| GreatAmerica Financial Services Corporation | | PO Box 660831 | | | Dallas | TX | 75266-0831 | |
| Green Bay Packaging Inc. | | 1700 North Webster Ct | | | Green Bay | WI | | |
| Green Mountain Energy | | PO Box 121233 | Dept 1233 | | Dallas | TX | 75312-1233 | |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | PO Box 102922 | | | Pasadena | CA | 91189-2922 | |
| Greenlight Staffing Services, Inc. | | 1440 Coral Ridge Drive | Suite 435 | | Coral Springs | FL | 33071-3345 | |
| GreenRoad Technologies, Inc | | 8900 Shoal Creek Blvd Suite 111 | | | Austin | TX | 78757 | |
| Greenspoon Marder | | 2255 Glades Road | Suite 400-E | | Boca Raton | FL | 33431 | |
| Gregg B. Fields, Ph.D | | Florida Atlantic University | 5353 Parkside Drive, Building MC17 | | Jupiter | FL | 33458 | |
| Gregg B. Fields, Ph.D. | | 5353 Parkside Drive | | | Jupiter | FL | 33458 | |
| Gregg David Titus | | 4200 Yellowleaf Dr | | | Fort Worth | TX | 76133 | |
| Gregg Ginalick | | 330 Willow Run | | | Prosper | TX | 75078 | |
| Gregg Howard Metzger | | 1513 Northwest 178th Way | | | Pembroke Pines | FL | 33029 | |
| Gregg William Shore | | 808 Rogers Ct | | | Casselberry | FL | 32707 | |
| Gregorio Cruz | | 6755 North 83rd Ave | Apt 11101 | | Glendale | AZ | 85303 | |
| Gregory Donadio | | 9059 West Sunrise Blvd | | | Plantation | FL | 33322 | |
| Gregory F Decker | | 768 Ilwaco Place Northeast | | | Renton | WA | 98059 | |
| Gregory R Robbins | | 1901 North Ocean Blvd | Unit 2C | | Fort Lauderdale | FL | 33305 | |
| Grellner Sales & Services, Inc. | | 3705 Highway V | | | Rolla | MO | 65401-8575 | |
| Greyson Technologies, Inc. | | 6350 N. Andrews Ave. | Suite 200 | | Fort Lauderdale | FL | 33309 | |
| GRM Information Management Services of Miami,LLC | | PO Box 744494 | | | Atlanta | GA | 33074-4494 | |
| Grocery Corporation Pty Limited | | 22 Darley Rd | Ste 28 | | Manly | | NSW 2095 | Australia |
| Grocery Supply, Co. (GSC) | | PO Box 638 | | | Sulphur Springs | TX | 75482 | |
| GRUPO JUMEX, S.A. de C.V. | | Carretera Mexico-Pachuca Km. 12.5 | Rustica Xalostoc, Ecatepec de Morelos | | | Estado de Mexico | 55340 | Mexico |
| GSP Marketing Technologies Circle K Stores, Inc | | 20500 Belshaw Ave | | | Carson | CA | 90746-3506 | |
| GTT Americas, LLC | | PO Box 842630 | | | Dallas | TX | 75284-2630 | |
| GUANGDONG-HONG KONG SMART PRINTING (GZ)CO.,LTD | | No. 9 Baihesan Rd | East area of the Economic Technology Development Zone of Guangzhou | | | | | China |
| Guard-Systems, Inc | | 1190 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754-3615 | |
| Guillermo Campos | | 2821 SW 131st Pl | | | Miami | FL | 33175-7194 | |
| Guillermo Escalante | | 6916 Baroque Ct | | | San Bernardino | CA | 92407 | |
| Gulf Coast Beverages, Inc. | Attn Darrel Duchesneau | 5525 Telephone Road | | | Houston | TX | 77375 | |
| Gulf Coast Beverages, Inc., d/b/a Natural Brands Beverages | Attn: Robert Thalji | 5525 Telephone Rd | Ste E | | Houston | TX | 77375 | |
| Guru Enterprises, Inc. | | P.O. Box 3072 | 43456 Ellsworth Street | | Fremont | CA | 94539 | |
| Gustavo Casias Terrazas | | 19392 West Woodlands Ave | | | Buckeye | AZ | 85326 | |
| Gustavo E Paiva | | 11745 West Atlantic Blvd | Apt 36 | | Coral Springs | FL | 33071 | |
| Guthy-Renker LLC | | 100 N Pacific Coast Hwy | Ste 1600 | | El Segundo | CA | 90245 | |
| H B Fuller Company | | 1200 Willow Lake Blvd | | | Saint Paul | MN | 55110-5146 | |
| H. Cox and Son Inc. | | 1402 Sawyer Rd | | | Traverse City | MI | 49685-9339 | |
| Hach Company | | PO Box 389 | | | Loveland | CO | 80539-0389 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 18 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hal Kevin Gerson | | 210 Camilo Ave | | | Coral Gables | FL | 33134 | |
| Haley Sedgewick Rose | | 10103 L Paula Blvd | | | Venice | FL | 34292 | |
| Hammond Beverage Group of Maryland LLC | Erin Murcia, General Manager | 15827 Commerce Court | | | Upper Marlboro | MD | 20774 | |
| Hand Family Companies KY, LLC, d/b/a Budweiser of Hopkinsville | | 2059 Wilma Rudolph Blvd. | | | Clarksville | TN | 37040 | |
| Hankook Optimum Sports Inc. | | 301 Jungyoun Geovil BD 122-3 | Yeonhui-dong, Seodaemun-gu | | Seoul | | 120-825 | South Korea |
| Hannah Joy Williamson | | 7700 Jasmine Falls Dr | | | Las Vegas | NV | 89179 | |
| Hans Miguel Hernandez | | 619 Orton Ave | Apt 304 | | Fort Lauderdale | FL | 33304 | |
| Haralambos Beverage Co. | Attn: Anthony Haralambos | 2300 Pellissier Pl | | | City of Industry | CA | 90601 | |
| Harboes Bryggeri A/S | | Spegerborgvej 34 | | | Skaelskor | | 4230 | Denmark |
| Harboes Bryggeri AS | | Spegerborgvej 14 | | | Skaelskor | | 4230 | |
| Harbor Pacific Bottling , Inc | | 50 Schouweiler Tract Rd E | | | Elma | WA | 98541-9385 | |
| Harmon Electric Inc | | 945 W Deer Valley Rd | | | Phoenix | AZ | 85027 | |
| Harmony Enterprises, Inc | | 704 MAIN AVE N | | | HARMONY | MN | 55939-8839 | |
| Harris Beverages, LLC | | 3505 Hillsborough Rd | | | Durham | NC | 27705-2916 | |
| Harris Fahie Jr | | 6330 Southwest 34th St | | | Miramar | FL | 33023 | |
| Harry James Hale | | 516 Bankhead Dr | | | Cary | NC | 27519 | |
| Haven Loeung | | 1010 Pakse St. | | | Venus | TX | 76084 | |
| Havre Distributors, Inc. | | 935 1St St | | | Havre | MT | 59501-3705 | |
| Hawk Enterprises, Inc. | | 1010A Underwood Rd | | | Olyphant | PA | 18447 | |
| Healy Wholesale Co Inc. | | PO Box 36157 | | | Fayetteville | NC | 28303-1157 | |
| Heather Lynn Gray | | 3427 Nassau St | | | Everett | WA | 98201 | |
| Hector Luis Torres Santiago | | 8477 Sandstone Lake Dr | Apt 101 | | Town 'N' Country | FL | 33615 | |
| Hector Manuel Lira Salguero | | 12210 West Riverside Ave | | | Tolleson | AZ | 85353 | |
| Hector Manuel Sanchez Gonzalez | | 250 West Juniper Ave | Unit 59 | | Gilbert | AZ | 85233 | |
| Hector Ortiz | | 968 SW 143rd Ave | | | Pembroke Pines | FL | 33027-3302 | |
| Hector Rodriguez | | 5463 Northwest Norris Ave | | | Port St Lucie | FL | 34986 | |
| Hedinger Beverage Distributing Co., Inc. | | 950 S Saint Charles St | | | Jasper | IN | 47546-2688 | |
| Heimark Distributing LLC | | 82851 Ave 45 | | | Indio | CA | 92201 | |
| Heith Michael Warshaw | | 54 Queen AnNE Ln | | | Wappingers Fall | NY | 12590 | |
| Hellay Australia Pty Ltd. | | 8/9 Monterey Rd | | | Dandenong | VIC | 3175 | Australia |
| Hemberga Dryckesgrossisten AB | | Frihamnsgatan 28 | | | Stockholm | | 115 56 | Sweden |
| Henry Barefoot Martinez | | 8451 SW 163rd Pl | | | Miami | FL | 33193 | |
| Henry Diaz | | 2838 Live Oak St | | | Huntington Park | CA | 90255 | |
| Hensel Phelps Construction Co. | | 3125 East Wood Street | | | Phoenix | AZ | 85040 | |
| Hensley Beverage Company | | 4201 N 45th Ave | | | Phoenix | AZ | 85031-2109 | |
| Heriberto Adorno | | 247 Cascade Bend Dr | | | Ruskin | FL | 33570 | |
| Hernandez Construction, LLC; South Florida Distribution Center, LLC | Alex Hernandez, President | 20351 Sheridan Street | | | Pembroke Pines | FL | 33332 | |
| Heuer M.D. Research, Inc. | | 4630 S. Kirkman Road Unit 368 | | | Orlando | FL | 32811 | |
| HH Staffing Services | | 2910 University Parkway | | | Sarasota | FL | 34243 | |
| High Country Beverage Corp. | Steve Nichols | 4200 Ronald Reagan Boulevard | | | Johnstown | CO | 80534 | |
| High Peaks Distributing LLC | Attn: Chad McCraith | 20 Burrstone Road | | | New York Mills | NY | 13417 | |
| High Peaks Distributing, LLC | | 1016 Nys Rt 3 | | | Saranac Lake | NY | 12983 | |
| Hilda Restrepo | | 6120 NW 186th St #206 | | | Hialeah | FL | 33015 | |
| Hillyer Group, LLC | | 650 Graham Rd | Ste 106 | | Cuyahoga Falls | OH | 44221 | |
| Hilmar Cheese Company, Inc. | | PO Box 901 | | | Hilmar | CA | 95324 | |
| Hitachi Capital America Corp. | | 21925 Network Place | | | Chicago | IL | 60673-1219 | |
| Hitachi Capital America Corp. | | 251 Little Falls Dr | | | Wilmington | DE | | |
| Hi-Tech Pharmaceuticals Inc. | | 6015-B Unity Drive | | | Norcross | GA | 30071 | |
| HM Capital Partners | | 200 Crescent Court | Suite 1600 | | Dallas | TX | 75201 | |
| Hoffman Beverage Co., Inc. | | 4105 S Military Hwy | | | Chesapeake | VA | 23321-2701 | |
| Holland Industrial Group | Alexandra Holland | 13105 NW 42nd Ave | | | Opa Locka | FL | 33054 | |
| Hollins Management Group, Inc. | | 1450 N BENSON AVE UNIT A | | | UPLAND | CA | 91786-2127 | |
| Holston Distributing Company | | 310 Lafe Cox Dr | | | Johnson City | TN | 37604-7444 | |
| Horasio Horosco | | 3353 E Ave T2 | | | Palmdale | CA | 93550 | |
| Horizon Beverage Company LP | | 8380 Pardee Drive | | | Oakland | CA | 94621 | |
| Hormel Foods Corporation | c/o Century Foods International | 400 Century Court | | | Sparta | WI | 54656 | |
| Horseshoe Beverage Co. | | 590 Enterprise Drive | | | Neenah | WI | 54956 | |
| Horseshoe Beverage Company ("Horseshoe"), LLC | | 1101 Moasis Dr | | | Little Chute | WI | 54140 | |
| Houchens Industries | | 700 Church Street | | | Bowling Green | KY | 42101 | |
| Howard S. Simmons Simmons Da Silva LLP | | 200-201 County Ct Blvd | | | Brampton | ON | L6W 4L2 | Canada |
| HP Hood LLC | | 6 Kimball Lane | | | Lynnfield | MA | 01940 | |
| Hubei ORG Packaging Co., Ltd | | No. 69 of Guishan Road | Yangtz River Industrial Park | | Xianning City, Hubei Province | | | China |
| Human Performance Magazine | | 530 Walnut Street | Suite 850 | | Philadelphia | PA | 19106 | |
| Humboldt Beer Distributors | | 202 Commercial St | | | Eureka | CA | 95501-0255 | |
| Humes Distributing, Inc. | | 400 N 5th St | | | Fort Dodge | IA | 50501 | |
| Hunter & Michaels Executive | | 8330 LBJ Freeway, Suite 580 | | | Dallas | TX | 75243 | |
| Hunter Hernandez | | 2300 Wedekind Rd | Apt 64 | | Reno | NV | | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 19 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hunter Michelle Leffler | | 5904 Reiter Ave | | | Las Vegas | NV | 89108 | |
| Hurley Sports | | 741 Street #2, Puran Nagar Paris Road | | | Sialkot, Punjab | | 51310 | Pakistan |
| Huron Distributors, Inc. | | 509 Cavanaugh St | | | Alpena | MI | 49707-2959 | |
| Hussein Delawar | | 1500 Stadium Ct | | | Lehigh Acres | FL | 33971 | |
| Hybrid Shipping and Logistics LLC | | 11552 NW 87TH PL | | | Hialeah | FL | 33018 | |
| I.PALIOURIS MON.EPE Trading as Premium Brands | | Vouliagmenis Ave 538 | | | Athens | | 17456 | Greece |
| IBT West LLC | | 4203 W Adams St | | | Phoenix | AZ | 85009-4631 | |
| Icon FL Orlando Industrial Owner Pool 5 GA/FL, LLC | c/o GLP US Management LLC | Attn: Lease Administration | Two North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | |
| Icon FL Orlando Industrial Owner Pool 5 GA/FL, LLC (fka BRE/FL Orlando Indstrl) | c/o Link Industrial Management LLC | 220 Commerce Drive, Suite 400 | | | Fort Washington | PA | 19034 | |
| Icon International, Inc. | Clarence V. Lee III | One East Weaver Street | | | Greenwich | CT | 06831 | |
| Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o GLP US Management LLC | Attn: Lease Administration | Two North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | |
| Idaho Beverage, Inc. | | 2108 1St Ave N | | | Lewiston | ID | 83501 | |
| Idaho Milk Products Inc. | | 2249 S Tiger Dr | | | Jerome | ID | 83338 | |
| IdeoClick | | 568 1st Ave S, Suite 600 | | | Seattle | WA | 98104 | |
| iEntertain Inc | | 2600 S Douglas Road Suite 508 | | | Coral Gables | FL | 33134 | |
| IGHTY SUPPORT, LLC | | 1509 W Hebron Pkwy Ste 120 | | | Carrollton | TX | 75010 | |
| Ignite International, Ltd | | 3308 Towewood Drive | | | Farmers Branch | TX | 75234 | |
| Ike Auen Distributing, Inc. | | 102 N Grant Rd | | | Carroll | IA | 51401 | |
| IMAGINutrition, Inc. | | 32565 Golden Lantern Suite B Pmb 477 | | | Dana Point | CA | 92629 | |
| Imer Amador Esquivel | | 19310 NW 37 Ave | | | Miami Gardens | FL | 33056 | |
| IMG Worldwide, LLC | | 150 Alhambra Circle, Suite 950 | | | Coral Gables | FL | 33134 | |
| Ina Consuelo Walters | | 10843 South 175th Dr | | | Goodyear | AZ | 85338 | |
| Industrial Physics Bev / Canning Inc. | | 40 Mccullough Dr | | | New Castle | DE | 19720 | |
| Industrial Power Truck & Equipment | | 712 N Beach St | | | Fort Worth | TX | 76111 | |
| Information Resources, Inc. IRi | | 4766 Paysphere Cir | | | Chicago | IL | 60674-0001 | |
| Ingram Micro Inc. | | 3351 Michelson Drive | Suite 100 | | Irvine | CA | 92612 | |
| Inovar Packaging Group, LLC | Attn: John Attayek, CEO | 611 Magic Mile | | | Arlington | TX | 76011 | |
| Insight Global | | 4170 Ashford Dunwoody RdNE Suite 250 | | | Brookhaven | GA | 30319 | |
| Integrated Technology Services | | 4980 NW 165th Street, Unit A-7 | | | Miami Gardens | FL | 33014 | |
| Inter Miami CF LLC | | 800 Douglas Rd 12th Floor | | | Coral Gables | FL | 33134 | |
| Intercompany Payable - Vital Pharmaceuticals International Sales, Inc. | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Intermountain Business Forms, Inc. | Candece Hadley | 22 North 1400 West | | | Centerville | UT | 84014 | |
| Intermountain Distributing Co. | | 1010 Intermountain St | | | Billings | MT | 59101-7721 | |
| International Management Group | Luis Rodriguez | 150 Alhambra Circle, Suite 950 | | | Coral Gables | FL | 33134 | |
| International Paper Company | Veronica Salazar, Account Manager | 6400 Poplar Ave. | | | Memphis | TN | 38197 | |
| International Society of Sports Nutrition | Erica Stump | 110 E Broward Blvd | Suite 1700 | | Fort Lauderdale | FL | 33301 | |
| Intocell Distributors, LLC | Lisa Krinsky | 140 NW 16TH ST | | | Boca Raton | FL | 33432 | |
| Intrastate Distributing | Mr. Tim Dabish | 20021 Exeter Street | | | Detroit | MI | 48203 | |
| Intrastate Distributing Speedway | | 8400 E 8 Mile Rd | | | Detroit | MI | 48234-1111 | |
| Inventus, LLC Legility | Jo Anna Williams | PO Box 130114 | | | Dallas | TX | 75313-0114 | |
| Inversiónes Reyes Pericon | | Calle Topater #1105 | Urb Illampu El Alto | | | | | Bolivia |
| iPhavigent Associates, Inc | | 419 10th St Suite 350 | | | San Francisco | CA | 94103-4303 | |
| iQ Formulations, LCC | Jay Cohen | 10151 N.W. 67th St. | | | Tamarac | FL | 33321 | |
| Irina Caridad Garcia | | 11431 Lakeside Dr | Apt 1402 | | Doral | FL | 33178 | |
| Isabel Bolivar | | 10958 SW 232 Ter | | | Miami | FL | 33032 | |
| Isabel Montes Perez | | 11437 West Yavapai St | | | Avondale | AZ | 85323 | |
| Isicoff, Ragatz & Koenigsberg | | 1200 Brickell Avenue | Suite 1900 | | Miami | FL | 33131 | |
| ISSN | | 4511 NW 7th St | | | Deerfield Beach | FL | 33442 | |
| Itelligence, Inc. | Timothy P. Breen, Chief Financial Officer | 10856 Reed Hartman Highway | | | Cincinnati | OH | 45242 | |
| Ivan Agustin Enriquez | | 909 SE 9th Ave | | | Ocala | FL | 34471-3849 | |
| Ivan Morales | | 14442 Southwest 179th Ln | | | Miami | FL | 33177 | |
| Ivan Perez | | 27225 Staten Place | | | Valencia | CA | 91354 | |
| Ivanhoe Capital Advisors, LLC | | 4405 Three Oaks Road | Suite B | | Crystal Lake | IL | 60014 | |
| Izabella Falconi | c/o Lucy's Bazar Brazil Inc. dba Vitaflex | 5263 International Drive | C-2 | | Orlando | FL | 32819 | |
| Izabella Falconi, Bella | Lucy Bazar Brazil Inc. | 5263 International Drive | C2 | | Orlando | FL | 32819 | |
| J Robbin Law PLLC | Attn: Jonathan Robbin | 200 Business Park Drive | Suite 103 | | Armonk | NY | 10504 | |
| J.B. Hunt Transport, Inc. | | 615 Jb Hunt Corporate Dr | | | Lowell | AR | 72745 | |
| J.J. Taylor Distributing Company of Minnesota, Inc. | Attn: President/GM | 701 Industrial Blvd NE | | | Minneapolis | MN | 55413 | |
| J.J. Taylor Distributing Florida, Inc. | Attn: President/GM | 5102 16th Ave South | | | Tampa | FL | 33619 | |
| Jack Chanthaphoumy | | 3668 Marbon Rd | | | Jacksonville | FL | 32223 | |
| Jack Hilliard Distributing Company, Inc. | | 1000 Independence Ave | | | Bryan | TX | 77803-2032 | |
| Jacked In the Box LLC | | 401 East Jackson Street | Suite 3300 | | Tampa | FL | 33602 | |
| Jackson Lewis, P.C. | | 1133 WestcheSuiter Ave Suite S-125 | | | West Harrison | NY | 10604-3580 | |
| Jacob Chatt Williamson | | 7700 Jasmine Falls Dr | | | Las Vegas | NV | 89179 | |
| Jacob Daniel Potter | | 4402 N 113th Dr | | | Phoenix | AZ | 85037 | |
| Jacob Hogan Choate | | 116 Shepherd Valley Rd | | | Mooresville | NC | 28115 | |
| Jacob Manuel Gonzalez | | 9336 Roadmaster Court | | | Las Vegas | NV | 89178 | |
| Jacob Payne | | 1975 Cody St | | | Lakewood | CO | 80215 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 20 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacobo Estrada Lopez | | 5175 Genoa St | | | Ave Maria | FL | 34142 | |
| Jacqueline Michelle Ortuno | | 18822 Northwest 89th Ave | | | Hialeah | FL | 33018 | |
| Jacqueline Patricia Whittaker | | 503 West Conference Dr | | | Boca Raton | FL | 33486 | |
| Jade Orion Jacoby | | 4700 North 16th St | Apt 254 | | Phoenix | AZ | 85016 | |
| Jaden Alexander Conkling | | 6710 Collins Rd | Apt 418 | | Jacksonville | FL | 32244 | |
| Jagoda Iwanzcuzk | President | Q-Bev Sp zoo | Cybernetyki 7 St | | Warszawa | | 02-677 | |
| Jaice Martinez | | 4420 SW 52nd Ct  4 | | | Fort Lauderdale | FL | 33314 | |
| Jaime Kristen Redmon | | 1801 Mccord Way | Apt 738 | | Frisco | TX | 75033 | |
| Jaime Montes | | 4742 Canehill Ave | | | Lakewood | CA | 90713 | |
| Jaleel Airic Brown | | 9252 Crimson Ct | | | Dallas | TX | 75217 | |
| Jamal Roydel Terry | | 10421 West Georgia Ave | | | Glendale | AZ | 85307 | |
| James Allen Diggs | | 1713 Lake Clay Dr | | | Lake Placid | FL | 33852 | |
| James Balbes | | 7321 Atlanta St | | | Hollywood | FL | 33024 | |
| James Bernard Lacour | | 1415 Genesis Dr | | | Mansfield | TX | 76063 | |
| James Dominique | | 1441 Southwest 97th Ave | | | Pembroke Pines | FL | 33025 | |
| James Fuzi | | 7177 West Bajada Rd | | | Peoria | AZ | 85383 | |
| James Jin Jang | | 14505 NW Oak Shadow Ct | | | Portland | OR | 97229 | |
| James L Johns III | | 8694 Via Mar Rosso | | | Lake Worth | FL | 33467 | |
| James Leroy Walker | | 1518 17th Ave North | | | Lake Worth | FL | 33460 | |
| James Mannella | | 4107 Guilford Rd | | | Rockford | IL | 61107 | |
| James Matthew Hellkamp | | 9547 Brehm Rd | | | Cincinnati | OH | 45252 | |
| James Mitchell Whitehead Jr. | | 7930 Granada Blvd | | | Miramar | FL | 33023 | |
| James Paul Bracco | | 110 MatisSE Cir | | | Aliso Viejo | CA | 92656 | |
| James Rob Blake Johnson | | PO Box 606 | | | Roseville | CA | 95678-0606 | |
| James Robert Diamond | | 555 Fallwood Dr | | | Concord | NC | 28025 | |
| James Schutt | | 14584 West Hidden Terrace Loop | | | Litchfield Park | AZ | 85340 | |
| James Smith | | 10081 Lee Vista Blvd | Apt 10104 | | Orlando | FL | 32829 | |
| James Via | | 175 Hidden Lake Loop | | | Haines City | FL | 33844 | |
| Janice Cruz | | 510 Northwest 86th Ave | | | Pembroke Pines | FL | 33024 | |
| Jani-King of Phoenix related Services, Inc. | | PO Box 51526 | | | Los Angeles | CA | 90051-5826 | |
| Jared Dalton Morrison | | 6250 Mountain ViNE Ave | | | Kannapolis | NC | 28081 | |
| Jared Jimenez | | 5155 Central Ave | Apt 33 | | Riverside | CA | 92504 | |
| Jarred David Tims | | 901 Ebenezer Rd | | | Palmer | TX | 75152 | |
| Jason Alfredo Aparcana | | 9459 SW 18th St | | | Miramar | FL | 33025 | |
| Jason Allen Hoak | | 3300 Windsor Dr | | | Sacramento | CA | 95864 | |
| Jason Allen Sonchik | | 2215 E Crest Ln | | | Phoenix | AZ | 84024 | |
| Jason Dwayne Hinton | | 4446 Lower Meadow Dr | | | Mulberry | FL | 33860 | |
| Jason L Fuerbach | | 18425 135th St East | | | Bonney Lake | WA | 98391 | |
| Jason Lee Ocheltree | | 11416 East Quicksilver Ave | | | Mesa | AZ | 85212 | |
| Jason Manh Duc Tran | | 32721 Fullerton Ct | | | Union City | CA | 94587 | |
| Jason Robert Frederick English | | 9950 58th St East | | | Parrish | FL | 34219 | |
| Jason Robert Trujillo | | 2110 Sweetbroom Cir Bldg 5 | | | Lutz | FL | 33559 | |
| Jason Schnaible | | 3529 Meadowbrook Drive | | | Napa | CA | 94558 | |
| Jasper Products, LLC | | 3877 E 27th Street | | | Joplin | MO | 64804 | |
| Javier D. Perez | | 1018 Grove Park Circle | | | Boynton Beach | FL | 33436 | |
| Javier Hernandez | | 12775 Southwest 189th Ct | | | Miami | FL | 33177 | |
| Javier L Esparza | | 44609 Calston Ave | | | Lancaster | CA | 93535 | |
| Javier Nunez | | 7416 West Turney Ave | | | Phoenix | AZ | 85033 | |
| Javier Salas | | 17915 SW 138th Ct | | | Miami | FL | 33177 | |
