UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION

IN RE:                                                    CHAPTER 11 CASES

VITAL PHARMACEUTICALS, INC., *et al*.,[1]          CASE NO. 22-17842-PDR

Debtors.

_____/

## SUMMARY OF FIRST FEE APPLICATION OF
## COUNSEL, SANCHEZ FISCHER LEVINE, LLP

1. Name of Applicant: Sanchez Fischer Levine, LLP

2. Role of Applicant: Special Counsel for Vital Pharmaceuticals, Inc.

3. Name of Certifying Professional: David M. Levine, Esq.

4. Date case filed: October 10, 2022

5. Date of Retention Order: February 14, 2023

6. Period for this Application: October 2022 through February 2023

7. Amount of Compensation Sought: $102,433.11[2]

8. Amount of Expense Reimbursement Sought: $2,798.45

9. Total Amount of Compensation Sought during case: N/A

10. Total Amount of Expense Reimbursement Sought during case: N/A

11. Amount of Original Retainer (s) Please disclose both Fee Retainer and Cost Retainer if such a
    Retainer has been received: $25,000.00

12. Current Balance of Retainer(s) remaining: $0.00

13. Last monthly operating report filed (Month/Year and ECF No.): March 2023 ECF No. 877

14. If case is Chapter 11, current funds in the Chapter 11 estate: $16,732,457.00[3]

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

[2] Please note that we are not seeking fees for the pre-petition time in Invoice No. 1441 in the amount of $556.25 or Invoice No. 1442 in the amount of $1,242.75.

[3] This figure is obtained from the reported cash balances as of January 31, 2023, from the Debtors' most recently filed monthly

15. If case is Chapter 7, current funds held by Chapter 7 trustee: <u>N/A</u>

<u>Fee Application</u>

Sanchez Fischer Levine, LLP, counsel to the Debtor, Vital Pharmaceuticals, Inc., applies for interim compensation for fees for services rendered and costs incurred in this Chapter 11 proceeding.  This application is filed pursuant to 11 U.S.C. §330 and Bankruptcy Rule 2016 and meets all of the requirements set forth in the Guidelines incorporated in Local Rule 2016-1(B)(1).  The exhibits attached to this application, pursuant to the Guidelines, are:

Exhibit "1" – Fee Application Summary Chart

Exhibits "2-A" and "2-B"- Summary of Professional and Paraprofessional Time.

Exhibit "3" - Summary of Requested Reimbursements of Expenses.

Exhibit "4" - The applicant's complete time records, in chronological order, by activity code category, for the time period covered by this application.  The requested fees are itemized to the tenth of an hour.

The applicant believes that the requested fee, of $102,433.11 for 429.30 hours worked, is reasonable considering the nature, extent, and the value of such services, taking into account all relevant factors, including:

<u>The time spent on such services.</u>

<u>The rates charged for such services.</u>

<u>Whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of the case.</u>

<u>Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed.</u>

<u>With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field.</u>

<u>Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11.</u>

The applicant seeks an interim award of fees in the amount of $102,433.11 and costs in the amount of $2,798.45.

---

operating reports for the month ending January 2023 [ECF Nos. 865-870, 877].

## CERTIFICATION

1.      I have been designated by <u>Sanchez Fischer Levine,</u> LLP (the "Applicant) as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.      I have read the Applicant's application for compensation and reimbursement of expenses (the "Application").  The application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the application.

3.       The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.      In seeking reimbursement for the expenditures described on Exhibit 3 , the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum  rates permitted by the Guidelines).

5.      In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6.      The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: None.

Dated: March 21, 2023                      Respectfully submitted,

**SANCHEZ FISCHER LEVINE, LLP**
1200 Brickell Avenue, Suite 750
Miami, Florida 33131
Tel: (350) 925-9947

By: */s/ David M. Levine*
David M. Levine, Esq.
Florida Bar No.: 84431
Email: dlevine@sfl-law.com
Secondary email: eservice@sfl-law.com
Veronica M. Rabinowitz, Esq.
Florida Bar No.: 99618
Email: vrabinowitz@sfl-law.com

**<u>CERTIFICATE OF SERVICE</u>**

I HEREBY CERTIFY that on March 21, 2023, I electronically filed the forgoing document with the Clerk of Court using CM/ECF. I also certify that the foregoing document is being served this day on all counsel of record via electronic transmission of Notices of Electronic Filing generated by CM/ECF and/or via separate email.

By: */s/ Veronica M. Rabinowitz*
Veronica M. Rabinowitz, Esq.

**FEE APPLICATION SUMMARY CHART**

| | REQUEST | | | | APPROVAL | | | | PAID | | HOLDBACK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Filed | ECF # | Period Covered | Fees Requested | Expenses Requested | Date Ordered | ECF # | Fees Approved | Expenses Approved | Fees Paid | Expenses Paid | Fees Holdback | Expenses Holdback |
| 3/21/23 | 986 | 10/22-02/23 | $102,433.11 | $2,798.45 | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| TOTALS | | | $102,433.11 | $2,798.45 | | | | | | | | |

**EXHIBIT "1"**

Summary of Professional and
Paraprofessional Time Total
Per Individual for this Period Only

**(Exhibit "2-A")**

| Name | Partner, Associate or Paraprofessional | Year Licensed | Total Hours | Average Hourly Rate* | Fee |
|------|----------------------------------------|---------------|-------------|----------------------|-----|
| David M. Levine | Partner | 2010 | 72.7 | $505.00* | $28,395.50 |
| Fausto Sanchez | Partner | 2010 | 31.5 | $505.00* | $12,631.75 |
| Alexander Fischer | Partner | 2009 | 7.8 | $505.00* | $2,223.00 |
| Chad Purdie | Partner | 2007 | 13.8 | $505.00* | $3,698.00 |
| Veronica Rabinowitz | Partner | 2012 | 90.9 | $450.00* | $26,675.99 |
| Paola Sanchez | Partner | 2012 | 0.8 | $430.00 | $0.00 |
| Spencer Thompson | Associate | 2021 | 0.8 | $325.00 | $0.00 |
| Robert Kemper | Associate | 2022 | 203.9 | $300.00* | $52,830.12 |
| Antonia Iragorri | Associate | 2020 | 5.6 | $325.00 | $891.25 |
| Allison Gonzalez | Paraprofessional | | 0.7 | $125.00 | $87.50 |
| Magdalena Burgos | Paraprofessional | | 0.8 | $185.00 | $0.00 |

Blended Average Hourly Rate:                        $375.00

Total fees:                                         $127,433.11**

\*   Indicate any changes in hourly rate and the date of such change: Sanchez Fischer Levine, LLP attorney rates are now a tiered hourly rate structure. Robert Kemper's hourly rate changed from $275.00 to $325.00 in December 2022.

\*\* Vital Pharmaceutical, Inc's $25,000.00 pre-petition retainer payment was applied to post-petition fees.

Summary of Professional and
Paraprofessional Time by Activity
Code Category for this Time Period Only

**(Exhibit "2-B")**

Activity Code:  Litigation: Case No. 19-cv-61974 (S.D. Fla.):

| | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partners: | David Levine | $585.00 | 36.5 | $9,657.50 |
| | Fausto Sanchez | $585.00 | 24.9 | $10,670.75 |
| | Alexander Fischer | $585.00 | 0.4 | $0.00 |
| | Chad Purdie | $585.00 | 6.5 | $850.50 |
| | Veronica Rabinowitz | $475.00 | 46.5 | $12,348.62 |
| Associates: | Robert Kemper | $325.00 | 140.7 | $34,548.12 |
| | Antonia Iragorri | $325.00 | 2.7 | $371.25 |
| Paralegal: | Magdalena Burgos | $185.00 | 0.8 | $0.00 |

                    Activity Subtotal:                    $70,996.74

Activity Code:  Litigation: Case No. 22-cv-61621 (S.D. Fla.):

| | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partners: | David Levine | $585.00 | 36.2 | $16,188.00 |
| | Fausto Sanchez | $585.00 | 6.6 | $1,961.00 |
| | Alexander Fischer | $585.00 | 7.4 | $2,223.00 |
| | Chad Purdie | $585.00 | 7.3 | $2,847.50 |
| | Veronica Rabinowitz | $475.00 | 44.4 | $14,327.37 |
| | Paola Sanchez | $430.00 | 0.8 | $0.00 |
| Associates: | Spencer Thompson | $325.00 | 0.8 | $0.00 |
| | Robert Kemper | $325.00 | 63.2 | $18,282.00 |
| | Antonia Iragorri | $325.00 | 2.9 | $520.00 |
| Paralegal: | Allison Gonzalez | $125.00 | 0.7 | $87.50 |

                    Activity Subtotal:                    $56,436.37

**EXHIBIT "2"**

<u>Summary of Requested Reimbursement of Expenses</u>
<u>for this Time Period Only</u>

[If this is a final application which does not cumulate prior interim applications, a separate summary showing cumulative expenses for all applications is attached as well]

1.   Filing Fees                                              $_____

2.   Process Service Fees                                     $ 630.00_____

3.   Witness Fees                                             $_____

4.   Court Reporter Fees and Transcripts                      $_____

5.   Lien and Title Searches                                  $_____

6.   Photocopies

     (a) In-house copies ($_____ at 15¢/page)                $_____

     (b) Outside copies ($_____)                            $_____

7.   Postage                                                  $_____

8.   Overnight Delivery Charges                               $_____

9.   Outside Courier/Messenger Services                       $_____

10.  Long Distance Telephone Charges                          $_____

11.  Long Distance Fax Transmissions

     (copies at $1/page)                                      $_____

12.  Computerized Research                                    $ 2,168.45_____

13.  Out-of-Southern-District-of-Florida Travel               $_____

     (a)  Transportation     ($_____)

     (b)  Lodging            ($_____)

     (c)  Meals              ($_____)

14.    Other Permissible Expenses (must specify and justify)         $_____

       (a)                        ($_____)

       (b)                        ($_____)


Total Expense Reimbursement Requested            $ 2,798.45


**EXHIBIT "3"**



**SANCHEZ FISCHER LEVINE, LLP**

1200 Brickell Avenue, Ste. 750
Miami, FL 33131
www.sfl-law.com

Invoice # 1442
Date: 12/02/2022
Due On: 01/01/2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

### Litigation: Case No. 19-cv-61974 (S.D. Fla.)

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| AI | 10/03/2022 | Attended to case strategy and future action. | 0.10 | $275.00 | $27.50 |
| VR | 10/07/2022 | Analyzed docket and filings for purposes of determining case status. (0.4) Reviewed and dictated revisions to Notices of Appearance for D. Levine, A. Iragorri, and V. Rabinowitz. (0.2) Analyzed and revised Protective Order to cover all counsel of record who make an appearance in the action to view attorney's eyes only discovery. (0.7) | 1.30 | $425.00 | $497.25 |
| RK | 10/07/2022 | Began reviewing complaint and materials in preparation of appearing in case. | 0.80 | $275.00 | $198.00 |
| AI | 10/07/2022 | Drafted notices of appearances for D. Levine, V. Rabinowitz, C. Purdie, R. Kemper, F.Sanchez and myself and filed for D. Levine, V. Rabinowitz, and myself. | 0.50 | $275.00 | $137.50 |
| DL | 10/07/2022 | Conference call with C. Purdie and V. Rabinowitz re: ███████████████ (.40). Drafted follow-up email to SFL team re ███ (.20). Drafted email to J. Gutchess, and C. Caprio re: ████████ (.10). Drafted email to G. Metzger re: ████████ (.10). | 0.80 | $425.00 | $340.00 |
| CP | 10/07/2022 | Prepare for and attend strategy conference call. | 0.20 | $425.00 | $42.50 |
| RK | 10/10/2022 | Reviewed amended complaint and revisions to protective order (1.5). Attended to case strategy and next steps (.40). | 1.90 | $275.00 | $522.50 |
| VR | 10/10/2022 | Analyzed docket and procedural posture of the case in preparation for strategy meeting. (0.2) Meeting with D. Levine, F. Sanchez, A. Irragori, C. Purdie, and R. Kemper regarding case status and strategy moving forward. (0.4) Emailed AXS Law requesting ████████. (0.1) Exchanged email correspondence with C. Capiro regarding ████████ (0.1) | 0.80 | $425.00 | $255.00 |
| DL | 10/10/2022 | Meeting with SFL legal team to discuss case strategy and future action. | 0.40 | $425.00 | $170.00 |

