UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

IN RE:                                                    Chapter 11 Cases

VITAL PHARMACEUTICALS, INC., *et al.*,[1]          Case No.: 22-17842-PDR

                              Debtors.             (Jointly Administered)
_____/

**SUMMARY OF FIRST INTERIM APPLICATION FOR
COMPENSATION AND REIMBURSEMENT OF GRANT THORNTON LLP,
<u>FINANCIAL ADVISORS TO THE DEBTORS</u>**

| | | |
|---|---|---|
| 1. | Name of Applicant: | Grant Thornton LLP |
| 2. | Role of Applicant: | Financial Advisors to the Debtors |
| 3. | Name of Certifying Professional: | Simon Jewkes |
| 4. | Date Case Filed: | October 10, 2022 |
| 5. | Date of Retention Order: | January 23, 2023 (effective December 17, 2022) [ECF 665] |

**IF INTERIM APPLICATION, COMPLETE 6, 7 AND 8 BELOW:**

| | | |
|---|---|---|
| 6. | Period for this Application ("<u>Application Period</u>"): | December 17, 2022 through February 28, 2023 |
| 7. | Amount of Compensation/Fees Sought: | $377,135.80[2] |
| 8. | Amount of Expenses Sought: | $0.00 |

**IF FINAL APPLICATION, COMPLETE 9 AND 10 BELOW:**

| | | |
|---|---|---|
| 9. | Total Amount of Compensation/Fees Sought during case: | N/A |
| 10. | Total Amount of Expense Reimbursement Sought during case: | N/A |

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

[2] Applicant seeks approval and allowance of $377,135.80 in fees incurred during the Application Period. As further explained below, Applicant will apply the entirety of its $25,000.00 advanced fee retainers to the balance of any such allowed fees, and as such, the balance requested to be paid to Applicant from the estates for the Application Period is $352,135.80.

| | | |
|---|---|---|
| 11. | Amount of Original Retainer(s) – Please disclose both Fee Retainer and Cost Retainer if such a Retainer has been received: | $25,000.00[3] |
| 12. | Current Balance of Retainer(s) remaining: | $25,000.00 |
| 13. | Last monthly operating report filed (Month/Year and ECF No.: | January 2023 [ECF Nos. 865-870, 877] |
| 14. | If case is Chapter 11, current funds in the Chapter 11 estate: | $16,732,457.00[4] |
| 15. | If case is Chapter 7, current funds held by Chapter 7 trustee: | N/A |

---

[3] Pursuant to the January 2023 monthly operating report [ECF No. 877], Grant Thornton received a payment of $65,000.00 in connection with the advanced fee retainers set forth in its Engagement Documents (as defined below) rather than just the $25,000.00 set forth in the Retention Order (as defined below). Grant Thornton is in the process of refunding to the Debtors the $40,000.00 balance of such retainer payment. Moreover, as further described below, Applicant will apply the $25,000.00 advanced fee retainer to the fees incurred and allowed by the Court during the Application Period.

[4] This figure is obtained from the reported cash balances as of January 31, 2023 from the Debtors' most recently filed monthly operating reports for the month ending January 2023 [ECF Nos. 865-870, 877].

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Cases |
| VITAL PHARMACEUTICALS, INC., *et al.*,[5] | Case No.: 22-17842-PDR |
| Debtors. | (Jointly Administered) |
| _____/ | |

**FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT
OF GRANT THORNTON LLP, FINANCIAL ADVISORS TO THE DEBTORS**

Grant Thornton LLP (the "Applicant"), financial advisors for the debtors and debtors in possession Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC and Vital Pharmaceuticals International Sales, Inc. (collectively, the "Debtors"), apply for compensation for fees for services rendered and costs incurred in these chapter 11 cases during the Application Period of December 17, 2022 through February 28, 2023. This *First Interim Application for Compensation and Reimbursement of Expenses of Grant Thornton LLP, Financial Advisors to the Debtors* (the "Application") is filed pursuant to 11 U.S.C. §§ 330 and 331 and Fed. R. Bankr. P. 2016 and meets all the requirements set forth in the Guidelines incorporated in Local Rule 2016-1(B)(1). The Exhibits attached to this Application, pursuant to the Guidelines, are:

**Exhibit "1"** –     Fee Application Summary Chart;

**Exhibit "2a"** –     Summary of Professional and Paraprofessional Time;

**Exhibit "2b"** –     Summary of Professional and Paraprofessional Time by Activity Code;

**Exhibit "3"** –     Summary of Requested Reimbursements of Expenses; and

---

[5] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

Exhibit "4" –    Applicant's complete time records, in chronological order, by activity code category, for the Application Period.  The requested fees are itemized to the tenth of an hour.

## I.    NARRATIVE OF SIGNIFICANT EVENTS

On October 10, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  On October 11, 2022, the Court entered an order jointly administering the Debtors' chapter 11 cases [ECF No. 43].  On November 1, 2022, the Office of the United States Trustee appointed an Official Committee of Unsecured Creditors in these chapter 11 cases [ECF No. 245].  The Debtors are operating their businesses and managing their affairs as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On the Petition Date, the Debtors filed an application to employ Rothschild & Co US, Inc. as Debtors' investment bankers to, among other things, advise the Debtors with respect to a potential minority investment, sale, merger or other business/strategic combination involving the Debtors and assist the Debtors in identifying possible counterparties for a potential merger and acquisition transaction.  In furtherance of these efforts, on January 27, 2023, the Debtors filed *Debtors' Motion for an Order (I) Approving (A) Bidding Procedures for the Sale of Substantially All of the Debtors' Assets, (B) Procedures for the Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (C) the Form and Manner of Notice of the Sale Hearing, Assumption Procedures, and Auction Results, (D) Dates for an Auction and Sale Hearing, (E) the Sale of Substantially All of the Debtors' Assets Free and Clear of All Claims, Liens, Liabilities, Rights, Interests and Encumbrances, and (F) the Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (II) Authorizing the Debtors to Provide Bid Protections, and (III) Granting Related Relief* (the "Bid Procedures Motion") [ECF No. 707].  As set forth in the Bid Procedures Motion, the Debtors sought Court approval of a sale and auction process that required stalking horse bids, if any, to be submitted by March 13, 2023, with an auction and sale hearing scheduled for April 17, 2023 and April 26, 2023, respectively.

In anticipation of a robust sales and marketing process set to proceed posthaste, on or about December 17, 2022, the Debtors retained Applicant, subject to Court approval, to not only continue to provide certain tax compliance services for the year ending in 2022 (consistent with similar services provided by Applicant to the Debtors for the years ending in 2020 and 2021), but also to provide certain transaction advisory services and debt restructuring tax consulting services to assist in the Debtors' ongoing analysis of their restructuring options, including the financial due diligence needed to assist with the sale process and tax considerations for the sale and other alternative restructuring scenarios contemplated by the Debtors and their other professionals. Specifically, Applicant was retained to serve as financial advisors to the Debtors to perform certain tax compliance, transaction advisory and tax consulting services pursuant to an engagement letter dated November 16, 2020 (the "Engagement Letter"), a *Statement of Work for Tax Consulting Services* dated December 17, 2022 (the "Tax Consulting SOW"), a *Statement of Work for Tax Compliance Services* dated December 17, 2022 (the "Tax Compliance SOW"), a *Statement of Work for Transaction Advisory Services* dated January 3, 2023 (the "Quality of Earnings SOW"), and a *Statement of Work for Debt Restructuring Tax Consulting Services* dated January 4, 2023 (the "Debt Restructuring SOW"). The Engagement Letter, Tax Consulting SOW, Tax Compliance SOW, Quality of Earnings SOW and the Debt Restructuring SOW are referred to, collectively, as the "Engagement Documents".

On January 13, 2023, the Debtors filed an employment application to retain Applicant to provide the services set forth in the Engagement Documents [ECF No. 643] (the "Retention Application"), which application was approved by the Court by an order entered on January 23, 2023 [ECF No. 665] (the "Retention Order").

For a further detailed description of the Debtors, their operations, their historical financials and the events leading up to their bankruptcy filings, the Debtors respectfully refer the Court and parties in interest to the *Declaration of John C. DiDonato in Support of Chapter 11 Petitions and First Day Pleadings* [ECF No. 26], which declaration is incorporated herein in its entirety by this reference. Applicant also incorporates by reference the narrative history and current status of the

5

bankruptcy cases furnished in the fee applications contemporaneously filed by the Debtors' professionals.

## II.    THE GENERAL NATURE OF APPLICANT'S RETENTION AND THE SERVICES RENDERED DURING THE APPLICATION PERIOD

As set forth in greater detail in the Retention Application, Applicant was retained to provide four (4) separate types of services to the Debtors:[6]

1.  **Transaction Advisory Services**:  Applicant's services under the Quality of Earnings SOW generally consist of reading available information, including internal financial statements and consolidating schedules, and discussing such materials with the Debtors' management to understand the business background, opportunities and key risk areas. The work also consists of a Quality of Earnings analysis, including, without limitation, understanding EBITDA and addbacks/non-recurring adjustments identified by management and obtaining supporting documentation.  It also includes discussions with management and reviewing documentation and gaining an understanding related to revenues and gross margin; the cost of goods sold; selling, general and administrative expenses; other income and expenses; the Debtors' cash and accounts; accounts receivable; inventory; prepaid and other expenses; property, plant and equipment; accounts payable and other liabilities; net debt and commitments and contingencies; and net working capital.  Services billed to this engagement are based on the discounted hourly rates agreed to in the Quality of Earnings SOW.

2.  **Debt Restructuring Tax Consulting Services**:  Applicant's services under the Debt Restructuring SOW generally consist of assisting the Debtors with analyzing and understanding certain tax implications of any contemplated debt restructuring.  As part of these services, Applicant provides, among other things, quantitative analysis and modeling, as necessary, to quantify the Debtors' tax consequences related to a contemplated transaction, including quantifying cancellation of debt income and assessing whether it is taxable, and quantifying and reviewing the impact on tax attributes to the extent that they are excluded.  Services billed to this engagement are based on the discounted hourly rates agreed to in the Debt Restructuring SOW.

3.  **Tax Compliance Services**:  Applicant's services under the Tax Compliance SOW consist of: (i) preparing specific returns and/or forms as identified on the addendum to the Tax Compliance SOW for the taxable year ending December 31, 2022, including, without limitation, assisting the Debtors with certain fixed asset depreciation services for certain Debtors and their affiliates for the taxable period ended December 31, 2022; and (ii) assisting the Debtors with documenting the annual tax inventory uniform

---

[6] The services provided by Applicant during this Application Period were billed to, and were for the benefit of, Vital Pharmaceuticals, Inc.  To the extent that future services are provided for matters specific to one of the other estates, Applicant will bill for said matters under such other Debtor(s).

capitalization ("UNICAP") required under IRC Section 263A and the regulations thereunder for federal income tax purposes only, which UNICAP services include, but are not limited to, assisting the Debtors' management with the following: (a) gathering current year documentation and confirmations necessary for the calculation of the annual UNICAP adjustment, including trial balance(s), current book/tax differences, factual confirmations, and other relevant information, based on the existing UNICAP methods utilized by the Debtors; and (2) calculating the "roll-forward" UNICAP adjustment calculations for tax year ended December 31, 2022, under the established UNICAP cost methods for inventory, including determination of the applicable Schedule M adjustment(s) related to inventory capitalization.

As set forth in the Tax Compliance SOW and approved by the Retention Order: (i) the tax compliance services are billed at a discounted fixed fee rate for the entire engagement of $162,000.00, of which $120,000.00 is due and payable during this Application Period; and (ii) any services provided with respect to UNICAP calculations are billed on an hourly basis using the discount rates agreed to in the Tax Compliance SOW.

4.      **Tax Consulting Services:**  Services under the Tax Consulting SOW consist of routine tax consulting services requested by the Debtors from time-to-time extending beyond the scope of the other services described above, billed at Applicant's discounted hourly rates set forth in the Tax Consulting SOW in an aggregate amount not to exceed $25,000.  For clarity purposes, no services were performed under the Tax Consulting SOW during the Application Period, and thus the fees sought in this Application are not on account of any services provided under the Tax Consulting SOW.

A summary description of the services provided by Applicant by task code category for each of the foregoing engagements during the Application Period is summarized below as the basis for the fees requested herein:

1.      **Transaction Advisory Services**:  Applicant spent a total of **479.2 hours** on the services provided pursuant to the Quality of Earnings SOW, incurring a total of **$216,301.30** in fees at a blended rate of $451.38, which amounts are broken down into  the following task code categories:

a.      ***Financial Due Diligence***:  Applicant spent a total of **477.2 hours** in this task code category, incurring a total of **$214,487.30** in fees at a blended rate of $449.47.  This task code category consisted of reviewing the Debtors' financial statements to prepare a Quality of Earnings analysis for purposes of, among other things, a potential sale transaction.  This work included consolidating the Debtors' trial balances

for 2020, 2021 and YTD November 2022, analyzing other financial information provided by the Debtors, and engaging in discussions with the key accounting personnel to assess the Debtors' normalized level of earnings.  Applicant also prepared and presented as a work deliverable a report with a corresponding excel data book for distribution to third-parties that assisted such third-parties with their due diligence processes as they considered an acquisition of, or investment in, the Debtors.

　　　　　b.　　**Engagement Management**:　Applicant spent a total of **2.0 hours** in this task code category, incurring a total of **$1,814.00** in fees at a blended rate of $907.00.  Services performed in this task code category consisted primarily of Mr. Margulies' preparation for and attendance at the hearing on Applicant's Retention Application.

　　　　　2.　　**Debt Restructuring Tax Consulting Services**:  Applicant spent a total of **75.9 hours** on the services provided pursuant to the Debt Restructuring SOW, incurring a total of **$39,214.50** in fees at a blended rate of $516.66, which amounts are broken down into the following task code categories:

　　　　　a.　　**Buyer Model**:  Applicant spent a total of **67.8 hours** in this task code category, incurring a total of **$33,655.00** in fees at a blended rate of $496.39. Services rendered in this task code category during the Application Period consisted of modeling services related to buyer step up modelling.  Applicant's services included, without limitation, research of various issues proposed by attorneys and bankers, as well as the preparation of tax models for buyers to illustrate the potential tax basis benefit for their proposed transaction bids.  Applicant's preparation of buyer step up models assisted in illustrating the future tax benefit of the tax basis step up to buyers based on relevant deal assumptions.

　　　　　b.　　**Consulting**:  Applicant spent a total of **8.1 hours** in this task code category, incurring a total of **$5,559.50** in fees at a blended rate of $686.36.  Services rendered in this task code category primarily consisted of Applicant consulting on tax

8

implications of the sale transaction and other questions posed by various attorneys, including, but not limited to, purchase agreement review and other contribution transactions.

        3.    **Tax Compliance Services**:  The tax compliance services (other than services performed with respect to UNICAP) are billed at a discounted fixed fee rate for the entire engagement of $162,000.00 paid at specified times as agreed to in the Tax Compliance SOW, of which **$120,000.00** became due and payable during the Application Period.  The tax compliance services consist primarily of Applicant's preparation, review, and filing of federal, state and local tax forms, as well as any international tax forms required by federal and state governments here in the United States.  During the Application Period, Applicant had only just begun to provide the tax compliance services, including: (i) computation of estimated tax consequences for the filing of extensions, which allows final filings to be included at later dates during the calendar year 2023; and (ii) routine issue identification and resolution, computations of differences between financial and tax bases, and dialogue/consultation with the Debtors' management and other advisors.

        In addition to the fixed fee component, Applicant spent a total of **3.0 hours** in the task code category relating to the UNICAP services, incurring a total of **$1,620.00** in fees at a blended rate of $540.  Services rendered in the UNICAP task code category included preparation of the Uniform Capitalization Calculation in accordance with IRC Section 263A and the regulations thereunder.

## III.    EVALUATION OF SERVICES RENDERED BY APPLICANT

        Applicant believes that the requested fee of **$377,135.80** for **558.1 hours** worked during the Application Period is reasonable considering the principles stated in *Pennsylvania v. Delaware Citizens' Counsel for Clean Air*, 478 U.S. 546 (1986), *Hensley v. Eckerhart*, 461 U.S. 424, 433 (1983), and *Norman v. Housing Auth. of Montgomery*, 836 F.2d 1292, 1299 (11th Cir. 1988), and each of the twelve factors enumerated in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714

(5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977), as follows:

1. The Time and Labor Required;
2. The Novelty and Difficulty of the Services Rendered;
3. The Skill Requisite to Perform the Services Properly;
4. The Preclusion of Other Employment by the Professional Due to Acceptance of Case;
5. The Customary Fee;
6. Whether the Fee is Fixed or Contingent;
7. Time Limitations Imposed by the Client or Other Circumstances;
8. The Amount Involved and the Results Obtained;
9. The Experience, Reputation and Ability of the Professional;
10. The Undesirability of the Case;
11. The Nature and Length of the Professional Relationship of the Client; and
12. Awards in Similar Cases.

### The Time and Labor Required

The attached Exhibits show that Applicant has devoted approximately 558.1 hours of time providing transaction advisory and tax consulting services to the Debtors during the Application Period.  The time and labor required to understand the facts and circumstances involving the Debtors' financials, the contemplated restructuring options and the proposed sales transaction, as well as to develop the models and financial analysis requested by the Debtors and its other professionals to facilitate the Debtors' restructuring analysis and efforts, has been substantial. Moreover, Applicant was required to provide the transaction advisory services and debt restructuring tax consulting services on an expedited basis to facilitate the Debtors' sales and marketing schedule and ensure that the Quality of Earnings analysis and other tax consulting deliverables were available to help assist the Debtors and interested buyers in understanding the key tax implications of the contemplated transactions.  Moreover, the Exhibits do not reflect all of the time actually expended by Applicant ensuring that the services provided and the documentation of such services were in compliance with applicable bankruptcy requirements (something with which the teams working on these engagements are not routinely involved).