| Jay Hoffman, Ph.D. | c/o Koach Sport and Nutrition | 415 Briggs Road | | | Langhorne | PA | 19047 | |
| JAYLA THACH | | 2333 Garden Park Ct | | | Arlington | TX | 76013 | |
| JB METROPOLITAN DISTRIBUTORS PTY LIMITED | | 368-370 Newbridge Rd | | | Moorebank | NSW | 2170 | Australia |
| JDA Software, Inc. | | 15059 N Scottsdale Rd Suite 400 | | | Scottsdale | AZ | 85254 | |
| Jean Paul Senior Arzuaga | | 14666 Southwest 126th Place | | | Miami | FL | 33186 | |
| Jeff Bloom | | 3708 Somerset Drive | Apt. 1 | | Seaford | NY | 11783 | |
| Jeff Stout, Ph.D. | c/o University of Oklahoma Department of Health & Exercise Science | 1401 Asp Ave. | Lab #106 | | Norman | OK | 73019 | |
| Jeff White | | 15751 SW 41st Street | Suite 300 | | Davie | FL | 33331 | |
| Jefferson Distributing Company, Inc. | | 799 Mid Atlantic Parkway | | | Martinsburg | WV | 25404 | |
| Jeffery Lane Wanous | | 11126 20th Dr Southeast | | | Everett | WA | 98208 | |
| Jeffrey Allen Aubrey | | 1300 Via Lugano Cir | Apt 209 | | Boynton Beach | FL | 33436 | |
| Jeffrey Allen Lay | | 15932 Wolf Run | | | Findlay | OH | 45840 | |
| Jeffrey Lee Quick | | 318 Orchard Cir | | | Hayden | AL | 35079 | |
| Jeffrey Peter Reiter | | 8710 Ferry Rd | | | Grosse Ile Township | MI | 48138 | |
| Jeffrey Steven Urstadt | | 820 South Park Rd 03-17 | | | Hollywood | FL | 33021 | |
| Jeffrey T. Huber | | 6828 NW 12th Ct | | | Plantation | FL | 33313 | |
| Jeffry David Edlen | | 21803 116th St E | | | Bonney Lake | WA | 98391-7863 | |
| Jennifer Peix | | 2400 Limehouse Ln | Apt 208 | | Ovieda | FL | 32765 | |
| Jeremy Gamrin Bennett | | 238 Sudbury St | | | Marlborough | MA | 01752 | |
| Jeremy Jay Ybarra | | 2989 N Brooklyn Dr | | | Buckeye | AZ | 85396 | |
| Jeremy Matthew Carpenter | | 702 Cape Cod Cir | | | Valrico | FL | 33594 | |
| Jeremy Michael Barron | | 519 White Wing Ct | | | Dickinson | TX | 77539 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 21 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jermaine Jarrett | | 2396 Northwest 89th Dr | | | Coral Springs | FL | 33065 | |
| Jerry Walker | | 2011 Northwest 55th Ave | Apt 303 | | Lauderhill | FL | 33313 | |
| Jersey Industrial Capital LLC | | 1900 Avenue Of The Stars | Suite 320 | | Los Angeles | CA | 90067 | |
| Jesse Lance Peterson | | 5597 Somersby Rd | | | Windermere | FL | 34786 | |
| Jesse Michal | | 14242 Alderwood Rd | | | Lake Hughes | CA | 93532-1448 | |
| Jessica Alexandra Leguizamon | | 6780 Southwest 10th Ct | | | Pembroke Pines | FL | 33023 | |
| Jessica Hall Allison | | 796 Hill Dr | Apt H | | West Palm Beach | FL | 33415 | |
| Jessica Joelle Tyree Pineda-Diaz | | 10650 Southeast Sunnyside Rd | Bldg C | | Clackamas | OR | 97015 | |
| Jesus Alcazar | | 8438 N 54th Dr | | | Glendale | AZ | 85302-6107 | |
| Jesus Armando Gutierrez | | 3240 Las Vegas Blvd North | Apt 237 | | Las Vegas | NV | 89115 | |
| Jesus David Alfaro | | 25114 Geddy Dr | | | Land O' Lakes | FL | 34639 | |
| Jesus E Monter Ortiz | | 534 West Princeton Ave | | | Gilbert | AZ | 85233 | |
| Jesus Hernandez Ramos | | 530 W Elena Ave | | | Mesa | AZ | 85210 | |
| Jesus Leopoldo Velasquez | | 1007 Peach Grove | | | Riverside | CA | 92501 | |
| Jesus Martinez | | 37511 Sabal St | | | Palmdale | CA | 93552 | |
| Jesus Serna | | 17394 Valencia Ave  #34 | | | Fontana | CA | 92335 | |
| Jesus Silvio Mendez | | 5211 Southwest 155th Ave | | | Miramar | FL | 33027 | |
| Jhana Neshae Hyman | | 12017 Northwest 13th St | | | Pembroke Pines | FL | 33026 | |
| JHO Intellectual Property Holdings, LLC | John H. Owoc | 1721 SW 131 Terrace | | | Davie | FL | 33325 | |
| Jimena Villegas | | 12878 Southwest 135th St | | | Miami | FL | 33186 | |
| Jimerson Birr, P.A. | | 1 Independent Dr Suite 1400 | | | Jacksonville | FL | 32202-5011 | |
| Jinan Erjin import & Export Co, Ltd | | Building C, Donghuan International Plaza, Erhuan East Road, Licheng District | | | Jinan City, Shandong Province | | 250100 | China |
| Jing Guo | | 785 Heron Rd | | | Weston | FL | 33326 | |
| JinJiang Simple Imp. & Exp. Co., Ltd. | | No.230, Haibin Rd | Haibin Community | | Xibin Town | Jinjiang City, Jinjiang, Fujian | 362200 | China |
| jLAN Technologies, Inc. | | 4651 Sheridan Street | Suite 475 | | Hollywood | FL | 33021 | |
| Joan Edmundo Jumenez Suero | c/o Orion Intellectual Property Law Group | Attn: Sarah Stemer | 6067 Dudley Court | | Arvada | CO | 80004 | |
| Joe Angel Rodriguez | | 10801 West 3rd St | | | Cashion | AZ | 85329 | |
| Joel T. Cramer, PhD | | 5431 W Chancery Rd. | | | Lincoln | NE | 68521 | |
| John B Helm | | 629 Gaines Rd | | | Hernando | MS | 38632 | |
| John Buck | | 781 N Pennock St | | | Philadelphia | PA | 19130 | |
| John E Self | | 105 Governors Dr Sw | | | Leesburg | VA | 20175 | |
| John F Morrow | | 6141 Sherman Cir | | | Edina | MN | 55436-1953 | |
| John H Owoc | | 16720 Stratford Ct | | | Southwest Ranches | FL | 33331 | |
| John H. Mowbray | c/o Fennemore Craig, P.C. | Bank of America Plaza | 300 South Fourth Street, Suite 1400 | | Las Vegas | NV | 89101 | |
| John H. Owoc | | 1600 N Park Drive | | | Weston | FL | 33326 | |
| John James Farrar | | 3719 Northwest 84th Ave | Apt 3C | | Sunrise | FL | 33351 | |
| John Kaufman | | 5570 NW 107th Ave #910 | | | Doral | FL | 33178 | |
| John Lenore & Company | | 1250 Delevan Dr | | | San Diego | CA | 92102-2437 | |
| John Matheson | | 5930 Cherry Oak Dr | | | Valrico | FL | 33596 | |
| John Matthews | | 1324 Arrowsmith Ave | | | Orlando | FL | 32809 | |
| John Mullarkey Distributors, Inc. | Dan Mullarkey | 2200 Ridge Road | | | Glenview | IL | 60025 | |
| John Paul Smith | | 2531 Southwest 2nd Terrace | | | Cape Coral | FL | 33991 | |
| John Paul Smith II | | 2531 SW 2nd Terr | | | Cape Coral | FL | 33993 | |
| John Schrody | | 711 Longwood Dr | | | Allen | TX | 75013 | |
| John William Hall | | 13364 Beach Blvd | Unit 940 | | Jacksonville | FL | 32224 | |
| Johnson Distributing Co. | | 4571 N Valdosta Rd | | | Valdosta | GA | 31602-6822 | |
| Jon Fuller | | 212 South Ballard | | | Silver City | NM | 88061 | |
| Jon Michael Lamar | | 103 Russell St | | | Lorena | TX | 76655 | |
| Jon Muir | | 3665 Plum Creek Drive | | | St. Cloud | MN | 56301 | |
| Jonathan Adam Gamboa | | 4139 Paramount Blvd | Apt 4 | | Pico Rivera | CA | 90660 | |
| Jonathan Alphonse | | 4639 Jetty St | | | Orlando | FL | 32817 | |
| Jones Lang LaSalle | Attn: Anne Kupperman | 5802 Breckenridge Parkway, Suite 102 | | | Tampa | FL | 33610 | |
| Jones Lang LaSalle Americas, Inc. JLL | | 200 E Randolph St | | | Chicago | IL | 60601 | |
| Jones, Walker, Waechter, Poitevent, Carrere & Denegre, L.L.P. | | 200 E Randolph St | | | Chicago | IL | 60601 | |
| Jordan Tyler Storey | | 3244 Northwest 84th Ave | Apt 410 | | Sunrise | FL | 33351 | |
| Jorge Alvarez Jr. | | 21220 West Granada Rd | | | Buckeye | AZ | 85396 | |
| Jorge Rios | | 15344 SW 70th Lane | | | Miami | FL | 33326 | |
| Jo's Globe Distributing Co. | | 1151 Greenbag Rd | | | Morgantown | WV | 26508-1533 | |
| Jose Antonio Vazquez Rosales | | 6120 ReeSE Rd | Apt 112 | | Davie | FL | 33314 | |
| Jose Carlos Molina Lago | | 3301 Southwest 9th St | Apt 24 | | Miami | FL | 33135 | |
| Jose Chavez | | 12822 West Apodaca Dr | | | Litchfield Park | AZ | 85340 | |
| Jose Luis Arias | | 3016 Summer HouSE Dr | | | Valrico | FL | 33594 | |
| Jose Luis Rosales | | 7359 Craner Avenue | | | Los Angeles | CA | 91352 | |
| Jose Manuel Mata | | 3870 Prescott Loop | | | Lakeland | FL | 33810 | |
| Jose Manuel Sotolongo Travieso | | 843 SE 8th Ct | | | Hialeah | FL | 33010 | |
| Jose Martinez | | 11272 Cypress Ave | | | Riverside | CA | 92505 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 22 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jose Medina | | 7410 E Drummer Ave | | | Mesa | AZ | 85208 | |
| Jose Miguel Montero | | 4115 Copper Canyon Blvd | | | Valrico | FL | 33594 | |
| Jose Moreno | | 3741 West Oregon Ave | | | Phoenix | AZ | 85019 | |
| Joseph Anthony Orozco | | 3353 E Ave T2 | | | Palmdale | CA | 93550-9241 | |
| Joseph Douglas Farris | | 1024 N 2nd Ave | Apt 436C | | Phoenix | AZ | 85003 | |
| Joseph Francisco Morales | | 291 East 4th Ave | Apt 4 | | Hialeah | FL | 33010 | |
| Joseph Huntowski | | 25262 Trelliage Ave | | | Plainfield | IL | 60585 | |
| Joseph Jesus Deniz | | 6943 West Hubbell St | | | Phoenix | AZ | 85035 | |
| Joseph Johnson Christopher | | 263 Timberlake Cir | | | Douglasville | GA | 30134 | |
| Joseph Macklin III | | 2334 West Tanner Ranch Rd | | | San Tan Valley | AZ | 85142 | |
| Joseph Michael Davy | | 15064 Calle Verano | | | Chino Hills | CA | 91709 | |
| Joseph Michael Gates | | 4904 Needles Ct | | | Las Vegas | NV | 89130 | |
| Joseph Michael Perez | | 2241 S Sherman Cir  C316 | | | Miramar | FL | 33025 | |
| Joseph Mullarkey Distributors, Inc | Attn: Dan Mullarkey | 2200 Ridge Road | | | Glenview | IL | 60025 | |
| Joseph Nickell | | 1491 Old 122 Rd | | | Lebanon | OH | 45036 | |
| Joseph Powers | | PO Box 537 | | | Phoenix | AZ | 85001 | |
| Joseph Roosta | | 16300 Golf Club Rd  214 | | | Weston | FL | 33326 | |
| Joseph Tallent | | 8431 74th Ave N | | | Seminole | FL | 33777 | |
| Josephine Lopez | | 7943 West Hess Ave | | | Phoenix | AZ | 85043 | |
| Joshua Cabrera | | 3468 Foxcroft Rd # 308 | | | Miramar | FL | 33025 | |
| Joshua David Wilson | | 10543 Northwest 3rd St | | | Pembroke Pines | FL | 33026 | |
| Joshua Edwards | | 7400 Tallow Wind Trail | Apt F | | Fort Worth | TX | 76133 | |
| Joshua Eliot | | 1301 Southwest 82nd Ave | | | Plantation | FL | 33324 | |
| Joshua Griego | | 5828 Ermemin Ave Northwest | | | Albuquerque | NM | 87114 | |
| Joshua Griffin | | 189 Cr 428 | | | Lorena | TX | 76655 | |
| Joshua Kozak | | 6048 Madison Ave | | | Ottumwa | IA | 52501 | |
| Joshua Lynn Cook | | 16790 Edward Dr | | | Gulf Shores | AL | 36542 | |
| Joshua Steve Moreno | | 26788 North Claudette St | Apt 356 | | Canyon Country | CA | 91351 | |
| Josue Vargas Mercado | | 200 NE 38th St  5 | | | Oakland Park | FL | 33334 | |
| JRB Convenience | | 660 Linton Blvd | | | Delray Beach | FL | 33444 | |
| Juan Alberto Gaytan Donosa | | 299 North Comanche Dr | | | Chandler | AZ | 85224 | |
| Juan Avila | | 15225 West Hearn Rd | | | Surprise | AZ | 85379 | |
| Juan C Ruiz | | 653 Bedford Ave | | | Weston | FL | 33326 | |
| Juan Carlos Rios | | 825 North Rowan Ave | | | Los Angeles | CA | 90063 | |
| Juan Francisco Garza | | 5010 South 6th St | | | Phoenix | AZ | 85040 | |
| Juan Gonzalo Velez Cock | | 5630 Northwest 114th Path | Apt 105 | | Doral | FL | 33178 | |
| Juan Manuel Jimenez | | 26487 Arboretum Way | Unit 2103 | | Murrieta | CA | 92563 | |
| Juan Manuel Ramos | | 142 Wilton Dr | Apt 3 | | Campbell | CA | 95008 | |
| JuanCarlos Wong II | | 215 Castro Place | | | Erie | CO | 80516 | |
| Jucary Airam Estrada | | 1725 Main St | Apt 1010 | | Houston | TX | 77002 | |
| Julian Feiss W | | 4930 Magnolia Run Dr | | | Sugarland | TX | 77478 | |
| Julianna Lippe | | 1535 Everglades Blvd S | | | Naples | FL | 34117 | |
| JuliusWorks, Inc | | 1600 North Park Drive | | | Weston | FL | 33326 | |
| July Southeast Cold Fill, LLC | | 300 U.S Highway 1 South | | | Cheraw | SC | 29520 | |
| Justin Brumfield | | 4400 Northwest 8th St | | | Coconut Creek | FL | 33066 | |
| Justin Daniel Nunez | | 13436 Cypress Ave | | | Chino | CA | 91710 | |
| Justin Michael Castro | | 17617 N 9th St  3105 | | | Phoenix | AZ | 85022 | |
| Justin Michael Stevens | | 4826 W Milada Dr | | | Phoenix | AZ | 85339 | |
| Justin Thomas Niemeyer | | 1720 Northeast 40th Ct | | | Oakland Park | FL | 33334 | |
| K.P. Properties of Ohio LLC | | 11300 Longwater Chase Ct. | | | Fort Myers | FL | 33908 | |
| Kabrick Distributing | | 1809 S Benjamin Ave | | | Mason City | IA | 50401 | |
| Kajal Shailesh Boghara | | 510 Northeast 17th Ave | Apt 101 | | Fort Lauderdale | FL | 33301 | |
| Kaleigh O'Connell | | 1120 NE Pierce Place | | | Lees Summit | MO | 64086 | |
| Kalen Bull | | 6564 Secluded Ave | | | Las Vegas | NV | 89110 | |
| Kaman Industrial Technologies | | File 25356 | | | Los Angeles | CA | 90074-0001 | |
| Kamps Pallets | | PO Box 675126 | | | Detroit | MI | 48267 | |
| Kappa Laboratories, Inc | | 2577 NW 74th Ave | | | Miami | FL | 33122-1417 | |
| Karen Jessy Kwan | | 19028 East Cardinal Way | | | Queen Creek | AZ | 85142 | |
| Karen Louise Karie | | 7725 South 67th Ln | | | Phoenix | AZ | 85339 | |
| Kari Gene Murphy | | 2699 Wax Rd Southeast | | | Aragon | GA | 30104 | |
| Karin Albright | | 6616 Dartmouth Rd | | | Lakeland | FL | 33809 | |
| Karsten John Pascua Valeros | | 3018 El Ku Ave | | | Escondido | CA | 92025 | |
| Katelyn Nicole Sisk | | 8110 Pike Rd | Apt 1316 | | Charlotte | NC | 28262 | |
| Katherine Bailey | | 2608 Forsythe Ln | | | Concord | NC | 28025 | |
| Katherine Michelle Gonzalez | | 20355 Northeast 34th Ct | Apt 1123 | | Aventura | FL | 33180 | |
| Kathleen Ann Cole | | 54548 Jack Drive | | | Macomb | MI | 48042 | |
| Kathleen J Calderon-Sousa | | 1451 Northwest 108th Ave | Apt 302 | | Plantation | FL | 33322 | |
| Katrina Giles | | 7617 Shoal Creek Blvd | | | Austin | TX | 78757 | |
| Kaufman, Rossin & Co. | | 2699 S Bayshore Dr | | | Miami | FL | 33133 | |
| KAUFMAN, ROSSIN & CO., P.A | | 2699 South Bayshore Drive | | | Miami | FL | 33133 | |
| KAUFMAN, ROSSIN & CO., P.A. | | 2699 South Bayshore Drive | | | Miami | FL | 33133 | |

 STRETTO

**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaycee Vielma Gil S | | 7000 Idyllwild Ln | | | Riverside | CA | 92503 | |
| KCF Nutrition Distributors, Inc. | Attn Frank Fenimore | 200 Cascade Blvd | | | Milford | CT | 06460 | |
| KCFOA Association | | 8700 W 95th St | | | Overland Park | KS | 66212-4049 | |
| Kearny Mesa West (San Diego), LLC | | 4700 Wilshire Blvd | | | Los Angeles | CA | 90010 | |
| Kehe Distributors, LLC | Kohner Mann Kailas | 12740 Gran Bay Parkway | | | Jacksonville | FL | 32258 | |
| Keiran S Larkin | | 5148 W Maryan St | | | Phoenix | AZ | 85043 | |
| Keith Antoine Butler | | 506 Rosemont Dr | | | Decatur | GA | 30032 | |
| Kelby Bello / KRA Asset Group, LLC / KRA Finance, LLC | | 15242 SW 20th St | | | Miramar | FL | 33027 | |
| Keller Logistics Group Inc. | | 24862 Elliott Rd. | | | Defiance | OH | 43512 | |
| Keller Warehousing & Co-Packing LLC | | 24862 Elliot Rd | | | Defiance | OH | 43512 | |
| Kelley Faulk | | 1408 10th Ave Se | | | Ruskin | FL | 33570 | |
| Kellie Mignoli | | 10761 North Saratoga Dr | | | Hollywood | FL | 33026 | |
| Kelly Kayla Nguyen | | 8398 West Denton Ln | | | Glendale | AZ | 85305 | |
| Kelly Ramirez Serrano Ocampo | c/o Smith & Green Law, PLLC | 3101 N. Central Avenue | Suite 690 | | Phoenix | AZ | 85012 | |
| Kenna Nicole Mikesell | | PO Box 1842 | | | Pine | AZ | 85544-1842 | |
| Kenneth Andrew Chapman | | 3940 Appletree Dr | | | Valrico | FL | 33594 | |
| Kenneth David Harris | | 6153 N 89th Ave | | | Glendale | AZ | 85305 | |
| Kenneth Herrera | | 107-43 Inwood St | | | Jamaica | NY | 11435 | |
| Kenneth J Hartwick | | 1535 Evening Spirit Ave | | | Las Vegas | NV | 89183 | |
| K-Enterprises | Attn: Michael E. Welsh, President | 101 Commerce Dr | | | Danville | IN | 46122 | |
| Kenton Dwayne Powell | | 1477 Pheasant Run | | | New Richmond | WI | 54017 | |
| Kentucky Eagle Inc. | | 2440 Innovation Dr | | | Lexington | KY | 40511-8515 | |
| Kerry Quebec | | 187 Boul Begin | | | Sainte Claire | QC | G0R 2V0 | |
| Keshaad Etrell Johnson | | 17544 W Hearn Rd | | | Surprise | AZ | 85388 | |
| Ketone Labs, LLC | | 2157 Lincoln Street | | | Salt Lake City | UT | 84106 | |
| Kevin A Thompson | | 10619 W Clairmont Cir | | | Tamarac | FL | 33321 | |
| Kevin Anderson & Associates Inc. | | 1115 Broadway | Floor 10 | | New York | NY | 10010 | |
| Kevin Andre Hamilton | | 14557 Zachary Dr South | | | Jacksonville | FL | 32218 | |
| Kevin Conde | | 2829 SW 13th Ct | | | Fort Lauderdale | FL | 33312 | |
| Kevin Dooley | | 9102 Sagewood Dr | Apt 8228 | | Forth Worth | TX | 76177-2351 | |
| Kevin Einsmann | | 1612 Allenton Ave | | | Brandon | FL | 33511 | |
| Kevin Joseph Foster | | PMB 223 | 4085 Hancock Bridge Pkwy | Ste 112 | N Ft Myers | FL | 33903-7221 | |
| Kevin Kennedy | | 7577 East Calle Granada | | | Anaheim | CA | 92808 | |
| Kevin Koschier | | 10105 N Silver Palm Dr | | | Estero | FL | 33928 | |
| Kevin McGinnis Dooley | | 5338 N 77th St | | | Scottsdale | AZ | 85250 | |
| Kevin Rhyne Hooks | | 218 West ArmiSuitead Dr | | | Brandon | MS | 39042 | |
| Kevin Shelp | | 12395 61St Ln North | | | West Palm Beach | FL | 33412 | |
| Keystone Distributing | | 3717 Paragon Drive | | | Columbus | OH | 43228 | |
| Khalsa Transportation Inc | | 13371 South Fowler Ave | | | Selma | CA | 93662 | |
| Kian Joo Canpack Sdn Bhd | | 107 Jalan Permata | | | Kawasan Industri Arab | | 1 71800 | Malaysia |
| Kim & Chang | | Jeongdong Building | 17F 21-15 Jeongdong-gil | Jung-Gu | Seoul | | 04518 | South Korea |
| Kimball Midwest | | 4800 Roberts Rd | | | Columbus | OH | 43228-9791 | |
| Kimber Thomson | | 230 S Cherrywood Dr #103 | | | Lafayette | CO | 80026 | |
| Kimberly Ryder | | 201 S Hoskins Rd  #214 | | | Charlotte | NC | 28208 | |
| Kimberly Santore | | 1778 NE 38th St | | | Oakland Park | FL | 33334 | |
| King Parret & Droste LLP | | 450 Newport Center Drive | Suite 500 | | Newport Beach | CA | 92660 | |
| Kira Marie Lovas | | 1130 North 2nd St | Apt 303 | | Phoenix | AZ | 85004 | |
| KJ Can (Singapore) Pte., Ltd. | c/o Geylang East Industrial Estate | 1014 Geylang East Avenue 3 #06-234 | | | Singapore | | 389729 | Singapore |
| KJM Aluminum Can SDN BHD | | Lot 106 Jalan Permata 1 | Kawasan Perindustrian Nilai | | Negeri Sembilan | | 71800 | Malaysia |
| KK Integrated Logistics, Inc. | | 501 4th Avenue | PO Box 396 | | Menominee | MI | 49858 | |
| Kleyber Valdes | | 2040 Northwest Flagler Terrace | Apt 2 | | Miami | FL | 33125 | |
| KMR Construction Management, Inc. | | 10424 W State Rd 84 | | | Davie | FL | 33324 | |
| KMR Roofing, LLC | | 10424 W State Rd 84 | | | Davie | FL | 33324-4271 | |
| Knight Transportation Services, Inc. | Attn: Trisha Lucci | 20002 N 19th Ave | | | Phoenix | AZ | 85027-4250 | |
| Koach Sports and Nutrition | Jay R. Hoffman PhD | 415 Briggs Rd | | | Langhorne | PA | 19047 | |
| Koerner Distributor, Inc. | | 1601 Pike Ave | | | Effingham | IL | 62401-4291 | |
| Kohlfeld Distributing, Inc. | | 4691 E Jackson Blvd | | | Jackson | MO | 63755 | |
| Kolay Tun, d/b/a D.I., Brokerage | | 40 Exchange Place | Suite 2010 | | New York | NY | 10005 | |
| Konings Drinks BV | | Teteringsedsk 227 | | | Breda | | 4817 ME | The Netherlands |
| Konsey Tekstil ITH.IHR.SAN.TIC.LTD.STI | | 1. Sk.Sariana | | | Marmaris | Mugla | 48700 | Turkey |
| KP Industrial Inc. AVTECH Industrial | | 7225 W Roosevelt St Suite 172 | | | Phoenix | AZ | 85043-2207 | |
| KP Properties of Ohio | | 11300 Longwater ChaSE Ct | | | Fort Myers | FL | 33906 | |
| Kramer & Amador, P.C. | | 225 Reinekers Ln Suite 300 | | | Alexandria | VA | 22314-3199 | |
| Kramer IP Search, LLC | | 225 Reinekers Ln Suite 300 | | | Alexandria | VA | 22314 | |
| Krier Foods, Inc. | | 551 Krier Ln | | | Random Lake | WI | 53075 | |
| Krishel Law Firm - Daniel Krishel | | 4500 Park Granada | | | Calabasas | CA | 91302 | |
| Krista Ali | | 11737 West Atlantic Blvd | Apt 6 | | Coral Springs | FL | 33071 | |
| Krista M Owoc | | 11807 SW 47th Ct | | | Fort Lauderdale | FL | 33330-4007 | |
| Kristen Oubre | | 3242 West Acoma Dr | | | Phoenix | AZ | 85053 | |
| Kroger | Jamie Rave | 11500 SE Highway 212 | | | Clackamas | OR | 97015-9002 | |



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Krones, Inc. | CEO | 9600 South 58th St | | | Franklin | WI | 53132-9300 | |
| Kuckelman Torline Kirkland, Inc. | | 10740 Nall Ave | | | Overland Park | KS | 66211-1367 | |
| KW Beverage | | 825 Bluff Road | | | Columbia | SC | 29201 | |
| Kwangdong Pharmaceutical Ltd. | | 85 Seochojungangro | | | Seoul | | | South Korea |
| Kwik Stop | | 700 S Federal Hwy | | | Ft. Lauderdale | FL | 33302 | |
| Kyle Aaron Mabe | | 4026 West Saint Kateri Dr | | | Phoenix | AZ | 85041 | |
| Kyle Andrew Kozlowski | | 8313 Solano Bay Loop | Apt 1531 | | Tampa | FL | 33635 | |
| Kylie Nicole Fisher | | 2 Villageview Dr | | | Barboursville | WV | 25504-9309 | |
| L&E Bottling Company - Pepsi | | 3200 Mottman Rd Sw | | | Tumwater | WA | 98512-5658 | |
| LaGrange Grocery | | 143 Busch Dr | | | Lagrange | GA | 30241 | |