| | | | | | |
|---|---|---|---|---|---|
| AI | 10/10/2022 | Attended internal strategy call regarding case and next steps. | 0.40 | $275.00 | $55.00 |
| CP | 10/10/2022 | Discuss strategy and game plan with other attorneys. | 0.40 | $425.00 | $85.00 |
| FS | 10/10/2022 | Videoconference call re: case strategy. | 0.40 | $425.00 | $85.00 |
| RK | 10/11/2022 | Performed legal research on ████████████ ████████ | 1.90 | $275.00 | $522.50 |
| VR | 10/11/2022 | Meeting with D. Levine regarding preparation for ████ ████████████ (0.1) Analyzed research on ████████████████ Prepared for strategy call with AXS Legal and G. Metzger. (0.2) Meeting with D. Levine regarding ████████████ (0.1) | 0.50 | $425.00 | $106.25 |
| RK | 10/11/2022 | Attended to case strategy and next steps. | 0.10 | $275.00 | $0.00 |
| RK | 10/11/2022 | Attended to case strategy and next steps. | 0.10 | $275.00 | $0.00 |
| AI | 10/11/2022 | Attended to case strategy and future action. | 0.10 | $275.00 | $0.00 |
| DL | 10/11/2022 | Attended to call with AXS law firm and case strategy. Follow-up telephone call with G. Metzger re: same. | 0.20 | $425.00 | $85.00 |
| VR | 10/12/2022 | Attended strategy call with D. Levine, A. Iragorri, C. Capiro, and G. Metzger regarding ████████████ (0.4) ████████████████████████ (0.1) Emailed G. Metzger and C. Caprio regarding ████████████████ ████████████ (0.3) Analyzed Notice of Extension pursuant to Bankruptcy Code. (0.1) Emailed G. Metzger regarding same. (0.1) | 1.00 | $425.00 | $425.00 |
| DL | 10/12/2022 | Conference call wtih C. Caprio, G. Metzer, and SFL team re: case strategy and future action. | 0.50 | $425.00 | $212.50 |
| AI | 10/12/2022 | Discussed ████████████████████████ ████████ | 0.30 | $275.00 | $82.50 |
| RK | 10/13/2022 | Performed legal research on ████████████ ████████████████████ (2.20). Drafted and circulated lengthy correspondence discussing ████████████ ████ (1.10). Performed legal research on ████████ ████████████ (2.60). | 5.90 | $275.00 | $1,622.50 |
| VR | 10/13/2022 | Meeting with D. Levine regarding ████████ ████████████████████ 0.1) Analyzed various emails regarding same. (0.1) | 0.20 | $425.00 | $85.00 |
| DL | 10/13/2022 | Exchanged emails with G. Metzger re: ████████ ████████████████ (.30). Attended to case strategy re: ████████████████ (.20). Exchanged emails with C. Caprio | 0.90 | $425.00 | $382.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | re: [redacted] (.10). Attended to case strategy re [redacted] (.30). | | | |
| CP | 10/13/2022 | Discuss [redacted] with other attorneys. Analyze case law re same. | 0.20 | $425.00 | $85.00 |
| DL | 10/14/2022 | Drafted lengthy email to R. Kemper re: all pending issues, case strategy, and future action. | 0.20 | $425.00 | $85.00 |
| RK | 10/14/2022 | Drafted a detailed memorandum of law regarding [redacted] | 2.20 | $275.00 | $605.00 |
| VR | 10/14/2022 | Analyzed email correspondence regarding [redacted] (0.1) Telephone conference with R. Kemper regarding [redacted]. (0.2) Analyzed memorandum of law outlining [redacted] (0.4) | 0.70 | $425.00 | $297.50 |
| VR | 10/17/2022 | Drafted email to G. Metzger regarding [redacted] (0.3) | 0.30 | $425.00 | $127.50 |
| RK | 10/17/2022 | Attended to case strategy and next steps. | 0.20 | $275.00 | $55.00 |
| AI | 10/17/2022 | Attended to case strategy and future action. | 0.10 | $275.00 | $0.00 |
| DL | 10/17/2022 | Exchanged emails with G. Metzger re: [redacted] | 0.10 | $425.00 | $42.50 |
| RK | 10/18/2022 | Began reviewing provided jurisdictional discovery. | 2.20 | $275.00 | $605.00 |
| RK | 10/19/2022 | Attended to jurisdictional discovery review. | 6.50 | $275.00 | $1,787.50 |
| RK | 10/22/2022 | Attended to review of jurisdictional discovery. | 2.70 | $275.00 | $742.50 |
| RK | 10/23/2022 | Attended to review of jurisdictional discovery. | 1.60 | $275.00 | $440.00 |
| RK | 10/24/2022 | Attended to review of jurisdictional discovery (1.50). Extensively reviewed the filings regarding personal jurisdiction of all defendants (1.30). Performed research on [redacted] (1.40). | 4.20 | $275.00 | $1,155.00 |
| RK | 10/24/2022 | Attended to case strategy and next steps. | 0.10 | $275.00 | $27.50 |
| AI | 10/24/2022 | Discussed jursdictional discovery with R. Kemper and V. Rabinowitz. | 0.50 | $275.00 | $68.75 |
| DL | 10/24/2022 | Reviewed analysis of [redacted] (.60). Attended to case strategy in light of same (.30). | 0.90 | $425.00 | $382.50 |
| AI | 10/24/2022 | Attended to case strategy and future action. | 0.20 | $275.00 | $27.50 |
| RK | 10/25/2022 | Discussed [redacted] with A. Iragorri | 6.50 | $275.00 | $1,787.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | and F. Sanchez (.50). Continued reviewing jurisdictional discovery and analyzing law on personal jurisdiction (6.0). | | | |
| AI | 10/25/2022 | Discussed ████████████████ with R. Kemper and F. Sanchez. | 0.50 | $275.00 | $68.75 |
| DL | 10/25/2022 | Continued to attend to █████████████████████████████ | 0.40 | $425.00 | $170.00 |
| FS | 10/25/2022 | Develop theory o████████████████████████ | 0.40 | $425.00 | $85.00 |
| VR | 10/26/2022 | Meeting with R. Kemper regarding personal jurisdiction discovery. (0.2) | 0.20 | $425.00 | $0.00 |
| RK | 10/26/2022 | Began drafting a memorandum on ████████████████████████ | 4.30 | $275.00 | $1,182.50 |
| MB | 10/26/2022 | Created binder for V. Rabinowitz including pleadings and organized appropriately. | 0.80 | $185.00 | $0.00 |
| AI | 10/27/2022 | Discussed ███████████ with R. Kemper. | 0.50 | $275.00 | $68.75 |
| VR | 10/27/2022 | Meeting with R. Kemper regarding ███████ ████████ (0.1) Conducted legal research re: ██████ (2.3) | 2.40 | $425.00 | $1,020.00 |
| RK | 10/27/2022 | Conducted extensive review of all status conference and discovery hearing transcripts (.50). Discusse ████████ ith A. Iragorri and M. Gupta (.60). | 1.10 | $275.00 | $302.50 |
| RK | 10/28/2022 | Conducted further review of jurisdictional discovery (2.80). Performed legal research on ████████████ (.80). Attended litigation strategy meeting (.40). | 4.00 | $275.00 | $990.00 |
| DL | 10/28/2022 | Conference call with R. Kemper, V. Rabinowitz, and C. Purdie to discuss case strategy re: ████████████████████ (.40). Drafted email to G. Metzger re: same (.10). | 0.50 | $425.00 | $212.50 |
| CP | 10/28/2022 | Discuss strategy with other attorneys. | 0.40 | $425.00 | $85.00 |
| RK | 10/31/2022 | Attended to case strategy and next steps. | 0.10 | $275.00 | $0.00 |
| AI | 10/31/2022 | Attended to case strategy and future action. | 0.10 | $275.00 | $0.00 |
| VR | 11/01/2022 | Analyzed Monster Beverage Corp. and Energey Beverages, LLC's Motion to Dismiss for Personal Jurisdiction. (0.9) Analyzed Markerly, Inc. and Nonresident Blogger's Motion to Dismiss for Personal Jurisdiction. (0.1) Meeting with C. Purdie, D. Levine, and R. Kemper regarding strategy in moving forward in preparation for call with G. Metzger. (0.4) | 1.40 | $425.00 | $595.00 |
| RK | 11/01/2022 | Attended to case strategy and next steps with SFL legal team | 7.70 | $275.00 | $2,117.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | (.40). Performed extensive research on ██████ ████████████████ (4.20). Drafted a memorandum on ████████ ███████████ (3.10). | | | |
| CP | 11/01/2022 | Discuss strategy for case with other attorneys. | 0.40 | $425.00 | $85.00 |
| DL | 11/01/2022 | Conference call with C. Purdie, V. Rabinowitz and C. Purdie re: ████████████████████████████████ | 0.40 | $425.00 | $170.00 |
| VR | 11/02/2022 | Meeting with R. Kemper regarding ████████ ████████████████████████████████████ (0.2) Analyzed research regarding ████████████ ██████ (0.1) Meeting with R. Kemper regarding same. (0.1) Strategy meeting with D. Levine, C. Purdie, R. Kemper, and G. Metzger. (0.2) Revised email to G. Metzger memorializing strategy on ████████ (0.1) | 0.70 | $425.00 | $148.75 |
| RK | 11/02/2022 | Continued researching ████████████████ ████████████████ (2.10). Attended case strategy meeting (.20). Drafted lengthy proposed email to G. Metzger ████████████████ (.40). | 2.70 | $275.00 | $742.50 |
| CP | 11/02/2022 | Attend conference call with client re game plan. | 0.20 | $425.00 | $42.50 |
| DL | 11/02/2022 | Prepared for (.40) and attended zoom call with G. Metzger, V. Rabinowitz, R. Kemper, and C. Purdie re: recommendation for future action (.20). | 0.60 | $425.00 | $255.00 |
| DL | 11/03/2022 | Revised formal recommendation email to G. Metzger re: future action. | 0.20 | $425.00 | $85.00 |
| DL | 11/07/2022 | ████████████████ | 0.40 | $425.00 | $0.00 |
| DL | 11/28/2022 | Prepared for meeting with A. Quartarolo and G. Metzger re: status of case and future action (.50). Follow-up telephone call with G. Metzger and J. Owoc re: same (.20). | 0.70 | $425.00 | $297.50 |

| | |
|---|---|
| **Quantity Subtotal** | **80.2** |
| **Line Item Discount Subtotal** | **-$1,894.00** |
| **Quantity Total** | **80.2** |
| **Subtotal** | **$22,984.00** |
| **Total** | **$22,984.00** |
| **Payment (10/07/2022)** | **-$12,500.00** |
| **Balance Owing** | **$10,484.00** |

Please make all amounts payable to: Sanchez Fischer Levine, LLP.   All payments due within 30 days of receipt of invoice.  All inquiries should be directed to accounting@sfl-law.com.



SANCHEZ
FISCHER
LEVINE, LLP

1200 Brickell Avenue, Ste. 750
Miami, FL 33131
www.sfl-law.com

Invoice # 1483
Date: 01/04/2023
Due On: 02/03/2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

## Litigation: Case No. 19-cv-61974 (S.D. Fla.)

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| DL | 12/01/2022 | Meeting with V. Rabinowitz to disuss case strategy and future action re: ███████████████. | 0.20 | $425.00 | $85.00 |
| DL | 12/21/2022 | Attended to UCC's request for meeting re: case strategy. | 0.30 | $425.00 | $127.50 |
| DL | 12/22/2022 | Continued to attend to case strategy in advance of UCC meeting. | 0.20 | $425.00 | $85.00 |
| RK | 12/27/2022 | Discussed overall case status with D. Levine regarding potential appointment by bankruptcy counsel. | 0.10 | $275.00 | $27.50 |

|  |  |
|---|---|
| **Quantity Subtotal** | **0.8** |
| **Quantity Total** | **0.8** |
| **Subtotal** | **$325.00** |
| **Total** | **$325.00** |

Please make all amounts payable to: Sanchez Fischer Levine, LLP.   All payments due within 30 days of receipt of invoice.  All inquiries should be directed to accounting@sfl-law.com.



**SANCHEZ FISCHER LEVINE, LLP**

1200 Brickell Avenue, Ste. 750
Miami, FL 33131
www.sfl-law.com

Invoice # 1493
Date: 02/10/2023
Due On: 03/12/2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