### The Novelty and Difficulty of the Service

The transaction advisory and tax consulting services, including the Quality of Earnings analysis and reports, were not novel or difficult, but they did require the exercise of skillful application and expertise of relevant tax code provisions and accounting principles relating to the matters analyzed and considered. Applicant's expertise in these matters also enabled it to provide the deliverables requested by the Debtors and their professionals on an expedited basis.

### The Skill Requisite to Perform the Services Properly

In order to perform the transaction advisory and tax consulting services enumerated herein properly and on the expedited time frame requested by the Debtors, substantive tax and accounting knowledge in the fields of mergers and acquisition and financial due diligence was required. Applicant's professionals rendering services in these cases are not only certified public accountants, but most also are specialized in the particular fields relevant to this representation, such as financial due diligence, merger and acquisition consulting and/or tax preparation specialists.

### The Preclusion of Other Employment by the
### Professional Due to the Acceptance of the Case

Applicant is not aware of any other specific employment which was precluded as a result of its accepting these cases; however, due to the significant time spent on the cases during the short two and half month Application Period, Applicant was unable to devote that time to other matters or cases, therein preventing Applicant from billing and collecting fees in other cases.

### The Customary Fee

The rates charged by Applicant as set forth in **Exhibit "2a"** are customary for certified public accounts within the Southern District of Florida of similar skill and reputation. For services of the type rendered herein where those services were performed for a private client, Applicant charges a reasonable fee for services rendered, either on an hourly rate or on fixed fee basis as applicable depending on the type of services rendered. Not only were the fees requested by Applicant and agreed to in the Engagement Documents comparable to those fees which would be

charged to a private client for similar services rendered by Applicant, but Applicant here provided discounted hourly rates to the Debtors in connection with this engagement, as well as a discounted fixed fee for the tax compliance work for the year ending December 2022.

### Fixed or Contingent Fee

Applicant's compensation in this matter is subject to approval of the Court and therefore contingent. The Court should consider this factor, which militates in favor of a fee award in the amount requested. The amount requested is based on a discounted fixed fee rate for the tax compliance services and a discounted hourly rate with respect to all other services being provided, all of which are consistent with what Applicant charges its clients in other non-contingent, bankruptcy and commercial cases.  The rates charged by Applicant as set forth in **Exhibit "2a"** are well within the range charged by accountants and tax specialists in the Southern District of Florida of similar skill and reputation.

### Time Limitations Imposed by Client or Other Circumstances

Applicant did experience extraordinary time limitations imposed by the Debtors at the onset of these cases for the transaction advisory and debt restructuring tax consulting services being provided. Thus, these cases have required Applicant to spend significant time over a short period in order to facilitate a robust marketing and sales transaction.

### Experience, Reputation, and Ability of Applicant

Applicant is the U.S. member of Grant Thornton International Ltd., a global audit, tax, and advisory organization of separate, independent network firms providing services in more than 120 countries.  Applicant has approximately 59 offices in the United States. The professionals in Applicant's tax and business advisory practices consist of senior tax, accounting, and other professionals specializing in tax, financial, business, and strategic advice to enterprises, including distressed enterprises.  Applicant and its professionals and employees have a wealth of experience in providing financial advisory services to distressed organizations, including those operating as chapter 11 debtors in possession.  Attached to the Retention Application as Exhibit C are the

curriculum vitae of Simon Jewkes and Mark Margulies, the primary engagement principal and partner responsible for the transaction advisory and tax consulting services, respectively. It is believed that Applicant, including Mr. Jewkes and Mr. Margulies, have a respectable reputation in the financial and accounting profession in the Southern District of Florida and across the nation. The experience, reputation, and ability of Applicant are appropriate matters for consideration in determining the fee requested by Applicant for the Application Period.

### The Undesirability of the Case

Applicant did not and does not find it undesirable to represent the Debtors, or any party in any form of bankruptcy proceeding; provided, however, the services provided by Applicant have been time consuming due to the expedient time frame by which such information was needed for the sales process.

### The Nature and Length of the
### Professional Relationship with the Client

Applicant does not represent the Debtors in other matters or bankruptcy proceedings; provided, however, that in the two years prior to the bankruptcy filings, Applicant was engaged by the Debtors to perform financial statement audit and tax compliance work to assist with, among things, preparing and filing federal and state tax returns for the years ending in 2020 and 2021. This past financial statement audit and tax compliance work provided Applicant with an institutional knowledge of the Debtors' operations and finances that facilitated the efficient and effective rendering of services in these bankruptcy cases.

### Awards in Similar Cases

The amount requested by Applicant is not unreasonable in terms of awards in cases of like magnitude and complexity. The fees required by Applicant comport with the mandate of the Bankruptcy Code, which directs those services be evaluated in the light of comparable services performed in bankruptcy cases in the community.

WHEREFORE, Applicant respectfully requests the Court to enter an order: (i) approving and allowing **$377,135.80** in fees incurred during the Application Period; (ii) authorizing the Debtors to pay to Applicant $352,135.80 (comprised of the foregoing allowed fees after application of the $25,000.00 advanced fee retainers held by Applicant); and (iii) granting such other relief as this Court deems just and appropriate.

Dated: March 21, 2023
     New York, NY

**GRANT THORNTON LLP**

By: *Simon Jewkes*
     _____
     Simon Jewkes
     Principal


Respectfully submitted by,

*/s/ Jordi Guso*
Jordi Guso
Florida Bar No. 863580
Michael J. Niles
Florida Bar No. 107203
**BERGER SINGERMAN LLP**
1450 Brickell Avenue, Suite 1900
Miami, FL 33131
Telephone:  (305) 755-9500
Email:  jguso@bergersingerman.com
       mniles@bergersingerman.com

**CERTIFICATION**

1.        I have been designated by Grant Thornton LLP (the "Applicant") as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").  I have read Applicant's First Interim Application for Compensation and Reimbursement of Expenses (the "Application").

2.        To the best of my knowledge, information and belief formed after reasonable inquiry, the Application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this Certification and described in the Application. Except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices customarily employment by Applicant and generally accepted by Applicant's clients.

3.        As applicable, the trustee (if any), the examiner (if any), the chair of each official committee (if any), the Debtor, the U.S. Trustee, and the respective counsel for the foregoing, have all been provided, simultaneously with the filing of the Application with the Court, with a complete copy of the Application, together with all exhibits.

4.        To the extent the Application requests reimbursement for services and expenses, I certify that: (a) in providing a reimbursable service, Applicant does not make a profit on that service; (b) in charging for a particular service, Applicant does not include in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission); and (c) in seeking reimbursement for a service which Applicant justifiably purchased or contracted for from a third party (such as messenger service, over-night courier, computerized research, and title and lien searches), Applicant requests reimbursement only for the amount billed to Applicant by the third-party vendor and paid by Applicant to such vendor.

5.      In accordance with the order approving Applicant's employment that was approved by the Court on January 23, 2023 [ECF No. 665], I hereby certify that, to the best of my knowledge and belief, Applicant is in compliance with the terms of the *Amended Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals*, including with respect to the detailed time entries set forth on **Exhibit "4"** to this Application and all invoices related thereto.

I HEREBY CERTIFY that the foregoing is true and correct.

By:    *Simon Jewkes*
_____
Simon Jewkes
Principal, Grant Thornton LLP

**EXHIBIT "1"**

**Fee Application Summary Chart**

**NO PRIOR MONTHLY OR INTERIM FEE APPLICATIONS HAVE BEEN SUBMITTED OR FILED BY APPLICANT IN THESE CASES.  NOTWITHSTANDING THE FOREGOING, PURSUANT TO THE RETENTION ORDER AND THE ENGAGEMENT DOCUMENTS, APPLICANT WAS PAID $65,000.00 IN JANUARY 2023 BY THE DEBTORS AS ADVANCED FEE PAYMENTS OWED UNDER THE ENGAGEMENT DOCUMENTS.  GRANT THORNTON BELIEVES THAT $40,000.00 OF THE $65,000.00 WAS INADVERTENTLY PAID AND IS IN THE PROCESS OF REFUNDING THAT AMOUNT TO THE DEBTORS SO THAT THE REMAINING BALANCE OF THE ADVANCED FEE RETAINER WILL ONLY BE $25,000.00.  SUBJECT TO COURT APPROVAL, THE ENTIRETY OF THE $25,000.00 WILL BE APPLIED FIRST TO ANY FEES ALLOWED UNDER THIS APPLICATION.**

| REQUEST | | | | | APPROVAL | | | | PAID | | HOLDBACK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Filed | ECF # | Period Covered | Fees Requested | Expenses Requested | Date Ordered | ECF # | Fees Approved | Expenses Approved | Fees Paid | Expenses Paid | Fess Holdback | Expenses Holdback |
| NONE | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | |

**EXHIBIT "2a"**
**Summary of Professional and Paraprofessional Time**

| NAME | TITLE | TOTAL HOURS | DISCOUNTED HOURLY RATE | TOTAL FEES |
|------|-------|-------------|------------------------|------------|
| Jewkes, Simon R. M. | Principal | 24.8 | $907 | $22,493.60 |
| Margulies, Mark A.[7] | Tax Partner | 2.0 | $907 | $1,814.00 |
| Margulies, Mark A. | Managing Partner | 2.0 | $785 | $1,570.00 |
| Angstadt, Brian | Managing Director | 9.3 | $732 | $6,807.60 |
| Truong, Emily | Director | 71.2 | $746 | $53,115.20 |
| Nguyen, Calvin T | Director | 13.6 | $670 | $9,112.00 |
| Salzmann, Trevor D | Senior Manager | 1.0 | $670 | $670.00 |
| Paulosky, Michael A | Senior Manager | 5.6 | $670 | $3,752.00 |
| Marnerou, Errika | Senior Associate | 133.0 | $428 | $56,924.00 |
| Nastyn, Calvin Jordan | Senior Associate | 87.7 | $428 | $37,535.60 |
| Stidham, Amanda R | Senior Associate | 25.6 | $475 | $12,160.00 |
| La Forte, Maria Daphne | Senior Associate | 0.5 | $475 | $237.50 |
| Langston, John Motley | Senior Associate | 2.0 | $475 | $950.00 |
| Abburi, Krishna V S | INDUS Senior Associate[8] | 47.6 | $209 | $9,948.40 |
| Gandhi, Devanshi | INDUS Senior Associate | 2.0 | $209 | $418.00 |
| Kamra, Jayant | INDUS Senior Associate | 1.6 | $209 | $334.40 |
| Kaushik, Naman | INDUS Senior Associate | 3.0 | $209 | $627.00 |
| Lodha, Prachi | INDUS Senior Associate | 6.5 | $209 | $1,358.50 |
| Tiwari, Amit Kumar | INDUS Senior Associate | 5.0 | $209 | $1,045.00 |
| Jain, Ritik | INDUS Senior Associate | 5.0 | $209 | $1,045.00 |
| Saha, Pritamjay | INDUS Senior Associate | 1.0 | $209 | $209.00 |
| Bhadrikar, Ruchi | INDUS Senior Associate | 5.0 | $209 | $1,045.00 |
| Jacob, Immanuel Georges | INDUS Senior Associate | 1.0 | $209 | $209.00 |
| Bansal, Keshav | INDUS Senior Associate | 4.0 | $209 | $836.00 |
| Persico, Maximillian Anthony | Associate | 78.4 | $347 | $27,204.80 |
| Gupta, Binny | Associate | 0.4 | $347 | $138.80 |
| Gudewicz, Kyle | Associate | 19.1 | $290 | $5,539.00 |
| Rangel, Elizabeth | Paraprofessional | 0.2 | $182 | $36.40 |
| **SUBTOTAL** (for Services Billed Hourly) | | **558.1** | **$460.73** (Blended) | **$257,135.80** |
| **SUBTOTAL** (for Fixed Fees for Tax Compliance Services) | | | | **$120,000.00** |
| **TOTAL** (Hourly and Fixed Fee) | | | | **$377,135.80** |

[7] Mr. Margulies provided services under both the Debt Restructuring SOW and Quality of Earnings SOW, which engagements are billed out at different hourly rates.

[8] The INDUS Senior Associates work in India. Although Applicant utilized several such associates, it was necessary at the onset of the representation to allow Applicant to assimilate and organize the deluge of files and other information provided by the Debtors so that Applicant could meet the Debtors' expedited deadlines. By shifting the work to India, Applicant was able to avail itself of the time difference (so that tasks could be completed around the clock), using less expensive hourly rates, resulting in a lesser expenditure to, and benefit to, the estates.

Exhibit "2b"

**Summary of Professional and Paraprofessional Time By Activity Code Category**

## ENGAGEMENT: TRANSACTION ADVISORY SERVICES

| Activity Code: *Financial Due Diligence* | | | | |
|---|---|---|---|---|
| *Name* | *Title* | *Total Hours* | *Hourly Rate* | *Total Fee* |
| Jewkes, Simon R. M. | Principal | 24.8 | $907 | $22,494.60 |
| Truong, Emily | Director | 71.2 | $746 | $53,115.20 |
| Marnerou, Errika | Senior Associate | 133.0 | $428 | $56,924.00 |
| Nastyn, Calvin Jordan | Senior Associate | 87.7 | $428 | $37,535.60 |
| Abburi, Krishna V S | INDUS Senior Associate | 47.6 | $209 | $9,948.40 |
| Gandhi, Devanshi | INDUS Senior Associate | 2.0 | $209 | $418.00 |
| Kamra, Jayant | INDUS Senior Associate | 1.6 | $209 | $334.40 |
| Kaushik, Naman | INDUS Senior Associate | 3.0 | $209 | $627.00 |
| Lodha, Prachi | INDUS Senior Associate | 6.5 | $209 | $1,358.50 |
| Tiwari, Amit Kumar | INDUS Senior Associate | 5.0 | $209 | $1,045.00 |
| Jain, Ritik | INDUS Senior Associate | 5.0 | $209 | $1,045.00 |
| Saha, Pritamjay | INDUS Senior Associate | 1.0 | $209 | $209.00 |
| Bhadrikar, Ruchi | INDUS Senior Associate | 5.0 | $209 | $1,045.00 |
| Jacob, Immanuel Georges | INDUS Senior Associate | 1.0 | $209 | $209.00 |
| Bansal, Keshav | INDUS Senior Associate | 4.0 | $209 | $836.00 |
| Persico, Maximillian Anthony | Associate | 78.4 | $347 | $27,204.80 |
| Gupta, Binny | Associate | 0.4 | $347 | $138.80 |
| **TOTAL** | | **477.2** | **$449.47 (Blended)** | **$214,487.30** |

| Activity Code: *Engagement Management* | | | | |
|---|---|---|---|---|
| *Name* | *Title* | *Total Hours* | *Hourly Rate* | *Total Fee* |
| Margulies, Mark A. | Tax Partner | 2.0 | $907 | $1,814.00 |
| **TOTAL** | | **2.0** | **$907 (Blended)** | **$1,814.00** |

## ENGAGEMENT: DEBT RESTRUCTURING TAX CONSULTING SERVICES

| Activity Code: *Buyer Model* | | | | |
|---|---|---|---|---|
| **Name** | **Title** | **Total Hours** | **Hourly Rate** | **Total Fee** |
| Angstadt, Brian | Managing Director | 9.3 | $732 | $6,807.60 |
| Nguyen, Calvin  T | Senior Manager | 13.6 | $670 | $9,112.00 |
| Stidham, Amanda R | Senior Associate | 25.6 | $475 | $12,160.00 |
| Gudewicz, Kyle | Associate | 19.1 | $290 | $5,539.00 |
| Rangel, Elizabeth | Paraprofessional | 0.2 | $182 | $36.40 |
| **TOTAL** | | **67.8** | **$496.39 (Blended)** | **$33,655.00** |

| Activity Code: *Consulting* | | | | |
|---|---|---|---|---|
| **Name** | **Title** | **Total Hours** | **Hourly Rate** | **Total Fee** |
| Margulies, Mark A. | Managing Partner | 2.0 | $785 | $1,570.00 |
| Paulosky, Michael | Senior Manager | 5.6 | $670 | $3,752 |
| La Forte, Maria Daphne | Senior Associate | 0.5 | $475 | $237.50 |
| **TOTAL** | | **8.1** | **$686.36 (Blended)** | **$5,559.50** |

## ENGAGEMENT:  TAX COMPLIANCE

| Activity Code: UNICAP | | | | |
|---|---|---|---|---|
| **Name** | **Title** | **Total Hours** | **Hourly Rate** | **Total Fee** |
| Salzmann, Trevor D | Senior Manager | 1.0 | $670 | $670.00 |
| Langston, John Motley | Senior Associate | 2.0 | $475 | $950.00 |
| **TOTAL** | | **3.0** | **$540 (Blended)** | **$1,620.00** |

| Activity Code: *Tax Compliance* | | | |
|---|---|---|---|
| | **Total Hours** | **Hourly Rate** | **Total Fee** |
| **FIXED FEE TOTAL** | N/A | N/A | **$120,000.00** |

## TOTAL FOR ALL ENGAGEMENTS:

| | **Total Hours** | **Blended Hourly Rate** | **Total Fee** |
|---|---|---|---|
| Hourly Services | 558.1 | $460.73 | $257,135.80 |
| Fixed Fee Services | N/A | N/A | $120,000.00 |
| | | **TOTAL ALLOWED** | **$377,135.80** |
| | | (Minus Advanced Fees) | ($25,000.00) |
| | | **TOTAL REQUESTED** | **$352,135.80** |