| Lake Beverage Corporation | | 900 John St | | | West Henrietta | NY | 14586 | |
| Lakeshore Beverage Company Speedway | | 400 N Elizabeth St | | | Chicago | IL | 60642-6534 | |
| Lamon Burkley | | 8709 Flying Ranch Rd | | | Fort Worth | TX | 76134-4168 | |
| LaMonica Beverage Company | | 4060 Rock Valley Pkwy | | | Loves Park | IL | 61111-4470 | |
| Landmark Industries | | 11111 Wilcrest Green Suite 100 | | | Houston | TX | 77042 | |
| Lane Ory | | 79 Southwest 12th St | Apt 3305 | | Miami | FL | 33130 | |
| Lanice Mechelle Davison | | 7723 South 45th Ln | | | Phoenix | AZ | 85339 | |
| Lanorris Louis Drayton | | 677 Northwest 42nd Ave | | | Plantation | FL | 33317 | |
| Lantech.com LLC | | 1000 Bluegrass Parkway | | | Louisville | KY | 40299 | |
| Laron William Turner | | 7545 Oso Blanca Rd | Unit 3209 | | Las Vegas | NV | 89149 | |
| Larry Eugene Thaxton | | 15310 West Evans Dr | | | Surprise | AZ | 85379 | |
| Larry J Morillo Mendez | | 6420 Northwest 102nd Path | Apt 303 | | Doral | FL | 33178 | |
| Larry's Distributing Company | | 3815 Playbird Rd | | | Sheboygan | WI | 53083-1952 | |
| Laurel A. Decker, P.A. | Attn: Laurel A. Decker | 519 N D Street | | | Lake Worth | FL | 33460 | |
| Laurence Costa | | 5410 Marlatt St | | | Jurupa Valley | CA | 91752 | |
| Law Offices of Olaf J Muller | | 939 S BRdway  808 | | | Los Angeles | CA | 90015-4488 | |
| Law360 | Paul Kevins | 111 West 19th Street, 5th Floor | | | New York | NY | 10011 | |
| Lawrence John Blackwood | | 2930 Sandwell Dr | | | Winter Park | FL | 32792 | |
| Lawson Ray Rivenbark | | 5105 Flowes Store Rd | | | Concord | NC | 28025 | |
| LawToolBox | Attn: Will Gosnell | PO BOX 176209 | | | Denver | CO | 80217 | |
| LawToolBox.com, Inc. | | PO BOX 176209 | | | Denver | CO | 80217 | |
| Layne Christensen Company | | 1209 N. Orange St. | | | Wilmington | DE | 19801 | |
| Lazaro Diaz | c/o Fedex | 942 South Shady Grove Road | | | Memphis | TN | 38120 | |
| Lazaro Medina Revilla | | 2665 Havenwood Rd | | | West Palm Beach | FL | 33415 | |
| LDF Sales & Distributing, Inc. | | 10610 E 26th Cir N | | | Wichita | KS | 67226-4536 | |
| Lebolo Construction Management, Inc. | | 2100 Corporate Drive | | | Boynton Beach | FL | 33426 | |
| Leda Lerida | | 6441 SW 20 Ct | | | Miramar | FL | 33023 | |
| Lee & Associates - Industry, Inc. | Attn: Ben Fukukura | 13181 Crossroads Parkway North | Ste 300 | | City of Industry | CA | 91746 | |
| Lee B Kindel | | 544 Hartzell School Rd | | | Fombell | PA | 16123 | |
| Lee McCucheon aka Lee Priest | | PO Box 49 | | | Telerah | | 2320 | Australia |
| LegalSearch, Inc | | 510 East 85th St Suite9F | | | New York | NY | 10028 | |
| Lehrman Beverage Law, PLLC | | 2911 Hunter Mill Rd Suite 303 | | | Oakton | VA | 22124 | |
| Lem Taylor, Ph.D. | c/o Human Performance Laboratory Department of Exercise and Sport Science | University of Mary Hardin Baylor | UMHB Box 8010 | | Belton | TX | 76513 | |
| Leonardo Zuluaga | | 12374 Northwest 12th Ct | | | Pembroke Pines | FL | 33026 | |
| Lerby Sylvera | | 1372 Avon Ln | Apt 210 | | North Lauderdale | FL | 33068 | |
| Leroy Cobb | | 3201 Meridius Place | Unit 304 | | Kissimmee | FL | 34747 | |
| Levis Cordero | | 18620 NW 48th Pl | | | Miami | FL | 33055 | |
| Leviticus Tomas Meymand | | 1512 Hollow Hill Dr | | | Bryan | TX | 77802 | |
| Lhaura Rodriguez | | 10825 Southwest 88th St | Apt 140 | | Miami | FL | 33176 | |
| Lia Beatrice Panzacchi | | 170 River Birch Grove Rd | Apt 308 | | Asheville | NC | 28806-0320 | |
| Liana Roman | | 10717 Northwest 76th Ln | | | Medley | FL | 33178 | |
| Liangxi Li | | 10371 NW 17th Ct | | | Plantation | FL | 33322 | |
| Light F/X Pro's | | 7261 NW 43rd St | | | Miami | FL | 33166 | |
| Linal, Inc. | | 900-C River Street | | | Windsor | CT | 06095 | |
| Lincoln Fincancial Media Company of Florida aka Waxy-Fm | | 20450 Northwest Second Avenue | | | Miami | FL | 33169 | |
| Link Logistics | | 3400 NE 192 St. | Suite 107 | | Aventura | FL | 33180 | |
| Lisa Fernandez | | 1395 NE 33rd Ave  107 | | | Homestead | FL | 33033 | |
| Lithia Springs Holdings, LLC | | 5 International Drive | Suite 125 | | Rye Brook | NY | 10573 | |
| Litigation Services & Technologies | | D Hughes Pkwy Suite 700 | | | Las Vegas | NV | 89169-5983 | |
| LiveWorld, Inc. | | 2105 South Bascom Ave | #195 | | Campbell | CA | 95008 | |
| Livingston International Inc. | | 405 The West Mall | | | Toronto | ON | M9C 5K7 | Canada |
| Livingston International Inc. | | 425 South Financial Place | Gateway Plaza, Suite 3200 | | Chicago | IL | 60605 | |
| Livingston International Inc. | | 670 Young St | | | Tonawanda | NY | 14150-4403 | |
| Lizbeth Ruiz | | 1118 East 7th St | | | Mesa | AZ | 85203 | |
| Lloyd Distributing Co. | | 23731 State Highway 11 | | | Kirksville | MO | 63501-7709 | |
| Lloyd Distributing Company, Inc. | Attn: Rodney Edwards | 3705 Highway V | | | Rolla | MO | 65401 | |
| Lloyd-James Plant Based Sales & Marketing | | Suite 203-2780 Granville Street | | | Vancouver | BC | V6H-3J3 | Canada |
| Lloydlyn Garcon | | 6170 SW 5th Street | | | Margate | FL | 30068 | |
| LMI Tech Systems, LLC | | 4860 N. Royal Atlanta Drive | | | Tucker | GA | 30084 | |
| LMR Auto Transport Brokerage Inc. | | 4395 Amsterdam St | | | N Charleston | SC | 29418-5921 | |
| Locher Bros., Inc. | Attn: Tim Hukriede | 18098 365th Avenue | | | Green Isle | MN | 55338 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 25 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Logan Beverage | | 150 W 14th St | | | Tyrone | PA | 16686-1737 | |
| Logan Michael Watson | | 2850 University Square Dr | Unit 226 | | Tampa | FL | 33612 | |
| Logan Patrick Bean | | 501 Southeast 2nd St | Apt 1204 | | Fort Lauderdale | FL | 33301 | |
| London Wayne Wilson | | 4337 Hedge Dr East | | | Lakeland | FL | 33812 | |
| Lone Star Cable Inc. | | 2340 E Trinity Mills # 300 | | | Carrollton | TX | 75006 | |
| Long Beverage Inc | | 10500 World Trade Blvd | | | Raleigh | NC | 27617 | |
| Longbow Advantage USA, Inc. | | 555 Briarwood Cir Suite 118 | | | Ann Arbor | MI | 48108-1686 | |
| Lorenzo Lugtigheid | | Laan Van avant Garde 314 | | | Rotterdam | | 3059RA | Netherlands |
| Louceria Sherrell Ford | | 11121 Veterans Memorial Hwy | Lot 59 | | Douglasville | GA | 30134 | |
| Lourdes Barsky | | 1844 Southwest 142nd Place | | | Miami | FL | 33175 | |
| Love Bottling Company | | 3200 S 24th Street West | | | Muskogee | OK | 74402 | |
| Love's Travel Stops & County Stores | | 10601 N Pennsylvania Ave | | | Oklahoma City | OK | 73120-4108 | |
| LSQ Funding Group, LLC | | 2600 Lucien Way Ste 100 | | | Maitland | FL | 32751 | |
| Lu Li | | 252 Aspen Way | | | Davie | FL | 33325 | |
| Lucas Hill | | 3580 Organ Church Rd | | | Rockwell | NC | 28138 | |
| Lucero Alejo | | 5000 Southwest 148th Ave | | | Southwest Ranches | FL | 33331 | |
| Lucozade Ribena Suntory Limited | | 2 Longwalk Road | | | Stockley Park | Uxbridge | UB11 1BA | United Kingdom |
| Ludington Beverage Co. Inc. | | 816 N Washington Ave | | | Ludington | MI | 49431-1541 | |
| Ludwig & Associates, Inc | | 3003 Meadow View Ct | | | Harrison City | PA | 15636 | |
| Luis A Rios | | 18432 NW 22 St | | | Pembroke Pines | FL | 33029 | |
| Luis Carlos Villarreal | | 4621 West Ellis St | | | Phoenix | AZ | 85339 | |
| Luis Carlos Villarreal Jr | | 4522 North 15th Ave | | | Phoenix | AZ | 85015 | |
| Luis Miguel Garcia Lamas | | 8177 NW 8th St | Apt D3 | | Miami | FL | 33126 | |
| Luis Rafael Reyes Velez | | 4053 Abbey Ct | | | Haines City | FL | 33844 | |
| Luis Rafael Rodriguez | | 14440 SW 51St St | | | Miami | FL | 33175 | |
| Luisa Benjumea | | 8498 Telfair Dr 124 | | | Kissimmee | FL | 34747 | |
| Lukas J. Fischer | | 7950 NW 53RD ST | Suite 337 | | Miami | FL | 33166 | |
| Luke Charles Toan Short | | 1428 South Terrace Rd | | | Tempe | AZ | 85281 | |
| Luke Locascio | | 7001 NW 5th St | | | Plantation | FL | 33317 | |
| Luke William Chop | | 2850 University Square Dr | Room 478C | | Tampa | FL | 33612 | |
| Lunchbox Technologies Inc. | | 1216 Broadway | | | New York | NY | 10001 | |
| Luz Johanna Morales | | 14831 Southwest 18th St | | | Miramar | FL | 33027 | |
| Luz Rodriguez | | 402 SW 74th Ave | | | North Lauderdale | FL | 33068 | |
| Lysnel Petit Frere | | 551 NW 42nd Ave  606 | | | Plantation | FL | 33317 | |
| M & C Beverage, Inc. | | 419 N 9th St | | | Miles City | MT | 59301-3304 | |
| M K Distributors, Inc. | | 310 South Linden St | | | Pine Bluff | AR | 71601 | |
| M Price Distributing Company Speedway | | 1 Budweiser St | | | Hampton | VA | 23661-1774 | |
| Mac Papers | | PO Box 745747 | | | Atlanta | GA | 30374-5747 | |
| Maceoo, LLC | | 3722 S Las Vegas Blvd #2302 | | | Las Vegas | NV | 89103 | |
| MacKinnon Equipment Inc | | Lock Box 841272 | | | Dallas | TX | 75284-1272 | |
| Mac's Convenince Stores LLC Circle K | | PO Box 347 | | | Columbus | IN | 47202 | |
| Madeline Dellinger | | 3700 Cole Ave | Apt 467 | | Dallas | TX | 75204-4570 | |
| Madeline Grace Hubbard | | 128 Mesa Dr | | | Johnson City | TN | 37615 | |
| Madison Bottling Company | | 2369 Hwy 40 | | | Madison | MN | 56256 | |
| Madison Holmes | | 7170 Barton Creek Ct | | | Las Vegas | NV | 89113 | |
| Magic Leap, Inc. | | 7500 West Sunrise Boulevard | | | Plantation | FL | 33322 | |
| Maikel J Contreras Rojas | | 11665 SW 17th St | Bldg 172 | | Pembroke Pines | FL | 33025-1700 | |
| Main Beverage Co | | 202 S Lansing St | | | Owosso | MI | 48867-2506 | |
| Main Street Ingredients | | 2340 Enterprise Avenue | | | La Crosse | WI | 54603 | |
| Maine Distributors | | 5 Coffey St | | | Bangor | ME | 04401-5757 | |
| Makasa Covin | | 1474 Nena Hills Ct. | | | Tallahassee | FL | 32304 | |
| Makenzie Taylor Wiemer | | 5515 East 5th St | | | Tulsa | OK | 74112 | |
| Makers Nutrition | | 315 Oser Ave | | | Hauppauge | NY | 11788 | |
| MALCOLM GREEN | | 2324 W Scissortail Ct | | | North Las Vegas | NV | 89084 | |
| Managed Mobile, Inc | | 1901 Nancita Cir | | | Placentia | CA | 92870 | |
| Manchester United Football Club Limited | | Sir Matt Busby Way | Old Trafford | | Manchester | | M16 0RA | United Kingdom |
| Mane Inc. | | 2501 Henkle Dr. | | | Lebanon | OH | 45036 | |
| Mango Technologies, Inc. DBA ClickUp | | 350 10th Ave Suite 500 | | | San Diego | CA | 92101-7497 | |
| Manhattan Associates, Inc. | Bruce Richards, SVP and Chief Legal Officer | 2300 Windy Ridge Parkway, 10th Floor | | | Atlanta | GA | 30339 | |
| Manjit Gill | | 19512 SW 53rd St | | | Miramar | FL | 33029 | |
| ManTech Advanced Systems International Incorporated | | 2251 Corporate Park Drive | | | Herndon | VA | 20171 | |
| Manuel A Gallardo | | 7803 Northwest 194th St | | | Hialeah | FL | 33015 | |
| Manuel Fraijo | | 8002 W Orange Dr | | | Glendale | AZ | 85303-5564 | |
| Map Legacy, Inc., dba Signature Grand | | 1995 E. Oakland Park Blvd. #210 | | | Fort Lauderdale | FL | 33306 | |
| Maple City Ice Co. | | 1245 W Longview Ave | | | Mansfield | OH | 44906 | |
| Maple City Ice Co., Inc. | John P, Hipp | 371 Cleveland Road | | | Norwalk | OH | 44857 | |
| Marc Edward Bower | | 3808 W Pierce St | | | Phoenix | AZ | 85009-4121 | |
| Marc J Kesten, Esq. | | 9220 Trotters Ln | | | Parkland | FL | 33067 | |

 STRETTO

**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marchetti Distributing Co., Inc. | | 700 Emeline Street | | | Sault Ste. Marie | MI | 49783 | |
| Marchetti Distributing Company Inc. | JoAnn L. Jorgensen | 700 Emeline Street Sault Ste. | | | Marie | MI | 49783 | |
| Marckel Bell | Attn: JoAnn L. Jorgensen | 422 Tala Dr Sw | | | Concord | NC | 28027 | |
| Marcum, LLP | | 450 East Las Olas Boulevard | Ninth Floor | | Ft. Lauderdale | FL | 33301 | |
| Marcus, Clegg & Mistretta | | One Canal Plaza | Suite 600 | | Portland | ME | 04101 | |
| Marden - Kane, Inc. | | 575 Underhill Blvd Suite 222 | | | Syosset | NY | 11791 | |
| Margaret Elizabeth Sycalik | | 4406 Feagan St | Unit A | | Houston | TX | 77007 | |
| Maria Alejandra Demiranda | | 25080 Southwest 107th Ave | | | Homestead | FL | 33032 | |
| Maria Camila Morales | | 1480 Northwest North River Dri | Apt 609 | | Miami | FL | 33125 | |
| Maria Corona | | 574 Southwest 183rd Way | | | Pembroke Pines | FL | 33029 | |
| Maria de Leon | | 3513 Salzedo St | | | Coral Gables | FL | 33134 | |
| Maria Del Pilar Solis | | 13279 Northwest 5th St | | | Plantation | FL | 33325 | |
| Maria Guadalupe Diaz | | 7906 West Cavalier Dr | | | Glendale | AZ | 85303 | |
| Maribel Flecha | | 3265 Countryside View Dr | | | St Cloud | FL | 34772 | |
| Maricarmen Rozas | | 16100 Golf Club Rd | Apt 306 | | Weston | FL | 33326-1649 | |
| Marice Pomo | | 8421 Sheraton Dr | | | Miramar | FL | 33025 | |
| Marine Corps Community Service Business and Support Services | | 3044 Catlin Ave | | | Quantico | VA | 22134-5003 | |
| Mario Alvarado Gelig | | 12418 West Monroe St | | | Avondale | AZ | 85323 | |
| Mario Arauz | | 19515 NW 55 Cir Pl | | | Miami | FL | 33055 | |
| Mario Guerrero | | 436 North Bellflower Blvd | Apt 118 | | Long Beach | CA | 90814 | |
| Mario Gustavo Quagliatta III | | 12761 Southwest 20th Street | | | Miami | FL | 33175 | |
| Marissa A Garcia | | 3958 Devenshire Ct | | | Coconut Creek | FL | 33073 | |
| Mark Anthony Euceda | | 5442 Pomona Blvd | | | East Los Angeles | CA | 90022 | |
| Mark Caporale | | 21278 Calistoga Road | | | Middletown | CA | 95461 | |
| Mark Fagan | | 4649 Gilespie Ln | | | Plant City | FL | 33567 | |
| Markstein Beverage Co. of Sacramento | | 60 Main Ave | | | Sacramento | CA | 95838 | |
| Markstein Sales Co | | 1645 Dr In Way | | | Antioch | CA | 94506 | |
| Marlisse Angel Garcia | | 6257 Shore PiNE Ct | | | Rancho Cucamonga | CA | 91739 | |
| Marlon Olando Mais | | 9520 Northwest 9th Ct | | | Plantation | FL | 33324 | |
| Maroone Ford of Margate | | 5401 West Copans Road | | | Margate | FL | 33063 | |
| Marsala Beverage Limited Partnership | Attn: Damon Marsala, President | 825 Stone Avenue | | | Monroe | LA | 71201 | |
| Marsh & McLennan Agency LLC, d/b/a Marsh & McLennan Insurance Agency LLC | | 9171 Towne Centre Drive | Suite 500 | | San Diego | CA | 92122 | |
| Martino J Montalto | | 39852 Bridgeview St | | | Harrison Township | MI | 48045 | |
| Mary Deese Hinson | | 1892 Greystone Cir | | | Catawba | SC | 29704-9454 | |
| Mary Kate Winter | | 2669 Michael Ct Northeast | | | Salem | OR | 97305 | |
| Mary Lynne Perkins | | 590 Brinkburn Point Ave | | | Las Vegas | NV | 89178 | |
| Matagrano, Inc. | | 440 Forbes Blvd | | | S San Fran | CA | 94080-2015 | |
| Matchbox Mobile, Inc | | 10695 Dean Martin Dr E 1201 | | | Las Vegas | NV | 89141 | |
| Matheson Tri-Gas, Inc | | 7320 NW 58th St | | | Miami | FL | 33166 | |
| Mathias Brix Pedersen | | 4305 Laurel Ridge Cir | | | Weston | FL | 33331 | |
| Mathias Properties, Inc. | | 5571 Bleaux Ave. | Suite A | | Springdale | AR | 72764 | |
| Matrix-Exclusive Beverage | | 154 Marine St. | | | Farmingdale | NY | 11735 | |
| Matt Dunwoody | | 4418 Shrewbury Pl | | | Land O' Lakes | FL | 33626 | |
| Matthew Allen Phillips | | 3042 Southwest Indian Place | | | Redmond | OR | 97756 | |
| Matthew B. Wolov | | 4710 Pin Oaks Cir | | | Rockwall | TX | 75032 | |
| Matthew Buswell | | 200 E Alessandro #71 | | | Riverside | CA | 92508 | |
| Matthew Camp | | 851 Briargrove Ave | | | Davenport | FL | 33837 | |
| Matthew David Malone | | 513 Niagara Falls Dr | | | Anna | TX | 75409 | |
| Matthew E Lotterman | | 600 Fairbanks Ct | Unit 2507 | | Chicago | IL | 60611 | |
| Matthew Garza | | 605 Bunting Ave | | | Fountain | CO | 80817-1807 | |
| Matthew Len Fearneyhough | | 2754 Greenbrier Dr | | | Cleveland | TN | 37312 | |
| Matthew Owen Shuler | | 824 Walden Hills Court | | | Augusta | GA | 30909 | |
| Matthew R Tomlinson | | 3003 EaSuitern Ave | | | Baltimore | MD | 21224 | |
| Matthew Tyson Cox | | 106 Greenbriar | | | Spartanburg | SC | 29302 | |
| Matthiesen, Wickert & Lehrer S. C. | Attn: Meghan Henthorne and Matthew T. Fricker | 1111 East Sumner St. | | | Hartford | WI | 53027 | |
| Mauricio Andres Gonzalez-Maya | | 3842 San Simeon Cir | | | Weston | FL | 33331 | |
| Maverick Distribution LLC | | 1322 E Hartman Ave | | | Omaha | NE | 68110 | |
| Maverick, Inc. | Attn: Mark Keller | 880 W. Center Street | | | North Salt Lake | UT | 84054 | |
| Maverik, Inc. | | 880 West Center Street | | | North Salt Lake | UT | 84054 | |
| Maypro Industries LLC | | 2975 WestcheSuiter Ave Suite 105 | | | Purchse | NY | 10577 | |
| MBI Industrial Medicine Inc. | | 3501 W Osborn Rd | | | Phoenix | AZ | 85019-4037 | |
| McCraith Beverages, Inc | | 20 BurrstoNE Rd | | | New York | NY | 13417-1508 | |
| McLane Company, Inc. | | 4747 McLane Parkway | | | Temple | TX | 76504 | |
| McLane Distributing | Attn: Teresa Voelter | 4747 McLane Pkwy | | | Temple | TX | 76504 | |
| McQuade Distributing Co., Inc. | | 1150 Industrial Dr | | | Bismarck | ND | 58501-3315 | |
| MDL Group | Attn: Jarrad Katz | 5960 S. Jones Blvd | | | Las Vegas | NV | 89118 | |
| Meadwestvaco Packaging Systems LLC | | 1040 West Marietta Street, NW | | | Atlanta | GA | 30318 | |
| Medisca Inc | | 661 Route 3 | Unit C | | Plattsburgh | NY | 12901 | |
| Mediterranean Shipping | | Isidora Goyenechea 3120 | | | Santiago | CL | 8696406 | Chile |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 27 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Medium Rare Live, LLC Medium Rare, Inc. | | 280 Park Ave South 4M | | | New York | NY | 10010 | |
| Megan Owoc | | 1721 SW 131 Terrace | | | Davie | FL | 33325 | |
| Melissa Malonson | | 12911 West Central St | | | Surprise | AZ | 85374 | |
| Melville Law, P.A. | | 101 NE 3rd Ave | | | Ft Lauderdale | FL | 33301 | |
| Mercedes Goldseth | | 86607 Illusive Lake Crt | | | Yulee | FL | 32097 | |
| MERCPL, LLC | c/o Treasure Coast Commercial Real Estate, Inc. | Attn: Pamela Delgado-Burt | PO Box 899 | | Stuart | FL | 34995 | |
| Merieux NutriSciences Corporation | | 111 East Wacker Drive #2300 | | | Chicago | IL | 60601-4214 | |
| MERRILL LYNCH, PIERCE. FENNER & SMITH INCORPORATED | | 701 Brickell Ave 11th | | | Miami | FL | 33131 | |
| Mervenne Beverage, Inc. | Attn: Jim Permesang | 4209 M40 | | | Holland | MI | 49423 | |
| Mesa Distributing Co., Inc. | Nick Gagliardi, President | 8870 Liquid Court | | | San Diego | CA | 92121 | |
| MeshWrx, Inc. | | 501 West Southern Ave | | | Orange | CA | 92865 | |
| Metavantage Science, Inc. | | 4100 Forest Drive | | | Weston | FL | 33332 | |
| Metro Beverage of Philadelphia Speedway | | 1200 Watercrest Way | | | Cheswick | PA | 15024 | |
| Metrohm USA, Inc | | PO Box # 405562 | | | Atlanta | GA | 30384 | |
| Mia Lynn Carastro | | 4501 S Datura Ave | | | Tampa | FL | 33611 | |
| Miami Apparel Group LLC | | 8533 Franjo Rd | | | Cutler Bay | FL | 33189 | |
| Miami Flower Walls, LLC | | 5846 S Flamingo Rd | | | Cooper City | FL | 33330 | |
| Michael Anthony Zmerzlikar | | 4895 Summit View Dr | | | El Dorado | CA | 95623 | |
| Michael Carrion | | 3195 Coral Ridge Dr | | | Coral Springs | FL | 33065 | |
| Michael Christopher Greer | | 3700 Northeast Akin Cir | Unit B | | Lees Summit | MO | 64064 | |
| Michael Delgiudice | | 4703 South Saint Brides Cir | | | Orlando | FL | 32812 | |
| Michael Dominick Spadea | | 5187 College Ave | | | San Diego | CA | 92115 | |
| Michael E Diaz II | | 8961 Andora Dr | | | Miramar | FL | 33025-2474 | |
| Michael Eugene O'Rielly | | 15218 South 42nd St | | | Phoenix | AZ | 85044 | |
| Michael Gilmer | | 4592 S Point Rd | | | Diamond Springs | CA | 95619 | |
| Michael J Cloutier | | 31 Temple Dr | | | Methuen | MA | 1844 | |
| Michael J Weddel | | 6731 Grace Hammock Rd | | | St Cloud | FL | 34773 | |
| Michael Kennedy | | 1727 W CatherINE Dr | | | Anaheim | CA | 92801 | |
| Michael L. Prange | | 5636 N Rogers Ave | | | Chicago | IL | 60646 | |
| Michael Long | | 504 Early Wyne Dr | | | Taylorsville | KY | 40071 | |
| Michael Mcknight | | 605 Ave H | | | Delray Beach | FL | 33483 | |
| Michael Monahan | | 2970 Oakland Dr | | | Green Cove Springs | FL | 32043 | |
| Michael Paul Sayih | | 1119 Northwest 143rd Ave | | | Pembroke Pines | FL | 33028 | |
| Michael Ray Watson | | 3848 Aspen Leaf Dr | | | Boynton Beach | FL | 33436 | |
| Michael Raymond Tate | | 1019 Enfilar Ln | | | Arlington | TX | 76017-6344 | |
| Michael Tripp II B | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Michael Wesley Renick | | 656 Desert Passage St | | | Henderson | NV | 89002 | |