### Litigation: Case No. 19-cv-61974 (S.D. Fla.)

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| RK | 01/16/2023 | Discussed and developed case strategy with V. Rabinowitz for ███████████████. | 0.10 | $325.00 | $0.00 |
| VR | 01/16/2023 | Meeting with R. Kemper regarding ██████████████ ███████████████████████ | 0.10 | $475.00 | $0.00 |
| RK | 01/17/2023 | Reviewed and analyzed amended complaint (1.40). Began drafting the second amended complaint (1.90). | 3.30 | $325.00 | $1,072.50 |
| RK | 01/18/2023 | Continued drafting the amended complaint. | 6.60 | $325.00 | $2,145.00 |
| RK | 01/18/2023 | Attended to case strategy and next steps regarding moving the case forward. | 0.10 | $325.00 | $32.50 |
| RK | 01/19/2023 | Continued drafting and completed the first draft of the amended complaint. | 8.20 | $325.00 | $2,398.50 |
| FS | 01/20/2023 | Review, revise, and supplement draft Second Amended Complaint. | 2.50 | $585.00 | $1,462.50 |
| DL | 01/20/2023 | Attended to case strategy re: amended complaint. | 0.30 | $585.00 | $0.00 |
| DL | 01/22/2023 | Attended to case strategy re: ████████████ ████████████████████████████ | 0.60 | $585.00 | $0.00 |
| DL | 01/25/2023 | Attended to case strategy re: ████████████ ██████████████████. | 0.30 | $585.00 | $175.50 |
| VR | 01/25/2023 | Exchanged email correspondence regarding ██████ ████████████████████ (0.2) Developed strategy with A. Fischer regarding █████████████ (0.2) Review and revise Second Amended Complaint. (2.5) Legal research regarding ████████████████ (0.5) Legal research regarding █████ (0.5) Legal research regarding ███████████ (0.3) Telephone conference with R. Kemper regarding same. (0.1) | 4.30 | $475.00 | $1,838.25 |

| VR | 01/26/2023 | Continued to revise Second Amended Complaint. (3.4) Developed strategy with R. Kemper regarding same. (0.5) Telephone conference with D. Levine to discuss same. (0.1) | 4.00 | $475.00 | $1,710.00 |
|---|---|---|---|---|---|
| RK | 01/26/2023 | Discussed and developed strategy for drafting the amended complaint with V. Rabinowitz (.30). Performed legal research regarding ██████████████████████ ████████ (1.60). | 1.90 | $325.00 | $617.50 |
| DL | 01/26/2023 | Conference call with V. Rabinowitz re: ████████ ████████████████████ (.10). Drafted email to A. Quararolo re: ████████ (.30). | 0.40 | $585.00 | $0.00 |
| VR | 01/27/2023 | Meeting with R. Kemper regarding ████████ ████████████ (0.2) Telephone conference with Fausto Sanchez regarding ████████ ████████ (0.1) | 0.30 | $475.00 | $0.00 |
| FS | 01/27/2023 | Revise and supplement updated draft of Second Amended Complaint. | 3.80 | $585.00 | $2,223.00 |
| RK | 01/30/2023 | Attended to case strategy and next steps regarding ████ (.10). Discussed ████████ with F. Sanchez (.20). Began researching ████████ ██████████ (2.30). Began drafting the motion to reopen the case and for leave to amend the complaint (2.70). | 5.30 | $325.00 | $1,722.50 |
| DL | 01/30/2023 | Assisted in drafting motion to reopen and for leave to amend complaint and performed related legal research (1.30). Exchanged email with A. Quararolo re: ████ (.30). | 1.60 | $585.00 | $936.00 |
| VR | 01/30/2023 | Meeting with D. Levine regarding ████████ ████████ (0.1) Developed strategy with Fausto Sanchez, D. Levine, and R. Kemper regarding ████████ (0.2) Review and revise Second Amended Complaint and saved same as clean. (0.7) Drafted email to G. Metzger for ████ ████████ (0.3) | 1.30 | $475.00 | $555.75 |
| AF | 01/30/2023 | Strategy session with V. Rabinowitz regarding ████ ██████████ | 0.40 | $585.00 | $0.00 |
| FS | 01/30/2023 | Revise and supplement draft of Second Amended Complaint, ██████████████████ | 5.30 | $585.00 | $3,100.50 |
| RK | 01/31/2023 | Continued drafting the motion to reopen case and for leave to amend. | 5.90 | $325.00 | $1,917.50 |
| DL | 01/31/2023 | Revised proposed second amended complaint (1.20). Attended to case strategy re: meet and confer email and revised same (.30). | 1.50 | $585.00 | $877.50 |
| VR | 01/31/2023 | Drafted meet and confer email regarding amendment of the complaint and reopening of the case. (0.2) Telephone | 0.30 | $475.00 | $71.25 |

conference with D. Levine regarding same. (0.1)

| | |
|---|---|
| **Quantity Subtotal** | **58.4** |
| **Line Item Discount Subtotal** | **-$2,010.75** |
| | |
| **Quantity Total** | **58.4** |
| **Subtotal** | **$22,856.25** |
| **Total** | **$22,856.25** |

Please make all amounts payable to: Sanchez Fischer Levine, LLP.   All payments due within 30 days of receipt of invoice.  All inquiries should be directed to accounting@sfl-law.com.



SANCHEZ
FISCHER
LEVINE, LLP

1200 Brickell Avenue, Ste. 750
Miami, FL 33131
www.sfl-law.com

Invoice # 1527
Date: 03/08/2023
Due On: 04/07/2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

## Litigation: Case No. 19-cv-61974 (S.D. Fla.)

### Services

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| RK | 02/01/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Continued drafting and completed the first draft of the motion to reopen case and for leave to amend. | 2.20 | $325.00 | $715.00 |
| VR | 02/01/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Exchanged email correspondence regarding ███████ (0.1) Exchanged multiple emails with J. Guso and A. Quartarolo regarding ███████. (0.2) Analyzed Proposed Order approving appointment of SFL as special litigation counsel. (0.1) Exchanged email correspondence with G. Metzger regarding ███████. (0.1) Emailed S. Mishra to meet and confer on Motion to Reopen the Case and to Amend Complaint. (0.2) | 0.70 | $475.00 | $0.00 |
| DL | 02/01/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Reviewed proposed order as special counsel to VPX and exchanged emails with J. Sordo and A. Quararolo re: same (.20). Attended to ███████ and drafted email to J. Sordo re: same (.10). | 0.30 | $585.00 | $0.00 |
| RK | 02/02/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Reviewed and analyzed deposition transcript of Markerly's corporate representative (1.70). Reviewed and analyzed documents produced by Markerly (1.50). Reviewed and revised the motion to reopen and for leave to amend (1.20). Reviewed and analyzed transcript from hearing on motion to enforce subpoena on Vitrorobertson (1.10). | 5.50 | $325.00 | $1,787.50 |
| VR | 02/02/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Meeting with R. Kemper regarding ███████ (0.1) Exchanged email correspondence with R. Kemper regarding ███████. (0.2) Meeting with R. Kemper and D. Levine regarding ███████ | 1.00 | $475.00 | $237.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | ████████████. (0.3) Emailed co-counsel C. Caprio to request new link of documents from Gordon Rees. (0.1) Drafted meet and confer email to all counsel regarding motion to reopen case. (0.1) Emailed all opposing counsel to meet and confer on Motion to Reopen the Case. (0.1) Emailed S. Mishra to request all discovery exchanged in this action. (0.1) | | | |
| DL | 02/02/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Started to revise motion to reopen and for leave to amend. | 0.70 | $585.00 | $409.50 |
| VR | 02/03/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Exchanged email correspondence with T. Kolaya regarding meet and confer to amend Complaint and drop individual influencer defendants from suit. (0.2) Exchanged email correspondence regarding ████████████████████████ (0.2) Telephone conference with Fausto Sanchez regarding same. (0.1) Emailed J. Guso and A. Quartarolo ████████████████████████ (0.2) Review and revise Motion to Reopen Case and for Leave to Amend Complaint. (0.8) Exchanged email correspondence regarding same. (0.1) Analyzed email from S. Mishra regarding meet and confer. (0.2) Emailed S. Mishra regarding call to discuss scheduling order. (0.1) Exchanged email correspondence with S. Mishra regarding request for all discovery in Monster's possession. (0.2) Analyzed email from A. Wang regarding meet and confer. (0.1) Developed strategy with Fausto Sanchez and D. Levine regarding same. (0.1) | 2.30 | $475.00 | $546.25 |
| RK | 02/03/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Reviewed and made necessary revisions to the motion to reopen and for leave to amend (.60). Analyzed conferral email from opposing counsel (.20). Began researching caselaw to ████████████████████████ (1.10). | 1.90 | $325.00 | $617.50 |
| RK | 02/05/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed VPX's motion to extend the deadline to complete jurisdictional discovery. | 0.20 | $325.00 | $0.00 |
| RK | 02/06/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Reviewed jurisdictional discovery file produced by AXS Law to ████████████ (1.40). Revised the jurisdictional allegations in the amended complaint (1.80). Discussed ████████████████████████ with V. Rabinowitz (.20). Conducted further legal research regarding ████████████ (1.20). Further revised the motion for leave to amend (1.40). Drafted a lengthy response to opposing counsel's email addressing substantive and procedural arguments of the Monster Defendants (.50). | 6.50 | $325.00 | $528.12 |
| DL | 02/06/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Continued to attend to case strategy re: ████████████████ (.30). Attended to case strategy re: ████████████ | 0.60 | $585.00 | $351.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | ████████ (.30). | | | |
| DL | 02/06/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Exchanged emails with A. Quararolo re: ████████. Attended to case strategy in light of same. | 0.20 | $585.00 | $0.00 |
| VR | 02/06/2023 | Telephone conference with Fausto Sanchez regarding strategy in ████████ ████████ (0.1) Emailed S. Mishra regarding meet and confer call. (0.1) Emailed A. Wang regarding same. (0.1) Emailed G. Metzger requesting ████████. (0.1) Developed strategy with R. Kemper regarding ████████ (0.2) Meeting with R. Kemper regarding ████████. (0.1) Developed strategy with D. Levine regarding ████████. (0.1) Developed strategy with R. Kemper regarding ████████. (0.1) Review and revise Second Amended Complaint. (0.5) Review and revise Motion to Reopen the Case. | 1.40 | $475.00 | $332.50 |
| VR | 02/07/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Review and revise Motion to Reopen the Case and for Leave to Amend. (0.7) Emailed same to G. Metzger. (0.1) Continued to review and revise Second Amended Complaint for personal jurisdiction allegations. (0.9) Developed strategy with R. Kemper regarding ████████ (0.1) Meeting with D. Levine and R. Kemper in preparation for call with G, Metzger to discuss ████████. (0.2) Telephone conference with G. Metzger regarding ████████ (0.1) Developed strategy with D. Levine and R. Kemper regarding ████████. (0.2) Exchanged email correspondence with A. Wang and S. Mishra regarding meet and confer call. (0.1) Analyzed Joint Scheduling Report and Proposed Scheduling Order. (0.2) Review and revise Motion to Reopen Case with inclusion of good cause argument. (0.5) Drafted Joint Scheduling Report. (0.8) Drafted Proposed Scheduling Order (0.8) Emailed team regarding ████████ ████████. (0.1) | 4.80 | $475.00 | $1,140.00 |
| RK | 02/07/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Discussed and developed strategy for ████████ with V. Rabinowitz (.10). Discussed strategy for ████████ with D. Levine and V. Rabinowitz (.20). Attended conferral call with in-house counsel G. Metzger (.20).Discussed ████████ with in-house counsel G. Metzger with D. Levine and V. Rabinowitz (.10). Attended to revisions of the motion to reopen including drafting a new | 3.40 | $325.00 | $552.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | argument section regarding good cause to modify the Court's prior order (2.80). | | | |
| DL | 02/07/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Meeting with V. Rabinowitz and R. Kemper in advance of call with G. Metzger re: ███████████ (.20). Telephone call with G. Metzger re: same (.10). Attended to follow-up case strategy with V. Rabinowitz and R. Kemper re: same (.20). Attended to case strategy re: ████████████████████ (,.30). | 0.80 | $585.00 | $0.00 |
| DL | 02/08/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Prepared for conference call with J. Guso and A. Quartarolo (.30). Attended conference call re: ████████ (.40). Started to prepare for February 9 hearing by reviewing materials submitted (.30). Exchanged emails with J. Guso re: ████ (.30). | 1.30 | $585.00 | $0.00 |
| VR | 02/08/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Prepared for call with J. Guso and A. Quartarolo regardin ███████████████ (0.4) Meeting with R. Kemper, Fausto Sanchez, and D. Levine in preparation for call with J. Guso and A. Quartarolo regarding ████████ (0.3) Telephone conference with J. Guso and A. Quartarolo in preparation for tomorrow's hearing on Application as Special Counsel. (0.3) Developed strategy with D. Levine, Fausto Sanchez, and R. Kemper to ███████████ (0.2) Further revised Second Amended Complaint. (0.1) Emailed Fausto Sanchez Second Amended Complaint, Joint Scheduling Report, and Proposed Scheduling Order for review and comments. (0.1) Emailed G. Metzger regarding ██████. (0.1) Meeting with R. Kemper regarding same. (0.1) Analyzed docket entries and drafted timeline of pertinent events in preparation for hearing on Application for Special Counsel. (1.1) Developed strategy with D. Levine regarding ███████████. (0.1) | 2.80 | $475.00 | $0.00 |
| RK | 02/08/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Developed strategy for ████████████ and attended call with V. Rabinowitz, D. Levine, and F. Sanchez (.40). Analyzed objection to motion for appointment as special counsel (.20). | 0.60 | $325.00 | $0.00 |
| DL | 02/09/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Inserted final revisions to jurisdictional allegations in proposed amended complaint (.20) and inserted revisions into draft joint scheduling report (.30). | 0.50 | $585.00 | $292.50 |
| DL | 02/09/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Final preparation for hearing on appointment of SFL as special counsel (.70) and attended hearing on same, which excludes travel time (1.50). | 2.20 | $585.00 | $0.00 |
| FS | 02/09/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Review, revise, | 1.10 | $585.00 | $321.75 |