**Exhibit "3"**

**Summary of Requested Total Reimbursement of Expenses
and Disbursements Prepared in Accordance with and Allowance Under the
Guidelines for Fees and Disbursements for Professionals in the Southern District of Florida**

| Description | Amount |
|---|---|
| Copying & Postage | $0.00 |
| Process Service Fee | $0.00 |
| Witness Fees | $0.00 |
| Lien and Title Searches | $0.00 |
| Overnight Delivery Charges | $0.00 |
| Outside Courier or Messenger Services | $0.00 |
| Long Distance Telephone Charges | $0.00 |
| Fax Transmissions | $0.00 |
| Computerized Research | $0.00 |
| Advances: Filing Fees | $0.00 |
| Advances: UCC Search | $0.00 |
| Other: N/A | $0.00 |
| **TOTAL** | **$0.00** |

**Exhibit "4"**

**Applicant's Complete Time Records for the Application Period**
**(in chronological order, by activity code category)**

| Name | Title | Date of Service | Service | Task | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|---|---|---|---|---|---|---|---|---|
| Gudewicz, Kyle | Associate | 1/3/2023 | Debt Restructuring | Buyer Model | 290 | 2.3 | 667.00 | Prepare interfirm agreements for GT international offices (MX, Chile, Netherlands, Canada) |
| Gudewicz, Kyle | Associate | 1/27/2023 | Debt Restructuring | Buyer Model | 290 | 0.1 | 29.00 | Uploading documents to engage |
| Gudewicz, Kyle | Associate | 1/30/2023 | Debt Restructuring | Buyer Model | 290 | 0.5 | 145.00 | Meeting about the documents to pull and look for with Amanda and Calvin and a brief description of the bankrptcy |
| Stidham, Amanda R | Senior Associate | 1/30/2023 | Debt Restructuring | Buyer Model | 475 | 0.5 | 237.50 | Call with Kyle and Calvin to kickoff what is out on the BK docket and what files Kyle is going to pull down for us (0.5) |
| Nguyen, Calvin T | Director | 1/30/2023 | Debt Restructuring | Buyer Model | 670 | 0.5 | 335.00 | call with Amanda and Kyle on the BK document site and pulling information. review of information and dicussion on liabilities. |
| Gudewicz, Kyle | Associate | 1/31/2023 | Debt Restructuring | Buyer Model | 290 | 1.2 | 348.00 | Asset and Liability chart creation |
| Gudewicz, Kyle | Associate | 1/31/2023 | Debt Restructuring | Buyer Model | 290 | 1.2 | 348.00 | Scanning through all the bankruptcy court filings documents available for Vital's bankruptcy |
| Nguyen, Calvin T | Director | 1/31/2023 | Debt Restructuring | Buyer Model | 670 | 0.3 | 201.00 | review info request list. discussion with Mike P. on compliance team about information |
| Gudewicz, Kyle | Associate | 1/31/2023 | Debt Restructuring | Buyer Model | 290 | 0.4 | 116.00 | uploading the document to engage and sending an update to the team and Meeting with Amanda about how to summarize the assets and liabilities |
| Gudewicz, Kyle | Associate | 1/31/2023 | Debt Restructuring | Buyer Model | 290 | 0.5 | 145.00 | Creating an excel to display the information |
| Stidham, Amanda R | Senior Associate | 1/31/2023 | Debt Restructuring | Buyer Model | 475 | 1.5 | 712.50 | Call with Kyle to walk through Schedule of Assets and Liabilities out on the BK Docket (0.5); Make list of requests for tax return team we will need for seller and buyer analysis (1.0) |
| Stidham, Amanda R | Senior Associate | 2/1/2023 | Debt Restructuring | Buyer Model | 475 | 4.8 | 2,280.00 | Call notes to Brian and Calvin (1.3); Call with tax return compliance team (.5); Call with Kyle to walk through gross up calculation workpaper (1.0); Update gross up workpaper template Calvin sent to be used by Kyle (2.0) |
| Angstadt, Brian | Managing Director | 2/1/2023 | Debt Restructuring | Buyer Model | 732 | 1 | 732.00 | External call with bankers and attorneys |
| Gudewicz, Kyle | Associate | 2/1/2023 | Debt Restructuring | Buyer Model | 290 | 0.5 | 145.00 | Meeting with Amanda about the Gross up |
| Gudewicz, Kyle | Associate | 2/1/2023 | Debt Restructuring | Buyer Model | 290 | 0.3 | 87.00 | Reviewing the docs that Amanda sent and creating a meeting time to go over them |
| Angstadt, Brian | Managing Director | 2/1/2023 | Debt Restructuring | Buyer Model | 732 | 0.5 | 366.00 | internal discussion with team regarding the model |
| Angstadt, Brian | Managing Director | 2/2/2023 | Debt Restructuring | Buyer Model | 732 | 0.5 | 366.00 | Internal discussion |
| Gudewicz, Kyle | Associate | 2/2/2023 | Debt Restructuring | Buyer Model | 290 | 0.3 | 87.00 | Sending an email to the team and uploading the gross-up model to Engage |
| Gudewicz, Kyle | Associate | 2/2/2023 | Debt Restructuring | Buyer Model | 290 | 0.2 | 58.00 | Reviewing the docs that Amanda sent and creating a meeting time to go over them |
| Gudewicz, Kyle | Associate | 2/2/2023 | Debt Restructuring | Buyer Model | 290 | 2 | 580.00 | Creating the gross up model |
| Angstadt, Brian | Managing Director | 2/3/2023 | Debt Restructuring | Buyer Model | 732 | 0.2 | 146.40 | internal discussion on buyer model |
| Stidham, Amanda R | Senior Associate | 2/6/2023 | Debt Restructuring | Buyer Model | 475 | 1.8 | 855.00 | Reviewing and updating model (1.8) |
| Gudewicz, Kyle | Associate | 2/7/2023 | Debt Restructuring | Buyer Model | 290 | 1.5 | 435.00 | Balance sheet check |
| Gudewicz, Kyle | Associate | 2/7/2023 | Debt Restructuring | Buyer Model | 290 | 0.6 | 174.00 | Meeting with Amanda for next steps |
| Stidham, Amanda R | Senior Associate | 2/7/2023 | Debt Restructuring | Buyer Model | 475 | 0.7 | 332.50 | Training for Kyle on Consolidated TB summary for TBBS/Stepup (.75) |
| Gudewicz, Kyle | Associate | 2/7/2023 | Debt Restructuring | Buyer Model | 290 | 1 | 290.00 | Asset FMV assumption edits in excel model |
| Gudewicz, Kyle | Associate | 2/7/2023 | Debt Restructuring | Buyer Model | 290 | 0.6 | 174.00 | Working on consolidating the B/S |
| Gudewicz, Kyle | Associate | 2/7/2023 | Debt Restructuring | Buyer Model | 290 | 1.1 | 319.00 | Double checking the formulas for the tax benefit step up |
| Gudewicz, Kyle | Associate | 2/8/2023 | Debt Restructuring | Buyer Model | 290 | 0.3 | 87.00 | Review of buyer model before meeting with Amanda |
| Angstadt, Brian | Managing Director | 2/8/2023 | Debt Restructuring | Buyer Model | 732 | 0.5 | 366.00 | Call with GT team to discuss billing protocols for fee submission (M. Paulosky, S. Jewkes, B. Angstadt, C. Nguyen, E. Truong). |
| Gudewicz, Kyle | Associate | 2/8/2023 | Debt Restructuring | Buyer Model | 290 | 0.8 | 232.00 | Meeting with Amanda |
| Stidham, Amanda R | Senior Associate | 2/8/2023 | Debt Restructuring | Buyer Model | 475 | 0.8 | 380.00 | Call with Kyle about balance sheet out of balance; help him clear imbalance (.8) |
| Gudewicz, Kyle | Associate | 2/8/2023 | Debt Restructuring | Buyer Model | 290 | 0.3 | 87.00 | Final review of the gross up then sending it to Amanda for review |
| Nguyen, Calvin T | Director | 2/9/2023 | Debt Restructuring | Buyer Model | 670 | 0.9 | 603.00 | email client on foreign entity activity. review model and discuss questions with team. find international contacts to reach out to related to equity sales. |
| Stidham, Amanda R | Senior Associate | 2/9/2023 | Debt Restructuring | Buyer Model | 475 | 3.8 | 1,805.00 | Reviewing Kyle's buyer gross up model; revising updates to the out balance sheet and update referencing; update for federal tax basis; update for temp tax adjustments that we know |
| Stidham, Amanda R | Senior Associate | 2/10/2023 | Debt Restructuring | Buyer Model | 475 | 2.2 | 1,045.00 | Update buyer model - TBBS/gross up tab. Make toggle for purchase price and gross up (2.2) |
| Angstadt, Brian | Managing Director | 2/13/2023 | Debt Restructuring | Buyer Model | 732 | 0.5 | 366.00 | Internal check-in on project |
| Stidham, Amanda R | Senior Associate | 2/13/2023 | Debt Restructuring | Buyer Model | 475 | 2.2 | 1,045.00 | Assumptions/final touches of buyer model (2.2) |
| Nguyen, Calvin T | Director | 2/13/2023 | Debt Restructuring | Buyer Model | 670 | 0.4 | 268.00 | draft emails to GTI member firms in Canada, AUS, Chile, Mexico and Netherlands seprately to ask about tax implications of plan to sell including review of TBs for each country and providing separate TBs to each country |
| Nguyen, Calvin T | Director | 2/13/2023 | Debt Restructuring | Buyer Model | 670 | 0.4 | 268.00 | status call with Brian and Amanda to discuss modeling and implications of the buyer model |
| Stidham, Amanda R | Senior Associate | 2/13/2023 | Debt Restructuring | Buyer Model | 475 | 0.8 | 380.00 | make updates to Buyer model (.8) |
| Nguyen, Calvin T | Director | 2/15/2023 | Debt Restructuring | Buyer Model | 670 | 0.6 | 402.00 | call to discuss bk billing. Review model and make updates |
| Angstadt, Brian | Managing Director | 2/16/2023 | Debt Restructuring | Buyer Model | 732 | 1.2 | 878.40 | Review Model |
| Nguyen, Calvin T | Director | 2/16/2023 | Debt Restructuring | Buyer Model | 670 | 2.7 | 1,809.00 | discussions with Amanda. Review tax model including TBs by entity to adjust for any assets and entities not included in the sale, calculation of tax basis in assets, fmv of benefit calculations and notes and assumptions. make updates to the files and |
| Angstadt, Brian | Managing Director | 2/17/2023 | Debt Restructuring | Buyer Model | 732 | 1.5 | 1,098.00 | Review Calculation w/ Amanda and Calvin |
| Nguyen, Calvin T | Director | 2/17/2023 | Debt Restructuring | Buyer Model | 670 | 1.5 | 1,005.00 | Phone call with Brian and Amanda to walk through tax model to discuss FMV allocations, tax basis, other assumptions and the companies plan to sell assets, equity, real estate. Discuss review points and changes to the model. |
| Stidham, Amanda R | Senior Associate | 2/17/2023 | Debt Restructuring | Buyer Model | 475 | 1.5 | 712.50 | Meeting with Brian and Calvin to walk through updates needed for buyer model (.9); Make updates (.6) |
| Stidham, Amanda R | Senior Associate | 2/18/2023 | Debt Restructuring | Buyer Model | 475 | 2 | 950.00 | Updates to Buyer model based on Calvin and Brian's comments (1.8); send email out to Calvin of outstanding updates (.2) |
| Nguyen, Calvin T | Director | 2/20/2023 | Debt Restructuring | Buyer Model | 670 | 2.8 | 1,876.00 | update tax model for review comments. break out all assets by line to adjust for defined purchase price allocation for the buyers to have flexibility in the Model. update tax basis balance sheets. reconcile and break out clas |
| Angstadt, Brian | Managing Director | 2/20/2023 | Debt Restructuring | Buyer Model | 732 | 1.6 | 1,171.20 | Review Model and make updates |
| Angstadt, Brian | Managing Director | 2/21/2023 | Debt Restructuring | Buyer Model | 732 | 0.5 | 366.00 | Model Update |
| Nguyen, Calvin T | Director | 2/21/2023 | Debt Restructuring | Buyer Model | 670 | 1.4 | 938.00 | finalize tax model for review. update class lives. review benefit calculations. update inputs to allow for different allocation methods and to make sure buyers would not allocate more than purchase price. |
| Angstadt, Brian | Managing Director | 2/22/2023 | Debt Restructuring | Buyer Model | 732 | 0.8 | 585.60 | Prep for Attorney Call - reviewing Model and making notes |
| Angstadt, Brian | Managing Director | 2/22/2023 | Debt Restructuring | Buyer Model | 732 | 0.5 | 366.00 | External Call w/ Attorneys and Rothschild to discuss the Model |
| Gudewicz, Kyle | Associate | 2/22/2023 | Debt Restructuring | Buyer Model | 290 | 0.7 | 203.00 | Creating an summary email for Calvin to summarize the emails from GTIL members about Vital |
| Stidham, Amanda R | Senior Associate | 2/22/2023 | Debt Restructuring | Consulting | 475 | 3 | 1,425.00 | Review changes that Calvin made and make sure everything is working properly in preparation for call (1.2); Call with client and attorney's to walk through our model (1.1); Pull Vital WIP and summarize (.7) |
| Nguyen, Calvin T | Director | 2/22/2023 | Debt Restructuring | Buyer Model | 670 | 0.8 | 536.00 | call with rothschild and Attorneys to discuss the tax model and walk through questions. Send model for their review. |
| Nguyen, Calvin T | Director | 2/22/2023 | Debt Restructuring | Buyer Model | 670 | 0.7 | 469.00 | prepare for call with attorneys. update model for comments from Brian. Compile the foreign equity sale implications and discuss with BRian on phone call. |
| Rangel, Elizabeth | Paraprofessional | 2/23/2023 | Debt Restructuring | Buyer Model | 182 | 0.2 | 36.40 | WIP Analysis Tool preparation |
| Gudewicz, Kyle | Associate | 2/23/2023 | Debt Restructuring | Buyer Model | 290 | 0.4 | 116.00 | reaching out to Elizabeth to pull WIP |
| Nguyen, Calvin T | Director | 2/27/2023 | Debt Restructuring | Buyer Model | 670 | 0.6 | 402.00 | corresponding with Rothschild on questions on the model. research into the issues presented. confirm adjustment made to the model. respond to their questions. |
| Gudewicz, Kyle | Associate | 2/27/2023 | Debt Restructuring | Buyer Model | 290 | 0.6 | 174.00 | Starting IFA workpapers |
| Gudewicz, Kyle | Associate | 2/28/2023 | Debt Restructuring | Buyer Model | 290 | 1.7 | 493.00 | Created IFAs for Mexico, Netherlands, Chile and Canada |
| Paulosky, Michael A | Senior Manager | 2/1/2023 | Debt Restructuring | Consulting | 670 | 1.5 | 1,005.00 | Collating historic documentation for tax basis balance sheet |
| La Forte, Maria Daphne | Senior Associate | 2/6/2023 | Debt Restructuring | Consulting | 475 | 0.5 | 237.50 | Internal team meeting with Mike, Maria P, and Tony (.5) |
| Paulosky, Michael A | Senior Manager | 2/10/2023 | Debt Restructuring | Consulting | 670 | 0.6 | 402.00 | Pulling 2022 trial balance and relevant documents/ discussions with Fritz from Bang Energy on final TB |
| Margulies, Mark A. | Managing Partner | 2/14/2023 | Debt Restructuring | Consulting | 785 | 2 | 1,570.00 | Engagement consultations with Berger Singerman on asset sale modeling; review of assets in bankruptcy to consider; foreign subs differences; impact to ultimate s/h's |
| Paulosky, Michael A | Senior Manager | 2/16/2023 | Debt Restructuring | Consulting | 670 | 2.2 | 1,474.00 | Review of tax basis balance sheet - specifically - historical M-adjustments, inputs on fixed assets |
| Paulosky, Michael A | Senior Manager | 2/22/2023 | Debt Restructuring | Consulting | 670 | 0.5 | 335.00 | Walk through of project blast model with the legal / advisory team. |
| Paulosky, Michael A | Senior Manager | 2/28/2023 | Debt Restructuring | Consulting | 670 | 0.8 | 536.00 | Review of draft agreement from a tax perspective, answering questions from M&A team re entity history/ activity. |
| Margulies, Mark A. | Tax Partner | 1/19/2023 | Transaction advisory services | Engagement management | 907 | 2 | 1,814.00 | Court hearing on application to approve GT services. |
| Truong, Emily | Director | 12/19/2022 | Transaction advisory services | Financial due diligence | 746 | 2.8 | 2,088.80 | Reviewing files uploaded to the virtual data room relating to QofE engagement. |
| Truong, Emily | Director | 12/19/2022 | Transaction advisory services | Financial due diligence | 746 | 1.2 | 895.20 | Preparing the information request list to be provided to Vital Pharmaceuticals Management team ahead of our due diligence procedures. |