| Michael Winston Woods | | 3764 Sedgewick St Sw | | | Concord | NC | 28027 | |
| Michelle Gardner | | 9521 Stanley Ln | | | Tamarac | FL | 33321 | |
| Michelle Ruby Castaneda | | 7565 Blanchard Ave | | | Fontana | CA | 92336 | |
| Micro Precision Calibration, Inc. | | 22835 Industrial Pl | | | Grass Valley | CA | 95949-6326 | |
| Micro Printing Inc. | | 2571 Northwest 4th Court | | | Fort Lauderdale | FL | 33311 | |
| Mid-State Beverage Co | | 1805 E 3rd St | | | Williamsport | PA | 17701 | |
| Midwest Assembly, Warehouse, & Distribution LLC | | 5001 S River Road | | | West Bend | WI | 53095 | |
| Miguel Aguilar | | 27480 Cherry Creek Dr | | | Valencia | CA | 91354 | |
| Miguel Wenceslao Barajas | | 16428 Ruby Lake | | | Weston | FL | 33331 | |
| Miguelina A Santana | | 3323 Northwest 79th Way | | | Hollywood | FL | 33024 | |
| Mike Hopkins Distributor Company, Inc | | 1751 Hwy 290 West | | | Brenham | TX | 77834 | |
| Mike Hopkins Distributor Company, Inc, | Mike Hopkins | P.O. Box 1919 | | | Brenham | TX | 77834 | |
| Mike Schoeman | | 320 Via Villagio | | | Hypoluxo | FL | 33462 | |
| Mike Sullivan Sales Company | Attn: Mark Sullivan | 1674 East Cliff Road | | | Burnsville | MN | 55337 | |
| Milad Abramov | | 420 Queens Rd | Unit 10 | | Charlotte | NC | 28207 | |
| Milan Entertainment S.R.L | | Via Aldo Rossi | 8 Milan | | Milan | | 20149 | Italy |
| Milk Specialties Company | | Attn: Michael D. Ehrenstein & Latasha N. Johnson | 501 Brickell Key Drive, Suite 300 | | Miami | FL | 33131 | |
| Milk Specialties Company dba Milk Specialties Global | c/o Ehrenstein Charbonneau Calderin | Flying Cloud Drive | Suite 500 | | Eden Prairie | MN | 55344 | |
| Mill Haven Foods, LLC | | 211 Leer St | PO Box 132 | | New Lisbon | WI | 53950 | |
| Millennium Media, LLC | | 3 Chaser Court | | | Holmdel | NJ | 07733 | |
| Mina, Inc. | Peter Boutros, President | 19 Veterans Way | | | Edgewater | NJ | 07020 | |
| MindFire Internet Solutions, Inc | | 30 Corporate Park | Suite 301 | | Irvine | CA | 92606 | |
| Miner, LTD | | P.O. BOX 953381 | | | SAINT LOUIS | MO | 63195-3381 | |
| Mini Investments LLC | | 6332 Galleon Dr | | | Mechanicsburg | PA | | |
| Mission Beverage Company | Attn: Doug Yingling, President | 550 South Mission Road | | | Los Angeles | CA | 90033 | |
| Missouri Eagle LLC. | | 242 Hwy MM | | | Lebanon | MO | 65536 | |
| Mitchell Beverage of Maryland LLC DBA Chesapeake Beverage | | 10000 Franklin Square Dr | | | Nottingham | MD | 21236-4980 | |
| Mitchell Delta Distributing | | 100 James E Chaney Dr | | | Meridian | MS | 39307-6720 | |
| Mitchell Distributing Company, Inc. | | 100 49th Ave | | | Meridian | MS | 39307 | |
| Mitlo, Inc. | | 19 Paddock Street | | | Avenell | NJ | 07001 | |
| MIX3 Sound, Inc | | 16405 NW 8th Ave | | | Miami | FL | 33169-5812 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 28 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MKA Quadrat GMBN | Attn: Alexandrea Schlosser | Nibelungenweg 11-13, D-50996 | | | Koln | | | Germany |
| MLF Group, LLC | | 86776 McVay Highway | | | Eugene | OR | 97405 | |
| MLF Group, LLC. | Andy Moore / Eric Forrest | 86776 McVay Highway | | | Eugene | OR | 97405 | |
| Mobile Force Refueling, LLC | | PO Box 13427 | | | Tempe | AZ | 85284-0058 | |
| Mockler Beverage Company | | 11811 Reiger Rd | | | Baton Rouge | LA | 70809-4925 | |
| Modinco S.A | | N 50-20 Floor 9 Carrera 52 | | | Medellin | | | Colombia |
| Moises Campos Batista | | 1700 Mindanao Dr  907 | | | Jacksonville | FL | 32246 | |
| Molly Maid of Colorado Springs | | 1925 Dominion Way Suite 104 | | | Colorado Springs | CO | 80918 | |
| Molly Maid of Denver West | | 9797 W Colfax Ave | | | Lakewood | CO | 80215 | |
| Monarq B.V. | | Stargardlaan 1 1404 | | | Bussum | | | The Netherlands |
| Monica Marie Lara | | 8438 North 54th Dr | | | Glendale | AZ | 85302 | |
| Monica Schlosser | | 11570 Gorham Dr | | | Cooper City | FL | 33026 | |
| Monster vs. Dees, Shane (2020) | Bryan Shane Dees | 12148 Bella Palazzo Drive | | | Fort Worth | TX | 76126 | |
| Monster vs. Troglia (2020) | Shannon Troglia | 1670 W Gunstock loop | | | Chandler | AZ | 85286 | |
| Moore Rabinowitz Law, P.A. | | 8751 W Broward Blvd. Suite 300 | | | Plantation | FL | 33324 | |
| Morgan Smith | | 910 W TimberLn Dr | | | Mount Holly | NC | 28120 | |
| Morgan Spencer Gage | | 7810 N 14th Place #1028 | | | Phoenix | AZ | 85020 | |
| Morris Distributing | Attn: Mr. Ron Morris | 454 Payran Street | | | Petaluma | CA | 94952 | |
| Morris Distributing Co., Inc. | Ron Morris | 3800 Lakeville Hwy | | | Petaluma | CA | 949952 | |
| Morris Polich & Purdy LLP | | 1055 W 7th | Ste 2400 | | Los Angeles | CA | 90017 | |
| Morrison Timing Screw dba Morrison Container Handling Sol. | | 335 W 194th St | | | Glenwood | IL | 60425-1501 | |
| Morseen Lindsay | | 5891 NW 16th Court | | | Sunrise | FL | 33313 | |
| Motion Industries | | 2501 SW 160th Ave Suite 100 | | | Miramar | FL | 33027 | |
| Mountain Eagle Inc. | Attn: William J. Rucker Jr | 559 Industrial Park Road | | | Beaver | WV | 25813 | |
| Mountain State Beverage, Inc. | | 300 Greenbrier Rd | | | Summersville | WV | 26651-1826 | |
| Mountain West Distributing, Inc. d/b/a Mountain West - AZ | | 2889 South 900 West | | | Salt Lake City | UT | 84119 | |
| Mountains to Main Street Half Marathon | | 300 S. Main Street | | | Greenvile | SC | 29601 | |
| Mr. Ritu | | 162 Savage Drive | | | Cambridge | Ontario | N1T1SF | Canada |
| MSC Industrial Supply Co. | | 2300 East Newlands Dr | | | Fernley | NV | 89408-0000 | |
| Muinda Royal | | 7820 NW 45th St | | | Lauderhill | FL | 33351 | |
| Mullally Distributing Co., Inc. | | 1401 Martin St | | | Cuba | MO | 65453 | |
| Munson Machinery Co., Inc. | | 210 Seward Ave | | | Utica | NY | 13502-5750 | |
| Murphy Oil USA, Inc. | Merchandise Legal | 200 Peach Street | | | El Dorado | AR | 71730 | |
| Murray Market Development Inc. | | 6415 64th Street | | | Delta | BC | V4K4E2 | Canada |
| Mussetter Distributing | | 12979 Earhart Ave | | | Auburn | CA | 95602 | |
| Muxie Distributing Co. | | 5120 Guernsey St | | | Bellaire | OH | 43906 | |
| Myrlande Ulysse Boni | | 3820 Hunt Rd | Unit 204 | | Tampa | FL | 33614 | |
| Nairobi Erby | | 8107 North 31St Dr | Apt 8107 | | Phoenix | AZ | 85051 | |
| Najah Textile & Garments Ltd. | | 158 South Khailkur | National University | | Gazipur | Banglade sh, | | |
| Nancy Torres | | 6701 Johnson St  209 | | | Hollywood | FL | 33024 | |
| Naskorsports Bv | Attn: Eugene Scholl | Trappistenweg 8 | | | Venlo | | 5928 LM | The Netherlands |
| Natalia Carreno | | 65 Southwest 12th Ave | Apt 508 | | Deerfield Beach | FL | 33442 | |
| Natalie Cabrera Ann | | 5482 West 20th Ave | | | Hialeah | FL | 33016 | |
| Nathaniel Russell | | 485 RidgestoNE Dr | | | Franklin | TN | 37064 | |
| National Construction Rentals, Inc | | PO Box 841461 | | | Los Angeles | CA | 90084-1461 | |
| National Distributors, Inc. | | 116 Wallace Ave | | | S Portland | ME | 04106-6144 | |
| National Dry Company LTd. | | 30 Arrow Road | | | Toronto | Ontario | M9M 2L7 | |
| National Safety Compliance, Inc. | | PO Box 3160 | | | Laguna Hills | CA | 92654-3160 | |
| Natural Alternatives International, Inc. | | 1535  Faraday Ave | | | Carlsbad | CA | 92008 | |
| Nature's Way Purewater Systems Inc. d/b/a US Hydrations | | 164 Commerce Road | | | Pittson | PA | 18640 | |
| Naumann Hobbs | | 4335 E Wood St | | | Phoenix | AZ | 85040-2045 | |
| Nauser Beverage Co. | | 6000 Paris Rd | | | Columbia | MO | 65202 | |
| Nautilus Hotel | | 1825 Collins Ave | | | Miami Beach | FL | 33139 | |
| Navajo Express, Inc | | 1400 W 64th Ave | | | Denver | CO | 80221-2430 | |
| Nayla Nicole Norton | | 2532 Pointe Marie Dr | | | Henderson | NV | 89044 | |
| Nefertia Jones | | 570 Northwest 102nd Ave | | | Pembroke Pines | FL | 33026 | |
| Neftaly Efrain Guevara | | 9968 Arleta Ave | | | Los Angeles | CA | 91331 | |
| Neiko Paolino | | 1115 Davenport Bridge Ln | Unit 308 | | Brandon | FL | 33511 | |
| Nelson Jimenez | | 5169 NW Wisk Fern Cir | | | Port Saint Lucie | FL | 34986 | |
| Nelson Morinvil | | 820 SW 10th St  2 | | | Pompano Beach | FL | 33060 | |
| Nelson Mullins Riley & Scarborough LLP | | 1320 Main St Fl 17 | | | Columbia | SC | 29201-3268 | |
| Nemont Beverage Corporation | Attn: Tim Jennings | 174 Mt Hwy 24 N | | | Glasgow | MT | 59230 | |
| Neogen Corporation | | 620 Lesher Place | | | Lansing | MI | 48912 | |
| Neovia Auckland Limited | | PO Box 1963 | Shortland Street | | Aukland | | 01140 | New Zealand |
| Nerilien Leslie Joseph | | 4914 6th St West | | | Lehigh Acres | FL | 33973 | |
| Network LeasePlan U.S.A.,Inc. | | 1165 Sanctuary Pkwy | | | Alpharetta | GA | 30009-4738 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 29 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Nevada Beverage | | 3940 W Tropicana Ave | | | Las Vegas | NV | 89103-5516 | |
| New Age Distributing, Inc. | Don Franz | 1400 East 28th Street | | | Little Rock | AR | 72206 | |
| New Hampshire Distributors Inc. | | 65 Regional Dr | | | Concord | NH | 03301-8542 | |
| New West Distributing, Inc. | Attn: Jim Brant, General Manager | 325 E Nugget Avenue | | | Sparks | NV | 89432 | |
| Nexem Staffing, Inc. | | PO Box 51803 | | | Los Angeles | CA | 90051 | |
| NFL Players Association | Attn: Mark Levin | 63 Gene Upshaw Place | 1133 20th Street NW | | Washington | DC | 20036 | |
| NFP Property & Casualty Services, Inc. Sports | | 500 West Madison Street Suite 2710 | | | Chicago | IL | 60661 | |
| Nicholas Andre Juan Knight | | 1520 Northwest 125th Ave | Apt 10201 | | Sunrise | FL | 33323 | |
| Nicholas Chavez | | 509 Lynne Dr | | | Grand Prairie | TX | 75052 | |
| Nicholas Hopkins | | 80 Lone Oak Dr | | | Centerport | NY | 11721-1441 | |
| Nicholas L Meinhardt | | 25725 Lakeland Dr | | | Loxley | AL | 36551 | |
| Nicholas Miles Bridgwood | | 111 Hamilton St | | | Belchertown | MA | 1007 | |
| Nicholas Molde | | 114 W Bluejay Way | | | Ontario | CA | 91762 | |
| Nicholas Ronald Santoro | | 1814 San Antonio Way #105 | | | Rockledge | FL | 32955 | |
| Nicholas Ryan Dolan | | 4231 Craighill Ln | | | Charlotte | NC | 28278 | |
| Nicole Elizabeth Wynne | | 6565 South SyracuSE Way | Unit 2211 | | Centennial | CO | 80111 | |
| Nicole Zorzetth Quiroz | | 12202 Taylors Crossing Dr | | | Tomball | TX | 77375 | |
| Nidia Luisa Oliva | | 10040 NW 9th St Cut | Apt 204 | | Miami | FL | 33172 | |
| Nila Azuero | | 1900 Southwest 8th St | Apt E908 | | Miami | FL | 33135 | |
| Nilmarie Segarra | | 18550 NW 22nd Ct | | | Pembroke Pines | FL | 33029 | |
| Ninrod Obed Esteban | | 6039 Miles Ave | | | Huntington Park | CA | 90255 | |
| NJ Malin & Associates LLC | | PO Box 843860 | | | Dallas | TX | 75284-3860 | |
| No Bugs Left Behind | | 7331 NW 37 St | Unit 4 | | Hollywood | FL | 33024 | |
| Noelia Lopez Rosales | | 1625 East Silverbirch Ave | | | Buckeye | AZ | 85326 | |
| Nor Cal Beverage Company, Inc. | | 2286 StoNE Blvd | | | West Sacramento | CA | 95691 | |
| Noraida Herrera | | 11201 SW 55St Box 376 | | | Miramar | FL | 33025 | |
| Nor-Cal Beverage Co., Inc. | | 2286 Stone Blvd. | | | West Sacramento | CA | 95691 | |
| Nordson Corporation | | PO Box 802586 | | | Chicago | IL | 60680-2586 | |
| North Texas Fence & Deck | | 114 S. Carriage House Way | | | Wylie | TX | 75098 | |
| Northeast Beverage Corp. | | 32 Robinson Blvd. | | | Orange | CT | 06477 | |
| Northeast Beverage Corp. of Connecticut | | 1202 Jefferson Blvd | | | Warwick | RI | 02886 | |
| Northeast Beverage Corp. of Connecticut | Attn: Jacquelyn Mancini | 119 Hopkins Hill Rd | | | West Greenwich | RI | 02817 | |
| Northeast Sales Dist. | Attn: David Black | 840 Ronald Wood Rd | | | Winder | GA | 30680 | |
| Northeast Sales Distributing | David Black | 840 Ronald Wood Road | | | Winder | GA | 30680 | |
| Northern Eagle Inc. | | 333 Jersey Mt. Road | | | Romney | WV | 26157 | |
| NoSo Holdings, LLC | Attn: Jeff Stevens | 300 US Highway 1 South | | | Cheraw | SC | 29520 | |
| Novel Ingredient Services, LLC | Attn: Bob Green | 10 Henderson Drive | | | West Caldwell | NJ | 07006 | |
| Novembal USA Inc. | | 8606 W Ludlow Dr | | | Peoria | AZ | 85381 | |
| NRAMOS | | Ave. Cayetano Germosen, Res | Jardines del Sur | | Santo Domingo | | 11102 | Dominican Republic |
| Nubia Patricia Pineros | | 13110 Southwest 44th St | | | Miramar | FL | 33027 | |
| Nuforma Distributors, LLC | Adolfo Graubard | 1061 Twin Branch Lane | | | Weston | FL | 33326 | |
| Nuspark Automation & Packaging System | | 400 Streeprock Dr | | | Toronto | ON | M3J 2X1 | Canada |
| Nutra Blend Foods, Inc. | | 162 Savage Drive | | | Cambridge | ON | N1T1SF | Canada |
| Nutrablend Foods, LLC (NY LLC) & Nutrablend Foods, Inc. (Canadian corporation) | c/o Tripp Scott, P.A | 110 S.E. Sixth Street | Fifteenth Floor | | Fort Lauderdale | FL | 33301 | |
| NutraSource, Inc. | | 6309 Morning Dew Court | | | Clarksville | MD | 21029 | |
| Nutraveris Consulting | | Siege Social | 18C Rue du Sabot | | Ploufragan | | 22440 | France |
| Nutrition Express Corporation | | 2575 West 237th St | | | Torrance | CA | 90505-5216 | |
| Nutrition Formulators, Inc | Attn: Adolfo Graubard | 14700 NW 60th Avenue | | | Miami Lakes | FL | 33014 | |
| Nutritional Alliance | James Airaghi | 423 NE 2nd Ave | | | Hallandale Beach | FL | 33009 | |
| Nutritional Laboratories, Inc. | | 2151 Logan Street | | | Clearwater | FL | 33765 | |
| Nutritional Power Center (NPC) | | 11402 NW 41st St | # 121 | | Doral | FL | 33178 | |
| Nutritional Power Center Pines | | 18451 Pines Blvd | | | Pembroke Pines | FL | 33029 | |
| Nutroganics, Inc. | | 6701 Democracy Boulevard | Suite 300 | | Bethesda | MD | 20817 | |
| Nutry Pro | | R Joana Antoniolli Scarassatti | Numero 289 | | Paulinia | SP | | Brazil |
| Nuveen Global Investments, LLC | | 333 W. Wacker Drive | | | Chicago | IL | 60606 | |
| NV, LLC | | 417 Bateasville Rd | | | Simpsonville | SC | 29681 | |
| NWO Beverage, Inc. | Attn: P.I. Sullivan | 6700 Wales Road | | | Northwood | OH | 43619 | |
| Nyah Alyssa Aguayo | | 432 Capitol St | | | Salinas | CA | 93901 | |
| Object 9 | | 1145 Zonolite Road Suite 2 | | | Atlanta | GA | 30306 | |
| Object 9 Mobile (09M) | | 1145 Zonolite Road, NE Suite 2 | | | Atlanta | GA | 30306 | |
| Octavious Dexsthon Moring | | 1726 Southwest Buttercup Avenu | | | Port St Lucie | FL | 34953 | |
| Odell Thomas Coles | | 5608 Chiefly Ct | | | Charlotte | NC | 28212 | |
| Oettinger Brauerei GmbH | | Brauhausstraße 8 | | | Oettingen | | 86732 | Germany |
| Off Madison Ave, LLC | | 5555 E VAN BUREN ST STE 215 | | | PHOENIX | AZ | 85008-3486 | |
| Office of the Alcoholic Beverage OABCC | | 820 North French St Suite 325 | | | Wilmington | DE | 19801 | |
| Old Dominion Freight Line, Inc. | c/o Lawrence J. Roberts & Associates, P.A. | 249 Catalonia Avenue | | | Coral Gables | FL | 33134 | |
| Olga Alexandrovna Abramovich | | Revoluci 601 Office 522 | | | Perm | | 641000 | Russian Federation |
| Olivia Andrea Juarez | | 14245 South 48th St | PMB 124 | | Phoenix | AZ | 85044 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 30 of 44

 STRETTO

**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Olivia Aviv | | 11936 Southwest 47th St | | | Cooper City | FL | 33330 | |
| Oltman, Flynn & Kubler | | 415 Galleria Professional Building | 915 Middle Riber Drive, Suite 415 | | Fort Lauderdale | FL | 33304 | |
| OMalley Beverage, Inc. | | 1601 North WoodbINE Rd | | | St Joseph | MO | 64506 | |
| Omar A Favela | | 117 Heritage Dr | | | Crowley | TX | 76036 | |
| Omar Rodriguez | | 10052 Barnett Loop | | | Port Richey | FL | 34668 | |
| One A Architecture One A LLC | | 2100 Corporate Dr | | | Boynton Beach | FL | 33426-6644 | |
| ONE Brands, LLC | | 5400 W.T. Harris Boulevard | Suite L | | Charlotte | North Carolina | 28269 | |
| OneCBIZ Inc CBIZ Brining Taylor Zimmer | | 401 B St Suite 2150 | | | San Diego | CA | 92101-4201 | |
| OnHaskell I, L.P. | | 14093 Balboa Blvd | | | Sylmar | CA | 91342 | |
| Oona Aleecia Lawrence | | 4103 Monticello Gardens Place | Apt 301A | | Tampa | FL | 33613 | |
| Orange & Blue Distributing Co., Inc. | Attn: Matt Everette | 2902 Lager Drive | | | Champaign | IL | 61822 | |
| Orange Bang, Inc. | Attn: David Fox | 13115 Telfair Ave | | | Sylmar | CA | 91342 | |
| Oril, Inc. | | 1850 82 Street Apartment 3H | | | Brooklyn | NY | 11214 | |
| Orion McCants | | 912 Coade StoNE Dr | | | Seffner | FL | 33584 | |
| Orkin - Houston | | 3901 Braxton Dr | | | Houston | TX | 77063-6303 | |
| Orkin LLC- Carrollton | | 3330 Keller Springs Rd Suite 250 | | | Carrollton | TX | 75006-5053 | |
| Orkin Pest Control | | PO Box 7161 | | | Pasadena | CA | 91109-7161 | |
| Orkin, LLC-FT. Worth | | 3601 NE Loop 820 Suite 100 | | | Forth Worth | TX | 76137 | |
| Orlando Gonzalez X fit solutions inc | | 19652 E Country Club Dr | | | Aventura | FL | 33180-2599 | |
| Orlando Pulido | | 500 NE 2nd St 122 | | | Dania Beach | FL | 33004 | |
| Ortho-Nutra, LLC | | 103 Meirs Road | | | Cream Ridge | NJ | 08514 | |
| Osborne Distribuidora SA | | Calle Salvatierra | 6 | | Madrid | | 28034 | Spain |
| Oscar A Valdaliso | | 5053 NW 195th Ter | | | Miami Gardens | FL | 33055 | |
| Oscar D Bravo | | 7280 Stirling Rd | Apt 205 | | Hollywood | FL | 33024 | |
| Oscar Jesus Visoso | | 30827 W Flower St | | | Buckeye | AZ | 85396 | |
| Oscar Santiago | | 25302 Beechwood Dr | | | Land O' Lakes | FL | 34639 | |
| Osprey Beverages, LLC | | 4255 South Hwy 89 | | | Jackson | WY | 83001 | |
| Otis Elevator Company | | 840 Franklin Ct Suite 200 | | | Marietta | GA | 30067 | |
| Ovation Travel Group | Sunil Mahtori, EVP CFO | 666 Third Avenue | | | New York | NY | 10017 | |
| Ovation Travel Group, Inc. | | 666 Third Avenue | | | New York | NY | 10017 | |
| Oy Kopparberg Finland Ab | | Tiilenpolttajankuja 5 A | | | Vantaa | | 01720 | Finland |
| Pablo H Tomasielli | | 1441 SE 20th Rd | | | Homestead | FL | 33035 | |
| Paca Foods, LLC | | 5212 Cone Road | | | Tampa | FL | 3610-5302 | |
| Pacific Beverage Company | Attn: Jeff Jordano | 5305 Ekwill Street | | | Santa Barbara | CA | 93111 | |
| Pacific Western Sales | | 2980 Enterprise St | | | Brea | CA | 92821 | |
| Paige Marx | | 1036 Oriole St | | | Charlotte | NC | 28203 | |
| Paige Obrecht | | 6172 Mary Ln Dr | | | San Diego | CA | 92115 | |
| Pan American Properties Corp. | | Puerto Rica | 9 Claudia St, Amelia Industrial Park | | Guaynabo | | 00968 | Puerto Rico |
| PanTheryx, Inc | | 2235 South Central Ave | | | Phoenix | AZ | 85004 | |
| Panway International Limited | | Unit 622, Bldg 4, No. 142 | Gaozhai Rd | | Fuuzhou, Fujian | | | China |
| Paola Herrera Napolitano | | 7875 Northwest 107th Ave | Bldg 4 | | Doral | FL | 33178 | |
| Paolas Creations LLC | | 11256 NW 42nd Ter | | | Doral | FL | 33178-1806 | |
| Paradise Beverage Inc | | 94-1450 Moaniani St | | | Waipahu | HI | 96797 | |
| Paragon Distributing LLC | | 911 E 4th Avenue | | | Anchorage | AK | 99501 | |
| Parallel Products | | PO Box 775347 | | | Chicago | IL | 60677-5347 | |
| Paris Art Label. Inc. | | 217 River Avenue | | | Patchogue | NY | 11772 | |
| Parks Ryan McBride | | 555 Northeast 8th St | | | Fort Lauderdale | FL | 33304 | |
| Pat Vitamins, Inc. | | 9839 S Tyron St | | | Charlotte | NC | 28273 | |
| Patent & Law Firm YUS, LLC | | Prospekt Mira | 3rd Floor Office XIV | Room 14 6 | Moscow | | 129090 | Russia |
| Patken Corp Everlasting Embroidery | | 2600 NW 55th Ct Suite 237 | | | Ft Lauderdale | FL | 33309-2676 | |
| Patrice Helen Dewar | | 273 Duval Ct | | | Weston | FL | 33326 | |
| Patricia Maribel Velez-Ornelas | | 1619 Renee St | | | Lancaster | CA | 93535 | |
| Patricia Rossana Levano Neyra | | 3510 Silver Lace Ln 48 | | | Boynton Beach | FL | 33436 | |
| Patrick Allen McDonald | | 42 Crestwood Rd | | | Rockaway | NJ | 7866 | |
| Patrick Allen Rutherford | | 15736 W Madison St | | | Goodyear | AZ | 85338-6468 | |
| Patrick Dean Hastings | | 4338 East Hartford Ave | | | Phoenix | AZ | 85032 | |
| Patrick Gueret | | 633 Summerlake Dr East | | | Mobile | AL | 36608 | |
| Patrick J. Doliny | | 14531 SW 24th St | | | Davie | FL | 33325 | |
| Patrick Kovach | | 3311 Southridge Dr | Unit B | | Acworth | GA | 30101 | |
| Patrick McMahon | | 4367 55th Ave | | | Bettendorf | IA | 52722 | |