| | | | | | |
|---|---|---|---|---|---|
| | | and supplement proposed Second Amended Complaint prior to circulation for conferral with opposing counsel. | | | |
| RK | 02/09/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Continued revising and finalizing the draft amended complaint. | 2.90 | $325.00 | $471.25 |
| VR | 02/09/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Developed strategy with R. Kemper regarding ███████████ (0.1) Exchanged email correspondence with D. Levine and Fausto Sanchez regarding same. (0.1) Exchanged email correspondence with D. Levine regarding ███████. (0.2) Further revised same. (0.3) Telephone conference with D. Levine regarding ███. (0.1) Finalized proposed Second Amended Complaint. (0.3) Finalized proposed Scheduling Order. (0.1) Emailed opposing counsel Proposed Second Amended Complaint, proposed Joint Scheduling Report, and proposed Scheduling Order for review prior to meet and confer call. (0.1) | 1.30 | $475.00 | $308.75 |
| DL | 02/09/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Travel time for hearing on motion to be appointed special counsel. | 1.20 | $585.00 | $0.00 |
| FS | 02/09/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Revise and supplement most updated draft of proposed amended complaint prior to circulating for conferral with opposing counsel. | 1.40 | $585.00 | $409.50 |
| DL | 02/10/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Prepared for meet and confer call with Defendants' counsel (.50). Attended meet and confer call on motion to reopen, leave to amend, and joint scheduling report with A. Wong, S. Mishra, T. Kolaya, Allison, Veronica, and Robert (.40). Follow up call with V. Rabinowitz and R. Kemper re: ███ (.20). | 1.10 | $585.00 | $643.50 |
| VR | 02/10/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Meeting with D. Levine regarding ███████. (0.2) Prepared for meet and confer call. (0.2) Meet and Confer call with D. Levine, R. Kemper, S. Mishra, and A. Wang regarding Motion to Reopen and Motion for Leave to Amend. (0.5) Call with D. Levine and R. Kemper regarding ███████ (0.2) | 1.10 | $475.00 | $261.25 |
| DL | 02/10/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Revised proposed order approving special counsel and drafted email to J. Guso re: same (.20). Exchanged follow up emails with J. Guso re: same and inserted additional revisions into proposed order (.30). | 0.50 | $585.00 | $0.00 |
| RK | 02/10/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended conferral call with counsel of all parties (.50). Discussed ███████ with V. Rabinowitz and D. Levine (.20). | 0.70 | $325.00 | $0.00 |
| DL | 02/12/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to case strategy re: ███████ and drafted lengthy email to G. Metzger | 0.70 | $585.00 | $409.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | ██████████████ | | | |
| RK | 02/12/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Revised and updated ████████ ████████████████████████████████████ | 1.80 | $325.00 | $292.50 |
| RK | 02/13/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Exchanged correspondence with D. Levine regarding ████████ ██████ (.10). Continued revising the draft motion to re-open and for leave to amend the complaint. (1.20). | 1.30 | $325.00 | $380.25 |
| VR | 02/13/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Review and revise email to opposing counsel regarding meet and confer and joint scheduling report. (0.4) Meeting with Fausto Sanchez and D. Levine regarding same. (0.1) Emailed G. Metzger to ██████████████████████████████████████████. (0.1) Developed strategy with D. Levine and Fausto Sanchez regarding ████████████████████████████████████ ████████████. (0.2) Finalized email to opposing counsel regarding meet and confer. (0.1) Analyzed email from S. Mishra regarding meet and confer. (0.1) | 1.00 | $475.00 | $237.50 |
| DL | 02/13/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Drafted meet and confer email to opposing counsel re: motion to reopen and for leave to amend. Attended to case strategy re: same. | 0.30 | $585.00 | $175.50 |
| FS | 02/13/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Evaluate conferral email from S. Mishra and debrief with litigation team re: ████████. | 0.30 | $585.00 | $0.00 |
| CP | 02/13/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Review and revise motion to reopen case. Discuss ██████ with other attorneys. | 1.30 | $585.00 | $0.00 |
| FS | 02/14/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Evaluate conferral email from Albert Wang. | 0.10 | $585.00 | $0.00 |
| DL | 02/14/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Drafted separate meet and confer emails to S. Mishra and A. Wang (.40). Revised latest version of motion to reopen (2.20). Discussed case strategy re: ██████████████████ ████████████ (.20). Inserted retention order language from bankruptcy court into motion to reopen and inserted final revisions (.40). | 3.20 | $585.00 | $1,404.00 |
| RK | 02/14/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to case strategy and next steps regarding ██████ ████████████████████████████ (.10). Analyzed conferral emails from opposing counsel (.10). Pulled judge's prior orders and transcripts of status conference hearings (.20). | 0.40 | $325.00 | $0.00 |
| FS | 02/14/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Revise outbound correspondence to opposing counsel re: conferral efforts. | 0.20 | $585.00 | $0.00 |

| FS | 02/14/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Review and assess Motion to Reopen, as well as attend to conferral correspondence re: same. | 0.40 | $585.00 | $0.00 |
|----|-----------|------------------------------|------|---------|--------|
| CP | 02/14/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Discuss ▇▇▇▇▇▇▇▇ with David Levine. Analyze revisions to latest draft and discuss same with other attorneys. | 0.40 | $585.00 | $0.00 |
| VR | 02/14/2023 | Analyzed email from A. Wang regarding meet and confer. (0.1) Analyzed revision to Motion to Reopen Case and for Leave to Amend. (0.3) Analyzed email responses to S. Mishra and A. Wang. (0.1) Emailed S. Mishra regarding meet and confer efforts and proposed revisions to Joint Scheduling Report and Proposed Scheduling Order. (0.1) Emailed A. Wang regarding meet and confer efforts and proposed revisions to Joint Scheduling Report and Proposed Scheduling Order. (0.1) | 0.70 | $475.00 | $0.00 |
| RK | 02/15/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Continued drafting, reviewing, and revising the motion to re-open and for leave to amend (1.20). Discussed ▇▇▇▇▇▇ ▇▇▇ with D. Levine and F. Sanchez ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.30). Performed extensive review of the docket in the California action between Monster and VPX (2.30). Drafted joint motion for enlargement of time for parties to brief the motion to re-open and for leave to amend (1.10). | 4.90 | $325.00 | $796.25 |
| VR | 02/15/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed email from S. Mishra regarding revisions to the Joint Scheduling Report and request for Motion for Extension of Time for briefing schedule on Motion to Reopen Case. (0.1) Analyzed proposed revisions to the Joint Scheduling Report and lengthy preliminary statement. (0.2) Telephone conference with R. Kemper regarding ▇▇▇. (0.2) Analyzed email from A. Wang regarding Markerly's revisions to the Joint Scheduling Report. (0.1) Analyzed proposed revisions. (0.1) Review and revise Motion for Extension of Time for Briefing Schedule on Motion to Reopen and for Leave to Amend. (0.3) Exchanged email correspondence with D. Levine, Fausto Sanchez, R. Kemper, and C. Purdie regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (0.1) | 1.10 | $475.00 | $470.25 |
| FS | 02/15/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Evaluate ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ Determine ▇▇▇▇ litigation strategy pursuant to ▇▇▇▇▇▇ | 2.10 | $585.00 | $1,228.50 |
| DL | 02/15/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to compliance with Interim Compensation Procedures Order and exchanged related emails with J. Sordo and M. Niles re: ▇▇▇ (.70). Reviewed invoices for attorney client privilege and work product redactions (.90). | 1.60 | $585.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| DL | 02/15/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to case strategy re: ███████ (2.60). Telephone call with G. Metzger re ███ (.20). | 2.80 | $585.00 | $1,638.00 |
| DL | 02/15/2023 | Inserted final revisions into motion to reopen and for leave to amend. | 0.30 | $585.00 | $0.00 |
| VR | 02/16/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed Proposed Second Amended Complaint in light of ███ (0.2) Strategy conference with D. Levine, Fausto Sanchez, and R. Kemper regarding ███ (0.3) Legal research regarding ███ (0.7) Legal research regarding ███ (1.7) Meeting with D. Levine, Fausto Sanchez, R. Kemper in preparation for call with California counsel to discuss ███. (0.4) Attended zoom meeting with D. Levine, Fausto Sanchez, R. Kemper and California counsel, D. Muth and N. Mitchell, regarding ███ (0.5) Strategy meeting with D. Levine, Fausto Sanchez, and R. Kemper regarding ███ (0.5) Revised and finalized Joint Motion for Extension of Time for Briefing Schedule on Motion to Reopen the Case and for Leave to Amend. (0.2) | 4.50 | $475.00 | $1,068.75 |
| RK | 02/16/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to strategy call with D. Levine, F. Sanchez, and V. Rabinowitz (.20). Attended call with California trial counsel regarding ███ (.50). Attended to de-briefing session ███ with D. Levine, F. Sanchez, and V. Rabinowitz (.50). Continued extensively reviewing ███ (2.40). Performed legal research on ███ (3.70). Reviewed and analyzed ███ (.50). Reviewed and analyzed ███ (.20). | 8.00 | $325.00 | $1,300.00 |
| DL | 02/16/2023 | Continued to attend to case strategy re: ███ .70). Attended zoom call with G. Metzger, D. Muth, N. Mitchell, F. Sanchez, V. Rabinowitz, and R. Kemper re: ███ (.50). Attended to case strategy following same (.40). | 1.60 | $585.00 | $936.00 |
| DL | 02/16/2023 | Continued to attend to compliance with Interim Compensation Procedures Order. | 0.60 | $585.00 | $0.00 |
| FS | 02/16/2023 | Attended zoom call with G. Metzger, D. Muth, N. Mitchell, D. Levine, V. Rabinowitz, and R. Kemper re: ███ (.50). Attended to case strategy following same (.40). | 0.90 | $585.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| FS | 02/16/2023 | Thoroughly reviewed ██████ ████████████ ███████████ Simultaneously created memorandum/ outline analyzing ████████████████ | 1.80 | $585.00 | $1,053.00 |
| FS | 02/16/2023 | Draft email to G. Metzger re: ██████████████████████████. | 0.10 | $585.00 | $58.50 |
| FS | 02/16/2023 | Attend to redactions of bills to be submitted in bankruptcy. | 0.40 | $585.00 | $0.00 |
| FS | 02/16/2023 | Evaluated current draft of amended complaint and continued developing legal strategy for ████████████. | 2.20 | $585.00 | $643.50 |
| RK | 02/17/2023 | Continued researching the issue of ████████████ ████████ (1.60). Continued assessin ████████████████████ ██████████ (1.70). Began revising the amended complaint (1.20). Drafted VPX's preliminary statement to the joint scheduling report (.60). | 5.10 | $325.00 | $828.75 |
| DL | 02/17/2023 | Inserted final edits to motion for extension of time on motion to reopen and leave to amend and proposed order re: same. | 0.30 | $585.00 | $175.50 |
| DL | 02/17/2023 | Finalized billing entries and redactions to comply with Interim Compensation Order (1.30). Drafted email to all counsel re: same (.40). | 1.70 | $585.00 | $0.00 |
| DL | 02/17/2023 | Attended to case strategy re: ████████████████ (.60). Analyzed ████████████████████████████ ███ (.70). | 1.30 | $585.00 | $760.50 |
| RK | 02/20/2023 | Continued and completed further revisions to the second amended complaint (.80). Continued and completed revisions to the joint scheduling report (.50). Attended to case strategy and next steps with V. Rabinowitz regarding ████████ ████████████ (.10). Attended to case strategy call with V. Rabinowitz and F. Sanchez (.30). | 1.70 | $325.00 | $0.00 |
| VR | 02/20/2023 | Strategy call with Fausto Sanchez and R. Kemper regarding ████████████████████. (0.2) Reviewed and saved as clean latest version of the Proposed Second Amended Complaint. (0.1) Review and revise Preliminary Statement to Joint Scheduling Report. (0.1) Emailed ████ ████████████████ to G. Metzger for ████████████. (0.1) | 0.50 | $475.00 | $0.00 |
| FS | 02/20/2023 | Conference with V. Rabinowitz and R. Kemper re: ██████████████████████████. | 0.20 | $585.00 | $0.00 |
| FS | 02/20/2023 | Revise draft Second Amended Complaint and revise Joint Scheduling Report. | 1.30 | $585.00 | $0.00 |
| VR | 02/21/2023 | Exchanged email correspondence regarding ████████ ██████████████████████. | 0.20 | $475.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | . (0.1) Meeting with D. Levine regarding same. (0.1) | | | |
| RK | 02/21/2023 | Reviewed and analyzed revisions to the amended complaint and joint scheduling report. | 0.20 | $325.00 | $0.00 |
| DL | 02/21/2023 | Drafted email to G. Metzger re: ███████████ . | 0.10 | $585.00 | $58.50 |
| RK | 02/22/2023 | Reviewed, analyzed and proofed motion to re-open case, second amended complaint, and joint scheduling report (1.2). Attended to call with D. Levine, V. Rabinowitz, and G. Metzger (.20). | 1.40 | $325.00 | $113.75 |
| DL | 02/22/2023 | Exchanged emails with G. Metzger re: ████████ (.20). Attended case strategy call with G. Metzger, V. Rabinowitz, and R. Kemper re: same (.20). Exchanged follow up email with G. Metzger re: same (.10). | 0.50 | $585.00 | $0.00 |
| VR | 02/22/2023 | Telephone conference with D. Levine, R. Kemper, and G. Metzger regarding ███████████ (0.2) Analyzed email correspondence regarding ███████ . (0.1) | 0.30 | $475.00 | $0.00 |
| RK | 02/23/2023 | Discussed strategy for ███████ (.20). Began proofing and finalizing the motion to reopen, joint scheduling report, and motion for enlargement of time in preparation of filing the same (1.60). | 1.80 | $325.00 | $146.25 |
| VR | 02/23/2023 | Developed strategy with R. Kemper regarding ██████████ (0.3) Exchanged email correspondence with D. Levine regarding same. (0.1) Revised and finalized Joint Motion for Extension of Time for briefing schedule regarding Motion to Re-Open and for Leave to Amend. (0.2) Revised and Finalized Proposed Order Granting same. (0.1) Revised and finalized Joint Scheduling Report. (0.1) Revised and finalized Proposed Scheduling Order. (0.4) Review and revised conferral paragraph of Motion to Re-Open Case and for Leave to Amend. (0.1) Emailed Joint Motion for Extension of Time, Proposed Order, Joint Scheduling Report, and Proposed Scheduling Order to opposing counsel for review, comment, and approval. (0.1) Review and revise Second Amended Complaint. (0.8) Review and revise Motion to Re-Open Case and for Leave to Amend. (0.4) Developed strategy with R. Kemper and D. Levine regarding ██████████ (0.2) Analyzed email from S. Mishra approving Joint Scheduling Report and providing comments on Joint Motion for Extension of Time. (0.1) Analyzed email from A. Wang regarding same. (0.1) | 3.00 | $475.00 | $356.25 |
| RK | 02/24/2023 | Continued finalizing and finalized the motion for leave and to reopen case (1.50). Continued finalizing and finalized the joint motion for extension of time to brief the motion to | 2.70 | $325.00 | $877.50 |