| Name | Title | Date | Matter | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| Jewkes, Simon R. M. | Principal | 1/10/2023 | Transaction advisory service/Financial due diligence | 907 | 0.6 | 544.20 | Reviewing financial information provided to the virtual data room (Confidential information memorandum, EBITDA adjustment related files, other). |
| Jewkes, Simon R. M. | Principal | 1/10/2023 | Transaction advisory service/Financial due diligence | 907 | 0.4 | 362.80 | Reviewing the Grant Thornton information request list based on files received in the virtual data room. |
| Jewkes, Simon R. M. | Principal | 1/11/2023 | Transaction advisory service/Financial due diligence | 907 | 0.7 | 634.90 | Reviewing financial information provided to the virtual data room (the 2023 forecast, support for specific income statement accounts, other). |
| Jewkes, Simon R. M. | Principal | 1/11/2023 | Transaction advisory service/Financial due diligence | 907 | 0.3 | 272.10 | Reviewing the Grant Thornton information request list based on files received in the virtual data room. |
| Nastyn, Calvin Jordan | Senior Associate | 1/13/2023 | Transaction advisory service/Financial due diligence | 428 | 0.5 | 214.00 | Preliminary quality of earnings meeting to with Vital Pharmaceuticals  management and Rothchild team. |
| Gupta, Binny | Associate | 1/20/2023 | Transaction advisory service/Financial due diligence | 347 | 0.4 | 138.80 | Updating information request list to prepare for financial due diligence workstream. |
| Jewkes, Simon R. M. | Principal | 1/20/2023 | Transaction advisory service/Financial due diligence | 907 | 0.7 | 634.90 | Coordination on project planning with team members |
| Jewkes, Simon R. M. | Principal | 1/20/2023 | Transaction advisory service/Financial due diligence | 907 | 0.3 | 272.10 | Coordination with Vital Pharmaceuticals and Rothschild on Info requests and organizing call |
| Marnerou, Errika | Senior Associate | 1/20/2023 | Transaction advisory service/Financial due diligence | 428 | 0.3 | 128.40 | Discuss EBITDA adjustments with C. Nastyn. |
| Marnerou, Errika | Senior Associate | 1/20/2023 | Transaction advisory service/Financial due diligence | 428 | 0.4 | 171.20 | Prepare working group bat file. |
| Marnerou, Errika | Senior Associate | 1/20/2023 | Transaction advisory service/Financial due diligence | 428 | 0.2 | 85.60 | Review of files uploaded on virtual data room such as trial balances and supporting schedules |
| Nastyn, Calvin Jordan | Senior Associate | 1/20/2023 | Transaction advisory service/Financial due diligence | 428 | 0.6 | 256.80 | Reviewing new files uploaded to virtual data room such as trial balances and supporting schedules |
| Nastyn, Calvin Jordan | Senior Associate | 1/20/2023 | Transaction advisory service/Financial due diligence | 428 | 0.4 | 171.20 | Updating the information request list and preparing excel workbook and word agenda for GT team to review. |
| Abburi, Krishna V S | INDUS Senior Associate | 1/23/2023 | Transaction advisory service/Financial due diligence | 209 | 1.2 | 250.80 | Prepare and verify Accounts payable agings for Nov-22 |
| Abburi, Krishna V S | INDUS Senior Associate | 1/23/2023 | Transaction advisory service/Financial due diligence | 209 | 0.7 | 146.30 | Prepare and verify Accounts receivable agings for Nov-22 |
| Abburi, Krishna V S | INDUS Senior Associate | 1/23/2023 | Transaction advisory service/Financial due diligence | 209 | 2.1 | 438.90 | Work on excel data book roll-forward from Jul-22 to Nov-22, including importing trial balance details. |
| Jewkes, Simon R. M. | Principal | 1/23/2023 | Transaction advisory service/Financial due diligence | 907 | 0.9 | 816.30 | Coordinating with audit team on audit work papers and sharing files |
| Jewkes, Simon R. M. | Principal | 1/23/2023 | Transaction advisory service/Financial due diligence | 907 | 0.8 | 725.60 | Gathering notes, data received and sending to team |
| Jewkes, Simon R. M. | Principal | 1/23/2023 | Transaction advisory service/Financial due diligence | 907 | 0.9 | 816.30 | Reviewing CIM and financial model |
| Kaushik, Naman | INDUS Senior Associate | 1/23/2023 | Transaction advisory service/Financial due diligence | 209 | 1 | 209.00 | excel data book work in preparation for the management meeting with Vital Pharmaceuticals for week commencing 1/30/23. |
| Marnerou, Errika | Senior Associate | 1/23/2023 | Transaction advisory service/Financial due diligence | 428 | 0.4 | 171.20 | Discuss excel workbook updates with C. Nastyn and M. Persico. |
| Marnerou, Errika | Senior Associate | 1/23/2023 | Transaction advisory service/Financial due diligence | 428 | 1 | 428.00 | Discuss timeline and game plan with Vital Pharmaceuticals (G .Robbins, S. Rodriguez, F. Tilus, B. Boucaud, J. Burker) and GT (S. Jewkes, C. Nastyn). |
| Marnerou, Errika | Senior Associate | 1/23/2023 | Transaction advisory service/Financial due diligence | 428 | 3.1 | 1,326.80 | Prepare management meeting agenda ahead of call with Vital Pharmaceuticals week commencing 1/30/23. |
| Nastyn, Calvin Jordan | Senior Associate | 1/23/2023 | Transaction advisory service/Financial due diligence | 428 | 0.4 | 171.20 | Prepared and sent email to overseas team. |
| Nastyn, Calvin Jordan | Senior Associate | 1/23/2023 | Transaction advisory service/Financial due diligence | 428 | 0.2 | 85.60 | Progress call on Excel deliverable and meeting agenda with E. Marnerou |
| Nastyn, Calvin Jordan | Senior Associate | 1/23/2023 | Transaction advisory service/Financial due diligence | 428 | 1 | 428.00 | Call with Vital Pharmaceuticals, Rothschild and GT regarding quality of earnings and build out of excel data book: B. Boucaud, J. Burke, S. Crotty, M. Dyer, S. Enriquez, F. Tilus, S. Jewkes, J. Kang, E. Marnerou, M. Persico, N. Soupre, S. Rodriquez |
| Persico, Maximillian Anthony | Associate | 1/23/2023 | Transaction advisory service/Financial due diligence | 347 | 0.8 | 277.60 | Call with Vital Pharmaceuticals management team and Rothschild bankers  regarding quality of earnings and build out of excel data book: B. Boucaud, J. Burke, S. Crotty, M. Dyer, S. Enriquez, F. Tilus, S. Jewkes, J. Kang, E. Marnerou, M. Persico, N. Soupre, S. Rodriquez |
| Persico, Maximillian Anthony | Associate | 1/23/2023 | Transaction advisory service/Financial due diligence | 347 | 3.1 | 1,075.70 | Reviewed Excel workbook and listed trending questions for Income statement and Balance sheet tabs and accounts. |
| Persico, Maximillian Anthony | Associate | 1/23/2023 | Transaction advisory service/Financial due diligence | 347 | 0.4 | 138.80 | Reviewed files uploaded to client data room. Saved files from the client data room to GT SharePoint. Reviewed files and updated information request list to circulate to Vital Pharmaceuticals Management team. |
| Abburi, Krishna V S | INDUS Senior Associate | 1/24/2023 | Transaction advisory service/Financial due diligence | 209 | 1.3 | 271.70 | Prepare reconciliation between Financials in excel data book and client provided financials for 2020, 2021 and 2022. |
| Abburi, Krishna V S | INDUS Senior Associate | 1/24/2023 | Transaction advisory service/Financial due diligence | 209 | 2.3 | 480.70 | Prepare support list by importing relevant tables and appendix from the excel workbook. |
| Abburi, Krishna V S | INDUS Senior Associate | 1/24/2023 | Transaction advisory service/Financial due diligence | 209 | 0.4 | 83.60 | Verify EBITDA adjustments in excel data book with the Management provided files. |
| Marnerou, Errika | Senior Associate | 1/24/2023 | Transaction advisory service/Financial due diligence | 428 | 2.2 | 941.60 | Continue preparing management meeting agenda ahead of call with Vital Pharmaceuticals Management team week commencing 1/30/23. |
| Marnerou, Errika | Senior Associate | 1/24/2023 | Transaction advisory service/Financial due diligence | 428 | 1.6 | 684.80 | Review and update information request list to circulate to Vital Pharmaceuticals Management team. |
| Marnerou, Errika | Senior Associate | 1/24/2023 | Transaction advisory service/Financial due diligence | 428 | 3.8 | 1,626.40 | Review Excel workbook after management meeting. |
| Persico, Maximillian Anthony | Associate | 1/24/2023 | Transaction advisory service/Financial due diligence | 347 | 0.3 | 104.10 | Reviewing files uploaded to the virtual data room (support schedules for certain balance sheet and income statement accounts, EBITDA adjustment support, other). |
| Persico, Maximillian Anthony | Associate | 1/24/2023 | Transaction advisory service/Financial due diligence | 347 | 0.2 | 69.40 | Updating information request list based on the files uploaded to the virtual data room for the GT team to review. |
| Abburi, Krishna V S | INDUS Senior Associate | 1/25/2023 | Transaction advisory service/Financial due diligence | 209 | 0.7 | 146.30 | Prepare capex schedule in excel data book from the file provided by the Management for Nov-22. |
| Abburi, Krishna V S | INDUS Senior Associate | 1/25/2023 | Transaction advisory service/Financial due diligence | 209 | 1.6 | 334.40 | Prepare IS and BS walk-through along with the trending questions in excel data book. |
| Abburi, Krishna V S | INDUS Senior Associate | 1/25/2023 | Transaction advisory service/Financial due diligence | 209 | 0.7 | 146.30 | Prepare Professional services fee by vendor schedule in excel data book from the file provided by the Management for Nov-22. |
| Gandhi, Devanshi | INDUS Senior Associate | 1/25/2023 | Transaction advisory service/Financial due diligence | 209 | 0.7 | 146.30 | Reviewed financial trends on the income statement and balance sheet. |
| Gandhi, Devanshi | INDUS Senior Associate | 1/25/2023 | Transaction advisory service/Financial due diligence | 209 | 0.8 | 167.20 | Reviewed analysis prepared for capital expenditure and payroll costs. |
| Jewkes, Simon R. M. | Principal | 1/25/2023 | Transaction advisory service/Financial due diligence | 907 | 0.5 | 453.50 | Team planning call to discuss information requests, key analysis and next steps |
| Marnerou, Errika | Senior Associate | 1/25/2023 | Transaction advisory service/Financial due diligence | 428 | 1 | 428.00 | Discussion regarding EBITDA adjustments and project status with S. Jewkes, C. Nastyn, and M. Persico |
| Marnerou, Errika | Senior Associate | 1/25/2023 | Transaction advisory service/Financial due diligence | 428 | 0.4 | 171.20 | Review and update information request list to circulate to Vital Pharmaceuticals Management team. |
| Marnerou, Errika | Senior Associate | 1/25/2023 | Transaction advisory service/Financial due diligence | 428 | 6.4 | 2,739.20 | Review trending questions for management meeting |
| Nastyn, Calvin Jordan | Senior Associate | 1/25/2023 | Transaction advisory service/Financial due diligence | 428 | 0.8 | 342.40 | Reviewed new files received from Vital Pharmaceuticals. |
| Nastyn, Calvin Jordan | Senior Associate | 1/25/2023 | Transaction advisory service/Financial due diligence | 428 | 2.5 | 1,070.00 | Reviewed team's work for databook with remapping of financial statement line items |
| Nastyn, Calvin Jordan | Senior Associate | 1/25/2023 | Transaction advisory service/Financial due diligence | 428 | 0.2 | 85.60 | Updated request list in anticipation of sending to Management |
| Persico, Maximillian Anthony | Associate | 1/25/2023 | Transaction advisory service/Financial due diligence | 347 | 0.8 | 277.60 | Curating team notes from initial kickoff call with Vital Pharmaceuticals management team and Rothchild team. GT call participants included J. Jewkes, C. Nastyn, E. Marnerou. |
| Persico, Maximillian Anthony | Associate | 1/25/2023 | Transaction advisory service/Financial due diligence | 347 | 0.8 | 277.60 | Internal team call to  discuss timeline, proposed EBITDA adjustments, and files provided to date by management with S. Jewkes, C. Nastyn, and E. Marnerou. |
| Truong, Emily | Director | 1/25/2023 | Transaction advisory service/Financial due diligence | 746 | 2.3 | 1,715.80 | Calls with GT team (E. Marnerou, C. Nastyn, M. Persico) to discuss next steps required by the team (i.e., preparation of management meeting agenda (word and excel). Reviewed the virtual data room for files received from the Company. Reviewed the agenda prepared by the GT team which will be provided to Vital Pharmaceuticals management team ahead of the management meeting on week commencing 1/30. |
| Abburi, Krishna V S | INDUS Senior Associate | 1/26/2023 | Transaction advisory service/Financial due diligence | 209 | 1.3 | 271.70 | Prepare a reconciliation between the adjusted EBITDA in excel data book and the adjusted EBITDA provided by the Management. |
| Abburi, Krishna V S | INDUS Senior Associate | 1/26/2023 | Transaction advisory service/Financial due diligence | 209 | 0.7 | 146.30 | Prepare Capex schedule for 2020 and 2021 from the file shared by the Management |
| Abburi, Krishna V S | INDUS Senior Associate | 1/26/2023 | Transaction advisory service/Financial due diligence | 209 | 0.4 | 83.60 | Prepare headcount table in the excel data book with the file shared by the Management |
| Abburi, Krishna V S | INDUS Senior Associate | 1/26/2023 | Transaction advisory service/Financial due diligence | 209 | 0.6 | 125.40 | Prepare Professional fee services schedule in the excel data book for 2021 from the file shared by the Management. |
| Marnerou, Errika | Senior Associate | 1/26/2023 | Transaction advisory service/Financial due diligence | 428 | 3.1 | 1,326.80 | Continue review trending questions for management meeting (Balance sheet section). |
| Nastyn, Calvin Jordan | Senior Associate | 1/26/2023 | Transaction advisory service/Financial due diligence | 428 | 1.3 | 556.40 | Reviewed reconciliation of EBITDA adjustments and adjusted EBITDA to CIM. |
| Nastyn, Calvin Jordan | Senior Associate | 1/26/2023 | Transaction advisory service/Financial due diligence | 428 | 1.2 | 513.60 | Reviewed reconciliation of EBITDA adjustments and adjusted EBITDA to Vital Pharmaceuticals internal financial statements. |
| Persico, Maximillian Anthony | Associate | 1/26/2023 | Transaction advisory service/Financial due diligence | 347 | 0.2 | 69.40 | Processed comments and made edits to agenda to be circulated to management team prior to first management call. |
| Persico, Maximillian Anthony | Associate | 1/26/2023 | Transaction advisory service/Financial due diligence | 347 | 0.7 | 242.90 | Processed write-ups for managements EBITDA adjustments in the GT report and updated tables. |
| Truong, Emily | Director | 1/26/2023 | Transaction advisory service/Financial due diligence | 746 | 0.9 | 671.40 | Calls with GT team (E. Marnerou, C. Nastyn, M. Persico) to discuss next steps required by the team (i.e., preparation of management meeting agenda (word and excel). |
| Truong, Emily | Director | 1/26/2023 | Transaction advisory service/Financial due diligence | 746 | 0.4 | 298.40 | Reviewed the virtual data room for files received from the Company. |
| Truong, Emily | Director | 1/26/2023 | Transaction advisory service/Financial due diligence | 746 | 1.2 | 895.20 | Reviewed the agenda prepared by the GT team which will be provided to Vital Pharmaceuticals management team ahead of the management meeting on week commencing 1/30. |
| Abburi, Krishna V S | INDUS Senior Associate | 1/27/2023 | Transaction advisory service/Financial due diligence | 209 | 0.9 | 188.10 | Prepare Accounts payable agings in excel data book for 2021 from the Management provided file. |
| Abburi, Krishna V S | INDUS Senior Associate | 1/27/2023 | Transaction advisory service/Financial due diligence | 209 | 1.4 | 292.60 | Prepare accrued expense schedule in excel data book for 2021 from the Management provided file. |
| Abburi, Krishna V S | INDUS Senior Associate | 1/27/2023 | Transaction advisory service/Financial due diligence | 209 | 0.8 | 167.20 | Prepare prepaid expense schedule in excel data book for 2021 from the Management provided file |
| Gandhi, Devanshi | INDUS Senior Associate | 1/27/2023 | Transaction advisory service/Financial due diligence | 209 | 0.6 | 125.40 | Work on importing post audit journal entries of 2020 and 2021 to excel data book. |
| Gandhi, Devanshi | INDUS Senior Associate | 1/27/2023 | Transaction advisory service/Financial due diligence | 209 | 0.4 | 83.60 | Review for Prepaid and Accrued liability schedule |
| Marnerou, Errika | Senior Associate | 1/27/2023 | Transaction advisory service/Financial due diligence | 428 | 6.1 | 2,610.80 | Review Audit workpapers for 2020 and 2021. |
| Nastyn, Calvin Jordan | Senior Associate | 1/27/2023 | Transaction advisory service/Financial due diligence | 428 | 0.8 | 342.40 | Reviewed the excel data book for additional analyses prepared by other GT colleagues. |
| Nastyn, Calvin Jordan | Senior Associate | 1/27/2023 | Transaction advisory service/Financial due diligence | 428 | 3.2 | 1,369.60 | Processed changes in the excel data book in preparation of the meeting with Vital Pharmaceuticals Management on week commencing 1/30/23. |
| Persico, Maximillian Anthony | Associate | 1/27/2023 | Transaction advisory service/Financial due diligence | 347 | 1.2 | 416.40 | Excel workbook |
| Persico, Maximillian Anthony | Associate | 1/27/2023 | Transaction advisory service/Financial due diligence | 347 | 1.1 | 381.70 | Audit work paper review of Inventory and Capital assets. 2021. |
| Persico, Maximillian Anthony | Associate | 1/27/2023 | Transaction advisory service/Financial due diligence | 347 | 1.7 | 589.90 | Audit work paper reviews of Employee compensation, Accruals and operating expenses for 2021. |
| Persico, Maximillian Anthony | Associate | 1/27/2023 | Transaction advisory service/Financial due diligence | 347 | 0.8 | 277.60 | Audit work paper reviews Income taxes, Debt, and equity for 2021. |
| Persico, Maximillian Anthony | Associate | 1/27/2023 | Transaction advisory service/Financial due diligence | 347 | 0.9 | 312.30 | Audit work paper reviews of revenue & cash |
| Persico, Maximillian Anthony | Associate | 1/27/2023 | Transaction advisory service/Financial due diligence | 347 | 0.2 | 69.40 | Filed new data room docs and updated information request list related to adjustment support |
| Persico, Maximillian Anthony | Associate | 1/27/2023 | Transaction advisory service/Financial due diligence | 347 | 0.2 | 69.40 | Filed new data room docs and updated information request list related to adjustment support (again) |