| Patrick Vilus | | 3673 High PINE Dr | | | Coral Springs | FL | 33065 | |
| Paul Daniel Specter | | 9821 Shallow Creek Dr | | | Waco | TX | 76708 | |
| Paul E Bojorquez Felix | | 17798 West Calavar Rd | | | Surprise | AZ | 85388 | |
| Paul M Borrelli | | 107 Northwest 133rd Terrace Bldg 51 201 | | | Plantation | FL | 33325 | |
| Paul M. La Bounty, Ph.D. | c/o Department of Health, Human Performance and Recreation | One Bear Place 97313 | | | Waco | TX | 76798-7313 | |
| Paul Robert Small | | 17051 NE 35th Ave 307 | | | North Miami Beach | FL | 33160 | |
| Paul Stephen Soto | | 7301 North Mahr Ct | | | Spokane | WA | 99208 | |
| Paula Baysinger Ida | | 317 8th Ave | | | Columbia | TN | 38401 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 31 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paycom Payroll, LLC dba Paycom | Randy Peck, Report Agent | 7501 W Memorial Rd | | | Oklahoma City | OK | 73142-1404 | |
| PDI of Ashland, Inc. | Attn: Jeff Sandlin | 309 Birch Street | | | Hazard | KY | 41701 | |
| PeakActivity, LLC | | 1880 N Congress Ave Suite 210 | | | Boynton Beach | FL | 33426-8674 | |
| Pecht Distributors, Inc. | | 514 New Street | PO Box 538 | | Lawrenceville | VA | 23868 | |
| Pedro Gonzalez | | 2505 Bloods Grove Cir | | | Delray Beach | FL | 33445 | |
| Pedro Nolasco | | 11117 Leadwell St | | | Los Angeles | CA | 91352 | |
| Pedro Romero | | 1910 SW 97th Terrace | | | Miramar | FL | 33025 | |
| Pelican Insurance Agency, Inc. | | 499 NW 70th Ave | | | Plantation | FL | 33317-7500 | |
| Pendleton Bottling Co | | 4480 Westgate Dr | | | Pendleton | OR | 97801 | |
| Penn Beer Distributors, Inc. | Attn: Nick Funchion | 2801 Township Line Road | | | Hatfield | PA | 19440 | |
| Penske Truck Leasing | | 2675 Morgantown Rd | | | Reading | PA | 19607 | |
| Penske Truck Leasing | | PO Box 7429 | | | Pasadena | CA | 91109-7429 | |
| PepperJam Exchange, a GSI Media, Inc. Company | Sheena Lymaster, Account Executive | 7 South Main Street, 3rd Floor | | | Wilkes-Barre | PA | 18701 | |
| Pepsi Cola of Corvallis, Inc. | Ken Pastega | 2636 NE Belvue | | | Corvallis | OR | 97330 | |
| Pepsi Northwest Beverages, LLC | | 3003 Rw Johnson Boulevard | | | Turnwater | WA | 98512 | |
| Pepsi-Cola | | 700 Anderson Hill Rd | | | Purchase | NY | 10577 | |
| Perfect Nutrition | | 16606 Schoenborn Street | | | North Hills | CA | 91343 | |
| Perfect Shaker, Inc. | | 919 North Market Street | Suite 950 | | Wilmington | DE | 19801 | |
| Performance Capital Corporation | Eric J Barash, President | 2606 South Federal Hwy | | | Fort Lauderdale | FL | 33316 | |
| Performance Food Group, Inc. | Attn: Executive Vice President Operations | 12500 West Creek Pkwy | | | Richmond | VA | 23238 | |
| Perry Distributors, Inc. | Attn: Jeff Sandlin, General Manager | 309 Birch Street | | | Hazard | KY | 41701 | |
| Persian Mokamel Iranian | | 12 Derakshan Alley | Setayesh Street, Satarkhan Avenue | | Tehran | | 1457763711 | Iran |
| Pest Pro Rid All, LLC | | 5812 Johnson St | | | Hollywood | FL | 33021-5636 | |
| Pete Hill | c/o Bernick's Beverages and Vending | 113 27th North East, Suite P | | | Minneapolis | MN | 55418 | |
| Peter N Leonard | | 1508 Lakeview Dr | | | Royal Palm Beach | FL | 33411 | |
| Peter Roccosalvo | | 193 Jerome Ave | | | Staten Island | NY | 10305 | |
| Petitpren Inc. | | 44500 N Groesbeck Hwy | | | Clinton Township | MI | 48036 | |
| Pettit Kohn Ingrassia Lutz & Dolin | | 11622 El Camino Real | | | San Diego | CA | 92130-2049 | |
| PGP International, Inc. | c/o Hackleman, Olive & Judd, P.A. | Attn:Christian A. Petersen & Kara Strochlic | 2438 East Las Olas Blvd. | | Fort Lauderdale | FL | 33301 | |
| Pharmacenter LLC | | 15851 SW 41st St | | | Davie | FL | 33331 | |
| PHD Corporation Ptd Ltd t/a Performance Health Distribution | | 37 Bentley Street | Wetherill Park | | New South Wales | | 2164 | Australia |
| Phenomenex | | PO Box 749397 | | | Los Angeles | CA | 90074 | |
| Phil Isle | c/o Bridge 2 Bridge Beverages | 5120 1st Street | | | Bremerton | WA | 98312 | |
| Philip Andres Rosas | | 5614 Tranquility Oaks Dr | Apt 106 | | Tampa | FL | 33624 | |
| Philip DeLuca | | 948 Arbor Hill Cir | | | Minneola | FL | 34715 | |
| Phillip Humaran | | 719 NE 83rd Ter | Apt 509 | | Miami | FL | 33138-3857 | |
| Physique by Design | | 713 Shotgun Rd | | | Fort Lauderdale | FL | 33326 | |
| Pierre Balian | | 4145 Pearl St | | | Lake Elsinore | CA | 92530 | |
| Pike Distributors | | 353 US 41 | | | Negaunee | MI | 49837 | |
| Pike Distributors Inc. | | 353 Us Highway 41 E | | | Negaunee | MI | 49866-9624 | |
| Pilot Travel Centers LLC, "Pilot Travel Ceners" d/b/a Pilot Flying J | Mike Schneider | 1261 Pacific Ave | | | Erlanger | KY | 41018 | |
| Pisani Company, Inc. | Attn: Dale Pisani | PO Box 40 | | | Atlantic Mine | MI | 49905 | |
| Planet Muscle, LLC | | 11512 Poema Place | Unit 201 | | Chatsworth | CA | 91311 | |
| Plant City Sunoco # 229 | | 2911 James L Redman Pkwy | | | Plant City | FL | 33566 | |
| Play Ball Marketing | Larry Garza | 17203 NW Military, Suite 8306 | | | San Antonio | TX | 78257 | |
| PNC Bank | | 200 E Browand Blvd | | | Fort Lauderdale | FL | 33301 | |
| PNC Equipment Finance, LLC | | 655 Business Center Dr | | | Horsham | PA | 19044 | |
| PoliteMail Software | | 300 Constitution Ave Suite 200 | | | Portsmouth | NH | 03801 | |
| Portland Bottling Company | Attn: Edward Maletis and Terry Michaelson | 1321 NE Couch Street | | | Portland | OR | 97232 | |
| Posimat-Bottle Tech, Inc | | 1646 NW 108th Ave | | | Miami | FL | 33172-2007 | |
| Post & Schell P.C. | | 1600 John F Kennedy Blvd | | | Philadelphia | PA | 19103 | |
| Powdersville Self Storage | | 11411 Anderson Rd | | | Greenville | SC | 29611 | |
| Power House Gym Fitness Center Daniel Rue | | 9 E Long St | | | Columbus | OH | 43015 | |
| PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc. | Attn: Devin Barnwell | 3280 Peachtree Road, NE 20th Floor | | Atlanta | GA | 30305 | |
| PR Lewis Business Center II, LLC | c/o PGIM Real Estate | Attn: PRISA Asset Manager | 4 Embarcadero Center, Suite 2700 | | San Francisco | CA | 94111 | |
| Premier Broker Partners, LLC | | 188 FRIES MILL RD STE G2 | | | TURNERSVILLE | NJ | 08012-2015 | |
| Premier Distributing Co v. Vital Pharmaceuticals, Inc. (2021) | Premier Distributing Company | 4321 YALE BLVD NE | | | Albuquerque | NM | 87107-4141 | |
| Premier Distributing Company | Attn: Alan Markey | 4321 Yale Blvd NE | | | Albuquerque | NM | 87107 | |
| Premier Glazer's Beer & Beverage, LLC | Attn: President and General Manager | 2505 Murray | | | Sioux City | IA | 51111 | |
| Premier Packaging LLC | | 3900 Produce Rd | | | Louisville | KY | 40218-3006 | |
| Premium Beverage Co. | | 1311 Dayton St Suite D | | | Salinas | CA | 93901 | |
| Presence From Innovation | | 4847 Park 370 Blvd | | | Hazelwood | MO | 63042-4412 | |
| Presidio | | 12100 Sunset Hills Road | Suite 300 | | Reston | VA | 20190-3295 | |
| Presidio Network Solutions LLC | | 1 Penn Plaza, Suite 2832 | | | New York | NY | 10119 | |
| Presidio Networked Solutions LLC | | 12100 Sunset Hills Road | Suite 300 | | Reston | VA | 20190-3295 | |
| Presidio Networked Solutions, LLC | Attn: Jay Staples, Associate General Counsel | 3340 Peachtree Rd N.E. | Suite 2700 | | Atlanta | GA | 30326 | |
| Principle Life Insurance Company | | | 6820 Lyons Technology Circle, Suite 100 | Butters Realty and Management, LLC | Coconut Creek | FL | 33073 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 32 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prinova (Changzhou) Solutions Co. Ltd | | No 5 Lingxiang Rd | Wujin Economic Zone | | Changzhou | | 213149 | China |
| Prinova Europe Limited | | 10 Aldersgate Street | | | London | | EC1A 4HJ | England |
| Prinova US LLC | | 285 E Fullerton Avenue | | | Carol Stream | IL | 60188 | |
| Prinova US LLC | | 36780 Eagle Way | | | Chicago | IL | 60678-1367 | |
| Prinova US LLC, d/b/a Prinova USA | | 285 E. Fullerton Ave. | | | Carol Stream | IL | 60188 | |
| Prinova US LLC, d/b/a Prinova USA ("Prinova") | Attn: Roberto Elias | 285 E. Fullerton Ave. | | | Carol Stream | IL | 60188 | |
| Priority 1, Inc. | | 1800 E Roosevelt Rd | | | Little Rock | AR | 72206-2516 | |
| Pri-Pak, Inc. | | 2000 Schenley Place | | | Greendale | IN | 47025 | |
| PRO SUPPS USA, LLC | | 5501 Headquarters Drive | Suite 150W | | Plano | TX | 75024 | |
| Process Brand Evolution Ltd. | | Building 1 - 2201, No.735 | Liyang Road | | Hong Kou District, Shanghai | | 200080 | China |
| Productos de Prestigio, S.A. | | Milla 8, Via Transistmica | Omar Torrijos, San Miguelito Parque Industrial Correagua | | Panama City | | | Panama |
| PROFESSIONAL FIGHTERS LEAGUE | | 320 W 37th Street | 14th Floor | | New York | NY | 10018 | |
| Professional Supplements, LLC | c/o Timothy W. Schulz, P.A. | Attn: Timothy W. Schulz, Esquire | 224 Datura Street, Suite 815 | | West Palm Beach | FL | 33401 | |
| Prologis | Attn: Market Officer | 17777 Center Court Drive | North, Suite 100 | | Cerritos | CA | 90703 | |
| Promixx, Ltd. | | Unit 3 | Freemans Parc, Penarth Road | | Cardiff | GB | CF11 8EQ | United Kingdom |
| PROPERTY MANAGEMENT INC | | 2901 2 Bluegrass Blvd | Ste 420 | | Lehi | UT | 84043 | |
| PS Business Parks, L.P. | Attn: Leasing | 2316 Walsh Avenue | | | Santa Clara | CA | 95051 | |
| Publigraphic,LLC | | 8430 NW 61th | | | Miami | FL | 33166 | |
| Publix Super Market Inx | | 3300 Publix Corporate Parkway | | | Lakeland | FL | 33811 | |
| Pure Beverage Company Speedway | | 1835 Stout Field West Dr # 101 | | | Indianapolis | IN | 46241-4018 | |
| Purple Mood Media, LLC | | 1505 E Robinson Street | | | Orlando | | 32801 | |
| Purple Moon Media | | 1505 E. Robinson St. | | | Orlando | FL | 32801 | |
| Q Tonic, LLC | | 20 Jay St | Suite 630 | | Brooklyn | NY | 11201 | |
| Q-Bev Sp. Zo.O. Q-Bev | | Ul Cybernetyki 7 | | | Polska | | 02-677 | Poland |
| Quail Mountain Inc, dba Pepsi Cola | | 4033 Miller Ave | | | Klamath Falls | OR | 97603 | |
| Quality Software Systems Inc | Ed Troianello | 200 Centennial Avenue | | | Piscataway | NJ | 08854 | |
| Quality Professional ("Quality Professional") | | Rehmat Pura, Kothay Bhiko Chore | | | Sialkot | Sialkot | | Pakistan |
| Quality Professional ("Quality Professional") | Attn: Hifza Ali, | Rehmat Pura, Kothay Bhiko Chore | | | Sialkot | Sialkot | | Pakistan |
| Quang Nguyen | | 211 9th St | | | Marina | CA | 93933 | |
| Quarles & Brady LLP | Attn: Andrew P. Beilfuss | 411 East Wisconsin Ave | Ste 2400 | | Milwaukee | WI | 53202 | |
| Quash Seltzer LLC Sheridan Building | | 20311 Sheridan St | | | Ft Lauderdale | FL | 33332-2313 | |
| Quash Seltzer, LLC, d/b/a Mixx ("MIXX") | | 1600 North Park Drive | | | Weston | FL | 33326 | |
| Queen City Beverage, Inc. Braun Distributing | | 153 26th St West | | | Dickinson | ND | 58601 | |
| Quentin J Wilson | | 210 S Farr Rd | Apt 50 | | Spokane Vly | WA | 99206-3008 | |
| Quinton Lashawn Davis | | 501 Hidden Dale Dr | | | Fort Worth | TX | 76140 | |
| Quinton Robert Smith | | 5 Vineyard Haven Dr | | | Pooler | GA | 31322 | |
| R & S Beverage Company | | 17500 Adelanto Rd | | | Adelanto | CA | 92301 | |
| R&K Distributors, Inc. | Attn: John K. Martin, President | 1302 E Whaley Street | | | Longview | TX | 75601 | |
| R&K Logistics, Inc. | | PO Box 668 | | | Palatine | IL | 60078-0668 | |
| R&L Carriers | | 600 Gilliam Rd | | | Port William | OH | 45164-2000 | |
| R&L Truckload Services, LLC | | 7290 College Pkwy Suite 200 | | | Fort Myers | FL | 33907-5649 | |
| R.A. Jeffreys Distributing Company, LLC | | 420 Civic Boulevard | | | Raleigh | NC | 27610 | |
| R.H. Barringer Distributing Company | | 1620 Fairfax Road | | | Greensboro | NC | 27407 | |
| R.R. Donnelley & Sons | | 35 W. Wacker Dr | | | Chicago | IL | 60601 | |
| R.R. Donnelley & Sons Company ("R.R. Donnelley & Sons") | | 35 W. Wacker Dr | | | Chicago | IL | 60601 | |
| RaceTrac Petroleum, Inc. | | 3225 Cumberland Boulevard | Suite 100 | | Atlanta | GA | 30339 | |
| Rachel Malissa Jackson | | 318 thomas Dorsey Dr | Apt 9 | | Villa Rica | GA | 30180 | |
| Radwell International, Inc. | | 1 Millennium Drive | | | Willingboro | NJ | 08046 | |
| Rakeeb Ahmead Mehter | | 8124 Cantabria Falls Dr | | | Boynton Beach | FL | 33473 | |
| Ralphs Grocery Company | Attn: Legal Department | PO Box 54143 | | | Los Angeles | CA | 90054 | |
| Randy Edwin Brinkley | | 2600 Whippoorwill Ln | | | White Hall | AR | 71602 | |
| Ranger TX REIT III LLC | | 220 East 42nd St 27th Floor | | | New York | NY | 10017 | |
| RAPID NUTRITION PTY LTD | Simon St. Ledger, Chief Executive Officer, Managing Director and Executive Director | 40-46 Nestor Drive | | | Meadowbrook | QLD | 04131 | Australia |
| RAPID NUTRITION PTY LTD (RAPID) | Attn: Simon St. Ledger | 40-46 Nestor Drive | | | Meadowbrook | QLD | 04131 | Australia |
| Rappaport Osborne & Rappaport & Kiem, PL | | 1300 N Federal Hwy | | | Boca Raton | FL | 33432 | |
| Ray Patel | c/o Tri-State Wholesale | 3636 1/2 Ringgold Road | | | East Ridge | TN | 37412 | |
| Raymond Lazinsky | | 12171 Beach Blvd | Apt 806 | | Jacksonville | FL | 32246 | |
| Raymond Ramirez | | 25260 Old Farm St | | | Moreno Valley | CA | 92553 | |
| RBrothers LLC | | 1288 Research Rd | | | Gahanna | OH | 43230 | |
| RBrothers, LLC | | 5639 Brookshire Boulevard | Suite C | | Charlotte | North Carolina | 28216 | |
| REACH24H Consulting Group ("REACH24H") | Attn: Crystal Yang | 14th floor, Building 3, Haichuang Technology Center 1288 West Wenyi Road | | | Hangzhou | | 311121 | China |
| Real Madrid Club De Futbol | | Avenida de las Fuerzas Armadas 402 | | | Madrid | | 28055 | Spain |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 33 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Recycle America LLC | | 1001 Fannin St | | | Houston | TX | 77002-6706 | |
| Redline Coffee, L.L.C. | | 2575 48th Street | Unit C | | Boulder | CO | 80301 | |
| Redline Media Group, Inc. | | 5700 Stirling Road | Suite 100 | | Hollywood | FL | 33021 | |
| Redline Staffing Inc. | | 1151 Harbor Bay Parkway, Suite 126 | | | Alameda | CA | 94502 | |
| Refresco Beverage US Inc. COTT | Jason Bush | 8112 Woodland Center Blvd | | | Tampa | FL | 33614-2403 | |
| Refresco Iberia | Igor Unzalu, Managing Director | Carretera KM 2069 N-332 | | | Olivia | | 46780 | Spain |
| Regents Capital Corporation | | 3200 Park Center Drive | Suite 250 | | Costa Mesa | CA | 92626 | |
| Regino Gonzalez Fabelo | | 5505 NW 7th St W 308 | | | Miami | FL | 33126 | |
| Regus Management de Mexico SA de CV | | Av. Paseo de la Reforma 350 | | | Cuauhtemoc Distrito Federal | | 6600 | Mexico |
| Reinhold Cohn and Partners | | Habarzel Street 26A | | | Tel Aviv-Yafo | | 6971037 | Israel |
| Related Services, Inc. d/b/a Jani-King of Phoenix ("Related") | Attn: Ed Antos | 7740 N. 16th Street | Suite 110 | | Phoenix | AZ | 85020 | |
| Reliant Gases, Ltd | | PO Box 671243 | | | Dallas | TX | 75267-1243 | |
| Renato Miguel Gonzalez Maza | | 13969 Southwest 155th Terrace | | | Miami | FL | 33177 | |
| Rene Otero | | 4530 Blush Ct | | | Lorain | OH | 44053 | |
| Republic National Distributing Company, LLC | | 751 NW 31St Ave | | | Ft Lauderdale | FL | 33311 | |
| Resort Beverage Co., Inc. | Attn: Joel D. Rossi, President | PO Box 143 | 2903 Route 611 | | Tannersville | PA | 18372-0143 | |
| Resource Label Group, LLC | Accounting | 13260 Moore Street | | | Cerritos | CA | 90703 | |
| Resource Label Resource Label Group, LLC. | | 147 Seaboard Ln | | | Franklin | TN | 37067-8217 | |
| Retal PA, LLC | Admir Dobraca, CEO & President | 55 South Washington Street | | | Donora | PA | 15033 | |
| Retal PA, LLC ("RPA") | Attn: Admir Dobraca | 55 South Washington Street | | | Donora | PA | 15033 | |
| Returnable Services, LLC | | 150 Mt. Vernon Avenue | | | Augusta | ME | 04330 | |
| Rex Three, Inc. | | 15431 SW 14th St | | | Davie | FL | 33326-1937 | |
| Rexcord Industrial Realty, L.P. | c/o Insurance Tracking Service Inc. | PO Box 20270 | | | Long Beach | FL | 90801 | |
| Rexford Industrial | Attn General Counsel & Howard Schwimmer | 11620 Wilshire Blvd., Suite 1000 | | | Los Angeles | CA | 90025 | |
| Rexford Industrial Realty, Inc. | | 11620 Wilshire Boulevard | Suite 1000 | | Los Angeles | CA | 90025 | |
| Rexford Industrial Realty, L.P. | | 710 S Dupont Ave | | | Ontario | CA | 90074-0028 | |
| Rexford Industrial Realty, LP | c/o Rexford Industrial | Attn: General Counsel | 11620 Wilshire Boulevard, Suite 1000 | | Los Angeles | CA | 90025 | |
| Reyes Perez | | 4138 Maris Ave | | | Pico Rivera | CA | 90660 | |
| RFA Regulatory Affairs | | 2nd Floor | 98 Glebe Point Road, Glebe | | Sydney | NSW | 2037 | Australia |
| RG Refresco Embotelladora de Mexico S.A. de C.V | | De Los Palos No. 35 | | | Puebla | | 72014, PUE | Mexico |
| Ricardo Enrique Molieri | | 14467 Southwest 139th | Ave Cir West | | Miami | FL | 33186 | |
| Ricardo Flores | | 25866 West Dunlap Rd | | | Buckeye | AZ | 85326 | |
| Ricardo L Almeida | | 10044 Burrock Dr | | | Santee | CA | 92071 | |
| Ricardo Ortiz | | 1120 Ayer Dr | | | Gilroy | CA | 95020 | |
| Richard A Sutherland | | 840 SW 80th Ave | | | North Lauderdale | FL | 33068 | |
| Richard C Ramos | | 5150 N 99th Ave #3119 | | | Glendale | AZ | 85305 | |
| Richard Dylan Wells | | 1767 Foggy Day Dr | | | Middleburg | FL | 32068 | |
| Richard E Martinez | | 2540 Country Hills Rd  222 | | | Brea | CA | 92821 | |
| Richard E Toledo | | 10401 N Blvd | | | Tampa | FL | 33613 | |
| Richard Ferrari | c/o Barbat, Mansour & Suciu PLLC | 6905 Telegraph Rd. Suite 115 | | | Bloomfield Hills | MI | 48301 | |
| Richard J. Bloomer, PhD | | 6359 Quail Ridge Cove | | | Bartlett | TN | 38135 | |
| Richard J. Wurtman, M.D. | c/o Department of Brain and Cognitive Sciences | Room 46-2005, Massachusetts Institute of Technology | 77 Massachusetts Avenue | | Cambridge | MA | 02139-4307 | |
| Richard John Florance | | 2439 1/2 8th Ave N Uppr | | | St Petersburg | FL | 33713 | |
| Richard John Orta | | 230 East DunNE Ave | Apt 221 | | Morgan Hill | CA | 95037 | |
| Richard L Davis | | 3725 Briar Ln | | | Orange Park | FL | 32065 | |
| Richard Matthew McGuire | | 9018 Suntree Ln | | | Gulfport | MS | 39503 | |
| Richard Moreno | | 804 West 6th St | | | Pomona | CA | 91766 | |
| Richard Rodriguez | | 6099 Overseas Hwy | Lot 15 E | | Marathon | FL | 33050 | |
| Richard S Zalmanowski | | 9915 Mayfield | | | Livonia | MI | 48150 | |
| Richard Thomas Clark | | 5 Scarlet Oak Ct | | | Lake Saint Louis | MO | 63367 | |
| Richard Vernon Heisler | | 7225 Hamiltonhills Dr | | | Cincinnati | OH | 45244 | |
| RICHELLE LEHRER CORIAT | | 18800 NE 29TH AVE APT 706 | | | MIAMI | FL | 33180-2850 | |
| Richmond Communications Group, Inc (RCG) | | 2750 Northaven Rd | Ste 202 | | Dallas | TX | 75229-7057 | |
| Rick Antonacci | c/o General Distributors, Inc. | 13895 Fir Street | | | Oregon City | OR | 97045 | |
| Ricky Heaven Cleaning Services | | 6307 Hirondel St | | | Houston | TX | 77087-6814 | |
| Ricky Lamar Millender | | 7940 W Watkins St | | | Phoenix | AZ | 85043 | |
| Rico Ray Robinson | | 13120 WeatherstoNE Dr | | | Spring Hill | FL | 34609 | |
| Rigoberto Quiroz Jimenez | | 9920 W Camelback Rd | Apt 1048 | | Phoenix | AZ | 85037 | |
| Rikki Timothy Romero | | 10634 East Knowles Ave | | | Mesa | AZ | 85209 | |
| Rita Serafina Rendon | | 9821 West Fern Ln | | | Miramar | FL | 33025 | |
| Rita Varano | | 2320 T St | | | Richmond | VA | 23223 | |
| Rite Aid Corporation | Attn: Manager, Front End Returns | 30 Hunter Lane | | | Camp Hill | PA | 17011 | |
| Rite Aid Hdqtrs. Corp. | | PO Box 3165 | | | Harrisburg | PA | 17105 | |
| Rite Aid Headquarters Corp. | | 1200 Intrepid Avenue | 2nd Floor | | Philadelphia | PA | 19112 | |
| Rivadeneyra Trevinio y de Campo SC | | 31 Puente 418 7 8 Reforma Sur Metro | | | Mexico City | | 72160 | Mexico |
| Rival Graphix | | 310 Whitfield Ave | | | Sarasota | FL | 34243 | |
| Rival Graphix LLC ("Rival Graphix") | | 2903 9th St West Bradenton | | | Bradenton | FL | 34205 | |



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RL Distributing Inc. | | 5850 Washington Blvd | | | Culver City | CA | 91730 | |
| RL Lipton Distributing Company | | 425 Victoria Rd Suite B | | | Austintown | OH | 44515 | |
| RMARR Consulting LLC | | 5599 Bermuda Dunes Cir | | | Lake Worth | FL | 33463-6571 | |
| RMC Distributors, LLC | | 1525 N Newport Rd | | | Colorado Springs | CO | 80916 | |