| | | reopen (1.0). Filed all of the above (.20). | | | |
|---|---|---|---|---|---|
| VR | 02/24/2023 | Analyzed and approved Monster's redlines to the Joint Motion for Extension of Time (0.1) Analyzed and approved Markerly's redlines to the Joint Motion for Extension of Time. (0.1) Emailed opposing counsel regarding approval of same. (0.1) Developed strategy with R. Kemper regarding ███████████████████████████. (0.2) Exchanged email correspondence with counsel for Monster regarding correcting of dates in Joint Motion for Extension of Time on briefing schedule on Motion to Re-Open Case and for Leave to Amend. (0.1) Analyzed and approved for filing finalized Motion to Re-Open and for Leave to Amend. (0.2) Analyzed and approved for filing finalized Joint Motion for Extension of Time regarding briefing schedule on Motion to Re-Open and for Leave to Amend. (0.1) Researched ████████████████. (0.2) Analyzed PAPERLESS ORDER denying [161] Motion for Extension of Time to File Response/Reply/Answer. (0.1) Telephone conference with D. Levine regarding ███████████████ (0.1) | 1.30 | $475.00 | $154.37 |
| DL | 02/24/2023 | Analyzed Court's Order denying motion for extension of time. | 0.10 | $585.00 | $0.00 |
| DL | 02/25/2023 | Telephone call with G. Metzger re ████████ ███ | 0.20 | $585.00 | $117.00 |

| | |
|---|---|
| **Quantity Subtotal** | **120.1** |
| **Line Item Discount Subtotal** | **-$27,740.26** |
| **Services Subtotal** | **$25,606.24** |

## Costs

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Cost | 02/28/2023 | 02/01/2023-02/28/2023 Westlaw Charge | 1.00 | $266.21 | $266.21 |

| | |
|---|---|
| **Expenses Subtotal** | **$266.21** |
| **Quantity Total** | **120.1** |
| **Subtotal** | **$25,872.45** |
| **Total** | **$25,872.45** |

Please make all amounts payable to: Sanchez Fischer Levine, LLP.   All payments due within 30 days of receipt of invoice.  All inquiries should be directed to accounting@sfl-law.com.

I hereby certify that I am in compliance with the terms of the *Amended Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals*

*/s/ David M. Levine*
David M. Levine, Esq.



**SANCHEZ FISCHER LEVINE, LLP**

1200 Brickell Avenue, Ste. 750
Miami, FL 33131
www.sfl-law.com

Invoice # 1441
Date: 12/02/2022
Due On: 01/01/2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

**Litigation: Case No. 22-cv-61621 (S.D. Fla.)**

### Services

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| AI | 10/03/2022 | Attended to case strategy and future action. | 0.10 | $325.00 | $32.50 |
| VR | 10/07/2022 | Reviewed Complaint in preparation of call to discuss strategy (0.4). Telephone conference with D. Levine and C. Purdie regarding strategy once retained. (0.5) Reviewed and dictated revisions to Notices of Appearance for D. Levine, A. Iragorri, and V. Rabinowitz. (0.2) | 1.10 | $425.00 | $233.75 |
| AI | 10/07/2022 | Drafted notices of appearances for D. Levine, V. Rabinowitz, C. Purdie, R. Kemper, F.Sanchez and myself and filed for D. Levine, V. Rabinowitz, and myself. | 0.50 | $325.00 | $162.50 |
| DL | 10/07/2022 | Attended to case strategy re: ███████████ | 0.20 | $425.00 | $85.00 |
| CP | 10/07/2022 | Prepare for and attend strategy conference call. | 0.20 | $425.00 | $42.50 |
| RK | 10/10/2022 | Reviewed complaint (.70). Attended to case strategy and next steps (.40). Performed legal research on ████████ (2.10). | 3.20 | $275.00 | $880.00 |
| VR | 10/10/2022 | Analyzed Complaint and ████████ (1.0) Meeting with D. Levine, F. Sanchez, A. Iragorri, C. Purdie, and R. Kemper regarding case status and strategy moving forward. (0.4) Meeting with C. Purdie regarding ████████. (0.2) | 1.60 | $425.00 | $340.00 |
| DL | 10/10/2022 | Meeting with SFL legal team to discuss case strategy and future action. | 0.40 | $425.00 | $170.00 |
| AI | 10/10/2022 | Attended internal strategy call regarding case and next steps. | 0.40 | $325.00 | $65.00 |
| DL | 10/10/2022 | Attended to ████████ and email from G. Metzger re: same. | 0.40 | $425.00 | $170.00 |
| CP | 10/10/2022 | Discuss strategy and game plan with other attorneys. | 0.40 | $425.00 | $85.00 |

| FS | 10/10/2022 | Videoconference call re: case strategy. | 0.40 | $425.00 | $85.00 |
|----|-----------|------------------------------------------|------|---------|--------|
| AI | 10/11/2022 | Attended to case strategy and future action. | 0.10 | $325.00 | $32.50 |
| RK | 10/11/2022 | Worked on revisions to the amended complaint. | 0.70 | $275.00 | $192.50 |
| AG | 10/11/2022 | Researched cases pertaining to ██████████ ███████████████ | 0.70 | $125.00 | $87.50 |
| CP | 10/11/2022 | Analyze research as to ████████████████████ ██████ discuss same with Robert Kemper. | 0.60 | $425.00 | $255.00 |
| RK | 10/12/2022 | Continued revising amended complaint (1.20). Analyzed and researched ████████████████████████████ (2.60). Drafted memorandum regarding results of above research (.90). | 4.70 | $275.00 | $1,292.50 |
| AI | 10/12/2022 | Attended call with AXS to discuss documents and case strategy. | 0.50 | $325.00 | $162.50 |
| VR | 10/12/2022 | Analyzed research regarding ████████████████ █████████. (0.2) Telephone conference with D. Levine, A. Iragorri, and R. Kemper regarding same. (0.2) Analyzed Notice of Status Conference. (0.1) developed strategy with D.Levine regarding same. (0.1) Analyzed email correspondence with G. Metzger regarding same. (0.1) Analyzed amended Notice of Status Conference with corrected date. (0.1) Emailed G. Metzger regarding same. (0.1) | 0.90 | $425.00 | $344.25 |
| DL | 10/12/2022 | Analyzed Court Order setting status conference, attended to case strategy in light of same, and exchanged emails with G. Metzger re: same. | 0.30 | $425.00 | $127.50 |
| VR | 10/13/2022 | Meeting with D. Levine and F. Sanchez regarding preparation for status conference and response to the related cases questions. (0.1) Prepared for status conference. (0.3) Attended Status Conference. (0.5) Emailed D. Levine regarding outcome of same. (0.1) Analyzed research regarding ███████████████ (0.1) Exchanged email correspondence regarding same. (0.1) | 1.20 | $425.00 | $510.00 |
| AI | 10/13/2022 | Created timeline for V. Rabinowitz in preparation of case management conference. | 0.40 | $325.00 | $130.00 |
| RK | 10/13/2022 | Analyzed allegations in filed complaint pertaining to Monster CEO Rodney Sacks (1.20). Analyzed ███████████ ████████████████████████████████ (1.50). | 2.70 | $275.00 | $742.50 |
| FS | 10/13/2022 | Review and assess order scheduling status conference, as well as identify strategy re: same. | 0.40 | $425.00 | $170.00 |

| DL | 10/13/2022 | Drafted email to (.20), and follow-up telephone call with (.10), G. Metzger re: ███████████. | 0.30 | $425.00 | $127.50 |
|---|---|---|---|---|---|
| DL | 10/14/2022 | Drafted email to R. Kemper re: all pending issues, case strategy, and future action. | 0.10 | $425.00 | $42.50 |
| RK | 10/14/2022 | Drafted a detailed memorandum of law regarding ████████ ██████████████. | 2.20 | $275.00 | $605.00 |
| VR | 10/17/2022 | Drafted email to G. Metzger regarding █████████ ████████████ (0.3) Meeting with R. Kemper regarding ████████ (0.3) Exchanged email correspondence with R. Kemper regarding ███████████. (0.1) | 0.70 | $425.00 | $297.50 |
| RK | 10/17/2022 | Drafted corporate disclosure statement (.30). Researched █████████████████ (1.40). | 1.70 | $275.00 | $467.50 |
| RK | 10/17/2022 | Attended to case strategy and next steps. | 0.10 | $275.00 | $0.00 |
| AI | 10/17/2022 | Attended to case strategy and future action. | 0.10 | $325.00 | $0.00 |
| RK | 10/18/2022 | Completed and circulated first draft of the amended complaint. | 2.20 | $275.00 | $605.00 |
| RK | 10/20/2022 | Drafted ██████████████ (1.30). Drafted notice of proceeding with litigation (.60). Discussed strategy for ██████████ (.20). | 2.10 | $275.00 | $519.75 |
| AI | 10/20/2022 | Reviewed and revised Notice of Proceeding and ██████ and discussed same with R. Kemper and V. Rabinowitz. | 0.50 | $325.00 | $81.25 |
| VR | 10/20/2022 | Analyzed email from G. Metzger regardin ███████ ██████████. (0.1) Revised Notice of Proceeding with Action. (0.2) ██████████ (0.1) Revised Corporate Disclosure Statement. (0.1) Emailed G. Metzger and bankruptcy counsel regarding same. (0.1) Analyzed email from A. Sorkin approving Notice of Proceeding. (0.1) Analyzed D. Levine's revisions to same. (0.1) Telephone conference with C. Purdie regarding ██████████ (0.2) Exchanged email correspondence with C. Purdie and D. Levine regarding same. (0.2) Telephone conference with A. Iragorri and R. Kemper regarding ██████████ (0.2) Telephone conference with D. Levine regarding same. (0.1) Finalized Notice of Proceeding with Case. (0.1) Finalized Rule 7.1 Disclosure Statement. (0.1) Emailed same to G. Metzger for review and approval. (0.1) | 1.80 | $425.00 | $573.75 |
| AI | 10/20/2022 | Discussed strategy for ██████████ with D. Levine, V. Rabinowitz, C. Purdie, and | 0.30 | $325.00 | $48.75 |

| | | | | | |
|---|---|---|---|---|---|
| | | R. Kemper. | | | |
| CP | 10/20/2022 | Analyze memorandum re ████████. Discuss strategy re same with other attorneys. | 0.40 | $425.00 | $85.00 |
| DL | 10/20/2022 | Revised notice of case progress and corporate disclosure statement (.20). Attended to case strategy re: ████████████ ████████████ (.30). | 0.50 | $425.00 | $212.50 |
| FS | 10/20/2022 | Attend to case strategy. | 0.40 | $425.00 | $0.00 |
| VR | 10/21/2022 | Exchanged email correspondence with G. Metzger regarding ████████████████████ (0.3) Revised Notice of Proceeding. (0.1) Analyzed email from J. Guso regarding ████████. (0.1) Emailed finalized Notice of Proceeding to J. Guso and G. Metzger. (0.1) Dictated instructions to A. Iragorri to ████████████████ . (0.1) | 0.70 | $425.00 | $297.50 |
| RK | 10/21/2022 | Attended to filing notice of proceeding with case and corporate disclosure statement. | 0.20 | $275.00 | $0.00 |
| DL | 10/21/2022 | Attended to case strategy re: notice of intent to proceed. | 0.20 | $425.00 | $85.00 |
| AI | 10/21/2022 | Worked with R. Kemper in filing Notice of Proceeding and Corporate Disclsoures. | 0.30 | $325.00 | $0.00 |
| RK | 10/24/2022 | Attended to case strategy and next steps. | 0.10 | $275.00 | $0.00 |
| AI | 10/24/2022 | Attended to case strategy and future action. | 0.20 | $325.00 | $0.00 |
| FS | 10/27/2022 | ████████████████████████. | 0.30 | $425.00 | $127.50 |
| VR | 10/28/2022 | Meeting with D. Levine, R. Kemper, and C. Purdie regarding ████████████████. (0.4) | 0.40 | $425.00 | $170.00 |
| CP | 10/28/2022 | Discuss case strategy with other attorneys. | 0.40 | $425.00 | $170.00 |
| RK | 10/28/2022 | Attended litigation strategy meeting. | 0.40 | $325.00 | $0.00 |
| RK | 10/31/2022 | Attended to case strategy and next steps. | 0.10 | $325.00 | $0.00 |
| AI | 10/31/2022 | Attended to case strategy and future action. | 0.10 | $325.00 | $0.00 |
| CP | 10/31/2022 | Analyze draft amended complaint and current complaint to begin to determine what amendments should stay and what should not. | 2.10 | $425.00 | $892.50 |
| VR | 11/01/2022 | Meeting with D. Levine, C. Purdie, and R. Kemper regarding ████████████ (0.4) | 0.40 | $425.00 | $170.00 |
| CP | 11/01/2022 | Discuss strategy for case with other attorneys. | 0.40 | $425.00 | $85.00 |