| Name | Title | Date | Service | Type | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Persico, Maximillian Anthony | Associate | 1/27/2023 | Transaction advisory service | Financial due diligence | 347 | 0.3 | 104.10 | Worked on report and excel data book comments given from Director E. Truong |
| Persico, Maximillian Anthony | Associate | 1/27/2023 | Transaction advisory service | Financial due diligence | 347 | 0.5 | 173.50 | Worked on report and excel data book comments given by Director E. Truong |
| Abburi, Krishna V S | INDUS Senior Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 209 | 0.4 | 83.60 | Prepare accrued legal settlements schedule for 2021 and Nov-22 |
| Abburi, Krishna V S | INDUS Senior Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 209 | 0.4 | 83.60 | Prepare and process professional fees by vendor information for 2020, 2021 and Nov-22 |
| Abburi, Krishna V S | INDUS Senior Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 209 | 0.7 | 146.30 | Prepare Automatic down payment schedule for 2021 and Nov-22 |
| Abburi, Krishna V S | INDUS Senior Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 209 | 1.1 | 229.90 | Prepare inventory schedule by product for 2020, 2021 and Nov-22 |
| Abburi, Krishna V S | INDUS Senior Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 209 | 0.8 | 167.20 | Prepare legal entity chart in ppt from pdf. |
| Abburi, Krishna V S | INDUS Senior Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 209 | 0.4 | 83.60 | Prepare prepaid insurance schedule for 2020, 2021 and Nov-22 |
| Abburi, Krishna V S | INDUS Senior Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 209 | 1.4 | 292.60 | Prepare sales analysis by customer and by product for 2020, 2021 and Nov-22. |
| Abburi, Krishna V S | INDUS Senior Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 209 | 0.8 | 167.20 | Prepare top vendor information for 2020, 2021 and Nov-22 |
| Jewkes, Simon R. M. | Principal | 1/30/2023 | Transaction advisory service | Financial due diligence | 907 | 0.8 | 725.60 | Review Management meeting agenda and analysis |
| Kamra, Jayant | INDUS Senior Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 209 | 1.6 | 334.40 | Adding 2020 adjusting journal entries from images to an excel sheet in the excel data book |
| Lodha, Prachi | INDUS Senior Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 209 | 1.5 | 313.50 | Work on adding 2020 adjusting journal entries from images to an excel sheet in the excel data book |
| Marneru, Errika | Senior Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 428 | 1.6 | 684.80 | Discuss with M. Persico and C. Nastyn regarding comments on excel data book and how to process new data in excel data book. |
| Marneru, Errika | Senior Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 428 | 0.9 | 385.20 | Respond to E. Truong's comments on excel book. |
| Marneru, Errika | Senior Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 428 | 1.9 | 813.20 | Review and update excel work book. |
| Nastyn, Calvin Jordan | Senior Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 428 | 2.5 | 1,070.00 | Reviewed team work in the morning |
| Persico, Maximillian Anthony | Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 347 | 0.7 | 242.90 | Addressed comments and updated reports |
| Persico, Maximillian Anthony | Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 347 | 0.7 | 242.90 | Excel workbook and Report updates |
| Persico, Maximillian Anthony | Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 347 | 0.7 | 242.90 | Team call with C. Nastyn and E. Marneru to review Excel workbook and prep for tomorrow's call with Vital Pharmaceuticals management. |
| Persico, Maximillian Anthony | Associate | 1/30/2023 | Transaction advisory service | Financial due diligence | 347 | 0.7 | 242.90 | Updating information request list to send to management prior to call. |
| Truong, Emily | Director | 1/30/2023 | Transaction advisory service | Financial due diligence | 746 | 0.3 | 223.80 | Calls with GT team (E. Marneru, C. Nastyn, M. Persico) to discuss next steps required by the team (i.e., preparation of management meeting agenda (word and excel) |
| Truong, Emily | Director | 1/30/2023 | Transaction advisory service | Financial due diligence | 746 | 0.6 | 447.60 | Reviewed the virtual data room for account level detail files received from the Company |
| Truong, Emily | Director | 1/30/2023 | Transaction advisory service | Financial due diligence | 746 | 1.2 | 895.20 | Reviewed the agenda prepared by the GT team which will be provided to Vital Pharmaceuticals management team ahead of the management meeting on week commencing 1/30 |
| Truong, Emily | Director | 1/30/2023 | Transaction advisory service | Financial due diligence | 746 | 0.4 | 298.40 | Reviewed report write up prepared by the GT team (E. Marneru, C. Nastyn, M. Persico) and provided feedback to process. |
| Nastyn, Calvin Jordan | Senior Associate | 1/31/2023 | Transaction advisory service | Financial due diligence | 428 | 1.4 | 599.20 | Formatted and edited report |
| Nastyn, Calvin Jordan | Senior Associate | 1/31/2023 | Transaction advisory service | Financial due diligence | 428 | 1.3 | 556.40 | Reviewed team's work in the morning. |
| Persico, Maximillian Anthony | Associate | 1/31/2023 | Transaction advisory service | Financial due diligence | 347 | 0.9 | 312.30 | Processed report comments and adding write-ups regarding inventory write-downs and other expense/income adjustments |
| Persico, Maximillian Anthony | Associate | 1/31/2023 | Transaction advisory service | Financial due diligence | 347 | 0.4 | 138.80 | Report write ups and organizational chart |
| Persico, Maximillian Anthony | Associate | 1/31/2023 | Transaction advisory service | Financial due diligence | 347 | 0.1 | 34.70 | Updated write up in report re: inventory allowance methodology/calculations |
| Abburi, Krishna V S | INDUS Senior Associate | 2/1/2023 | Transaction advisory service | Financial due diligence | 209 | 1.9 | 397.10 | Prepare and process Sales by SKU information for 2020, 2021 and 2022 |
| Abburi, Krishna V S | INDUS Senior Associate | 2/1/2023 | Transaction advisory service | Financial due diligence | 209 | 0.9 | 188.10 | Work on creating prepaid expense by vendor report for 2020, 2021 and Nov-22 |
| Abburi, Krishna V S | INDUS Senior Associate | 2/1/2023 | Transaction advisory service | Financial due diligence | 209 | 0.4 | 83.60 | Work on re-ordering the Quality of Earnings adjustments in excel data book |
| Abburi, Krishna V S | INDUS Senior Associate | 2/1/2023 | Transaction advisory service | Financial due diligence | 209 | 0.8 | 167.20 | Work on updating the Quality of Earnings table and adjustments flow in the report. |
| Marneru, Errika | Senior Associate | 2/1/2023 | Transaction advisory service | Financial due diligence | 428 | 0.5 | 214.00 | Debrief Quality of Earnings next steps after management meeting and after internal call with C. Nastyn, M. Persico. |
| Marneru, Errika | Senior Associate | 2/1/2023 | Transaction advisory service | Financial due diligence | 428 | 2.5 | 1,070.00 | Discuss potential EBITDA adjustments (management meeting) with G. Robbins, S. Rodriguez, F. Tilus, B. Boucaud, J. Burke, N. Soupre, J. Kang, M. Dyer, S. Enriquez, E. Truong, C. Nastyn, M. Persico. |
| Marneru, Errika | Senior Associate | 2/1/2023 | Transaction advisory service | Financial due diligence | 428 | 0.8 | 342.40 | Discuss EBITDA next steps after management meeting with E. Truong, C. Nastyn, M. Persico. |
| Marneru, Errika | Senior Associate | 2/1/2023 | Transaction advisory service | Financial due diligence | 428 | 3.7 | 1,583.60 | Prepare EBITDA adjustments. |
| Marneru, Errika | Senior Associate | 2/1/2023 | Transaction advisory service | Financial due diligence | 428 | 0.6 | 256.80 | Review and update information request list. |
| Nastyn, Calvin Jordan | Senior Associate | 2/1/2023 | Transaction advisory service | Financial due diligence | 428 | 0.8 | 342.40 | Attended call with team to debrief and figure out next steps on project. Call with: E. Truong, E. Marneru, M. Persico. |
| Nastyn, Calvin Jordan | Senior Associate | 2/1/2023 | Transaction advisory service | Financial due diligence | 428 | 0.3 | 128.40 | Updated and reviewed Excel workbook. |
| Nastyn, Calvin Jordan | Senior Associate | 2/1/2023 | Transaction advisory service | Financial due diligence | 428 | 2.5 | 1,070.00 | Discuss potential EBITDA adjustments (management meeting) with G. Robbins, S. Rodriguez, F. Tilus, B. Boucaud, J. Burke, N. Soupre, J. Kang, M. Dyer, S. Enriquez, E. Truong, E. Marneru, M. Persico. |
| Persico, Maximillian Anthony | Associate | 2/1/2023 | Transaction advisory service | Financial due diligence | 347 | 2.5 | 867.50 | Call with Vital Pharmaceuticals management team, GT team (E. Truong, C. Nastyn, and E. Marneru, and Rothschild team to address Excel workbook trending questions and potential Quality of Earnings adjustments. |
| Persico, Maximillian Anthony | Associate | 2/1/2023 | Transaction advisory service | Financial due diligence | 347 | 0.8 | 277.60 | Internal Call w/ E. Marneru, E. Truong, and C. Nastyn to review management call and review passed audit adjustments and Quality of Earnings adjustments that were discussed on management call. |
| Persico, Maximillian Anthony | Associate | 2/1/2023 | Transaction advisory service | Financial due diligence | 347 | 0.7 | 242.90 | Processed report edits. |
| Persico, Maximillian Anthony | Associate | 2/1/2023 | Transaction advisory service | Financial due diligence | 347 | 0.5 | 173.50 | Updating information request list to send to management. |
| Truong, Emily | Director | 2/1/2023 | Transaction advisory service | Financial due diligence | 746 | 1.5 | 1,119.00 | Call with GT team (E. Marneru, C. Nastyn, M. Persico) to discuss next steps required by the team related to EBITDA adjustments and report writing following call with the Vital Pharmaceutical management team on 2/1/23. |
| Truong, Emily | Director | 2/1/2023 | Transaction advisory service | Financial due diligence | 746 | 2.5 | 1,865.00 | Call with the Vital Pharmaceuticals management team, Grant Thornton team, and the Rothschild team to discuss income statement trends and EBITDA adjustments. |
| Abburi, Krishna V S | INDUS Senior Associate | 2/2/2023 | Transaction advisory service | Financial due diligence | 209 | 1.3 | 271.70 | Prepare and process the other accrued expense schedule by vendor for 2020, 2021 and Nov-22 |
| Abburi, Krishna V S | INDUS Senior Associate | 2/2/2023 | Transaction advisory service | Financial due diligence | 209 | 0.7 | 146.30 | Work on arranging the Adjustments in Quality of Earnings and their supporting tabs in excel data book. |
| Jewkes, Simon R. M. | Principal | 2/2/2023 | Transaction advisory service | Financial due diligence | 907 | 1.4 | 1,269.80 | Team call to discuss analysis, questions and EBITDA adjustments |
| Marneru, Errika | Senior Associate | 2/2/2023 | Transaction advisory service | Financial due diligence | 428 | 1.7 | 727.60 | Discuss EBITDA adjustments with S. Jewkes, E. Truong, C. Nastyn, and M. Persico. |
| Marneru, Errika | Senior Associate | 2/2/2023 | Transaction advisory service | Financial due diligence | 428 | 0.8 | 342.40 | Revie and update information request list. |
| Marneru, Errika | Senior Associate | 2/2/2023 | Transaction advisory service | Financial due diligence | 428 | 5.6 | 2,396.80 | Review and update excel work book after E. Truong and S. Jewkes's comments during the internal call. |
| Nastyn, Calvin Jordan | Senior Associate | 2/2/2023 | Transaction advisory service | Financial due diligence | 428 | 2.1 | 898.80 | Internal catch up with principal to discuss call yesterday, progress, next steps. Call with: S. Jewkes, E. Truong, E. Marneru, M. Persico |
| Nastyn, Calvin Jordan | Senior Associate | 2/2/2023 | Transaction advisory service | Financial due diligence | 428 | 2.3 | 984.40 | Reviewed excel data book from team, added adjustments, cleaned up quality of earnings tab. |
| Persico, Maximillian Anthony | Associate | 2/2/2023 | Transaction advisory service | Financial due diligence | 347 | 1.3 | 451.10 | Call with E. Truong, S. Jewkes, E. Marneru, and C. Nastyn to discuss our Quality of Earnings adjustments in order to prepare our draft Quality of Earnings to deliver to client by tomorrow Friday, 02/03/23. The Company provided sales and gross profit. I did a check to make sure the source data reconciled to our trial balance. There were slight differences in other sales values. |
| Persico, Maximillian Anthony | Associate | 2/2/2023 | Transaction advisory service | Financial due diligence | 347 | 1.1 | 381.70 | Updated our information request list per comments from E. Truong for E. Marneru review prior to sending to client. |
| Persico, Maximillian Anthony | Associate | 2/2/2023 | Transaction advisory service | Financial due diligence | 347 | 2.1 | 728.70 | Worked with C. Nastyn and E. Marneru to continue building out Quality of Earnings table in excel workbook to be ready to send to client for tomorrow. |
| Persico, Maximillian Anthony | Associate | 2/2/2023 | Transaction advisory service | Financial due diligence | 347 | 1.9 | 659.30 | Worked on report write - ups for all adjustments identified. |
| Persico, Maximillian Anthony | Associate | 2/2/2023 | Transaction advisory service | Financial due diligence | 347 | 0.9 | 312.30 | Wrote up the passed audit adjusting entries adjustments in the report. |
| Truong, Emily | Director | 2/2/2023 | Transaction advisory service | Financial due diligence | 746 | 2.4 | 1,790.40 | Reviewed the draft EBITDA analysis prepared by the team (in excel and report) and provided comments for the GT team to process ahead of circulating a draft EBITDA table to Vital Pharmaceuticals and Rothschild on 2/3/23. |
| Truong, Emily | Director | 2/2/2023 | Transaction advisory service | Financial due diligence | 746 | 0.4 | 298.40 | Team catch up to walk through draft EBITDA analysis and next steps |
| Truong, Emily | Director | 2/2/2023 | Transaction advisory service | Financial due diligence | 746 | 0.7 | 522.20 | Reviewed the draft EBITDA analysis prepared by the team and provided comments to process. |
| Abburi, Krishna V S | INDUS Senior Associate | 2/3/2023 | Transaction advisory service | Financial due diligence | 209 | 1.8 | 376.20 | Prepare and process the sales and gross margin analysis by customer for 2020, 2021 and Nov-22. |
| Abburi, Krishna V S | INDUS Senior Associate | 2/3/2023 | Transaction advisory service | Financial due diligence | 209 | 1.4 | 292.60 | Work on updating the tables in report. |
| Jewkes, Simon R. M. | Principal | 2/3/2023 | Transaction advisory service | Financial due diligence | 907 | 0.9 | 816.30 | Review of draft analysis and EBITDA adjustments |
| Marneru, Errika | Senior Associate | 2/3/2023 | Transaction advisory service | Financial due diligence | 428 | 1 | 428.00 | Discuss draft EBITDA analysis with E. Truong, C. Nastyn, M. Persico. |
| Marneru, Errika | Senior Associate | 2/3/2023 | Transaction advisory service | Financial due diligence | 428 | 5.9 | 2,525.20 | Review and update excel work book after E. Truong and S. Jewkes's comments. |
| Marneru, Errika | Senior Associate | 2/3/2023 | Transaction advisory service | Financial due diligence | 428 | 0.4 | 171.20 | Review and update report. |
| Nastyn, Calvin Jordan | Senior Associate | 2/3/2023 | Transaction advisory service | Financial due diligence | 428 | 0.8 | 342.40 | excel data book work - updated adjustments, remapped certain items for opex, reordered adjustments and commentary |
| Nastyn, Calvin Jordan | Senior Associate | 2/3/2023 | Transaction advisory service | Financial due diligence | 428 | 0.8 | 342.40 | Catch up call to prepare preliminary client deliverable with E. Truong, E. Marneru, M. Persico. |
| Nastyn, Calvin Jordan | Senior Associate | 2/3/2023 | Transaction advisory service | Financial due diligence | 428 | 1.3 | 556.40 | Time spent writing and reviewing report |
| Nastyn, Calvin Jordan | Senior Associate | 2/3/2023 | Transaction advisory service | Financial due diligence | 428 | 1.2 | 513.60 | Updating request list and cross checking between commentary tab to ensure we have all open items listed |
| Persico, Maximillian Anthony | Associate | 2/3/2023 | Transaction advisory service | Financial due diligence | 347 | 0.6 | 208.20 | Internal call With E. Truong, C. Nastyn, and E. Marneru to review and update Quality of Earnings table and adjustments. |
| Persico, Maximillian Anthony | Associate | 2/3/2023 | Transaction advisory service | Financial due diligence | 347 | 1.7 | 589.90 | Processed report updates. |