| RNDC of Arizona Young's Market Co. of AZ, LLC | | 435 South 59th Ave Suite 100 | | | Phoenix | AZ | 85043 | |
| Roadnet Technologies Inc Omnitracs | | PO Box 840720 | | | Dallas | TX | 72584 | |
| Robert Antonio Ruiz | | 220 SW 116th Av | Unit 15-308 | | Pembroke Pines | FL | 33025 | |
| Robert Burnett | | 85 Chrysanthemum Dr | | | Ormond Beach | FL | 32174 | |
| Robert Campos | | 4577 E 6th | | | Los Angeles | CA | 90022 | |
| Robert E.C. Wildman, Ph.D. | | 2211 Ben Franklin Drive | | | Pittsburgh | PA | 15237 | |
| Robert Gary | | 708 Myrtle Ave | | | Green Cove Springs | FL | 32043 | |
| Robert Gary Miller | | 5446 Latham Manor Dr | | | Gainesville | GA | 30506 | |
| Robert James Sullivan | | 4916 Olaughlin Ct Southwest | | | Mableton | GA | 30126 | |
| Robert Joseph Goode III | | 1553 Little Rock Blvd | | | Charleston | SC | 29412 | |
| Robert Lewis Kennedy | | 405 Forest Knoll Dr | Apt 5 | | Roseville | CA | 95678 | |
| Robert Lowell Kennedy | | 6010 Drexel Ln | Apt 11-08 | | Fort Myers | FL | 33919 | |
| Robert Paul Johnson | | 272 Brookspring Rd | | | Columbia | SC | 29223 | |
| Robert Reiset & Co., Inc. | | 725 Dedham Street | | | Canton | MA | 02021 | |
| Robert Richards | | 6123 113th Terrace East | | | Parrish | FL | 34219 | |
| Robert Thomas Gocklin | | 401 Illinois Ave | | | St Cloud | FL | 34769 | |
| Roberto Carlos Ceniceros | | 10546 Oxnard St | | | Los Angeles | CA | 91606 | |
| Roberto Enriquez | | 16194 North Desert Sage St | | | Surprise | AZ | 85378 | |
| Roberto Lamboy | | 157 Tracy Cir | | | Haines City | FL | 33844 | |
| Roberto Perez | | 10218 Lev Ave | | | Arleta | CA | 91331 | |
| Rocco J. Testani, Inc | | 29 Phelps St | | | Binghamton | NY | 13901 | |
| Rodney James Brown | | 5550 Twin Oak Dr | | | Douglasville | GA | 30135 | |
| Rodney Roberts Ludell | | 2597 Carol Cir | | | Douglasville | GA | 30135 | |
| Rodney Rooplal | | 1337 Brandy Lake View Cir | | | Winter Garden | FL | 34787 | |
| Rodney Verl McComb | | 1083 South 224th Ln | | | Buckeye | AZ | 85326 | |
| Rodolfo Gaytan Donosa | | 40075 West Robbins Dr | | | Maricopa | AZ | 85138 | |
| Rodrigo Alonso Rodriguez Gonzalez | | 511 Southeast 5th Ave | Apt 2415 | | Fort Lauderdale | FL | 33301 | |
| Roger Harris | Newport Trial Group | 4100 Newport Place | Suite 800 | | Newport Beach | CA | 92660 | |
| Roger Jean-Louis | | 6325 Seminole Terrace | | | Margate | FL | 33063 | |
| Roger Zaldivar | | 510 NW 7th Ave | | | Cape Coral | FL | 33993 | |
| Rogers Coliseum 52 Street, LLC | | 155 East 55 St 5th Floor | | | New York | NY | 10022 | |
| Rogo Distributors | Attn: Clement Sayers | 65 Roberts Street | | | E Hartford | CT | 06108 | |
| Roland M. Esparza | | 2110 Artesia Blvd | #B137 | | Redondo Beach | CA | 90278 | |
| Ronan Szwarc | | 404 E 88th St | | | New York | NY | 10128-6613 | |
| Ronny's a'la Carte, Inc. | Attn: Ronny Shiflet | 4709 Ecton Dr. | | | Marietta | GA | 30066 | |
| Rosalio Montez | | 419 Sandy Shores Dr | | | Glenn Heights | TX | 75154 | |
| Rosenberg Consulting Services Inc | | 925 Walnut Ridge Dr | Ste 175 | | Hartland | WI | 53029-0001 | |
| RouteOne | | 31500 Northwestern HWY | STE 300 | | Farmington Hills | MI | 48334 | |
| Roy A Bryn | | 3420 Goldenhills St | | | Deltona | FL | 32738 | |
| Roy Michael Roberts | | 4323 East Gatewood Rd | | | Phoenix | AZ | 85050 | |
| RSM US LLP (RSM) | | 80 State Street | | | Albany | NY | 12207-2543 | |
| Ruben Arturo Villalobos Jr | | 9338 Autumn Storm | | | San Antonio | TX | 78249 | |
| Ruben Franco JR | | 7622 West College Dr | | | Phoenix | AZ | 85033 | |
| Ruben Hernandez | | 20173 West Tonto St | | | Buckeye | AZ | 85326 | |
| Ruben Salazar | | 818 S Flower St | | | Inglewood | CA | 90301 | |
| Ruben Santana | | 1016 North 191St Ave | | | Buckeye | AZ | 85326 | |
| Runyon Insurance Services, LLC ("RIS") | | 8905 W Post Road | Suite 210 | | Las Vegas | NV | 89148 | |
| Runyon Insurance Services, LLC (RIS) | | 8905 W Post Road | Suite 210 | | Las Vegas | NV | 89148 | |
| Russ Phillip | | 700 Enterprise Dr. | | | Oak Brook | IL | 60523 | |
| Rustam M Saitov | | 1919 SE 10th Ave | Apt 3117 | | Ft Lauderdale | FL | 33316-3169 | |
| RV Advisor Consumer | | 8 the Grn Suite A | | | Dover | DE | 19901-3618 | |
| RX Muscle, Inc. | Attn: Dave Palumbo | 3708 Somerset Drive | | | Seaford | NY | 11783 | |
| RXO Capacity Solutions, LLC | Attn: Stephanie Penninger, Esq | 11215 North Community House Road | | | Charlotte | NC | 28277 | |
| Ryan Cameron Garczynski | | 30 Beauregard Dr | | | Spencer | NC | 28159 | |
| Ryan Coulter Wellbrock | | 5902 Lomond Dr | | | San Diego | CA | 92120 | |
| Ryan Hawkins Cobb | | 1361 Sky Ridge Ct | | | San Marcos | CA | 92078 | |
| Ryan Joseph Thornlow | | 5575 Barney Dr | | | Dublin | OH | 43016 | |
| Ryan Marshall Broadbent | | 9745 East Empress Ave | | | Mesa | AZ | 85208 | |
| Ryan Owoc | | 11807 SW 47 Ct | | | Cooper City | FL | 33330 | |
| Ryan Rutherford Scott | | 1837 N 209th Ave | | | Buckeye | AZ | 85396 | |
| Ryder Truck Rental Inc. | | PO Box 96723 | | | Chicago | IL | 60693-6723 | |
| Rylan Thomas Lashua | | 13021 Firth Ct | Apt A-25-B | | Tampa | FL | 33612 | |
| S&S Distributing, Inc. | | 2000 Riley Rd | | | Sparta | WI | 54656-1460 | |
| S. & S. Distributing, Inc. | Attn: David Schamhofer | 2000 Riley Road | | | Sparta | WI | 54656 | |
| S.A.N. Nutrition Corporation | | 716 N Ventura Road | | | Oxnard | CA | 93030 | |
| SA Technologies Inc (SAT) ("SAT") | | 3031 Tisch Way, 110 Plaza West | | | San Jose | CA | 95128 | |
| Sabrina Victoria Diamond-Ortiz | | 15855 Southwest 143rd Path | | | Miami | FL | 33177 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 35 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saccani Distributing Company | | PO Box 1764 | | | Sacramento | CA | 95812-1764 | |
| Saccani Distributing Company | Attn: Gary Saccani | 2600 5th Street | | | Sacramento | CA | 95818 | |
| Safelite Fulfillment, Inc dba Safelite AutoGlass | | PO Box 633197 | | | Cincinnati | OH | 45263-3197 | |
| Safeway Inc. | | 5918 Stoneridge Mall Road | | | Pleasanton | CA | 94588-3229 | |
| Saia Ltl Freight | Jasmine Sade Williams | 929 Knollwood Dr | | | Desoto | TX | 75115 | |
| Salesforce.com, Inc. | | 415 Mission St | | | San Francisco | CA | 94105-2533 | |
| Salt River Project Agricultural Improvement and Power District | | C - 160 3230 E BRdway Rd | | | Phoenix | AZ | 85040 | |
| Salvador Vela III | | 902 Gembler Rd | Apt 1207 | | San Antonio | TX | 78219 | |
| Samantha Donette Villegas | | 108 Reserve Cir | Apt 108 | | Oviedo | FL | 32765 | |
| Samantha Ellen Deutch | | 856 Coach HouSE Rd | | | Henderson | NV | 89002 | |
| Saminchem Incorporated | Scarlett Hernandez | 9481 Stoneybrock Pl | | | Rancho Cucamonga | CA | 91730 | |
| Samuel Griffith Reichley | | 3008 West Las Palmaritas Dr | | | Phoenix | AZ | 85051 | |
| Samuel Jimenez | | 6244 1/2 Wilcox Ave | | | Bell | CA | 90201 | |
| Samuel Robert Parrish | | 9324 Stanmoor Ln | | | Jacksonville | FL | 32244 | |
| Samuel Rodriguez | | 4511 SW 33rd Dr | | | West Park | FL | 33023 | |
| San Diego Gas & Electric | | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | |
| Sand Dollar Distributors, LLC | Greg Sandler CEO | 2828 Center Port Circle | | | Pompano Beach | FL | 33064 | |
| Santander Consumer USA Inc. DBA Chrysler Capital | | 1601 Elm Street, Suite 800 | | | Dallas | TX | 75201 | |
| Santorian, LLC d/b/a LegalBillReview.com  (Santorian, LLC) | | 11 Bala Avenue | | | Bala Cynwyd | PA | 19004 | |
| Sanzo Beverage Co. Inc | Attn: Christopher Sanzo | PO Box 396 | | | Olean | NY | 14760 | |
| Sara Sheperd | | 39273 Highway 101 | | | Port Orford | OR | 97465-9547 | |
| Sarah Houx | | 2 North Slope Ln | | | Pomona | CA | 91766 | |
| Sarah Maria Kacena | | 10025 Boca Vue Dr | Apt 208 | | Boca Raton | FL | 33428 | |
| Saunders & Co Lawyers | | 131 Victoria Street | | | Christchurch Central City | | 8013 | New Zealand |
| SCG & Associates, Inc. D/B/A Team SCG ("Team SCG") | | 4001 S.W. 47th Avenue | Suite 202 | | Davie | FL | 33314 | |
| Schilling Distributing Company, Inc. | | 2901 Moss St | | | Lafayette | LA | 70501-1241 | |
| Schneider National Carriers, Inc. | | 3101 Packerland Dr | | | Green Bay | WI | 54313-6187 | |
| Schott Distributing Company, Inc | | 6735 Hwy 14 E | | | Rochester | MN | 55904 | |
| Scientific Editing | | 4978 Yonge St | | | Toronto | ON | M2N 7GE | Canada |
| Scotlynn USA Division Inc. | Attn: Nicole Tracey | 9597 Gulf Research Ln | | | Fort Myers | FL | 33912-4552 | |
| Scott J. Therrien | | 2300 Pellissier Place | | | City of Industry | CA | 90601-1503 | |
| Scott Kacherian | | 24 Lebel Way | | | Rowley | MA | 1969 | |
| Scott Laboratories, Inc. | Attn: Christy Bongardt | 1480 Cader Lane | | | Petaluma | CA | 94954-5644 | |
| SCP-G Parker Drive, LLC | | 6101 Carnegie Blvd | | | Charlotte | NC | 28209 | |
| SDC Nutrition | | 170 Industry Drive | | | Pittsburgh | PA | 15275 | |
| Seaboard Marketing | Attn: Tom Hcaley | 131 Westfield Ave | | | Clark | NJ | 07066 | |
| Sean C Eubanks | | 2207 Southwest 1St Ct | | | Fort Lauderdale | FL | 33312 | |
| Sean Charles Delveaux | | 10139 Baronne Cir | | | Dallas | TX | 75218 | |
| Sean Christopher Drake | | 3183 Gus Robinson Rd | | | Powder Springs | GA | 30127 | |
| Sean Davis | | 158 Birdfield Ct | | | St Augustine | FL | 32092 | |
| Sean Michael Harrum | | 8520 W Palm Ln  1004 | | | Phoenix | AZ | 85037 | |
| Sean Moritz | | 200 Carlisle Dr | | | Miami Springs | FL | 33166 | |
| Seattle Bike Supply, Inc. | | 7620 South 192nd | | | Kent | WA | 98032 | |
| Seaview Beverage Inc. | | 195 Lehigh Avenue | | | Lakewood | NJ | 08701 | |
| Sebastian Florez | | 350 Lakeview Dr  101 | | | Weston | FL | 33326 | |
| Securitas Security Services USA, Inc. | Attn: Donald Rogers, District Manager | 2111 East Highland Ave | Suite 350 | | Phoenix | AZ | 85051 | |
| Seidor USA Corp | | 18 Augusta Pines Dr | Suite 240W | | Spring | TX | 77389 | |
| SEKO WORLDWIDE LLC | | 1100 Arlington Heights Road | Suite 600 | | Itasca | IL | 60143 | |
| Select-Sales and Marketing Group | Attn: Joe Murphy | 807 SW 1st St | Suite 21 | | Bentonville | AR | 72712 | |
| Selin T Mathai | | 11912 NW 12th St | | | Pembroke Pines | FL | 33026 | |
| Seltzer Holdings LLC | Attn: Robert P. Seltzer | 4117 Wagon Trail Ave | | | Las Vegas | NV | 89118 | |
| Seneca Beverage Corp. | | 2085 Lake Rd | | | Elmira | NY | 14903 | |
| Serena A Kirchner, Inc | Matt Kirchner | 2740 Charleston Road | | | Lancaster | PA | 17603 | |
| Serena A. Kirchner Inc. | | 2740 Charlestown Rd | | | Lancaster | PA | 17603-9702 | |
| Sergio Alejandro Arzate Rojo | | 3514 West Chambers St | | | Phoenix | AZ | 85041 | |
| Servicio Automotriz Heca, S.A. DE C.V. | | Avenida Paseo De La Reforma 42 | Centro, Cuauhtemoc | | Ciudad de Mexcio | | 06040 | Mexico |
| Seth Ammon Strasburg | | 2587 N Riley Rd | | | Buckeye | AZ | 85396-1547 | |
| SG Gateway Services | | Super Park Precinct, Corner of Brollo & Barbara Roads | Isando, Kempton Park | | Johannesburg | | | South Africa |
| Shaanxi Cuiying Biological Company, Ltd | | Suite 1-602, Building 4 | Jiaheyuan North Houji Road | | Yangling City | Shaanxi | | China |
| Shae Lamont Jenkins | | 707 East Eason Ave | | | Buckeye | AZ | 85326 | |
| Shahina Rashid | | 11911 SW 49 Ct | | | Cooper City | FL | 33330 | |
| Shandong Gaotang JBS Bioengineering Co., Ltd. | | Gaotang County | | | Liaocheng City | Shandong | | China |
| Shane Darrow | | 5984 Kingslake Dr | | | Hilliard | OH | 43026 | |
| Shanghai Freeman Americas, LLC | | 2035 NJ-27 | #3005 | | Edison | NJ | 08817 | |
| SHANGHAI FREEMEN EUROPE B.V. | | Lange Kleiweg 52H | | | Rijswijk | | 2288 GK | Netherlands |
| Shanghai Handim Chemical Co. LTD | | Ln 99; Jinhu Rd Pudong | | | Shanghai | | 201206 | China |
| Shanghai Kenda Textile Co. Ltd | | Building 7, No.8868 Chuannanfeng Road | Fengcheng Town, Fengxian | | Shanghai | | | China |
| Shanghai Kenda Textile Co. Ltd. | | RM101, BLD #1, No. 168 Jixin Rd. | Minhang District | | Shanghai | | 201104 | China |
| Shatoya N Moreland | | 707 West Alverdez Ave | | | Clewiston | FL | 33440 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 36 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shaun Capilitan | | 122 Delaware St | Apt 1301 | | Kansas City | MO | 64105 | |
| Shaun Leftwich | | 3320 Roundabout Dr | | | Middleburg | FL | 32068 | |
| Shawn Allen Walker | | PO Box 853 | | | Newberry | FL | 32669 | |
| Shawn Patrick Storey | | 3244 Northwest 84th Ave | Apt 410 | | Sunrise | FL | 33351 | |
| Shearn Delamore & CO | | 7th Floor Wisma Hamzah Knong Hing No 1 | | | Kuala Lumpur | | 50100 | Malaysia |
| Sheetz, Inc. | Attn: General Counsel | 5700 Sixth Avenue | | | Altoona | PA | 16602 | |
| Shelbi Meek | | 3730 10th Ave | | | San Diego | CA | 92103-4417 | |
| Shelburne Sherr Court Reporters, Inc | | 501 W Broadway Ste 1330 | | | San Diego | CA | 92101-8475 | |
| Shell | | 2020 S State Rd 7 | | | Ft Lauderdale | FL | 33301 | |
| Shell/Chombliss Ltd | | 1410 N Park Dr | | | Weston | FL | 33326 | |
| Shelly Moore | | 15821 Huntridge Road | | | Davie | FL | 33331 | |
| Shenijua Nicole Johnson | | 1805 Sundance Dr | | | St Cloud | FL | 34771 | |
| Shenzhen Kinggaund Namplate Co. Ltd | | Bantian Group commercial center, 4/F | Bantian Town, Longgang, Dafapu community | | Shenzhen | | | China |
| Shenzhen Kinggaund Nameplate Co. LTD | | 1-3/F.No.9 Shabolong New Road, Pingshan New District | | | Shenzhen, Guangdong | | | China |
| Shereen Frances Grant | | 7415 NW 33 St # 1101 | | | Hollywood | FL | 33024 | |
| SherlockTalent Inc | | 1666 Kennedy Causeway | Suite 604 | | North Bay Village | FL | 33141 | |
| SHI International Corporation | | PO Box 952121 | | | Dallas | TX | 75395-2121 | |
| Shinsegi Patent Law Firm | | 25 Seolleung-ro 119-gil Gangnam-gu | | | Seoul | | 06100 | Korea |
| Shoebox Ltd | | 80 Aberdeen St | Suite 301 | | Ottawa | ON | K1S 5R5 | Canada |
| Shopify, Inc | | 150 Elgin Street | | | Ottawa | ON | K2P2L8 | Canada |
| Shorr Packaging Corp. | | 4000 Ferry Rd | | | Aurora | IL | 60502-9540 | |
| Show me Shipping dba Unishippers | | 8106 Claude Gilbert Tri | | | Denver | CO | 28037 | |
| Shutterstock Inc. | | 350 Fifth Ave 21St Floor | | | New York | NY | 10118 | |
| Shweta Gahlot | | 13712 Blueberry Hill Dr | | | Little Elm | TX | 75068 | |
| Sidel Canada Inc | | 1045 Highway Chomedey 13 E | | | Laval | QC | H7W 4V3 | Canada |
| Sigma-Aldrich Inc. | | PO BOX 535182 | | | Atlanta | GA | 30353-5182 | |
| Signature Grand | | 6900 State Road 84 | | | Davie | FL | 33317 | |
| Sikander Khan | | 1320 Southwest 116th Way | | | Davie | FL | 33325 | |
| Silas Aguiar Santos | | 888 Brickell Key Dr | Apt 2400 | | Miami | FL | 33131 | |
| Silver Eagle Bev. LLC - San Antonio | | 4609 West Us Highway 90 | | | San Antonio | TX | 78237 | |
| Silver Eagle Distributors Houston, LLC | c/o CT Corporation System | 1999 Bryan St | Ste. 900 | | Dallas | TX | 75201-3136 | |
| Silvina Andrea Sonn De La Plaza | | 330 Southwest 2nd Ave | Apt 15 | | Hallandale Beach | FL | 33009 | |
| Sino Bio USA | Lisa Orecchio | 1600 Boston Providence Hwy. | Suite 247 | | Walpore | MA | 02081 | |
| Sino Goods Imp. & Exp. Corp. LTD | | Room 409 Changfa Tower | Hutang Wujin | Jiangsu | Changzhou | | | China |
| Sipindipity Refreshments, LLC | Attn: Shelley Brown Floyd, CEO | PO Box 320087 | | | Flowood | MS | 39232 | |
| Skip Shapiro Enterprises, LLC | | 318 Hawthorn St | | | New Bedford | MA | 02740-2376 | |
| Skyland Distributing Co. | Attn: Brian Eddington | 1 Overland Industrial Blvd | | | Asheville | NC | 28806 | |
| Skyland Distributing Company Inc. | | 1 Overland Industrial Blvd | | | Asheville | NC | 28806-1376 | |
| SLBS Limited Partnership d/b/a Summit Distributing | S. Kim Barrow | 3201 Rider Trail South | | | St. Louis | MO | 63045 | |
| SLBS Limited Partnership, dba Summit Distributing | Attn: S. Kim Barrow | 3201 Rider Trail South | | | St. Louis | MO | 63045 | |
| Sleeve Seal, LLC | | 14000 Dineen Dr | | | Little Rock | AR | 72206-5818 | |
| SLIMSTOCK PARTICIPATIONS B.V. | | JBC 1, Jumeriah Lake Towers | 29th Floor, Cluster G | | Dubai | | | United Arab Emirates |
| Smart Technology Solutions | | 3440 NE 192nd St 1L | | | Aventura | FL | 33180-2422 | |
| Smarter Sorting | | 1101 E. 6th St | | | Austin | TX | 78702-3210 | |
| Smartsheet, Inc. | | 10500 NE 8th St | | | Bellevue | WA | 98004-4345 | |
| Smith Brothers Distributing Company | | 1207 N 3rd St | | | Bardstown | KY | 40004-2617 | |
| Smith Distributing Co. | Andrew Brining | 1195 E Huron Ave | | | Bad Axe | MI | 48413 | |
| Smith Distributing Company | | 1195 E Huron Ave | | | Bad Axe | MI | 48413-8809 | |
| Snapple Distributors, Inc | Attn: Mr. Joseph Poli, | 433 Blair Road | | | Avenel | NJ | 07001 | |
| Social Toaster | | Unknown | | | Unknown | Unknown | Unknown | |
| Socius Ingredients, LLC | | 1033 University Place | Suite 110 | | Evanston | IL | 60201 | |
| Solarwinds Worldwide, LLC | Attn: Legal Department | 7171 Southwest Parkway | Building 400 | | Austin | TX | 78735 | |
| Solitude Lake Management LLC | | 1320 Brookwood Dr Suite H | | | Little Rock | AR | 72202 | |
| Solomon Appeals, Mediation & Arbitration | | 901 South Federal Highway | | | | FL | 33316 | |
| Solugen Blending LLC | | 14549 Minetta St. | | | Houston | TX | 77035 | |
| Sommer Aguilar | | 140 N Lincoln St | | | Redlands | CA | 92374 | |
| Sonitrol of Fort Lauderdale Sonitrol Security Solutions | | 1770 NW 64th St Suite 630 | | | Ft Lauderdale | FL | 33309-1853 | |
| South State Bank | | Simpsonville Five Forks | 520 Gervais Street, PO Box 100113 | | Columbia | SC | 29202-3113 | |
| Southeast Bottling & Beverage Company | | 15340 Citrus Country Drive | | | Dade City | FL | 33523 | |
| Southeast Cold Fill, LLC | | 300 U.S Highway 1 South | | | Cheraw | SC | 29520 | |
| Southeastern Grocers, Inc.; Winn-Dixie Stores, Inc.; BI-LO, LLC | SVP, Merchandising - Center Store | 8928 Prominence Parkway | Bldg. 200 | | Jacksonville | FL | 32256 | |
| Southeastern Marketing & Distribution Inc. | | 1017 Shive Lane Suite B | | | Bowling Green | KY | 42103 | |
| Southern Beverage Co., Inc. | Attn: Theo Costas, Jr. | 1939 Davis Johnson Dr | | | Richland | MS | 39218 | |
| Southern Beverage Distributors, LLC. | | 1939 Davis Johnson Dr. | | | Richland | MS | 39218 | |
| Southern California Edison | | 4175 S Laspina St | | | Tulare | CA | 93274 | |
| Southern Crown Partners LLC (GA Only) | | 1320 Us 80 | | | Savannah | GA | 31408 | |
| Southern Eagle Sales & Service, LP | | 5300 Blair St | | | Metairie | LA | 70003-2406 | |



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southern Illinois Beverage, Inc. | Boyd Ahlers | 887 N Washington Street | | | Nashville | IL | 62263 | |
| Southern Specialized Services Inc. | | 8926 SE Bahama Cir | | | Hobe Sound | FL | 33455-4311 | |
| Southland Corporation | | 2711 North Haskell Avenue | | | Dallas | TX | 75204-2906 | |
| Southwest Battery Company | | 4320 E BROADWAY RD | | | PHOENIX | AZ | 85040-8808 | |
| Southwest Beverage Company, Inc | | 3600 Broad Street | | | Lake Charles | LA | 70615 | |
| Southwest Beverage Company, Inc. | | 108 Franklin St | | | Leesville | LA | 71446 | |
| Southwest Beverage Company. Inc. | Attn: Ben Marriner, President | 3860 Broad Street | | | Lake Charles | LA | 70615 | |
| Southwest Convenience Stores LLC | | 7102 Commerce Way | | | Brent | TN | 37027 | |
| Southwest Distributors, Inc. | | 1036 Gordon Covington Rd | | | Summit | MS | 39666-7000 | |
| Sovran Acquisition Limited - Uncle Bob's Self Storage #53 | | 195 E. Fairfield Dr. | | | Pensacola | FL | 32503 | |
| Sovran Acquisition Limited - Uncle Bob's Self Storage #99 | | 1005 S. Alexander St. | | | Plant City | FL | 33563-8403 | |
| SP Drinks & Food LTDA | | 1564 Setor B | Brazil Alameda Itajuba, Valinhos | | Joapiranga | SP | | Brazil |
| Sparkling City Distributors, LLC | Attn: Julia K. Kriegel | 1401 S Padre Island Dr | | | Corpus Christi | TX | 78416 | |
| Spectrum Chemical MFG Corp. | | 769 Jersey Ave | | | New Brunswick | NJ | 08901-3605 | |
| Speed Ego International | | 11-KM, Zafarwal Road Ratta Arraian Opp | | | Sialkot | | | Pakistan |
| Speed Pallets Corp. | | 3233 NW 67th Street | | | Miami | FL | 33147 | |
| SpeedPro Imaging | | 1776 N Commerce Pkwy | | | Weston | FL | 33326-3277 | |