| RK | 11/01/2022 | Attended to case strategy and next steps with SFL legal team (.40). Drafted a lengthy email detailing next steps (.70). | 1.10 | $325.00 | $357.50 |
|----|------------|------|------|---------|---------|
| DL | 11/01/2022 | Conference call with C. Purdie, V. Rabinowitz and C. Purdie re: ███████████████████████████. | 0.40 | $425.00 | $170.00 |
| VR | 11/02/2022 | Review and revise Amended Complaint. (2.3) Analyzed and compared filed Complaint with draft of same for purposes of amending Complaint. (0.5) Strategy meeting with D. Levine, C. Purdie, R. Kemper, and G. Metzger. (0.1) | 2.90 | $425.00 | $1,170.87 |
| RK | 11/02/2022 | Attended case strategy meeting (.20). Drafted lengthy email to G. Metzger memorializing proposals and recommendations (.40). Pulled documents to display at case strategy meeting with G. Metzger (.20). | 0.80 | $325.00 | $260.00 |
| CP | 11/02/2022 | Attend conference call with client re game plan. | 0.10 | $425.00 | $42.50 |
| DL | 11/02/2022 | Prepared for (.20) and attended zoom call with G. Metzger, V. Rabinowitz, R. Kemper, and C. Purdie re: recommendation for future action (.20). | 0.40 | $425.00 | $170.00 |
| VR | 11/03/2022 | Continued to draft Amended Complaint. (2.5) Conducted legal research regarding ████████████████████ ████████████ (0.4) | 2.90 | $425.00 | $1,232.50 |
| DL | 11/03/2022 | Revised formal recommendation email to G. Metzger re: future action. | 0.20 | $425.00 | $85.00 |
| RK | 11/03/2022 | Discussed strategy for ████████████ with V. Rabinowitz. | 0.60 | $325.00 | $97.50 |
| VR | 11/04/2022 | Emailed team to follow-up on status of review of Amended Complaint. (0.1) Revised and finalized Amended Complaint. (2.0 Emailed same to G. Metzger for review, comment, and approval. (0.1) | 2.20 | $425.00 | $935.00 |
| RK | 11/04/2022 | ████████████████████████████ | 1.20 | $325.00 | $390.00 |
| DL | 11/04/2022 | Performed legal research re: ████████████ | 0.30 | $425.00 | $127.50 |
| CP | 11/04/2022 | Analyze and revise amended complaint. Discuss ████████ ████████████████████ | 2.30 | $425.00 | $977.50 |
| DL | 11/07/2022 | ████████████ | 0.40 | $425.00 | $0.00 |
| DL | 11/09/2022 | Drafted email to G. Metzger re: ████████████ | 0.10 | $425.00 | $42.50 |
| RK | 11/10/2022 | Pulled documents from docket for service (.20). Performed searches of the corporate entities for service purposes (.30). Coordinated with process servers to serve defendants (.30). | 0.80 | $325.00 | $260.00 |
| VR | 11/10/2022 | Analyzed Order to Show Cause as to service of process. (0.1) Exchanged email correspondence with team regarding same. | 0.20 | $425.00 | $85.00 |

| | | (0.1) | | | |
|---|---|---|---|---|---|
| DL | 11/10/2022 | Analyzed Court's order to show cause re: service and exchanged emails with G. Metzger re: same (.20). Attended to case strategy re ▮▮▮ (.20). | 0.40 | $425.00 | $170.00 |
| RK | 11/14/2022 | Attended to case strategy and next steps. | 0.30 | $325.00 | $97.50 |
| VR | 11/14/2022 | Exchanged email correspondence with D. Levine and R. Kemper regarding ▮▮▮▮▮▮ (0.1) Analyzed email from Sourabh Mishra regarding representation of Monster Defendants and request for extension of time to respond to Complaint in exchange for waiver of service of process for R. Sacks. (0.1) Emailed G. Metzger regarding ▮▮▮▮▮ (0.1) Analyzed verified returns of service for corporate defendants and dictated instructions to M. Burgos to file same with the Court. (0.1) Exchanged email correspondence with G. Metzger regarding ▮▮▮▮▮ (0.2) | 0.60 | $425.00 | $242.25 |
| VR | 11/15/2022 | Emailed G. Metzger regarding ▮▮▮▮▮▮ ▮▮▮▮▮ (0.1) Emailed S. Mishra regarding offer to waive service in exchange for an extension to respond to the Complaint. (0.1) | 0.20 | $425.00 | $85.00 |
| VR | 11/16/2022 | Emailed S. Mishra regarding service of R. Sacks. (0.1) Analyzed emails confirming same and telephone conference with D. Levine regarding same. (0.1) | 0.20 | $425.00 | $42.50 |
| VR | 11/16/2022 | Analyzed email from S. Mishra regarding request for an extension of time to respond to the Complaint and proposed briefing schedule regarding same. (0.1) | 0.10 | $425.00 | $42.50 |
| DL | 11/16/2022 | Exchanged emails with G. Metzger re: ▮▮▮▮▮ | 0.20 | $425.00 | $85.00 |
| VR | 11/17/2022 | Dictated instructions to M. Burgos to calendar corporate defendants' deadline to respond to the Complaint and to R. Kemper to follow-up on status of return of service of R. Sacks. (0.1) Analyzed Defendants' deadlines to respond to the Complaint for purposes of considering Defendants' request for an extension of time to respond to same. (0.1) Drafted response to S. Mishra regarding extension of time to respond to Complaint and proposed briefing schedule. (0.3) Analyzed return of service for R Sacks and dictated instructions to M. Burgos ▮▮▮▮▮ (0.1) Drafted Notice of Compliance with Court's Order to Show Cause. (0.3) | 0.90 | $425.00 | $382.50 |
| RK | 11/17/2022 | Exchanged correspondence with V. Rabinowitz and DLE Process Servers re service of process. | 0.20 | $325.00 | $65.00 |
| DL | 11/17/2022 | Revised notice of compliance with order to show cause (.30) and drafted email to G. Metzger re: ▮▮▮ (.20). | 0.50 | $425.00 | $212.50 |
| DL | 11/18/2022 | Telephone call with G. Metzger re: future action (.10). Drafted email to opposing counsel re: briefing schedule on motion to dismiss (.10). | 0.20 | $425.00 | $85.00 |

| | | | | | |
|---|---|---|---|---|---|
| VR | 11/18/2022 | Exchanged email correspondence with D. Levine regarding ▓▓▓▓▓▓▓▓ (0.1) Finalized Notice of Compliance for filing. (0.1) Analyzed emails exchanged between D. Levine and S. Mishra regarding proposed briefing schedule. (0.1) | 0.30 | $425.00 | $127.50 |
| RK | 11/21/2022 | Discussed case strategy and next steps. | 0.10 | $325.00 | $32.50 |
| VR | 11/21/2022 | Meeting with D. Levine regarding ▓▓▓▓▓▓▓▓ (0.1) Analyzed email from S. Mishra regarding same. (0.1) Telephone conference with S. Mishra regardng same. (0.1) Emailed S. Mishra to confirm agreement of extension of time through December 22, 2022. (0.1) Emailed G. Metzger regarding ▓▓ (0.1) Analyzed email from S. Mishra regarding joint stipulation with extension and briefing schedule once briefing scheudle is agreed to. (0.1) | 0.60 | $425.00 | $255.00 |
| VR | 11/28/2022 | Emailed D. Levine regarding ▓▓▓▓▓▓ (0.1) | 0.10 | $425.00 | $0.00 |
| DL | 11/28/2022 | Prepared for meeting with A. Quartarolo and G. Metzger re: ▓▓▓▓▓ (.40). Attended meeting on same (.80). | 1.20 | $425.00 | $510.00 |
| VR | 11/28/2022 | Meeting with D. Levine regarding ▓▓▓▓▓▓ (0.1) | 0.10 | $425.00 | $21.25 |
| VR | 11/29/2022 | Exchanged email correspodnence with S. Mishra regarding proposed breifing schedule. (0.1) | 0.10 | $425.00 | $42.50 |
| VR | 11/30/2022 | Analyzed Notice of Appearance by Brian Joseph Stack (0.1) Analyzed Certificate of Other Affiliates/Corporate Disclosure Statement by Monster Energy Company (0.1) Analyzed Certificate of Other Affiliates/Corporate Disclosure Statement by Monster Beverage Corporation (0.1) Anlayzed Unopposed Motion for Extension of Time to Respond to Complaint and email to the Court with Proposed Agreed Order granting same. (0.1) Analyzed PAPERLESS ORDER granting the Defendants' Unopposed Motion for Extension of Time. (0.1) | 0.50 | $425.00 | $212.50 |
| DL | 11/30/2022 | Drafted email to G. Metzger and A. Quartarolo re: future action (.10). Reviewed Monster's motion for extension of time and Court's Order granting same (.20). | 0.30 | $425.00 | $127.50 |

| | |
|---|---|
| **Quantity Subtotal** | **65.8** |
| **Line Item Discount Subtotal** | **-$2,556.63** |
| **Services Subtotal** | **$21,303.37** |

**Costs**

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Cost | 10/31/2022 | 10/1/2022-10/31/2022 Westlaw Charge | 1.00 | $1,002.69 | $1,002.69 |
| Cost | 11/10/2022 | Service of Process: DLE Process Servers Invoice #DLE-2022048047 Summons Served on Monster Beverage Corporation - Rush Service | 1.00 | $210.00 | $210.00 |
| Cost | 11/11/2022 | Service of Process: DLE Process Servers Invoice #DLE-2022048044 Summons Served on Monster Energy Company - Rush Service | 1.00 | $210.00 | $210.00 |
| Cost | 11/17/2022 | Service of Process: DLE Process Servers Invoice #DLE-2022048045 Summons served on Rodney Cyril Sacks - Rush Service | 1.00 | $210.00 | $210.00 |
| Cost | 11/30/2022 | 11/1/2022-11/30/2022 Westlaw Charge | 1.00 | $451.63 | $451.63 |

|  |  |
|--|--|
| **Expenses Subtotal** | **$2,084.32** |
| **Quantity Total** | **65.8** |
| **Subtotal** | **$23,387.69** |
| **Total** | **$23,387.69** |
| **Payment (10/07/2022)** | **-$12,500.00** |
| **Balance Owing** | **$10,887.69** |

Please make all amounts payable to: Sanchez Fischer Levine, LLP.   All payments due within 30 days of receipt of invoice.  All inquiries should be directed to accounting@sfl-law.com.



**SANCHEZ FISCHER LEVINE, LLP**

1200 Brickell Avenue, Ste. 750
Miami, FL 33131
www.sfl-law.com

Invoice # 1454
Date: 01/04/2023
Due On: 02/03/2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