| Name | Title | Date | Matter | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| Persico, Maximilian Anthony | Associate | 2/3/2023 | Transaction advisory service:Financial due diligence | 347 | 0.9 | 312.30 | We added new adjustments and further bifurcated existing adjustments and as such report tables, figures and write up needed to be updated. |
| Truong, Emily | Director | 2/3/2023 | Transaction advisory service:Financial due diligence | 746 | 1 | 746.00 | Call with GT team (S. Jewkes, E. Marnerou, C. Nastyn, M. Persico) to discuss the current draft EBITDA adjustments ahead of circulating a draft EBITDA table to Vital Pharmaceuticals and Rothschild on 2/3/23. |
| Truong, Emily | Director | 2/3/2023 | Transaction advisory service:Financial due diligence | 746 | 0.3 | 223.80 | Reviewed report. |
| Marnerou, Errika | Senior Associate | 2/6/2023 | Transaction advisory service:Financial due diligence | 428 | 7.9 | 3,381.20 | Reviewed and updated the report, including addressing comments provided by the team. |
| Persico, Maximilian Anthony | Associate | 2/6/2023 | Transaction advisory service:Financial due diligence | 347 | 0.2 | 69.40 | Reviewed and updated the report, including addressing comments provided by the team. |
| Abburi, Krishna V S | INDUS Senior Associate | 2/6/2023 | Transaction advisory service:Financial due diligence | 209 | 0.5 | 104.50 | Prepared a proforma income statement section the excel workbook. |
| Abburi, Krishna V S | INDUS Senior Associate | 2/6/2023 | Transaction advisory service:Financial due diligence | 209 | 0.9 | 188.10 | Updated the report and excel workbook (e.g., reordering of EBITDA adjustments, other). |
| Persico, Maximilian Anthony | Associate | 2/6/2023 | Transaction advisory service:Financial due diligence | 347 | 1.4 | 485.80 | Reviewed and updated the report, including addressing comments provided by the team. |
| Persico, Maximilian Anthony | Associate | 2/6/2023 | Transaction advisory service:Financial due diligence | 347 | 1.1 | 381.70 | Reviewed and updated the report, including addressing comments provided by the team. |
| Marnerou, Errika | Senior Associate | 2/6/2023 | Transaction advisory service:Financial due diligence | 428 | 2.1 | 898.80 | Reviewed and updated the report, including addressing comments provided by the team. |
| Truong, Emily | Director | 2/6/2023 | Transaction advisory service:Financial due diligence | 746 | 0.7 | 522.20 | Reviewed the report prepared by the GT team and provided comments to process. |
| Truong, Emily | Director | 2/6/2023 | Transaction advisory service:Financial due diligence | 746 | 0.8 | 596.80 | Reviewed the report prepared by the GT team and provided comments to process. |
| Abburi, Krishna V S | INDUS Senior Associate | 2/6/2023 | Transaction advisory service:Financial due diligence | 209 | 0.5 | 104.50 | Work on re-arranging the EBITDA section in excel data book |
| Nastyn, Calvin Jordan | Senior Associate | 2/6/2023 | Transaction advisory service:Financial due diligence | 428 | 1.1 | 470.80 | Reviewed and updated the report, including addressing comments provided by the team. |
| Nastyn, Calvin Jordan | Senior Associate | 2/6/2023 | Transaction advisory service:Financial due diligence | 428 | 0.5 | 214.00 | Updated EBITDA adjustment calculation in the excel data book and report. |
| Nastyn, Calvin Jordan | Senior Associate | 2/6/2023 | Transaction advisory service:Financial due diligence | 428 | 0.6 | 256.80 | Reviewed team's work on the excel data book. |
| Nastyn, Calvin Jordan | Senior Associate | 2/6/2023 | Transaction advisory service:Financial due diligence | 428 | 0.8 | 342.40 | Updated request list after reviewing management files. |
| Nastyn, Calvin Jordan | Senior Associate | 2/6/2023 | Transaction advisory service:Financial due diligence | 428 | 0.3 | 128.40 | Call with E. Marnerou to talk and work through Excel and report changes. |
| Persico, Maximilian Anthony | Associate | 2/6/2023 | Transaction advisory service:Financial due diligence | 347 | 0.3 | 104.10 | Updated formatting throughout the report. |
| Marnerou, Errika | Senior Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 428 | 0.3 | 128.40 | Discuss with M. Persico, C. Nastyn and E. Marnerou about next steps on professional fees adjustment |
| Persico, Maximilian Anthony | Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 347 | 0.9 | 312.30 | Worked on report comments and write-ups |
| Truong, Emily | Director | 2/7/2023 | Transaction advisory service:Financial due diligence | 746 | 0.8 | 596.80 | Reviewed report prepared by the GT team and provided feedback to process. |
| Persico, Maximilian Anthony | Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 347 | 0.3 | 104.10 | Downloaded and filed new data room files. Updated information request list. |
| Persico, Maximilian Anthony | Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 347 | 1 | 347.00 | Discuss with C. Nastyn, M. Persico, E. Marnerou, E. Truong next steps on EBITDA adjustments. |
| Marnerou, Errika | Senior Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 428 | 1 | 428.00 | Discuss with E. Truong, M. Persico, C. Nastyn and E. Marnerou about next steps on EBITDA adjustments. |
| Nastyn, Calvin Jordan | Senior Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 428 | 0.5 | 214.00 | Call with E. Marnerou to go through request list updates |
| Abburi, Krishna V S | INDUS Senior Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 209 | 1.2 | 250.80 | Work on updating the professional fee schedule from the new source file provided by the management |
| Marnerou, Errika | Senior Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 428 | 0.9 | 385.20 | Discuss with C. Nastyn and E. Marnerou about information request list update |
| Truong, Emily | Director | 2/7/2023 | Transaction advisory service:Financial due diligence | 746 | 0.8 | 596.80 | Call with HT team (E. Marnerou, C. Nastyn, M. Persico) to discuss EBITDA adjustments following meeting with Vital Pharmaceuticals management and Rothschild, as well as required report updates. |
| Jewkes, Simon R. M. | Principal | 2/7/2023 | Transaction advisory service:Financial due diligence | 907 | 2.8 | 2,539.60 | Call with Vital Pharmaceuticals management, Grant Thornton team, and the Rothschild team to discuss income statement trends and EBITDA adjustments. |
| Nastyn, Calvin Jordan | Senior Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 428 | 5.3 | 2,268.40 | Updated recost data book following management meeting #2 with Vital Pharmaceuticals Management team. |
| Marnerou, Errika | Senior Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 428 | 0.1 | 42.80 | Discuss with M. Persico and E. Marnerou about processing updates to the information request list. |
| Persico, Maximilian Anthony | Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 347 | 0.6 | 208.20 | Updated our data book tabs for professional and consulting fees with new source file data provided by the management. |
| Nastyn, Calvin Jordan | Senior Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 428 | 0.5 | 214.00 | Updated databook for new source files for professional fees |
| Persico, Maximilian Anthony | Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 347 | 0.6 | 208.20 | Internal call with E. Truong, C. Nastyn, and E. Marnerou to discuss updated EBITDA adjustments |
| Nastyn, Calvin Jordan | Senior Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 428 | 0.6 | 256.80 | Internal call with E. Truong, M. Persico, and E. Marnerou to discuss updated EBITDA adjustments |
| Truong, Emily | Director | 2/7/2023 | Transaction advisory service:Financial due diligence | 746 | 0.6 | 447.60 | Internal call with C. Nastyn, E. Marnerou and M. Persico to discuss updated EBITDA adjustments. |
| Persico, Maximilian Anthony | Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 347 | 0.1 | 34.70 | Call with E. Marnerou to updated information request list to send to Vital Pharmaceuticals Management team. |
| Marnerou, Errika | Senior Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 428 | 0.6 | 256.80 | Internal call with E. Truong, C. Nastyn, and E. Marnerou to discuss updated EBITDA adjustments |
| Nastyn, Calvin Jordan | Senior Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 428 | 2.8 | 1,198.40 | Call with Vital Pharmaceuticals management team, Grant Thornton FDD team, and the Rothschild team - M. Persico, E. Truong, E. Marnerou, S. Jewkes, G. Robbins, F. Tilus, S. Rodriguez, B. Boucaud, J. Burke, S. Enriquez, J. Kang, N. Soupre |
| Marnerou, Errika | Senior Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 428 | 2.8 | 1,198.40 | Call with Vital Pharmaceuticals management team, Grant Thornton team, and the Rothschild team to discuss income statement trends and EBITDA adjustments. GT team - C. Nastyn, M. Persico, E. Truong, E. Marnerou, and S. Jewkes. Vita Pharmaceuticals team - G. Robbins, F. Tilu |
| Persico, Maximilian Anthony | Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 347 | 1.8 | 624.60 | cleared report comments in the quality of earnings section updating our written summary's according to our conversations with management this morning. |
| Persico, Maximilian Anthony | Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 347 | 2.8 | 971.60 | Call with Vital Pharmaceuticals management team, Grant Thornton team, and the Rothschild team to discuss income statement trends and EBITDA adjustments. GT team - M. Persico, E. Truong, E. Marnerou, and S. Jewkes). Vita Pharmaceuticals team - G. Robbins. |
| Nastyn, Calvin Jordan | Senior Associate | 2/7/2023 | Transaction advisory service:Financial due diligence | 428 | 0.5 | 214.00 | Call with E. Marnerou to remap trial balance items in excel data book. |
| Truong, Emily | Director | 2/7/2023 | Transaction advisory service:Financial due diligence | 746 | 2.8 | 2,088.80 | Call with Vital Pharmaceuticals management team, Grant Thornton team, and the Rothschild team to discuss income statement trends and EBITDA adjustments (GT - S. Jewkes, E. Truong, C. Nastyn, E. Marnerou, M. Persico) (Vital - G. Robbins, F. Tilus, S. Rodriguez). |
| Nastyn, Calvin Jordan | Senior Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 428 | 0.6 | 256.80 | Call with E. Truong, M. Persico, E. Marnerou to discuss EBITDA adjustments |
| Jewkes, Simon R. M. | Principal | 2/8/2023 | Transaction advisory service:Financial due diligence | 907 | 2.5 | 2,267.50 | Call to discuss EBITDA adjustments and remaining Income statement trends with Vital Pharmaceuticals management team and Rothschild team. |
| Truong, Emily | Director | 2/8/2023 | Transaction advisory service:Financial due diligence | 746 | 1.2 | 895.20 | Reviewed report and provided comments for the GT team to process. |
| Jewkes, Simon R. M. | Principal | 2/8/2023 | Transaction advisory service:Financial due diligence | 907 | 0.6 | 544.20 | Call with E. Truong, E. Marnerou, C. Nastyn, and M. Persico to discuss EBITDA adjustments. |
| Marnerou, Errika | Senior Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 428 | 0.7 | 299.60 | Update information request list. |
| Marnerou, Errika | Senior Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 428 | 3.1 | 1,326.80 | Update report write up. |
| Marnerou, Errika | Senior Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 428 | 0.5 | 214.00 | Call with E. Truong, C. Nastyn, M. Persico and E. Marnerou to discuss and confirm updated EBITDA adjustment methodology and calculations |
| Persico, Maximilian Anthony | Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 347 | 0.6 | 208.20 | Call with S. Jewkes, E. Truong, E. Marnerou, and C. Nastyn to discuss EBITDA adjustments. |
| Marnerou, Errika | Senior Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 428 | 0.6 | 256.80 | Call with S. Jewkes, E. Truong, C. Nastyn, M. Persico and E. Marnerou to discuss EBITDA adjustments. |
| Truong, Emily | Director | 2/8/2023 | Transaction advisory service:Financial due diligence | 746 | 0.6 | 447.60 | Call with team (S. Jewkes, E. Marnerou, M. Persico) to discuss EBITDA adjustments prior to circulation to Vital Pharmaceuticals Management team. |
| Truong, Emily | Director | 2/8/2023 | Transaction advisory service:Financial due diligence | 746 | 1.6 | 1,193.60 | Reviewed report prepared by the GT team and provided comments. |
| Persico, Maximilian Anthony | Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 347 | 0.5 | 173.50 | Call with E. Truong, C. Nastyn, and E. Marnerou to discuss and confirm EBITDA adjustment methodology and calculations. |
| Nastyn, Calvin Jordan | Senior Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 428 | 0.8 | 342.40 | Updated Excel tables and graphs, imported to report |
| Nastyn, Calvin Jordan | Senior Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 428 | 2.8 | 1,198.40 | Call with Vital Pharmaceuticals management team, Grant Thornton team to discuss income statement trends and EBITDA adjustments. GT team - M. Persico, E. Truong, E. Marnerou, and S. Jewkes) Vital Pharmaceuticals team - G. Robbins, F. T |
| Nastyn, Calvin Jordan | Senior Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 428 | 0.8 | 342.40 | Updated report write ups for Opex and average comp. |
| Persico, Maximilian Anthony | Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 347 | 2.5 | 867.50 | Call to discuss EBITDA adjustments and remaining Income statement trends with Vital Pharmaceuticals management team and Rothschild team. Grant Thornton call participants: S. Jewkes, E. Truong., E. Marnerou, and C. Nastyn. |
| Marnerou, Errika | Senior Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 428 | 4.8 | 2,054.40 | Update excel data book for EBITDA adjustments after management meeting |
| Marnerou, Errika | Senior Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 428 | 0.3 | 128.40 | Call with C. Nastyn, M. Persico and E. Truong to discuss EBITDA adjustments and next steps |
| Abburi, Krishna V S | INDUS Senior Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 209 | 0.5 | 104.50 | Prepare headcount workings for 2022 from the new file shared by the management |
| Truong, Emily | Director | 2/8/2023 | Transaction advisory service:Financial due diligence | 746 | 0.3 | 223.80 | Reviewed the information request list to be circulated to Vital Pharmaceuticals management team. |
| Persico, Maximilian Anthony | Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 347 | 2.5 | 867.50 | Update PowerPoint report tables and continued building out written summaries. |
| Marnerou, Errika | Senior Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 428 | 2.5 | 1,070.00 | Call to discuss EBITDA adjustments and remaining Income statement trends with Vital Pharmaceuticals management team and Rothschild team and S. Jewkes, E. Truong., E. Marnerou, and M. Persico. |
| Nastyn, Calvin Jordan | Senior Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 428 | 0.5 | 214.00 | Call with E. Marnerou, E. Truong and M. Persico to discuss and confirm updated EBITDA adjustment methodology and calculations |
| Truong, Emily | Director | 2/8/2023 | Transaction advisory service:Financial due diligence | 746 | 0.5 | 373.00 | Call with E. Marnerou, C. Nastyn and M. Persico to discuss and confirm updated EBITDA adjustment methodology and calculations |
| Truong, Emily | Director | 2/8/2023 | Transaction advisory service:Financial due diligence | 746 | 2.5 | 1,865.00 | Call to discuss EBITDA adjustments and remaining Income statement trends with Vital Pharmaceuticals management team and Rothschild team. GT team (S. Jewkes, C. Nastyn, E. Marnerou, and M. Persico) |
| Truong, Emily | Director | 2/8/2023 | Transaction advisory service:Financial due diligence | 746 | 0.5 | 373.00 | Reviewed excel workbook for changes to the EBITDA table prior to circulation to Vital Pharmaceuticals management team. |
| Persico, Maximilian Anthony | Associate | 2/8/2023 | Transaction advisory service:Financial due diligence | 347 | 0.3 | 104.10 | Call with E. Marnerou and C. Nastyn to discuss |
| Nastyn, Calvin Jordan | Senior Associate | 2/9/2023 | Transaction advisory service:Financial due diligence | 428 | 0.5 | 214.00 | Updated information request list based on new files in data room related to sub schedules for the report. |
| Marnerou, Errika | Senior Associate | 2/9/2023 | Transaction advisory service:Financial due diligence | 428 | 0.8 | 342.40 | Extract excel book to send to Vital Pharmaceuticals management teams and the Rothschild team. |
| Truong, Emily | Director | 2/9/2023 | Transaction advisory service:Financial due diligence | 746 | 0.8 | 596.80 | Reviewed report and provided comments for the team to process. |