| Speedway, LLC | | 500 Speedway Drive | | | Enon | OH | 45323 | |
| Spirit & Sanzone Distributors Co., Inc. | c/o Hochheiser & Akmal, PLLC | 910 Franklin Ave. | Suite 220 | | Garden City | NY | 11530 | |
| Spirit and Sanzone Dist. Co., Inc. | | 6495 Fly Rd | | | East Syracuse | NY | 13057 | |
| Splash 4 Partners, LLC | | 3435 Reagans Way | | | Zanesville | OH | 43701 | |
| Spoke Studios LLC | Attn: Angela Solis | 484 Pacific Street, Third Floor | | | Stamford | CT | 06902 | |
| Spoor & Fisher | | 11 Byls Bridge Boulevard | Building No. 14, Highveld Ext 73, Centurion | | Pretoria | | 0157 | South Africa |
| SportShaker, LLC. | | 601 S Main Street | | | Schulenburg | TX | 78956 | |
| Spot Coolers | | 29749 Network Place | | | Chicago | IL | 60673-1297 | |
| Spotless Cleaning Team LLC | | 4955 NW 199 St Lot#379 | | | Miami Gardens | FL | 33055 | |
| Spriggs Distributing Co., Inc | | 1 Childress Place | | | South Charleston | WV | 25309 | |
| Spriggs Distributing Co., Inc. | | 140 3rd Ave. West | | | Huntington | WV | 25701 | |
| SPS Commerce, Inc. | | PO Box 205782 | | | Dallas | TX | 75320-5782 | |
| Squire Patton Boggs (UK) LLP | | 148 Edumund Street | Rutland House | | Birmingham | | B3 2JR | United Kingdom |
| St. Joseph Beverage, LLC | Attn: Kevin Lilly | 5509 Corporate Dr | | | St. Joseph | MD | 64507 | |
| ST. Onge Company | | 1400 Williams Rd | | | York | PA | 17402 | |
| Stagnaro Distributing, Inc. | Attn: Michael J. Stagnaro, CEO | 351 Wilmer Ave | | | Cincinnati | OH | 45226 | |
| Stagnaro, Saba & Patterson Co, L.P.A. | Jeffrey G. Stagnaro, Esq. | 2623 Erie Ave | | | Cincinnati | OH | 45208 | |
| Standard Beverage Corporation | Attn: CFO | 2526 E. 36th Circle No. | | | Wichita | KS | 67219 | |
| Standard Distributing Company, Inc | Attn: Steve Zarett | 100 Mews Dr | | | New Castle | DE | 19720 | |
| Standard Distributors, Inc. | | 1801 Spencer Mountain Rd | | | Gastonia | NC | 28054 | |
| Standard Sales Company, L.P. | | 200 S John Ben Shepperd Pkwy | | | Odessa | TX | 79761-2012 | |
| Standard Sales Company, L.P. | | 4400 Produce Rd | | | Louisville | KY | 40218 | |
| Standard Sales Company, L.P. | Attn: Sean Moore | 4800 42nd St | Suite 400 | | Odessa | TX | 79762 | |
| Staples Business Advantage | | 2077 Convention Center Concourse | | | Atlanta | GA | 30337 | |
| Statco Engineering & Fabricators, Inc. | | 7595 Reynolds Cir | | | Huntingtn Bch | CA | 92647-6787 | |
| States Logistics Services, Inc. | | 5650 Dolly Avenue | | | Buena Park | CA | 90621 | |
| Statewide Propane, LLC | | PO Box 901309 | | | Homestead | FL | 33090 | |
| Stauber Performance Ingredients, Inc. | | 4120 N Palm St | | | Fullerton | CA | 92835-1026 | |
| Stein Distributing Company | Attn: Johnny Grizzaffi & Catherine Stein | 601 North Phillippi Street | | | Boise | ID | 83706 | |
| Stephanie Medina Moran | | 920 North Orange Grove Ave | | | Colton | CA | 92323 | |
| Stephanie Olvera | | 3609 Cotten Dr | | | Denton | TX | 76207 | |
| Stephanie Parker Ash | | 10630 NW 83RD CT | | | PARKLAND | FL | 33076-4759 | |
| Stephanie Parker Ash | | 558 East Stonewall St | Apt 386 | | Charlotte | NC | 28202 | |
| Stephanie S Khouri | | 478 Bay Ln | | | Key Biscayne | FL | 33149 | |
| Stephany Gonzalez | | Erick Del Valle PH Atlantis #18A | | | Panama | | 0801 | Panama |
| Stephen Alexander | | 1651 S Dobson Road | #147 | | Mesa | AZ | 85202 | |
| Stephen Cohen J | | 1202 Red Bud Ln | | | Canton | GA | 30114 | |
| Stephen Earl Quinton | | 21115 E Estrella Rd | Apt 2124 | | Queen Creek | AZ | 85142-5593 | |
| Stephen Howard Madaras | | 490 19th St Southwest | | | Naples | FL | 34117 | |
| Stephen Joseph Santoro | | 11929 Northeast Prescott St | | | Portland | OR | 97220 | |
| Stephen Street | | 4305 North 10th St | | | Tampa | FL | 33603 | |
| Stephon Livias Sykes II | | 2403 West LoNE Cactus Dr | | | Phoenix | AZ | 85027 | |
| Steve Aoki ("Aoki") | | 9100 Wilshire Boulevard | Apt 179 | | Beverly Hills | CA | 90212 | |
| Steve Brandt Brooks | | 11609 West Hill Dr | Suite 100W | | Avondale | AZ | 85323 | |
| Steve Lawrence Curtis | | 2604 WatersoNE Dr | | | Orange Park | FL | 32073 | |
| Steven Addison | | 2403 Oakview Dr | | | Jacksonville | FL | 32246 | |
| Steven Darabos | | 122 Ricewood Ln | | | Moncks Corner | SC | 29461 | |
| Steven Douglas Associates LLC | Attn: Shari Gottlieb | 1301 International Parkway | Suite 510 | | Sunrise | FL | 33323 | |
| Steven Gerard Narvaez | | 265 Stonehouse Rd | | | Trumbull | CT | 06611 | |
| Steven J Kriz | | 16312 Brookefield Dr | | | Edmond | OK | 73013 | |
| Steven Jr Soto | | 13625 South 48th St | Apt 2146 | | Phoenix | AZ | 85044 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 38 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Kelly Michael | | 21 Obispo | | | Rancho Santa Margarita | CA | 92688 | |
| Steven Kunz | | 1466 East Glacier Place | | | Chandler | AZ | 85249 | |
| Steven Martin Guerrero | | 13415 Cranston Ave | | | Sylmar | CA | 91342 | |
| Steven Sanchez | | 7421 Indigo Ln | | | Fontana | CA | 92336 | |
| Steven Suarez | | 2100 North 145th Ave | Apt 1115 | | Goodyear | AZ | 85395 | |
| Stevenson Beer Distributing Co. Ltd. | | 201 E Madison St | | | Trinity | TX | 75862 | |
| Stevenson Beer Distributing Co., Ltd. | Kurt Stevenson | P.O. Box 592 | | | Trinity | TX | 75862 | |
| Stevie Marie Ryan | | 1505 Monument Hill Rd | Apt 3040 | | Charlotte | NC | 28213 | |
| Stipe Miocic, LLC | | 19800 Ridge Road | | | North Royalton | OH | 44133 | |
| StockBagDepot.com | | 5418 Schaefer Ave. | | | Chino | CA | 91710 | |
| Stoked, LLC | | 1600 North Park Drive | | | Weston | FL | 33326 | |
| Stolle Machinery Company, LLC | | 6949 South Potomac Street | | | Centennial | CO | 80112 | |
| Storage King USA - 1501 Cap Circle | | 1501 Capital Circle NW | | | Tallahassee | FL | 32303 | |
| Straub Distributing Company | Mark Danner, President/CEO | 2701 Dow Avenue | | | Tustin | CA | 92780 | |
| Straub Distributing Company Ltd. | | 4633 E La Palma Ave | | | Anaheim | CA | 92807-1909 | |
| Stretto, Inc. | | 410 Exchange | Suite 100 | | Irvine | CA | 92602-1331 | |
| Strong Arm Touring, Inc. | | 2635 West 79th St | | | Hialeah | FL | 33016 | |
| Suburban Propane, LP. | | PO Box 260 | | | Whippany | NJ | 07981-0260 | |
| Suddath Global Logistics | | 815 S Main St | | | Jacksonville | FL | 32207 | |
| Sujata U Santiago | | 16831 NW 21St | Apt 204 | | Pembroke Pines | FL | 33028 | |
| Sulicor S.A.S. | | KM 1 5 VIA FUNZA SIBERIA BD 10 PAR. | | | Industrial San Diego | Funza | 3030 | Columbia |
| Summer Marie Wyatt | | 9372 West Cordes Rd | | | Tolleson | AZ | 85353 | |
| Summit Beverage Group, LLC | | 211 Washington Avenue | | | Marion | VA | 24354 | |
| Sun State Landscape Management | | 3942 W Lincoln St | | | Phoenix | AZ | 85009 | |
| Sunbelt Rentals | | 2341 Deerfield Drive | | | Fort Mill | SC | 29715 | |
| Suncoast Beverage Sales | | 2996 Hanson St | | | Fort Myers | FL | 33916 | |
| Sundesa, LLC | | 250 South 850 East | | | Lahi | UT | 84043 | |
| Sundesa, LLC, d/b/a Blender Bottle Company | Douglas Espenschied, Esq. | 250 S. 850 E. | | | Lehi | UT | 84043 | |
| Sunil G Garib | | 6770 NW 22nd Ct | | | Margate | FL | 33063 | |
| Sun-Pac Manufacturing, Inc. | | 602 N. Newport Avenue | | | Tampa | FL | 33606 | |
| Sun-Pac Manufacturing, Inc. | c/o Carey, O'Malley, Whitaker & Mueller, P.A | Attn Michael R. Carey | 712 S Oregon Ave | | Tampa | FL | 33606 | |
| Super Center Concepts, Inc. | | 15510 Carmenita Rd | | | Santa Fe Springs | CA | 90670 | |
| Super Health Center | Attn: Kevin Staab | PO Box 18215 | | | Fairfield | OH | 45018 | |
| Superior Beverage, LLC | | 12 Randy Johnson St | | | Superior | WI | 54880-5522 | |
| Superior Equipment Corp. | | PO Box 3003 | | | Lantana | FL | 33465 | |
| Superior Product Company | | 110 County Rd 53 | | | Willows | CA | 95988-9715 | |
| Superior Supplements Pty Ltd. | | 22 Grimes Court | | | Derrimut | VIC | 3030 | Australia |
| Suphia Khatun | | 5456 NW 184 St | | | Opalocka | FL | 33055 | |
| Supplement Safety Solutions, LLC | | 103 Meirs Rd | | | Cream Ridge | NJ | 08514 | |
| SupplyOne Miami | | 3505 NW 112th St | | | Miami | FL | 33167-3312 | |
| Surplus Management LLC | | 5144 N Springs Way | | | Coral Springs | FL | 33076 | |
| Susan Lynn Jones | | 1255 Fairlake Trace | Apt 311 | | Weston | FL | 33326 | |
| Suzanne Elizabeth Kohler | | 7880 North 8000 West | | | Lehi | UT | 84043 | |
| Swartz and Sons Distributors Speedway | | 3815 38th St | | | Brentwood | MD | 20722 | |
| Synergy Flavors, Inc. | | PO Box 4543 | | | Carol Stream | IL | 60122-4543 | |
| Sysco Corporation and/or its Affiliates | Attn: Vice President of Merchandising | 1390 Enclave Parkway | | | Houston | TX | 77077 | |
| Tactix Group Inc. Sklar Furnishings | | 6300 N Federal Hwy | | | Boca Raton | FL | 33487-3250 | |
| Taft Mays | | 2748 S Cupertino Dr | | | Gilbert | AZ | 85295 | |
| Tairi Ortiz | | 8960 NW 8th St | | | Pembroke Pines | FL | 33024-6410 | |
| Takasago Europe G.m.b.H | | Industriestrasse 40 | | | Zulpich | | 53909 | Germany |
| Takasago International (s) Pte Ltd | | No 5 Sunview Rd | | | Singapore | | 627616 | Singapore |
| Takasago International Corp (USA) | Attn: Joseph Mortara | 4 Volvo Dr | | | Rockleigh | NJ | 07647 | |
| Takasago International Corporation | | PO Box 502111 | | | Philadelphia | PA | 19175-2111 | |
| Tanager Beverages, LLC | | 22 N-2 Ab | | | Cody | WY | 82414-8431 | |
| Tanner Robert Alford | | 11802 SW 16th St | | | Pembroke Pines | FL | 33025 | |
| Tanya Pierobon Pagan | | 3191 North Oasis Dr | | | Boynton Beach | FL | 33426 | |
| Taro Patch Holding LLC | | PO Box 452741 | | | Los Angeles | CA | 90045-8538 | |
| Tarver Distributing | | 8360 Hiwassee St Nw | | | Charleston | TN | 37310 | |
| Tarver Distributing Co., Inc. | Ross H. Tarver | 8360 Hiwassee Street | | | Charleston | TN | 37310 | |
| Tavian Shanod Grubbs | | 2680 Hammondville Rd | | | Pompano Beach | FL | 33069 | |
| Tayler Jane Berblinger | | 5115 63rd St | | | San Diego | CA | 92115 | |
| TCS Group, Inc. | | 3922 Coral Ridge Drive | | | Coral Springs | FL | 33065 | |
| Team Direct Management LLC | Noah Bremen | 5417 Pinnacle Point Drive | Suite 501 | | Rogers | AR | 72758 | |
| Team Lone Star | | N MacArthur Blvd | Ste 120 | | Irving | TX | 75063 | |
| Technology Transfer Corporation | | 1920 E Hallandale Blvd. | Suite 907 | | Hallandale Beach | FL | 33009 | |
| Ted Burnette | | 600 1E Ladera Ln | | | Anaheim | CA | 92807 | |
| TeleComp Inc. | | 7575 Dr Phillips Blvd Suite 220 | | | Orlando | FL | 32819-7221 | |
| Teledyne TapTone | | 49 Edgerton Dr | | | N Falmouth | MA | 02556-2821 | |
| Templeton & Company | | 222 Lakeview Ave Suite 1200 | | | West Palm Beach | FL | 33401 | |
| Tera M Stroud | | 108 Crystalwood Ct Nw | | | Concord | NC | 28027 | |
| Terborg Distributing Inc | Attn: Brian Jonkman | 8946 N 700 W | | | DeMotte | IN | 46310 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 39 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Teresa Perez | | 12870 Southwest 117th St | | | Miami | FL | 33186 | |
| Terry Eugene Colding | | 2702 Wilder Park Dr | | | Plant City | FL | 33566 | |
| Terymer Collazo | | 14441 Lexington Pl | | | Davie | FL | 33325 | |
| Tetra Pak, Inc. | | 3300 Airport Road | | | Denton | TX | 76207 | |
| Tevin Jonn Jackson Mitchell | | 2205 S 84th Ave | | | Tolleson | AZ | 85353 | |
| Texas A&M University Commerce | Attn: Dr. Bukuo Ni | 2200 Campbell Street | | | Commerce | TX | 75428 | |
| Teyo Branwell | | 1621 Shields Ave | | | Encinitas | CA | 92024 | |
| TFG-Florida, L.P. | | 3165 East Millrock Drive | Suite 400 | | Salt Lake City | UT | 84121 | |
| TGA Cactus DC II LLC | c/o Nuveen Real Estate | 4675 MacArthur Court, Suite 1100 | | | Newport Beach | CA | 92626 | |
| The A/C Ductologist, LLC | | 4700 SW 83rd Ter | | | Davie | FL | 33328-3712 | |
| The Alliance Group | | 5290 Overpass Road | Suite 122 | | Santa Barbara | CA | 93111 | |
| The American Bottling Company, Inc. | | 5301 Legacy Drive | | | Plano | TX | 75024 | |
| The Board of Trustees of the Leland Stanford Junior University | | 450 Jane Stanford Way | | | Stanford | CA | 94305-2004 | |
| The Cansultants LLC | | 6895 Counselors Way | | | Alpharetta | GA | 30005 | |
| The Center for Applied Health Sciences, LLC | | 6570 Seville Dr | | | Canfield | OH | 44406 | |
| The Cleaning Company of California, Inc | | 3954 Murphy Canyon Dr Suite D203 | | | San Diego | CA | 92123 | |
| The Firestone Group Inc. | | 3205 Saint James Drive | | | Boca Raton | FL | 33434 | |
| The Haskell Company | | 111 Riverside Ave | | | Jacksonville | FL | 32202 | |
| The HB Group, LLC | | 15892 S Rockwell Park Cove | | | Herriman | UT | 84096 | |
| The Hype House LA LLC Thomas Petrou | | 4440 Hayvenhurst Ave | | | Encino | CA | 91436 | |
| The Jobsquad | | 4101 Edison Lakes Pkwy Ste 350 | | | Mishawaka | IN | 46545-3451 | |
| The Lewis Bear Company | | 6120 EnterpriSE Dr | | | Pensacola | FL | 32505-1858 | |
| The Made Rite Company | | 315 E Industrial Dr | | | Longview | TX | 75602 | |
| The Made Rite Company | | PO Box 3283 | | | Longview | TX | 75606 | |
| The Medical Institute for Weight Loss, Inc. | Richard J. Rose, M.D. | 2999 NE 191st St | Suite 705 | | Aventura | FL | 33139 | |
| The Mercova Group LLC | | 8180 NW 36th St | | | Doral | FL | 33166-6645 | |
| The MHM Group, Inc. | | 2129 Via Teca | | | San Clemente | CA | 92673 | |
| The Miami Beach Edition | | 2901 Collins Avenue | | | Miami Beach | FL | 33140 | |
| The Noel Corporation | Mike Sutton, Contract Packaging Manager | 1001 South 1st Street | | | Yakima | WA | 98901 | |
| The Optimist Club of Cooper City, Inc. | | 9710 Sterling Rd Suite 107 | | | Hollywood | FL | 33024-8018 | |
| The Probst Group | | 17035 West Wisconsin Avenue | Suite 120 | | Brookfield | WI | 53005 | |
| The Rose Properties/Gimmel Tammuz Realty | | 219 South 3rd St | | | Sterling | CO | 80751 | |
| The Rose Properties/Gimmel Tammuz Realty | Attn: Rick Ostdiek | 3610 W Capital Avenue | | | Grand Island | NE | 68803 | |
| The Staffing Resource Group, Inc. | | 4343 Anchor Plaza Pkwy | Suite 125 | | Tampa | FL | 33634 | |
| The Sullivan Group | | PO Box 14419 | | | Long Beach | CA | 90853-4419 | |
| The Superlative Group, Inc, | | 2843 Franklin Blvd. | | | Cleveland | OH | 44113 | |
| The University of Memphis | Attn: Mable Dixon | 315 Administration Building | | | Memphis | TN | 38152 | |
| Thermo Electron North America LLC | | 5225 Verona Rd | | | Madison | WI | 53711 | |
| ThermoLife International, Inc. | | 1334 E Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Thermo-Pak, Co. | Jeff Simpson, GM | 360 Balm Court | | | Wood Dale | IL | 60191 | |
| Thomas Allen Foss | | 5609 South 30th Glen | | | Phoenix | AZ | 85041 | |
| Thomas Andre | | 230 Turner Center | P.O. Box 1848 | | University | MS | 38677-1848 | |
| Thomas Anthony Perez | | 10236 West Preston Ln | | | Tolleson | AZ | 85353 | |
| Thomas Chavez | | 3314 West WindroSE Dr | | | Phoenix | AZ | 85029 | |
| Thomas Garrigan | | 7410 Panama St | | | Miramar | FL | 33023 | |
| Thomas Group LLC DBA Eagle Distributing Company | | 5463 SkyLn Blvd | | | Santa Rosa | CA | 95403 | |
| Thomas Hebert | | 2575 Tupelo Ave | | | Mims | FL | 32754 | |
| Thomas J Del Duca | | 985 Colonial Dr | | | Mount Pleasant | SC | 29464 | |
| Thomas Llewellyn | | 1232 Belhaven Ln | | | Ponte Vedra | FL | 32081 | |
| Thomas Marincovich | | 1909 Blue Sage Ct | | | Brandon | FL | 33511 | |
| Thomas Preston McAlister II | | 7937 Roswell Rd | Apt A | | Sandy Springs | GA | 30350 | |
| Thomas Santino Principe | | 1616 Aspen Meadows Dr | | | Henderson | NV | 89014 | |
| Thomas Scientific Holdings, LLC | | 1654 High Hill Rd | | | Swedesboro | NJ | 08085-1780 | |
| Thompson Legal Services, Inc. | | 799 Brickell Plaza | Suite 603 | | Miami | FL | 33131 | |
| Thomson Reuters- West | | PO Box 6292 | | | Carol Stream | IL | 60197 | |
| Thorntons Inc. | Attn: Marketing Implementation Manager | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| Three Lakes Distributing dba O'Connor Distributing- Three Lakes Division | Attn: Ryan O'Connor | 1515 E 4th St | | | Little Rock | AR | 72202 | |
| Three Rivers Distributing, LLC dba O'Connor Distributing- Three Rivers Division | Attn: Ryan O'Connor | 1515 E 4th St | | | Little Rock | AR | 72202 | |
| Tia McCall | | PO Box 5643 | | | Kingwood | TX | 77325-5643 | |
| Tiffany Hallich | | 16439 NW 16th St | | | Pembroke Pines | FL | 33028 | |
| Timothy H. Shaffer | c/o Schian Walker P.L.C | 1850 North Central Avenue | Suite 900 | | Phoenix | AZ | 85004-4531 | |
| Timothy Jacob Hodges | | 6968 Clarkridge Dr | Apt 302 | | Dallas | TX | 75236 | |
| Timothy Jay Kotowski | | 6325 Chadmore Ln Sw | | | Ocean Isle Beach | NC | 28469 | |
| Timothy Paul Amko | | 7383 Southwest 9th Ct | | | Plantation | FL | 33317 | |
| Tina Michelle Carter | | 7913 Footman Way | | | Raleigh | NC | 27615 | |
| Tino St George Sangster | | 306 Forrest Crest Ct | | | Ocoee | FL | 34761 | |
| Tipton Mills Foods, LLC • d/b/a Tipton Mills | | 835 S Mapleton Street | | | Columbus | IN | 47201 | |
| Tipton Mills Foods, LLC dba Tipton Mills | | 835 S Mapleton Street | | | Columbus | IN | 47201 | |
| TMF Group B.V. | | Herikerbergweg 238 | 1101 CM | | Amsterdam | | | Netherlands |
| TMF USA Inc. | | 80 SW 8th Street | Suite 2900 | | Miami | FL | 33130 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 40 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TNC Promotional Marketing, LLC | | 1129 E Dominguez Street | Ste K | | Carson | CA | 90746 | |
| Todd King | | 23009 SE 14th St | | | Sammamish | WA | 98075-9339 | |
| TOK Corp | | 3111 N University Drive | Suite 105 | | Coral Springs | FL | 33065 | |
| Tomasz T Leszczynski | | 104 Hillvue Dr | | | Seven Fields | PA | 16046 | |
| Tommy Ruelas Jr. | | 7242 W College Dr | | | Phoenix | AZ | 85033-1425 | |
| TOMRA North America | | 900 E. 136 Street | | | Bronx | NY | 10454 | |
| Toney Freeman | | 655 S. Preston Court | | | Alpharetta | GA | 30022 | |
| Top-Notch Investigation, Inc | | 1025 Gateway Blvd | | | Boynton Beach | FL | 33426-8348 | |
| Torrey A Kyles | | 4720 Baileys Lake Rd Nw | Apt 104 | | Concord | NC | 28027 | |
| Toshiba America Business Solutions Inc | | PO Box 402709 | | | Atlanta | GA | 30384-2709 | |
| Total Filtration Solutions Inc | | 13002 Collections Center Drive | | | Chicago | IL | 60693 | |
| Total Quality Logistics, LLC [TQL] | Attn: Joseph B. Wells, Corporate Counsel | 4289 Ivy Pointe Blvd | | | Cincinnati | OH | 45245 | |
| Total Quality Logistics, LLC TQL | Nicholas Montenarello | PO Box 634558 | | | Cincinnati | OH | 45263-4558 | |
| Tow Distributing Corporation | | 3100 3rd Ave | | | Mankato | MN | 56001-2728 | |
| Town of Medley | | 7777 NW 72 Ave | | | Medley | FL | 33166 | |
| Toyota Material Handling Systems Atlanta Fork Lifts, Inc. | | 3111 E Ponce De Leon Ave | | | Scottdale | GA | 30079 | |
| Trane US Inc. | | PO Box 406469 | | | Atlanta | GA | 30384-6469 | |
| Transportation Alliance Bank Inc. | | 4185 Harrison Blvd | | | Ogden | UT | 84403 | |
| Transportation Management Solutions, Inc [TMS] | Attn: Phil Magill | 18450 Pines Blvd | Suite 203 | | Pembroke Pines | FL | 33029 | |
| Transworld Business Brokers, LLC | | 2121 Vista Pkwy | | | West Palm Beach | FL | 33411 | |
| Travis Allen Deal | | 5115 63rd St | | | San Diego | CA | 92115 | |
| Travis Scot Hendrix | | 7078 Post Rd | | | Winston | GA | 30187 | |
| Trekker Logistics, LLC | | 8122 Bunkum Rd | | | Caseyville | IL | 62232 | |
| Trevor Guthrie | | 7816 Southside Blvd  187 | | | Jacksonville | FL | 32256 | |
| Triangle Distributing Co. | | 12065 E Pike St | | | Santa Fe Springs | CA | 90670 | |
| Tri-Cities Beverage Corp. | | 612 Industrial Park Drive | | | Newport News | VA | 23608 | |
| Trilliant Food & Nutrition, LLC | | 1101 Moasis Dr | | | Little Chute | WI | 54140 | |
| Trinity Logistics Inc. | Laura Dukes | 50 Fallon Ave | | | Seaford | DE | 19973-1578 | |
| Tri-State Juice Company | Attn: Ken Bachey | 201 Milford Pkwy | | | Milford | OH | 45150 | |
| Tristen Robert Ferguson | | 23675 Southwest 120th Ave | | | Homestead | FL | 33032 | |
| Tristian Scott | | 1123 Junipero St  3 | | | Long Beach | CA | 90804 | |
| Troy Boone | | 6313 Spring HouSE Place | | | Bridgeville | PA | 15017 | |
| Troy S Seydel | | 3145 Poppy St | | | West Sacramento | CA | 95691 | |