### Litigation: Case No. 22-cv-61621 (S.D. Fla.)

**Services**

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| DL | 12/01/2022 | Meeting with A. Carpenter and A. Anguera re: ▓▓▓▓▓ ▓▓▓▓▓ (.10). Exchanged emails with A. Quartarolo re: ▓▓▓▓▓ (.40). Attended to related issues with R. Kemper (.10). | 0.60 | $425.00 | $255.00 |
| RK | 12/01/2022 | Pulled the docket of ▓▓▓▓▓▓▓▓▓ | 0.30 | $325.00 | $97.50 |
| VR | 12/01/2022 | Meeting with D. Levine regarding case status and strategy moving forward. (0.1) Analyzed email from A. Quartarolo regaring ▓▓▓▓▓ (0.1) Emailed S. Mishra regarding agreement to proposed briefing schedule. (0.1) | 0.30 | $425.00 | $127.50 |
| DL | 12/01/2022 | Meeting with V. Rabinowitz to disuss case strategy and future action re: ▓▓▓▓▓▓ | 0.20 | $425.00 | $85.00 |
| VR | 12/05/2022 | Analyzed email from S. Mishra regardng Joint Motion for Extension of Time to brief Motions to Dismiss. (0.1) Review and revise same. (0.1) Exchanged email correspondence with D. Levine regarding same. (0.1) Emailed. G. Metzger and A. Quartarolo regarding approval of same. (0.1) | 0.40 | $425.00 | $170.00 |
| DL | 12/05/2022 | Attended to opposing counsel's joint motion for extension of time on motion to dismiss briefing schedule. Telephone call with V. Rabinowitz re: same. | 0.20 | $425.00 | $85.00 |
| RK | 12/06/2022 | Attended to case strategy and next steps. | 0.10 | $325.00 | $0.00 |
| VR | 12/06/2022 | Emailed G. Metzger and A. Quartarolo regarding ▓▓▓▓▓ (0.1) Emailed S. Mishra regarding same. (0.1) Analyzed Motion to Appear Pro Hac Vice for S. Mishra. (0.1) Analyzed Motion to Appear Pro Hac Vice for Michael H. Todisco. (0.1) Analyzed Motion to Appear Pro Hac Vice for Moez M. Kaba. (0.1) Analyzed Motion to Appear Pro Hac Vice for John C. Hueston (0.1) Analyzed Motion to Appear Pro Hac Vice for Allison L. | 1.20 | $425.00 | $127.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Libeu. (0.1) Analyzed PAPERLESS ORDER granting [24] Sourabh Mishra's Motion to Appear Pro Hac Vice. (0.1) Analyzed PAPERLESS ORDER granting [28] Allison L. Libeu's Motion to Appear Pro Hac Vice. (0.1) Analyzed PAPERLESS ORDER granting [27] John C. Hueston's Motion to Appear Pro Hac Vice. (0.1) Analyzed PAPERLESS ORDER granting [26] Moez M. Kaba's Motion to Appear Pro Hac Vice. (0.1) Analyzed PAPERLESS ORDER granting [25] Michael H. Todisco's Motion to Appear Pro Hac Vice. (0.1) | | | |
| VR | 12/07/2022 | Analyzed PAPERLESS ORDER granting [34] the parties' Joint Motion for Extension of Time. (0.1) Emailed G. Metzger and A. Quartatolo regarding ▋ (0.1) | 0.20 | $425.00 | $85.00 |
| VR | 12/21/2022 | Emailed G. Metzger and A. Quartarolo ▋ (0.2) Telephone conference with A. Quartarolo regarding ▋ (0.1) Analyzed Rule 11 Motion and corresponding letter. (0.2) Telephone conference with A. Libeu regarding ▋ (0.1) | 0.60 | $425.00 | $255.00 |
| RK | 12/21/2022 | Reviewed and analyzed Monster's motion for sanctions. | 0.40 | $325.00 | $65.00 |
| DL | 12/21/2022 | Attended to UCC's request for meeting re: case strategy (.30). Performed cursory review of Monster's Rule 11 motion (.40). | 0.70 | $425.00 | $297.50 |
| CP | 12/21/2022 | Analyze motion for rule 11 sanctions and discuss same with other attorneys. | 0.60 | $425.00 | $255.00 |
| DL | 12/22/2022 | Continued to attend to case strategy in advance of UCC meeting. | 0.20 | $425.00 | $85.00 |
| DL | 12/23/2022 | Started to analyze Monster's motion to dismiss and drafted email to G. Metzger re: ▋ | 0.90 | $425.00 | $382.50 |
| DL | 12/27/2022 | Prepared for UCC meeting (1.70). Attended same (.80). Follow-up telephone call with F. Sanchez and V. Rabinowitz (.30) and call with G. Metzger (.20) re: ▋ | 3.00 | $425.00 | $1,275.00 |
| VR | 12/27/2022 | Meeting with D. Levine, Fausto Sanchez, G. Metzger, A. Quartaolo, R. Maimin, and A. Adler regarding ▋ (0.8) Telephone conference with Fausto Sanchez and D. Levine regarding ▋ (0.2) | 1.00 | $425.00 | $425.00 |
| RK | 12/27/2022 | Discussed overall case status with D. Levine regarding ▋ | 0.10 | $325.00 | $32.50 |
| FS | 12/27/2022 | Attend videoconference call with Bang Unsecured Creditors' Committee to discuss ▋ | 0.80 | $425.00 | $340.00 |
| FS | 12/27/2022 | Prepare for call with Bang's UCC, including comprehensive review of operative complaint, motion to dismiss, client correspondence, and relevant authority. | 1.40 | $425.00 | $595.00 |
| RK | 12/29/2022 | Reviewed and pulled docket to determine upcoming | 0.30 | $325.00 | $97.50 |

| | | deadlines. | | | |
|---|---|---|---|---|---|
| DL | 12/30/2022 | Reviewed Court's Order re: Joint Scheduling Report and exchanged emails with G. Metzger re ▮▮▮ | 0.20 | $425.00 | $85.00 |

| | | |
|---|---|---|
| **Quantity Subtotal** | | 13.7 |
| **Line Item Discount Subtotal** | | -$480.00 |
| **Services Subtotal** | | $5,222.50 |

## Costs

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Cost | 12/31/2022 | 12/1/2022-12/31/2022 Westlaw Charge | 1.00 | $3.62 | $3.62 |

| | |
|---|---|
| **Expenses Subtotal** | $3.62 |

| | | |
|---|---|---|
| **Quantity Total** | | |
| **Subtotal** | | $5,226.12 |
| **Total** | | $5,226.12 |

Please make all amounts payable to: Sanchez Fischer Levine, LLP.   All payments due within 30 days of receipt of invoice.  All inquiries should be directed to accounting@sfl-law.com.



SANCHEZ
FISCHER
LEVINE, LLP

1200 Brickell Avenue, Ste. 750
Miami, FL 33131
www.sfl-law.com

Invoice # 1492
Date: 02/10/2023
Due On: 03/12/2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

### Litigation: Case No. 22-cv-61621 (S.D. Fla.)

**Services**

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| VR | 01/03/2023 | Telephone conference with D. Levine and Fausto Sanchez regarding ████ (0.1) Dictated instructions to R. Kemper regarding ████ (0.2) Analyzed email correspondence regarding ████ filed by A. Angueira. (0.1) Analyzed email from S. Mishra regarding Motion to Stay pending outcome of Motion to Dismiss. (0.1) Analyzed email from A. Quartarolo regarding ████ (0.1) | 0.60 | $475.00 | $285.00 |
| DL | 01/03/2023 | Telephone conference with V. Rabinowitz and F. Sanchez regarding ████ (0.10). Drafted email to G. Metzger re: ████ (.20). Telephone call with G. Metzger re: ████ (.10). Reviewed additional emails from G. Metzger re: ████ (.20). Reviewed email from S. Mishra re: meet and confer on JSR and request for stay (.10). | 0.70 | $585.00 | $409.50 |
| FS | 01/03/2023 | Review correspondence from current counsel of record and VPX re: ████ | 0.20 | $585.00 | $0.00 |
| FS | 01/03/2023 | Review and assess UCC's non-objection to the litigation proceeding and begin addressing next steps in litigation. | 0.20 | $585.00 | $0.00 |
| VR | 01/04/2023 | Analyzed correspondence between D. Levine and G. Metzger regarding ████ (0.1) Exchanged email correspondence regarding ████ (0.1) Exchanged email correspondence regarding ████ (0.1) | 0.30 | $475.00 | $142.50 |

| DL | 01/04/2023 | Attended to case strategy re: ███ and exchanged emails with G. Metzger and A. Quartarolo re: ███ (.40). Attended to case strategy re: ███ (.30). | 0.70 | $585.00 | $409.50 |
|----|----|----|----|----|----|
| RK | 01/04/2023 | Discussed case strategy and next steps regarding ███ | 0.10 | $325.00 | $0.00 |
| RK | 01/04/2023 | Performed research on ███ | 0.40 | $325.00 | $130.00 |
| FS | 01/04/2023 | Evaluate ███ | 0.30 | $585.00 | $0.00 |
| CP | 01/04/2023 | Discuss ███ | 0.30 | $585.00 | $0.00 |
| RK | 01/05/2023 | Performed legal research regarding ███ (2.5). Drafted lengthy correspondence discussing ███ (.50). Began deep review and analysis of Defendants' Joint Motion to Dismiss (.90). | 3.90 | $325.00 | $1,267.50 |
| VR | 01/05/2023 | Analyzed email from S. Mishra regarding meet and confer on Motion to Stay discovery and Joint Scheduling Report deadlines. (0.1) Drafted email response to same. (0.1) Analyzed email from D. Levine to S. Mishra objecting to same. (0.1) Telephone conference with D. Levine regarding ███ (0.1) Emailed S. Mishra regarding same (0.1) Analyzed email from S. Mishra regarding scope of proposed amendment. (0.1) Telephone conference with R. Kemper regarding ███ (0.1) Developed strategy with D. Levine regarding ███ (0.2) Emailed S. Mishra regarding same. (0.1) Analyzed email from S. Mishra regarding refusal to schedule a meet and confer call to discuss the Joint Scheduling Report until we provide details as to our proposed Amendment. (0.1) | 1.20 | $475.00 | $285.00 |
| DL | 01/05/2023 | Attended to case strategy ███ (.30). Drafted lengthy email to G. Metzger re: ███ (.40). Exchanged emails with opposing counsel re: JSR meet and confer (.10). Conferred with V. Rabinowitz re: ███ (.10). Continued to attend to case strategy re: ███ (.50). Attended to case strategy re: ███ (.20). Revised meet and confer email to Monster on JSR (.10). | 1.70 | $585.00 | $994.50 |
| RK | 01/06/2023 | Analyzed ███ | 8.60 | $325.00 | $2,655.25 |

| | | | | | |
|---|---|---|---|---|---|
| | | (2.30). Attended call with in-house counsel to client, D. Levine, and V. Rabinowitz (.50). Discussed ▓▓▓▓ with D. Levine and V. Rabinowitz (.20). Performed an extensive analysis of Monster's motion to dismiss and Rule 11 sanctions motion (3.20). Performed extensive legal research on ▓▓▓▓ (2.40). | | | |
| DL | 01/06/2023 | Continued to attend to case strategy over ▓▓▓▓ (.30). Attended to case strategy re: ▓▓▓▓ and exchanged emails with V. Rabinowitz re: ▓▓▓▓ (.40). Performed preliminary review and attended to case strategy re: Monster's motion to stay discovery and the Court's order requiring a response to same (1). Prepared for (.50) and attended conference call with G. Metzger, V. Rabinowitz, and R. Kemper re: ▓▓▓▓ (.40). Follow-up discussion with V. Rabinowitz and R. Kemper re: ▓▓▓▓ (.30). | 3.00 | $585.00 | $1,755.00 |
| VR | 01/06/2023 | Meeting with D. Levine regarding ▓▓▓▓ (0.1) Analyzed research regarding ▓▓▓▓ (0.2) Analyzed Defendants' Motion to Stay Discovery. (0.3) Exchanged email correspondence with S. Mishra regarding Joint Scheduling Report and anticipated Amended Complaint. (0.2) Analyzed Paperless Order requiring the Plaintiff to respond to the Defendants' Motion to Stay Discovery [ECF No. 42] by January 13, 2023. (0.1) Telephone conference with R. Kemper regardin ▓▓▓▓ (0.2) Exchanged email correspondence with team regarding ▓▓▓▓ (0.1) Meeting with D. Levine, R. Kemper, G. Metzger, A. Carpenter, and A. Angueira regarding ▓▓▓▓ (0.5) Telephone conference with D. Levine and R. Kemper regarding ▓▓▓▓ (0.3) | 2.00 | $475.00 | $475.00 |
| AF | 01/06/2023 | Reviewed and analyzed Motion for Stay (0.6h). Strategy session with partners ▓▓▓▓ (0.3h) | 0.90 | $585.00 | $0.00 |
| RK | 01/07/2023 | Continued researched ▓▓▓▓ (2.30). Continued revising and drafting the amended complaint (1.90). | 4.20 | $325.00 | $1,365.00 |
| RK | 01/08/2023 | Continued drafting and completed the first draft of the amended complaint (1.50). Circulated detailed analysis of ▓▓▓▓ (.90). | 2.40 | $325.00 | $780.00 |
| RK | 01/09/2023 | Discussed strategy for ▓▓▓▓ with V. Rabinowitz (.20). Reviewed and | 5.00 | $325.00 | $1,543.75 |