| Name | Title | Date | Service | Category | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Persico, Maximillian Anthony | Associate | 2/9/2023 | Transaction advisory service | Financial due diligence | 347 | 2.2 | 763.40 | Call with Vital Pharmaceuticals management team and the Rothschild team to discuss EBIDTA adjustments, income statement trending questions, balance sheet trending questions, and next steps. GT team participants: S. Jewkes, E. Truong, C. Nastyn, E. Marnerou |
| Truong, Emily | Director | 2/9/2023 | Transaction advisory service | Financial due diligence | 746 | 2.2 | 1,641.20 | Call with Vital Pharmaceuticals management team and the Rothschild team to discuss EBIDTA adjustments, income statement trending questions, balance sheet trending questions, and next steps (GT team - S. Jewkes, E. Marnerou, C. Nastyn, M. Persico). |
| Marnerou, Errika | Senior Associate | 2/9/2023 | Transaction advisory service | Financial due diligence | 428 | 2.2 | 941.60 | Call with Vital Pharmaceuticals management team and the Rothschild team to discuss EBIDTA adjustments, income statement trending questions, balance sheet trending questions, and next steps. GT team members: S. Jewkes, E. Truong, C. Nastyn, E. Marnerou, an |
| Nastyn, Calvin Jordan | Senior Associate | 2/9/2023 | Transaction advisory service | Financial due diligence | 428 | 2.2 | 941.60 | Call with Vital Pharmaceuticals management team and the Rothschild team to discuss EBIDTA. adjustments, income statement trending questions, balance sheet trending questions, and next steps. GT team members: S. Jewkes, E. Truong, C. Nastyn, E. Marnerou, a |
| Marnerou, Errika | Senior Associate | 2/9/2023 | Transaction advisory service | Financial due diligence | 428 | 4.9 | 2,097.20 | Update report after management meeting. |
| Jewkes, Simon R. M. | Principal | 2/9/2023 | Transaction advisory service | Financial due diligence | 907 | 2.2 | 1,995.40 | Call with Vital Pharmaceuticals management team and the Rothschild team to discuss EBIDTA adjustments, income statement trending questions, balance sheet trending questions, and next steps. |
| Abburi, Krishna V S | INDUS Senior Associate | 2/9/2023 | Transaction advisory service | Financial due diligence | 209 | 1.5 | 313.50 | Preparing sales cuts to identify any change in product mix in 2020 |
| Abburi, Krishna V S | INDUS Senior Associate | 2/9/2023 | Transaction advisory service | Financial due diligence | 209 | 1 | 209.00 | Work on updating charts and tables in the report. |
| Persico, Maximillian Anthony | Associate | 2/9/2023 | Transaction advisory service | Financial due diligence | 347 | 1 | 347.00 | Processed report comments and updated the information request list. |
| Truong, Emily | Director | 2/9/2023 | Transaction advisory service | Financial due diligence | 746 | 3.7 | 2,760.20 | Reviewed report and provided comments for the team to process. |
| Truong, Emily | Director | 2/10/2023 | Transaction advisory service | Financial due diligence | 746 | 1 | 746.00 | Reviewed report and work book. |
| Marnerou, Errika | Senior Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 428 | 0.7 | 299.60 | Update excel work book. |
| Persico, Maximillian Anthony | Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 347 | 7.1 | 3,038.80 | Update report after S. Jewkes's and E. Truong's review. |
| Persico, Maximillian Anthony | Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 347 | 0.5 | 173.50 | Processed report comments. |
| Jewkes, Simon R. M. | Principal | 2/10/2023 | Transaction advisory service | Financial due diligence | 907 | 2.1 | 1,904.70 | Reviewed quality of earnings report and provided comments and edits for the team to make |
| Persico, Maximillian Anthony | Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 347 | 0.5 | 173.50 | Call with E. Marnerou to discuss EBITDA adjustments |
| Nastyn, Calvin Jordan | Senior Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 428 | 3.2 | 1,369.60 | Adjusted report write-ups and reviewed comments in preparation of draft. |
| Persico, Maximillian Anthony | Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 347 | 1.9 | 659.30 | Processed report comments from S. Jewkes. |
| Truong, Emily | Director | 2/10/2023 | Transaction advisory service | Financial due diligence | 746 | 2 | 1,492.00 | Call with Vital Pharmaceuticals Management team, Rothschild, and buy-side advisors (Ernst and Young) to walk through their agenda for the buy-side financial due diligence process. |
| Persico, Maximillian Anthony | Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 347 | 1.6 | 555.20 | Processed report comments and reviewed audit work papers to write up EBIDTA adjustments. |
| Tiwari, Amit Kumar | INDUS Senior Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 209 | 2.6 | 543.40 | Report quality check |
| Tiwari, Amit Kumar | INDUS Senior Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 209 | 2.4 | 501.60 | Excel quality check |
| Nastyn, Calvin Jordan | Senior Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 428 | 0.4 | 171.20 | Reviewed team's work on headcount analysis in the Excel. |
| Abburi, Krishna V S | INDUS Senior Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 209 | 0.4 | 83.60 | Work on clearing the questions and formats across the excel data book to make it ready for quality review. |
| Nastyn, Calvin Jordan | Senior Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 428 | 0.8 | 342.40 | Processed lawsuits general ledger account file for report and Excel data book |
| Nastyn, Calvin Jordan | Senior Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 428 | 1.4 | 599.20 | Processed excel data book quality check comments, ensured consistency in formulas and formatting |
| Marnerou, Errika | Senior Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 428 | 0.2 | 85.60 | Update information request list. |
| Persico, Maximillian Anthony | Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 347 | 0.5 | 173.50 | Processed report comments (balance sheet). |
| Truong, Emily | Director | 2/10/2023 | Transaction advisory service | Financial due diligence | 746 | 4.2 | 3,133.20 | Reviewing report, processing changes and providing comments to be processed by the team. |
| Nastyn, Calvin Jordan | Senior Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 428 | 0.4 | 171.20 | Call with E. Marnerou and M. Persico to discuss headcount analysis. |
| Abburi, Krishna V S | INDUS Senior Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 209 | 1.9 | 813.20 | Updated tables and graphs in report and excel data book, updated formatting per comments. |
| Abburi, Krishna V S | INDUS Senior Associate | 2/10/2023 | Transaction advisory service | Financial due diligence | 209 | 1 | 209.00 | Prepare headcount analysis from the new file provided by Vital Pharmaceuticals Management team. |
| Marnerou, Errika | Senior Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 428 | 1.2 | 513.60 | Call with M. Persico to discuss report comments. |
| Marnerou, Errika | Senior Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 428 | 1.1 | 470.80 | Update excel work book for EBITDA adjustments. |
| Nastyn, Calvin Jordan | Senior Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 428 | 0.4 | 171.20 | Updated fee update for court submission |
| Marnerou, Errika | Senior Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 428 | 0.6 | 256.80 | Call with Vital Pharmaceuticals management team and the Rothschild team to discuss EBIDTA adjustments, and next steps. GT team participants: E. Truong, C. Nastyn, E. Marnerou, and M. Persico. |
| Nastyn, Calvin Jordan | Senior Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 428 | 0.6 | 256.80 | Call with Vital Pharmaceuticals management team and the Rothschild team to discuss EBIDTA adjustments, and next steps. GT team participants: E. Truong, C. Nastyn, E. Marnerou, and M. Persico |
| Truong, Emily | Director | 2/13/2023 | Transaction advisory service | Financial due diligence | 746 | 0.6 | 447.60 | Call with Vital Pharmaceuticals management team and the Rothschild team to discuss EBIDTA adjustments, and next steps. GT team participants: C. Nastyn, E. Marnerou, and M. Persico. |
| Jain, Ritik | INDUS Senior Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 209 | 3.7 | 773.30 | Prepare Report quality control review |
| Jain, Ritik | INDUS Senior Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 209 | 1.3 | 271.70 | Prepare excel data book quality control review |
| Persico, Maximillian Anthony | Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 347 | 0.3 | 104.10 | Processed report comments. |
| Persico, Maximillian Anthony | Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 347 | 1 | 347.00 | Processed report comments. |
| Nastyn, Calvin Jordan | Senior Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 428 | 1.2 | 513.60 | Call with E. Marnerou and M. Persico to discuss report comments. |
| Nastyn, Calvin Jordan | Senior Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 428 | 0.3 | 128.40 | Updated report tables and figures based on Excel work book adjustments. |
| Marnerou, Errika | Senior Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 428 | 1.4 | 599.20 | Update information request list after receiving Vital Pharmaceuticals' comments |
| Nastyn, Calvin Jordan | Senior Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 428 | 1.2 | 513.60 | Updated report with quality check comments |
| Truong, Emily | Director | 2/13/2023 | Transaction advisory service | Financial due diligence | 746 | 1 | 746.00 | Reviewed report and provided comments to be processed by the team. |
| Persico, Maximillian Anthony | Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 347 | 1.5 | 520.50 | Processed report comments. |
| Persico, Maximillian Anthony | Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 347 | 0.6 | 208.20 | Call with Vital Pharmaceuticals management team and theRothschild team to discuss EBIDTA adjustments, and next steps. GT team participants: E. Truong, C. Nastyn, and E. Marnerou |
| Truong, Emily | Director | 2/13/2023 | Transaction advisory service | Financial due diligence | 746 | 0.4 | 298.40 | Preparing fee update for court submission. |
| Marnerou, Errika | Senior Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 428 | 0.2 | 85.60 | Call with S. Rodriguez to walk through the information request list. |
| Marnerou, Errika | Senior Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 428 | 3.5 | 1,498.00 | Update report after receiving quality control comments and S. Jewkes's comments. |
| Nastyn, Calvin Jordan | Senior Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 428 | 2.6 | 1,112.80 | Addressed report comments |
| Jewkes, Simon R. M. | Principal | 2/13/2023 | Transaction advisory service | Financial due diligence | 907 | 1.1 | 997.70 | Review Quality of Earnings report and provide comments for the team to address |
| Truong, Emily | Director | 2/13/2023 | Transaction advisory service | Financial due diligence | 746 | 0.8 | 596.80 | Reviewed report and provided comments to be processed by the team. |
| Persico, Maximillian Anthony | Associate | 2/13/2023 | Transaction advisory service | Financial due diligence | 347 | 1.2 | 416.40 | Processed report quality control comments. |
| Truong, Emily | Director | 2/14/2023 | Transaction advisory service | Financial due diligence | 428 | 0.6 | 256.80 | Call with Vital Pharmaceuticals team (F. Tilus, S. Rodriguez, B. Boucaud) and E. Marnerou to outstanding requests. |
| Marnerou, Errika | Senior Associate | 2/14/2023 | Transaction advisory service | Financial due diligence | 428 | 0.1 | 42.80 | Call with C. Nastyn to discuss access letter template. |
| Marnerou, Errika | Senior Associate | 2/14/2023 | Transaction advisory service | Financial due diligence | 428 | 0.8 | 342.40 | Call with C. Nastyn to discuss information request list. |
| Marnerou, Errika | Senior Associate | 2/14/2023 | Transaction advisory service | Financial due diligence | 428 | 0.9 | 385.20 | Update information request list. |
| Marnerou, Errika | Senior Associate | 2/14/2023 | Transaction advisory service | Financial due diligence | 428 | 2.2 | 941.60 | Update report write up. |
| Truong, Emily | Director | 2/14/2023 | Transaction advisory service | Financial due diligence | 746 | 0.4 | 298.40 | Reviewed report. |
| Persico, Maximillian Anthony | Associate | 2/14/2023 | Transaction advisory service | Financial due diligence | 347 | 1 | 347.00 | Processed report comments. |
| Persico, Maximillian Anthony | Associate | 2/14/2023 | Transaction advisory service | Financial due diligence | 347 | 0.5 | 173.50 | Downloaded and processed supporting documentation such as agreements and settlement amounts uploaded to the virtual data room by the Vital Pharmaceuticals management team. |
| Truong, Emily | Director | 2/14/2023 | Transaction advisory service | Financial due diligence | 746 | 0.2 | 149.20 | Reviewed information request list ahead of circulating it to the Vital Pharmaceuticals Management team. |
| Nastyn, Calvin Jordan | Senior Associate | 2/14/2023 | Transaction advisory service | Financial due diligence | 428 | 2.4 | 1,027.20 | Update report based on internal comments |
| Nastyn, Calvin Jordan | Senior Associate | 2/14/2023 | Transaction advisory service | Financial due diligence | 428 | 0.8 | 342.40 | Update Excel work book based on internal comments |
| Nastyn, Calvin Jordan | Senior Associate | 2/14/2023 | Transaction advisory service | Financial due diligence | 428 | 0.1 | 42.80 | Call with E. Marnerou to discuss access letter template. |