| Tru Blu Beverages Pty Ltd | | 43 Mons Street | | | Condell Park | NSW | 2200 | Australia |
| Tucker Hill Air Plumbing & Electric | | 1553 W Elna Rae St Suite 101 | | | Tempe | AZ | 85281-5222 | |
| Tulip Interfaces, Inc. | | 561 Windsor St | Ste B204 | | Somerville | MA | 02143 | |
| TWI Group, LLC | | PO Box 60086 | | | Las Vegas | NV | 89160 | |
| Twin City Security | Attn: Accounting | 105 S. Garfield St., #100 | | | Cambridge | MN | 55008 | |
| TXU Energy Retail Company LLC | Attn: Retail Contract Administration | 6555 Sierra Drive 1-W-1 | | | Irving | TX | 75039 | |
| Ty Jason Meissner | | 18149 Rachael Dr | | | Sandy | OR | 97055 | |
| Tyler Austin Bullerwell | | 8678 Falling Blue Place | | | Riverview | FL | 33578 | |
| Tyler Dwayne Nobis | | 30 W Carter Dr 7-206 | | | Tempe | AZ | 85282 | |
| Tyler Sales Company Inc. | | 2100 Park St | | | Muskegon Hts | MI | 49444-1047 | |
| TYSON HARPER | | 12803 Orpington St | | | Orlando | FL | 32826 | |
| U.S. Bank National Association | | 1310 Madrid St Suite 100 | | | Marshall | MN | 56258-4001 | |
| UB Distributors, LLC. | | 1213-1217 Grand Street | | | Brooklyn | NY | 11211 | |
| UBI Logistics (China) Limited Shenzhen Branch | | #5 South Huancheng Rd | Room 815-816 Block C1 | Bantian Sub-District Longgang District | Shenzhen | | 518129 | China |
| Uline | | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | |
| Ullman, Shapiro & Ullman, LLP | Steven Shapiro | 299 Broadway | Suite 1700 | | New York | NY | 10007 | |
| Ultimate Staffing Services LP | | 333 City Blvd. West, Suite 100 | | | Orange | CA | 92868 | |
| Uncle Bob's Management, LLC | | 6467 Main Street | | | Williamsville | NY | 14221 | |
| Under Armour., Inc., | | 1020 Hull Street | | | Baltimore | MD | 21230 | |
| Underground Beverage Brands, LLC | Sean Pierce | 750 Columbia Street | | | Brea | CA | 92821 | |
| UNIBEV LIMITED | | 222 Marcus Garvey Dr | | | Kingston | | 00011 | Jamaica |
| UniChem Enterprises, Inc | | 1905 S Lynx Ave | | | Ontario | CA | 91761-8055 | |
| Unified Strategies Group, Inc | | 1000 Village Dr Suite 200 | | | Greensburg | PA | 15601 | |
| UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | | 40 Rector St | 4th Floor | | New York | NY | 10006 | |
| Union of Orthodox Jewish Congregations of America, Kashruth Division | Rabbi YAtzchok Mincer | 11 Broadway | | | New York | NY | 10004 | |
| United Beverage, Inc | Cody Drake | PO Box 818 | | | Hickory | NC | 28603 | |
| United Data Technologies, Inc. | | 2900 Monarch Lakes Blvd. | Suite 300 | | Miramar | FL | 33027 | |
| United Data Technologies, Inc. d/b/a UDT | | 2900 Monarch Lakes Blvd, Suite 300 | | | Miramar | FL | 33027 | |
| United Distributing, Inc. | | 5500 United Drive | | | Smyrna | GA | 30082 | |
| United Distributors, Inc. | Mike Mulder | 5500 United Drive | | | Smyrna | GA | 30082 | |
| United Natural Foods, Inc. | | 313 Iron Horse Way | | | Providence | RI | 02908 | |
| United States Treasury | | PO Box 1214 | | | Charlotte | NC | 28201-1214 | |
| United Wholesale & Nutrition LLC | | 9102 NW 106TH St | | | Medley | FL | 33178 | |
| United-Johnson Brothers of Alabama, LLC | | 6000 Greenwood Pkwy Suite 100 | | | Bessemer | AL | 35022-5689 | |
| Universal Protection Service, LP Allied Universal Security S | | 161 Washington St Suite 600 | | | Conshohocken | PA | 19428-2083 | |
| University of Oklahoma | | University of Oklahoma | 1401 Asp Avenue, Room 109 | | Norman | OK | 73019 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 41 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| University of South Alabama | | 307 University Blvd N, AD-200 | | | Mobile | AL | 36688-0002 | |
| Updike Distribution | | 435 South 59th Ave Suite 100 | | | Phoenix | AZ | 85043 | |
| USI Insurance Services, LLC | | 200 Summit Lake Drive | Suite 350 | | Valhalla | NY | 10595 | |
| Vac-U-Max | | 69 William St | | | Belleville | NJ | 07109-3040 | |
| Valencia Pipe Company, Inc. | Andrew Dervin | 28839 Industry Drive | | | Valencia | CA | 91355 | |
| Valentina Mata | | 14608 Murfield Ct | | | Charlotte | NC | 28278 | |
| Valerie Vargas | | 21151 San Simeon Way, Apt 206 | | | Miami | FL | 33179-1989 | |
| Valle Redondo SA de CV | | Hacienda de Temixco 18 | Bosques de Echegaray | | Naucalpan de Juarez | Estado de Mexico | 53310 | |
| Valley Distributors, Inc. | | PO Box 2007 | | | Lewiston | ME | 04241 | |
| Valley Sales Co., Inc. | | 1218 8th St Se | | | Jamestown | ND | 58401-4934 | |
| Valrico Mini Storage | | 2108 Jelane Dr | | | Valrico | FL | 33594 | |
| Vanessa Ann Coatney | | 405 Kayla St | | | Troy | TX | 76579 | |
| Vanessa Elizabeth De La Torre | | 2560 Southwest 140th Ave | | | Miami | FL | 33175 | |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | 400 Hosmer Ave | | | Modesto | CA | 95351-3920 | |
| Vaxxen Labs Incorporated | | 5310 Warren Ave | | | Cortland | OH | 44410 | |
| VB Quality Solutions LLC | | 5720 Bozeman Dr  11521 | | | Plano | TX | 75024-5704 | |
| Vedeqsa, Inc. | | 11 Penn Plaza | 5th Floor, Suite 5105 | | New York | NY | 10001 | |
| Vegas Maid LLC | | 8545 W Warm Springs Rd Suite A4182 | | | Las Vegas | NV | 89113 | |
| Venetian Casino Resort, LLC, | Marc J. Keston | 3355 Las Vegas Boulevard South | | | Las Vegas | NV | 89109 | |
| Venture South Distributors, Inc. d/b/a Watkins Distributing Sales & Service; Centennial Distributing | Mitch Wattens | 104 Crandon Blvd | | | Key Biscayne | FL | 33149 | |
| Venture Transportation Partners LLC | | 1101 Harding Ct | | | Indianapolis | IN | 46268 | |
| Veritext | | 2 South AyNE Blvd Suite 2250 | | | Miami | FL | 33131-1815 | |
| Verizon | | PO Box 15069 | | | Albany | NY | 12212 | |
| Verizon Business Network Services Inc | Shawn Harrs | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Veslos Pty. Ltd. | | PO Box 358 | Dulwich Hill | | New South Wales | | | Australia |
| Victor J La Tempa | | 7642 East Boise St | | | Mesa | AZ | 85207 | |
| Victoria Ballanti | | 3924 Osprey Ct | | | Weston | FL | 33331 | |
| Victoria Yurievna Austin | | 209 West Riverbend Dr | | | Sunrise | FL | 33326 | |
| Video for the Legal Profession, Inc. | | 2500 Hollywood Blvd Suite 309-4 | | | Hollywood | FL | 33020-6615 | |
| Videojet | | 1500 N. Mittel Blvd. | | | Wood Dale | IL | 60191-1073 | |
| Vincent Joseph Russo | | 608 Washington Avenue | | | Kenilworth | NJ | 07003 | |
| Vincent Michael Milano | | 2490 Martin Ave | | | Bellmore | NY | 11710 | |
| VIP Sports Getaway, LLC | | 104 Spinks Rd | | | Abilene | TX | 79603 | |
| Viral Nation Inc. | | 2355 Skymark Ave | #200 | | Mississauga | ON | L4W 4Y6 | Canada |
| Virgil Leroy Osborn III | | 2616 Sands Rd | | | Lakeland | FL | 33810 | |
| Virginia Eagle Distributing Company LLC | Attn: Scott Heinz | 827 Lee Hwy | PO Box 496 | | Verona | VA | 24482 | |
| VIRUN The Hamilton Group (Delaware) | | PO Box 352 | | | North Syracuse | NY | 13212 | |
| Vista Insurance Partners of IL dba A J Renner & AS | | 6 W Hubbard St 4th Fl | | | Chicago | IL | 60610 | |
| Vitaflex | | 1083 S Hiawassee Road | Suite 628 | | Orlando | FL | 32835 | |
| Vitamin Shoppe Industries LLC | | 300 Harmon Meadow Blvd | | | Secaucus | NJ | 07094 | |
| Vitamin Shoppe-North Bergen NJ | | 2101 91St St | | | North Bergen | NJ | 07047 | |
| VIVIANA MUCI | | 10710 NW 66th St  105 | | | Doral | FL | 33178-4552 | |
| VO5 | | 2460 Grand Central Parkway | Suite 12 | | Orlando | FL | 32839 | |
| Volume Logistics LLC | | PO Box 150127 | | | Ogden | UT | 84415-0127 | |
| Volunteer Beer Distributing Company, Inc. | Attn: Mike McWherter, President | One Volunteer Place | PO Box 30 | | Dresden | TN | 38225 | |
| VRM Media, Inc. | | 431 Cranbury Road | Suite C | | East Brunswick | NJ | 08816 | |
| VS Carbonics Inc | | 3491 NW 79th St | | | Miami | FL | 33147-4532 | |
| VWR International | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vyctoria M Sanchez | | 10418 Wagner Way | | | Riverside | CA | 92505 | |
| W.A. DeHart, Inc. | | 1130 Old Route 15 | | | New Columbia | PA | 17856-9310 | |
| Walgreen Co. | | 304 Wilmot Road | | | Deerfield | IL | 60015-4620 | |
| Walgreens | Attn: Scott Minger | 200 Wilmot Road #2209 | | | Deerfield | IL | 60015-4681 | |
| Wal-Mart Stores, Inc. | Attn: General Merchandise Manager | 702 SW 8th Street | | | Bentonville | AR | 72716 | |
| Walton Beverage | | 1350 Pacific Pl | | | Ferndale | WA | 98248-8985 | |
| Walton Beverage Company Inc. | Attn: Jim Callaghan | 1350 Pacific Pl | | | Ferndale | WA | 98248 | |
| Wantz Distrubitors Inc. | | 11743 Hopewell Rd | | | Hagerstown | MD | 21740-2184 | |
| Watson Inc. | | 301 Heffernan Dr | | | West Haven | CT | 06516 | |
| WB Warehousing & Logistics, Inc. | | 3700 River Rd | | | West Bend | WI | 53095 | |
| WDI LLC, d/b/a Wisconsin Distributors | Attn: Casey Trudgeon | 900 Progress Way | | | Sun Prairie | WI | 53590 | |
| WDI, LLC Wisconsin Distributors | | 1100 Wilburn Rd | | | Sun Prairie | WI | 53590 | |
| Weinstein Beverage Company | Joseph Weinstein | 410 Peters Street East | | | Wenatchee | WA | 98801 | |
| Wells Fargo Bank, N.A. | | 350 East Las Olas Blvd | | | Fort Lauderdale | FL | 33301 | |
| Wells Fargo Bank, National Association | Attn: Roanne Disalvatore | One East Broward Blvd, 2nd Floor | | | Ft. Lauderdale | FL | 33301 | |
| Wendell Distributing Co., Inc. | | 650 Madison Ave | | | Cape Charles | VA | 23310 | |
| Werner Enterprises Inc. | | 14507 Frontier Rd | | | Omaha | NE | 68138 | |
| Werner Enterprises, Inc. | | PO Box 45308 | | | Omaha | NE | 68145 | |
| Wesley Baker Paul | | 14722 Baytown Ct | | | Huntersville | NC | 28078 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 42 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wesley Barnes | | 4255 Pebble Ridge Cir | Apt 102 | | Colorado Springs | CO | 80906 | |
| Wesley Dale Witter Jr. | | 8249 West Dreyfus Dr | | | Peoria | AZ | 85381 | |
| Wesley Haring | | 200 Scotia Dr | Apt 303 | | Hypoluxo | FL | 33462-7000 | |
| West Atlantic Logistics Corp. | | 227 Hwy 49 S | | | Concord | NC | 28025 | |
| West Corporation, West LLC | | 11808 Miracle Hills Dr | | | Omaha | NE | 68154 | |
| West Side Beer Distributing | Kyle Klopcik | 5400 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |
| Westcore Properties, LLC | | 4350 La Jolla Village Drive | Suite 900 | | San Diego | CA | 92122 | |
| Western Beverage Company | Attn: Barry Galgoci | 18300 NE Portal Way | | | Portland | OR | 97230 | |
| Western Distributing Company | | PO Box 1969 | | | Casper | WY | 82602-1969 | |
| Western Overseas Corporation | | PO Box 90099 | | | Long Beach | CA | 90809 | |
| Western Packaging North, Inc. Western Nutraceutical Packagin | | 1041 Ave M | | | Grand Prairie | TX | 75050 | |
| Western States Fire Protection Co. dba Signal One Fire and C | | 4346 E Elwood St Suite 100 | | | Phoenix | AZ | 85040-0901 | |
| Western Wyoming Beverages, Inc. | | 100 Reliance Rd | | | Rock Springs | WY | 82901 | |
| Westley Misilagi | | 10431 Cochran Ave | | | Riverside | CA | 92505 | |
| WestRock Multi Packaging Solutions, Inc | | 1040 West Marietta St. NW | | | Atlanta | GA | 30318 | |
| Wheeler Material Handling | | 9839 S Tyron St | | | Charlotte | NC | 28273 | |
| White & Amundson, APC | Attn: Daniel Macy White | 402 W Broadway, Suite 1140 | | | San Diego | CA | 92101 | |
| Wiam Oussir | | 2142 Van Buren St | Apt 504 | | Hollywood | FL | 33020 | |
| Wicker Smith O'Hara McCoy & Ford, P.A. | | Suntrust Center Suite 1400 | PO Box 14460 | | Fort Lauderdale | FL | 33302 | |
| Wil Fischer Companies | | 3539 W Farm Rd 142 | | | Springfield | MO | 65807-0967 | |
| Wild Flavors, Inc. | Legal Department | 1261 Pacific Avenue | | | Erlanger | KY | 41018 | |
| William A Suiter | | 9160 Pomelo Rd East | | | Ft Myers | FL | 33967 | |
| William Bethel | | 597 Southwest Ray Ave | | | Port St Lucie | FL | 34983 | |
| William Christopher Mize | | 90 Austin Cir | | | Oakland | TN | 38060 | |
| William Clyde Bauman | | 5754 High Ridge Loop | | | Lakeland | FL | 33812 | |
| William Housley III Clay | | 106 Hillcrest Way | | | Crandall | TX | 75114 | |
| William M Dunwoody | | 4418 Shrewbury Pl | | | Land O' Lakes | FL | 34638 | |
| William Malnar | | 5325 Austin Rd | | | Lake Cormorant | MS | 38641 | |
| Willie B Powell Jr | | 19310 Southwest 54th St | | | Miramar | FL | 33029 | |
| Wilson Lue | | 250 University Ave | | | Toronto | ON | M5H 3E5 | Canada |
| Wilson-McGinley, Inc. | | 123 36th St | | | Pittsburgh | PA | 15201-1921 | |
| Winkel Distributing Company | Attn: Kody Winkel | 2200 South Redhills Drive | | | Richfield | UT | 84701 | |
| Winona Foods, Inc. | | 1552 Lineville Road | | | Green Bay | WI | 54313 | |
| Winsome Kirlew | | 2800 NW 199th Avenue | | | Plantation | FL | 33323 | |
| Winston Egbert Williams | | 9520 Northwest 9th Ct | | | Plantation | FL | 33324 | |
| Wirenet Communications, Inc | | 4355 E Airport Dr | | | Ontario | CA | 91761 | |
| WJW Associates, LTD. | | 6952 W 12th St | | | Jacksonville | FL | 32220 | |
| Wodika Devine, Inc. | | 25625 Southfield Rd | | | Southfield | MI | 48075 | |
| Wonder Lab Films, LLC | | 3560 Meadow Gate Dr | | | Muirrysville | PA | 15668 | |
| Wood Business Systems | | 5555 Nob Hill Road | | | Sunrise | FL | 33351 | |
| Woodberry Properties, LLC | | PO Box 89188 | | | Tampa | FL | 33689 | |
| Wright Enrichment, Inc. d/b/a the Wright Group | | 6428 Airport Road | | | Crowley | LA | 70526-1365 | |
| Xavier Guerrero | | 824 Lewis St | | | Pomona | CA | 91768 | |
| Xiaoxi Liao | | 104 NW 133rd Terrace | Apt 201 | | Plantation | FL | 33325 | |
| XPO Global Forwarding, Inc | | 13777 Ballantyne Corporate Place | Suite 400 | | Charlotte | NC | 28277 | |
| XPO Logistics Freight, Inc Truckload | | Five American Lane | | | Greenwich | CT | 6831 | |
| Xtreme Air Services | | 308 Us Hwy 80E | | | Sunnyvale | TX | 75182 | |
| Yadelin Luzardo | | 6651 Falconsgate Ave | | | Davie | FL | 33331 | |
| Yag Mag, Inc. | Anand Swaroop | 319 Enclave Lane | | | Bedminster | NJ | 07921 | |
| Yan K Munoz Santiago | | 9405 East Gobbler Dr | | | Floral City | FL | 34436 | |
| Yanilis Polito-Guzman | | 4200 Sheridan St | Apt 201 | | Hollywood | FL | 33021 | |
| Yarianis Castro | | 1269 West 26th Place | Apt 3 | | Hialeah | FL | 33010 | |
| Yaylin Duran | | 5583 NW 200th Ln | | | Miami | FL | 33055 | |
| Ydalia Rosalie Lubin | | 10237 Northwest 7th St | | | Coral Springs | FL | 33071 | |
| Yellowstone Landscape - Southeast, LLC. Yellowstone Landscap | | PO Box 101017 | | | Atlanta | GA | 30392-1017 | |
| Yenelipse Torres | | 7301 W 29th Way | | | Hialeah Gardens | FL | 33018 | |
| Yesenia Yeslin Gonzalez | | Hillside Meadow Drive | | | Brandon | FL | 33610 | |
| Yessica Nicole Irizarry | | 9826 NW 26th St | | | Sunrise | FL | 33322 | |
| YM&U Group Ltd. ("YM&U") | | 9100 Wilshire Boulevard | Suite 100W | | Beverly Hills | CA | 90212 | |
| Yneris De Los A Maggiolo Carrera | | 1223 Fairlake Trace | Apt 816 | | Weston | FL | 33326 | |
| Young's Market Company of Arizona, LLC d/b/a Republic National Distributing Company of Arizona | Thomas C. Cole | 809 Jefferson Highway | | | New Orleans | LA | 70221 | |
| Your Collection Solution, Inc. | | 5400 South University Drive | Suite 116 | | Davie | FL | 33328 | |
| You've Got MAIDS | | 1945 Ibis Bay Ct | | | Ocoee | FL | 34761 | |
| YRC Freight | | PO Box 7914 | | | Overland Park | KS | 66207-0914 | |
| Yubelkis Colon | | 8411 Northwest 24th Ct | | | Sunrise | FL | 33322 | |
| Yvens Darius | | 1127 Lake Terry Dr | Apt E | | West Palm Beach | FL | 33411 | |
| Yvette M Atondo | | 7702 Roundrock Rd | | | Dallas | TX | 75248 | |
| Zachary Charles Reyes | | 4625 45th Ave Se | Apt C3 | | Lacey | WA | 98503-5909 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 43 of 44



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zachary J Lollis | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Zachary John Owoc | | 1435 Twin Rivers Blvd | | | Oviedo | FL | 32766-5112 | |
| Zachary Lindsey | | 1848 Openwoods Rd | | | Middleburg | FL | 32068 | |
| Zachary McDaniel | | 23405 W Mohave St | | | Buckeye | AZ | 85326 | |
| Zero Pack LLC | | 2440 SW 67th Avenue | | | Miami | FL | 33155 | |
| Zhihui Zheng | | 252 Aspen Way | | | Davie | FL | 33325 | |
| Zion Packaging | | 575 Alcoa Cir Suite B | | | Corona | CA | 92878-9203 | |
| Zip Beverage | | 1301 Scott St | | | Missoula | MT | 59802-2428 | |
| Zitlaly Berenice Esparza | | 16632 Rorimer St | | | La Puente | CA | 91744 | |
| Zoe Klopfer | | 934 Merced St | | | Redlands | CA | 90028 | |
| Zuffa, LLC | | 6650 S Torrey Pines Dr | | | Las Vegas | NV | 89118 | |
| Zuma & Sons Distributors, Corp. | Attn: Carlos Zumarraga | 9302 NW 101 St | | | Medley | FL | 33178 | |
| Zumbro River Brand Inc. | | 138 West Front Street | | | Owatonna | MN | 55060 | |
| Zurama (Sury) Rodriguez | | 8301 NW 15th Ct | | | Coral Springs | FL | 33071-6212 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 44 of 44

# **Exhibit G**



**Exhibit G**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| 365 Mechanical, LLC | | diana@365mechanical.com |
| 7-11 FOASC | | foasc711@yahoo.com |
| A & B Distributing Co., Inc. MS | | ttuffield@standardsales.com |
| A&B Beverage Co. L.L.C. of Muskogee | | jfoltz@abbeer.com |
| A. Cappione, Inc. | | budgirls@twcny.rr.com |
| A. Gallo & Company | | rgallo@agallocompany.com |
| A.B. Beverage Company, Inc. (SC) | | bstillinger@abbeverage.com |
| Aaron Aramis Sandoval | | aaron.sandoval@bangenergy.com |
| Aaron J Uson | | aaron.uson@bangenergy.com |
| Aaron Jay Rubin | | aaron.rubin@bangenergy.com |
| Abimelek Rodriguez Correa | | abimelek.rodriguez@bangenergy.com |
| Adam Echeverria | | adam.echeverria@bangenergy.com |
| Adam M Arch | | adam.arch@bangenergy.com |
| Adam Wroten | | adam.wroten@bangenergy.com |
| Adan Alberto Flores | | adan.flores@bangenergy.com |
| Adrian Arredondo | | adrian.arredondo@bangenergy.com |
| Adriana Allyssa Moya | | adriana.moya@bangenergy.com |
| Advanced Chemical Transport, Inc. ACTenviro | | dabrams@actenviro.com |
| Aesus Packaging Systems Inc | | srahmani@aesus.com |
| AFP Dist. Southeast Beverage Company Speedway | | austin@southeast-beverage.com |
| Agnieszka Pietraszkiewicz | | agnieszka.pietraszkiewicz@bangenergy.com |
| Agora Lab, Inc | | noura@agora.io<br>charles@agora.io |
| Ajax Turner Company | Attn: Melanie Strickland | gene.bukovi@vpxsports.com<br>melanie.strickland@ajaxturner.com<br>steven.lorady@ajaxturner.com |
| Aker BioMarine Antarctic US LLC | | elizabeth.waldron@akerbiomarine.com |
| Al Pugh Distributing Co. Inc. | | hillarypugh@alpughbeer.com |
| Alabev | | bconner@alabev.com |
| Alan Lendvay | | alan.lendvay@bangenergy.com |
| Albany Beverage Company | | wterrell@albanybeverage.com |
| Alber & Leff Foods Co. | | gwanker@alberandleff.com |
| Alberto Cortez | | al.cortez@bangenergy.com |
| Alberto M Urena | | alberto.urena@bangenergy.com |
| Alberto Rios | | alberto.rios@bangenergy.com |
| Albertsons Companies, Inc | | joanne.randel@albertsons.com |
| Alejandro Abreu | | alejandro.abreu@bangenergy.com |
| Alejandro Figueroa | | alejandro.figueroa2@bangenergy.com |
| Alejandro Grajales | | alejandro.grajales@bangenergy.com |
| Alessio La Torraca | | alessio.latorraca@bangenergy.com |
| Alex Dorlus | | alex.dorlus@bangenergy.com |
| Alex Scott Obrien | | alex.obrien@bangenergy.com |
| Assemblers Inc. | | jquinette@assemblers.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 2



**Exhibit G**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | christine.horn@crowncork.com<br>jake.soumis@crowncork.com<br>nick.osborne@crowncork.com |
| Doehler USA, Inc. | Paul Graham | paul.graham@doehler.com |
| Gehlen Schols Transport & Logistics B.V. | | sales@gsl.nl |
| Givaudan Flavors Corporation | | sophat.lort@givaudan.com |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | epreciado@gwiusa.com |
| Inventus, LLC Legility | Jo Anna Williams | joanna.williams@consilio.com |
| Refresco Beverage US Inc. COTT | Jason Bush | jason.bush@refresco.com<br>info@refresco.com |
| Refresco Iberia | Igor Unzalu, Managing Director | igor.unzalu@refresco.com |
| Steven Douglas Associates LLC | Attn: Shari Gottlieb | sgottlieb@stevendouglas.com |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | raym@vbcbottling.com<br>tonyvarni@vbcbottling.com<br>mikevarni@vbcbottling.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 2 of 2