| | | | | | |
|---|---|---|---|---|---|
| | | analyzed Defendants' motion to stay discovery (.80). Drafted the response in opposition to Defendants' motion to stay discovery (3.20). Attended to comments of D. Levine and required revisions to the response to the motion to stay discovery (.80). | | | |
| DL | 01/09/2023 | Telephone call with G. Metzger re: ███████████ (.10). Drafted email to J. Guso re: ███████████ (.10). Reviewed proposed revised amended complaint and attended to email from R. Kemper re: ███ (.70). Inserted initial revisions into response in opposition to motion to stay (.50). Attended to J. Sordi's email re: ███████████ (1.10). | 2.50 | $585.00 | $1,462.50 |
| VR | 01/09/2023 | Review and revise Amended Complaint. (0.6) Exchanged email correspondence with D. Levine and R. Kemper regarding ███ (0.1) Developed strategy with D. Levine and R. Kemper regarding ███ (0.1) ███████████ to G. Metzger for ███████████ (0.1) Meeting with D. Levine regarding ███████████ (0.1) Meeting with R. Kemper regarding ███ (0.1) | 1.10 | $475.00 | $261.25 |
| FS | 01/09/2023 | Review and assess ███████████ | 0.40 | $585.00 | $234.00 |
| AF | 01/09/2023 | Reviewed and revised Response to Motion to Stay. | 0.70 | $585.00 | $0.00 |
| VR | 01/10/2023 | Reviewed Official Form 204, Consolidated List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders. (0.1) Review and revise Declaration of D. Levine as Proposed Special Counsel to the Debtors. (0.2) Review and revise Application to employ Sanchez Fischer Levine. (0.3) Review and revise Revised Engagement Agreement. (0.1) and exchanged email correspondence regarding ███ (0.1) Exchanged email correspondence with G. Metzger regarding ███████████ (0.1) Finalized Application and Declaration and emailed same to J. Guso. (0.2) Revised and finalized Amended Complaint for filing. (1.3) Filed and served same. (0.1) | 2.50 | $475.00 | $0.00 |
| RK | 01/10/2023 | Reviewed and revised the response to Defendants' motion to stay discovery (2.40). Performed legal research pertaining to ███████████ (.50). Finalized exhibits for amended complaint (.20). | 3.10 | $325.00 | $1,007.50 |
| DL | 01/10/2023 | Attended final review of declaration and application in bankruptcy court in support of retention. Drafted email to J. Guso re: ███ [.40]. Continued to revise response in opposition to motion to stay, including performing research of ███████████ [2.30]. | 2.70 | $585.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| VR | 01/11/2023 | Analyzed paperless order denying as moot the Defendants' Motion to Dismiss and the Defendants' Request for Judicial Notice in light of the Plaintiff's Amended Complaint (0.1) Dictated instructions to M. Burgos to calendar Monster's deadline to respond. (0.1) Analyzed Motion to Stay Discovery for purposes of revising response to same. (0.5) Legal research re: ▮▮▮▮▮▮ (0.5) Review and revise Response in Opposition to Motion to Stay Discovery. (1.1) | 2.30 | $475.00 | $0.00 |
| RK | 01/11/2023 | Continued revising the response in opposition to Defendants' motion to stay (.70). Analyzed court's paperless order denying Defendants' motion to dismiss (.20). | 0.90 | $325.00 | $263.25 |
| DL | 01/11/2023 | Inserted additional revisions into response in opposition to motion to stay in light of bankruptcy court filing, amended complaint, and denial of motion to dismiss. Drafted email to G. Metzger re: ▮▮ | 0.40 | $585.00 | $234.00 |
| VR | 01/12/2023 | Meeting with D. Levine regarding ▮▮▮▮▮▮ (0.1) Meeting with R. Kemper regarding ▮▮▮▮▮▮▮▮▮▮▮▮ (0.1) Analyzed Motion for Sanctions. (0.4) Telephone conference with D. Levine regarding ▮▮▮▮▮▮ (0.1) | 0.70 | $475.00 | $0.00 |
| RK | 01/12/2023 | Reviewed and analyzed Defendants' motion for sanctions (1.20). Began research on ▮▮▮▮▮▮ (.70). | 1.90 | $325.00 | $617.50 |
| DL | 01/12/2023 | Performed cursory review of rule 11 motion and attended to preliminary case strategy re: ▮▮ (.60). Telephone calls with G. Metzger re: ▮▮ (.30). Exchanged emails with G. Metzger and A. Quartarolo re: ▮▮ (.20). Telephone call with G. Metzgerr, A. Carpenter, and A. Angueira re: ▮▮ (.50). Performed preliminary legal reserach into ▮▮▮▮ (.30). | 1.90 | $585.00 | $1,111.50 |
| CP | 01/12/2023 | Analyze motion for sanctions and discuss ▮▮▮▮ attorneys. | 0.80 | $585.00 | $0.00 |
| VR | 01/13/2023 | Emailed G. Metzger regarding ▮▮▮▮▮▮ (0.1) Developed stratergy with R. Kemper regarding ▮▮▮▮▮▮ (0.2) Review, revise, and finalize Response in Opposition to Motion to Stay Discovery. (0.4) | 0.70 | $475.00 | $332.50 |
| RK | 01/13/2023 | Developed strategy with V. Rabinowitz with regard to ▮▮▮▮▮▮ (.20). Continued revising the response in opposition to the motion to stay discovery (.60) and finalized and filed the same (.40). | 1.20 | $325.00 | $0.00 |
| DL | 01/13/2023 | Attended to ▮▮▮▮▮▮ | 0.30 | $585.00 | $0.00 |
| CP | 01/14/2023 | Discuss ▮▮▮▮▮▮ with David Levine. | 0.20 | $585.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| PS | 01/16/2023 | Discuss case strategy regarding ███████ ███████ | 0.80 | $430.00 | $0.00 |
| AF | 01/16/2023 | Strategy session with partners regarding ███████ ███████ | 0.80 | $585.00 | $0.00 |
| DL | 01/16/2023 | Zoom call with A. Quararolo and G. Metzger re: ███████ ███████ (.50). Follow-up call with F. Sanchez, V. Rabinowitz, A. Fischer, C. Purdie and P. Sanchez re: ███████ ███████ (.80). | 1.30 | $585.00 | $0.00 |
| CP | 01/16/2023 | Discuss strategy for motion to dismiss and response to Rule 11. | 0.80 | $585.00 | $0.00 |
| RK | 01/16/2023 | Discussed upcoming deadlines in case with A. Fischer. | 0.10 | $325.00 | $0.00 |
| AF | 01/16/2023 | Began drafting Motion for Enlargement of Time to Respond to Rule 11 Motion. | 0.60 | $585.00 | $351.00 |
| VR | 01/16/2023 | Meeting with D. Levine, Fausto Sanchez, A. Fischer, C. Purdie, and P. Sanchez Torres regarding ███████ ███████ | 0.80 | $475.00 | $0.00 |
| FS | 01/16/2023 | Evaluate ███████ ███████ (.80). | 0.80 | $585.00 | $0.00 |
| VR | 01/17/2023 | Analyzed ███████ (0.1) Analyzed ███████ and exchanged email correspondence with D. Levine regarding ███████ (0.1) | 0.20 | $475.00 | $95.00 |
| RK | 01/17/2023 | Reviewed and revised the motion for extension of time to respond to Monster's Rule 11 motion. | 0.20 | $325.00 | $65.00 |
| AF | 01/17/2023 | Attended to revisions and finalized Motion for Extension of Time to Respond to Rule 11 Motion. | 0.40 | $585.00 | $234.00 |
| DL | 01/18/2023 | Reviewed and revised motion for extension of time to file response in opposition to Monster's rule 11 motion. | 0.30 | $585.00 | $175.50 |
| VR | 01/18/2023 | Reviewed revisions to Motion for Extension of Time to Respond to Motion for Sanctions. (0.1) Emailed S. Mishra to meet and confer on same. (0.1) | 0.20 | $475.00 | $95.00 |
| RK | 01/18/2023 | Attended to case strategy and next steps regarding ███████ ███████ | 0.10 | $325.00 | $32.50 |
| VR | 01/19/2023 | Analyzed email from S. Mishra regarding meet and confer on Motion for Extension of Time to Respond to Motion for Rule 11 Sanctions. (0.2) Analyzed cited bankruptcy docket from S. Mishra's email. (0.2) Exchanged email correspondence with D. Levine, Fausto Sanchez, C. Purdie, and R. Kemper regarding same. (0.1) Analyzed email from A. Quartarolo | 1.10 | $475.00 | $261.25 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding ████████ ██████████████████ (0.1) Telephone conference with Fausto Sanchez, D. Levine, C. Purdie, and R. Kemper regarding █████ ███████████████ (0.3) Drafted reponse to S. Mishra regarding meet and confer on Motion for Extension of Time to Respond to Rule 11 Motion for Sanctions. (0.2) | | | |
| CP | 01/19/2023 | Analyze conferral emails regarding motion for extension of time. Discuss strategy re same with other attorneys. | 0.30 | $585.00 | $0.00 |
| DL | 01/19/2023 | Attended to Monster's initial objection to extenstion of time to respond to Monster's rule 11 motion (.20). Conference call with V. Rabinowitz, C. Purdie, R. Kemper and F. Sanchez re: █████████████████████████████████ (.30). | 0.50 | $585.00 | $292.50 |
| FS | 01/19/2023 | Attended conference call with V. Rabinowitz, C. Purdie, R. Kemper and D. Levine re: ████████████████████████████████████████████████ | 0.30 | $585.00 | $0.00 |
| VR | 01/20/2023 | Revised and finalized repsonse to S. Mishra regarding meet and confer on our Motion for Extension of Time to Respond to Motion for Rule 11 Sanctions. (0.1) | 0.10 | $475.00 | $47.50 |
| DL | 01/20/2023 | Revised meet and confer email to Monster's counsel re: rule 11 briefing (.20). Exchanged additional meet and confer emails with opposing counsel re: same (.20). Revised and finalized motion for extension of time and proposed order granting same (1.30). | 1.70 | $585.00 | $994.50 |
| AF | 01/20/2023 | Strategy session with attorneys regarding Motion for Extension of Time to Respond to Rule 11 Motion (0.3h). Attended to responses to OC regarding meet and conferral (0.4h). Revised Motion for Extension of Time due to response by OC (0.8h). | 1.50 | $585.00 | $877.50 |
| AF | 01/20/2023 | Drafted proposed order to Motion for Extension of Time. | 0.50 | $585.00 | $0.00 |
| DL | 01/20/2023 | Filed motion for extension of time and drafted email to J. Altman serving proposed Order. | 0.20 | $185.00 | $37.00 |
| CP | 01/20/2023 | Discuss strategy re meet and confer with opposing counsel, revise emails for same, and review and revise motion for extension of time. | 0.80 | $585.00 | $468.00 |
| DL | 01/22/2023 | Reviewed order on status conference and drafted email to A. Quartarolo re: ████ | 0.20 | $585.00 | $117.00 |
| VR | 01/23/2023 | Analyzed Response in Opposition to Motion for Extension of Time to Respond to Motion for Rule 11 Sanctions. (0.4) Drafted Reply in Support of Motion for Extension of Time to Respond to Motion for Rule 11 Sanctions. (2.5) Telephone conference with D. Levine regarding same and preparation | 3.30 | $475.00 | $1,567.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | for status conference. (0.1) Analyzed A. Fischer's revisions to the Reply and further revised same. (0.2) Dictated instructions to S. Thompson to ████████ (0.1) | | | |
| DL | 01/23/2023 | Attended to case strategy surrounding upcoming status conference and started to prepare for same (.40). Exchanged emails with A. Quartarolo re: same (.20). Revised reply brief in support of motion for extension of time (.50). Started to prepare for status conference (.40). | 1.50 | $585.00 | $877.50 |
| AF | 01/23/2023 | Strategy session with V. Rabinowitz regarding reply in support of motion for extension of time. | 0.60 | $585.00 | $351.00 |
| AF | 01/23/2023 | Reviewed and revised Reply in Support of Motion for Extension of Time. | 0.70 | $585.00 | $409.50 |
| ST | 01/23/2023 | Reviewed and edited VPX's Reply in Support of its Expedited Motion for Extension of Time to Respond in Opposition to Monster's Motion for Sanctions. | 0.80 | $325.00 | $0.00 |
| DL | 01/24/2023 | Continued to prepare for status conference (1.60). Conference call with V. Rabinowitz re: same (.10). Telephone call with A. Quararolo (.10) and follow up call with G. Metzger (.10) re: same. Attended status conference (.40). Attended to post status conference case strategy (.50) and follow up conference call with F. Sanchez, C. Purdie, A. Fischer, and R. Kemper re: same (.30). | 3.10 | $585.00 | $1,813.50 |
| VR | 01/24/2023 | Telephone conference with D. Levine to prepare for status conference. (0.1) Developed strategy R. Kemper with regarding ████████████ (0.5) Drafted outline for status conference. (2.8) Telephone conference with D. Levine in preparation for status conference. (0.3) Telephone conference with D. Levine regarding outcome of status conference. (0.2) Analyzed PAPERLESS ORDER directing the Clerk of Court to CLOSE and STAY this case for 60 days. (0.1) | 4.00 | $475.00 | $1,710.00 |
| RK | 01/24/2023 | Developed strategy with V. Rabinowitz for ████████ (.50). Continued performing legal research regarding ████████ (2.70). Began drafting the response in opposition to Defendants' Rule 11 Motion (1.10). | 4.30 | $325.00 | $1,397.50 |
| RK | 01/24/2023 | Attended to case strategy and next steps regarding all upcoming deadlines. | 0.10 | $325.00 | $0.00 |
| DL | 01/25/2023 | Attended case strategy meeting on zoom with G. Metzger, A. Angueira, and A. Quartarolo on ████████ | 0.40 | $585.00 | $234.00 |
| AF | 01/25/2023 | Internal strategy session regarding deadlines and filings (0.3h). Call with V. Rabinowitz regarding ████████ (0.4h). | 0.70 | $585.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| DL | 01/26/2023 | Drafted email to A. Quararolo re: ███████████ | 0.30 | $585.00 | $0.00 |
| FS | 02/02/2023 | Review and assess Monster's newest Motion for Sanctions, as well as evaluate ███████████ ███ | 0.70 | $585.00 | $409.50 |

| | |
|---|---|
| **Quantity Subtotal** | **96.1** |
| **Line Item Discount Subtotal** | **-$13,060.75** |
| **Services Subtotal** | **$30,934.75** |

## Costs

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Cost | 01/31/2023 | 01/1/2023-01/31/2023 Westlaw Charge | 1.00 | $444.30 | $444.30 |

| | |
|---|---|
| **Expenses Subtotal** | **$444.30** |
| **Quantity Total** | **96.1** |
| **Subtotal** | **$31,379.05** |
| **Total** | **$31,379.05** |

Please make all amounts payable to: Sanchez Fischer Levine, LLP.   All payments due within 30 days of receipt of invoice.  All inquiries should be directed to accounting@sfl-law.com.

**EXHIBIT "4"**