| Name | Title | Date | Service | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| Nastyn, Calvin Jordan | Senior Associate | 2/14/2023 | Transaction advisory service | Financial due diligence | 428 | 0.8 | 342.40 | Call with E. Marneou to discuss information request list. |
| Nastyn, Calvin Jordan | Senior Associate | 2/15/2023 | Transaction advisory service | Financial due diligence | 428 | 1.3 | 556.40 | Updated report based on updated figures from Excel work book |
| Nastyn, Calvin Jordan | Senior Associate | 2/15/2023 | Transaction advisory service | Financial due diligence | 428 | 0.7 | 299.60 | Updated case count in Excel workbook, compensation data |
| Marnerou, Errika | Senior Associate | 2/15/2023 | Transaction advisory service | Financial due diligence | 428 | 0.4 | 171.20 | Call with E. Truong, E. Marnerou, M. Persco and C. Nastyn to make excel work book edits and process final report draft comments. |
| Jewkes, Simon R. M. | Principal | 2/15/2023 | Transaction advisory service | Financial due diligence | 907 | 2.1 | 1,904.70 | Review Quality of Earnings report and provide comments to the team |
| Nastyn, Calvin Jordan | Senior Associate | 2/15/2023 | Transaction advisory service | Financial due diligence | 428 | 0.1 | 42.80 | Call with E. Truong, M. Persico, and E. Marnerou to discuss report edits and excel workbook edits. |
| Nastyn, Calvin Jordan | Senior Associate | 2/15/2023 | Transaction advisory service | Financial due diligence | 428 | 4.2 | 1,797.60 | Update report after S. Jewkes comments |
| Marnerou, Errika | Senior Associate | 2/15/2023 | Transaction advisory service | Financial due diligence | 428 | 1.1 | 470.80 | Update report after quality control review. |
| Truong, Emily | Director | 2/15/2023 | Transaction advisory service | Financial due diligence | 746 | 1.3 | 969.80 | Reviewed report updates following receipt of engagement quality review comments. |
| Persico, Maximillian Anthony | Associate | 2/15/2023 | Transaction advisory service | Financial due diligence | 347 | 1.5 | 520.50 | Processed the Engagement Quality Review report comments from K. Koura. |
| Nastyn, Calvin Jordan | Senior Associate | 2/15/2023 | Transaction advisory service | Financial due diligence | 428 | 0.4 | 171.20 | Call with E. Truong, E. Marnerou, and M. Persico to make excel work book edits and process final report draft comments. |
| Truong, Emily | Director | 2/15/2023 | Transaction advisory service | Financial due diligence | 746 | 0.6 | 447.60 | Reviewed report and processed changes following S. Jewkes' review ahead of circulating draft report, excel work book and updated request list to Vital Pharmaceuticals Management team and Rothschild. |
| Persico, Maximillian Anthony | Associate | 2/15/2023 | Transaction advisory service | Financial due diligence | 347 | 0.5 | 173.50 | Processed report comments. |
| Persico, Maximillian Anthony | Associate | 2/15/2023 | Transaction advisory service | Financial due diligence | 347 | 0.1 | 34.70 | Call with E. Truong, C. Nastyn, and E. Marnerou to discuss report edits and excel workbook edits. |
| Marnerou, Errika | Senior Associate | 2/15/2023 | Transaction advisory service | Financial due diligence | 428 | 4.9 | 2,097.20 | Update report after S. Jewkes' review. |
| Persico, Maximillian Anthony | Associate | 2/15/2023 | Transaction advisory service | Financial due diligence | 347 | 0.2 | 69.40 | Processed report comments. |
| Marnerou, Errika | Senior Associate | 2/15/2023 | Transaction advisory service | Financial due diligence | 428 | 0.2 | 85.60 | Call with E. Truong to finalize the draft report and excel deliverable to Vital Pharmaceuticals Management team. |
| Marnerou, Errika | Senior Associate | 2/15/2023 | Transaction advisory service | Financial due diligence | 428 | 0.8 | 342.40 | Finalize excel work book. |
| Marnerou, Errika | Senior Associate | 2/15/2023 | Transaction advisory service | Financial due diligence | 428 | 0.6 | 256.80 | Update information request list. |
| Truong, Emily | Director | 2/15/2023 | Transaction advisory service | Financial due diligence | 746 | 0.2 | 149.20 | Call with E. Marnerou to finalize the draft report and excel deliverable to Vital Pharmaceuticals Management team. |
| Persico, Maximillian Anthony | Associate | 2/15/2023 | Transaction advisory service | Financial due diligence | 347 | 0.5 | 173.50 | Processed report comments. |
| Truong, Emily | Director | 2/15/2023 | Transaction advisory service | Financial due diligence | 746 | 0.8 | 596.80 | Reviewed and updated report following comments provided by the project quality control reviewer and S. Jewkes. |
| Truong, Emily | Director | 2/15/2023 | Transaction advisory service | Financial due diligence | 746 | 0.4 | 298.40 | Call with E. Marnerou, C. Nastyn and M. Persico to make excel work book edits and process final report draft comments. |
| Persico, Maximillian Anthony | Associate | 2/15/2023 | Transaction advisory service | Financial due diligence | 347 | 0.4 | 138.80 | Call with E. Truong, E. Marnerou, and C. Nastyn to make excel work book edits and process final report draft comments. |
| Truong, Emily | Director | 2/16/2023 | Transaction advisory service | Financial due diligence | 746 | 0.4 | 298.40 | Call with E. Marnerou, C. Nastyn to discuss updates to report and EBITDA analysis following GT's call with Vital Pharmaceuticals Management team. |
| Marnerou, Errika | Senior Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 428 | 0.2 | 85.60 | Call with C. Nastyn to discuss excel work book presentation. |
| Marnerou, Errika | Senior Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 428 | 0.4 | 171.20 | Call with E. Truong, C.Nastyn, M. Persico to discuss updates to report and EBITDA analysis following GT's call with Vital Pharmaceuticals Management team. |
| Marnerou, Errika | Senior Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 428 | 0.4 | 171.20 | Update information request list. |
| Persico, Maximillian Anthony | Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 347 | 0.4 | 138.80 | Call w/ E. Truong, E. Marnerou, and C. Nastyn to discuss updates to report and EBITDA analysis following GT's call with Vital Pharmaceuticals Management team. |
| Persico, Maximillian Anthony | Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 347 | 0.1 | 34.70 | Call w/ E. Truong and C. Nastyn to make excel workbook edits. |
| Persico, Maximillian Anthony | Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 347 | 0.3 | 104.10 | Processed report edits. |
| Saha, Pritamjay | INDUS Senior Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 209 | 0.4 | 83.60 | Updated Excel with accounts payable aging file for Dec-21 |
| Saha, Pritamjay | INDUS Senior Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 209 | 0.6 | 125.40 | Updated Report with accounts payable aging file for Dec-21 |
| Marnerou, Errika | Senior Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 428 | 0.6 | 256.80 | Call with Vital Pharmaceuticals Management team to discuss excel work book and OPEN requests on information request list. |
| Truong, Emily | Director | 2/16/2023 | Transaction advisory service | Financial due diligence | 746 | 0.7 | 522.20 | Reviewed report after changes were processed following GT's call with the Vital Pharmaceuticals Management team. |
| Nastyn, Calvin Jordan | Senior Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 428 | 0.2 | 85.60 | Drafted email for team to work on tasks |
| Marnerou, Errika | Senior Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 428 | 0.2 | 85.60 | Call with C. Nastyn and M. Persico to discuss Vital Pharmaceuticals Management's comments on the report. |
| Truong, Emily | Director | 2/16/2023 | Transaction advisory service | Financial due diligence | 746 | 0.1 | 74.60 | Preparing time entry for fee submission to the court. |
| Nastyn, Calvin Jordan | Senior Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 428 | 0.1 | 42.80 | Call w/ E. Truong and M. Persico to make excel workbook edits. |
| Nastyn, Calvin Jordan | Senior Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 428 | 0.7 | 299.60 | Call w/ E. Truong, E. Marnerou, and M. Persico to discuss updates to report and EBITDA analysis following GT's call with Vital Pharmaceuticals Management team. |
| Nastyn, Calvin Jordan | Senior Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 428 | 0.2 | 85.60 | Call with E. Marnerou to discuss excel work book presentation. |
| Nastyn, Calvin Jordan | Senior Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 428 | 0.4 | 171.20 | Call with Vital Phamaceuticals team (F. Tilus, S. Rodriguez, B. Boucaud) to discuss preliminary report comments. |
| Nastyn, Calvin Jordan | Senior Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 428 | 0.8 | 342.40 | Updated Excel workbook for PAJE adjustment, Jet adjustment. |
| Nastyn, Calvin Jordan | Senior Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 428 | 0.6 | 256.80 | Reviewed request list reponses provided by F. Tilus at Vital Pharmeceuticals |
| Marnerou, Errika | Senior Associate | 2/16/2023 | Transaction advisory service | Financial due diligence | 428 | 2.2 | 941.60 | Update report write up after Vital Pharmaceuticals Management team call. |
| Truong, Emily | Director | 2/16/2023 | Transaction advisory service | Financial due diligence | 746 | 0.6 | 447.60 | Reviewed report following changes that were processed after GT's call with Vital Pharmaceuticals Management. |
| Marnerou, Errika | Senior Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 428 | 0.9 | 385.20 | Update report after quality control comments. |
| Marnerou, Errika | Senior Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 428 | 0.1 | 42.80 | Call with C. Nastyn and M. Persico to discuss about quality control comments. |
| Nastyn, Calvin Jordan | Senior Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 428 | 0.1 | 42.80 | Call with M. Perisco and E. Marnerou to discuss about quality control comments. |
| Truong, Emily | Director | 2/17/2023 | Transaction advisory service | Financial due diligence | 746 | 0.8 | 596.80 | Updated the word document provided by Vital Pharmaceuticals Management team and Rothschild on report comments to circulate it to them. |
| Truong, Emily | Director | 2/17/2023 | Transaction advisory service | Financial due diligence | 746 | 0.3 | 223.80 | Prepared the email with the updated draft EBITDA analysis and sent it to Vital Pharmaceuticals Management and Rothschild. |
| Persico, Maximillian Anthony | Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 347 | 0.1 | 34.70 | Call with C. Nastyn and E. Marnerou to discuss about quality control comments. |
| Persico, Maximillian Anthony | Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 347 | 0.9 | 312.30 | Processed Quality Control report comments. |
| Truong, Emily | Director | 2/17/2023 | Transaction advisory service | Financial due diligence | 746 | 0.6 | 447.60 | Reviewed report after changes were made following report quality control comments were received. |
| Persico, Maximillian Anthony | Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 347 | 0.3 | 104.10 | Processed report comments. |
| Persico, Maximillian Anthony | Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 347 | 0.6 | 208.20 | Call with C. Nastyn and E. Truong to walk through report comments provided by Vital Pharmaceuticals Management and Rothschild |
| Truong, Emily | Director | 2/17/2023 | Transaction advisory service | Financial due diligence | 746 | 0.6 | 447.60 | Call with C. Nastyn and M. Persico to walk through report comments provided by Vital Pharmaceuticals Management and Rothschild. |
| Truong, Emily | Director | 2/17/2023 | Transaction advisory service | Financial due diligence | 746 | 0.3 | 223.80 | Reviewing report comments provided Rothschild and Vital Pharmaceuticals Management and providing instructions for the GT team to process. |
| Persico, Maximillian Anthony | Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 347 | 1.9 | 659.30 | Processed report comments provided by the Vital Pharmaceuticals management team and the Rothschild team. |
| Marnerou, Errika | Senior Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 428 | 0.7 | 299.60 | Call with E. Truong, S. Jewkes, C. Nastyn, M. Persico and E. Marnerou and the Vital Pharmaceuticals Management team and the Rothschild team to discuss EBITDA and next steps for finalizing the report |
| Nastyn, Calvin Jordan | Senior Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 428 | 0.2 | 85.60 | Coordinated signatures and legal review for report and Excel access letter |
| Jewkes, Simon R. M. | Principal | 2/17/2023 | Transaction advisory service | Financial due diligence | 907 | 0.7 | 634.90 | Call with E. Persico, E. Truong, C. Nastyn, E. Marnerou, and the Vital Pharmaceuticals Management team and the Rothschild team to discuss EBITDA and next steps for finalizing the report. |
| Jewkes, Simon R. M. | Principal | 2/17/2023 | Transaction advisory service | Financial due diligence | 907 | 0.6 | 544.20 | Review updated Quality of earnings analysis |
| Lodha, Prachi | INDUS Senior Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 209 | 2.6 | 543.40 | Work on quality review of the report |
| Lodha, Prachi | INDUS Senior Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 209 | 2.4 | 501.60 | Work on quality review of the Excel |
| Abburi, Krishna V S | INDUS Senior Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 209 | 0.4 | 83.60 | Work on reordering the QofE adjustments |
| Abburi, Krishna V S | INDUS Senior Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 209 | 1.2 | 250.80 | Work on updating the tables, headings and figures in the report |
| Nastyn, Calvin Jordan | Senior Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 428 | 0.6 | 256.80 | Call with M. Perisco and E. Truong to walk through report comments provided by Vital Pharmaceutical team and Rothchild team. |
| Nastyn, Calvin Jordan | Senior Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 428 | 2.1 | 898.80 | Reviewed and processed comments provided by the Vital Pharmaceutical team and Rothchild team. |
| Nastyn, Calvin Jordan | Senior Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 428 | 0.8 | 342.40 | Reviewed quality check comments in anticipation of circulating report |
| Nastyn, Calvin Jordan | Senior Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 428 | 0.6 | 256.80 | Cleaned and extracted Excel work book for circulation |
| Truong, Emily | Director | 2/17/2023 | Transaction advisory service | Financial due diligence | 746 | 0.7 | 522.20 | Call with (E. Marnerou, C. Nastyn, M. Persico and S. Jewkes), the Vital Pharmaceuticals Management team and the Rothschild team to discuss EBITDA and next steps for finalizing the report. |
| Persico, Maximillian Anthony | Associate | 2/17/2023 | Transaction advisory service | Financial due diligence | 347 | 0.7 | 242.90 | Call with S. Jewkes, E. Truong, C. Nastyn, E. Marnerou, and the Vital Pharmaceuticals Management team and the Rothschild team to discuss EBITDA and next steps for finalizing the report. |
| Nastyn, Calvin Jordan | Senior Associate | 2/20/2023 | Transaction advisory service | Financial due diligence | 428 | 0.2 | 85.60 | Call with E. Truong to discuss sales cuts for Excel work book and report |
| Persico, Maximillian Anthony | Associate | 2/20/2023 | Transaction advisory service | Financial due diligence | 347 | 0.5 | 173.50 | Processed final report edits. |
| Persico, Maximillian Anthony | Associate | 2/20/2023 | Transaction advisory service | Financial due diligence | 347 | 0.5 | 173.50 | Call with S. Jewkes, E. Truong, C. Nastyn, and the Vital Pharmaceuticals Management team and the Rothschild team to discuss EBITDA and next steps for finalizing the report |
| Truong, Emily | Director | 2/20/2023 | Transaction advisory service | Financial due diligence | 746 | 0.5 | 373.00 | Call with GT (S. Jewkes, C. Nastyn, M. Persico), the Vital Pharmaceuticals Management team, and the Rothschild team to discuss EBITDA and next steps for finalizing the report. |
| Truong, Emily | Director | 2/20/2023 | Transaction advisory service | Financial due diligence | 746 | 0.3 | 223.80 | Updated report following call with Vital Pharmaceutical Management and Rothschild. |
| Persico, Maximillian Anthony | Associate | 2/20/2023 | Transaction advisory service | Financial due diligence | 347 | 0.3 | 104.10 | Processed report comments after discussing open items with the Vital Pharmaceuticals Management team and the Rothschild team. |

| Name | Title | Date | Service | Category | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Truong, Emily | Director | 2/20/2023 | Transaction advisory service | Financial due diligence | 746 | 0.3 | 223.80 | Reviewed report ahead of circulation to Vital Pharmaceuticals Management and Rothschild. |
| Abburi, Krishna V S | INDUS Senior Associate | 2/20/2023 | Transaction advisory service | Financial due diligence | 209 | 1.8 | 376.20 | Prepare net sales by product category analysis |
| Nastyn, Calvin Jordan | Senior Associate | 2/20/2023 | Transaction advisory service | Financial due diligence | 428 | 1.9 | 813.20 | Reviewed team's work on sales breakout by product |
| Nastyn, Calvin Jordan | Senior Associate | 2/20/2023 | Transaction advisory service | Financial due diligence | 428 | 0.5 | 214.00 | Call with S. Jewkes, E. Truong, M. Persico, and the Vital Pharmaceuticals Management team and the Rothschild team to discuss EBITDA and next steps for finalizing the report |
| Truong, Emily | Director | 2/20/2023 | Transaction advisory service | Financial due diligence | 746 | 3.1 | 2,312.60 | Reviewed and made updates to report following report comments provided by Vital Pharmaceuticals Management and Rothschild. |
| Truong, Emily | Director | 2/20/2023 | Transaction advisory service | Financial due diligence | 746 | 0.2 | 149.20 | Call with C. Nastyn to discuss sales cuts for Excel work book and report. |
| Persico, Maximillian Anthony | Associate | 2/21/2023 | Transaction advisory service | Financial due diligence | 347 | 0.6 | 208.20 | Final report review and edits. |
| Truong, Emily | Director | 2/21/2023 | Transaction advisory service | Financial due diligence | 746 | 0.4 | 298.40 | Reviewed report and excel data book following additional changes processed by the GT team after S. Jewkes' comments, prepared and sent email to Vital Pharmaceuticals Management and Rothschild with the draft report and excel data book for final review and |
| Bhadrikar, Ruchi | INDUS Senior Associate | 2/21/2023 | Transaction advisory service | Financial due diligence | 209 | 2.6 | 543.40 | Report quality check |
| Bhadrikar, Ruchi | INDUS Senior Associate | 2/21/2023 | Transaction advisory service | Financial due diligence | 209 | 2.4 | 501.60 | Excel quality check |
| Jacob, Immanuel Georges | INDUS Senior Associate | 2/21/2023 | Transaction advisory service | Financial due diligence | 209 | 0.4 | 83.60 | Report quality check |
| Jacob, Immanuel Georges | INDUS Senior Associate | 2/21/2023 | Transaction advisory service | Financial due diligence | 209 | 0.6 | 125.40 | Excel quality check |
| Abburi, Krishna V S | INDUS Senior Associate | 2/21/2023 | Transaction advisory service | Financial due diligence | 209 | 0.4 | 83.60 | Work on updating tables, figures and charts in Excel |
| Abburi, Krishna V S | INDUS Senior Associate | 2/21/2023 | Transaction advisory service | Financial due diligence | 209 | 1.6 | 334.40 | Work on updating tables, figures and charts in report |
| Nastyn, Calvin Jordan | Senior Associate | 2/21/2023 | Transaction advisory service | Financial due diligence | 428 | 0.6 | 256.80 | Reviewed quality check comments |
| Jewkes, Simon R. M. | Principal | 2/21/2023 | Transaction advisory service | Financial due diligence | 907 | 0.9 | 816.30 | Review of draft report and provided comments to the team to address |
| Persico, Maximillian Anthony | Associate | 2/21/2023 | Transaction advisory service | Financial due diligence | 347 | 0.6 | 208.20 | Processed final report Quality Control comments and edits. |
| Truong, Emily | Director | 2/21/2023 | Transaction advisory service | Financial due diligence | 746 | 1.2 | 895.20 | Reviewed report changes and excel data book ahead of circulating to Vital Pharmaceuticals Management and Rothschild for sign-off and approval. |
| Truong, Emily | Director | 2/22/2023 | Transaction advisory service | Financial due diligence | 746 | 0.3 | 223.80 | Discussion with G. Robbins from Vital Pharmaceuticals Management to process report updates. |
| Nastyn, Calvin Jordan | Senior Associate | 2/23/2023 | Transaction advisory service | Financial due diligence | 428 | 0.6 | 256.80 | Reviewed and coordinated sign off for access letters |
| Persico, Maximillian Anthony | Associate | 2/24/2023 | Transaction advisory service | Financial due diligence | 347 | 0.5 | 173.50 | Added an adjustment to the Quality of earnings table in the excel workbook as requested by the Rothschild team. Also updated tabs that were effected by this new adjustment and removed certain items requested by Rothschild team from the excel workbook. |
| Persico, Maximillian Anthony | Associate | 2/24/2023 | Transaction advisory service | Financial due diligence | 347 | 0.3 | 104.10 | Added new EBITDA adjustment to report and processed the adjustment summary write-up. |
| Bansal, Keshav | INDUS Senior Associate | 2/27/2023 | Transaction advisory service | Financial due diligence | 209 | 2.1 | 438.90 | Work on Excel quality check |
| Bansal, Keshav | INDUS Senior Associate | 2/27/2023 | Transaction advisory service | Financial due diligence | 209 | 1.9 | 397.10 | Work on report quality check |
| Nastyn, Calvin Jordan | Senior Associate | 2/27/2023 | Transaction advisory service | Financial due diligence | 428 | 0.6 | 256.80 | Updated the Grant Thornton internal control sheet for fully executed access letters. |
| Nastyn, Calvin Jordan | Senior Associate | 2/27/2023 | Transaction advisory service | Financial due diligence | 428 | 1.2 | 513.60 | Reviewed quality check on Excel and Report |
| Abburi, Krishna V S | INDUS Senior Associate | 2/27/2023 | Transaction advisory service | Financial due diligence | 209 | 1.8 | 376.20 | Work on updating the tables, charts and relevant figures in the report |
| Truong, Emily | Director | 2/27/2023 | Transaction advisory service | Financial due diligence | 746 | 0.1 | 74.60 | Reviewed fee update for court submission. |
| Persico, Maximillian Anthony | Associate | 2/27/2023 | Transaction advisory service | Financial due diligence | 347 | 0.2 | 69.40 | Reviewed Quality Control report comments. |
| Persico, Maximillian Anthony | Associate | 2/27/2023 | Transaction advisory service | Financial due diligence | 347 | 0.3 | 104.10 | Processed comments provided from the Quality Control reviewer in the report. |
| Truong, Emily | Director | 2/27/2023 | Transaction advisory service | Financial due diligence | 746 | 0.3 | 223.80 | Call with Rothschild and Vital Pharmaceuticals (G. Robbins) regarding distribution of report to strategic buyers as well as an overall update on the sales process. |
| Kaushik, Naman | INDUS Senior Associate | 2/27/2023 | Transaction advisory service | Financial due diligence | 209 | 0.9 | 188.10 | Review of report quality check |
| Kaushik, Naman | INDUS Senior Associate | 2/27/2023 | Transaction advisory service | Financial due diligence | 209 | 1.1 | 229.90 | Review of Excel quality check |
| Truong, Emily | Director | 2/27/2023 | Transaction advisory service | Financial due diligence | 746 | 1.1 | 820.60 | Reviewed report and excel data book ahead of circulating updated version to Vital Pharmaceuticals Management and Rothschild. |
| Truong, Emily | Director | 2/28/2023 | Transaction advisory service | Financial due diligence | 746 | 0.3 | 223.80 | Prepared draft responses to buy-side diligence provider's questions ahead of call with provider. |
| Truong, Emily | Director | 2/28/2023 | Transaction advisory service | Financial due diligence | 746 | 1.4 | 1,044.40 | Prepared draft responses to buy-side diligence provider's questions ahead of call with provider. |
| Nastyn, Calvin Jordan | Senior Associate | 2/28/2023 | Transaction advisory service | Financial due diligence | 428 | 2.1 | 898.80 | Addressed questions from EY for their anticipated Management meeting |
| Truong, Emily | Director | 2/28/2023 | Transaction advisory service | Financial due diligence | 746 | 2.2 | 1,641.20 | Prepared draft responses to buy-side diligence provider's questions ahead of call with provider. |
| Langston, John Motley | Senior Associate | 2/13/2023 | Tax Compliance | Tax Compliance - UNICA | 475 | 0.8 | 380.00 | Review fit for UNICAP, see if activity was consistent with prior year and analyze any additional requests that may be needed |
| Langston, John Motley | Senior Associate | 2/16/2023 | Tax Compliance | Tax Compliance - UNICA | 475 | 0.5 | 237.50 | Call with compliance team (M. Paulosky), to discuss UNICAP and fixed asset work |
| Salzmann, Trevor D | Senior Manager | 2/16/2023 | Tax Compliance | Tax Compliance - UNICA | 670 | 0.5 | 335.00 | Review fit for UNICAP, see if activity was consistent with prior year and analyze any additional requests that may be needed |
| Salzmann, Trevor D | Senior Manager | 2/16/2023 | Tax Compliance | Tax Compliance - UNICA | 670 | 0.5 | 335.00 | Call with compliance team (M. Paulosky), to discuss UNICAP and fixed asset work |
| Langston, John Motley | Senior Associate | 2/24/2023 | Tax Compliance | Tax Compliance - UNICA | 475 | 0.7 | 332.50 | Roll-forward information from the prior year site to current year Engage site, begin data cleaning, information request |
| **Total** | | | | | | **558.1** | **257,135.80** | |