# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 Cases |
| VITAL PHARMACEUTICALS, INC., *et al.*, | Case No.: 22-17842-PDR |
| Debtors.[1] | (Jointly Administered) |
| _____/ | |

**SUMMARY OF FIRST INTERIM APPLICATION FOR ALLOWANCE
AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF
LATHAM & WATKINS LLP, AS CO-COUNSEL FOR THE DEBTORS-IN-POSSESSION,
FOR THE PERIOD OF OCTOBER 10, 2022 THROUGH FEBRUARY 28, 2023**

| | | |
|---|---|---|
| 1. | Name of applicant: | Latham & Watkins LLP |
| 2. | Role of applicant: | Co-Counsel to the Debtors and Debtors in Possession |
| 3. | Name of Certifying Professional: | Andrew Sorkin |
| 4. | Date case filed: | October 10, 2022 |
| 5. | Date of Order Approving Employment | 11/22/2022 (ECF No. 392) |
| **IF INTERIM APPLICATION, COMPLETE 6, 7 AND 8 BELOW**: | | |
| 6. | Period for this Application: | October 10, 2022 through February 28, 2023 |
| 7. | Amount of Compensation Sought: | $6,447,330.25 |
| 8. | Amount of Expense Reimbursement Sought | $24,818.93 |
| **IF FINAL APPLICATION, COMPLETE 9 AND 10 BELOW**: | | |
| 9. | Total Amount of Compensation Sought During Case: | N/A |

---

[1]    The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.  The last four digits of the Debtors' federal tax identification numbers are are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

| 10. | Total Amount of Expense Reimbursement Sought During Case | N/A |
|---|---|---|
| 11. | Amount of Original Retainer(s).  Please disclose both Fee Retainer and Cost Retainer if such a Retainer has been received: | $2,617,777.45 |
| 12. | Current Balance of Retainer(s) remaining: | $937,725.09 |
| 13. | Last monthly operating report filed (Month/Year and ECF No.) | March 1, 2023 [ECF No. 877] |
| 14. | If case is Chapter 11, current funds in the Chapter 11 estate (as of January 31, 2023) | $16,732,457.00[2] |
| 15. | If case is Chapter 7, current funds held by Chapter 7 Trustee | N/A |

## History of Fees and Expenses

1.    Dates, sources, and amounts of retainers received:

| Date | Source | Amount |
|---|---|---|
| 8/9/2022 | Debtors' funds | $400,000.00 |
| 8/26/2022 | Debtors' funds | $192,777.45 |
| 9/15/2022 | Debtors' funds | $2,025,000.00 |
| **TOTAL** | | **$2,617,777.45** |

2.    Dates, sources and amounts of third party payments received:  N/A

3.    Payments from Monthly Fee Statements:

| Fee Period | Payment Date | Fees Paid | Expenses Paid | Total |
|---|---|---|---|---|
| 10/10/2022 – 11/30/2022 | 2/2/2023 | $1,249,222.00 | $8,946.18 | $1,570,473.68 |
| 12/1/2022 – 12/31/2022 | 3/8/2023 | $930,277.80 | $3,255.07 | $933.532.87 |
| 1/1/2023 – 1/31/2023 | | $544,874.95[3] | $0 | $544,874.95 |

---

[2]    This figure is obtained from the reported cash balances as of January 31, 2023, from the Debtors' most recently filed monthly operating reports for the month ending January 31, 2023 [ECF Nos. 865-870, 877].

[3]    The Debtors inadvertently paid the full amount of Latham & Watkins LLP's first two monthly fee statements, rather than 80% of the requested fees and 100% of the requested expenses as permitted by order of this Court. The amounts by which these monthly fee statements were overpaid (*i.e.*, 20% of the requested fees) have been reallocated towards the firm's third monthly fee statement for which the objection deadline has passed without objection.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 Cases |
| VITAL PHARMACEUTICALS, INC., *et al.*, | Case No.: 22-17842-PDR |
| Debtors.[1] | (Jointly Administered) |

_____/

**FIRST INTERIM APPLICATION FOR ALLOWANCE**
**AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF**
**LATHAM & WATKINS LLP, AS CO-COUNSEL FOR THE DEBTORS-IN-POSSESSION,**
**FOR THE PERIOD OF OCTOBER 10, 2022 THROUGH FEBRUARY 28, 2023**

Latham & Watkins LLP (the "Applicant"), as co-counsel for the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), hereby files its first interim application for allowance and payment of compensation and reimbursement of expenses (the "Application") for professional services rendered and expenses incurred by the Applicant during the period of October 10, 2022 through February 28, 2023 (the "Application Period"). This Application is filed pursuant to sections 327, 330 and 331 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and meets all of the requirements set forth in the *Guidelines for Fee Applications for Professionals in the Southern District of Florida Bankruptcy Cases*, incorporated in Local Rule 2016-1(B)(1), and *Appendix B – Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in*

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

*Larger Chapter 11 Cases* (collectively, the "Guidelines"). In support of the Application, the Applicant states:

## I.  RETENTION OF THE APPLICANT, DISCLOSURE OF COMPENSATION AND REQUESTED AWARD

1.    On October 10, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.    On the Petition Date, the Debtors filed the *Debtors' Emergency Application for Approval, on an Interim and Final Basis, of the Employment of Latham & Watkins LLP as Co-Counsel for Debtors-in-Possession, Effective as of the Petition Date* [ECF No. 22], requesting approval of the employment of the Applicant as co-counsel to the Debtors. On November 22, 2022, the Court entered an order authorizing the employment of the Applicant as co-counsel to the Debtors on a final basis, effective as of the Petition Date [ECF No. 392].

3.    The Applicant submits this Application, pursuant to sections 327, 330, and 331 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules and the Guidelines. The Applicant requests a first interim award of legal fees earned by the Applicant for services rendered as co-counsel to the Debtors in the amount of $6,447,330.25 and reimbursement for the actual and necessary expenses incurred by the Applicant during the Application Period in the amount of $24,818.93.

4.    This request is the Applicant's first interim application to the Court for compensation and reimbursement of expenses for services rendered as co-counsel to the Debtors. No understanding exists between the Applicant and any other person for the sharing of compensation sought by the Applicant, except among the partners, counsel, and associates of the Applicant.

In accordance with the Guidelines, the following exhibits are annexed to this Application:

**Exhibit A**:    Customary and Comparable Compensation Disclosures

**Exhibit B**:    Summary of Timekeepers Included in this Application

**Exhibit C-1**:    Budget

**Exhibit C-2**:    Staffing Plan

**Exhibit D-1**:    Summary of Compensation Requested by Project Category

**Exhibit D-2**:    Summary of Expense Reimbursement Requested by Category

**Exhibit E**:    Summary Cover Sheet of Application

**Exhibit F-1**:    Detailed Description of Services Rendered

**Exhibit F-2**:    Detailed Description of Expenses and Disbursements

5.      The Applicant has expended a total of 5,397.20 hours during the Application Period in rendering necessary and beneficial legal services to the Debtors.

6.      Exhibit A contains the blended hourly rate by category of timekeeper for fees billed during the Application Period and the blended hourly rate by category of timekeeper for fees billed by the Applicant for the preceding year, excluding bankruptcy engagements.  Exhibit B contains a list of the professionals and paraprofessionals included in the Application, as well as the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional and paraprofessional.  Exhibit C-1 contains Applicant's budget and staffing plan relating to the Application Period, reflecting the estimated hours to be spent and estimated fees to be incurred during the period beginning on the Petition Date through and including December 31, 2022 (the "Budgeted Period").[2]  Exhibit C-2 contains Applicant's staffing plan reflecting the number of timekeepers expected to perform work on these cases during the Budgeted Period and the average

---

[2]    The Applicant provided the Debtors with a preliminary budget and staffing plan covering the Budgeted Period. Pursuant to this Court's order [ECF No. 503], the Application Period is longer than the Budgeted Period.  As such, the Applicant provided the Debtors and their financial advisor with monthly aggregate fee estimates for the remainder of the Application Period not covered by the Budgeted Period (*i.e.*, January and February).  These monthly fee estimates did not include fee estimates broken out by category but rather included the total fee estimate for each month beyond the Budgeted Period.

hourly rate broken down by category of timekeeper. Exhibit D-1 contains a summary of compensation requested by project category, reflecting the number of hours budgeted, fees budgeted, hours billed and fees sought during the Budgeted Period and Application Period, as applicable. Exhibit D-2 contains a summary of the Applicant's total actual and necessary out-of-pocket expenses and disbursements, on behalf of the Debtors, for which the Applicant seeks reimbursement in accordance with section 330(a)(2) of the Bankruptcy Code, the Bankruptcy Rules and the Guidelines. The expenses and disbursements summarized in Exhibit D-2 include only those which the Applicant typically would invoice to its non-bankruptcy clients. Exhibit E contains a summary cover sheet of the Application. Exhibit F-1 contains a daily description of the services rendered and the hours expended by the various professionals and paraprofessionals of the Applicant who performed services during the Application Period, and Exhibit F-2 contains a detailed schedule listing the expenses and disbursements for which the Applicant seeks reimbursement. The Applicant has prepared Exhibits F-1 and F-2 based on, among other things, contemporaneous daily time records maintained by the Applicant's professionals and paraprofessionals who rendered services in these cases.

## II.    BACKGROUND OF THE CHAPTER 11 CASES

### A.    Business Operations

7.    The Debtors began operations in 1993, are headquartered in Weston, Florida, and are leaders in the performance energy drink industry. The Debtors develop and manufacture novel and great tasting beverages, including their leading product, the Bang energy drink. As of April 2022, the Bang energy drink was the third best-selling energy drink in the United States as measured by retail sales and market share data. The Debtors have operations facilities in Arizona, California, Georgia, North Carolina, Texas, and internationally in Canada. The Debtors' products are available for purchase in the all 50 states, Canada, Latin America, Europe, and Australia.

8.      The Debtors perform substantially all research and development in their Florida laboratories.  The Debtors employ a dedicated product development and quality control team who are committed to improving the current product portfolio, creating new product offerings for existing customers, and developing markets across the globe.

### B.     Marketing Strategy

9.      The Debtors deploy a unique marketing strategy utilizing (a) digital marketing, including social media (*e.g.*, TikTok, Facebook, Instagram, and YouTube), (b) influencers and brand ambassadors, and (c) in-store promotion.  As of September 30, 2022, the Debtors worked with approximately 1,000 influencers, and the Debtors' marketing efforts on social media reach approximately 1.3 billion followers through the Debtors' contracted influencers and brand ambassadors.

### C.     Distribution Network

10.     The Debtors' distribution network is critical to the sales of their products and overall business strategy.  The Debtors have spent months carefully building out their network of distributors, positioning it for success.  Such network represents one of the Debtors' most valuable assets on a go-forward basis.

### D.     Employees

11.     As of the Petition Date, the Debtors employed a total of 1,103 employees, of which 1,013 were full time employees, 88 were part time employees and 2 were seasonal employees.  Of these 1,103 employees, 432 were hourly wage earners, and 671 were salaried personnel.

### E.     Prepetition Indebtedness

12.     Vital Pharmaceuticals, Inc., as borrower, and certain of its subsidiaries and affiliates as guarantors, are parties to the *Amended and Restated Revolving Credit and Term Loan Agreement*, dated as of August 14, 2020, (as amended, modified, or supplemented from time to

time, the "Prepetition Credit Agreement").  The Prepetition Credit Agreement provides two separate credit facilities, each maturing on August 14, 2025:  (a) a revolving credit facility (the "Prepetition Revolving Credit Facility"), and (b) a term loan (the "Prepetition Term Loan" and, together with the Prepetition Revolving Credit Facility and all other obligations arising under the Prepetition Credit Agreement, the "Prepetition Loans").  As of the Petition Date, the outstanding principal of the Prepetition Loans was approximately $344.2 million, consisting of approximately $240.2 million under the Prepetition Revolving Credit Facility and approximately $104.2 million under the Prepetition Term Loan.  The Debtors' obligations under the Prepetition Credit Agreement are secured by liens on substantially all of the Debtors' assets.  Approximately $235 million in outstanding principal obligations under the Prepetition Credit Agreement have since been "rolled up" into the Debtors' debtor-in-possession financing facility.

13.     As of the Petition Date, the Debtors had no funded unsecured debt.  In the ordinary course, the Debtors incur trade debt with certain vendors and suppliers in connection with the operation of their businesses.  As of the Petition Date, the Debtors had approximately $83 million in trade payables outstanding, excluding certain obligations under the Debtors' customer programs.

F.     **Notable Litigation**

14.     As of the Petition Date, the Debtors were party to approximately 63 disputes that are in active litigation or are the subject of threatened litigation, including:  (1) an arbitration award (the "Arbitration Award") in favor of Monster Energy Company ("Monster") and Orange Bang, Inc. ("OBI"), which was affirmed by the District Court for the Central District of California, for approximately $175 million plus a 5% royalty of net sales of Bang energy drinks, and (2) a $293 million verdict issued in favor of Monster in a false advertising lawsuit.  The Debtors' have appealed the Arbitration Award, and such appeal is still pending.

G.    **Chapter 11 Objectives & Sale Process**

15.    As disclosed in previous filings with the Court, the Debtors commenced these cases to (a) obtain an essential infusion of liquidity, (b) secure "breathing room" from pending litigation, and (c) pursue a recapitalization, reorganization, or other going concern transaction for the benefit of all stakeholders.    To that end, the Debtors obtained commitments for debtor-in-possession financing for up to $100 million in new money financing that would permit the Debtors to effectively pursue a reorganization or sale transaction.    Numerous objections were filed to the proposed debtor-in-possession financing, and the hearing to consider entry of the final order approving that financing was delayed several times; ultimately, all but one of the objections was resolved consensually (with the remaining objection overruled), and the proposed debtor-in-possession financing was approved by the Court on January 10, 2023.    In addition to numerous objections related to the terms of the Debtors' postpetition financing (including, case milestones, adequate protection, and collateral package, among others), numerous creditor constituencies pushed for corporate governance changes in connection with their objections to the Debtors' postpetition financing.    Applicant spent considerable time working with the existing board and shareholder, and these creditor constituents, on these requests, and assisted the Debtors in implementing numerous governance changes during this Application Period.    In particular, Applicant worked with the Debtors to consider the appointment of new independent board members and other changes to the composition of the board, in coordination with the Debtors' key stakeholders.

16.    In furtherance of the Debtors' goal to preserve the going concern value of their business and to implement a going concern transaction, on January 27, 2023, the Debtors filed a motion [ECF No. 707] seeking approval of bidding procedures by which the Debtors will solicit and select the highest or otherwise best offer for the sale of the Debtors' assets.    As detailed in

such motion, the Debtors have been running a robust marketing process for a going concern transaction both prior to and since the Petition Date. On February 24, 2023, the Court entered an order [ECF No. 854] approving, among other things, the proposed bidding procedures. The Debtors' sale and marketing process is ongoing.

17. In connection with the Debtors' sale process, on February 17, 2023, the Debtors commenced an adversary proceeding against Monster and OBI, seeking an order from the Court declaring that *res judicata* bars Monster and OBI from re-litigating the terms under which the Debtors, or any purchaser of the Debtors' business, are entitled to use the Bang mark, which is one of the most valuable assets to the Debtors' business. In the alternative, to the extent *res judicata* does not fully resolve the issues presented, the Debtors are seeking a declaration that the right to operate subject to the 5% royalty regime under the Arbitration Award discussed above, is fully-transferable, including to a purchaser of all or substantially all of the Debtors' assets and subsequent purchasers, without the consent of Monster and OBI. This adversary proceeding, which remains pending, will provide much needed certainty to the Debtors and potential purchasers of the Debtors' assets to ensure a successful sale process.

18. In sum, since the Petition Date, the Debtors have pursued a process to maximize value and returns for all constituencies. The Applicant has been working with the Debtors and all parties in interest to facilitate a smooth and efficient administration of the Debtors' chapter 11 cases in order to achieve the best possible outcome for all parties in interest.

## III.    REQUESTS FOR FIRST DAY RELIEF

19. The Applicant assisted the Debtors with the preparation and filing of these chapter 11 cases, as well as a number of "first day" pleadings (the "First Day Pleadings"), which were considered by the Court, on an emergency basis, on October 13, 2022.

20. Among the First Day Pleadings filed were the following:

(a)     *Debtors' Emergency Application for Approval, on an Interim and Final Basis, of the Employment of Latham & Watkins LLP as Co-Counsel for Debtors-in-Possession, Effective as of the Petition Date* [ECF No. 22], which sought authorization to retain the Applicant as co-counsel to the Debtors, effective as of the Petition Date.  Pursuant to the Court's order dated November 22, 2022 [ECF No. 392], the Court approved the retention of the Applicant as co-counsel to the Debtors, effective as of the Petition Date.

(b)     *Debtors' Emergency Application For Approval, on an Interim and Final Basis, of the Employment of Jordi Guso and the Law Firm of Berger Singerman LLP as Local Counsel for Debtors-in-Possession, Effective as of the Petition Date* [ECF No. 21], which sought authorization to retain Berger Singerman LLP ("Berger Singerman") as local counsel to the Debtors, effective as of the Petition Date.  Pursuant to the Court's order dated November 21, 2022 [ECF No. 379], the Court approved the retention of Berger Singerman as local counsel to the Debtors, effective as of the Petition Date.

(c)     *Debtors' Application, Pursuant to Section 363(b) of the Bankruptcy Code, for Authority to Employ and Retain, on an Interim and Final Basis, Huron Consulting Services LLC, to Provide the Services of a Chief Transformation Officer and Additional Personnel, Effective as of the Petition Date* [ECF No. 19], which sought authorization to approve the employment of Huron Consulting Services LLC ("Huron") as financial advisor to the Debtors, effective as of the Petition Date.  Pursuant to the Court's order dated October 14, 2022 [ECF No. 104], the Court approved the retention of Huron, on an interim basis, as financial advisor to the Debtors, effective as of the Petition Date.  On November 22, 2022, the Court entered a final order approving the retention of Huron [ECF No. 395].

(d)    *Debtors' Application for Entry of Interim and Final Orders Under 11 U.S.C. §§ 327(a) and 328(a) Authorizing the Employment and Retention of Rothschild & Co US Inc. as Investment Banker for the Debtors, Effective as of the Petition Date* [ECF No. 23], which sought authorization to approve the employment of Rothschild & Co. US Inc. ("Rothschild") as investment banker for the Debtors, effective as of the Petition Date.  Pursuant to the Court's order dated November 22, 2022 [ECF No. 393], the Court approved the retention of Rothschild, as investment banker for the Debtors, effective as of the Petition Date.

(e)    *Debtors' Emergency Application for Entry of Order Authorizing Debtors to Employ and Retain Stretto, Inc., as Notice, Claims and Solicitation Agent, Effective as of the Petition Date* [ECF No. 20], which was granted on October 14, 2022 [ECF No. 119].

(f)    *Debtors' Emergency Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to Continue to (I) Maintain their Cash Management System, (II) Honor Certain Prepetition and Postpetition Obligations Related Thereto, (III) Use Existing Business Forms, and (IV) Perform Intercompany Transactions, and (B) Granting Related Relief* [ECF No. 18], which was granted on an interim basis on October 14, 2022 [ECF No. 118], and on a final basis on November 22, 2022 [ECF No. 394].

(g)    *Debtors' Emergency Motion for an Order Authorizing Payment of Prepetition Claims of Critical Vendors* [ECF No. 13], which was granted on October 14, 2022 [ECF No. 112].

(h)    *Debtors' Emergency Motion for Approval of Form of Notice of Commencement and Proof of Claim* [ECF No. 10], which was granted on October 14, 2022 [ECF No. 114].

(i)     *Debtors' Emergency Motion for (A) the Authority to Pay Prepetition Obligations Owing to Foreign Vendors, Service Providers and Governments and (B) to Honor and Continue Paying Foreign Vendors in the Ordinary Course of Business* [ECF No. 12], which was granted on October 14, 2022 [ECF No. 111].

(j)     *Debtors' Emergency Motion for Order Authorizing the Payment of Certain Pre-petition Claims of, and Honoring Certain Contracts, with Shippers and Warehousemen* [ECF No. 14], which was granted on October 14, 2022 [ECF No. 113].

(k)     *Debtors' Emergency Motion for Order Authorizing Debtors to Pay Prepetition Sales, Use, Trust Fund, Property, and Other Taxes and Similar Obligations* [ECF No. 16], which was granted on October 14, 2022 [ECF No. 116].

(l)     *Debtors' Emergency Motion for Authorization to (I) Continue to Administer Insurance Policies and Related Agreements; and (II) Honor Certain Obligations in Respect Thereof* [ECF No. 11], which was granted on October 14, 2022 [ECF No. 109].

(m)     *Debtors' Emergency Motion for Order (I) Authorizing Debtors to Pay (A) Certain Prepetition Employee Obligations and (B) Prepetition Withholding Obligations, (II) Authorizing the Debtors to Maintain Employee Benefit Programs, and (III) Directing Banks to Honor Related Prepetition Transfers* [ECF No. 17], which was granted on October 14, 2022 [ECF No. 117].

(n)     *Debtors' Emergency Motion Pursuant to Sections 105(a), 363, 1107 and 1108 of the Bankruptcy Code for an Order (A) Authorizing, but not Directing, the Debtors to (I) Maintain and Administer Customer Programs, and (II) to Honor or Pay Certain Prepetition Obligations to their Customers in the Ordinary Course of Business; and (B) Granting Certain Related Relief* [ECF No. 15], which was granted on October 14, 2022 [ECF No. 108].

(o)      *Debtors' Emergency Motion for Interim and Final Orders (I) Approving Postpetition Financing, (II) Authorizing Use of Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Status, (IV) Granting Adequate Protection, (V) Modifying Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief* [ECF No. 24] (the "DIP Financing Motion"), which was granted on an interim basis on October 14, 2022 [ECF No. 120].  The Court conducted the final hearing on January 10, 2023 and granted the DIP Financing Motion on a final basis on January 12, 2023 [ECF No. 638].  Through the DIP Financing Motion, the Debtors primarily sought post-petition financing sufficient to maintain liquidity to ensure a smooth and complete Chapter 11 process to maximize value for the Debtors' estates, their creditors, and all parties in interest.

## IV.    OTHER REQUESTS FOR RELIEF

21.    Following the filing of the foregoing First Day Pleadings, the Debtors filed various other motions and notices, as listed below:

(a)      *Debtors' Motion for Entry of an Order (I) Prohibiting Utilities From Altering, Refusing, or Discontinuing Services, (II) Deeming Utilities Adequately Assured of Future Performance, and (III) Establishing Procedures for Determining Adequate Assurance of Payment, and Request for Waiver of Local Rule 9013-(L)(2)(b) Requirement* [ECF No. 193] (the "Utility Motion"), which was granted on October 28, 2022 [ECF No. 229].

(b)      *Debtors' Motion for an Order (I) Approving (A) Bidding Procedures for the Sale of Substantially All of the Debtors' Assets, (B) Procedures for the Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (C) the Form and Manner of Notice of the Sale Hearing, Assumption Procedures, and Auction Results, (D) Dates for an Auction and Sale Hearing, (E) the Sale of Substantially All of the Debtors' Assets Free and Clear of All Claims, Liens, Liabilities, Rights, Interests and Encumbrances, and (F) the Debtors' Assumption*

*and Assignment of Certain Executory Contracts and Unexpired Leases, (II) Authorizing the Debtors to Provide Bid Protections, and (III) Granting Related Relief.* [ECF No. 707] (the "<u>Bid Procedures Motion</u>"), which was granted on February 24, 2023 (the "<u>Bid Procedures Order</u>") [ECF No. 854]. The Bid Procedures Order approved, among other things, (a) bidding procedures by which the Debtors will solicit and select the highest or otherwise best offer for the sale of the Debtors' assets, (b) the process by which the Debtors may designate a stalking horse bidding to set a "floor" for competitive bidding, (c) procedures for the assumption and assignment of executory contracts and unexpired leases in connection with a sale transaction, and (d) certain dates and deadlines in connection with the sale of the Debtors' assets.

(c)     *Debtors' Motion for Entry of an Order Authorizing and Approving a Key Employee Retention Plan* [ECF No. 341], which was granted on December 2, 2022 [ECF No. 464].

(d)     *Debtors' Adversary Complaint for Injunctive Relief* [ECF No. 340], which is an open and ongoing adversary litigation against Atlantic Recording Corporation *et al*.

(e)     *Debtors' Adversary Complaint for Declaratory Judgment* [ECF No. 828], which is an open and ongoing adversary litigation against Monster and OBI. The Court issued a *Summons and Notice of Scheduling Conference* in relation to this adversary complaint on February 21, 2023 [ECF No. 831]. This adversary proceeding concerns the Debtors' ability to assign or otherwise transfer their rights and interests under the Arbitration Award, which allows the Debtors to continue utilizing their "Bang" trademark subject to the terms and conditions of the Arbitration Award.

(f)     *Debtors' and Creditors Monster Energy Company and Orange Bang, Inc.'s Joint Agreed Motion to Approve Agreement Regarding Royalty that Accrues Postpetition* [ECF No. 603], which the Court granted on January 12, 2023 [ECF No. 639]. This Motion settled an

ongoing dispute among the Debtors, OBI and Monster, which stemmed from a prepetition arbitration award against the Debtors.

## V.    **MISCELLANEOUS MATTERS**

22.    In addition to the matters set forth specifically above, the Applicant further assisted the Debtors with, among other things, the preparation and filing of their schedules of assets and liabilities, assisted in the gathering and assembling of documents required by the U.S. Trustee's Guidelines, prepared for and attended the Debtors' first meeting of creditors conducted on November 18, 2022; assisted with the filing of the Debtors' monthly operating reports; and reviewed and responded to claim inquiries.

## VI.    **DESCRIPTION OF SERVICES PROVIDED**

23.    As set forth in the Exhibits to this Application, the Applicant has organized its time records by activity codes in accordance with the Guidelines.  Accordingly, each of the time entries of the attorneys and paralegals of the Applicant have been indexed into the categories listed below:

**1001    Asset Analysis and Recovery**:  Issues pertaining to analysis of the Debtors' assets and property.

**1002    Asset Dispositions**:  Issues pertaining to sales of the Debtors' assets, including preparation of motions, orders and notices of marketing process and private sales, and related tasks.

**1003    Avoidance Action Analysis**:  Issues pertaining to analyzing potential estate avoidance actions.

**1004    Business Operations**:  Activities relating to the operation of the Debtors' business and ordinary course business issues.

**1005    Case Administration**:  Coordination and compliance activities among key company and advisor personnel, including standing update and workstream coordination calls.

**1006    Claims Administration and Objections**:  Specific claim inquiries and analysis of claims against the estates.

**1007**   **Corporate Governance & Board Matters**:  Activities relating to the Debtors' corporate governance and board of directors, including communications with board and members and attendance at regular board meetings.

**1008**   **Employee Benefits and Pensions**:  Issues pertaining to the retention of key employees and the continuing payment of wages and provision of employees benefits.

**1009**   **Employment and Fee Applications**:  Preparation of employment applications and related declarations, monthly fee statements, consideration of the need for other professionals, and related tasks.

**1010**   **Employment and Fee Application Objections**: Issues pertaining to objections to monthly fee statements, professional retentions, and related tasks.

**1011**   **Financing and Cash Collateral**:  Issues relating to postpetition financing and matters under sections 361, 363 and 364 of the Bankruptcy Code; negotiation, preparation, and review of loan documents.

**1012**   **Leases and Contracts**:  Issues pertaining to the assumption and rejection of leases and contracts, and responding to inquiries regarding the same.

**1013**   **Litigation**:   Issues relating to litigation in which the Debtors are party, including, but not limited to, adversary proceedings filed by and against the Debtors; reviewing and responding to discovery requests served upon the Debtor; issues pertaining to depositions and related matters; issues pertaining to other contested matters.

**1014**   **Meetings and Communication with Creditors**:   Activities relating to communications with creditors to address their claims and other issues relating to these chapter 11 cases.

**1015**   **Non-Working Travel**:  Activities relating to non-working time spent traveling to meetings and hearings related to these chapter 11 cases.

**1016**   **Plan & Disclosure Statement**:   Work performed in the development and production of the Debtor's plan and disclosure statement and related matters.

**1017**   **Automatic Stay**:  Issues pertaining to the motions for relief from stay filed by various claimants, including the preparation of responses and agreed orders resolving motions for relief from stay.

**1018**   **Reporting**:  Activities relating to the preparation and filing of various reports required by the Court, the U.S. Trustee's office, and/or applicable bankruptcy law.

**1019    Tax**:  Issues pertaining to correspondence received from various taxing authorities and claims filed by taxing authorities, and discussions pertaining to tax issues in connection with asset sales.

**1020    Expenses**:  Expenses incurred in connection with the provision of services to the Debtors.

**1021    Hearings**:  Preparation for and attendance at hearings.

**1022    UST**:  Activities relating to the communication and coordination with the office of the US Trustee for the Southern District of Florida.

24.     The Applicant provided complex and critical professional advice and representation in its role as co-counsel to the Debtors, including on an urgent basis and under significant time pressures.  Summaries of the services are detailed below.

### A.    Asset Disposition (Activity Code 1002)

25.     This category includes time spent by attorneys and paraprofessionals of the Applicant in connection with the Debtors' ongoing sale processes.  Specifically, the Applicant spent time (a) drafting a form asset purchase agreement, related disclosure schedules, bidding procedures motion, order and exhibits, and related documentation; (b) evaluating bidding materials submitted by bidders; (c) communicating and negotiating with various stakeholders with respect to the sale process; (d) addressing issues relating to bidder diligence, including preparing and negotiating non-disclosure agreements and access to diligence information; (e) analyzing the Debtors' corporate structure and assets/liabilities for purposes of the sale process; and (f) preparing for and attending hearings related to the bidding procedures, among other things.

26.     The Applicant expended a total of **1,195.30** hours in this category and is requesting **$1,495,979.50** for the services rendered in this category.

### B.    Automatic Stay (Activity Code 1017)

27.     This category includes time spent by Applicant evaluating automatic stay related issues on behalf of the Debtors.

28.     The Applicant expended a total of **10.30** hours in this category and is requesting **$11,610.00** for the services rendered in this category.

### C.     Business Operations (Activity Code 1004)

29.     This category includes time spent by the Applicant's attorneys and paraprofessionals to maintain the Debtors' business operations with minimal disruptions during these chapter 11 cases.  Specifically, the Applicant focused on issues relating to the regular business operations of the Debtors, including insurance, utility, vendor, and cash management issues.  The Applicant conducted discussions with the Debtors regarding their pre-petition accounts and cash management system and the Debtors' financial projections and reporting.  The Applicant also coordinated and strategized with the Debtors and their other advisors regarding bankruptcy issues, strategic transactions, real estate, and corporate matters, including on regular update calls among professionals.  Further, the Applicant partnered with the Debtors' financial advisor to ensure that issues affecting the businesses from operating in the ordinary course were identified and resolved.

30.     The Applicant expended a total of **136.70** hours in this category and is requesting **$186,625.00** for the services rendered in this category.

### D.     Case Administration (Activity Code 1005)

31.     This category includes services rendered in connection with, among other things, (a) various logistical matters relating to these chapter 11 cases, including the coordination of service; (b) monitoring the Debtors' docket; (c) preparation of various pleadings in the Debtors' chapter 11 cases; (d) coordination of the administration of the chapter 11 cases by developing timelines, task lists, and work-in-progress reports, and holding internal calls to discuss the same; and (e) attending management update calls and calls with the Debtors' other professionals to coordinate work streams for the chapter 11 cases.

32.     The Applicant expended a total of **275.80** hours in this category and is requesting **$295,550.50** for the services rendered in this category.

**E.      Claims Administration and Objections (Activity Code 1006)**

33.     This category includes all time spent on issues relating to creditor claims, creditor proof of claims, and other similar matters, including communicating with the Debtors' other professionals regarding the same.

34.     The Applicant expended a total of **4.70** hours in this category and is requesting **$5,313.50** for the services rendered in this category.

**F.      Corporate Governance & Board Matters (Activity Code 1007)**

35.     This category includes time spent by Applicant relating to corporate governance matters.  Specifically, the Applicant spent time (a) preparing for and participating in board meetings and special committee meetings, and drafting minutes of such meetings; (b) preparing and reviewing materials for board meetings; (c) researching, analyzing, and providing advice related to corporate governance and securities law matters; and (d) drafting and reviewing various board resolutions and other corporate governance documents necessary for the sale process, and researching related issues.  The Debtors' boards regularly held two meetings each week:  (1) a meeting of the restructuring committee, to which the full board was invited; and (2) a meeting of the full board.  In addition, given the unique focus on the Debtors' governance during the Application Period and the several changes to the composition of the boards, numerous special meetings were held, in addition to informal discussions among Applicant, the other advisors to the Debtors, and members of the board.

36.     The Applicant expended a total of **535.30** hours in this category and is requesting **$744,413.00** for the services rendered in this category.

**G.      Employee Benefits and Pensions (Activity Code 1008)**

37.     This category includes all time spent on matters relating to the Debtors' employees' wages and benefits and other issues relating to employee relations, including (a) attending to issues relating to the relief granted by the employee wages order; (b) conversing with management on employee and retention matters; and (c) preparing a motion (and notice) to approve the Debtors' key employee retention plan.

38.     The Applicant expended a total of **79.60** hours in this category and is requesting **$84,166.00** for the services rendered in this category.

**H.      Employment/Fee Applications (Activity Code 1009)**

39.     This category includes all time spent on matters relating to the retention and compensation of professionals, including (a) preparing retention applications, related declarations, and proposed orders for Applicant and other Debtor professionals; (b) maintaining a parties in interest list and conducting the comprehensive conflicts analysis necessary to obtain approval of Applicant's retention; (c) coordinating with the professionals to ensure compliance with the Court approved retentions; (d) addressing inquiries and other comments related to the retention of the Debtors' professionals; (e) drafting a motion to establish interim compensation procedures; and (f) preparing Applicant's monthly fee statements, including review of billing detail to ensure that privilege was not waived and that applicable guidelines were satisfied.

40.     The Applicant expended a total of **119.20** hours in this category and is requesting **$118,292.50** for the services rendered in this category.

**I.      Financing and Cash Collateral (Activity Code 1010)**

41.     This category includes all time spent on matters relating to the Debtors' DIP Financing Motion and DIP credit agreement, including (a) preparing and negotiating the DIP credit agreement and related documents; (b) preparing for and attending hearings on the interim and final DIP orders; (c) preparing and negotiating amendments, waivers and consents in connection with

the Debtors' DIP facility; and (d) responding to and resolving objections raised by numerous parties to the DIP Financing Motion.

42.    The Applicant expended a total of **819.00** hours in this category and is requesting **$974,250.00** for the services rendered in this category.

**J.    Hearings (Activity Code 1021)**

43.    This category includes all time spent in preparation for hearings and attendance at hearings.  Specifically, the Applicant coordinated with the Debtors and their other advisors in preparation for the various hearings held before the Court.

44.    The Applicant expended a total of **308.00** hours in this category and is requesting **$377,378.00** for the services rendered in this category.

**K.    Leases and Contracts (Activity Code 1012)**

45.    This category includes time spent by the Applicant's attorneys and paraprofessionals relating to the Debtors' assumption and rejection of certain leases and contracts. Specifically, the Applicant's attorneys and paraprofessionals spent time (a) working with the Debtors and the other professionals to determine whether to assume or reject various leases and executory contracts; (b) researching and analyzing issues related to assumption and rejection of certain leases and executory contracts; (d) working with the Debtors and other advisors to prepare a schedule of all executory contracts and unexpired leases that may be assumed and assigned and related notices; and (e) responding to inquiries from contract and lease counterparties regarding their contracts and leases.

46.    The Applicant expended a total of **91.00** hours in this category and is requesting **$90,382.50** for the services rendered in this category.

**L.    Litigation (Activity Code 1013)**

47.     This category includes all time spent on matters relating to litigation in connection with the Debtors' chapter 11 cases, including formulating litigation strategy and addressing various informal and formal document requests, subpoenas, and reviewing and producing documents in response thereto.  Specifically, the Applicant (a) discussed, strategized, and responded to the various informal diligence and Rule 2004 discovery requests submitted by the Official Committee of Unsecured Creditors and others; (b) drafted declarations and prepared witnesses for hearings on various contested matters, including the Debtors' DIP financing facility, as well as in support of uncontested motions, including those sought in First Day Pleadings and the Bid Procedures Motion; (c) evaluated and strategized regarding potential courses of action with respect to non-bankruptcy litigation involving the Debtors; (d) responded to requests to lift the automatic stay and attended hearings relating to the same;[3] (e) researched issues related to the Debtors' ongoing litigation, among others other issues, and drafted briefs and attended hearings regarding same; and (f) provided general litigation advice regarding governance and business issues.

48.     The Applicant expended a total of **1,581.90** hours in this category and is requesting **$1,809,853.50** for the services rendered in this category.

**M.     Meetings and Communications with Creditors (Activity Code 1014)**

49.     This category includes time spent by the Applicant's attorneys and paraprofessionals (a) responding to miscellaneous inquiries from the Debtors' creditors; (b) preparing the Debtors for and attending the section 341 meeting; (c) communicating with the creditors' committee to address their questions, objections, and diligence requests related to

---

[3]     While there is a separate "Automatic Stay" Activity Code, given the overlap with litigation, much of the time spent on litigating automatic stay issues, including requests to lift the automatic stay, was billed to the "Litigation" Activity Code.

various motions and applications filed by the Debtors; and (d) attending status calls with the Debtors' lenders.

50.     The Applicant expended a total of **80.30** hours in this category and is requesting **$113,014.00** for the services rendered in this category.

### N.    <u>Non-Working Travel (Activity Code 1015)</u>

51.     This category includes time spent by the Applicant traveling to local counsel's offices and/or to court in South Florida, in order to attend to matters, including, meetings and hearings, stemming from these chapter 11 cases.

52.     The Applicant expended a total of **97.30** hours in this category and is requesting **$66,370.25** for the services rendered in this category.

### O.    <u>Plan and Disclosure Statement (Activity Code 1016)</u>

53.     This category includes time spent by the Applicant on matters relating to the Debtors' chapter 11 plan.  During the Application Period, the Applicant prepared a motion to extend the Debtors' exclusivity periods to file a chapter 11 plan and solicit votes on such plan.

54.     The Applicant expended a total of **32.60** hours in this category and is requesting **$37,368.00** for the services rendered in this category.

### P.    <u>Reporting (Activity Code 1018)</u>

55.     This category includes time spent by the Applicant on matters relating to the Debtors' reporting requirements.  In particular, the Applicant assisted with preparing monthly operating reports and other court-required reports.  The Applicant reviewed such reports and communicated with the Debtors' other professionals regarding these reports.

56.     The Applicant expended a total of **10.40** hours in this category and is requesting **$11,266.00** for the services rendered in this category.

### Q.    <u>Tax (Activity Code 1019)</u>

57.     This category includes all time spent on tax-related issues, including the tax implications of any sale transaction.  Specifically, the Applicant conducted discussions with the Debtors' representatives regarding tax structuring matters and related regulatory issues, and conducted research relating to outstanding tax issues.

58.     The Applicant expended a total of **17.40** hours in this category and is requesting **$22,901.50** for the services rendered in this category.

### R.     UST (Activity Code 1022)

59.     This category relates to all time the Applicant spent attending conferences and discussing open issues with the U.S. Trustee, including, preparing for and participating in conferences with the U.S. Trustee to resolve issues raised in the first and second day orders and the DIP Facility.

60.     The Applicant expended a total of **2.40** hours in this category and is requesting **$2,596.50** for the services rendered in this category.

## VII.    EVALUATION OF SERVICES RENDERED

61.     This Application has presented the nature and extent of the professional services the Applicant has rendered in connection with its representation of the Debtors for which the Applicant seeks compensation.  The recitals set forth in the daily diaries attached hereto constitute only a summary of the time spent and cannot completely reflect the full range of services the Applicant rendered and the complexity of the issues and the pressures of time and performance which have been placed on the Applicant in connection with these chapter 11 cases.

62.     The Applicant believes that the requested fee of **$6,447,330.25** for **5,397.20** hours worked during the Application Period, is reasonable considering the nature, extent, and the value of such services, taking into account all relevant factors, including:

        (a)     The time spent on such services;

(b)      The rates charged for such services;

(c)      Whether the services were necessary to the administration or, or beneficial at the time at which the services were rendered toward the completion of the case;

(d)      Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e)      With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field;

(f)      Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than these chapter 11 cases.

63.      Based on the standards set forth in section 330 of the Bankruptcy Code, the Applicant believes that the fair and reasonable value of its services rendered during the period covered by this Application is $6,447,330.25 plus expenses of $24,818.93.

64.      Alternatively, the Applicant notes that the services rendered herein were "reasonably likely to benefit" the Debtors' bankruptcy estate at the time the services were rendered.  Accordingly, under the "reasonable at the time" standard, the fees and costs sought herein should be approved.  *In re Woerner*, 783 F.3d 266 (5th Cir. 2015) (collecting cases).

A.      **The time spent on such services**

65.      The foregoing summary, together with the exhibits attached hereto, details the time and extent of the professional services rendered by the Applicant for the benefit of the estate during the Application Period.  The total number of hours expended, 5,397.20, reveals the extensive time devoted to this matter by the Applicant on a vast spectrum of legal issues which have arisen in these cases during Application Period.

B.    **The rates charged for such services**

66.    The hourly rates charged by the Applicant as set forth in the Exhibits to this fee application range from $655.00 to $2,175.00 per hour for attorneys and $410.00 to $650.00 per hour for paraprofessionals.  These are the Applicant's standard hourly rates and are designed to compensate the Applicant fairly for the work of its attorneys and paralegals and to cover fixed and routine overhead expenses.

C.    **Whether the services were necessary to the administration of, or beneficial at the time at which the services were rendered toward the completion of the case**

67.    In rendering services to the Debtors, the Applicant demonstrated substantial legal skill and expertise in the areas of bankruptcy, intellectual property, litigation (including evidence and procedure), mergers and acquisitions, corporate governance, commercial law, debtor-creditor rights, and secured transactions.

D.    **Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance and nature of the problem, issue or task addressed**

68.    The Applicant has devoted substantial time in the representation of the Debtors as more fully appears on the exhibits to this Application.  The fees requested by the Applicant, $6,447,330.25 reflect an average hourly rate of $1,195.00 for 5,397.20 hours of service.  Considering the progress made in the case to date and the complexity of the issues addressed during the period covered by this Application, this rate is entirely reasonable.

E.    **With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and expertise in the bankruptcy field**

69.    The Applicant is an established law firm and professionals and paraprofessionals working on the Debtors' chapter 11 cases are experienced in matters of this kind.  The Applicant enjoys a fine reputation and has demonstrated substantial ability in the fields of bankruptcy, litigation, creditors' rights and business reorganization.  Applicant is an industry leader in

company-side chapter 11 representations, and prides itself on its ability to build consensus and facilitate their clients' prompt emergence from bankruptcy.

**F.**     **Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under chapter 11**

70.     The compensation which the Applicant requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community.  As set forth above, the hourly rates charged by the Applicant as set forth in the exhibits to this Application range from $655.00 to $2,175.00 per hour for attorneys and $410.00 to $650.00 per hour for paraprofessionals, throughout the Application Period.  These rates are comparable to the rates that Applicant charges for non-bankruptcy representations and to the rates of other comparably skilled professionals.

## VIII.  STATEMENT FROM THE APPLICANT

71.     Pursuant to the *Appendix B Guidelines for Reviewing Application for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases*, the Applicant responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Application Period? If so, please explain. | | No | |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | Yes | | The Debtors' chapter 11 cases involved, among other things, (a) higher than anticipated litigation activity; (b) more attention required to corporate governance and board matters than anticipated; and (c) protracted, but ultimately successful, |

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| | | | resolution of various objections to the DIP Financing Motion that avoided the need for extensive litigation. |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | | No | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees. | Yes | | The Application includes $14,360 in fees for approximately 12.50 hours related to reviewing time records to redact for privileged or other confidential information. |
| If the fee application includes any rate increases since retention in this case:<br><br>i. Did your client review and approve those rate increases in advance?<br><br>ii. Did your client agree when retaining the law firm to accept all future rate increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | Yes | | In the ordinary course of the Applicant's business and in keeping with the Applicant's established billing practices and procedures, its billing rates were adjusted firm-wide on January 1, 2023.<br><br>The Debtors reviewed and consented to the rate increases.<br><br>The Debtors did not agree when retaining the Applicant to accept all future rate increases.  The Applicant informed the Debtors that they need not agree to modified rates or terms in order to have Applicant continue the representation. |

## IX.    CONCLUSION; PRAYER FOR RELIEF

**WHEREFORE**, the Applicant respectfully requests that the Court enter an order

(i) awarding, on an interim basis, the sum of **$6,447,330.25** as compensation for services rendered

and **$24,818.93** as reimbursement for actual and necessary expenses incurred during the course of the Applicant's representation of the Debtors during the Application Period; and (ii) granting such other and further relief as the Court deems appropriate.

## **Certification**

1.      I have been designated by Latham & Watkins LLP (the "<u>Applicant</u>") as the professional with responsibility in these cases for compliance with the current U.S. Department of Justice, Executive Office for United States Trustee's Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases (the "<u>Appendix B Guidelines</u>").

2.      I have read the Applicant's application for compensation and reimbursement of costs (the "<u>Application</u>").

3.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the Application complies with the Appendix B Guidelines.

4.      To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Appendix B Guidelines, except as specifically noted in this Certification and described in the Application.

5.      Except to the extent that fees or disbursements are prohibited or restricted by the Appendix B Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

6.      In providing a reimbursable service or disbursement (other than time charged for paraprofessionals and professionals), the Applicant does not make a profit on that service or disbursement (except to the extent that any such profit is included within the permitted allowable amounts set forth in the Appendix B Guidelines for photocopies and facsimile transmission).

7.      In charging for a particular service or disbursement, the Applicant does not include in the amount for which reimbursement is sought the amortization of the cost of any investment,

equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for reproductions and facsimile transmission).

8.      In seeking reimbursement for a service which the Applicant justifiably purchased or contracted for from a third party, the Applicant is requesting reimbursement only for the amount billed to the Applicant by the third-party vendor and paid by the Applicant to such vendor.

9.      The Debtors, the U.S. Trustee, and their respective counsel, as well as the members of the Committee and its counsel will be served with, simultaneously with the filing of the Application with the Court, a complete copy of the Application (including all relevant exhibits).

10.     The following are the variances with the provisions of the Appendix B Guidelines, the date of the specific Court approval of such departure, and the justification for the departure: None.

**I HEREBY CERTIFY** that the foregoing is true and correct.

Dated:  March 21, 2023                    Respectfully submitted,

Latham & Watkins LLP
*Co-Counsel for the Debtors and Debtors in Possession*
555 Eleventh Street, NW, Suite 1000
Washington, DC 20004
Telephone:  (202) 637-2200

By:  */s/ Andrew D. Sorkin*
Andrew D. Sorkin
andrew.sorkin@lw.com

## **EXHIBIT A**

**Customary and Comparable Compensation Disclosures**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed Firm-Wide for Preceding Year (2022)[1] | Billed October 10, 2022 through February 28, 2023 |
| Partner | $1,496 | $1,477 |
| Counsel | $1,277 | $1,451 |
| Senior Associate (7 years or more since first admission) | $1,175 | $1,184 |
| Mid-level Associate (4-6 years since first admission) | $1,014 | $1,032 |
| Junior Associate (0-3 years since first admission) | $758 | $887 |
| Professional Staff | $470 | $899 |
| Paralegals | $451 | $489 |
| **All timekeepers aggregated** | **$1,114** | **$1,195** |

| | |
|---|---|
| Case Name: | 22-17842 (PDR) |
| Case Number: | Vital Pharmaceuticals, Inc., et al. |
| Applicant's Name: | Latham & Watkins LLP |
| Date of Application: | March 21, 2023 |
| Interim or Final: | Interim |

---

[1]    The billable rates for L&W attorneys are adjusted on January 1 of each year.  The data in this column excludes 2022 blended hourly rate information for members of the Restructuring and Special Situations practice group.

**<u>EXHIBIT B</u>**

**Summary of Timekeepers Included in this Application**

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[1] | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED[2] | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Alkhas, Nineveh | Partner | Tax | 2005 | $584.00 | 0.40 | $1,460.00 | $1,460.00 | 0 |
| Anderson, Michele M. | Partner | Corporate | 1997 | $582.00 | 0.30 | $1,940.00 | $1,940.00 | 0 |
| Berkowitz, Sean M. | Partner | Litigation | 1992 | $662.00 | 0.40 | $1,655.00 | $1,655.00 | 0 |
| Blamires, Robert | Partner | Corporate | 2006 | $1,768.00 | 1.30 | $1,360.00 | $1,360.00 | 0 |
| Cohen, Alexander F. | Partner | Corporate | 1988 | $11,310.00 | 5.20 | $2,175.00 | $2,175.00 | 0 |
| Davis, George A. | Partner | Restructuring | 1991 | $8,717.00 | 4.60 | $1,895.00 | $1,895.00 | 0 |
| Dominguez, Daniel J. | Partner | Litigation | 2006 | $2,720.00 | 2.00 | $1,360.00 | $1,360.00 | 0 |
| Elliott, Justin C. | Partner | Corporate | 2011 | $1,578.50 | 1.10 | $1,435.00 | $1,435.00 | 0 |
| Friedman, Joshua | Partner | Tax | 2006 | $4,933.50 | 3.30 | $1,495.00 | $1,495.00 | 0 |
| Haas, James B. | Partner | Corporate | 2001 | $3,753.00 | 2.70 | $1,390.00 | $1,390.00 | 0 |
| Hauser, Sebastian M. | Partner | Litigation | 2010 | $834.00 | 0.60 | $1,390.00 | $1,390.00 | 0 |
| Kamerman, Eric | Partner | Tax | 2014 | $1,632.00 | 1.20 | $1,360.00 | $1,360.00 | 1 |
| | | | | $18,396.00 | 12.60 | $1,460.00 | $1,460.00 | |
| Mahmood, Ghaith | Partner | Corporate | 2007 | $8,976.00 | 6.60 | $1,360.00 | $1,360.00 | 0 |
| Martinez, Roman | Partner | Litigation | 2009 | $1,265.00 | 1.00 | $1,265.00 | $1,265.00 | 0 |
| Mun, Yeung Yin Daniel | Partner | Corporate | 2008 | $4,719.00 | 3.30 | $1,430.00 | $1,430.00 | 1 |
| | | | | $169,617.50 | 110.50 | $1,535.00 | $1,535.00 | |
| Norton, Christopher H. | Partner | Corporate | 1995 | $14,734.00 | 10.60 | $1,390.00 | $1,390.00 | 0 |
| Quartarolo, Amy | Partner | Litigation | 2002 | $450,593.00 | 356.20 | $1,265.00 | $1,265.00 | 1 |
| | | | | $15,686.00 | 24.80 | $632.50 | $632.50 | |
| | | | | $350,064.00 | 257.40 | $1,360.00 | $1,360.00 | |
| | | | | $22,304.00 | 32.80 | $680.00 | $680.00 | |
| Reckler, Caroline A. | Partner | Restructuring | 2001 | $99,416.00 | 57.80 | $1,720.00 | $1,720.00 | 1 |
| | | | | $329,300.00 | 178.00 | $1,850.00 | $1,850.00 | |
| Rocco, Katherine A. | Partner | Litigation | 2010 | $1,265.00 | 1.00 | $1,265.00 | $1,265.00 | 1 |
| | | | | $39,440.00 | 29.00 | $1,360.00 | $1,360.00 | |
| Sikora Jr., John J. | Partner | Litigation | 1993 | $1,859.00 | 1.10 | $1,690.00 | $1,690.00 | 0 |
| Sorkin, Andrew | Partner | Restructuring | 2008 | $608,300.00 | 395.00 | $1,540.00 | $1,540.00 | 1 |
| | | | | $9,856.00 | 12.80 | $770.00 | $770.00 | |
| | | | | $515,036.00 | 311.20 | $1,655.00 | $1,655.00 | |

[1]    If applicable.

[2]    Non-working travel is billed at 50% of the applicable hourly rate.

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[1] | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED[2] IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | $7,033.75 | 8.50 | $827.50 | $827.50 | |
| Trotter, Joel H. | Partner | Corporate | 1995 | $3,104.00 | 1.60 | $1,940.00 | $1,940.00 | 0 |
| Walch, Matthew W. | Partner | Litigation | 1994 | $3,289.00 | 2.20 | $1,495.00 | $1,495.00 | 0 |
| Williams, Gwyn | Partner | Litigation | 1993 | $13,585.00 | 9.50 | $1,430.00 | $1,430.00 | 0 |
| Kaplan, Binyomin | Counsel | Corporate | 2001 | $170692.00 | 111.20 | $1,535.00 | $1,535.00 | 0 |
| Kaufman, Bryce D | Counsel | Finance | 2012 | $2,040.00 | 1.50 | $1,360.00 | $1,360.00 | 0 |
| McGuire, Robert J. | Counsel | Corporate | 2011 | $680.00 | 0.50 | $1,360.00 | $1,360.00 | 1 |
| | | | | $4,526.00 | 3.10 | $1,460.00 | $1,460.00 | |
| Murtagh, Hugh K. | Counsel | Restructuring | 2012 | $63,104.00 | 46.40 | $1,360.00 | $1,360.00 | 1 |
| | | | | $4,760.00 | 7.00 | $680.00 | $680.00 | |
| | | | | $105,266.00 | 72.10 | $1,460.00 | $1,460.00 | |
| Singer, Rifka M. | Counsel | Tax | 2008 | $3,672.00 | 2.70 | $1,360.00 | $1,360.00 | 0 |
| Beach, Adriana | Associate | Corporate | 2014 | $625.00 | 0.50 | $1,250.00 | $1,250.00 | 0 |
| Bruck, Shmuel D. | Associate | Unassigned | N/A | $14,737.50 | 22.50 | $655.00 | $655.00 | 0 |
| Burton, Yelizaveta L. | Associate | Restructuring | 2016 | $285,890.00 | 259.90 | $1,100.00 | $1,100.00 | 1 |
| | | | | $260,500.00 | 208.40 | $1,250.00 | $1,250.00 | |
| Davis, Alicia C. | Associate | Restructuring | 2009 | $12,012.00 | 13.20 | $910.00 | $910.00 | 1 |
| | | | | $11,172.00 | 11.40 | $980.00 | $980.00 | |
| Dunn, Denver C. | Associate | Litigation | 2022 | $95,520.00 | 99.50 | $960.00 | $960.00 | 0 |
| Gelfand, Benjamin T. | Associate | Finance | 2015 | $63,026.50 | 54.10 | $1,165.00 | $1,165.00 | 1 |
| | | | | $37,000.00 | 29.60 | $1,250.00 | $1,250.00 | |
| Gulati, Nikhil A. | Associate | Unassigned | N/A | $54,889.00 | 83.80 | $655.00 | $655.00 | 1 |
| | | | | $131,970.00 | 159.00 | $830.00 | $830.00 | |
| Herrera, Adam A. | Associate | Litigation | 2019 | $10,650.00 | 10.00 | $1,065.00 | $1,065.00 | 0 |
| Hinberg, Uriel | Associate | Litigation | 2023 | $11,266.00 | 17.20 | $655.00 | $655.00 | 0 |
| Jeon, Tina C. | Associate | Corporate | 2018 | $4,621.50 | 3.90 | $1,185.00 | $1,185.00 | 0 |
| Jung, Nicolas A. | Associate | Associate | 2021 | $2,304.00 | 2.40 | $960.00 | $960.00 | 0 |
| Kim, Taesung | Associate | Corporate | 2018 | $5,9214.00 | 55.60 | $1,065.00 | $1,065.00 | 1 |
| | | | | $110,580.00 | 97.00 | $1,140.00 | $1,140.00 | |
| Kutilek, Lukas | Associate | Tax | 2019 | $1,365.00 | 1.30 | $1,050.00 | $1,050.00 | 1 |
| | | | | $23,136.00 | 19.20 | $1,205.00 | $1,205.00 | |
| Li, Tianjiao | Associate | Restructuring | 2019 | $92,169.00 | 93.10 | $990.00 | $990.00 | 1 |
| | | | | $11,970.00 | 10.50 | $1,140.00 | $1,140.00 | |
| Morley, John W. | Associate | Restructuring | 2018 | $215,158.00 | 240.40 | $895.00 | $895.00 | 1 |

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[1] | FEES BILLED<br><br>IN THIS APPLICATION | HOURS BILLED<br><br>IN THIS APPLICATION | HOURLY RATE BILLED[2] | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| | | | | $217,899.00 | 204.60 | $1,065.00 | $1,065.00 | |
| Morris, Elizabeth A. | Associate | Litigation | 2013 | $117,548.50 | 100.90 | $1,165.00 | $1,165.00 | 1 |
| | | | | $220,506.00 | 171.60 | $1,285.00 | $1,285.00 | |
| Mulloy, Sean P. | Associate | Litigation | 2021 | $963.75 | 1.50 | $642.50 | $642.50 | 1 |
| | | | | $3,003.00 | 3.90 | $770.00 | $770.00 | |
| | | | | $24,672.00 | 25.70 | $960.00 | $960.00 | |
| Ota, Kendall | Associate | Unassigned | 2022 | $12,619.50 | 17.90 | $705.00 | $705.00 | 0 |
| Ritter, Karen D. | Associate | Corporate | 2016 | $2,500.00 | 2.00 | $1,250.00 | $1,250.00 | 0 |
| Rosen, Brian S. | Associate | Restructuring | 2019 | $98,901.00 | 99.90 | $990.00 | $990.00 | 1 |
| | | | | $112,290.00 | 98.50 | $1,140.00 | $1,140.00 | |
| Sachs, Emily J. | Associate | Corporate | 2021 | $7,776.00 | 8.10 | $960.00 | $960.00 | 0 |
| Samuels, Rachel C. | Associate | Unassigned | 2022 | $6,222.50 | 9.50 | $655.00 | $655.00 | 0 |
| Sievert, Lachlan | Associate | Corporate | 2019 | $73,378.50 | 68.90 | $1,065.00 | $1,065.00 | 0 |
| Teresi, Joseph L. | Associate | Litigation | 2019 | $182,759.00 | 204.20 | $895.00 | $895.00 | 1 |
| | | | | $108,843.00 | 102.20 | $1,065.00 | $1,065.00 | |
| Thompson, Trevor A. | Associate | Unassigned | N/A | $3,102.00 | 4.40 | $705.00 | $705.00 | 0 |
| Tifft, Douglas C. | Associate | Litigation | 2018 | $2,544.00 | 2.40 | $1,060.00 | $1,060.00 | 1 |
| | | | | $58,894.50 | 49.70 | $1,185.00 | $1,185.00 | |
| Wages, Nathan T. | Associate | Corporate | 2018 | $95,076.00 | 83.40 | $1,140.00 | $1,140.00 | 0 |
| Webb, Jeramy D. | Associate | Restructuring | 2015 | $126,635.50 | 108.70 | $1,165.00 | $1,165.00 | 1 |
| | | | | $5,766.75 | 9.90 | $582.50 | $582.50 | |
| Weichselbaum, Jonathan J. | Associate | Restructuring | 2019 | $114,543.00 | 115.70 | $990.00 | $990.00 | 1 |
| | | | | $180,234.00 | 158.10 | $1,140.00 | $1,140.00 | |
| Deleon, Rhonda | Paralegal | Finance | N/A | $31,564.00 | 60.70 | $520.00 | $520.00 | 0 |
| Dran, Megan R. | Litigation Services | N/A | N/A | $329.00 | 0.70 | $470.00 | $470.00 | 0 |
| McCauley, Dakota R. | Litigation Services | N/A | N/A | $470.00 | 1.00 | $470.00 | $470.00 | 0 |
| Meyer, Jennifer C. | Litigation Services | N/A | 2001 | $282.00 | 0.60 | $470.00 | $470.00 | 0 |
| Parkman, Bradley J. | Paralegal | Corporate | N/A | $552.50 | 1.30 | $425.00 | $425.00 | 0 |
| Plexousakis, Renee E. | Litigation Services | N/A | 2010 | $390.00 | 0.60 | $650.00 | $650.00 | 0 |

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[1] | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED[2] | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Sagara, Natalie L. | Litigation Services | N/A | N/A | $205.00 | 0.50 | $205.00 | $205.00 | 0 |
| Sjoholm, Justine N. | Senior Research Librarian | N/A | N/A | $1,363.50 | 2.70 | $505.00 | $505.00 | 0 |
| Tarrant, Christopher M. | Paralegal | Restructuring | N/A | $24,297.00 | 53.40 | $455.00 | $455.00 | 1 |
| | | | | $19,649.00 | 40.10 | $490.00 | $490.00 | |
| Wong, King Ha | Litigation Services | N/A | N/A | $123.00 | 0.30 | $410.00 | $410.00 | 0 |
| **Grand Total** | | | | **$6,447,330.25** | **5,397.20** | | | |

| | |
|---|---|
| Case Name: | 22-17842 (PDR) |
| Case Number: | Vital Pharmaceuticals, Inc., et al. |
| Applicant's Name: | Latham & Watkins LLP |
| Date of Application: | March 21, 2023 |
| Interim or Final: | Interim |

## **EXHIBIT C-1**

**Budget**

**BUDGET FOR LATHAM & WATKINS LLP,
CO-COUNSEL TO THE DEBTORS, FOR THE PERIOD
FROM OCTOBER 10, 2022 THROUGH DECEMBER 31, 2022[1]**

Date Budget Approved by Client:  October 9, 2022

| PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES[2] |
|---|---|---|
| Asset Analysis and Recovery | 30 | $24,781.80 |
| Asset Dispositions | 140 | $173,472.60 |
| Avoidance Action Analysis | 10 | $12,390.90 |
| Business Operations | 140 | $173,472.60 |
| Case Administration | 175 | $216,840.75 |
| Claims Administration and Objections | 10 | $12,390.90 |
| Corporate Governance & Board Matters | 50 | $61,954.50 |
| Employee Benefits and Pensions | 50 | $61,954.50 |
| Employment and Fee Applications | 30 | $37,172.70 |
| Employment and Fee Application Objections | 10 | $12,390.90 |
| Financing and Cash Collateral | 175 | $216,840.75 |
| Leases and Contracts | 80 | $99,127.20 |
| Litigation[3] | 175 | $216,840.75 |
| Meetings and Communication with Creditors | 135 | $167,277.15 |
| Non-Working Travel[4] | 30 | $18,586.35 |
| Plan and Disclosure Statement | 140 | $173,472.60 |
| Automatic Stay | 120 | $179,668.05 |
| Reporting | 15 | $18,586.35 |
| Tax | 35 | $43,368.15 |

---

[1]  This budget may be amended to reflect changed circumstances or unexpected developments.  Any such amended budget will be provided to the Debtors.

[2]  The estimated fees for each project category were calculated by multiplying the estimated number of hours by $1,239.09, which is the average hourly rate for the L&W attorneys expected to work on the matter during the budget period as set forth in the accompanying staffing plan.

[3]  This budget does not account for the cost of any material litigation.

[4]  Billed at 50% of hourly rate.

| PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES[2] |
|---|---|---|
| Expenses | N/A | $15,000.00 |
| **TOTAL** | **1,550** | **$1,935,589.50** |

# **EXHIBIT C-2**

**Staffing Plan**

**STAFFING PLAN FOR LATHAM & WATKINS LLP,
CO-COUNSEL TO THE DEBTORS, FOR THE PERIOD
FROM OCTOBER 10, 2022 THROUGH DECEMBER 31, 2022[1]**

<u>Date Staffing Plan Approved by Client</u>:  October 9, 2022

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER[2] | AVERAGE HOURLY RATE |
|---|---|---|
| Partners | 4 | $1,567.50 |
| Associates | 7 | $1,226.67 |
| Professional Staff | 2 | $910 |
| Paralegals | 1 | $455 |

---

[1]   This staffing plan may be amended to reflect changed circumstances or unexpected developments.  Any such amended staffing plan will be provided to the Debtors.

[2]   These numbers reflect the timekeepers expected to bill at least 15 hours to these chapter 11 cases during the budget period.

## **EXHIBIT D-1**

**Summary of Compensation Requested by Project Category**

| PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Analysis and Recovery | 30.00 | $24,781.80 | 0.00 | $0.00 |
| Asset Dispositions | 140.00 | $173,472.60 | 1,195.30 | $1,495,979.50 |
| Automatic Stay | 120.00 | $179,668.05 | 10.30 | $11,610.00 |
| Avoidance Action Analysis | 10.00 | $12,390.90 | 0.00 | $0.00 |
| Business Operations | 140.00 | $173,472.60 | 136.70 | $186,625.00 |
| Case Administration | 175.00 | $216,840.75 | 275.80 | $295,550.50 |
| Claims Administration and Objections | 10.00 | $12,390.90 | 4.70 | $5,313.50 |
| Corporate Governance & Board Matters | 50.00 | $61,954.50 | 535.30 | $744,413.00 |
| Employee Benefits and Pensions | 50.00 | $61,954.50 | 79.60 | $84,166.00 |
| Employment and Fee Applications | 30.00 | $37,172.70 | 119.20 | $118,292.50 |
| Employment and Fee Application Objections | 10.00 | $12,390.90 | 0.00 | $0.00 |
| Financing and Cash Collateral | 175.00 | $216,840.75 | 819.00 | $974,250.00 |
| Leases and Contracts | 80.00 | $99,127.20 | 91.00 | $90,382.50 |
| Litigation | 175.00 | $216,840.75 | 1,581.90 | $1,809,853.50 |
| Meetings and Communication with Creditors | 135.00 | $167,277.15 | 80.30 | $113,014.00 |
| Non-Working Travel | 30.00 | $18,586.35 | 97.30 | $66,370.25 |
| Plan and Disclosure Statement | 140.00 | $173,472.60 | 32.60 | $37,368.00 |
| Reporting | 15.00 | $18,586.35 | 10.40 | $11,266.00 |
| Tax | 35.00 | $43,368.15 | 17.40 | $22,901.50 |
| Hearings | 0.00 | $0.00 | 308.00 | $377,378.00 |
| UST | 0.00 | $0.00 | 2.40 | $2,596.50 |
| **Total** | 1,550.00 | **$1,920,589.50** | **5,397.20** | **$6,447,330.25** |

| | |
|---|---|
| Case Name: | 22-17842 (PDR) |
| Case Number: | Vital Pharmaceuticals, Inc., et al. |
| Applicant's Name: | Latham & Watkins LLP |
| Date of Application: | March 21, 2023 |
| Interim or Final: | Interim |

**<u>EXHIBIT D-2</u>**

**Summary of Expense Reimbursement Requested by Category**

| Expense Category | Total Expenses |
|---|---|
| Airfare & Trainfare - Out-of-Town | $6,293.21 |
| Court Research | $395.40 |
| Ground Transportation - Local | $641.39 |
| Ground Transportation - Out-Of-Town | $404.20 |
| Laser Print | $246.90 |
| Lexis Nexis | $2,039.00 |
| Lodging - Out of Town | $3,801.07 |
| Meals - Local | $20.00 |
| Meals - Out-of-Town | $979.15 |
| Messenger/Courier | $131.31 |
| Mileage - Out-of-Town | $75.94 |
| Other Database Research | $2,869.84 |
| Parking - Out-of-Town | $558.36 |
| Practice Support | $675.00 |
| Records Retrieval | $2,892.47 |
| Trip Expenses - Out-of-Town | $1,630.59 |
| Westlaw | $1,165.10 |
| **TOTALS** | **$24,818.93** |

| | |
|---|---|
| Case Name: | 22-17842 (PDR) |
| Case Number: | Vital Pharmaceuticals, Inc., et al. |
| Applicant's Name: | Latham & Watkins LLP |
| Date of Application: | March 21, 2023 |
| Interim or Final: | Interim |

# EXHIBIT E

**Summary Cover Sheet of Application**

| Name of applicant: | Latham & Watkins LLP |
|---|---|
| Name of client: | Debtors and Debtors in Possession |
| Time period covered by this application: | October 10, 2022 through February 28, 2023 |
| Total compensation sought this period: | $6,447,330.25 |
| Total expenses sought this period: | $24,818.93 |
| Petition date: | October 10, 2022 |
| Retention date: | October 10, 2022 |
| Date of order approving employment | November 22, 2022 |
| Total fee approved by interim order to date | $0 |
| Total expenses approved by interim order to date | $0 |
| Total allowed fees paid to date | $0 |
| Total allowed expenses paid to date | $0 |
| Blended rate in this application for all attorneys | $1,216.00 |
| Blended rate in this application for all timekeepers | $1,195.00 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $2,724,374.75 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $12,201.25 |
| Number of professionals included in this application | 68 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | 54[1] |
| If applicable, difference between fees budgeted and compensation sought for this period | $4,526,740.75[2] |
| Number of professionals billing fewer than 15 hours to the case during this period | 35 |

---

[1]    The staffing plan only included timekeepers expected to bill at least 15 hours to the Debtors' chapter 11 cases during the budget period.

[2]    The Debtors' chapter 11 cases involved, among other things, (a) higher than anticipated litigation activity; (b) more attention required to corporate governance and board matters than anticipated; and (c) protracted, but ultimately successful, resolution of various objections to the DIP Financing Motion that avoided the need for extensive litigation.  Additionally, the Application Period was two months longer than the initial Budgeted Period.

| Name of applicant: | Latham & Watkins LLP |
|---|---|
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | Yes.   In the ordinary course of the Applicant's business and in keeping with the applicant's established billing practices and procedures, its billing rates were adjusted firm-wide on January 1, 2023, resulting in higher rates than those disclosed at retention. Utilizing the rates disclosed at retention, the total compensation sought for the period January 1, 2023 through and including February 28, 2023 would have been approximately $3,385,034 as opposed to approximately $3,722,956 (approximately $337,992 difference). |

| | |
|---|---|
| Case Name: | 22-17842 (PDR) |
| Case Number: | Vital Pharmaceuticals, Inc., et al. |
| Applicant's Name: | Latham & Watkins LLP |
| Date of Application: | March 21, 2023 |
| Interim or Final: | Interim |

## **EXHIBIT F-1**

**Detailed Description of Services Rendered**

555 Eleventh Street, N.W., Suite 1000
Washington, D.C.  20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

December 20, 2022

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2200314036
Matter Number 072624-1001

Tax Identification No.: 95-2018373

**Remittance Instructions**

**REDACTED**

For professional services rendered through November 30, 2022

| | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 39,627.50 | | 39,627.50 |
| Automatic Stay | 11,610.00 | | 11,610.00 |
| Business Operations | 78,724.00 | | 78,724.00 |
| Case Administration | 104,690.50 | | 104,690.50 |
| Corporate Governance & Board Matters | 87,093.00 | | 87,093.00 |
| Employee Benefits and Pensions | 70,617.00 | | 70,617.00 |
| Employment and Fee Applications | 21,008.00 | | 21,008.00 |
| Financing and Cash Collateral | 362,348.00 | | 362,348.00 |
| Hearings | 135,395.50 | | 135,395.50 |
| Leases and Contracts | 13,334.00 | | 13,334.00 |
| Litigation | 538,644.00 | | 538,644.00 |
| Meetings and Communication with Creditors | 67,002.50 | | 67,002.50 |
| Non-Working Travel | 19,915.50 | | 19,915.50 |
| Reporting | 9,328.00 | | 9,328.00 |
| Tax | 2,190.00 | | 2,190.00 |
| Total Services and Costs | 1,561,527.50 | 0.00 | $ 1,561,527.50 |

| **Total Due** | | **$ 1,561,527.50** |
|---|---|---|

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/14/22 | AS | .70 | Telephone conferences with A. Gupta, J. Guso regarding vehicle sales |
| 10/14/22 | JDW | 1.40 | Correspondence with Debtor and A. Sorkin regarding sale issues (0.4); correspondence with W. Morley regarding same (0.3); review W. Morley analysis regarding same (0.4); review, analyze agreements regarding same (0.3) |
| 10/17/22 | JDW | .20 | Review draft nondisclosure agreement (0.1); review Debtor and Rothschild correspondence relating to same (0.1) |
| 10/19/22 | AS | .60 | Correspondence with A. Gupta, S. Rodriguez, G. Robbins regarding real estate sales |
| 10/27/22 | JDW | .50 | Correspondence with A. Sorkin and Rothschild regarding sale issues (0.2); review materials regarding same (0.3) |
| 10/28/22 | JJW | .20 | Call regarding potential buyer of property |
| 11/04/22 | AS | .20 | Telephone conference with C. Delo regarding investment banking process materials |
| 11/09/22 | AS | .60 | Telephone conference with potentially interested counterparty (0.1); telephone conference with Huron, Berger teams regarding vehicle sales (0.5) |
| 11/09/22 | YLB | .70 | Prepare for and attend call with B. Rosen and A. Sorkin and M. Niles and J. Guso regarding vehicle sale motion |
| 11/09/22 | BSR | .50 | Participate in call with A. Sorkin, L. Burton, J. Guso, and M. Niles regarding vehicle sales |
| 11/11/22 | AS | .30 | Review CIP and correspondence with J. Burke regarding same |
| 11/13/22 | BSR | .50 | Review precedent for vehicle sale motion |
| 11/14/22 | AS | .30 | Telephone conference with potential bidder regarding sale process |
| 11/14/22 | YLB | .70 | Review and revise sale motion (0.6); correspond with M Niles regarding same (0.1) |
| 11/14/22 | CMT | .60 | Research regarding motion for de minimis assets |
| 11/15/22 | YLB | 1.80 | Prepare for and attend call with UCC Counsel and M Niles regarding asset sale motion (0.5); review and revise same (1.3) |
| 11/15/22 | BSR | 1.60 | Review and revise vehicle sale motion and proposed order |
| 11/16/22 | YLB | 2.00 | Review and revise asset sale motion (1.6); correspond with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | M Niles and B Rosen regarding same (0.4) |
| 11/16/22 | BSR | 2.60 | Review and revise vehicle sale motion and order (2.6) |
| 11/17/22 | YLB | 4.00 | Review and revise asset sale motion and declaration (3.5); calls with M. Niles regarding same (0.5) |
| 11/18/22 | AS | .40 | Review process letter (0.2); telephone conference with Rothschild regarding same (0.2) |
| 11/18/22 | YLB | 4.30 | Review and revise asset sale motion (3.0); calls with Huron and M. Niles regarding same (1.3) |
| 11/18/22 | BTG | 1.90 | Conference regarding vehicle sales (0.6); review and analyze vehicle financing documents (1.3) |
| 11/18/22 | BSR | 2.40 | Call with L. Burton, B. Gelfand, S. Bruck, and M. Niles regarding truck sales (0.5); calls with L. Burton regarding same (0.8); call with L. Burton and M. Niles regarding same (0.3); review and revise truck sale motion (0.8) |
| 11/21/22 | YLB | .20 | Correspond with M. Niles regarding sale motion |
| 11/21/22 | BSR | .50 | Call with Huron and Berger Singerman teams regarding vehicle sale motion |
| 11/23/22 | BSR | .40 | Review questions regarding truck sale motion (0.2); correspond with Berger Singerman team regarding same (0.2) |
| 11/28/22 | AS | .30 | Telephone conference with G. Robbins regarding real estate sales |
| 11/28/22 | DCT | .30 | Analyze potential bidders for clean team treatment |
| 11/28/22 | JLT | .50 | Call with B. Rosen, L. Burton, J. Weichselbaum, TJ Li, W. Morley, and N. Gulati regarding WIP (0.5) |
| 11/29/22 | DCT | .70 | Analyze potential bidders for clean team treatment |
| 11/29/22 | SPM | 3.70 | Review matter background materials (1.6); attend telephone conference with D. Tifft regarding matter background and strategy (0.6); research potential buyers and assess whether clean team agreements are necessary and email D. Tifft regarding same (1.5) |
| 11/30/22 | KAR | 1.00 | Attention to clean team questions (0.3); provide guidance to deal team and bankers (0.3); discuss with D. Tifft (0.3) |
| 11/30/22 | SPM | .20 | Review email from D. Tifft regarding clean teams agreements for potential bidders |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Asset Dispositions

**Attorney:**

| | | | |
|---|---|---|---|
| A Sorkin | 3.40 | Hrs. @ | $ 1,540.00/hr. | $ 5,236.00 |
| K A Rocco | 1.00 | Hrs. @ | $ 1,265.00/hr. | $ 1,265.00 |
| B T Gelfand | 1.90 | Hrs. @ | $ 1,165.00/hr. | $ 2,213.50 |
| J D Webb | 2.10 | Hrs. @ | $ 1,165.00/hr. | $ 2,446.50 |
| Y L Burton | 13.70 | Hrs. @ | $ 1,100.00/hr. | $ 15,070.00 |
| D C Tifft | 1.00 | Hrs. @ | $ 1,060.00/hr. | $ 1,060.00 |
| B S Rosen | 8.50 | Hrs. @ | $ 990.00/hr. | $ 8,415.00 |
| J J Weichselbaum | .20 | Hrs. @ | $ 990.00/hr. | $ 198.00 |
| J L Teresi | .50 | Hrs. @ | $ 895.00/hr. | $ 447.50 |
| S P Mulloy | 3.90 | Hrs. @ | $ 770.00/hr. | $ 3,003.00 |
| | 36.20 | | | $ 39,354.50 |

**Other:**

| | | | |
|---|---|---|---|
| C M Tarrant | .60 | Hrs. @ | $ 455.00/hr. | $ 273.00 |
| | .60 | | | $ 273.00 |

**GRAND TOTAL:**  **36.80**  **$ 39,627.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Automatic Stay

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/20/22 | AQ | 1.90 | Review and revise stay violation letter (0.9); email A. Sorkin and W. Morley regarding same (0.1) |
| 10/20/22 | AS | 1.10 | Correspondence with G. Metzger, F. Massabki regarding stay letter (0.4); correspondence with W. Morley, J. Webb regarding same (0.2); review and revise same (0.5) |
| 10/20/22 | JWM | 5.10 | Draft stay violation letter (3.4); research issues related to the same (1.7) |
| 11/05/22 | AQ | .40 | Review consensual stay relief motion (0.3); email J. Guso and A. Sorkin regarding same (0.1) |
| 11/05/22 | AS | .40 | Review and comment on Monster stay relief papers |
| 11/06/22 | AQ | 1.20 | Review and revise consensual stay relief motion (1.0); email J. Guso and A. Sorkin regarding same (0.2) |
| 11/07/22 | AS | .20 | Review stay relief motion to permit false advertising action to proceed to judgment |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 1.70 | Hrs. @ | $ 1,540.00/hr. | $ 2,618.00 |
| A Quartarolo | 3.50 | Hrs. @ | $ 1,265.00/hr. | $ 4,427.50 |
| J W Morley | 5.10 | Hrs. @ | $ 895.00/hr. | $ 4,564.50 |
| | 10.30 | | | $ 11,610.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/22 | AQ | 6.10 | Email and conferences with A. Sorkin and J. Webb regarding first day hearing (1.8); email and conference with M. Niles and J. Guso regarding first day motions (0.5); review and revise declarations and first day pleadings (2.5); conferences with company, A. Sorkin, J. Guso and J. Webb regarding press and first day hearing (0.7); telephone conference with A. Gupta, H. Parkhill, C. Delo, A. Sorkin and J. Webb regarding filing and strategy (0.6) |
| 10/10/22 | AS | 1.20 | Telephone conference with Debtor's communications team, One Madison, Latham, Huron regarding first day communications strategy (0.8); attend town hall with stakeholders (0.4) |
| 10/10/22 | JDW | 2.00 | Correspondence and teleconferences with Debtor, J. Guso, M. Niles, A. Sorkin, and Huron team regarding first day filings and related issues (0.7); participate in update meeting with Debtor regarding bankruptcy outreach, news articles, and related issues (0.8); attend meeting with Debtor and employees regarding bankruptcy filing and related issues (0.5) |
| 10/10/22 | JWM | 1.90 | Finalize filing version of cash management motion (1.9) |
| 10/10/22 | BSR | 3.60 | Attention to filing of numerous first day pleadings (3.6) |
| 10/11/22 | JDW | .60 | Review, analyze cash management motion and related materials in preparation for first day hearing |
| 10/12/22 | JWM | .30 | Correspond with J. Webb regarding cash management motion and order |
| 10/13/22 | JWM | .40 | Revise and finalize interim cash management order |
| 10/14/22 | AS | 1.40 | Telephone conference with Debtor team, Huron, Latham, Berger teams regarding next steps with retailers (1.0); review letter to retailers (0.4) |
| 10/14/22 | JDW | .40 | Correspondence with UST, Monster counsel, DIP agent counsel, A. Sorkin, J. Guso, and M. Niles regarding first day orders and related issues |
| 10/17/22 | AS | 1.20 | Telephone conference with Debtor and Huron teams regarding retailer issues (0.9); review contracts and opine on severability, other issues (0.3) |
| 10/17/22 | JDW | .80 | Correspondence with M. Niles, A. Sorkin, Huron team regarding vendor payment issues (0.3); correspondence with A. Sorkin regarding shippers issues (0.2); teleconference with Huron regarding same (0.1); review, analyze issues relating to same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/22 | AS | 1.10 | Review of distribution agreement/settlement agreement (0.2); correspondence with A. Gupta regarding vendor questions (0.3); telephone conference with Debtor, Huron, Latham, Berger teams regarding CTO update |
| 10/18/22 | JDW | .40 | Correspondence with G. Robbins regarding Quash Seltzer bank account (0.2); correspondence with Debtor, A. Sorkin, and Rothschild regarding funding issues discussion (0.2) |
| 10/19/22 | AS | 1.00 | Correspondence with Huron regarding vendor issues (0.5); telephone conference with G. Eckhouse, VPX team regarding IP issues (0.5) |
| 10/19/22 | UGW | .80 | Review revised draft of proposed communication to retailers and distributors regarding jury verdict |
| 10/19/22 | JDW | 1.90 | Participate in daily CTO meeting with A. Sorkin, B. Gelfand Huron, Rothschild, and Debtor regarding works in progress and case update (0.5); correspondence with Debtor, A. Sorkin, B. Gelfand, and A. Gupta regarding same (0.2); review, revise lender presentation (0.7); review draft utilities motion and related materials (0.4); correspondence with A. Sorkin, Debtor, and Huron regarding critical vendor issues (0.1) |
| 10/20/22 | AS | 1.30 | Daily CTO update call with Huron, Latham, Rothschild, VPX teams (0.7); telephone conference with A. Gupta regarding vendor, customer issues and more (0.4); telephone conference with F. Massabki regarding update (0.2) |
| 10/20/22 | JDW | .80 | Participate in daily CTO meeting with A. Sorkin, Debtor, Huron, and Rothschild teams (0.6); correspondence with Debtor, A. Sorkin, J. Guso, and M. Niles regarding fee payment issues (0.2) |
| 10/21/22 | AS | .40 | Daily CTO update with Latham, Berger, Huron, J. DiDonato, Debtor teams |
| 10/21/22 | JDW | .50 | Participate in daily CTO meeting with A. Sorkin, Debtor, Huron, and Rothschild teams |
| 10/21/22 | JWM | .60 | Revise final cash management order |
| 10/24/22 | AS | .60 | Telephone conference with J. DiDonato, Huron, Rothschild, client teams regarding CTO update |
| 10/24/22 | JDW | .50 | Participate in daily CTO meeting with A. Sorkin, J. Guso, Huron, Rothschild, and Debtor |
| 10/25/22 | AQ | .30 | Review and revise board minutes (0.2); email W. Morley regarding same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Business Operations

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/22 | AS | .70 | Daily CTO update call with J. DiDonato, Debtor, Rothschild, Huron teams |
| 10/25/22 | JDW | 1.00 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor |
| 10/26/22 | AS | .50 | Daily CTO update call with J. DiDonato, Rothschild, Huron, Debtor teams |
| 10/26/22 | YLB | .60 | Prepare for and attend daily CTO meeting with company, Huron and Latham advisors |
| 10/26/22 | JDW | .80 | Correspondence with Huron team, J. Guso, and M. Niles regarding business license issues (0.2); participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor (0.5); review materials regarding same (0.1) |
| 10/27/22 | YLB | 1.50 | Prepare for and attend daily CTO meeting with company, advisors and Latham and Berger Singerman teams (1.2); correspond with A Sorkin regarding same (0.3) |
| 10/27/22 | JDW | .30 | Correspondence with A. Sorkin, J. Weichselbaum, L. Burton, W. Morley, and B. Rosen regarding intellectual property issues (0.1); review case law and analysis regarding same (0.2) |
| 10/27/22 | JDW | 1.20 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor (0.5); participate in initial debtor interview (0.4); correspondence with J. Guso, M. Niles, Debtor, and Huron team regarding insurance issues (0.3) |
| 10/28/22 | AS | .70 | Daily CTO update with J. DiDonato, Huron, Debtor, Rothschild teams |
| 10/28/22 | JDW | .80 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor (0.5); review materials regarding insurance policies (0.2); correspondence with J. Teresi and W. Morley regarding same (0.1) |
| 10/31/22 | AS | .50 | Daily update call for CTO with J. DiDonato, K. Cole, Latham, Huron, Rothschild teams |
| 10/31/22 | JDW | .50 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor |
| 11/01/22 | AS | 1.20 | Telephone conference with B. Rosen, J. Guso, J. Webb regarding tasks and updates on workstreams (0.6); daily CTO update call with Debtor, Latham, Rothschild, Huron teams (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Business Operations

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/01/22 | JDW | .70 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor |
| 11/02/22 | AS | .60 | Daily update call with CTO, including Debtor, Latham, Huron, Rothschild teams |
| 11/02/22 | YLB | .80 | Prepare for and attend daily CTO meeting with all company professionals regarding case status and strategy |
| 11/02/22 | JDW | .60 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor (0.5); review, revise materials regarding restructuring committee meeting (0.1) |
| 11/03/22 | AQ | .50 | Telephone conference with Huron team regarding CTO update |
| 11/03/22 | JDW | .50 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor |
| 11/04/22 | AS | .50 | Daily update call for CTO with Huron, Latham, Rothschild, Debtor teams |
| 11/04/22 | JDW | .70 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor |
| 11/05/22 | AQ | .30 | Email L. Morris and W. Morley regarding board materials |
| 11/07/22 | AS | .70 | Correspondence with A. Gupta regarding critical vendor questions (0.2); daily update call with CTO, VPX, Huron, Rothschild teams (0.5) |
| 11/07/22 | JDW | .60 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor |
| 11/08/22 | AS | .40 | Daily CTO update call with LW, Rothschild, Huron, Debtor teams |
| 11/08/22 | JDW | .50 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor |
| 11/09/22 | JDW | .70 | Participate in daily CTO teleconference with A. Sorkin, Debtor, Berger Singerman, Huron and Rothschild |
| 11/10/22 | GAD | .50 | Review correspondence from A. Sorkin and letter from Lowenstein regarding board issues (0.3); call with A. Sorkin regarding same (0.2) |
| 11/11/22 | YLB | 1.10 | Review and revise cash management order (0.5); calls and correspondence with company regarding same (0.4); calls and correspondence with UCC counsel regarding same (0.2) |
| 11/14/22 | AS | .70 | Daily update call with J. DiDonato, K. Cole, A. Gupta, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | Rothschild, Latham, J. Guso |
| 11/14/22 | YLB | .50 | Prepare for and attend call with Huron team and A. Sorkin regarding cash management matters (0.5) |
| 11/14/22 | JDW | .50 | Participate in daily CTO teleconference with A. Sorkin, Debtor, Berger Singerman, Huron and Rothschild |
| 11/15/22 | AS | .70 | Attend CTO update call with J. DiDonato, K. Cole, Rothschild, Huron, Latham, Berger Singerman teams |
| 11/15/22 | YLB | 1.00 | Prepare for and attend daily CTO call (0.6); review and revise cash management order and correspond with Huron team and company regarding same (0.4) |
| 11/15/22 | EAM | .50 | Attend CTO daily call |
| 11/16/22 | AS | .50 | Daily CTO call with J. DiDonato, Huron, Latham, Rothschild, Debtor teams |
| 11/16/22 | YLB | 1.50 | Prepare and attend daily status meeting with all advisors and company (0.6); prepare for and attend CTO call (0.9) |
| 11/16/22 | EAM | .30 | Attend daily status call |
| 11/18/22 | AS | .40 | Attend CTO update call with J. DiDonato, K. Cole, Huron, Debtor teams |
| 11/21/22 | AS | .50 | Attend daily CTO update call with J. DiDonato, Debtor, Latham, Rothschild teams |
| 11/21/22 | YLB | .40 | Review and revise cash management order and correspond with J. Guso regarding same |
| 11/22/22 | AQ | .50 | Attend CTO meeting regarding status and strategy |
| 11/22/22 | AS | .50 | Attend daily CTO update with J. DiDonato, Debtor, Latham, Rothschild, Huron teams |
| 11/23/22 | YLB | .60 | Prepare for and attend daily advisor and company CTO call |
| 11/28/22 | AS | .50 | Call with J. DiDonato, Rothschild, Huron teams regarding CTO update |
| 11/28/22 | YLB | .60 | Prepare for and attend daily CTO all advisor and company call |
| 11/28/22 | BTG | .30 | Review and analyze intellectual property matters |
| 11/29/22 | AS | .50 | Attend CTO update call with J. DiDonato, Debtor, Rothschild teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/22 | AS | .40 | Telephone conference with P. Borelli, G. Metzger, J. Guso regarding Pembroke Pines vendor issue |
| 11/30/22 | AS | .50 | Daily CTO update call with Debtor, Latham, Rothschild teams |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| G A Davis | .50 | Hrs. @ | $ 1,895.00/hr. | $ 947.50 |
| A Sorkin | 19.20 | Hrs. @ | $ 1,540.00/hr. | $ 29,568.00 |
| U G Williams | .80 | Hrs. @ | $ 1,430.00/hr. | $ 1,144.00 |
| A Quartarolo | 7.70 | Hrs. @ | $ 1,265.00/hr. | $ 9,740.50 |
| B T Gelfand | .30 | Hrs. @ | $ 1,165.00/hr. | $ 349.50 |
| E A Morris | .80 | Hrs. @ | $ 1,165.00/hr. | $ 932.00 |
| J D Webb | 17.30 | Hrs. @ | $ 1,165.00/hr. | $ 20,154.50 |
| Y L Burton | 8.60 | Hrs. @ | $ 1,100.00/hr. | $ 9,460.00 |
| B S Rosen | 3.60 | Hrs. @ | $ 990.00/hr. | $ 3,564.00 |
| J W Morley | 3.20 | Hrs. @ | $ 895.00/hr. | $ 2,864.00 |
| | 62.00 | | | $ 78,724.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/22 | AS | 2.90 | Telephone conferences with A. Gupta, H. Parkhill, L. Lluberas regarding filing matters and related issues (1.4); coordinate with J. Guso, J. Webb regarding filing matters (1.5) |
| 10/10/22 | TL | 4.00 | Continue to draft, revise, and finalize First Day Declaration |
| 10/10/22 | CMT | 1.60 | Review case docket (.60); prepare draft of case calendar (.40); send out calendar invites for first day hearing (.30); emails with Latham team regarding same (.30) |
| 10/12/22 | EAM | .90 | Latham teleconference regarding status of matter (0.5); attend to first day hearing matters (0.4) |
| 10/12/22 | BSR | .50 | Participate in status update call with J. Webb, E. Morris, and W. Morley |
| 10/14/22 | JDW | .70 | Review, revise WIP list (0.5); correspondence with B. Rosen regarding same (0.2) |
| 10/14/22 | BSR | 2.20 | Review and revise WIP list (1.4); correspond with C. Tarrant regarding case calendar (0.3); review questions regarding same (0.5) |
| 10/17/22 | BSR | 1.00 | Review and revise case calendar (0.3); review and revise WIP list (0.7) |
| 10/18/22 | AS | .40 | Correspondence with Berger Singerman, Latham teams regarding workstreams/work in process (0.2); telephone conference with H. Parkhill regarding same (0.2) |
| 10/18/22 | JDW | 1.60 | Participate in call with Debtor, Rothschild, Huron, A. Sorkin, and J. Guso regarding case update and works in progress (0.5); team teleconference with A. Sorkin, J. Guso, M. Niles, B. Rosen, T. Li, J. Weichselbaum, W. Morley, L. Burton, A. Quartarolo, and L. Morris regarding works in progress and next steps (0.5); correspondence with J. Guso, A. Sorkin, and Monster counsel regarding case discussion call (0.2); review, analyze, revise WIP list (0.2); correspondence with B. Rosen regarding same (0.2) |
| 10/18/22 | TL | .30 | Participate in weekly work in progress call with Berger Singerman and Latham teams |
| 10/18/22 | JWM | .30 | Participate in weekly check-in call with Latham and Berger Singerman teams |
| 10/18/22 | BSR | 1.60 | Participate in call with Latham, Berger Singerman, Rothschild, and Debtor regarding status update (0.6); participate in WIP call with A. Sorkin, J. Webb, T. Li, L. Burton, A. Quartarolo, W. Morley, J. Guso, and M. Niles (0.4); review and revise WIP list (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/19/22 | BSR | .40 | Review and revise WIP list |
| 10/19/22 | JJW | .30 | Call with J. Webb to discuss status of case |
| 10/20/22 | BSR | .30 | Update WIP list |
| 10/20/22 | CMT | .40 | Update internal case calendar and circulate to team. |
| 10/24/22 | JDW | .70 | Review, revise WIP list (0.4); teleconference with B. Rosen regarding same (0.3) |
| 10/24/22 | BSR | 1.20 | Review and revise WIP list (0.3); call with J. Webb regarding same (0.3); review and revise case calendar (0.6) |
| 10/25/22 | JDW | .90 | Review, revise WIP list (0.4); teleconference with A. Sorkin, J. Guso, M. Niles, B. Rosen, J. Weichselbaum, L. Burton, W. Morley, and E. Morris regarding same (0.5) |
| 10/25/22 | TL | .40 | Participate in weekly work in progress call with Berger Singerman and Latham teams |
| 10/25/22 | JWM | .30 | Weekly update call with Berger Singerman and Latham teams |
| 10/25/22 | BSR | .80 | Participate in WIP call with Latham and Berger Singerman teams (0.4); review and revise WIP list (0.4) |
| 10/25/22 | JJW | .40 | Attend weekly check in call with Latham and Berger Singerman teams |
| 10/26/22 | CMT | .50 | Review docket and update case calendar. |
| 10/27/22 | AS | 1.10 | Daily update call with J. DiDonato, Debtor, Huron, Rothschild teams (0.5); attend initial debtor interview (0.6) |
| 10/27/22 | EAM | .50 | Teleconference with Latham team regarding status of matter |
| 10/27/22 | JDW | .20 | Correspondence with B. Rosen regarding 10-27 hearing |
| 10/31/22 | JDW | .50 | Review, revise WIP list (0.3); teleconference with B. Rosen regarding same (0.2) |
| 10/31/22 | BSR | 1.40 | Review and revise WIP list (1.2); call with J. Webb regarding same (0.2) |
| 11/01/22 | YLB | .70 | Prepare for and attend internal WIP call (0.5); review WIP (0.2) |
| 11/01/22 | JDW | .50 | Teleconference with A. Sorkin, J. Guso, M. Niles, A. Quartarolo, E. Morris, B. Rosen, J. Weichselbaum, L. Burton, and W. Morley regarding works in progress and case update |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Case Administration

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/01/22 | BSR | .50 | Participate in WIP call with Latham and Berger Singerman teams |
| 11/01/22 | JJW | .60 | Participate in team update call |
| 11/02/22 | AQ | .50 | Attend call with Huron team regarding status and strategy |
| 11/03/22 | YLB | 1.30 | Prepare for and attend call with J Webb regarding case strategy and status (0.5); prepare for and attend daily professionals call regarding case strategy and status (0.8); |
| 11/04/22 | BSR | .50 | Call with N. Gulati and J. Weichselbaum regarding case status |
| 11/07/22 | AS | 1.70 | Telephone conference with J. Guso regarding committee matters/issues and hearing (0.3); telephone conference with C. Delo regarding hearing and timing matters (0.2); telephone conference with J. Cohen, J. Guso regarding timing (0.6); telephone conference with L. Lluberas regarding same (0.2); telephone conference with J. Renert regarding committee bylaws (0.2); telephone conference with J. Guso regarding 11/9 hearing (0.2) |
| 11/07/22 | EAM | .70 | Attend daily status call (0.3); teleconference with UCC counsel (0.4) |
| 11/07/22 | BSR | .80 | Review and revise WIP list |
| 11/08/22 | AQ | .90 | Review WIP (0.2); attend team call regarding same (0.7) |
| 11/08/22 | YLB | .50 | Prepare for and attend daily all advisor and company status and strategy call (0.5) |
| 11/09/22 | AS | .40 | Work in process/task list call with B. Rosen, L. Burton, J. Guso |
| 11/09/22 | YLB | .50 | Prepare for and attend daily all advisor and company status and strategy call |
| 11/09/22 | JDW | .40 | Participate in WIP teleconference with A. Sorkin, L. Burton, A. Quartarolo, E. Morris, B. Rosen, J. Weichselbaum, T. Li, and W. Morley |
| 11/09/22 | JWM | .30 | Weekly work in progress call with Latham and Berger Singerman teams |
| 11/09/22 | BSR | 1.70 | Review and revise WIP list (0.3); review and revise case calendar (0.2); attend virtual status conference (0.8); participate in WIP call with Latham and Berger Singerman teams (0.4) |
| 11/09/22 | JJW | .40 | Participate in team WIP call (0.3); review WIP list (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/09/22 | NAG | 1.50 | Attend meeting discussing the works in process (0.3); update works in progress chart to prepare for update call (1.2) |
| 11/09/22 | CMT | .60 | Review order setting deadlines and update case calendars |
| 11/10/22 | AS | .80 | Daily update call with J. DiDonato, Huron, Debtor and Rothschild teams |
| 11/10/22 | YLB | .50 | Prepare for and attend daily status and strategy call with Debtor and advisors |
| 11/11/22 | YLB | .60 | Prepare for and attend daily advisor and company strategy and status call (0.6) |
| 11/11/22 | EAM | .50 | Attend daily status call |
| 11/11/22 | CMT | .50 | Review docket and entered orders and update internal calendar. |
| 11/12/22 | AS | .50 | Telephone conference with J. Guso regarding updates and workstreams |
| 11/14/22 | YLB | .80 | Prepare and attend daily status meeting with all advisors and Debtor (0.6); review and revise case calendar (0.2) |
| 11/14/22 | BSR | .80 | Review and revise WIP list (0.5); review and revise case calendar (0.3) |
| 11/15/22 | AQ | 1.30 | Review WIP (0.2); attend team call regarding same (0.8); email with L. Morris regarding 341 meeting and preparation (0.3) |
| 11/15/22 | YLB | 1.40 | Prepare for and attend internal Latham and Berger Singerman WIP call (0.6); review case calendar (0.2); prepare and attend daily status meeting with all advisors and company (0.6) |
| 11/15/22 | EAM | .50 | Telephone calls and correspondence regarding preparation for 341 meeting |
| 11/15/22 | TL | 1.00 | Participate in conference call with Latham regarding work in progress |
| 11/15/22 | JWM | 1.00 | Attend weekly Latham and Berger Singerman check-in call |
| 11/15/22 | BSR | 3.60 | Review and revise WIP list (1.0); call with L. Burton regarding WIP list and matter status (0.8); call with N. Gulati regarding WIP list (0.3); participate in WIP call with Latham and Berger Singerman teams (1.0); call with N. Gulati and L. Burton regarding WIP list (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Case Administration

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/22 | JLT | 1.00 | WIP call with Latham and Berger teams regarding case status and outstanding tasks |
| 11/15/22 | JLT | 1.00 | WIP call with Latham and Berger teams regarding case status and outstanding tasks |
| 11/15/22 | NAG | 5.40 | Attend works in process telephone conference (0.9); update works in process tracker based on call (1.7); update works in process list ahead of team call to determine next steps (2.8) |
| 11/16/22 | AQ | .30 | Review case deadlines (0.2); email J. Guso regarding same (0.1) |
| 11/16/22 | EAM | 1.00 | Attend 341 preparation meeting |
| 11/16/22 | JDW | .30 | Review case filings and related pleadings (0.3) |
| 11/16/22 | TL | 1.20 | Participate in conference call with Latham regarding work in progress |
| 11/16/22 | JWM | 1.10 | Call with Latham team regarding case administration |
| 11/16/22 | BSR | 1.10 | Participate in check-in call with L. Burton, J. Weichselbaum, T. Li, W. Morley, and N. Gulati |
| 11/16/22 | JJW | 1.10 | Participate in telephone conference with Latham team to discuss status of matter and workstreams |
| 11/16/22 | NAG | 3.40 | Update works in process list (0.6); update critical dates calendar for company use (1.4); attend internal team meeting to discuss task assignments (0.8); prepare and send out case calendar to working group (0.6) |
| 11/17/22 | AQ | .60 | Prepare for and attend WIP team call |
| 11/17/22 | AS | .60 | Telephone conference with J. DiDonato, K. Cole, Huron, Rothschild, Berger Singerman teams regarding updates |
| 11/17/22 | YLB | .60 | Prepare and attend daily status meeting with all advisors and Debtor |
| 11/17/22 | TL | .40 | Participate in conference call with Latham and Berger Singerman teams regarding work in progress |
| 11/17/22 | JWM | .50 | Attend update call with Latham and Berger Singerman teams |
| 11/17/22 | BSR | .80 | Participate in WIP call with Latham and Berger Singerman teams (0.5); call with N. Gulati regarding WIP list and case calendar (0.3) |
| 11/17/22 | JLT | .40 | WIP call regarding case status and outstanding assignments |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/17/22 | JJW | .50 | Participate in team update call |
| 11/17/22 | NAG | .80 | Attend works in process meeting to discuss next steps (0.4); attend telephone conference with B. Rosen to discuss ongoing tasks (0.3); update works in process chart with litigation updates (0.1) |
| 11/18/22 | YLB | .60 | Prepare and attend daily status meeting with all advisors and Debtor |
| 11/18/22 | TL | .50 | Conference call with Latham and Berger Singerman teams regarding work in progress |
| 11/18/22 | JWM | .20 | Review and revise final first day orders |
| 11/18/22 | NAG | 1.70 | Update works in process chart for internal team use |
| 11/21/22 | YLB | .50 | Prepare for and attend WIP call with internal team |
| 11/21/22 | TL | .30 | Participate in conference call regarding work in progress with Latham Team |
| 11/21/22 | BSR | 1.60 | Review and revise WIP list (0.7); review and revise case calendar (0.6); participate in update call with L. Burton, E. Morris, J. Weichselbaum, J. Teresi, W. Morley, T. Li, N. Gulati (0.3) |
| 11/21/22 | JLT | .40 | Call with Latham associates team regarding WIP |
| 11/21/22 | JJW | .30 | Participate in team WIP call |
| 11/21/22 | NAG | 2.70 | Update works in process tracker (0.9); attend internal telephone conference to discuss works in process (0.3); update and share works in process tracker with internal team (1.1); share updated works in process table with co-counsel to prepare for update call (0.4) |
| 11/22/22 | AQ | .90 | Review WIP list (0.3); attend WIP call with team (0.6) |
| 11/22/22 | YLB | .70 | Prepare for and attend internal WIP call (0.5); review and revise case calendar (0.2) |
| 11/22/22 | EAM | .50 | Attend WIP call |
| 11/22/22 | JWM | .60 | Attend status call with Latham and Berger Singerman teams |
| 11/22/22 | BSR | .90 | Participate in WIP call with Latham and Berger Singerman teams (0.5); review and revise same (0.4) |
| 11/22/22 | JJW | .50 | Participate in team WIP call |
| 11/22/22 | SDB | .50 | Review WIP chart dates |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/22/22 | NAG | 3.20 | Update and share case calendar with Debtor (1.4); update works in process tracking chart (1.3); attend telephone conference with team to discuss ongoing works in process (0.5) |
| 11/23/22 | AS | .90 | Conference with UST office, J. Guso regarding committee appointment/reconstitution (0.3); daily video conference with CTO, Latham, Huron, Rothschild, Debtor teams regarding updates and events (0.6) |
| 11/23/22 | BSR | .20 | Review and revise case calendar (0.2) |
| 11/23/22 | NAG | .90 | Update works in process tracker (0.3); update and share key date calendar with client (0.6) |
| 11/28/22 | YLB | .70 | Prepare for and attend Latham associates only WIP call (0.5); review and revise case calendar (0.2) |
| 11/28/22 | JWM | .40 | Attend Latham status call |
| 11/28/22 | BSR | 1.60 | Review and revise WIP list (0.8); review and revise case calendar (0.3); correspond with M. Niles regarding settlement procedures motion (0.1); participate in WIP call with L. Burton, J. Weichselbaum, T. Li, W. Morley, and J. Teresi (0.4) |
| 11/28/22 | JJW | .60 | Participate in team update call (0.4); discuss research with N. Gulati (0.2) |
| 11/28/22 | NAG | 2.60 | Update works in process tracker with status changes from the last week (1.6); attend team telephone conference to discuss key updates (0.4); update and share works in process chart with local counsel (0.3); send email to local counsel seeking clarification regarding research questions (0.3) |
| 11/29/22 | YLB | .60 | Prepare for and attend daily all hands company and advisor call |
| 11/29/22 | BSR | .50 | Review and revise WIP list |
| 11/29/22 | NAG | .60 | Update and share works in process chart with team |
| 11/30/22 | GAD | .80 | Calls with A. Sorkin and A. Quartarolo regarding developments with committee and lenders, corporate governance matters and overall strategy |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Case Administration

**Attorney:**

| | | | |
|---|---|---|---|
| G A Davis | .80 | Hrs. @ | $ 1,895.00/hr. | $ 1,516.00 |
| A Sorkin | 9.30 | Hrs. @ | $ 1,540.00/hr. | $ 14,322.00 |
| A Quartarolo | 4.50 | Hrs. @ | $ 1,265.00/hr. | $ 5,692.50 |
| E A Morris | 4.60 | Hrs. @ | $ 1,165.00/hr. | $ 5,359.00 |
| J D Webb | 5.80 | Hrs. @ | $ 1,165.00/hr. | $ 6,757.00 |
| Y L Burton | 10.00 | Hrs. @ | $ 1,100.00/hr. | $ 11,000.00 |
| T Li | 8.10 | Hrs. @ | $ 990.00/hr. | $ 8,019.00 |
| B S Rosen | 24.00 | Hrs. @ | $ 990.00/hr. | $ 23,760.00 |
| J J Weichselbaum | 4.70 | Hrs. @ | $ 990.00/hr. | $ 4,653.00 |
| J W Morley | 4.70 | Hrs. @ | $ 895.00/hr. | $ 4,206.50 |
| J L Teresi | 2.80 | Hrs. @ | $ 895.00/hr. | $ 2,506.00 |
| | 79.30 | | | $ 87,791.00 |

**Other:**

| | | | |
|---|---|---|---|
| S D Bruck | .50 | Hrs. @ | $ 655.00/hr. | $ 327.50 |
| N A Gulati | 22.80 | Hrs. @ | $ 655.00/hr. | $ 14,934.00 |
| C M Tarrant | 3.60 | Hrs. @ | $ 455.00/hr. | $ 1,638.00 |
| | 26.90 | | | $ 16,899.50 |

**GRAND TOTAL:**    **106.20**                    **$ 104,690.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Corporate Governance & Board Matters

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/22 | AS | 1.50 | Review independent director agreements (0.5); telephone conference with R. Dahl regarding same (0.5); follow up correspondence with F. Massabki (0.5) |
| 10/12/22 | JDW | 2.20 | Teleconferences with Ropes and Gray regarding Panagos engagement letter (0.4); review and revise same (1.4); correspondence with Ropes and Gray, Debtor and A. Sorkin regarding same (0.4) |
| 10/13/22 | JDW | 1.40 | Teleconferences and correspondence with W. Morley, Debtor, and A. Sorkin regarding independent director agreement and related issues (0.4); review revised draft of same (0.3); teleconference with Ropes and Gray regarding same (0.3); review Ropes and Gray revised draft of same (0.4) |
| 10/13/22 | JWM | .40 | Revise independent director agreement (0.3); call with J. Webb regarding the same (0.1) |
| 10/14/22 | AS | .40 | Telephone conference with P. Battista, J. DiDonato, J. Guso regarding independent director issues |
| 10/14/22 | JDW | .70 | Correspondence with Ropes and Gray, A. Sorkin, Debtor, and P. Battista regarding independent director issues (0.4); review issues relating to same (0.3) |
| 10/15/22 | JDW | .40 | Correspondence with Ropes and Gray, A. Sorkin, J. DiDonato, and Debtor regarding independent director issues |
| 10/16/22 | JDW | .20 | Correspondence with A. Sorkin and J. DiDonato regarding independent director issues |
| 10/17/22 | JDW | .40 | Correspondence with A. Sorkin, J. DiDonato, and Debtor regarding Panagos engagement letter and related issues |
| 10/18/22 | JDW | 1.00 | Review and revise independent director engagement letter (0.4); correspondence with J. DiDonato, A. Sorkin and S. Rodriguez regarding same (0.3); correspondence with R. Dahl, L. Brown, and A. Sorkin regarding same (0.3) |
| 10/20/22 | JDW | .60 | Coordinate execution of S. Panagos independent director engagement letter (0.4); correspondence with Debtor, S. Panagos, and Ropes and Gray regarding same (0.2) |
| 10/21/22 | JDW | .10 | Correspondence with Ropes and Gray and A. Sorkin regarding independent director issues |
| 10/22/22 | AS | .50 | Telephone conference with J. DiDonato, J. Guso regarding director onboarding process |
| 10/24/22 | AS | 4.70 | Telephone conference with S. Panagos, H. Parkhill regarding board process (0.7); review board deck (0.3); draft |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | talking points for board meeting (0.5); telephone conference with J. Guso regarding same (0.2); attend board meeting (1.5); attend meeting with J. Owoc, M. Owoc, S. Panagos, Rothschild regarding banking process and restructuring committee matters (1.5) |
| 10/24/22 | JDW | 2.00 | Participate in onboarding meeting with board, A. Sorkin, and other advisors |
| 10/24/22 | JWM | 6.30 | Participate in on-boarding meeting with board, A. Sorkin, and other advisors and take notes of the same (2.0); review board materials and draft minutes to board meeting (4.3) |
| 10/25/22 | JDW | 1.80 | Review and revise minutes regarding 10-24 board meeting (1.1); review and analyze materials regarding same (0.5); correspondence with W. Morley regarding same (0.2) |
| 10/25/22 | JWM | 1.70 | Draft board minutes |
| 10/26/22 | AS | .40 | Review and comment on board meeting minutes |
| 10/26/22 | JDW | .50 | Additional revisions of 10-24 board meeting minutes (0.3); correspondence with W. Morley and Debtor regarding same (0.2) |
| 10/27/22 | EAM | .50 | Review Board meeting minutes |
| 10/27/22 | JWM | .20 | Revise and circulate board minutes |
| 10/29/22 | AS | .50 | Telephone conference with S. Panagos, H. Parkhill, Rothschild regarding teaser issues |
| 10/31/22 | AS | .20 | Review agenda for restructuring committee meeting and correspondence with S. Creedon regarding same |
| 11/01/22 | AS | .30 | Correspondence and telephone conferences with F. Massabki and S. Panagos regarding upcoming restructuring committee meeting |
| 11/02/22 | AQ | 1.70 | Attend restructuring committee meeting |
| 11/02/22 | AS | 2.30 | Participate in weekly meeting of restructuring committee (2.0); prepare for same (0.3) |
| 11/02/22 | JWM | 2.00 | Attend and take notes of restructuring committee meeting |
| 11/03/22 | AQ | .50 | Attend board meeting (0.5) |
| 11/03/22 | AS | 2.20 | Review and comment on board materials and prepare for meeting (0.4); attend and participate in board meeting (1.4); review and revise minutes of restructuring committee meeting (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

LATHAM&WATKINS LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/22 | RMS | .80 | Review background materials related to same (0.3); discuss proposed KERP motion (0.3); respond to inquiries regarding related compensation matters (0.2) |
| 11/03/22 | JDW | 1.00 | Review, analyze, review board materials (0.8); correspondence with S. Parkhurst and A. Sorkin regarding same (0.2) |
| 11/03/22 | JWM | 5.30 | Attend board meeting (1.3); draft minutes of board meeting and restructuring committee meeting (4.0) |
| 11/07/22 | AS | .40 | Review board meeting minutes and comment |
| 11/08/22 | JWM | .20 | Review, revise, and circulate meeting minutes |
| 11/09/22 | AS | 1.00 | Attend and participate in restructuring committee call |
| 11/09/22 | YLB | 1.00 | Prepare for and attend restructuring committee meeting |
| 11/09/22 | JWM | 1.30 | Attend restructuring committee call and take notes of the same (1.1); revise and circulate draft of meeting minutes (0.2) |
| 11/10/22 | AQ | 1.10 | Attend board meeting (0.9); email with A. Sorkin regarding same (0.2) |
| 11/10/22 | AS | 1.50 | Telephone conference with S. Panagos regarding issues for board meeting (0.5); attend board meeting and follow up correspondence with J. Guso (1.0) |
| 11/10/22 | JWM | 1.00 | Attend board meeting and take minutes |
| 11/11/22 | JWM | 1.80 | Draft minutes for restructuring committee meeting and board meetings |
| 11/13/22 | AQ | .80 | Review and revise board minutes (0.7); email W. Morley regarding same (0.1) |
| 11/13/22 | AS | .40 | Review and comment on board minutes |
| 11/13/22 | JWM | .60 | Revise draft minutes for board and restructuring committee meetings and circulate the same |
| 11/14/22 | YLB | .90 | Review restructuring committee minutes (0.8); correspond with B. Rosen regarding same (0.1) |
| 11/16/22 | AQ | 1.50 | Attend restructuring committee meeting (1.3); prepare for same (0.2) |
| 11/16/22 | AS | 1.30 | Attend restructuring committee meeting |
| 11/16/22 | JWM | 1.30 | Attend board meeting and take notes of the same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/17/22 | EAM | .60 | Review board minutes |
| 11/17/22 | JWM | .80 | Draft minutes for restructuring committee meeting |
| 11/21/22 | JWM | .10 | Finalize and circulate minutes for restructuring committee meeting |
| 11/22/22 | JWM | .50 | Summarize notes on restructuring committee meeting |
| 11/23/22 | AQ | 1.10 | Attend Restructuring Committee meeting |
| 11/23/22 | AS | 1.40 | Participate in weekly restructuring committee call |
| 11/23/22 | JWM | 1.50 | Attend restructuring committee meeting and take notes of the same |
| 11/29/22 | JWM | 1.10 | Draft restructuring committee meeting minutes |
| 11/30/22 | AQ | 1.50 | Attend restructuring committee meeting |
| 11/30/22 | AS | 1.80 | Telephone conference with S. Panagos regarding restructuring committee preparation (0.4); attend (in part) restructuring committee meeting (1.4) |
| 11/30/22 | YLB | .60 | Attend board committee meeting |
| 11/30/22 | JWM | 2.10 | Attend restructuring committee meeting and take notes of the same |

**Attorney:**

| | | | | |
|-------------|-------|--------|----------------|----------------|
| A Sorkin | 20.80 | Hrs. @ | $ 1,540.00/hr. | $ 32,032.00 |
| A Quartarolo | 8.20 | Hrs. @ | $ 1,265.00/hr. | $ 10,373.00 |
| R M Singer | .80 | Hrs. @ | $ 1,360.00/hr. | $ 1,088.00 |
| E A Morris | 1.10 | Hrs. @ | $ 1,165.00/hr. | $ 1,281.50 |
| J D Webb | 12.30 | Hrs. @ | $ 1,165.00/hr. | $ 14,329.50 |
| Y L Burton | 2.50 | Hrs. @ | $ 1,100.00/hr. | $ 2,750.00 |
| J W Morley | 28.20 | Hrs. @ | $ 895.00/hr. | $ 25,239.00 |
| | 73.90 | | | $ 87,093.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Employee Benefits and Pensions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/01/22 | YLB | 1.40 | Review KERP precedent and research same (1.1); correspond with J. Weischselbaum and A. Sorkin regarding same (0.3) |
| 11/02/22 | JDW | .20 | Correspondence with A. Sorkin regarding KERP issues (0.1); review materials regarding same (0.1) |
| 11/03/22 | AS | .20 | Telephone conference with R. Singer, L. Burton regarding KERP |
| 11/03/22 | RMS | .40 | Conference with Latham team regarding KERP |
| 11/03/22 | YLB | 1.10 | Prepare for and attend call with R. Singer and A. Sorkin regarding KERP (0.5); correspond with Huron team and J. Weichselbaum regarding same (0.3); review precedent regarding same (0.3) |
| 11/03/22 | JJW | 4.10 | Draft KERP motion and related declaration (3.4); review precedents relating to same (0.5); participate in call relating to KERP (0.3) |
| 11/04/22 | AQ | 1.90 | Review and revise KERP motion and declaration (1.7); email L. Burton and J. Weischelbaum regarding same (0.2) |
| 11/04/22 | RMS | .50 | Review draft KERP motion and declaration (0.4); follow-up on related open items (0.1) |
| 11/04/22 | YLB | 2.40 | Review and revise KERP motion, order and related declaration (2.0); correspond with J. Weischelbaum and Huron team regarding same (0.4) |
| 11/04/22 | JJW | 2.30 | Revise KERP documents to incorporate comments (1.1); discuss the same with Latham team (0.4); review precedents relating to KERP (0.5); call with team to discuss status of matter (0.3) |
| 11/04/22 | CMT | 1.00 | Research regarding KERP motion and related declaration |
| 11/06/22 | JJW | .50 | Review conflicts summary (0.4); update parties in interest list (0.1) |
| 11/07/22 | AQ | .50 | Attention to KERP motion |
| 11/07/22 | YLB | .50 | Correspond with Huron team and J. Weischelbaum regarding KERP |
| 11/07/22 | JJW | .70 | Call regarding KERP (0.3); work on KERP documents (0.4) |
| 11/08/22 | AQ | .50 | Telephone conference with L. Burton and J. Weichselbaum regarding KERP |
| 11/08/22 | AS | .50 | Telephone conference with Latham and Huron teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Employee Benefits and Pensions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | regarding KERP |
| 11/08/22 | RMS | .20 | Review comments to draft KERP declaration |
| 11/08/22 | YLB | 2.30 | Review KERP declaration and revise same (2.0); correspond with A. Quartarolo, A. Sorkin and J. Weischselbaum regarding same (0.3) |
| 11/08/22 | JJW | 1.80 | Participate in telephone conference regarding KERP (0.4); attention to emails regarding KERP (0.3); revise KERP declaration (0.8); review KERP comps and related materials (0.3) |
| 11/09/22 | AQ | 1.60 | Attention to KERP related issues (0.8); review and revise KERP declaration (0.8) |
| 11/09/22 | YLB | 3.00 | Prepare for and attend call with Huron team regarding KERP motion (0.6); review and revise KERP motion and declaration (2.0); correspond with Huron regarding same (0.4) |
| 11/09/22 | JJW | 3.30 | Review and revise KERP motion and order |
| 11/10/22 | AQ | .40 | Email J. Guso regarding KERP (0.1); email with A. Gupta regarding KERP (0.2); email with L. Burton regarding KERP motion (0.1) |
| 11/10/22 | AS | .50 | Telephone conference with Huron team, K. Cole, Latham team regarding KERP (0.5) |
| 11/10/22 | RMS | .30 | Review updated KERP motion and declaration |
| 11/10/22 | YLB | 4.00 | Review and revise KERP motion, declaration and exhibit (2.7); correspondence and calls with lender counsel regarding same (0.4); correspondence and calls with UCC counsel regarding same (0.6); calls with Huron and J. Weischelbaum regarding same (0.3) |
| 11/10/22 | JJW | 1.70 | Revise KERP documents (1.2); attention to emails regarding KERP (0.2); review documents in connection with KERP (0.3) |
| 11/10/22 | CMT | .90 | Review, revise and finalize exhibit to KERP motion. |
| 11/11/22 | RMS | .20 | Review correspondence regarding proposed KERP motion and declaration and related terms and provisions |
| 11/11/22 | YLB | 4.20 | Review and revise KERP motion, declaration and exhibit (2.9); correspondence and calls with lender counsel regarding same (0.6); correspondence and calls with UCC counsel regarding same (0.4); calls with Huron and J. Weischelbaum regarding same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Employee Benefits and Pensions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/11/22 | JJW | .50 | Attention to KERP related matters |
| 11/13/22 | RMS | .30 | Review revisions to KERP motion and declaration and supporting documentation |
| 11/13/22 | JJW | .50 | Review documents in connection with KERP (0.3); update KERP documents (0.2) |
| 11/14/22 | YLB | 4.20 | Review and revise KERP motion, order and declaration (3.1); correspond with Debtor regarding same (0.3); correspond with Huron team regarding same (0.8) |
| 11/14/22 | JJW | .40 | Call with team to discuss legal research regarding KERP |
| 11/17/22 | YLB | .90 | Prepare for and attend call with Huron regarding KERP matters (0.5); update and revise KERP order (0.4) |
| 11/17/22 | JJW | 2.30 | Participate in call with Huron regarding KERP (0.4); conduct legal research (1.1); summarize legal research and discuss with N. Gulati (0.8) |
| 11/17/22 | NAG | 2.70 | Conduct legal research into evergreen retainers (1.0); telephone conference with J. Weichselbaum to discuss legal research about evergreen research (0.3); summarize evergreen research (1.4) |
| 11/18/22 | AQ | .30 | Email with L. Burton regarding KERP order and hearing |
| 11/18/22 | YLB | 1.00 | Prepare for and attend call with UCC regarding KERP (0.5); correspond with J. Guso and UST regarding same (0.3); revise order (0.2) |
| 11/18/22 | JJW | 1.00 | Call with UCC regarding KERP (0.4); draft language to be included in KERP order (0.6) |
| 11/21/22 | YLB | 1.40 | Prepare for and attend call with UCC counsel regarding KERP motion (0.6); review and revise same (0.8) |
| 11/21/22 | JJW | .40 | Participate in call to discuss KERP motion (0.3); revise KERP order (0.1) |
| 11/25/22 | YLB | .40 | Emails with UCC and Huron and J. Weischelbaum regarding KERP |
| 11/28/22 | YLB | .80 | Prepare for and attend call with UCC counsel regarding KERP order (0.6); review and revise same (0.2) |
| 11/29/22 | YLB | .40 | Correspond with UCC regarding KERP order (0.2); revise same (0.2) |
| 11/29/22 | JJW | 3.30 | Research issues relating to KERP motion (1.2); discuss same with N. Gulati (0.4); review revised KERP order and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Employee Benefits and Pensions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | circulate the same (0.2); review and revise KERP motion talking points (1.1); review KERP motion in connection with same (0.4) |
| 11/29/22 | NAG | 3.80 | Draft summary of key points in preparation of KERP hearing (2.0); research issues involving the tying of KERP Orders and other orders (1.8) |
| 11/30/22 | YLB | .80 | Prepare for KERP hearing |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 1.20 | Hrs. @ | $ 1,540.00/hr. | $ 1,848.00 |
| A Quartarolo | 5.20 | Hrs. @ | $ 1,265.00/hr. | $ 6,578.00 |
| R M Singer | 1.90 | Hrs. @ | $ 1,360.00/hr. | $ 2,584.00 |
| J D Webb | .20 | Hrs. @ | $ 1,165.00/hr. | $ 233.00 |
| Y L Burton | 28.80 | Hrs. @ | $ 1,100.00/hr. | $ 31,680.00 |
| J J Weichselbaum | 22.80 | Hrs. @ | $ 990.00/hr. | $ 22,572.00 |
| | 60.10 | | | $ 65,495.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 6.50 | Hrs. @ | $ 655.00/hr. | $ 4,257.50 |
| C M Tarrant | 1.90 | Hrs. @ | $ 455.00/hr. | $ 864.50 |
| | 8.40 | | | $ 5,122.00 |

**GRAND TOTAL:**    **68.50**                    **$ 70,617.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/22 | ACD | 2.70 | Review, edit and finalize all Latham retention documents (2.0); update Latham budget and staffing plan (0.2); address matters related to Latham fee applications (0.5) |
| 10/11/22 | BSR | .50 | Correspond with C. Tarrant and A. Davis regarding Latham retention (0.5) |
| 10/11/22 | ACD | .50 | Address matters related to Latham retention and compensation |
| 10/12/22 | ACD | .20 | Review guidelines for fee applications for professionals in Southern District of Florida bankruptcy cases |
| 10/14/22 | ACD | .20 | Update parties in interest list |
| 10/18/22 | JDW | .80 | Review correspondence from and materials provided by UST regarding fee applications (0.6); correspondence with A. Davis, B. Rosen, J. Weichselbaum, T. Li, W. Morley, and C. Tarrant regarding same (0.2) |
| 10/20/22 | CMT | .40 | Update parties in interest list based on notices of appearance filed |
| 10/20/22 | ACD | .20 | Address matters related to parties in interest list |
| 10/21/22 | JJW | .30 | Attention to conflicts matters |
| 10/24/22 | JJW | .30 | Attention to conflicts matter (0.1); update parties in interest list (0.2) |
| 10/25/22 | JJW | .40 | Update parties in interest list (0.2); discuss conflicts with team (0.2) |
| 10/26/22 | JJW | .20 | Call with Rothschild regarding conflicts |
| 10/27/22 | CMT | .50 | Review docket for notices of appearance (0.2); update parties in interest list (0.3) |
| 11/01/22 | JJW | .30 | Update parties in interest list |
| 11/03/22 | JDW | .30 | Review, revise Latham final retention order |
| 11/03/22 | CMT | 1.00 | Prepare draft final order employ Latham as Debtors' counsel (0.8); email to J. Weichselbaum regarding same (0.2) |
| 11/03/22 | ACD | .50 | Analyze matters related to Latham retention, including disclosure matters (0.3); review and revise proposed final order approving Latham retention application (0.2) |
| 11/06/22 | ACD | 1.30 | Review and analyze conflicts results (0.5); prepare draft of first supplemental Sorkin declaration (0.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Employment and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/07/22 | AS | .20 | Review and comment on supplemental declaration regarding additional parties in interest |
| 11/07/22 | JJW | 1.40 | Attention to conflicts and retention matters (0.7); review supplemental Sorkin disclosure (0.5); correspond with Rothschild regarding parties in interest (0.2) |
| 11/07/22 | ACD | .60 | Analyze matters related to supplemental Sorkin declaration (0.2); review and revise same (0.4) |
| 11/08/22 | JJW | 1.00 | Review conflicts report (0.5); review supplemental Sorkin declaration (0.3); update parties in interest list and circulate to Rothschild (0.2) |
| 11/08/22 | ACD | .30 | Update supplemental Sorkin declaration and review materials related to same |
| 11/09/22 | JJW | .10 | Correspond with Berger Singerman regarding Sokin declaration |
| 11/09/22 | CMT | .60 | Finalize and file Supplemental Declaration of A. Sorkin |
| 11/11/22 | ACD | .20 | Review interim compensation order |
| 11/14/22 | AS | 1.40 | Telephone conference with Rothschild regarding retention issues, committee requests (0.5); telephone conference with S. Panagos regarding same (0.4); telephone conference with H. Parkhill regarding same (0.3); telephone conference with J. Cohen regarding same (0.2) |
| 11/14/22 | BSR | .30 | Call with J. Weichselbaum and N. Gulati regarding Evergreen retainer research |
| 11/14/22 | NAG | 1.70 | Attend telephone conference with J. Weichselbaum and B. Rosen to discuss fee structure (0.3); research legal question related to fees and compensation (1.0); email document to L. Burton for review and comment (0.4) |
| 11/14/22 | ACD | .20 | Analyze matters related to fee application process |
| 11/15/22 | AS | .20 | Telephone conference with S. Panagos regarding Rothschild retention issues |
| 11/15/22 | CMT | .60 | Review docket (0.3); update parties in interest list based on new appearances (0.3) |
| 11/16/22 | YLB | .20 | Correspond with J. Guso and A. Davis regarding Latham retention application |
| 11/16/22 | JJW | .90 | Attention to Latham retention application matters |
| 11/17/22 | AS | .20 | Telephone conference with C. Delo regarding retention |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | issues |
| 11/18/22 | CMT | 1.80 | Review and revise materials for first interim fee statement |
| 11/20/22 | JJW | .30 | Attention to Latham retention matters |
| 11/22/22 | CMT | 1.90 | Attention to first monthly fee statement |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 2.00 | Hrs. @ | $ 1,540.00/hr. | $ 3,080.00 |
| J D Webb | 1.10 | Hrs. @ | $ 1,165.00/hr. | $ 1,281.50 |
| Y L Burton | .20 | Hrs. @ | $ 1,100.00/hr. | $ 220.00 |
| B S Rosen | .80 | Hrs. @ | $ 990.00/hr. | $ 792.00 |
| J J Weichselbaum | 5.20 | Hrs. @ | $ 990.00/hr. | $ 5,148.00 |
| | 9.30 | | | $ 10,521.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 1.70 | Hrs. @ | $ 655.00/hr. | $ 1,113.50 |
| C M Tarrant | 6.80 | Hrs. @ | $ 455.00/hr. | $ 3,094.00 |
| A C Davis | 6.90 | Hrs. @ | $ 910.00/hr. | $ 6,279.00 |
| | 15.40 | | | $ 10,486.50 |

**GRAND TOTAL:**     **24.70**          **$ 21,008.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/22 | BDK | .70 | Review and revise credit agreement |
| 10/10/22 | BTG | 1.60 | Correspond with client regarding DIP credit agreement (0.6); coordinate execution of forbearance agreement (0.3); correspond with opposing counsel regarding DIP credit agreement and related documents (0.7); coordinate execution of forbearance agreement (0.8) |
| 10/10/22 | BSR | 3.60 | Prepare for and attention to filing of DIP motion and related documents (3.6) |
| 10/10/22 | SDB | 7.00 | Update credit agreement schedules (5.3); compile DIP signature pages (1.1) |
| 10/11/22 | BTG | 1.60 | Correspond with Debtor regarding credit agreement and security agreement schedules (0.7); review and revise credit agreement and security agreement schedules per the same (0.9) |
| 10/11/22 | SDB | .60 | Update schedules to DIP credit agreement |
| 10/12/22 | AS | 4.50 | Review UST comments to DIP and telephone conference with L. Lluberas, S. Gruendel regarding same (1.3); review DIP order to prepare for hearing (1.3); telephone conference with L. Lluberas regarding adequate protection of DIP motion (0.6); telephone conference with J. Guso, A. Gupta regarding budget (0.4); revise script for DIP hearing (0.9) |
| 10/12/22 | BTG | 1.60 | Review and revise schedules to DIP credit agreement (1.1); review and comment on officer's certificate (0.5) |
| 10/12/22 | JDW | .90 | Review B. Gelfand correspondence regarding DIP financing issues (0.3); review, analyze issues relating to same (0.6) |
| 10/12/22 | BSR | .40 | Review UST comments to DIP order |
| 10/12/22 | SDB | 2.00 | Compile certificate for DIP motion (0.8); compile the security agreement, the fee letter and the notes (1.2) |
| 10/13/22 | AS | 6.90 | Review DIP order to prepare for hearing (1.3); telephone conference with S. Wilkes, J. Guso, L. Lluberas regarding comments to DIP (1.3); review Monster objection and revise DIP hearing script (1.2); further preparation for interim DIP hearing, including conferences with J. Guso, P. Battista and script revision (2.3); revise DIP orders and debrief regarding DIP hearing (0.8) |
| 10/13/22 | BTG | 1.40 | Review and comment on board appointment resolutions and LLC agreement amendments regarding DIP (1.4) |
| 10/13/22 | JDW | 2.00 | Review, revise DIP order to address resolution achieved at first day hearing (0.8); correspondence with UST, counsel for |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Monster, DIP agent counsel, J. Guso, M. Niles, and A. Sorkin regarding same (0.7); correspondence with Debtor, B. Gelfand, and A. Sorkin regarding DIP credit agreement, schedules, and related issues (0.5) |
| 10/13/22 | BSR | .50 | Review Monster DIP objection |
| 10/13/22 | SDB | 1.10 | Review operating agreements for new board compliance |
| 10/14/22 | AS | .10 | Finalize DIP order |
| 10/14/22 | JDW | .40 | Correspondence with B. Gelfand, A. Sorkin, Huron team, and Debtor regarding DIP financing issues and closing of same (0.4) |
| 10/15/22 | BTG | .70 | Draft DIP approval resolutions |
| 10/15/22 | JDW | .50 | Correspondence with B. Gelfand, A. Sorkin, Huron team, and Debtor regarding DIP financing issues and closing of same |
| 10/16/22 | BTG | 1.80 | Review and revise DIP approval resolutions |
| 10/16/22 | JDW | .30 | Correspondence with B. Gelfand, A. Sorkin, Huron team, and Debtor regarding DIP financing issues and closing of same |
| 10/17/22 | BDK | .30 | Review and revise security agreement related to DIP |
| 10/17/22 | BTG | 3.20 | Review and revise security and pledge agreement (1.2); correspond with opposing counsel regarding DIP credit agreement and security agreement (0.7); correspond with Debtor regarding DIP credit agreement and security agreement schedules (0.6); review and revise DIP resolutions (0.7) |
| 10/17/22 | JDW | .30 | Correspondence with B. Gelfand, A. Sorkin, B. Kaufman, P. Sluka, S. Saffos, and DIP agent counsel regarding DIP credit agreement (0.1); review, analyze issues relating to same, including closing punch list (0.2) |
| 10/17/22 | JWM | .40 | Attend call with J. Webb regarding DIP reply (0.1); research issues related to the same (0.3) |
| 10/17/22 | SDB | 2.30 | Update Debtor signature pages to reflect new board (0.4); revise Security & Pledge Agreement (1.9) |
| 10/18/22 | BTG | 3.50 | Review and revise reporting requirement summary chart (2.9); attend daily conference call (0.6) |
| 10/18/22 | JDW | 1.10 | Review, analyze Monster DIP objection (0.6); teleconference with W. Morley regarding same and anticipated reply (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/22 | JWM | 2.30 | Review, analyze Monster DIP objection (1.8); attend teleconference with J. Webb regarding same and anticipated reply (0.5) |
| 10/18/22 | SDB | 1.00 | Update Debtor signature pages to reflect new board |
| 10/19/22 | AS | 1.30 | Telephone conference with L. Lluberas, B. Gelfand regarding forbearance (0.5); telephone conference with Rothschild team regarding financing need (0.7); follow up with H. Parkhill regarding same (0.1) |
| 10/19/22 | BTG | 2.10 | Correspond with Debtor regarding DIP closing process (0.8); review and revise DIP credit agreement (0.9); correspond with opposing counsel regarding the same (0.4) |
| 10/19/22 | JDW | 1.30 | Teleconference with A. Sorkin, B. Gelfand, and L. Lluberas regarding forbearance issues (0.5); teleconference with A. Sorkin, Huron, Rothschild, and Debtor regarding funding issues (0.7); correspondence with foregoing regarding same (0.1) |
| 10/19/22 | SDB | 1.20 | Review charters, security agreements, and UCC-1s for all DIP entities |
| 10/19/22 | BJP | 1.30 | Review UCC financing statements (0.9); provide comments for same (0.4) |
| 10/20/22 | AS | .50 | Correspondence with B. Gelfand, L. Lluberas regarding forbearance |
| 10/20/22 | BTG | 1.40 | Finalize execution versions of LLC amendments and resolutions |
| 10/20/22 | JDW | 1.00 | Correspondence with MVA, A. Sorkin, and B. Gelfand regarding closing of DIP credit facility and related issues (0.3); review, analyze DIP reporting requirements (0.2); review, revise Huron chart regarding same (0.3); correspondence with B. Gelfand regarding same (0.2) |
| 10/20/22 | SDB | .80 | Edit amendments to operating agreements and written consents |
| 10/21/22 | BTG | 4.50 | Correspond with Debtor and financial advisor regarding closing invoices (1.2); compile closing documents (0.9); review and comment on UCC financing statements (0.4); attend daily conference call (0.6); attend pre-lender conference call (0.5); attend lender conference call (0.9) |
| 10/21/22 | JDW | .40 | Correspondence with B. Gelfand, A. Sorkin, Debtor, and DIP agent counsel regarding closing of DIP facility and related issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/21/22 | SDB | .20 | Update UCC-1 filings |
| 10/23/22 | JDW | .10 | Correspondence with B. Gelfand, A. Sorkin, S,. Bruck and Debtor regarding closing of DIP facility and related issues |
| 10/24/22 | AS | .70 | Telephone conference with L. Lluberas regarding DIP second day hearing |
| 10/24/22 | BDK | .40 | Review and revise forbearance agreement |
| 10/24/22 | BTG | 2.50 | Review and revise DIP resolutions (0.8); generate execution versions of DIP documents (1.7) |
| 10/25/22 | BDK | .10 | Review and revise forbearance agreement |
| 10/25/22 | BTG | 2.50 | Attend daily conference call (0.6); attention to DIP closing matters (0.5); compile closing DIP documents (1.4) |
| 10/25/22 | JDW | 1.20 | Review, analyze materials regarding DIP closing (0.8); correspondence with B. Gelfand and L. Lluberas regarding same (0.4); |
| 10/26/22 | BTG | 2.10 | Attend daily conference call (0.6); attention to DIP closing matters (1.5) |
| 10/26/22 | JDW | .60 | Correspondence with Debtor, B. Gelfand, and MVA team regarding DIP closing and related issues |
| 10/27/22 | BTG | 1.20 | Attend daily conference call (0.8); correspond internally regarding forbearance agreement and final DIP hearing (0.4) |
| 10/27/22 | JDW | .50 | Teleconference with A. Sorkin and Rothschild team regarding financing issues |
| 10/28/22 | BTG | 1.50 | Attend weekly lender call (1.1); attend daily conference call (0.4) |
| 10/31/22 | BTG | 1.30 | Review second forbearance agreement (0.3); attend daily conference call (0.5); correspond with opposing counsel and Debtor regarding second forbearance agreement (0.5) |
| 10/31/22 | JDW | .90 | Review, analyze draft of final DIP order (0.5); teleconference with W. Morley regarding same (0.2); correspondence with Maricopa County regarding final DIP order (0.1); review DIP order regarding same (0.1) |
| 10/31/22 | JWM | 1.50 | Review and revise DIP order (1.3); call with J. Webb regarding the same (0.2) |
| 11/01/22 | AS | 1.00 | Review and comment on proposed final DIP order |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 11/01/22 | BTG | .70 | Attend daily conference call |
| 11/01/22 | JDW | .60 | Revise A. Sorkin comments to DIP order (0.3); correspondence with W. Morley regarding same (0.1); correspondence with Chubb and MVA regarding same (0.2) |
| 11/01/22 | BSR | .30 | Review language proposed by Chubb for DIP order |
| 11/02/22 | BTG | 1.10 | Attend daily conference call (0.6); review and comment on final DIP order (0.5) |
| 11/02/22 | JDW | 1.80 | Review, revise DIP order, including to incorporate creditor comments (1.5); correspondence with A. Sorkin, B. Rosen, W. Morley, and MVA regarding same (0.3) |
| 11/02/22 | JWM | 2.30 | Review and revise final DIP order |
| 11/03/22 | JDW | 1.20 | Correspondence with creditors regarding final DIP order and related issues (0.5); review and revise same (0.7) |
| 11/04/22 | AS | 1.10 | Telephone conference with J. Guso regarding DIP objections and scheduling matters (0.5); telephone conference with A. Gupta regarding cash needs (0.3); further correspondence with J. Guso regarding DIP objections (0.3) |
| 11/04/22 | EAM | 1.00 | Attend lenders call |
| 11/04/22 | JDW | .40 | Review, analyze objections to DIP financing motion (0.2); correspondence with creditors regarding same (0.2) |
| 11/04/22 | JWM | 3.30 | Draft DIP reply and conduct research regarding the same |
| 11/04/22 | JJW | .50 | Discuss DIP objections with N. Gulati (0.3); review DIP objection (0.2) |
| 11/05/22 | JJW | .70 | Review DIP Objections |
| 11/07/22 | JWM | .40 | Correspond with opposing counsel regarding DIP objection |
| 11/07/22 | JJW | 1.00 | Review UST DIP objection and other objections (0.6); review DIP objection chart (0.2); discuss the same with N. Gulati (0.2) |
| 11/07/22 | NAG | 3.60 | Summarize filed DIP objections (2.3); attend telephone conference with J. Weichselbaum to discuss DIP objections (0.2); summarize newly filed DIP objection (1.1) |
| 11/08/22 | AS | .70 | Review UCC DIP issues list (0.2); separate telephone conferences with F. Massabki, E. Chafetz regarding same (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/08/22 | YLB | 1.40 | Prepare for and attend call with Huron team and A. Quartarolo and A. Sorkin regarding DIP budget (1.0); review DIP objections (0.4) |
| 11/08/22 | BTG | .50 | Attend daily conference call |
| 11/08/22 | JDW | 1.20 | Review correspondence regarding DIP reply (0.3); review, analyze objections regarding same (0.6); review, revise final DIP order regarding same (0.3) |
| 11/08/22 | JWM | 7.60 | Draft DIP reply (4.3); research issues related to the same (3.3) |
| 11/08/22 | JJW | 1.70 | Review DIP objections and DIP objection chart |
| 11/09/22 | AS | 2.30 | Telephone conference with L. Lluberas regarding final DIP hearing (0.4); prepare for (0.3) and attend telephone conference with L. Lluberas, J. Cohen regarding DIP issues (1.1); telephone conference with J. Guso regarding same (0.5) |
| 11/09/22 | YLB | .60 | Prepare for and attend call with UCC and Lender counsel and A. Sorkin and A. Quartarolo regarding DIP (0.6) |
| 11/09/22 | BTG | .70 | Attend daily conference call (0.5); correspond with Debtor regarding credit agreement commitments (0.2) |
| 11/09/22 | EAM | .80 | Analyze deadlines for final DIP hearing (0.2); analyze DIP objections (0.6) |
| 11/09/22 | JWM | 2.80 | Call with counsel to UCC regarding DIP financing (1.1); draft and circulate summary of the call (0.5); call with E. Morris regarding DIP objections (0.3); call with J. Webb regarding DIP reply (0.4); revise DIP reply (0.5) |
| 11/09/22 | SDB | 5.00 | Prepare DIP credit agreement signature pages |
| 11/10/22 | BTG | 1.10 | Attend daily conference call (0.5); correspond with Debtor and opposing counsel regarding DIP consent (0.2); review and revise DIP consent (0.4) |
| 11/10/22 | JWM | 2.30 | Revise draft of DIP reply (0.5) research issues related to the same (1.8) |
| 11/11/22 | AS | 1.30 | Correspondence with A. Quartarolo regarding DIP, other objections (0.3); Telephone conference with L. Lluberas regarding DIP objections (1.0) |
| 11/11/22 | BTG | .60 | Attend daily conference call |
| 11/11/22 | JLT | .50 | Prepare for and call with A. Quartarolo and E. Morris regarding DIP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/13/22 | YLB | 5.60 | Review and revise DIP reply (3.5); review research and precedent regarding same (1.1) |
| 11/14/22 | AS | .50 | Telephone conference with L. Burton, W. Morley regarding DIP reply |
| 11/14/22 | YLB | 1.60 | Review DIP precedent (0.5); prepare for and attend call with A. Sorkin and W. Morley regarding DIP reply (1.1) |
| 11/14/22 | JWM | .40 | Call with L. Burton and A. Sorkin regarding DIP reply |
| 11/14/22 | BSR | .50 | Review DIP objections |
| 11/14/22 | JJW | .30 | Discuss DIP objection chart with L. Burton |
| 11/14/22 | SDB | .30 | Prepare DIP credit agreement signature pages |
| 11/14/22 | CMT | .60 | Research regarding replies to DIP Objections |
| 11/15/22 | YLB | 2.70 | Review DIP precedent |
| 11/15/22 | BTG | .80 | Attend daily conference call regarding DIP |
| 11/15/22 | BSR | 1.70 | Call with N. Gulati regarding DIP objection chart (0.3); review DIP objections (1.1); call with L. Burton regarding DIP objections (0.3) |
| 11/15/22 | JLT | .20 | Call with E. Morris regarding DIP declaration |
| 11/15/22 | NAG | 1.00 | Update the DIP objection chart to be included in DIP filing |
| 11/16/22 | AQ | .40 | Correspondence with A. Sorkin and L. Morris regarding DIP declarations (0.2); review and revise DIP declaration (0.2) |
| 11/16/22 | AS | 2.70 | Telephone conference with mechanics' lien claimants regarding DIP issues (0.3); telephone conference with L. Lluberas regarding same (0.3); review DIP reply (0.5); telephone conference with Pachulski regarding DIP issues (0.5); telephone conference with L. Luis regarding same and compile issues list (0.5); telephone conference with L. Lluberas regarding DIP litigation issues (0.3); telephone conference with L. Burton regarding DIP reply and other matters (0.3) |
| 11/16/22 | YLB | 5.40 | Prepare for and attend call with A. Sorkin and W. Morley regarding DIP reply (1.1); review DIP objections (4.0); correspond with UCC regarding cash management order (0.3) |
| 11/16/22 | EAM | .70 | Draft supplemental declaration in support of DIP |
| 11/16/22 | JWM | 1.40 | Call with L. Burton and A. Sorkin regarding DIP reply (1.0); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | research issues related to the same (0.4) |
| 11/16/22 | NAG | 2.20 | Update DIP Objection Chart to be included in DIP Reply |
| 11/17/22 | AQ | .30 | Review and revise DIP declaration (0.2); email H. Parkhill regarding same (0.1) |
| 11/17/22 | YLB | .60 | Update and revise process letter |
| 11/17/22 | BTG | .60 | Conference with financial advisor regarding forbearance milestones |
| 11/17/22 | BSR | .80 | Review and revise DIP objection chart |
| 11/17/22 | NAG | 1.00 | Update DIP Objection Chart to be included in DIP Reply |
| 11/18/22 | AQ | .50 | Review and revise DIP declaration |
| 11/18/22 | AS | .60 | Telephone conference with H. Parkhill, Rothschild, A. Quartarolo regarding DIP declaration |
| 11/18/22 | YLB | 4.80 | Review and revise process letter (1.1); call with J. Kang regarding same (0.4); review DIP reply exhibits and revise same (3.3) |
| 11/18/22 | EAM | .50 | Teleconference with Latham and Rothschild teams regarding DIP declaration |
| 11/18/22 | BSR | 1.90 | Review and revise DIP objection tracker |
| 11/18/22 | JLT | .60 | Meeting with A. Quartarolo, E. Morris, A. Sorkin, H. Parkhill, M. Dyer, C. Delos, and J. Kang regarding Parkhill declaration |
| 11/19/22 | YLB | 6.30 | Review and revise DIP reply (4.2); conduct research regarding same (2.1) |
| 11/21/22 | AQ | .70 | Review and revise DIP declaration (0.4); email H. Parkhill and C. Delo regarding same (0.1); email J. Teresi regarding same (0.2) |
| 11/21/22 | AS | 1.10 | Telephone conference with L. Lluberas regarding DIP objection resolution strategy (0.7); telephone conference with R. Charbonneau regarding mechanics lienholder objections (0.4) |
| 11/21/22 | BSR | 1.20 | Review and revise DIP objection chart |
| 11/21/22 | JLT | .50 | Finalize supplemental declaration of H. Parkhill in support of DIP |
| 11/21/22 | SDB | .50 | Draft list for Second Forbearance |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/22 | NAG | .50 | Review draft of DIP objection chart for DIP Reply |
| 11/22/22 | YLB | 1.30 | Prepare for and attend call with Monster and Lender counsel and A. Sorkin regarding DIP |
| 11/22/22 | JWM | 3.20 | Research issues related to DIP reply (1.6); prepare draft of same (1.6) |
| 11/23/22 | AS | 2.60 | Review DIP reply (0.3); telephone conference with L. Burton regarding same (0.5); telephone conference with R. Charbonneau regarding mechanics lienholder proposal (0.3); telephone conferences with L. Lluberas regarding same, DIP objections (0.9); telephone conference with J. Cohen regarding DIP, governance issues (0.6) |
| 11/23/22 | YLB | 1.10 | Prepare for and attend call with T. Li regarding DIP reply |
| 11/23/22 | TL | 3.90 | Review DIP related filings for purposes of drafting reply in support of DIP Motion |
| 11/23/22 | JWM | 1.80 | Review and revise DIP reply and declaration |
| 11/25/22 | AS | 1.20 | Telephone conference with L. Lluberas regarding DIP issues/objections (0.6); telephone conference with R. Charbonneau regarding same (0.3); further correspondence with L. Lluberas regarding DIP issues (0.3) |
| 11/25/22 | YLB | 7.50 | Review and revise DIP reply (7.0); correspond with A. Sorkin regarding same (0.5) |
| 11/25/22 | BSR | .20 | Attention to correspondence regarding DIP objections and committee (0.2) |
| 11/26/22 | AS | .20 | Review and provide comments to DIP reply |
| 11/26/22 | YLB | 1.00 | Correspond with T. Li and W. Morley regarding DIP reply (0.3); review and revise same (0.7) |
| 11/26/22 | TL | 2.20 | Review DIP related filings for purposes of drafting reply in support of DIP Motion |
| 11/26/22 | JWM | 3.30 | Review and revise DIP reply |
| 11/27/22 | AQ | .20 | Email with A. Sorkin regarding DIP hearing and related issues |
| 11/27/22 | YLB | 1.10 | Prepare for and attend call with T. Li and W. Morley regarding DIP reply (1.1) |
| 11/27/22 | TL | 8.30 | Draft and revise reply in support of DIP Motion (4.6); research related issues (3.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/27/22 | JWM | 5.60 | Call with L. Buron and T. Li regarding DIP reply (1.0); revise DIP reply (4.6) |
| 11/27/22 | JLT | .30 | Draft witness list for DIP hearing |
| 11/28/22 | AQ | 4.70 | Email and telephone conference with team regarding DIP objections and hearing (0.4); review DIP objections (3.3); telephone conference with L. Lluberas and S. Gruendel regarding DIP hearing (0.5); email and telephone conference with A. Sorkin and J. Guso regarding same (0.3); email with J. Teresi regarding witness list (0.2) |
| 11/28/22 | AS | 3.90 | Research for DIP reply and related correspondence (0.9); conference with L. Burton regarding same (0.5); correspondence with various constituents regarding DIP open issues/potential resolutions (1.0); telephone conference with Lowenstein, A. Quartarolo regarding DIP litigation issues (0.3); telephone conference with R. Charbonneau regarding response to settlement proposal (0.3); attention to exhibits (0.4); review DIP objections (0.5) |
| 11/28/22 | YLB | 3.10 | Review DIP objections (2.9); correspond with A. Sorkin regarding same (0.2) |
| 11/28/22 | BTG | .40 | Review DIP objections |
| 11/28/22 | TL | 2.00 | Draft and revise reply in support of DIP Motion (1.6); research related issues (0.4) |
| 11/28/22 | JWM | .50 | Review and revise DIP reply |
| 11/28/22 | BSR | 1.90 | Call with L. Burton regarding DIP objections (0.2); review DIP objections (1.3); draft Debtor email regarding same (0.4) |
| 11/28/22 | NAG | 3.40 | Summarize new DIP objections and update DIP objection chart (3.4) |
| 11/28/22 | CMT | 1.30 | Research regarding final DIP order entered in FLSB (1.1); emails with T. Li regarding same (0.2) |
| 11/29/22 | AQ | 2.00 | Email and telephone conference with team regarding DIP objections and related issues (1.0); email R. Charbonneau regarding exhibits (0.2); review and revise witness list (0.5); email with J. Teresi, A. Sorkin and C. Delo regarding same (0.3) |
| 11/29/22 | AS | .70 | Telephone conference with L. Lluberas regarding DIP negotiations (0.5); telephone conference with R. Charbonneau regarding potential mechanics lienholder resolution (0.2) |
| 11/29/22 | YLB | 7.10 | Review and revise DIP reply (4.0); review DIP objections |

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | (2.0); prepare for and attend call with A. Sorkin, A. Quararolo and Latham team regarding same (1.1) |
| 11/29/22 | BTG | 1.00 | Attend conference regarding DIP objections (0.6); correspond with financial advisors regarding DIP borrowing (0.2); correspond with Debtor and opposing counsel regarding forbearance milestones (0.2) |
| 11/29/22 | TL | 2.90 | Draft reply in support of DIP Motion |
| 11/29/22 | JWM | 10.90 | Review and revise DIP reply (6.3) research issues related to the same (4.6) |
| 11/29/22 | BSR | 3.30 | Correspond with L. Burton regarding DIP objections (0.3); review DIP objections (1.2); review and revise DIP objection chart (1.8) |
| 11/29/22 | JLT | 1.00 | Call with L. Burton, A. Sorkin, A. Quartarolo, T. Li, and W. Morley regarding DIP Reply |
| 11/29/22 | CMT | 1.80 | Research regarding replies to objections to final DIP orders in FLSB (1.6); emails with T. Li regarding same (0.2) |
| 11/30/22 | AQ | 12.70 | Email with J. Teresi regarding DIP hearing preparation and related submissions (0.5); review and revise same (1.0); telephone conference with L. Burton regarding status and strategy (0.4); telephone conferences with A. Sorkin and J. Guso regarding DIP hearing and strategy (0.7); review and revise proposed stipulated facts (2.5); diligence regarding same (0.8); telephone conference with G. Metzger regarding same (0.3); telephone conference with E. Hillman, G. Metzger, and J. Teresi regarding same (0.5); telephone conference with G. Escalante regarding same (0.2); review and revise declarations in support of DIP motion (1.4); draft proposed stipulated facts (2.3); review and revise DIP reply (1.8); email A. Sorkin regarding same and evidentiary support (0.3) |
| 11/30/22 | AS | 8.20 | Draft DIP reply (4.8); conferences with A. Quartorolo, J. Guso regarding evidentiary issues for DIP hearing and other developments (1.7); telephone conferences with N. Fulfree, A. Quartarolo, J. Cohen regarding hearing matters (0.6); telephone conference with L. Lluberas regarding DIP negotiations and hearing (1.1) |
| 11/30/22 | YLB | 10.00 | Research draft review and revise DIP reply (8.5); calls and correspondences with A. Sorkin, A. Quartarolo, T. Li and W. Morely regarding same (1.5) |
| 11/30/22 | BTG | .60 | Review compliance question under DIP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/22 | TL | 4.70 | Draft and revise reply in support of DIP Motion (2.5); research related issues (2.2) |
| 11/30/22 | JWM | 9.90 | Revise DIP reply (5.3); conduct research regarding the same (4.6) |
| 11/30/22 | BSR | .60 | Continue to draft DIP reply chart |
| 11/30/22 | JLT | 1.00 | Draft supplemental declarations in support of DIP |
| 11/30/22 | CMT | 4.70 | Additional research regarding DIP roll ups and replies (1.6); additional research regarding reply to objections to DIP Motion (1.9); research regarding Exhibit List (0.8); emails with Latham team regarding same (0.4) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 42.10 | Hrs. @ | $ 1,540.00/hr. | $ 64,834.00 |
| A Quartarolo | 21.50 | Hrs. @ | $ 1,265.00/hr. | $ 27,197.50 |
| B D Kaufman | 1.50 | Hrs. @ | $ 1,360.00/hr. | $ 2,040.00 |
| B T Gelfand | 42.60 | Hrs. @ | $ 1,165.00/hr. | $ 49,629.00 |
| E A Morris | 3.00 | Hrs. @ | $ 1,165.00/hr. | $ 3,495.00 |
| J D Webb | 16.70 | Hrs. @ | $ 1,165.00/hr. | $ 19,455.50 |
| Y L Burton | 61.20 | Hrs. @ | $ 1,100.00/hr. | $ 67,320.00 |
| T Li | 24.00 | Hrs. @ | $ 990.00/hr. | $ 23,760.00 |
| B S Rosen | 16.90 | Hrs. @ | $ 990.00/hr. | $ 16,731.00 |
| J J Weichselbaum | 4.20 | Hrs. @ | $ 990.00/hr. | $ 4,158.00 |
| J W Morley | 59.90 | Hrs. @ | $ 895.00/hr. | $ 53,610.50 |
| J L Teresi | 4.10 | Hrs. @ | $ 895.00/hr. | $ 3,669.50 |
| | 297.70 | | | $ 335,900.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| S D Bruck | 22.00 | Hrs. @ | $ 655.00/hr. | $ 14,410.00 |
| N A Gulati | 11.70 | Hrs. @ | $ 655.00/hr. | $ 7,663.50 |
| C M Tarrant | 8.40 | Hrs. @ | $ 455.00/hr. | $ 3,822.00 |
| B J Parkman | 1.30 | Hrs. @ | $ 425.00/hr. | $ 552.50 |
| | 43.40 | | | $ 26,448.00 |

**GRAND TOTAL:**      **341.10**                    **$ 362,348.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Hearings

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/22 | AS | 3.60 | Conference with A. Quartarolo regarding first day hearing preparation, litigation matters (1.1); revise script for first day hearing and supplement (2.5) |
| 10/10/22 | EAM | 1.90 | Revise outlines for direct examination of first day declarant (0.3); revise direct examination for DIP declarant (0.9); revise cross preparation outlines (0.7) |
| 10/11/22 | AQ | 8.60 | Prepare for first day hearing (1.7); email and conference with M. Niles and J. Guso regarding first day motions and hearing evidence (0.6); conference with J. DiDonato and A. Gupta regarding hearing preparation (5.8); review and revise hearing outlines (0.5) |
| 10/11/22 | AS | 7.90 | Attend and participate in J. DiDonato witness preparation session with A. Quartarolo, Huron team, J. Webb, J. Guso (4.5); revise first day hearing script and review transcript of prior hearing (2.7); review first day pleadings and prepare for hearing (0.7) |
| 10/11/22 | EAM | .60 | Revise first day preparation outlines |
| 10/11/22 | JDW | 7.80 | Overview first day preparation and related issues (3.7); correspondence and teleconferences with E. Morris, B. Rosen, T. Li, W. Morley and Huron and Rothschild teams regarding same (1.6); participate in preparation session with J. DiDonato for first day hearing (2.5) |
| 10/11/22 | BSR | .80 | Correspond with C. Tarrant regarding hearing preparations |
| 10/11/22 | CMT | 1.60 | Register all attorneys for attendance at first day hearing (.40); emails with Latham and Berger Singerman regarding same (.30); email first day filed pleadings to Latham team (.30); prepare binder of same (.60) |
| 10/12/22 | AQ | 8.90 | Prepare for first day hearing (2.5); email and conference with M. Niles regarding critical vendors (0.5); review and revise direct examination outlines (1.7); conferences with declarants regarding same (1.5); conferences with J. Guso, A. Sorkin and J. Webb regarding first day hearing preparation (1.3); review and revise hearing presentation (1.1); email A. Sorkin regarding same (0.1); email J. DiDonato regarding hearing preparation (0.2) |
| 10/12/22 | AS | 6.30 | Prepare script for first day hearing (0.5); attend H. Parkhill witness preparation (1.5); review UST comments to first days and correspondence with J. Webb, team regarding same (1.2); draft script for L&W retention, DIP, first day hearing (1.2); further draft script and prepare for first day hearing (1.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Hearings

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/22 | JDW | 11.60 | Review, analyze cash management motion and related materials in preparation for first day hearing (3.3); prepare presentation regarding same (2.5); review, analyze proposed agenda (0.2); participate in preparation session with H. Parkhill for first day hearing (2.0); correspondence with UST regarding first day motions and related relief (0.3); review, analyze comments to same (2.2); review, revise orders to address same (0.7); correspondence with Huron regarding same (0.4) |
| 10/13/22 | AQ | 8.30 | Prepare for first day hearing (1.8); email and conference with M. Niles regarding critical vendors (0.5); conferences with declarants regarding same (1.5); attend first day hearing (2.2); conference with J. Guso, A. Sorkin and J. Webb regarding same (0.7); conferences with G. Metzger, K. Cole, J. DiDonato and H. Parkhill regarding status and strategy (1.0); email and telephone conference with G. Williams regarding background and strategy (0.6) |
| 10/13/22 | EAM | 1.90 | Attend first day hearing |
| 10/13/22 | JDW | 7.50 | Prepare for first day hearing (3.1); attend and participate in same (4.0); review, analyze A. Sorkin first day presentation (0.4) |
| 10/13/22 | TL | 3.00 | Review pleadings in preparation for First Day Hearing (0.6); attend First Day Hearing (2.4) |
| 10/13/22 | JWM | 2.60 | Attend first day hearing |
| 10/13/22 | BSR | 2.70 | Attend virtual first day hearing |
| 10/24/22 | CMT | .50 | Register all attorneys for 10/27/2022 hearing |
| 10/26/22 | AQ | 1.50 | Telephone conference with A. Sorkin, L. Lluberas, and S. Gruendel regarding second day hearing and evidentiary presentation (0.6); review declarations and precedent regarding same (0.9) |
| 10/27/22 | AS | .60 | Attend hearing regarding landlord issues (0.4); revise order regarding same (0.2) |
| 10/27/22 | BSR | 1.00 | Attend virtual hearing regarding utilities motion and lease rejection motion |
| 11/08/22 | AS | 2.20 | Prepare outline/script for 11/9 hearing (2.0); correspondence with J. Guso regarding same (0.2) |
| 11/09/22 | AQ | .70 | Attend status conference regarding second day hearing (0.5); email and telephone conference with A. Sorkin regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Hearings

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/22 | AS | 2.40 | Telephone conference with J. Guso regarding hearing (0.2); prepare for same (1.0); represent Debtors at bankruptcy court hearing regarding scheduling and evidentiary matters and follow up telephone conference with J. Guso, A. Quartarolo regarding same (1.2) |
| 11/09/22 | JDW | 1.00 | Participate in status hearing before court |
| 11/18/22 | AQ | .70 | Attend 341 meeting (0.5); email and telephone conference with A. Sorkin regarding same (0.2) |
| 11/19/22 | AS | .70 | Prepare hearing script and review Latham retention application and supporting documents |
| 11/19/22 | JDW | .50 | Teleconference with L. Burton regarding cash management motion and related issues |
| 11/20/22 | AS | 1.00 | Telephone conference with J. Guso, L. Burton regarding hearing (0.6); preparation for hearing (0.4) |
| 11/20/22 | YLB | 2.20 | Call with A Sorkin and J Guso regarding hearing (0.6); call with A Gupta regarding same(0.4); emails with Huron regarding same (0.2); review and revise cash management talking points in advance of hearing (1.0) |
| 11/21/22 | AQ | 2.20 | Attention to DIP hearing preparation and related materials |
| 11/21/22 | AS | 1.90 | Prepare for hearing and revise script (1.0); attend hearing regarding retentions, cash management (0.7); follow up correspondence with J. Guso, L. Lluberas (0.2) |
| 11/21/22 | YLB | 2.00 | Prepare for and attend hearing |
| 11/21/22 | BSR | .60 | Attend virtual second day hearing |
| 11/21/22 | JJW | .90 | Attend hearing |
| 11/21/22 | CMT | .70 | Research on witness/exhibit lists regarding DIP contested hearing |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 26.60 | Hrs. @ | $ 1,540.00/hr. | $ 40,964.00 |
| A Quartarolo | 30.90 | Hrs. @ | $ 1,265.00/hr. | $ 39,088.50 |
| E A Morris | 4.40 | Hrs. @ | $ 1,165.00/hr. | $ 5,126.00 |
| J D Webb | 28.40 | Hrs. @ | $ 1,165.00/hr. | $ 33,086.00 |
| Y L Burton | 4.20 | Hrs. @ | $ 1,100.00/hr. | $ 4,620.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Hearings

| | | | |
|---|---|---|---|
| T Li | 3.00 | Hrs. @ | $ 990.00/hr. | $ 2,970.00 |
| B S Rosen | 5.10 | Hrs. @ | $ 990.00/hr. | $ 5,049.00 |
| J J Weichselbaum | .90 | Hrs. @ | $ 990.00/hr. | $ 891.00 |
| J W Morley | 2.60 | Hrs. @ | $ 895.00/hr. | $ 2,327.00 |
| | 106.10 | | | $ 134,121.50 |

**Other:**

| | | | |
|---|---|---|---|
| C M Tarrant | 2.80 | Hrs. @ | $ 455.00/hr. | $ 1,274.00 |
| | 2.80 | | | $ 1,274.00 |

**GRAND TOTAL:**     **108.90**                                **$ 135,395.50**

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Leases and Contracts

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/11/22 | JDW | 1.80 | Correspondence with Huron team regarding vendor contracts (0.4); review, analyze same (1.1); correspondence with T. Li, B. Rosen, and W. Morley regarding same (0.3) |
| 10/11/22 | TL | 1.00 | Analyze supplier contracts for assignability issues |
| 10/14/22 | JWM | 4.00 | Research legal issues related to company contracts |
| 10/14/22 | BSR | .60 | Call with J. Webb regarding contract review (0.3); conduct contract review (0.3) |
| 10/15/22 | AS | .30 | Correspondence with G. Metzger regarding retailer issues and executory contracts |
| 10/20/22 | JDW | 1.00 | Correspondence with J. Guso, M. Niles, and A. Sorkin regarding lease rejection issues |
| 10/26/22 | JDW | .20 | Correspondence with Huron and Debtor regarding executory contracts and related issues |
| 10/26/22 | BSR | .20 | Attention to correspondence regarding executory contract review |
| 11/02/22 | BSR | .20 | Correspond with J. Weichselbaum regarding contract enforceability |
| 11/02/22 | JJW | 1.40 | Participate in call with Debtor regarding contract (0.4); review agreement (0.5); research relating to same (0.5) |
| 11/23/22 | YM | .50 | Attention to NDA with National Beverage (0.4); emails with Latham team regarding same (0.1) |
| 11/28/22 | YM | 1.20 | Call with Debtor regarding NDA; draft email to Rothschild regarding NDA; call with Rothschild regarding NDA |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .30 | Hrs. @ | $ 1,540.00/hr. | $ 462.00 |
| Y Mun | 1.70 | Hrs. @ | $ 1,430.00/hr. | $ 2,431.00 |
| J D Webb | 3.00 | Hrs. @ | $ 1,165.00/hr. | $ 3,495.00 |
| T Li | 1.00 | Hrs. @ | $ 990.00/hr. | $ 990.00 |
| B S Rosen | 1.00 | Hrs. @ | $ 990.00/hr. | $ 990.00 |
| J J Weichselbaum | 1.40 | Hrs. @ | $ 990.00/hr. | $ 1,386.00 |
| J W Morley | 4.00 | Hrs. @ | $ 895.00/hr. | $ 3,580.00 |
| | 12.40 | | | $ 13,334.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/13/22 | UGW | 1.50 | Communications with A. Quartarolo and R. Samuels regarding legal basis for Lanham Act claim against retailers |
| 10/13/22 | RCS | 1.80 | Confer with G. Williams regarding research on scope of Lanham Act liability (0.4); research regarding same (1.4) |
| 10/14/22 | AQ | 5.60 | Email A. Sorkin regarding legal research issues (0.1); telephone conference with S. Parkhurst, A. Sorkin, J. DiDonato, G. Metzger, K. Cole and F. Massabki regarding status and strategy (1.0); email with A. Sorkin and G. Williams regarding same (0.5); review legal research summary regarding retailers (0.7); email G. Metzger and G. Williams regarding same (0.3); email R. Samuels and G. Williams regarding same (0.2); draft and revise litigation summary and letter (1.6); email G. Williams and A. Sorkin regarding same (0.2); email F. Massabki and G. Metzger regarding same (0.1); email L. Morris regarding status (0.1); telephone conference with J. Teresi and L. Morris regarding background and strategy (0.8) |
| 10/14/22 | AS | .50 | Review research regarding false advertising questions |
| 10/14/22 | UGW | 1.80 | Review results of research from R. Samuels and discuss same with A. Quartarolo, A. Sorkin, G. Metzger, and J. Nickell (1.5); comment on draft letter to retailers from A. Quartarolo (0.3) |
| 10/14/22 | EAM | .50 | Teleconference with Latham litigation team regarding status of matter |
| 10/14/22 | JLT | .70 | Review background materials and first day declaration (.2); call with A. Quartarolo and E. Morris regarding bankruptcy filing and case status (.5) |
| 10/14/22 | RCS | 2.30 | Continue researching scope of Lanham Act liability (0.8); draft summary of findings and cases regarding contributory false advertising (1.1); create list of cases summarizing application of contributory false advertising (0.4) |
| 10/16/22 | UGW | .50 | Communications with Latham and Debtor team regarding letter to retailers on Lanham Act liability |
| 10/17/22 | AQ | 2.50 | Email and telephone conference with Debtor, Huron, J. Guso and A. Sorkin regarding status and strategy (0.7); email F. Massabki regarding letter to retailers (0.1); email with A. Sorkin and G. Williams regarding same and legal issues (0.5); review legal research regarding same (0.7); email with J. Teresi regarding case background (0.2); email with A. Sorkin and E. Morris regarding injunctive relief (0.3) |
| 10/17/22 | AS | .20 | Correspondence with G. Metzger regarding 105 injunction |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | issues |
| 10/17/22 | UGW | .30 | Emails with R. Samuels regarding additional research on retailer liability under state laws |
| 10/17/22 | RCS | .10 | Confer with G. Williams and A. Quartarolo regarding contributory false advertising in California, New York, Florida, and Texas |
| 10/18/22 | AQ | 3.00 | Attend weekly team call regarding status and strategy (0.5); email and telephone conference with J. Guso, P. Battista and A. Sorkin regarding litigation and stay issues (0.6); telephone conference with A. Sorkin, J. Guso, A. Angueira regarding same and related issues (0.5); email with J. Webb regarding case status and strategy (0.2); email and telephone conference with G. Metzger regarding legal research and response to retailers (1.2) |
| 10/18/22 | AS | 1.40 | Review and analyze litigation matters list/potential injunction targets (0.4); telephone conference with L. Burton regarding same (0.2); telephone conference with P. Battista, J. Guso, J. Wilbert regarding music cases and other pending litigation (0.6); telephone conference with Debtor team, J. Guso regarding pending litigation (0.2) |
| 10/18/22 | UGW | 1.00 | Review results of research on possible state law claims against retailers for false advertising |
| 10/18/22 | EAM | 1.40 | Telephone call with A. Quartarolo regarding automatic stay (0.3); follow up correspondence with Latham team regarding same (0.2); teleconference with Latham team regarding status of matter (0.5); teleconference with advisors (0.4) |
| 10/18/22 | JLT | .90 | Continue reviewing case background materials (0.7); review injunction research (0.2) |
| 10/18/22 | RCS | 2.90 | Research contributory false advertising in California, New York, Florida, and Texas (2.6); confer with A. Quartarolo and G. Williams regarding state law research (0.3) |
| 10/19/22 | AQ | 2.10 | Review litigation matters and roster (0.7); email with A. Sorkin, J. Guso and P. Battista regarding same (0.2); telephone conference with A. Sorkin regarding status (0.4); email with G. Metzger and G. Williams regarding legal research and response to retailers (0.5); review same (0.3) |
| 10/19/22 | AS | .70 | Prepare for (0.2) and telephone conference with P. Battista, G. Metzger, J. Guso regarding pending non‑bankruptcy litigation matters (0.5) |
| 10/19/22 | UGW | .40 | Review further research on state law claims and draft email |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| | | | to G. Metzger regarding same |
| 10/19/22 | RCS | 1.10 | Research contributory false advertising and related statutes in Florida |
| 10/20/22 | RM | .70 | Conference with A. Quartarolo regarding appeals |
| 10/20/22 | AQ | 6.50 | Review litigation filings (1.6); email with R. Martinez regarding same (0.3); telephone conference with team regarding same and OBI appeal (0.7); review research regarding automatic stay (0.5); email A. Sorkin regarding same (0.2); email and telephone conference with G. Metzger and G. Williams regarding legal research and response to retailers (0.9); review OBI settlement agreement and arbitration rulings (2.2); email A. Sorkin regarding same (0.1) |
| 10/20/22 | AS | 2.00 | Review and respond to litigation questions (0.3); telephone conference with F. Massabki, G. Metzger regarding arbitration award and other non-bankruptcy matters (0.5); telephone conference with R. Martinez, A. Quartarolo regarding appeals (1.0); further attention to litigation matters/injunction (0.2) |
| 10/20/22 | UGW | 2.00 | Review, and revise draft letter to retailers (0.6); discuss same with G. Metzger (0.4); review and comment on draft cease and desist letter (0.6) |
| 10/20/22 | EAM | .50 | Conference call regarding automatic stay |
| 10/20/22 | JDW | 1.30 | Review precedent stay violation letters (0.6); correspondence with A. Sorkin, A. Quartarolo, and W. Morley regarding same (0.3); review, analyze draft of same (0.4) |
| 10/20/22 | JWM | 1.90 | Attend call with L. Morris, A. Quartarolo, and J. Teresi injunction litigation (0.4); research issues related to the same (1.5) |
| 10/20/22 | JLT | 2.50 | Call with W. Morley, E. Morris, and A. Quartarolo regarding bankruptcy injunction research (.4); correspond with litigation services regarding bankruptcy injunction research (.2); begin researching case law related to the automatic stay (1.9) |
| 10/20/22 | RCS | 1.30 | Revise draft letter regarding retailer liability for false advertising (0.3); research retailer liability for false advertising under Florida law (0.6); research claim preclusion under Florida law (0.4) |
| 10/20/22 | DRM | 1.00 | Researched the procedure to extend the automatic stay in |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | the Southern District of Florida Bankruptcy Court. |
| 10/21/22 | AQ | 1.70 | Review litigation roster and Kesten complaint (1.0); email and telephone conference with A. Sorkin and J. Guso regarding status and strategy (0.7) |
| 10/21/22 | AS | .90 | Telephone conference with J. Guso, A. Quartarolo regarding Kesten matter (0.4); correspondence to/from G. Metzger, J. Guso, A. Quartarolo regarding litigation matters (0.5) |
| 10/21/22 | JLT | 1.30 | Research case law regarding extending automatic stay or enjoining actions against non-debtors |
| 10/22/22 | AQ | 1.20 | Telephone conference with F. Massabki, G. Metzger, A. Sorkin and J. Guso regarding pending litigation and related strategy (0.9); review litigation roster (0.2); email G. Metzger regarding same (0.1) |
| 10/22/22 | AS | 1.00 | Telephone conference with G. Metzger, P. Battista, J. Guso, A. Quartarolo, F. Massabki regarding potential affirmative litigation |
| 10/23/22 | AS | .20 | Correspondence with G. Metzger regarding litigation matters |
| 10/23/22 | JDW | .10 | Correspondence with A. Sorkin regarding stay violation letter |
| 10/23/22 | JLT | 2.40 | Continue researching case law regarding extension of automatic stay and enjoining pending actions against non-debtors (2.0); summarize research (.4) |
| 10/24/22 | RM | .30 | Conference with U. Hinberg regarding appeals |
| 10/24/22 | AQ | 2.20 | Email and telephone conference with J. Teresi, W. Morley and L. Morris regarding 105 injunction and related issues (0.3); review research and procedure regarding same (0.8); review Warner complaint and docket (1.0); email J. Wilbert regarding same (0.1) |
| 10/24/22 | AS | .60 | Telephone conference with ADR counsel, G. Metzger regarding next steps in OBI appeal |
| 10/24/22 | EAM | .70 | Telephone call with Latham team regarding upcoming filings (0.3); analyze research regarding same (0.3) |
| 10/24/22 | JDW | .60 | Review, analyze, revise stay violation letter (0.4); correspondence with A. Sorkin, A. Quartarolo, and W. Morley regarding same (0.2) |
| 10/24/22 | UH | 2.30 | Prepare for meeting with R. Martinez regarding appeal of |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | arbitration award (1.8); meet with R. Martinez regarding assignment to evaluate Debtor appeal of arbitration award (0.5) |
| 10/24/22 | JWM | 1.70 | Research 105 injunctions (1.4); call with A. Quartarolo and J. Teresi regarding 105 injunction (0.3) |
| 10/24/22 | JLT | 5.30 | Prepare for and call with W. Morley and A. Quartarolo regarding automatic stay (0.4); call with E. Morris regarding automatic stay (0.5); continue researching case law regarding extending automatic stay or enjoining actions against non-debtors (2.4); revise summary of research in response to comments from W. Morley (0.4); begin drafting complaint for injunctive and declaratory relief (1.6) |
| 10/25/22 | AQ | 3.00 | Attend call with team regarding status and strategy (0.4); email with U. Hinberg regarding appeals (0.2); email with A. Sorkin regarding litigation issues (0.2); review research and correspondence regarding retailers (0.4); email G. Williams regarding same (0.1); email and telephone conference with J. Wilbert regarding Warner case (0.5); email J. Guso and A. Sorkin regarding infringement allegations (0.2); review research regarding 105 injunctions (1.0) |
| 10/25/22 | AS | 3.80 | Telephone conference with F. Massabki regarding Monster call and follow up regarding same (0.8); review arbitration award regarding royalty matters (0.5); telephone conference with J. Webb regarding same, matter update (0.4); telephone conference with Q&B, G. Metzger, F. Massabki, J. Guso regarding ongoing non-BK litigation matters and follow up correspondence (1.4); telephone conference with F. Massabki regarding same (0.5); telephone conference with L. Lluberas regarding same (0.2) |
| 10/25/22 | UGW | 1.00 | Review case law cited by retailer (0.5); and discuss same with Debtor team (0.5) |
| 10/25/22 | UH | 3.50 | Review district court motions to evaluate merits of appeal |
| 10/25/22 | JWM | .40 | Research 105 injunctions |
| 10/25/22 | JLT | 4.90 | Draft motion for preliminary injunction to extend stay |
| 10/26/22 | AQ | 3.20 | Email with A. Sorkin regarding royalty demand (0.3); review research regarding same (0.5); review award and judgment regarding same (0.5); email with J. Teresi regarding 105 injunction and related issues (0.3); email P. Battista, F. Massabki, and G. Metzger regarding Warner music action (0.1); telephone conference with R. Ransom regarding same (0.2); email with A. Sorkin and G. Williams regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | retailers (0.2); review draft 105 injunction insert (0.6); email J. Teresi and W. Morley regarding same (0.1); email R. Martinez and U. Hinberg regarding OBI appeal (0.1); email and telephone conference with J. Wilbert regarding OBI appeal and music cases (0.3) |
| 10/26/22 | AS | 3.80 | Review litigation summary (0.5); telephone conference with L. Lluberas and A. Quartarolo regarding DIP hearing strategy (0.6); telephone conference with A. Quartarolo regarding same (0.2); review royalty question materials (0.2); telephone conference with Quarles regarding retention/litigation issues (1.0); telephone conference with team regarding music cases (0.3); telephone conference with J. Guso regarding litigation matters (0.5); further correspondence with VPX team, J. Guso, A. Quartarolo regarding litigation matters (0.5) |
| 10/26/22 | UGW | .20 | Emails with A. Sorkin regarding response to Circle K |
| 10/26/22 | JDW | .80 | Review, analyze governance documents regarding litigation issues (0.5); correspondence with A. Quartarolo, E. Morris, J. Teresi, and W. Morley regarding same (0.3) |
| 10/26/22 | UH | 7.30 | Review district court motions to assess merits of OBI appeal of arbitration award |
| 10/26/22 | JWM | 1.50 | Research 105 injunctions |
| 10/26/22 | JLT | 6.20 | Continue drafting motion for preliminary injunction to enjoin action against non-debtor (4.6); conduct related research (1.6) |
| 10/26/22 | JJW | .60 | Conduct legal research in connection with Monster award |
| 10/27/22 | AQ | .70 | Email with A. Sorkin and D. Muth regarding litigation (0.2); email R. Ransom regarding Warner litigation (0.3); email J. Wilbert regarding same (0.1); email W. Morley regarding board minutes (0.1) |
| 10/27/22 | AS | 1.90 | Correspondence regarding stay issues with Pachulski (0.2); research regarding royalty issues (1.0); review and comment on Kesten motion to extend stay (0.7) |
| 10/27/22 | UH | 4.10 | Prepare memo regarding merits of OBI appeal of arbitration award |
| 10/27/22 | JWM | .40 | Call with J. Teresi about injunction complaint (0.3); correspond with Latham team regarding the same (0.1) |
| 10/27/22 | JLT | 7.50 | Continue drafting motion for preliminary injunction to enjoin action against non-debtor (3.9); draft complaint seeking injunctive relief to stay action against non-debtor |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | (3.6) |
| 10/27/22 | JJW | 1.70 | Conduct legal research (1.7) |
| 10/28/22 | AQ | 3.90 | Conference with J. Wilbert, A. Sorkin, G. Metzger, and M. Owoc regarding infringement allegations (0.5); review and revise complaint and preliminary injunction papers (1.8); email and telephone conference with A. Sorkin and J. Weichselbaum regarding OBI judgment and award (0.5); telephone conference with A. Sorkin regarding same (0.4); review and summarize materials regarding same (0.7) |
| 10/28/22 | AS | 1.40 | Telephone conference with M. Owoc, J. Wilbert, G. Metzger, A. Quartarolo regarding music cases (0.5); further correspondence regarding royalty issues (0.6); further correspondence with J. Guso and others regarding special counsel retentions (0.3) |
| 10/28/22 | JWM | 4.90 | Review and revise injunction complaint and motion |
| 10/28/22 | JLT | 4.40 | Continue drafting adversary complaint seeking injunction to stay action against non- debtor (2.4); continue drafting complaint for injunction staying action against non-debtor (2.0) |
| 10/28/22 | JJW | 3.70 | Conduct legal research relating to Monster litigation (3.3); discuss the same with Latham team (0.4) |
| 10/29/22 | GAD | .50 | Call with A. Sorkin and A. Quartarolo regarding Monster litigation issues and strategy |
| 10/29/22 | AQ | 1.70 | Telephone conference with A. Sorkin and G. Davis regarding royalty demand (0.6); review OBI arbitration award (0.8); email A. Sorkin and J. Weichselbaum regarding same (0.3) |
| 10/29/22 | AS | .40 | Telephone conference with A. Quartarolo, G. Davis regarding royalty issues (0.4) |
| 10/29/22 | JWM | 2.50 | Research issues related to automatic stay |
| 10/29/22 | JJW | 1.20 | Conduct further legal research relating to Monster litigation |
| 10/30/22 | AQ | .20 | Email A. Sorkin and J. Weichselbaum regarding royalty research and related issues |
| 10/30/22 | AS | .70 | Telephone conference with J. Weichselbaum regarding royalty research (0.2); review same and arbitration award (0.5) |
| 10/30/22 | JJW | 3.30 | Further research issues relating to Monster judgment (1.7); summarize research (1.3); discuss with A. Sorkin (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/22 | AQ | 7.50 | Email and telephone conference with J. Guso, J. Webb, W. Morley, J. Weischelbaum and A. Sorkin regarding royalty claims (0.6); review research regarding same (0.5); review and revise 105 complaint (2.2); email J. Teresi regarding same and strategy (0.3); review and revise motion for preliminary injunction (3.7); email R. Ransom regarding Warner litigation (0.2) |
| 10/31/22 | JDW | 1.00 | Review A. Quartarolo comments to draft complaint and related materials (0.4); review, analyze Monster letter to A. Sorkin (0.4); correspondence with A. Sorkin and J. Weichselbaum regarding same (0.2) |
| 10/31/22 | JWM | .50 | Call with Latham team and J. Guso regarding litigation strategy |
| 10/31/22 | JLT | .50 | Revise motion for preliminary injunction in response to comments from A. Quartarolo |
| 10/31/22 | JJW | 2.10 | Call with Latham and Berger Singerman regarding Monster letter (0.5); draft response letter (1.2); review arbitration award in connection with same (0.4) |
| 11/01/22 | AS | 3.30 | Review arbitration award and related research regarding injunctive relief (1.7); draft, review, and revise response to Pachulski letter (1.6) |
| 11/01/22 | EAM | .90 | Analyze motion for relief from stay (0.4); attend team call regarding same (0.5) |
| 11/01/22 | JDW | 1.50 | Review, revise correspondence to Monster (0.7); correspondence with J. Weichselbaum regarding same (0.2); review A. Sorkin revisions to same (0.4); review A. Quartarolo revisions to same (0.2) |
| 11/01/22 | JWM | 3.20 | Review and revise 105 pleadings |
| 11/01/22 | JLT | 6.20 | Call with W. Morley regarding adversary proceeding to extend stay (.4); revise draft motion for preliminary injunction in response to comments from A. Quartarolo (4.5); revise draft complaint in response to comments from A. Quartarolo (1.3) |
| 11/01/22 | NLS | .50 | Research adversary proceedings precedent before Judge Russin |
| 11/02/22 | AQ | 5.30 | Email with J. Teresi and L. Morris regarding UCC diligence and 105 complaint (0.4); email with G. Metzger regarding music cases and insurance issues (0.2); review correspondence and documents regarding same (1.3); email with M. Niles regarding insurance (0.2); review insurance |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| | | | policies (0.4); review and revise complaint and preliminary injunction motion (2.5); correspondence with J. Teresi regarding same (0.2); email W. Morley regarding declaration in support of same (0.1) |
| 11/02/22 | AS | 2.40 | Telephone conference with J. Guso regarding scheduling and litigation matters (0.3); review materials and related research regarding compelling performance from certain vendor via contested matter or adversary proceeding (0.7); telephone conference with G. Metzger, A. Carpenter regarding same (0.5); telephone conference with G. Metzger, J. Guso, A. Quartarolo regarding litigation roster and potential approaches in bankruptcy (0.7); finalize response to Pachulski letter (0.2) |
| 11/02/22 | JDW | .60 | Review, analyze issues relating to D&O coverage (0.4); correspondence with J. Teresi and A. Quartarolo regarding same (0.2) |
| 11/02/22 | JWM | 5.30 | Draft declaration in support of 105 motion (4.3); revise pleadings (0.8); call with J. Teresi regarding same (0.2) |
| 11/02/22 | JLT | 8.70 | Continue revising draft motion for preliminary injunction in response to comments and edits from A. Quartarolo (5.4); revise draft complaint in response to comments and revisions from A. Quartarolo (2.9); Call with W. Morley regarding adversary proceeding to extend stay (.4) |
| 11/03/22 | AQ | 4.20 | Telephone conference with G. Metzger regarding music cases and insurance (0.7); review initial diligence requests (0.3); telephone conference with Rothschild and Huron regarding same (0.8); email and telephone conference with R. Ransom regarding Warner music action (0.2); email P. Battista and J. Guso regarding same (0.1); email J. Kang regarding VDR (0.1); email W. Morley and J. Teresi regarding same (0.1); review and revise declaration in support of preliminary injunction motion (1.7); email J. Teresi regarding same (0.1); email J. Wilbert regarding extension motion (0.1) |
| 11/03/22 | JDW | 2.00 | Teleconference with A. Sorkin, A. Quartarolo, Rothschild, Huron, and Berger Singerman regarding UCC diligence requests (0.8); review, analyze materials regarding injunction request (1.2) |
| 11/03/22 | JWM | 3.20 | Review and revise 105 injunction related pleadings |
| 11/03/22 | JLT | 3.40 | Revise and draft proposed order for motion for preliminary injunction (.9); research case law regarding privity of officers and directors (.6); draft declaration in support of motion for preliminary injunction (1.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/04/22 | AQ | 3.30 | Email J. Webb and L. Morris regarding hearing and strategy (0.3); email J. Guso regarding hearing on motion to enjoin Warner action (0.1); email J. Guso, P. Battista and J. Guso regarding same (0.4); email with J. Teresi regarding revisions to motion papers (0.2); review and revise declaration in support of same (1.4); email G. Metzger regarding infringement allegations (0.3); email W. Morley regarding UCC informal requests (0.2); email R. Ransom regarding motion to enjoin Warner action (0.1); email and telephone conference with J. Webb regarding Bang Jet litigation (0.3) |
| 11/04/22 | AS | .20 | Telephone conference with A. Quartarolo regarding litigation matter status/strategy |
| 11/04/22 | EAM | 1.20 | Analyze UCC requests (0.4); review 105 case law (0.8) |
| 11/04/22 | JWM | 3.80 | Call with J. Teresi regarding declaration in support of 105 injunction (0.2); review and revise declaration (3.6) |
| 11/04/22 | JLT | 4.00 | Continue researching case law in support of motion for preliminary injunction (1.3); draft declaration in support of motion for preliminary injunction (2.7) |
| 11/05/22 | AQ | .20 | Email Rothschild team regarding VDR and UCC diligence |
| 11/05/22 | EAM | .80 | Correspond with W. Morley regarding documents responsive to UCC requests (0.4); compile responsive documents (0.4) |
| 11/06/22 | AQ | .20 | Email Rothschild team regarding VDR and UCC diligence (0.2) |
| 11/07/22 | AQ | 7.40 | Review detail regarding pending litigation and fee projections (0.6); email and telephone conference with A. Gupta and G. Metzger regarding same (1.2); analyze litigation materials (2.0); telephone conference with Lowenstein regarding diligence and related issues (0.6); email with J. Guso and A. Sorkin regarding stay relief and related issues (0.2); review corporate documents (0.6); email R. Maimin and E. Mannix regarding Warner action (0.1); review complaint regarding same (0.5); email with J. Wilbert regarding Warner action (0.2); draft motion to extend deadlines (0.7); email J. Guso regarding same (0.1); email with J. Teresi regarding Warner PI motion and briefing schedule (0.5); email R. Ransom regarding same (0.1) |
| 11/07/22 | AS | 1.20 | Telephone conference with G. Metzger, A. Gupta, Huron team regarding litigation budget (1.2) |
| 11/07/22 | JWM | 4.40 | Call with M. Dyer and E. Morris regarding UCC production |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | (0.2); review documents in UCC production folder (2.3); review and revise 105 injunction pleadings (1.9) |
| 11/07/22 | JLT | 3.50 | Prepare for and video conference with UCC regarding initial requests for information (.03); review data room materials (0.9); continue researching case law required for motion for preliminary injunction (1.0); review local and national procedural rules regarding briefing schedules (1.0); correspond with A. Quartarolo regarding the same (0.3) |
| 11/07/22 | MRD | .70 | Research on procedure for opposing and replying to motion for preliminary injunction in adversary proceeding |
| 11/08/22 | AQ | 5.70 | Review detail regarding pending litigation and fee projections (0.4); email and telephone conference with A. Gupta and J. Guso regarding same (1.0); review and revise Warner PI motion (2.5); email with J. Guso and P. Battista regarding same (0.2); email with J. Teresi regarding same (0.5); attention to diligence matters (0.7); email R. Ransom regarding extension motion (0.2); email J. Wilbert regarding same (0.1); email E. Mannix regarding Warner PI motion (0.1) |
| 11/08/22 | AS | 1.00 | Multiple telephone conference with G. Metzger, Huron teams regarding litigation budget |
| 11/08/22 | JDW | .70 | Review, revise disclaimer language regarding VDR (0.3); correspondence with A. Quartarolo, E. Morris, and A. Sorkin regarding same (0.1); review, analyze list of items to be provided to UCC regarding same (0.2); correspondence with Rothschild and Debtor regarding same (0.1) |
| 11/08/22 | JLT | 2.10 | Continue revising draft motion for preliminary injunction |
| 11/09/22 | AQ | 3.80 | Attention to pending litigation (1.5); telephone conference with A. Sorkin, L. Lluberas and J. Cohen regarding background and status (0.5); telephone conference with L. Burton and Huron regarding same (0.8); review order setting pre-hearing deadlines (0.3); email J. Teresi and L. Morris regarding same (0.1); email M. Owoc regarding factual background for Warner complaint (0.3); email with J. Wilbert regarding Warner action (0.2); email L. Burton and J. Weichselbaum regarding same (0.1) |
| 11/09/22 | AS | .50 | Attend call regarding litigation matters / budget with G. Metzger, J. Guso, others |
| 11/09/22 | JLT | 2.20 | Review and revise motion for preliminary injunction |
| 11/09/22 | JJW | 1.30 | Conduct legal research in connection with Monster litigation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/10/22 | AQ | 6.30 | Review and revise complaint and PI motion (1.7); email Debtor regarding same (0.1); email with J. Teresi regarding same (0.5); email J. DiDonato regarding declaration in support of same (0.2); review correspondence regarding board composition and proposed response (0.8); email and telephone conference with team regarding same (0.3); attention to diligence (1.5); review detail regarding royalty demand (1.1); email with A. Sorkin regarding same (0.1) |
| 11/10/22 | AS | 1.70 | Correspondence with A. Quartarolo, J. Guso regarding litigation matters (0.7); review research regarding royalty issues and prepare for discussion with committee (1.0) |
| 11/10/22 | EAM | .60 | Review WMG complaint and motion for injunction |
| 11/10/22 | JLT | 5.90 | Review and revise UCC request tracker (.6); call with W. Morley regarding the same (.2); review and revise motion for preliminary injunction (2.0); revise draft declaration in support of motion for preliminary injunction (1.4); call with A. Quartarolo regarding motion and proposed order (.5); revise proposed order (1.2) |
| 11/10/22 | JJW | 1.30 | Review legal research and case law relating to Monster litigation (0.8); correspond with team regarding same (0.5) |
| 11/11/22 | AQ | 5.10 | Telephone conference with A. Sorkin and J. Weichselbaum regarding royalties (0.5); review research regarding same (0.3); email A. Sorkin regarding same (0.1); telephone conference with A. Sorkin, J. Weischelbaum and B. Clark regarding same (0.5); review correspondence from UCC (0.3); email L. Morris and J. Teresi regarding same (0.1); telephone conference with L. Morris and J. Teresi regarding litigation task and strategy (0.4); email J. Guso regarding DIP pre-hearing deadlines (0.2); review and revise 105 papers (2.5); email E. Mannix regarding same (0.1) |
| 11/11/22 | EAM | 1.30 | Teleconference with Latham litigation team regarding cases status (0.5); draft response to UCC letter (0.8) |
| 11/11/22 | JWM | 4.80 | Call with A. Sorkin, J. Weichselbaum, L. Burton, and A. Quartarolo regarding royalty payments (0.5); compile and review documents for UCC production (4.3) |
| 11/11/22 | JJW | 2.30 | Call with Latham team to discuss Monster litigation issues (0.5); call with UCC regarding same (1.0); attention to related matters and further legal research (0.8) |
| 11/12/22 | AQ | .50 | Email J. Guso and A. Sorkin regarding information requests (0.2); email A. Sorkin and L. Morris regarding letter to UCC (0.1); email A. Sorkin and L. Morris regarding D&O insurance (0.1); email J. DiDonato regarding declaration |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| | | | (0.1) |
| 11/12/22 | EAM | 1.20 | Revise draft response to UCC's letter regarding board constitution (0.3); compile documents responsive to UCC's requests (0.4); telephone call with W. Morley regarding UCC requests (0.5) |
| 11/12/22 | JWM | 3.90 | Compile and review documents for UCC document production |
| 11/13/22 | AQ | 6.10 | Email J. Guso and A. Sorkin regarding UCC letter and diligence (0.1); email and telephone conference with J. DiDonato regarding declaration in support of Warner preliminary injunction motion (1.6); email G. Metzger and J. Wilbert regarding facts for DiDonato declaration (0.5); review and revise Warner complaint, preliminary injunction motion and supporting papers (3.3); email J. Teresi regarding same (0.3); email L. Morris, W. Morley and J. Teresi regarding UCC diligence (0.3) |
| 11/13/22 | JWM | 5.00 | Review and compile documents for UCC production |
| 11/13/22 | JLT | 6.50 | Revise motion for preliminary injunction in response to comments and edits from A. Quartarolo (1.4); cite check the same (2.4); revise declaration in support of motion for preliminary injunction in response to comments and edits from A. Quartarolo (1.4); revise complaint for injunctive relief in response to comments from A. Quartarolo (1.3) |
| 11/14/22 | AQ | 7.40 | Prepare for and attend telephone conference with A. Sorkin, T. Kapur and I. Kharasch regarding Monster (0.7); email and telephone conference with G. Metzger regarding insurance coverage issues (0.5); email G. Metzger regarding Gulfstream litigation (0.3); email J. Webb regarding same (0.1); attention to Warner complaint and PI motion (3.5); email and telephone conference with J. Teresi regarding same (0.3); email with E. Chafetz regarding same (0.2); attention to diligence (0.5); email and telephone conference with J. DiDonato regarding declaration (0.5); email and telephone conference with J. Teresi regarding same and filing of Warner pleadings (0.6); email with A. Sorkin and J. Guso regarding Monster litigation (0.2) |
| 11/14/22 | AS | .20 | Review case law regarding appointment of second committee |
| 11/14/22 | EAM | 2.00 | Correspond with team regarding UCC requests and UCC correspondence (0.5); coordinate production of documents with Rothschild (0.2); finalize 105 motion filing (0.9); review rule 2004 notice (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/14/22 | JDW | .40 | Correspondence with Debtor, A. Quartarolo, E. Morris, and C. Steege regarding litigation issues |
| 11/14/22 | JWM | 5.30 | Review UCC production documents (3.2); revise chart summarizing the same (1.6); call with Debtor regarding production (0.5) |
| 11/14/22 | JLT | 4.40 | Call with K. Burns regarding adversary proceeding (0.1); revise motion for preliminary injunction and prepare it for filing (2.2); revise draft declaration and prepare it for filing (0.8); revise complaint for injunctive relief and prepare it for filing (1.3) |
| 11/14/22 | CMT | .80 | Research regarding adversary case and preliminary injunction motion |
| 11/15/22 | AQ | 6.00 | Email and telephone conference with J. Webb and Jenner regarding Bang Jets arbitration (0.5); attend team call regarding status and strategy (0.7); review diligence requests and materials (0.8); email L. Morris regarding status and strategy (0.2); telephone conference with A. Sorkin regarding status and Monster discussions (0.4); conference with G. Metzger regarding OCP/SLC appointments (0.3); review diligence requests (0.5); attention to same (1.5); email R. Maimin regarding diligence (0.1); email R. Ransom regarding Warner action (0.2); review 2004 request (0.3); email and research regarding same and related strategy (0.5) |
| 11/15/22 | AS | 2.30 | Review and correspondence with A. Quartarolo regarding information requests and other litigation matters (0.6); telephone conference with G. Metzger regarding Reign action and OCP matters (0.5); telephone conference with Pachulski regarding royalty issues (0.7); telephone conference with L. Lluberas regarding same (0.2); telephone conference with C. Caprio regarding Reign action (0.3) |
| 11/15/22 | YLB | 2.10 | Review employee litigation document request and correspond with L. Morris regarding same (0.4); prepare for and attend all with Rothschild regarding process letter (0.6); review and revise process letter (0.8); correspond with UCC regarding same (0.3) |
| 11/15/22 | EAM | 5.80 | Teleconference with Latham and Debtor teams regarding Bang Jets arbitration (0.5); conference with advisors regarding UCC requests (0.5); update litigation task list (0.5); prepare productions of documents in response to UCC requests (0.7); call with J. Teresi regarding draft response to 2004 notice (0.3); analyze rules relating to 2004 notice (0.4); call with A. Quartarolo regarding UCC's requests (0.5); correspond with Latham team, Huron and Rothschild to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | compile documents response to UCC requests (2.4) |
| 11/15/22 | JDW | .40 | Teleconference with A. Quartarolo, E. Morris, and Jenner team regarding arbitration and litigation issues (0.4) |
| 11/15/22 | JLT | 1.30 | Update UCC requests tracker (0.4); correspond with litigation services regarding 2004 discovery (0.2); review docket of Williams matter (0.2); attend to correspondence regarding UCC requests for information (0.5); draft letter regarding 2004 discovery requests (1.0) |
| 11/15/22 | CMT | .80 | Review complaint, summons and notice of hearing (0.5); calendar all deadlines (0.3) |
| 11/15/22 | KW | .30 | Review docket to identify and obtain current case docket of the J. Williams v. Vital Pharmaceuticals, Inc. case filed in the San Bernardino County Superior Court and determine case status per J. Teresi |
| 11/16/22 | AQ | 3.00 | Email and telephone conference with G. Metzger regarding Bang Jets arbitration (0.3); attention to diligence matters (1.2); telephone conference with L. Morris regarding litigation strategy and status (0.7); review diligence materials (0.5); email L. Morris regarding same (0.1) |
| 11/16/22 | AS | .80 | Telephone conference with E. Chafetz regarding royalty and more (0.3); review correspondence regarding litigation matters (0.5) |
| 11/16/22 | EAM | 2.10 | Meet and confer with UCC regarding document requests (0.6); attend to correspondence regarding UCC document requests (1.0); call with Huron regarding documents responsive to UCC requests (0.5) |
| 11/16/22 | JDW | .30 | Correspondence with Debtor, A. Quartarolo and E. Morris regarding litigation settlement issues |
| 11/16/22 | JLT | 5.80 | Call with UCC regarding document requests (0.5); call with E. Morris regarding declaration and Rule 2004 discovery (0.4); correspond with A. Quartarolo regarding witness list (0.4); attend to correspondence regarding UCC requests for information (1.5); review documents related to UCC requests for information (1.2); revise tracker for UCC information requests (0.3); draft Rule 2004 Notice letter (1.5) |
| 11/17/22 | AQ | 1.10 | Prepare for and attend telephone conference with Lowenstein regarding diligence and related issues (1.0); email R. Ransom regarding Warner action (0.1) |
| 11/17/22 | EAM | 3.70 | Attend team call (0.5); attend to correspondence regarding UCC requests (0.6); review motion to approve settlement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | procedures (0.7); search for documents responsive to UCC requests (1.1); revise letter in response to 2004 Notice (0.8) |
| 11/17/22 | BSR | .90 | Call with A. Quartarolo regarding settlement procedures motion (0.2); review and revise same (0.7) |
| 11/17/22 | JLT | 3.40 | Call with E. Morris regarding 2004 Notice (0.3); call with E. Morris and F. Massabki regarding UCC information requests (0.5); revise letter response to 2004 notice (1.6); attend to correspondence regarding UCC document requests (1.0) |
| 11/18/22 | AQ | 3.70 | Review settlement procedures motion (0.6); email with M. Niles and B. Rosen regarding same (0.2); email with J. Teresi regarding Warner action (0.2); email with G. Metzger regarding Bang Jets arbitration (0.1); review Pepsi settlement agreement (0.2); email with J. Guso regarding same (0.1); email with L. Morris regarding UCC diligence and status (0.4); telephone conference with C. Delo, H. Parkhill, A. Sorkin and J. Teresi regarding same and strategy (0.5); email with A. Sorkin regarding provision of confidential materials and protective order (0.2); email L. Morris and J. Teresi regarding same (0.1); review UCC Bylaws (0.2); review litigation roster (0.5); telephone conference with A. Sorkin regarding overall status and strategy (0.4) |
| 11/18/22 | EAM | 1.40 | Correspond with G. Metzger regarding documents (0.3); correspond with Huron regarding documents (0.4); update UCC request tracker (0.5); follow up correspondence regarding same with litigation team (0.2) |
| 11/18/22 | JDW | .20 | Correspondence with Debtor, A. Quartarolo and E. Morris regarding litigation issues |
| 11/18/22 | JLT | 4.50 | Call with E. Morris regarding UCC requests (0.5); attend to correspondence regarding UCC information requests (1.0); review documents in anticipation of production to UCC (1.1); update UCC information requests tracker (1.4); continue to attend to correspondence regarding collecting documents responsive to the UCC information requests (0.3); continue revising UCC information requests tracker (0.2) |
| 11/19/22 | AQ | .50 | Email with J. Guso regarding protective order (0.1); review same (0.3); email with J. Guso and A. Sorkin regarding pending litigation (0.1) |
| 11/20/22 | AQ | 1.10 | Email and telephone conference with J. Guso and A. Sorkin regarding pending litigation (0.5); email with G. Metzger regarding same (0.1); review litigation roster (0.3); email |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | with S. Newman regarding Warner PI motion (0.1); email L. Morris regarding UCC diligence (0.1) |
| 11/20/22 | AS | .40 | Telephone conference with J. Guso, A. Quartarolo regarding litigation matters |
| 11/21/22 | AQ | 4.70 | Telephone conference with G. Metzger and insurance carriers regarding litigation coverage (0.5); email and telephone conference with S. Newman regarding Warner adversary proceeding and preliminary injunctive relief (0.4); email R. Maimin regarding diligence and litigation issues (0.2); attention to diligence (1.5); email with L. Morris and J. Teresi regarding protective order (0.2); email G. Metzger regarding insurance issues (0.1); email A. Sorkin and J. Guso regarding pending litigation (0.3); review corporate documents (0.8); email G. Metzger regarding same (0.1); email with L. Morris regarding diligence (0.3); email with A. Sorkin and J. Guso regarding stay relief (0.3) |
| 11/21/22 | EAM | 4.60 | Teleconference with Latham and Debtor regarding UCC requests (0.5); follow-up correspondence with J. Teresi and A. Quartarolo regarding same (1.1); revise response to 2004 notice (0.2); correspond with Latham team regarding status of tasks (0.3); call with UCC counsel regarding status of responses to document requests (0.3); finalize declaration for filing (0.3); correspond with Latham team regarding witness list (0.3); attend team call regarding status of tasks (0.5); email to company regarding status of UCC requests (0.6); correspond with Huron and Rothschild regarding UCC requests (0.5) |
| 11/21/22 | JWM | 2.10 | Research issues related to DIP reply (1.0); draft the same (1.1) |
| 11/21/22 | BSR | 1.90 | Review and revise settlement procedures motion and order |
| 11/21/22 | JLT | 5.50 | Call with E. Morris regarding UCC requests (0.4); attend to correspondence regarding UCC requests (0.5); update UCC request tracker (0.3); attend to correspondence regarding UCC information requests (1.1); continue to revise UCC requests tracker (0.9); attend to correspondence regarding UCC information requests (0.3); review documents to be produced to the UCC (1.0); draft protective order (1.3) |
| 11/21/22 | REP | .60 | Review and analyze precedent and local rules regarding stipulated protective orders (0.3); review and respond to emails with J. Teresi and team regarding same (0.3) |
| 11/22/22 | AQ | 6.40 | Email and telephone conference with J. Guso and A. Sorkin regarding committee composition (0.5); telephone conference with J. Guso, A. Sorkin, S. Wilkes, H. Feinman |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | and G. Van Baalen regarding same (0.5); research regarding same (1.4); email A. Sorkin regarding insurance (0.1); email with J. Teresi regarding service of Warner action and related issues (0.5); email with G. Metzger regarding litigation evaluation and status (0.2); review background materials regarding same (1.6); email G. Metzger and F. Massabki regarding stipulation on Warner PI motion (0.2); email and telephone conference with J. Wilbert regarding same (0.6); email R. Maimin regarding litigation status (0.2); email S. Newman regarding proposal on Warner adversary proceeding (0.6) |
| 11/22/22 | EAM | 1.00 | Correspond with Latham team regarding UCC requests (0.5); correspond with company regarding requests (0.2); telephone call with UCC regarding requests (0.3) |
| 11/22/22 | JLT | 6.80 | Conference with M. Dyer regarding data room (0.2); attend to correspondence regarding UCC information requests (1.1); correspond with A. Quartarolo regarding service of international defendants in adversary proceeding (0.6); review documents related to UCC information requests for confidential information (0.7); correspond with litigation services regarding waiver of service of process (0.2); draft protective order (1.7); attend to correspondence regarding UCC requests (0.8); call with E. Morris regarding UCC document requests (0.6); update UCC requests tracker (0.9) |
| 11/23/22 | AQ | 5.80 | Email and telephone conference with A. Sorkin and S. Panagos regarding litigation issues and related matters (0.7); review background regarding same (1.5); email and telephone conference with A. Sorkin, J. Guso, G. Metzger and J. O'Neal regarding litigation and OCP applications (1.2); email A. Gupta regarding litigation budget (0.1); draft talking points regarding litigation issues (0.5); email A. Sorkin regarding same (0.1); email with J. Teresi regarding diligence (0.3); email S. Newman regarding Warner action (0.3); email J. Teresi regarding same (0.1); email and telephone conferences with J. Guso and A. Sorkin regarding committee composition (0.5); telephone conference with J. Guso, S. Wilkes, G. Van Baalen, and H. Feinman regarding same (0.5) |
| 11/23/22 | AQ | .80 | Email and telephone conference with J. Guso and A. Sorkin regarding committee composition (0.5); telephone conference with J. Guso, A. Sorkin and S. Wilkes regarding same (0.3) |
| 11/23/22 | AS | 2.30 | Telephone conference with T. Kapur regarding pending Monster litigation (0.3); correspondence with A. Quartarolo regarding same and other litigation matters (0.4); telephone conference with S. Panagos, A. Quartarolo regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | litigation matters and UST developments (1.1); telephone conference with Quarles & Brady, G. Metzger, J. Guso regarding retention issues (0.5) |
| 11/23/22 | JLT | 4.50 | Call with A. Quartarolo regarding UCC document and information requests (0.3); attend to correspondence regarding UCC information requests (1.1); update UCC request tracker (0.6); continue drafting protective order (1.5); review documents for UCC production and produce documents to the UCC (0.7); call with A. Quartarolo regarding UCC requests (0.3) |
| 11/25/22 | AQ | .20 | Email with J. Teresi regarding diligence |
| 11/25/22 | JLT | 1.00 | Attend to correspondence regarding UCC requests (0.4); update UCC requests tracker (0.6) |
| 11/26/22 | AQ | .50 | Email with L. Morris and J. Teresi regarding diligence |
| 11/26/22 | EAM | 1.50 | Correspond with Latham, Huron and Debtor teams regarding UCC requests |
| 11/26/22 | JLT | .70 | Attend to correspondence regarding UCC requests |
| 11/27/22 | AQ | 1.00 | Review committee motion (0.7); email A. Sorkin regarding same (0.1); email L. Morris regarding diligence and related correspondence (0.2) |
| 11/27/22 | AS | 1.10 | Email A. Quartarolo, J. Teresi regarding litigation deadlines (0.4); review committee appointment motion and related correspondence (0.7) |
| 11/27/22 | JLT | 2.60 | Attend to correspondence regarding UCC requests for information (0.6); draft protective order (1.1); update UCC requests tracker (0.9) |
| 11/28/22 | AQ | 6.20 | Review litigation files (1.5); telephone conference with G. Metzger and D. Levine regarding same (0.8); email A. Sorkin and J. Guso regarding same (0.3); review committee appointment motion (0.8); telephone conference with A. Sorkin, J. Guso and J. Cohen regarding same (0.4); correspondence regarding diligence (0.5); email with G. Weiner regarding Warner stipulation (0.1); draft and revise same (1.8) |
| 11/28/22 | AS | 3.60 | Telephone conferences with A. Quartarolo, J. Guso, J. Cohen regarding open litigation issues (0.8); review and compile thoughts on DIP objections (2.8) |
| 11/28/22 | EAM | .50 | Attend to correspondence regarding document productions to UCC |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/28/22 | JLT | 3.50 | Attend to correspondence regarding UCC information requests (0.2); finalize Rule 2004 letter (0.3); update UCC information requests tracker (0.5); attend to correspondence regarding UCC requests (0.9); draft protective order (0.4); continue drafting witness list (0.4); review documents to be produced to the UCC and produce documents to the UCC (0.8) |
| 11/29/22 | AQ | 7.00 | Review schedules and litigation detail (0.7); prepare for and attend telephone conference with Lowenstein regarding litigation activity (0.5); telephone conference with A. Sorkin and N. Fulfree regarding DIP hearing and evidence (0.4); review and revise proposed stipulated facts (1.5); research regarding same (1.0); email and telephone conference with A. Sorkin regarding same (0.3); email and telephone conference with G. Metzger regarding same (0.2); telephone conferences with G. Escalante, J. Teresi and A. Sorkin regarding board appointment and related issues (0.8); telephone conferences with A. Sorkin regarding same (0.7); telephone conference with L. Morris regarding status and strategy (0.5); review and revise Warner stipulation (0.2); email P. Battista regarding same (0.1); email G. Weiner regarding same (0.1) |
| 11/29/22 | AS | 8.40 | Review and comment on royalty escrow terms (0.5); telephone conference with L. Burton, A. Quartarolo regarding reply brief (1.0); edit witness list (0.3); telephone conference with N. Fulfree, A. Quartarolo regarding litigation issues (0.3); DIP objection review (1.0); telephone conference with C. Reckler regarding DIP hearing (0.4); review and comment on stipulated facts (0.9); telephone conferences with A. Quartarolo, G. Escalante regarding same (0.9); telephone conference with J. Guso regarding DIP issues/hearing (0.4); call with Rothschild regarding potential testimony (0.9); telephone conference with C. Delo regarding same (0.4); telephone conference with L. Lluberas regarding governance issue (0.6); telephone conference with A. Quartarolo regarding next steps/hearing prepare (0.3); telephone conference with A. Gupta regarding budget (0.5) |
| 11/29/22 | JLT | 4.00 | Attend to correspondence regarding UCC requests for information (0.6); finalize witness list (0.4); update UCC requests tacker (0.6); call with Dr. Escalante and A. Quartarolo (0.8); review documents to be produced to the UCC (0.6); begin drafting exhibit list (0.6); finalize protective order and send to A. Quartarolo for review (0.5) |
| 11/30/22 | AQ | 1.60 | Email and telephone conferences with A. Sorkin and S. Panagos regarding status and strategy (0.5); email and telephone conferences with J. DiDonato, H. Parkhill, C. Delo, J. Kang, J. Guso and A. Sorkin regarding status and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | strategy (0.6); email J. Teresi regarding hearing exhibits (0.1); review and revise Warner stipulation (0.2); email J. Guso, G. Metzger, P. Battista and A. Sorkin regarding same (0.1); telephone conference with G. Weiner regarding same (0.2) |
| 11/30/22 | AS | 1.30 | Telephone conference with Pachulski regarding royalty escrow (0.5); telephone conference with Rothschild regarding potential testimony (0.8) |
| 11/30/22 | JLT | 3.80 | Attend to correspondence regarding UCC document requests (0.3); update UCC document requests tracker (0.2); call with A. Quartarolo regarding case status (0.2); call with G. Metzger, A. Quartarolo, and A. Sorkin regarding Debtors (.4); call with A. Quartarolo, G. Metzger, and E. Hillman regarding stipulated facts (.5); call with J. Kang, A. Quartarolo, A. Sorkin, J. Guso, J. DiDonato, and C. Delos regarding DIP (0.8); draft exhibit list (0.6); correspond with A. Quartarolo regarding exhibit list (0.3); revise notes from call with Dr. Escalante (0.5) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| G A Davis | .50 | Hrs. @ | $ 1,895.00/hr. | $ 947.50 |
| A Sorkin | 50.20 | Hrs. @ | $ 1,540.00/hr. | $ 77,308.00 |
| U G Williams | 8.70 | Hrs. @ | $ 1,430.00/hr. | $ 12,441.00 |
| R Martinez | 1.00 | Hrs. @ | $ 1,265.00/hr. | $ 1,265.00 |
| A Quartarolo | 150.10 | Hrs. @ | $ 1,265.00/hr. | $ 189,876.50 |
| E A Morris | 31.70 | Hrs. @ | $ 1,165.00/hr. | $ 36,930.50 |
| J D Webb | 9.90 | Hrs. @ | $ 1,165.00/hr. | $ 11,533.50 |
| Y L Burton | 2.10 | Hrs. @ | $ 1,100.00/hr. | $ 2,310.00 |
| B S Rosen | 2.80 | Hrs. @ | $ 990.00/hr. | $ 2,772.00 |
| J J Weichselbaum | 17.50 | Hrs. @ | $ 990.00/hr. | $ 17,325.00 |
| J W Morley | 54.80 | Hrs. @ | $ 895.00/hr. | $ 49,046.00 |
| J L Teresi | 130.90 | Hrs. @ | $ 895.00/hr. | $ 117,155.50 |
| U Hinberg | 17.20 | Hrs. @ | $ 655.00/hr. | $ 11,266.00 |
| R E Plexousakis | .60 | Hrs. @ | $ 650.00/hr. | $ 390.00 |
| M R Dran | .70 | Hrs. @ | $ 470.00/hr. | $ 329.00 |
| D R McCauley | 1.00 | Hrs. @ | $ 470.00/hr. | $ 470.00 |
| | 479.70 | | | $ 531,365.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

---

**Other:**

| | | | |
|---|---|---|---|
| R C Samuels | 9.50 | Hrs. @ | $ 655.00/hr. | $ 6,222.50 |
| C M Tarrant | 1.60 | Hrs. @ | $ 455.00/hr. | $ 728.00 |
| N L Sagara | .50 | Hrs. @ | $ 410.00/hr. | $ 205.00 |
| K Wong | .30 | Hrs. @ | $ 410.00/hr. | $ 123.00 |
| | 11.90 | | | $ 7,278.50 |
| **GRAND TOTAL:** | **491.60** | | | **$ 538,644.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Meetings and Communication with Creditors

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/11/22 | JDW | .30 | Teleconferences with prospective committee counsel |
| 10/13/22 | YM | .10 | Review emails regarding customer matters |
| 10/17/22 | AS | 1.10 | Telephone conference with potential UCC counsel regarding case background and UCC issues (0.5); telephone conference with other potential UCC counsel regarding same (0.4); further correspondence with J. Guso regarding UCC (0.2) |
| 10/17/22 | JDW | .50 | Correspondence with B. Yong regarding States Logistics claim and related issues (0.2); teleconference with B. Yong regarding same (0.2); correspondence with prospective counsel to committee regarding committee issues (0.1) |
| 10/18/22 | JDW | .20 | Correspondence with Debtor regarding Fona International outreach |
| 10/20/22 | JDW | .30 | Correspondence with M. Niles, Huron team, and Debtor regarding critical vendor issues |
| 10/21/22 | AS | 2.60 | Pre-meeting among Huron, Debtor, Latham, Berger, Rothschild teams regarding bank meeting (1.1); attend and participate in bank group update call (1.5) |
| 10/21/22 | JDW | 2.70 | Preparation call with A. Sorkin, B. Gelfand, Huron, Rothschild, and Debtor for meeting with DIP lender group (1.1); review materials regarding same (0.4); participate in meeting regarding same (1.2) |
| 10/21/22 | BSR | .20 | Review lender presentation |
| 10/24/22 | AS | .80 | Telephone conference with Pachulski regarding questions and follow up with J. Guso |
| 10/27/22 | AS | 1.20 | Telephone conference with counsel to AZ mechanics' lien holder (0.3); telephone conference with L. Lluberas regarding same and DIP issues (0.5); telephone conference with UST regarding committee formation issues and follow up (0.4) |
| 10/27/22 | JDW | .10 | Correspondence with W. Morley regarding package of materials for UCC |
| 10/28/22 | AS | 1.90 | Pre-call for bank meeting with Huron, Rothschild, VPX teams (0.9); attend bank group call (1.0) |
| 10/28/22 | JDW | 2.10 | Preparation call with A. Sorkin, Huron, and Debtor for meeting with DIP lender group (0.9); review materials regarding same (0.2); participate in meeting regarding same (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Meetings and Communication with Creditors

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/31/22 | AS | 3.10 | Research regarding arbitration award and royalty issues (1.3); telephone conference with F. Massabki, G. Metzger, J. Guso regarding response to Monster letter (0.8); further follow up with J. Webb regarding same (0.3); telephone conference with J. Guso regarding same (0.3); telephone conference with L. Lluberas regarding open issues, royalty (0.4) |
| 11/01/22 | AS | .40 | Telephone conference with potential committee counsel regarding appointment issues (0.1); telephone conference with Gibson Dunn regarding American Bottling claims and other matters (0.3) |
| 11/01/22 | JDW | .20 | Correspondence with V. Indelicato regarding committee issues |
| 11/01/22 | JJW | 1.00 | Review revised Monster response letter (0.6); review comments to letter (0.4) |
| 11/02/22 | AS | .20 | Telephone conference with E. Chafetz regarding committee counsel appointment |
| 11/02/22 | JJW | .10 | Attention to emails regarding Monster response letter |
| 11/03/22 | AS | 3.60 | Prepare initial information package for UCC and consider confidentiality mechanics (0.5); telephone conference with A. Gupta regarding same (0.1); further correspondence with team regarding UCC information package (0.5); initial conference with UCC advisors, E. Chafetz, J. Cohen, regarding case history and related questions (1.0); telephone conference with A. Gupta regarding same (0.3); telephone conference with L. Lluberas regarding UCC meeting (0.5); telephone conference with A. Quartarolo, G. Metzger, Huron and Rothschild teams regarding committee information request list (0.7) |
| 11/03/22 | JWM | 3.10 | Prepare and review UCC production materials |
| 11/04/22 | AS | 1.70 | Preparation call with Debtor team, Latham, Huron, Rothschild teams for bank meeting (0.5); attend (in part) weekly update call with lenders (0.5); review and comment on confidentiality provisions of committee bylaws (0.6); correspondence with Debtor regarding committee advisor retentions (0.1) |
| 11/04/22 | JDW | 2.30 | Participate in pre-lender meeting call with A. Sorkin, J. Guso, Huron, Rothschild and Debtor (0.5); teleconference with lenders and foregoing parties regarding case update (1.0); correspondence with UCC regarding parties in interest and related issues (0.2); teleconference with Jenner & Block regarding arbitration issues (0.2); correspondence with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

71

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | Debtor and A. Quartarolo regarding same (0.2); teleconference with A. Quartarolo regarding same (0.2) |
| 11/05/22 | AS | .40 | Telephone conference with E. Chafetz regarding 11/9 hearing and other matters |
| 11/06/22 | JWM | 1.20 | Review and circulate production materials to UCC |
| 11/08/22 | AS | 2.90 | Telephone conference with J. Cohen regarding 11/9 hearing and timetable (0.2); telephone conference with A. Gupta regarding same (0.5); correspondence with Monster and other claimants regarding scheduling matters (0.2); further correspondence with L. Burton, J. Guso regarding scheduling (0.4); telephone conference with counsel to lien claimant and follow up telephone conference with J. Guso regarding potential DIP objection (0.5); telephone conference with MVA team regarding schedule (0.4); further correspondence with J. Guso, J. Cohen regarding same (0.3); correspondence with M. Bouslog, Pachulski regarding same (0.4) |
| 11/09/22 | AS | .70 | Review correspondence regarding appointment of second committee and related correspondence with J. Guso, J. Cohen, L. Lluberas regarding same (0.4); telephone conference with T. Kapur regarding same, royalty matters (0.3) |
| 11/10/22 | AS | .70 | Attend call with bank group regarding updates (0.5); prepare for same (0.2) |
| 11/10/22 | YLB | 2.00 | Prepare for and attend lender-prep pre call with Huron and Latham teams (1.0); prepare for and attend call with lender counsel regarding operations, financing, and case strategy update (1.0) |
| 11/10/22 | JDW | 1.50 | Participate in pre-lender meeting call with A. Sorkin, J. Guso, Huron, Rothschild and Debtor (0.5); teleconference with lenders and foregoing parties regarding case update (1.0) |
| 11/11/22 | AS | 2.10 | Telephone conference with L. Burton, A. Quartarolo, W. Morley regarding preparation for UCC call on royalty matters (0.5); telephone conference with E. Chafetz regarding royalty (1.0); telephone conference with J. Cohen regarding Rothschild retention (0.5); telephone conference with H. Parkhill regarding same (0.1) |
| 11/12/22 | AS | .90 | Revise response to Lowenstein letter regarding board composition (0.5); correspondence with Debtor and A. Quartarolo regarding same (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/22 | AS | .20 | Correspondence regarding committee letter and Monster requests |
| 11/14/22 | AS | .70 | Preparation for telephone conference with Pachulski regarding royalty issues (0.2); telephone conference with Pachulski regarding same (0.5) |
| 11/16/22 | AS | .50 | Attend 341 meeting preparation with J. DiDonato |
| 11/17/22 | AS | 1.40 | Telephone conference with L. Lluberas regarding preparation for bank meeting (0.4); attend meeting with bank group (1.0) |
| 11/22/22 | AS | 2.20 | Telephone conference with J. Guso, A. Quartarolo regarding UST feedback regarding committee request (0.2); telephone conference with UST office regarding same (0.6); further correspondence with Lowenstein regarding same (0.1); correspondence with L. Lluberas and others regarding DIP objections (0.3); prepare for (0.3) and telephone conference with L. Lluberas, R. Feinstein regarding DIP objections (0.7) |
| 11/22/22 | TL | .70 | Review and revise letter to distributors |
| 11/23/22 | YLB | 1.10 | Review and revise letter to distributors (0.8); call with S Packhurst regarding same (0.3) |
| 11/27/22 | AS | .40 | Review distributor letter and comment on same |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 29.70 | Hrs. @ | $ 1,540.00/hr. | $ 45,738.00 |
| Y Mun | .10 | Hrs. @ | $ 1,430.00/hr. | $ 143.00 |
| J D Webb | 10.20 | Hrs. @ | $ 1,165.00/hr. | $ 11,883.00 |
| Y L Burton | 3.10 | Hrs. @ | $ 1,100.00/hr. | $ 3,410.00 |
| T Li | .70 | Hrs. @ | $ 990.00/hr. | $ 693.00 |
| B S Rosen | .20 | Hrs. @ | $ 990.00/hr. | $ 198.00 |
| J J Weichselbaum | 1.10 | Hrs. @ | $ 990.00/hr. | $ 1,089.00 |
| J W Morley | 4.30 | Hrs. @ | $ 895.00/hr. | $ 3,848.50 |
| | 49.40 | | | $ 67,002.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

73

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/22 | AQ | 6.50 | Travel from Los Angeles to Florida to attend first day hearing |
| 10/10/22 | JDW | 5.20 | Travel to Fort Lauderdale from Chicago to attend first day hearing |
| 10/13/22 | AQ | 8.20 | Travel from Florida to Los Angeles |
| 10/13/22 | AS | 3.30 | Travel to and attend bankruptcy court hearing regarding first day motions |
| 10/13/22 | AS | 3.00 | Return travel from first day hearing |
| 10/14/22 | JDW | 4.70 | Travel to Chicago from Fort Lauderdale |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 6.30 | Hrs. @ | $ 770.00/hr. | $ 4,851.00 |
| A Quartarolo | 14.70 | Hrs. @ | $ 632.50/hr. | $ 9,297.75 |
| J D Webb | 9.90 | Hrs. @ | $ 582.50/hr. | $ 5,766.75 |
| | 30.90 | | | $ 19,915.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Reporting

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/17/22 | JDW | 1.20 | Correspondence with J. Guso and A. Vidal regarding schedules and statements issues (0.3); correspondence and teleconference with K. McGuiness of Huron regarding allocation of claims (0.3); review materials regarding same (0.2); Correspondence with J. Guso and A. Vidal regarding rule 2015.3 reporting requirements (0.2); review materials regarding same (0.2) |
| 10/24/22 | JDW | .10 | Correspondence with A. Sorkin, J. Guso, and Huron team regarding reporting issues |
| 10/28/22 | AS | .20 | Conference (in part) with Huron, Latham teams regarding schedules and SOFAs |
| 10/28/22 | BSR | .70 | Participate in call with Latham, Huron, Berger Singerman, and Stretto teams regarding SOFAs and SOALs |
| 11/09/22 | AS | .40 | Conference with Huron, VPX teams (in part) regarding schedules and SOFAs |
| 11/09/22 | BSR | 2.60 | Participate in call with Latham, Berger Singerman, Stretto, Huron, and company regarding Schedules and statements |
| 11/09/22 | JJW | 2.00 | Participate in call with Debtor and Huron regarding schedules and statements (1.2); review and comment on global notes (0.8) |
| 11/10/22 | JJW | .20 | Review revised global notes for schedules |
| 11/11/22 | EAM | .50 | Teleconference regarding SOAL/SOFA |
| 11/11/22 | JDW | .40 | Review Berger Singerman, Huron and Debtor correspondence regarding schedules and statements (0.2); review same (0.2) |
| 11/11/22 | BSR | .40 | Attention to correspondence regarding schedules and SOFAs |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .60 | Hrs. @ | $ 1,540.00/hr. | $ 924.00 |
| E A Morris | .50 | Hrs. @ | $ 1,165.00/hr. | $ 582.50 |
| J D Webb | 1.70 | Hrs. @ | $ 1,165.00/hr. | $ 1,980.50 |
| B S Rosen | 3.70 | Hrs. @ | $ 990.00/hr. | $ 3,663.00 |
| J J Weichselbaum | 2.20 | Hrs. @ | $ 990.00/hr. | $ 2,178.00 |
| | 8.70 | | | $ 9,328.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Tax

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/15/22 | DEK | .60 | Review draft process letter (0.3); internal Latham telephone conference regarding the same (0.3) |
| 11/15/22 | YM | .30 | Call with Latham team regarding process letter and tax structure |
| 11/15/22 | LK | .80 | Call with Latham team to discuss next steps regarding tax structure (0.3); review draft letter regarding same (0.5) |
| 11/17/22 | LK | .10 | Review email correspondence regarding next steps |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| Y Mun | .30 | Hrs. @ | $ 1,430.00/hr. | $ 429.00 |
| D E Kamerman | .60 | Hrs. @ | $ 1,360.00/hr. | $ 816.00 |
| L Kutilek | .90 | Hrs. @ | $ 1,050.00/hr. | $ 945.00 |
| | 1.80 | | | $ 2,190.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

76

555 Eleventh Street, N.W., Suite 1000
Washington, D.C.  20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

January 20, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

| Please identify your payment with the following: |
| --- |
| Invoice No. 2300300402<br>Matter Number 072624-1001 |

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD:**   **CHECKS:**

REDACTED

For professional services rendered through December 31, 2022

|  | Services | Costs | Total |
| --- | --- | --- | --- |
| Asset Dispositions | 21,756.00 | | 21,756.00 |
| Business Operations | 40,015.50 | | 40,015.50 |
| Case Administration | 43,723.00 | | 43,723.00 |
| Claims Administration and Objections | 723.50 | | 723.50 |
| Corporate Governance & Board Matters | 177,745.00 | | 177,745.00 |
| Employee Benefits and Pensions | 3,080.00 | | 3,080.00 |
| Employment and Fee Applications | 11,542.50 | | 11,542.50 |
| Financing and Cash Collateral | 358,432.50 | | 358,432.50 |
| Hearings | 92,118.50 | | 92,118.50 |
| Leases and Contracts | 1,617.00 | | 1,617.00 |
| Litigation | 364,165.00 | | 364,165.00 |
| Meetings and Communication with Creditors | 26,964.50 | | 26,964.50 |
| Non-Working Travel | 16,153.25 | | 16,153.25 |
| Tax | 2,380.00 | | 2,380.00 |
| UST | 2,431.00 | | 2,431.00 |
| Total Services and Costs | 1,162,847.25 | 0.00 | $ 1,162,847.25 |

| **Total Due** | | | **$ 1,162,847.25** |
| --- | --- | --- | --- |

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/01/22 | YLB | .50 | Review and revise asset sale motion |
| 12/04/22 | YLB | .50 | Call with Rothschild regarding process letter |
| 12/06/22 | AS | .50 | Correspondence with H. Parkhill, L. Burton regarding process letter |
| 12/06/22 | YLB | 2.30 | Review and revise process letter (0.5); call with D. Mun and Rothschild team regarding same (0.7); correspond with J. Kang regarding same (0.4) |
| 12/07/22 | EAM | .50 | Correspondence and phone calls regarding potential vehicles sales |
| 12/11/22 | DCT | 1.40 | Analyze materials prior to disclosure to bidders to remove competitively sensitive information (0.8); confer with team regarding proposed edits to diligence materials (0.6) |
| 12/14/22 | YM | .20 | Email to Rothschild regarding NDA |
| 12/15/22 | YM | .20 | Emails with Rothschild and company regarding NDA |
| 12/15/22 | RJM | .50 | Review and correspondence with Rothschild and Debtor regarding bidder NDA (0.3); review and correspondence with Rothschild and Debtor regarding bidder NDA (0.2) |
| 12/22/22 | AQ | 1.10 | Review correspondence from UCC regarding sale process (0.3); email and telephone conference with A. Sorkin, C. Reckler, S. Panagos, Rothschild and Huron regarding sale and governance issues (0.8) |
| 12/22/22 | CAR | 2.10 | Draft and edit letter to UCC with respect to sale process concerns (1.4); participate in call with UCC and company professionals regarding sale process concerns and UCC letter (0.7) |
| 12/22/22 | AS | .50 | Telephone conference with L. Burton, H. Parkhill regarding sale model |
| 12/22/22 | YLB | 1.90 | Review and revise sale transaction structure slides (1.0); call with Huron and Rothschild teams regarding same (0.9) |
| 12/27/22 | AS | .30 | Review and comment on M&A protocol from committee |
| 12/29/22 | YLB | 2.20 | Review and revise asset sale presentation (2.0); correspond with J. Kang regarding same (0.2) |
| 12/30/22 | CAR | 1.30 | Revise M&A protocol with UCC (0.8); call with Rothschild regarding same (0.5) |
| 12/30/22 | AS | .40 | Telephone conference with Rothschild, LW teams regarding M&A process proposal (0.3); review same and circulate |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | proposal (0.1) |
| 12/30/22 | YLB | .40 | Call with J. Kang regarding APA |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 3.40 | Hrs. @ | $ 1,720.00/hr. | $ 5,848.00 |
| A Sorkin | 1.70 | Hrs. @ | $ 1,540.00/hr. | $ 2,618.00 |
| Y Mun | .40 | Hrs. @ | $ 1,430.00/hr. | $ 572.00 |
| A Quartarolo | 1.10 | Hrs. @ | $ 1,265.00/hr. | $ 1,391.50 |
| R J McGuire | .50 | Hrs. @ | $ 1,360.00/hr. | $ 680.00 |
| E A Morris | .50 | Hrs. @ | $ 1,165.00/hr. | $ 582.50 |
| Y L Burton | 7.80 | Hrs. @ | $ 1,100.00/hr. | $ 8,580.00 |
| D C Tifft | 1.40 | Hrs. @ | $ 1,060.00/hr. | $ 1,484.00 |
| | 16.80 | | | $ 21,756.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/22 | AQ | .50 | Attend daily update call with CTO team |
| 12/01/22 | AS | .50 | Daily update call with CTO, Huron, Debtor, Rothschild teams |
| 12/02/22 | AS | .50 | Daily update call with CTO, Debtor, Huron, Rothschild, Latham teams |
| 12/05/22 | AQ | .50 | Attend CTO call |
| 12/05/22 | CAR | .80 | Participate in CTO call |
| 12/05/22 | YLB | .60 | Prepare for and attend company CTO call |
| 12/06/22 | CAR | .80 | Participate in CTO call |
| 12/06/22 | YLB | .60 | Prepare for and attend CTO call |
| 12/07/22 | CAR | .60 | Participate in CTO status call regarding case status and updates |
| 12/07/22 | AS | .70 | Daily update call with CTO, Huron, Rothschild, Latham, Berger Singerman teams |
| 12/07/22 | YLB | .50 | Prepare for and attend daily CTO call |
| 12/08/22 | AS | .70 | Daily update call with CTO, Huron, Rothschild teams |
| 12/08/22 | YLB | .80 | Prepare for and attend daily CTO call |
| 12/09/22 | AS | .50 | Attend daily update call with CTO, Huron, Rothschild, Latham teams |
| 12/09/22 | YLB | .50 | Prepare for and attend CTO call |
| 12/11/22 | AS | .30 | Revise presentation to potential investors |
| 12/12/22 | AQ | .60 | Attend CTO call regarding status and strategy |
| 12/12/22 | AS | .50 | Daily CTO update call with J. DiDonato, Latham, Huron and Rothschild teams |
| 12/13/22 | AQ | .60 | Attend CTO call (0.4); email S. Parkhurst regarding business strategy (0.2) |
| 12/14/22 | AQ | .50 | Attend CTO call |
| 12/14/22 | AS | .90 | Daily CTO Update call with J. DiDonato, Rothschild, Huron, Latham and Berger Singerman teams |
| 12/15/22 | AQ | .50 | Attend CTO meeting regarding status and strategy |
| 12/15/22 | YLB | .70 | Prepare for and attend CTO call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/16/22 | AQ | .50 | Attend CTO call with Huron |
| 12/16/22 | AS | .50 | Daily CTO update call with J. DiDonato, Huron, Rothschild, Latham and Berger Singerman teams |
| 12/20/22 | AQ | .50 | Attend CTO call |
| 12/20/22 | CAR | .60 | Participate in CTO call |
| 12/20/22 | AS | .50 | Daily CTO call with Huron, Rothschild, Debtor, Latham and Berger Singerman teams |
| 12/20/22 | YLB | .70 | Prepare for and attend daily CTO call with all advisors and company |
| 12/21/22 | AQ | .50 | Attend CTO call |
| 12/21/22 | CAR | .90 | Participate in pre-call with advisors regarding lender call (0.4) participate in CTO call regarding case status and update (0.5) |
| 12/21/22 | AS | .60 | Daily CTO update call with Latham, Huron and Rothschild teams |
| 12/21/22 | YLB | .40 | Prepare for and attend daily CTO call |
| 12/22/22 | AQ | .60 | Attend CTO call |
| 12/22/22 | AS | .50 | Daily CTO update call with Huron, Rothschild, Latham and Berger Singerman teams |
| 12/22/22 | YLB | .60 | Prepare for and attend daily CTO call |
| 12/23/22 | AQ | .50 | Attend CTO call |
| 12/23/22 | CAR | .40 | Participate in CTO update call |
| 12/23/22 | AS | .60 | Daily update call with CTO, Huron, Rothschild and Latham teams |
| 12/26/22 | CAR | .60 | Participate in CTO call |
| 12/26/22 | AS | .20 | Daily CTO update call with J. DiDonato, Huron, Debtor, Latham teams |
| 12/27/22 | AQ | .50 | Attend CTO call |
| 12/27/22 | CAR | .50 | Call with CTO |
| 12/27/22 | AS | .50 | Daily CTO call with Huron, Rothschild, Latham teams |
| 12/27/22 | YLB | .70 | Prepare for and attend daily CTO Call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Business Operations

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/28/22 | AQ | .10 | Email S. Parkhurst regarding business strategy |
| 12/28/22 | CAR | .50 | Participate in CTO standing meeting |
| 12/28/22 | AS | .50 | Daily CTO call with Huron, Latham, Rothschild, Debtor teams |
| 12/28/22 | YLB | .70 | Prepare for and attend daily CTO call |
| 12/29/22 | AQ | .30 | Review business strategy (0.2); email S. Parkhurst regarding same (0.1) |
| 12/29/22 | AS | .40 | Attend daily CTO call with J. DiDonato, Debtor, Huron, Latham and Berger Singerman teams |
| 12/29/22 | YLB | .50 | Prepare for and attend daily CTO call |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| C A Reckler | 5.70 | Hrs. @ | $ 1,720.00/hr. | | $ 9,804.00 |
| A Sorkin | 8.90 | Hrs. @ | $ 1,540.00/hr. | | $ 13,706.00 |
| A Quartarolo | 6.70 | Hrs. @ | $ 1,265.00/hr. | | $ 8,475.50 |
| Y L Burton | 7.30 | Hrs. @ | $ 1,100.00/hr. | | $ 8,030.00 |
| | 28.60 | | | | $ 40,015.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/01/22 | EAM | .50 | Attend work in process call with Latham and Berger Singerman teams |
| 12/01/22 | TL | .70 | Participate in conference call with Latham and Berger Singerman regarding work in progress |
| 12/01/22 | JWM | .70 | Attend work in process call with Latham and Berger Singerman teams |
| 12/01/22 | BSR | .70 | Attend work in process call with Latham and Berger Singerman teams |
| 12/01/22 | JLT | .80 | Attend work in process telephone conference with Latham and Berger Singerman teams |
| 12/01/22 | JJW | .40 | Participate in team work in process call with Latham and Berger Singerman teams |
| 12/01/22 | NAG | .70 | Attend telephone conference with Latham and Berger Singerman teams to discuss key updates |
| 12/02/22 | BSR | .70 | Call with A. Quartarolo regarding matter status (0.5); attention to correspondence regarding committee research (0.2) |
| 12/05/22 | AQ | 1.80 | Conferences with A. Sorkin regarding status and strategy (0.8); telephone conference with F. Massabki and A. Sorkin regarding status (0.4); conferences with J. Guso and A. Sorkin regarding status and strategy (0.6) |
| 12/05/22 | HKM | .40 | Attention to pro hac application |
| 12/05/22 | YLB | .80 | Prepare for and attend Latham team strategy and status call |
| 12/05/22 | EAM | .50 | Attend work in process call with Latham team |
| 12/05/22 | BSR | .50 | Participate in work in process call with E. Morris, L. Burton, J. Weichselbaum, J. Teresi, and N. Gulati |
| 12/05/22 | JLT | .50 | Attend work in process call with Latham team |
| 12/05/22 | JJW | .40 | Participate in update call with Latham team |
| 12/05/22 | NAG | 2.00 | Attend internal telephone conference to discuss case updates (0.7); update works in process chart to share with internal team (0.9); share tracker with internal team (0.4) |
| 12/06/22 | HKM | .50 | Attend work in process call with Latham team |
| 12/06/22 | YLB | .70 | Prepare for and attend internal status and strategy call |
| 12/06/22 | EAM | .30 | Attend work in process call |

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/06/22 | JWM | .80 | Attend works in progress call with Latham and Berger Singerman teams |
| 12/06/22 | BSR | .60 | Participate in work in process call with Latham and Berger Singerman teams |
| 12/06/22 | JLT | .50 | Attend work in process call |
| 12/06/22 | JJW | .40 | Participate in team update call |
| 12/06/22 | NAG | .50 | Attend internal team meeting to discuss case updates |
| 12/08/22 | AQ | .70 | Review work in process (0.2); attend team call regarding status and strategy (0.5) |
| 12/08/22 | CAR | .50 | Call with debtor professionals regarding case status and related strategy |
| 12/08/22 | HKM | .40 | Attend work in process call with Latham team |
| 12/08/22 | YLB | .60 | Prepare for and attend internal Latham strategy call |
| 12/08/22 | EAM | .30 | Attend work in process call with Latham team |
| 12/08/22 | JWM | .40 | Attend work in progress meeting with Latham and Berger Singerman teams |
| 12/08/22 | BSR | .70 | Participate in work in process call with Latham team (0.4); review and revise work in process list (0.3) |
| 12/08/22 | JLT | .40 | Prepare for work in process call (0.1); attend work in process call (0.3) |
| 12/08/22 | JJW | .30 | Participate in team update call |
| 12/08/22 | CMT | .30 | Review docket and update internal calendars |
| 12/12/22 | JWM | .20 | Attend works in progress call with Latham team |
| 12/12/22 | BSR | .50 | Participate in work in process call with Latham team (0.2); review and revise work in process list and case calendar (0.3) |
| 12/12/22 | JLT | .20 | Prepare for and attend work in process call |
| 12/12/22 | JJW | .40 | Participate in team update call |
| 12/13/22 | TL | .40 | Prepare for and participate in conference call with Latham and Berger Singerman teams regarding work in progress |
| 12/13/22 | JWM | .40 | Attend works in progress call with Latham and Berger Singerman teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/22 | BSR | .40 | Participate in work in process call with Latham and Berger Singerman teams |
| 12/13/22 | JLT | .50 | Prepare for and attend work in process call |
| 12/13/22 | JJW | .40 | Participate in team update call |
| 12/13/22 | NAG | .60 | Attend telephone conference with team to discuss updates to works in progress (0.4); update works in process tracker based on updates from team call (0.2) |
| 12/14/22 | CAR | .40 | Participate in Latham status call |
| 12/14/22 | HKM | .40 | Update call with Latham team regarding restructuring committee meeting |
| 12/14/22 | JWM | .30 | Call with Latham team regarding work steams |
| 12/14/22 | JJW | .30 | Participate in team update call |
| 12/15/22 | AQ | .50 | Review work in process (0.1); attend team work in process call regarding status and strategy (0.4) |
| 12/15/22 | HKM | .30 | Attend work in process call with Latham team |
| 12/15/22 | TL | .30 | Participate in conference call with Latham and Berger Singerman teams regarding work in progress |
| 12/15/22 | JWM | .30 | Call with Latham team regarding case updates and work streams |
| 12/15/22 | BSR | .90 | Participate in work in process call with Latham and Berger Singerman teams (0.3); participate in update call with L. Burton, W. Morley, N. Gulati, and J. Weichselbaum (0.6) |
| 12/15/22 | JLT | .70 | Attend work in process call (0.3); call with A. Quartarolo regarding case status (0.4) |
| 12/15/22 | JJW | .80 | Participate in team work in process call (0.4); participate in team update call (0.4) |
| 12/19/22 | BSR | 1.40 | Review and revise work in process list and case calendar |
| 12/20/22 | AQ | .60 | Review work in process (0.1); attend team call regarding status and strategy (0.5) |
| 12/20/22 | AS | .30 | Attend work in process call with B. Rosen, J. Guso, L. Burton, and Latham and Berger Singerman teams |
| 12/20/22 | YLB | .80 | Prepare for and attend Latham internal work in process call (0.7); review case calendar (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/20/22 | EAM | .50 | Attend work in process call |
| 12/20/22 | JWM | .40 | Works in progress call with Latham and Berger Singerman teams |
| 12/20/22 | BSR | .40 | Participate in work in process call with Latham and Berger Singerman teams |
| 12/20/22 | JLT | .40 | Prepare for and attend work in process call |
| 12/20/22 | JJW | .40 | Participate in team work in process call |
| 12/21/22 | NAG | 1.10 | Update case calendar for the company with new key dates (0.5); update case calendar with comments from B. Rosen (0.6) |
| 12/22/22 | BSR | .80 | Call with N. Gulati regarding work in process list and next steps |
| 12/24/22 | AQ | .20 | Email with C. Reckler and A. Sorkin regarding status and strategy |
| 12/27/22 | YLB | .70 | Prepare for and attend internal work in process call (0.5); review work in process list and case calendar (0.2) |
| 12/27/22 | EAM | .40 | Revise work in process list (0.2); attend work in process call (0.2) |
| 12/27/22 | TL | .50 | Prepare for (0.1) and participate in conference call with Latham and Berger Singerman regarding work in progress (0.4) |
| 12/27/22 | JJW | .90 | Review work in process list (0.3); comment on same (0.2); participate in team work in process call (0.4) |
| 12/27/22 | NAG | 1.00 | Update works in process list based on comments from J. Weichselbaum (0.1); share updated works in process list with Latham team and local counsel to collect their comments (0.2); update works in process list with comments from E. Morris (0.2); attend telephone conference with team to discuss updates (0.5) |
| 12/29/22 | HKM | .30 | Attend work in process call with Latham team |
| 12/29/22 | EAM | .20 | Review work in process list |
| 12/29/22 | JWM | .40 | Call with Latham team regarding case updates and work streams |
| 12/29/22 | JLT | .40 | Attend work in process call with Latham |
| 12/29/22 | JJW | .80 | Review work in process list (0.2); comment on same (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | participate in team work in process call (0.4) |
| 12/29/22 | NAG | .60 | Update and share works in process list with J. Weichselbaum (0.2); attend telephone conference with Latham team discussing key updates (0.4) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | .90 | Hrs. @ | $ 1,720.00/hr. | $ 1,548.00 |
| A Sorkin | .30 | Hrs. @ | $ 1,540.00/hr. | $ 462.00 |
| A Quartarolo | 3.80 | Hrs. @ | $ 1,265.00/hr. | $ 4,807.00 |
| H K Murtagh | 2.30 | Hrs. @ | $ 1,360.00/hr. | $ 3,128.00 |
| E A Morris | 2.70 | Hrs. @ | $ 1,165.00/hr. | $ 3,145.50 |
| Y L Burton | 3.60 | Hrs. @ | $ 1,100.00/hr. | $ 3,960.00 |
| T Li | 1.90 | Hrs. @ | $ 990.00/hr. | $ 1,881.00 |
| B S Rosen | 7.60 | Hrs. @ | $ 990.00/hr. | $ 7,524.00 |
| J J Weichselbaum | 5.50 | Hrs. @ | $ 990.00/hr. | $ 5,445.00 |
| J W Morley | 3.90 | Hrs. @ | $ 895.00/hr. | $ 3,490.50 |
| J L Teresi | 4.40 | Hrs. @ | $ 895.00/hr. | $ 3,938.00 |
| | 36.90 | | | $ 39,329.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 6.50 | Hrs. @ | $ 655.00/hr. | $ 4,257.50 |
| C M Tarrant | .30 | Hrs. @ | $ 455.00/hr. | $ 136.50 |
| | 6.80 | | | $ 4,394.00 |

**GRAND TOTAL:**    **43.70**        **$ 43,723.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Claims Administration and Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/09/22 | NAG | .50 | Review creditor proof of claims |
| 12/16/22 | BSR | .40 | Review edits to 503(b)(9) motion |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| B S Rosen | .40 | Hrs. @ | $ 990.00/hr. | $ 396.00 |
| | .40 | | | $ 396.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | .50 | Hrs. @ | $ 655.00/hr. | $ 327.50 |
| | .50 | | | $ 327.50 |

**GRAND TOTAL:**  **.90**  **$ 723.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/01/22 | AQ | .20 | Email G. Escalante regarding board service |
| 12/01/22 | AS | 1.20 | Attend board meeting |
| 12/01/22 | YLB | 1.50 | Prepare for and attend calls with Huron, Rothschild and Debtor regarding governance matters (1.0); review board minutes (0.5) |
| 12/04/22 | GAD | .80 | Attention to correspondence and strategy with regard to corporate governance issues |
| 12/04/22 | AQ | 1.00 | Email and telephone conferences with A. Sorkin and B. Gelfand regarding governance issues and strategy |
| 12/05/22 | AQ | .60 | Email with E. Morris regarding diligence and board minutes (0.2); review board correspondence (0.4) |
| 12/05/22 | EAM | .40 | Revise restructuring committee minutes |
| 12/06/22 | GAD | .50 | Attention to governance issues |
| 12/06/22 | JWM | .10 | Revise and circulate restructuring committee meeting minutes |
| 12/07/22 | AQ | 2.00 | Prepare for and attend restructuring committee meeting |
| 12/07/22 | AS | 2.00 | Attend and participate in restructuring committee meeting |
| 12/07/22 | YLB | 2.00 | Prepare for and attend board hearing (1.0); review and revise minutes (0.4); review and revise board materials (0.6) |
| 12/07/22 | JWM | .10 | Finalize and circulate restructuring committee presentation minutes and prepare for signatures |
| 12/11/22 | AS | .40 | Telephone conferences with J. DiDonato, S. Panagos regarding governance proposal |
| 12/13/22 | AQ | .30 | Email with A. Sorkin regarding governance |
| 12/13/22 | BSR | 1.30 | Draft restructuring committee minutes |
| 12/14/22 | AQ | 1.80 | Attend Restructuring Committee meeting (0.8); email with team regarding same (0.2); review and revise presentation materials regarding same (0.7); email C. Reckler and A. Sorkin regarding same (0.1) |
| 12/14/22 | AS | 2.50 | Prepare for board call (1.0); attend and participate in board call (1.5) |
| 12/14/22 | EAM | .50 | Attend restructuring committee meeting |
| 12/14/22 | JWM | 1.70 | Attend restructuring meeting and keep minutes of the same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/15/22 | GAD | .80 | Call with C. Reckler and A. Sorkin regarding corporate governance and other issues |
| 12/15/22 | AQ | 1.00 | Attend Restructuring Committee meeting |
| 12/15/22 | CAR | 2.40 | Call with Huron regarding open diligence issues (0.5); calls regarding open governance issues with Latham, Debtor, S. Panagos, Huron, Rothschild and Berger Singerman (1.9) |
| 12/15/22 | AS | 3.90 | Telephone conference with S. Panagos regarding restructuring committee call preparation (0.3); attend restructuring committee meeting and participate in same (1.8); correspondence with J. DiDonato, C. Reckler, P. Battista regarding same and next steps (1.0); telephone conference with H. Parkhill, C. Reckler, J. DiDonato regarding governance (0.8) |
| 12/15/22 | YLB | .60 | Call with A Quartarolo regarding governance matters |
| 12/15/22 | JWM | 2.30 | Attend restructuring committee meeting and take minutes of the same (1.5); call with A. Quartarolo regarding preparation of minutes of the same (0.8) |
| 12/15/22 | BSR | .70 | Finalize board minutes (0.4); call with W. Morley regarding board meeting (0.3) |
| 12/16/22 | AQ | .80 | Prepare for and attend Restructuring Committee call |
| 12/16/22 | CAR | 2.50 | Participate in multiple calls with Latham, Berger Singerman, Debtor, Huron and others regarding open governance issues that need resolution |
| 12/16/22 | AS | 6.60 | Telephone conference with C. Reckler regarding governance asks, hearing (0.8); telephone conference with C. Reckler, A. Quartarolo, S. Panagos regarding investigation issues (1.5); telephone conferences with S. Panagos regarding governance issues, DIP (0.8); review of bylaws regarding board constitution matters (0.7); correspondence with J. Guso regarding same (0.5); telephone conferences with J. DiDonato and others regarding governance matters (0.7); telephone conferences with L. Lluberas regarding governance state of play (0.4); further telephone conferences with S. Panagos, C. Reckler (0.8); telephone conference with G. Metzger regarding investigation (0.4) |
| 12/16/22 | YLB | 1.70 | Emails regarding governance matters (0.5); calls with A. Quartarolo, A. Sorkin, L. Morris and Latham team regarding governance matters (1.2) |
| 12/17/22 | AQ | 1.10 | Prepare for and attend Restructuring Committee meeting |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/17/22 | CAR | 2.70 | Participate in restructuring committee meeting (0.8); calls with A. Sorkin regarding governance issues and open issues related to board (1.9) |
| 12/17/22 | AS | 2.50 | Telephone conference with C. Reckler regarding next steps with board issues (0.6); telephone conference with S. Panagos regarding same (0.5); attend restructuring committee meeting (1.1); follow up telephone conference with S. Panagos (0.3) |
| 12/18/22 | AQ | 1.20 | Email A. Sorkin and C. Reckler regarding preparation for board meeting (0.2); review board resolutions (0.1); email J. Guso regarding same (0.1); attend board meeting (0.5); telephone conference with A. Sorkin, C. Reckler, H. Parkhill and S. Panagos regarding same (0.3) |
| 12/18/22 | CAR | 2.40 | Participate in board call (0.5); draft and edit talking points for board call (0.7); revise resolutions related to board changes and CTO scope (1.2) |
| 12/18/22 | AS | 3.50 | Prepare talking points for board call (1.7); attend board call (0.5); follow up telephone conference with S. Panagos, C. Reckler, B. Dickinson, others (0.7); telephone conference with L. Lluberas regarding same (0.6) |
| 12/19/22 | AQ | .80 | Attend board meeting (0.6); email with A. Sorkin, Huron and Rothschild regarding same (0.2) |
| 12/19/22 | CAR | 1.70 | Participate in board meeting (0.4); follow-up conversations with A. Sorkin regarding governance issues (1.3) |
| 12/19/22 | AS | .40 | Attend board call regarding governance changes |
| 12/19/22 | JWM | 1.60 | Draft board minutes for restructuring committee meeting |
| 12/20/22 | AS | 1.80 | Telephone conference and correspondence with J. DiDonato regarding director candidate (0.3); telephone conference with P. Battista regarding same, process for appointment (0.6); telephone conferences with A. Quartarolo, C. Reckler regarding same (0.5); telephone conference with S. Panagos regarding same (0.4) |
| 12/20/22 | JWM | 4.70 | Draft minutes to 12/14 and 12/15 restructuring committee meetings |
| 12/21/22 | AQ | 1.90 | Prepare for and attend Restructuring Committee meeting (1.0); review presentation materials (0.4); review and revise minutes (0.5) |
| 12/21/22 | CAR | .60 | Participate in restructuring committee meeting (in part) |
| 12/21/22 | AS | 2.00 | Telephone conferences with S. Panagos, J. DiDonato, J. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | Guso regarding governance resolution (0.5); telephone conference with S. Panagos regarding same (0.5); attend weekly restructuring committee call (1.0) |
| 12/21/22 | YLB | 1.50 | Prepare for and attend weekly Restructuring Committee call (1.0); review and comment on materials in advance of same (0.5) |
| 12/21/22 | JWM | 4.90 | Attend restructuring committee meeting (1.0); draft minutes for 12/17 restructuring committee meeting and 12/18 board meeting (3.9) |
| 12/22/22 | AQ | 1.40 | Attend board meeting (0.7); email with A. Sorkin and C. Reckler regarding same (0.2); review and revise board meeting minutes (0.5) |
| 12/22/22 | CAR | 2.20 | Call regarding open governance issues with S. Panagos, A. Sorkin. J. DiDonato and UCC letter (0.5); participate in board meeting (0.4); follow up calls with A. Sorkin regarding board meeting and governance issues (1.3) |
| 12/22/22 | AS | 4.10 | Miscellaneous correspondence regarding governance issues, sale process (1.0); telephone conference with G. Metzger, J. DiDonato, A. Gupta regarding governance and other issues (0.8); telephone conference with C. Reckler regarding governance (0.7); telephone conference with lender advisors regarding governance status (0.5); attend board call (0.7); telephone conference with G. Metzger regarding governance next steps (0.4) |
| 12/22/22 | YLB | 1.30 | Prepare for and attend board meeting (1.0); review board materials (0.3) |
| 12/22/22 | JWM | 2.60 | Draft minutes for 12/19 board meeting (1.4); attend board meeting (1.2) |
| 12/23/22 | AS | .40 | Telephone conference with J. DiDonato regarding governance developments |
| 12/23/22 | YLB | .40 | Call with A. Sorkin regarding governance matters |
| 12/26/22 | CAR | 1.80 | Review and edit three sets of minutes for board meetings |
| 12/26/22 | AS | 1.60 | Review and comment on board minutes (0.9); multiple telephone conferences with G. Metzger, J. DiDonato regarding state of play with lenders, governance (0.7) |
| 12/26/22 | EAM | 1.00 | Review Board and restructuring committee minutes |
| 12/27/22 | AQ | .50 | Review and revise board minutes (0.4); email C. Reckler and W. Morley regarding same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/27/22 | AS | 1.50 | Review and comment on board minutes from December meetings |
| 12/27/22 | JWM | 1.60 | Revise minutes for board meetings and restructuring committee meetings and circulate the same |
| 12/28/22 | AQ | .50 | Attention to Restructuring Committee issues |
| 12/28/22 | CAR | 2.00 | Participate in restructuring committee meeting (0.9); multiple calls with A. Sorkin regarding open governance issues (1.1) |
| 12/28/22 | AS | 1.30 | Prepare for restructuring committee meeting, including review of materials (0.2); Attend restructuring committee meeting (1.1) |
| 12/28/22 | YLB | 1.50 | Prepare for and attend restructuring committee meeting (0.7); review minutes (0.8) |
| 12/28/22 | JWM | 1.00 | Attend restructuring committee meeting and take notes of the same |
| 12/29/22 | AQ | .90 | Email and telephone conferences with A. Sorkin, C. Reckler, J. Guso, J. DiDonato and G. Metzger regarding board composition and related issues (0.6); attend board meeting (0.3) |
| 12/29/22 | CAR | 3.10 | Participate in board meeting (0.6); participate in multiple calls with A. Sorkin, S. Panagos, J. DiDonato, J. Cohen and DIP lenders' counsel regarding open governance related issues in connection with sale (2.5) |
| 12/29/22 | AS | 2.80 | Attend board call (0.3); follow up conversation with J. Guso, G. Metzger regarding next steps (0.3); telephone conference with H. Parkhill regarding next steps (0.5); correspondence with C. Reckler, J. Guso, J. DiDonato regarding next steps on governance (0.8); telephone conference with MVA, FTI, Huron, Latham, G. Metzger regarding feedback on director appointment (0.6); telephone conference with G. Metzger, J. DiDonato, C. Reckler, A. Quartarolo regarding board call/governance next steps (0.3) |
| 12/29/22 | YLB | 1.00 | Prepare for and attend restructuring committee meeting |
| 12/29/22 | JWM | 1.00 | Attend board meeting and take notes of the same |
| 12/30/22 | AQ | 1.50 | Attend restructuring committee meeting (0.9); review and revise notes from same (0.4); email W. Morley regarding board minutes (0.2) |
| 12/30/22 | CAR | 2.60 | Calls with J. Cohen, DIP lenders' counsel, J. Guso and A. Sorkin regarding DIP related governance issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/30/22 | AS | 5.70 | Telephone conference with C. Reckler regarding governance next steps (0.2); telephone conference with J. Cohen regarding same (0.2); telephone conference with J. DiDonato, C. Reckler, J. Guso regarding governance (0.8); telephone conference with J. Barrett regarding board situation (0.5); further telephone conference with FTI/MVA regarding DIP/governance issues (0.3); telephone conference with J. Cohen, J. DiDonato regarding director nominee (0.5); attend restructuring committee meeting (1.0); further correspondence with G. Metzger, J. DiDonato, J. Cohen, P. Battista regarding governance (1.1); correspondence with R. Pachulski, R. Feinstein regarding director candidate (0.5); further telephone conference with L. Lluberas regarding DIP/governance (0.4); correspondence with board regarding update (0.2) |
| 12/30/22 | YLB | 1.40 | Prepare for and attend restructuring committee meeting (1.0); review minutes (0.4) |
| 12/30/22 | JWM | 5.10 | Draft minutes for the 12/21 restructuring committee meeting, the 12/22 board meeting, and the 12/30 restructuring committee meeting (5.1) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| G A Davis | 2.10 | Hrs. @ | $ 1,895.00/hr. | $ 3,979.50 |
| C A Reckler | 24.00 | Hrs. @ | $ 1,720.00/hr. | $ 41,280.00 |
| A Sorkin | 44.20 | Hrs. @ | $ 1,540.00/hr. | $ 68,068.00 |
| A Quartarolo | 17.50 | Hrs. @ | $ 1,265.00/hr. | $ 22,137.50 |
| E A Morris | 1.90 | Hrs. @ | $ 1,165.00/hr. | $ 2,213.50 |
| Y L Burton | 12.90 | Hrs. @ | $ 1,100.00/hr. | $ 14,190.00 |
| B S Rosen | 2.00 | Hrs. @ | $ 990.00/hr. | $ 1,980.00 |
| J W Morley | 26.70 | Hrs. @ | $ 895.00/hr. | $ 23,896.50 |
| | 131.30 | | | $ 177,745.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/22 | AQ | .40 | Telephone conference with L. Burton regarding KERP hearing and status |
| 12/07/22 | YLB | .20 | Call with A. Gupta regarding KERP |
| 12/08/22 | YLB | .20 | Correspond with A Sorkin and C Reckler regarding the KERP |
| 12/09/22 | AS | .60 | Telephone conference with E. Chafetz and follow up with Huron regarding KERP modifications |
| 12/09/22 | YLB | 1.10 | Review KERP materials (0.5); call with A Gupta regarding same (0.4); correspond with A Sorkin and C Reckler regarding same (0.2) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | .60 | Hrs. @ | $ 1,540.00/hr. | $ 924.00 |
| A Quartarolo | .40 | Hrs. @ | $ 1,265.00/hr. | $ 506.00 |
| Y L Burton | 1.50 | Hrs. @ | $ 1,100.00/hr. | $ 1,650.00 |
| | 2.50 | | | $ 3,080.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/01/22 | ACD | .50 | Correspond with A. Sorkin and C. Tarrant regarding Latham fee statements (0.2); correspond with C. Tarrant regarding interim compensation order and review same (0.3) |
| 12/02/22 | ACD | .20 | Correspond with C. Tarrant regarding matters related to Latham fee statement |
| 12/06/22 | ACD | 1.70 | Review Latham invoices for privilege and confidentiality (0.9); correspond with A. Sorkin and C. Tarrant regarding interim compensation order and deadline for submitting monthly fee statements (0.3); review and edit cover letter for Latham first monthly fee statement (0.3); correspond with L. Burton and C. Tarrant regarding Latham first monthly fee statement and related matters (0.2) |
| 12/07/22 | ACD | .80 | Update cover letter for Latham fee statement based on comments from L. Burton and amended interim compensation order (0.3); review proposed amended interim compensation order and motion to approve same (0.3); correspond with local counsel regarding same (0.2) |
| 12/09/22 | AQ | .10 | Email J. Guso regarding special counsel application |
| 12/13/22 | JWM | .50 | Review and revise fee application |
| 12/15/22 | ACD | 1.20 | Correspond with C. Tarrant regarding Latham first monthly fee statement (0.3); review Latham invoices for privilege and confidentiality (0.5); correspond internally regarding finalizing and serving Latham first monthly fee statement (0.4) |
| 12/16/22 | AQ | .50 | Correspondence and conferences with R. Maimin, A. Adler and J. Guso regarding retention applications and related issues |
| 12/16/22 | ACD | .30 | Correspond internally regarding Latham first monthly fee statement |
| 12/17/22 | AS | .80 | Review first Latham fee statement and comment on same |
| 12/17/22 | ACD | .50 | Review comments from A. Sorkin regarding Latham fee statement (0.2); correspond internally regarding same (0.3) |
| 12/19/22 | AQ | .10 | Email A. Beilfuss regarding engagement letter |
| 12/19/22 | CMT | .70 | Review docket (0.3); update parties in interest list with new notices of appearance (0.4) |
| 12/19/22 | ACD | .60 | Correspond with C. Tarrant and J. Weichselbaum regarding updates to parties in interest list and related conflicts check (0.2); correspond with Latham team regarding matters related to Latham first monthly fee statement (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/20/22 | AS | .80 | Correspondence with G. Metzger, L. Lluberas regarding fee questions (0.3); telephone conference with L. Lluberas, G. Metzger regarding same and follow up telephone conference with G. Metzger (0.5) |
| 12/20/22 | JJW | .40 | Update parties in interest list |
| 12/20/22 | CMT | 1.00 | Finalize and serve monthly fee statement |
| 12/20/22 | ACD | .50 | Correspond with Latham team regarding finalizing and serving Latham first monthly fee statement (0.2); review and edit cover letter for fee statement and correspond with C. Tarrant regarding same (0.2); review fully assembled fee statement prior to service (0.1) |
| 12/22/22 | JJW | .30 | Call with Rothschild to discuss parties in interest |
| 12/28/22 | CMT | 1.20 | Review time entries for December Fee statement |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 1.60 | Hrs. @ | $ 1,540.00/hr. | $ 2,464.00 |
| A Quartarolo | .70 | Hrs. @ | $ 1,265.00/hr. | $ 885.50 |
| J J Weichselbaum | .70 | Hrs. @ | $ 990.00/hr. | $ 693.00 |
| J W Morley | .50 | Hrs. @ | $ 895.00/hr. | $ 447.50 |
| | 3.50 | | | $ 4,490.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | 2.90 | Hrs. @ | $ 455.00/hr. | $ 1,319.50 |
| A C Davis | 6.30 | Hrs. @ | $ 910.00/hr. | $ 5,733.00 |
| | 9.20 | | | $ 7,052.50 |

**GRAND TOTAL:**    **12.70**    **$ 11,542.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/01/22 | AQ | 5.70 | Email and telephone conference with MVA, A. Sorkin and J. Guso regarding DIP facility and governance (0.8); email and telephone conferences with A. Sorkin regarding same (0.7); telephone conference with A. Sorkin and S. Panagos regarding same (0.5); review and revise DIP declarations (1.5); email and telephone conference with E. Morris and J. Teresi regarding same (0.3); review and revise exhibit list for DIP hearing (0.3); email J. Teresi regarding same (0.1); review DIP reply brief (0.5); email with J. DiDonato regarding DIP hearing (0.2); review UCC exhibit list (0.5); email and telephone conference with E. Morris regarding same (0.3) |
| 12/01/22 | AS | 8.80 | Telephone conference with H. Parkhill, C. Delo, L. Burton regarding DIP hearing and related matters (0.9); telephone conferences with lender advisors regarding same (1.4); DIP reply drafting, review, revision and attention to evidentiary matters (2.9); telephone conferences with MVA, A. Quartarolo, S. Panagos, J. DiDonato, advisors regarding governance asks and related matters (3.6) |
| 12/01/22 | YLB | 5.70 | Review and revise DIP reply (4.0); calls with TJ Li, W. Morely, E. Morris, A. Quartarolo, and A. Sorkin regarding same (1.7) |
| 12/01/22 | EAM | 5.40 | Correspond with Huron regarding supporting DIP declaration (0.3); analyze DIP objections (1.2); comment on draft DIP reply (1.2); correspond with Rothschild regarding DIP declaration (0.5); teleconference with LW team and J. DiDonato regarding DIP hearing (0.5); revise declarations in support of DIP (1.1); attend to correspondence regarding status of matter, UCC requests, and DIP hearing (0.6) |
| 12/01/22 | JWM | 5.90 | Revise DIP reply and conduct research regarding the same |
| 12/01/22 | JLT | 7.50 | Draft supplemental DIP declaration (1.1); telephone conference with E. Morris regarding UCC information requests and DIP (0.4); telephone conference with Rothschild and Huron regarding DIP and UCC Information Requests (0.6); draft supplemental Parkhill DIP declaration (2.3); draft DiDonato DIP Declaration (2.4); prepare for and zoom with A. Quartarolo and E. Morris regarding DIP (0.7) |
| 12/01/22 | CMT | 4.10 | Review and revise exhibit list for DIP Hearing (1.1); finalize all exhibits for same (1.6); emails and calls with Berger Singerman and Latham teams regarding same (0.4); research regarding reply to DIP objections (0.4); review and revise same (0.6) |
| 12/02/22 | AQ | .80 | Telephone conferences and emails with A. Sorkin regarding DIP status and strategy |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/02/22 | AS | 4.40 | Prepare for bank call (0.2) and attend bank group call (0.8); correspondence with Pachulski, J. Guso, others regarding adjournment (1.0); conferences with J. Naifeh, L. Lluberas, S. Gruendel regarding next steps with respect to DIP (1.5); telephone conferences with L. Lluberas regarding governance and related matters (0.9) |
| 12/02/22 | CMT | 2.30 | Review and revise DIP objection reply (0.8); additional research regarding same (0.9); prepare materials for same (0.6) |
| 12/04/22 | AS | 5.30 | Correspondence and conferences with J. Owoc, A. Qureshi, A. Quartarolo, S. Panagos, J. DiDonato regarding governance requests in connection with DIP (3.2); correspondence with J. Owoc and conferences with B. Gelfand, B. Kaufman, S. Panagos, P. Battista, J. Guso regarding analysis of credit agreement issues (2.1) |
| 12/04/22 | BTG | 3.00 | Review and analyze change of control provisions and event of default provisions under DIP loan documents (2.4); correspondence regarding the same (0.6) |
| 12/05/22 | AQ | 2.00 | Prepare for and attend strategy meeting with lenders regarding DIP |
| 12/05/22 | EAM | .50 | Correspond with team regarding status of matter, board governance and DIP hearing |
| 12/06/22 | AQ | .50 | Conference with J. Guso regarding DIP discussions (0.4); email with A. Sorkin regarding same (0.1) |
| 12/06/22 | YLB | 3.00 | Draft and revise DIP reply |
| 12/06/22 | JJW | .90 | Review DIP reply (0.5); review DIP objections (0.4) |
| 12/07/22 | AQ | .10 | Email A. Sorkin regarding declarations in support of DIP motion |
| 12/07/22 | AS | 3.10 | Conference with L. Lluberas regarding Final DIP order (0.6); correspondence with B. Charbonneau, J. Guso, others regarding same, settlements (0.6); telephone conference with J. Weichselbaum regarding DIP reply (0.4); telephone conference with L. Lluberas regarding governance discussions, update (0.5); telephone conference with A. Quartarolo regarding same (0.4); telephone conference with P. Battista, J. DiDonato regarding same (0.6) |
| 12/07/22 | YLB | .90 | Review and revise DIP reply exhibits |
| 12/07/22 | JLT | .20 | Call with E. Morris regarding DIP |
| 12/07/22 | JJW | 3.30 | Participate in calls regarding DIP reply (0.8); review DIP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | objections (1.9); review DIP precedents (0.3); review DIP objection chart (0.3) |
| 12/08/22 | AS | 4.00 | Telephone conference with C. Reckler regarding DIP update (0.4); telephone conferences with B. Charbonneau, J. Guso, L. Lluberas regarding settlement proposal and follow up (0.6); research regarding DIP reply (0.9); telephone conference with A. Qureshi regarding update (0.2); further research for DIP reply (1.6); telephone conference with J. DiDonato regarding next steps on DIP (0.3) |
| 12/08/22 | YLB | .90 | Call with J. Kang regarding process letter (0.2); review edits to process letter and emails with Rothschild regarding same (0.4); correspond with J. Weichselbaum regarding DIP exhibit (0.3) |
| 12/08/22 | BTG | .80 | Review and revise consent to DIP credit agreement |
| 12/08/22 | JJW | 4.80 | Revise DIP reply (1.3); revise DIP objection chart (1.6); review DIP objections (0.8); review case law in connection with same (1.1) |
| 12/08/22 | CMT | .90 | Assist with additional research regarding reply to objections to DIP motion |
| 12/09/22 | AQ | .20 | Email J. Teresi regarding declaration in support of DIP motion |
| 12/09/22 | CAR | 1.00 | Participate in lender call regarding status update on DIP (0.6); participate in pre-call regarding lender call with Huron and LW (0.4) |
| 12/09/22 | AS | .70 | Telephone conference with L. Lluberas regarding DIP order (0.2); review same (0.5) |
| 12/09/22 | YLB | 2.80 | Review UCC DIP settlement (0.8); update and revise DIP exhibits (2.0) |
| 12/09/22 | JJW | 7.30 | Revise DIP objection chart (1.0); revise DIP reply (3.7); discuss same with L. Burton (0.7); review precedents in connection with same (0.6); research case law regarding same (0.6); review DIP objections (0.4); review Committee settlement proposal (0.3) |
| 12/10/22 | CAR | 1.80 | Revise DIP reply declarations |
| 12/10/22 | AS | 1.40 | Review and comment on DIP order (0.9); telephone conference with J. DiDonato, S. Panagos regarding next steps on DIP, governance (0.5) |
| 12/10/22 | YLB | 9.70 | Draft DIP reply and DIP Order (5.2); research regarding same (4.1); correspond with A. Sorkin and C. Reckler |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | regarding same (0.4) |
| 12/10/22 | BTG | .50 | Review and comment on final DIP order |
| 12/11/22 | AQ | .20 | Email J. Teresi and E. Morris regarding declarations in support of DIP motion |
| 12/11/22 | CAR | 3.20 | Revise DIP reply and related declarations |
| 12/11/22 | AS | 2.00 | Review and revise DIP order (1.0); review and revise DIP reply (1.0) |
| 12/11/22 | YLB | 16.00 | Draft and revise DIP reply and order (14.8); correspond with A. Sorkin and J. Weichselbaum regarding same (1.2) |
| 12/11/22 | JJW | 3.10 | Revise DIP reply (2.1); discuss the same with L. Burton (0.6); review revised DIP reply (0.4) |
| 12/12/22 | AQ | 2.70 | Review and revise DIP declarations (2.2); email H. Parkhill and C. Delo regarding same (0.2); email with L. Burton and A. Sorkin regarding same (0.3) |
| 12/12/22 | CAR | 5.30 | Revise DIP declarations (1.2); revise drafts of DIP reply (2.3); calls with A. Sorkin regarding open issues in DIP and related hearing strategy (1.8) |
| 12/12/22 | AS | 8.90 | Review and revise DIP reply (4.8); telephone calls with objectors to attempt to resolve DIP objections (0.4); telephone conference with J. DiDonato, L. Lluberas regarding governance issues (0.5); telephone conference with C. Reckler regarding reply (0.2); additional revisions to DIP reply (2.4); telephone conference with G. Metzger regarding same, open issues (0.6) |
| 12/12/22 | YLB | 9.60 | Review and revise DIP motion and order (3.6); research regarding same (1.4); calls and emails with C. Reckler, A. Sorkin and J. Weichselbaum regarding same (1.2); review and revise investor presentation (2.4); correspond with Latham antitrust and securities team and Rothschild regarding same (1.0) |
| 12/12/22 | BTG | .80 | Review and revise amendment to DIP |
| 12/12/22 | EAM | .70 | Revise declarations in support of DIP |
| 12/12/22 | JLT | 3.30 | Call with J. Weichselbaum regarding Parkhill declaration (0.2); revise Parkhill declaration (1.9); revise draft DiDonato DIP declaration (1.1); call with A. Quartarolo regarding the same (0.1) |
| 12/12/22 | JJW | 4.80 | Review and revise DIP reply (2.7); review cases in connection with DIP reply (0.8); review DIP declarations |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS**<sup>LLP</sup>

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | (0.4); update DIP objection chart (0.4); discuss DIP reply with L. Burton (0.5) |
| 12/12/22 | CMT | .90 | Additional research in connection with reply to objections to DIP motion |
| 12/13/22 | AQ | 4.50 | Review and revise stipulated facts for DIP hearing (1.3); email A. Sorkin regarding same (0.2); email and telephone conferences with A. Adler and E. Chafetz regarding same (0.6); telephone conference with J. DiDonato, A. Gupta, L. Morris, J. Teresi and A. Sorkin regarding DIP preparation and strategy (1.5); review DIP reply (1.0); review exhibits regarding same (0.7); email with A. Sorkin and B. Gelfand regarding same (0.2) |
| 12/13/22 | CAR | 3.60 | Revise drafts of DIP chart summarizing objections (1.8); calls with A. Sorkin regarding DIP issues and related strategy (1.8) |
| 12/13/22 | AS | 10.70 | Correspondence regarding governance issues regarding DIP with J. DiDonato, P. Battista (0.7); telephone conference with A. Quartarolo regarding evidence issues in connection with DIP hearing(0.8); telephone conference with counsel to Arizona mechanics' lienholders regarding objections (0.5); follow up correspondence with C. Reckler regarding DIP hearing (0.4); review DIP reply chart and comment on same (1.0); review and revise DIP credit agreement (0.7); further review and revision of DIP reply (2.1); additional telephone conferences with L. Lluberas, A. Quartarolo, C. Reckler regarding DIP reply approaches (2.0); attend witness preparation session with J. DiDonato and correspondence regarding open DIP issues (2.5) |
| 12/13/22 | HKM | 1.00 | Review and comment on DIP reply |
| 12/13/22 | YLB | 6.80 | Review and revise DIP reply, declarations and exhibits thereto |
| 12/13/22 | BTG | 2.50 | Review and revise amendment to DIP (1.9); review lien perfection documentation for filing (0.6) |
| 12/13/22 | EAM | 2.60 | Analyze draft DIP reply and attend work in process call (0.3); revise declarations in support of DIP (0.8); teleconference with Huron team regarding supporting DIP declaration (1.5) |
| 12/13/22 | JLT | 1.50 | Revise DiDonato DIP declaration (0.1); calls with J. DiDonato, S. Parkhurst, E. Morris, A. Quartarolo regarding DIP declaration (1.4) |
| 12/13/22 | JJW | 6.10 | Review and revise DIP reply (2.9); revise DIP objection chart |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | to incorporate comments (1.4); review cases cited by objectors in DIP objections (0.4); review lender response to DIP objections (0.7); review final DIP order (0.3); review case law in connection with objections (0.4) |
| 12/14/22 | AQ | 5.40 | Review and revise declarations in support of DIP reply (1.5); telephone conference with H. Parkhill, J. Teresi and C. Delo regarding same (0.5); email and telephone conferences with J. Teresi and L. Morris regarding DIP reply evidence and declarations (1.0); telephone conference and email with Lowenstein regarding stipulations of fact for DIP hearing and related issues (0.8); review and revise same (0.5); draft and revise reservation of rights (0.3); email with J. Teresi and J. Guso regarding same (0.2); email with E. Chafetz and A. Adler regarding same (0.1); telephone conference with A. Adler regarding same (0.2); email L. Lluberas and S. Gruendel regarding stipulations of fact for DIP hearing (0.2); email R. Feinstein regarding same (0.1) |
| 12/14/22 | CAR | 2.80 | Review and revise final drafts of declarations (0.8) and brief (1.3); revise exhibit summarizing objections (0.7) |
| 12/14/22 | AS | 7.00 | Telephone conferences with G. Metzger, P. Battista regarding DIP governance status (0.6); attend witness preparation with Rothschild (0.7); telephone conferences with C. Reckler, A. Quartarolo, J. DiDonato, S. Panagos regarding governance issues regarding DIP (2.5); finalize DIP reply, objection chart, declarations (3.2) |
| 12/14/22 | YLB | 7.30 | Review and revise DIP Reply, Order and declarations (6.3); correspond with C. Reckler, A. Quartarolo, and A. Sorkin regarding same (1.0) |
| 12/14/22 | EAM | 3.30 | Attend meeting with Rothschild regarding declaration in support of DIP (0.5); follow-up calls with L. Burton and A. Quartarolo (1.0); analyze pleadings related to DIP hearing (1.0); prepare witness outlines for DIP hearing (0.8) |
| 12/14/22 | JLT | 6.90 | Attend zoom with A. Quartarolo, E. Morris, A. Sorkin, H. Parkhill, E. Morris, C. Delo, and J. Kang regarding DIP declaration (0.5); revise Parkhill DIP declaration (0.8); call with E. Morris regarding DIP declaration (0.2); call with Latham team regarding case update (0.3); revise draft Parkhill declaration in response to comments from C. Reckler and H. Parkhill (1.0); draft reservation of rights filing (0.8); draft email to interested parties regarding stipulated facts (0.3); attend to correspondence regarding DIP declarations (0.4); revise DiDonato declaration (0.5); finalize Parkhill and DiDonato declaration (0.6); work with K. Burns to file declarations and reservation of rights (0.3); call with E. Morris regarding litigation action items (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | revise Parkhill declaration (0.3); correspond with A. Quartarolo and J. Guso regarding filing revise Parkhill declaration (0.2) |
| 12/14/22 | JJW | 2.80 | Revise DIP reply (1.2); review updated DIP reply (0.4); revise DIP objection chart (0.8); finalize reply documents for filing (0.4) |
| 12/14/22 | CMT | 3.40 | Finalize all exhibits related to evidentiary hearing on DIP motion (2.4); finalize exhibit register (0.6); emails and calls with local counsel regarding same (0.4) |
| 12/15/22 | AS | 3.60 | Prepare talking points, Q&A responses regarding DIP status (1.4); related correspondence with constituents, L. Lluberas regarding scheduling (2.2) |
| 12/15/22 | YLB | 1.00 | Prepare for (0.5); and attend lender call (0.5) |
| 12/16/22 | AQ | .70 | Email and conference with Huron, J. Guso, H. Parkhill, A. Sorkin and C. Reckler regarding DIP financing and governance |
| 12/16/22 | CAR | .90 | Participate in pre-lender call (0.4); participate in call with lenders (0.5) |
| 12/16/22 | YLB | 1.00 | Prepare for (0.1) and attend lender pre call (0.4); prepare for and attend lender call (0.5) |
| 12/16/22 | BTG | .60 | Review and revise amendment to DIP (1.9); review lien perfection documentation for filing (0.6) |
| 12/16/22 | JLT | .10 | Correspond with J. Guso regarding revised DIP declaration |
| 12/17/22 | YLB | .60 | Call with A. Sorkin regarding DIP financing and governance update |
| 12/18/22 | AS | 1.70 | Review DIP order and correspondence with L. Lluberas regarding same (0.5); prepare talking points for DIP status conference (1.2) |
| 12/19/22 | YLB | .70 | Call with G. Metzger regarding interim DIP order (0.3); review same and draft email to G. Metzger regarding same (0.4) |
| 12/20/22 | AS | 3.40 | Telephone conference with C. Reckler regarding royalty agreement (0.1); revise same (0.4); telephone conference with I. Kharasch regarding royalty agreement (0.3); telephone conference with L. Lluberas regarding DIP document process (0.8); telephone conference with A. Gupta, G. Robbins regarding royalty agreement (0.7); telephone conference with A. Gupta regarding same (0.4); telephone conference with G. Metzger regarding same and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | fee issues (0.7) |
| 12/20/22 | YLB | .60 | Call with N. Gulati regarding DIP research |
| 12/21/22 | AS | 1.40 | Review cases from DIP objections (0.9); telephone conference with G. Metzger, L. Lluberas regarding lender fees (0.5) |
| 12/21/22 | YLB | 3.40 | Prepare for and attend lender pre call (1.0); prepare for and attend lender call (0.7); Prepare for and attend; call with J. Weichselbaum and N. Gulati regarding DIP financing research (1.0); correspond with A. Sorkin regarding same (0.2); review materials regarding same (0.5) |
| 12/21/22 | JLT | .40 | Revise amended second supplemental declaration of H. Parkhill (0.3); correspond with J. Diaz regarding the same (0.1) |
| 12/21/22 | JJW | .90 | Participate in call with L. Burton and N. Gulati regarding legal research in connection with DIP (0.4); further conduct legal research in connection with DIP (0.5) |
| 12/22/22 | YLB | .20 | Call with E. Morris regarding DIP hearing |
| 12/22/22 | BTG | .70 | Review DIP and prepetition credit agreement notice requirements |
| 12/22/22 | EAM | .40 | Telephone calls with Latham team regarding DIP objections |
| 12/22/22 | JJW | 1.90 | Research on 506(c) waiver in DIP order |
| 12/22/22 | CMT | 1.20 | Additional research regarding DIP objections/reply |
| 12/23/22 | AS | .50 | Review and finalize DIP documents for filing |
| 12/23/22 | BTG | .40 | Analyze proposed transaction under DIP credit agreement |
| 12/23/22 | EAM | .70 | Analyze objections and witness lists filed in anticipation of DIP hearing |
| 12/27/22 | AQ | .80 | Email and telephone conference with A. Sorkin and C. Reckler regarding DIP motion and governance issues |
| 12/27/22 | AS | 4.40 | Correspondence with MVA, I. Kharasch, Huron regarding Monster royalty agreement (0.3); telephone conference with L. Lluberas regarding DIP hearing/updates (0.3); review of case law regarding open DIP issues/objections, including 506(c) and other waivers (1.5); telephone conference with I. Kharasch regarding Monster royalty and follow up correspondence (0.4); review email regarding cash collateral and comment on same (0.2); review Monster DIP objection proposal and comment on same to G. Metzger, advisor |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | teams (0.4); telephone conference with J. Cohen regarding same and governance issues (0.5); telephone conferences with J. Cohen, J. DiDonato regarding governance open points (0.4); telephone conference with L. Lluberas regarding same (0.4) |
| 12/27/22 | JJW | .70 | Discuss status of DIP with Latham team (0.2); discuss research relating to DIP with Latham team (0.3); research 506(c) waiver in proposed DIP order (0.2) |
| 12/27/22 | CMT | 1.20 | Research regarding final DIP orders |
| 12/28/22 | AS | 1.60 | Correspondence with J. Guso, T. Kapur regarding royalty agreement approval (0.4); attention to DIP objection issues/research (0.6); telephone conference with C. Reckler regarding governance matters (0.2); telephone conference with T. Kapur regarding agreement finalization (0.2); correspondence with J. Weichselbaum regarding 506(c) waiver issues (0.2) |
| 12/28/22 | JJW | 3.30 | Research issues relating to 506(c) waiver in DIP financing order (2.6); discuss same with N. Gulati (0.3); summarize research for Latham team (0.4) |
| 12/28/22 | NAG | 3.80 | Conduct legal research into cases discussing surcharge waivers (2.6); summarize and share research findings with J. Weichselbaum (0.2); conduct further research about surcharge waivers based on comments from J. Weichselbaum (1.0) |
| 12/29/22 | AQ | .30 | Email A. Sorkin regarding DIP hearing preparation and exhibits |
| 12/29/22 | AS | 2.90 | Call with T. Kapur regarding royalty agreement questions for Huron (0.4); correspondence with A. Quartarolo, L. Burton regarding exhibits for DIP hearing and review same (0.4); further review of DIP case law (0.8); telephone conference with J. Cohen, E. Chafetz, C. Reckler regarding director appointment (0.4); telephone conference with L. Burton regarding DIP objection/governance update (0.5); telephone conference with C. Reckler regarding same (0.4) |
| 12/29/22 | EAM | .80 | Correspond with Latham team regarding exhibits for DIP hearing (0.3); analyze objections and witness lists for DIP hearing (0.5) |
| 12/29/22 | JLT | .50 | Attend to correspondence regarding DIP hearing (0.1); draft revised exhibit list (0.4) |
| 12/30/22 | AS | .50 | Telephone conference with FTI/MVA regarding status of DIP, interim funding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/31/22 | AS | .40 | Correspondence with L. Lluberas, J. Cohen, J. DiDonato regarding governance asks/proposed bylaw changes and DIP order revisions |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 18.60 | Hrs. @ | $ 1,720.00/hr. | $ 31,992.00 |
| A Sorkin | 76.70 | Hrs. @ | $ 1,540.00/hr. | $ 118,118.00 |
| A Quartarolo | 23.90 | Hrs. @ | $ 1,265.00/hr. | $ 30,233.50 |
| H K Murtagh | 1.00 | Hrs. @ | $ 1,360.00/hr. | $ 1,360.00 |
| B T Gelfand | 9.30 | Hrs. @ | $ 1,165.00/hr. | $ 10,834.50 |
| E A Morris | 14.40 | Hrs. @ | $ 1,165.00/hr. | $ 16,776.00 |
| Y L Burton | 70.20 | Hrs. @ | $ 1,100.00/hr. | $ 77,220.00 |
| J J Weichselbaum | 39.90 | Hrs. @ | $ 990.00/hr. | $ 39,501.00 |
| J W Morley | 5.90 | Hrs. @ | $ 895.00/hr. | $ 5,280.50 |
| J L Teresi | 20.40 | Hrs. @ | $ 895.00/hr. | $ 18,258.00 |
| | 280.30 | | | $ 349,573.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 3.80 | Hrs. @ | $ 655.00/hr. | $ 2,489.00 |
| C M Tarrant | 14.00 | Hrs. @ | $ 455.00/hr. | $ 6,370.00 |
| | 17.80 | | | $ 8,859.00 |

**GRAND TOTAL:**    **298.10**                    **$ 358,432.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/22 | YLB | 2.60 | Prepare for and attend hearing (2.0); correspond with A. Quartarolo and A. Sorkin regarding same (0.6) |
| 12/01/22 | BSR | 1.10 | Participate in KERP hearing |
| 12/01/22 | JJW | 1.10 | Attend hearing on KERP motion and other matters |
| 12/01/22 | NAG | 1.30 | Attend hearing to discuss KERP and other outstanding motions |
| 12/05/22 | AS | 1.90 | Prepare script for hearing (1.5); conference with A. Quartarolo regarding same (0.4) |
| 12/05/22 | CMT | 1.10 | Prepare attorneys for hearing set for 12/6 (0.7); register parties for zoom (0.2); emails with Latham team regarding same (0.2) |
| 12/06/22 | AS | 2.10 | Prepare for (1.0) and attend hearing regarding status conference, committee retentions (1.1) |
| 12/06/22 | HKM | 1.10 | Prepare for and attend status conference regarding committee motion |
| 12/06/22 | EAM | 1.20 | Attend hearing/status conference |
| 12/06/22 | JWM | .70 | Attend status hearing |
| 12/06/22 | BSR | 1.20 | Attend hearing regarding motion for second committee |
| 12/06/22 | JJW | .50 | Attend hearing regarding second committee |
| 12/14/22 | AS | 1.70 | Prepare for DIP hearing, including drafting script and telephone conference with C. Reckler regarding same |
| 12/15/22 | AQ | 1.60 | Attend hearing and status conference (1.4); email with A. Sorkin regarding same (0.2) |
| 12/15/22 | AS | 2.40 | Prepare for hearing (1.0); attend hearing regarding vehicle sale motion, DIP status (1.4) |
| 12/15/22 | HKM | .60 | Attend hearing regarding vehicle sale motion |
| 12/15/22 | BSR | .70 | Attend hearing regarding vehicle sale motion |
| 12/15/22 | JJW | .40 | Attend hearing regarding vehicle sale motion |
| 12/15/22 | CMT | 2.00 | Prepare additional materials for DIP hearing (1.8); emails with Latham team regarding same (0.2) |
| 12/17/22 | JWM | 4.40 | Prepare materials for hearing on committee appointment |
| 12/18/22 | CAR | 1.30 | Revise script for 12-19 hearing (0.7); calls with A. Sorkin regarding 12-19 hearing (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/18/22 | HKM | 7.50 | Draft hearing presentation for committee motion |
| 12/19/22 | AQ | 3.30 | Attend hearing on committee motion (2.2); email with A. Sorkin regarding status and strategy (0.3); email and telephone conference with G. Metzger regarding same (0.2); email with L. Burton regarding hearing and related issues (0.3); review hearing statement (0.2); email A. Sorkin regarding same (0.1) |
| 12/19/22 | CAR | .50 | Draft and edit script for court hearing (1.3); attend court hearing (in part) by Zoom (0.5) |
| 12/19/22 | AS | 6.90 | Prepare script for hearing and revise same based on board call (1.3); correspondence with C. Reckler regarding same (0.4); attend hearing re committee motion in person (5.2) |
| 12/19/22 | HKM | 7.40 | Finalize presentation (1.2); prepare for hearing (1.2); attend hearing regarding committee motion (5.0) |
| 12/19/22 | YLB | 5.00 | Prepare for and attend hearing |
| 12/19/22 | EAM | 2.50 | Attend hearing on second committee motion |
| 12/19/22 | JWM | 5.20 | Attend hearing on motion to appoint committee |
| 12/19/22 | BSR | 3.80 | Attend hearing regarding second committee motion |
| 12/19/22 | JJW | 2.80 | Attend hearing on second committee |
| 12/28/22 | YLB | .30 | Correspond with C. Tarrant regarding DIP hearing preparation materials (0.2); correspond with A. Sorkin regarding same (0.1) |
| 12/28/22 | CMT | 2.60 | Prepare binder of all pleadings, responses, and case law in connection with DIP Motion |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 1.80 | Hrs. @ | $ 1,720.00/hr. | $ 3,096.00 |
| A Sorkin | 15.00 | Hrs. @ | $ 1,540.00/hr. | $ 23,100.00 |
| A Quartarolo | 4.90 | Hrs. @ | $ 1,265.00/hr. | $ 6,198.50 |
| H K Murtagh | 16.60 | Hrs. @ | $ 1,360.00/hr. | $ 22,576.00 |
| E A Morris | 3.70 | Hrs. @ | $ 1,165.00/hr. | $ 4,310.50 |
| Y L Burton | 7.90 | Hrs. @ | $ 1,100.00/hr. | $ 8,690.00 |
| B S Rosen | 6.80 | Hrs. @ | $ 990.00/hr. | $ 6,732.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Hearings

| | | | |
|---|---|---|---|
| J J Weichselbaum | 4.80 | Hrs. @ | $ 990.00/hr. | $ 4,752.00 |
| J W Morley | 10.30 | Hrs. @ | $ 895.00/hr. | $ 9,218.50 |
| | 71.80 | | | $ 88,673.50 |

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | 1.30 | Hrs. @ | $ 655.00/hr. | $ 851.50 |
| C M Tarrant | 5.70 | Hrs. @ | $ 455.00/hr. | $ 2,593.50 |
| | 7.00 | | | $ 3,445.00 |

**GRAND TOTAL:** **78.80**        **$ 92,118.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/22 | BSR | .70 | Call with Duane Morris regarding insurance question (0.2); correspond with Latham team and Huron regarding same (0.5) |
| 12/28/22 | AS | .60 | Correspondence with G. Metzger, G. Bukovi regarding executory contract issues |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | .60 | Hrs. @ | $ 1,540.00/hr. | $ 924.00 |
| B S Rosen | .70 | Hrs. @ | $ 990.00/hr. | $ 693.00 |
| | 1.30 | | | $ 1,617.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/01/22 | AQ | 3.40 | Email and telephone conference with J. Teresi and E. Morris regarding diligence and strategy (0.8); review and revise stipulated facts (1.5); email Lowenstein and telephone conference with Lowenstein regarding same (1.0); email G. Metzger regarding Gulfstream arbitration (0.1) |
| 12/01/22 | EAM | .40 | Teleconference with Huron regarding UCC requests |
| 12/02/22 | AQ | 3.80 | Telephone conference with Huron, Rothschild and Debtor regarding status and strategy (0.5); telephone conferences and email with E. Morris and J. Teresi regarding diligence and related issues (0.7); draft and revise proposed order for Warner action (1.0); email with G. Weiner regarding same (0.2); email with E. Hillman regarding requests for information (0.2); review motion to continue (0.3); email J. Guso regarding same (0.1); review research regarding second committee motion (0.6); email A. Sorkin regarding same (0.2) |
| 12/02/22 | AS | 2.10 | Research regarding committee appointment issues (1.3); telephone conference with J. Guso regarding same and scheduling (0.8) |
| 12/02/22 | YLB | 5.30 | Review committee appointment motion and research precedent in response to same (1.0); call with W. Morley regarding same (0.4); review case law and precedent regarding same (3.9) |
| 12/02/22 | EAM | 4.40 | Telephone call with Lowenstein regarding UCC requests (0.5); Latham correspondence regarding same (0.5); revise tracker of UCC requests (0.7); teleconference with Bang and Huron teams regarding UCC requests (0.5); analyze committee appointment motion and objections (1.9); correspondence regarding settlement procedures motion (0.3) |
| 12/02/22 | JWM | 6.50 | Research issues related to appointment of additional creditors committee and summarize the same |
| 12/02/22 | JLT | 4.10 | Revise UCC tracker for production to UCC (0.9); telephone conference with E. Morris regarding UCC requests (0.3); prepare for and call with Huron, Debtor, and E. Morris regarding UCC requests (0.8); attend to correspondence regarding UCC information requests (1.1); continue to revise UCC tracker (0.2); telephone conference with E. Morris regarding UCC requests (0.8) |
| 12/02/22 | NAG | 3.20 | Research the adequate representation standard as it relates to the appointment of a second committee (3.2) |
| 12/03/22 | GAD | .70 | Calls and correspondence with A. Sorkin and A. Qureshi |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | regarding response to anonymous email allegations to stakeholder advisors (0.4); correspondence with company and advisors regarding same (0.3) |
| 12/03/22 | AQ | 3.10 | Email with A. Sorkin and A. Gupta regarding UCC diligence (0.3); email with A. Sorkin and J. Guso regarding discovery and motion to appoint second committee (0.1); email and telephone conferences with A. Sorkin regarding status and strategy (1.3); email and telephone conference with A. Sorkin and G. Metzger regarding same (0.6); email A. Sorkin regarding scheduling (0.2); email with H. Murtagh regarding background and strategy (0.6) |
| 12/03/22 | AS | 9.90 | Review case law regarding committee appointment issues and correspondence with team regarding same (4.6); conferences with G. Metzger, A. Quartarolo, A. Qureshi, J. DiDonato regarding response to correspondence received and prepare response to same (5.3) |
| 12/03/22 | YLB | 2.20 | Review committee appointment motion and research precedent in response to same |
| 12/03/22 | JWM | 1.50 | Research issues regarding appointment of second committee (1.3); correspond with Latham team regarding the same (0.2) |
| 12/04/22 | AQ | 1.10 | Email A. Sorkin and J. Cohen regarding scheduling (0.2); email R. Feinstein regarding same (0.1); email and telephone conference with H. Murtagh regarding background and strategy (0.8) |
| 12/04/22 | AS | 3.60 | Research regarding committee appointment (2.9); calls with H. Murtagh, A. Quartarolo regarding same (0.7) |
| 12/04/22 | HKM | 2.70 | Call with A. Sorkin (0.5); call with A. Quartarolo (0.5); review committee appointment motion (0.5); review UST objection (0.2); begin caselaw research (1.0) |
| 12/04/22 | TL | 6.70 | Research issues relating to Section 1102(a) and the motion to appoint a second committee |
| 12/04/22 | BSR | 3.70 | Conduct research regarding motion for second committee |
| 12/04/22 | JJW | 2.10 | Research issues relating to Monster motion for appointment of committee (1.5); summarize the same (0.6) |
| 12/05/22 | AQ | 2.50 | Review motion to approve settlement procedures (0.3); telephone conference with M. Niles, B. Rosen and E. Morris regarding same (0.4); telephone conference with A. Sorkin, J. Guso, R. Pachulski and R. Feinstein regarding K. Cole (0.5); email and telephone conference with W. Morley, H. Murtagh and T. Li regarding motion to appoint second |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | committee (0.8); email with G. Weiner regarding Warner stipulation (0.2); email J. Wilbert regarding same (0.1); email with B. Rosen regarding trustee research (0.2) |
| 12/05/22 | HKM | 3.40 | Research regarding committee appointment precedents (2.6); call with W. Morley, T.J. Li regarding same (0.4); correspondence and calls with A. Sorkin regarding 12/6 hearing (0.4) |
| 12/05/22 | EAM | 3.50 | Teleconference regarding settlement procedures motion (0.5); attend to technical issue relating to UCC access to VDR (0.2); correspond with company regarding UCC requests (0.3); revise UCC request tracker (0.4); analyze research relating to committee appointment motion (1.3); correspond with team regarding UCC requests (0.5) |
| 12/05/22 | TL | 3.20 | Participate in conference call regarding motion for appointment of second committee (0.9); analyze same motion (1.5); outline response thereto (0.8) |
| 12/05/22 | BSR | 1.60 | Call with N. Gulati regarding trustee motion research (0.2); participate in call with Latham and Berger Singerman teams regarding settlement procedures motion and 503(b)(9) motion (0.5); review same (0.9) |
| 12/05/22 | JLT | 2.10 | Attend to correspondence regarding UCC information requests (0.7); update UCC requests tracker (0.3); call with B. Rosen, M. Niles, A. Quartarolo, L. Burton, and E. Morris regarding motion to approve settlement procedures (0.5); call with E. Morris regarding UCC information requests (0.3); update UCC requests tracker (0.3) |
| 12/05/22 | NAG | 1.30 | Research the standard of appointment for a trustee |
| 12/06/22 | AQ | 1.60 | Review and revise remarks for status conference (0.4); conference with A. Sorkin regarding same and strategy (0.5); attend status conference (0.7) |
| 12/06/22 | HKM | 2.20 | Call with A. Quartarolo regarding same (0.3); research regarding same; memorandum regarding fact issues to Latham team (0.7); review objection shell (0.3); provide outline for same (0.9) |
| 12/06/22 | EAM | 2.60 | Attend to correspondence regarding UCC requests (0.2); meet and confer with UCC regarding requests (0.5); review documents relating to vehicles sales motion (0.4); prepare for and participate in meet and confer with Lowenstein regarding UCC requests (1.0); review stipulation regarding Warner (0.5) |
| 12/06/22 | TL | 4.60 | Draft and revise objection to second committee motion (1.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | research related issues and case law (3.4) |
| 12/06/22 | JWM | 3.60 | Research issues related to committee appointment motion and begin drafting motion related to the same (3.6) |
| 12/06/22 | JLT | 5.60 | Call with E. Morris regarding UCC requests (0.3); research rule 2004 discovery (1.8); video conference with UCC regarding UCC requests (0.5); call with E. Morris regarding UCC requests (0.1); update UCC information request tracker in response to call with UCC (0.4); summarize call with UCC in email to E. Morris (0.6); call with A. Vidal regarding UCC requests (0.5); call with E. Morris regarding the same (0.3); conference with E. Morris, A. Gupta, and A. Vidal regarding UCC requests (0.5); call with E. Morris regarding the same (0.1); attend to correspondence regarding UCC information requests (0.5) |
| 12/06/22 | NAG | 5.60 | Research and summarize issues related to appointment of a trustee |
| 12/06/22 | CMT | 1.70 | Research regarding response to motion to appoint additional committee (1.4); emails with T. Li regarding same (0.3) |
| 12/07/22 | AQ | 2.00 | Telephone conference with A. Adler and R. Maimin regarding diligence and pending litigation (0.4); review pleadings regarding same (0.3); email A. Adler and R. Maimin regarding same (0.1); email with team regarding pre-trial exchanges for hearing on motion for committee appointment (0.2); email G. Metzger regarding pending litigation (0.2); email B. Rosen and E. Morris regarding budget (0.1); email J. Wilbert regarding Warner order (0.1); email and telephone conference with G. Metzger and C. Caprio regarding pending litigation (0.6) |
| 12/07/22 | HKM | .50 | Review scheduling order and gather consents |
| 12/07/22 | EAM | .70 | Email to company and advisors regarding outstanding UCC requests |
| 12/07/22 | TL | 10.20 | Draft and revise objection to second committee motion (7.4); research related issues and case law (2.8) |
| 12/07/22 | JWM | 8.60 | Research issues related to appointment of second committee and draft objection to motion |
| 12/07/22 | BSR | 1.80 | Call with Berger Singerman and committee counsel regarding settlement procedures motion (0.4); call with M. Niles regarding settlement procedures motion (0.2); review and revise same (1.2) |
| 12/07/22 | JLT | .50 | Call with E. Morris and S. Parkhurst regarding UCC |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| | | | requests (0.2); attend to correspondence regarding UCC information requests (0.3) |
| 12/07/22 | NAG | 3.00 | Research and summarize issues related to the potential appointment of a trustee |
| 12/08/22 | AQ | 2.30 | Email with team regarding diligence and related issues (0.5); email J. Guso regarding special counsel retention (0.1); email with C. Caprio regarding pending litigation (0.2); review diligence materials (0.8); telephone conference with A. Sorkin, E. Morris and J. Guso regarding same (0.5); email with A. Sorkin and J. Guso regarding automatic stay (0.2) |
| 12/08/22 | CAR | 1.10 | Call with A. Sorkin regarding company ledger and production of same (0.4); review Monster motion for second committee (0.7) |
| 12/08/22 | AS | 1.40 | Review data regarding shareholder distributions (0.4); telephone conference with A. Quartarolo regarding same (0.3); telephone conference with J. Guso regarding same (0.3); telephone conference with A. Quartarolo, Huron regarding same (0.4) |
| 12/08/22 | HKM | .90 | Review and revise objection to committee motion |
| 12/08/22 | EAM | 4.50 | Teleconference with Latham and Debtor teams regarding UCC requests (0.8); teleconference with Latham and Huron regarding UCC requests (0.5); follow up correspondence regarding UCC requests (0.4); revise protective order (1.4); telephone calls regarding disbursement documents (0.4); correspond regarding formatting issues with disbursement documents (0.4); correspondence regarding settlement procedures motion (0.2) |
| 12/08/22 | TL | .50 | Draft and revise objection to second committee motion |
| 12/08/22 | JLT | 3.60 | Prepare for and call with E. Morris, F. Massabki, S. Rodriguez, G. Metzger, and F. Tilus regarding UCC information requests (1.0); call with E. Morris regarding the same (0.3); call with A. Quartarolo, E. Morris, A. Sorkin, and A. Gupta regarding debtors financials (0.7); continue research scope of 2004 discovery (0.5); review and prepare documents for production to the UCC (0.6); attend to correspondence regarding UCC information requests (0.5) |
| 12/09/22 | AQ | 4.00 | Email and conference with A. Adler and R. Maimin regarding pending litigation and related issues (0.8); review dockets regarding same (0.4); telephone conference with D. Muth, G. Metzger and A. Sorkin regarding proposed injunction and related issues (0.6); emails with E. Morris and J. Teresi regarding diligence (0.7); email A. Sorkin and G. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Metzger regarding same (0.4); email and telephone conference with J. Wilbert regarding pending litigation (0.5); review research regarding automatic stay (0.5); email J. Guso and G. Metzger regarding same (0.1) |
| 12/09/22 | AS | 1.70 | Telephone conference with Quarles, G. Metzger, A. Quartarolo regarding injunctive relief in false advertising case (0.7); review and comment on committee appointment response (1.0) |
| 12/09/22 | HKM | 1.90 | Review and revise objection to committee motion |
| 12/09/22 | YLB | .50 | Review royalty settlement |
| 12/09/22 | EAM | 1.20 | Correspond with Huron regarding revised insider payment data (0.5); provide insider payment information to UCC (0.2); correspond with VPX regarding consulting invoices (0.3); correspond with G. Metzger regarding distributions document (0.2) |
| 12/09/22 | TL | 6.90 | Draft and revise objection to second committee motion (4.5); research related issues and case law (2.4) |
| 12/09/22 | BSR | 1.30 | Review research related to possible trustee motion |
| 12/09/22 | JLT | 5.20 | Call with E. Morris regarding UCC information request (.3); review and prepare documents for production to the UCC (.9); attend to correspondence regarding UCC information requests (.6); review and revise draft protective order in response to edits from E. Morris (.6); continue to attend to correspondence regarding UCC information requests (.8); update UCC information requests tracker (1.3); continue preparing documents for production to the UCC (.5); produce documents to the UCC via the VDR (.4) |
| 12/09/22 | NAG | 1.10 | Update research about the trustee appointment standard based on comments from B. Rosen |
| 12/10/22 | AQ | 1.70 | Review and revise objection to committee appointment motion (1.5); email T. Li and A. Sorkin regarding same (0.1); email E. Morris regarding diligence (0.1) |
| 12/10/22 | HKM | 1.70 | Revisions to objection to second committee motion |
| 12/10/22 | EAM | .60 | Update UCC requests tracker and produce revised document |
| 12/10/22 | TL | 6.50 | Draft and revise objection to second committee motion (3.4); research related issues and case law (3.1) |
| 12/10/22 | JLT | .40 | Revise UCC tracker chart and correspond with E. Morris regarding the same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/22 | AQ | .40 | Email with team regarding committee appointment motion (0.3); email A. Sorkin regarding business plan (0.1) |
| 12/11/22 | HKM | 2.30 | Prepare revisions to objection to committee motion (1.5); call with A. Sorkin regarding same (0.2); review UCC draft objection (0.3) and discuss same with LW team, UCC team (0.3) |
| 12/11/22 | TL | 1.60 | Draft and revise objection to second committee motion |
| 12/11/22 | JWM | 3.30 | Review and revise objection to second committee appointment |
| 12/12/22 | AQ | 2.90 | Email with R. Maimin regarding service of process (0.2); email with A. Sorkin, C. Reckler, and L. Morris regarding same (0.1); attention to diligence matters and review of same (1.4); review business plan (0.3); email A. Sorkin regarding same (0.1); review and revise update to court in Sony and UMG cases (0.3); email A. Sorkin and J. Wilbert regarding same (0.1); email G. Escalante regarding subpoena (0.2); email E. Hillman regarding same (0.1); email G. Metzger and P. Battista regarding same (0.1) |
| 12/12/22 | HKM | .80 | Final review and revisions to objection to second committee motion |
| 12/12/22 | EAM | .30 | Attend to correspondence regarding UCC requests |
| 12/12/22 | TL | 3.50 | Revise and finalize objection to second committee motion |
| 12/12/22 | BSR | 1.30 | Review and revise settlement procedures motion |
| 12/12/22 | JLT | 2.30 | Revise draft protective order and motion for protective order (0.4); attend to correspondence related to UCC information requests (0.8); revise UCC information requests tracker (0.4); review and prepare documents for production to the UCC (0.7) |
| 12/13/22 | AQ | 2.90 | Telephone conference with J. Wilbert and G. Metzger regarding litigation status and strategy (0.5); correspondence with J. Teresi and L. Morris regarding diligence and pending litigation (0.7); telephone conference with D. Muth regarding same (0.5); email C. Delo regarding injunction status (0.2) |
| 12/13/22 | EAM | .50 | Attend to correspondence regarding UCC requests |
| 12/13/22 | BSR | .60 | Call with N. Gulati regarding removal deadline extension motion (0.3); review precedent regarding same (0.3) |
| 12/13/22 | JLT | 1.10 | Attend to correspondence regarding UCC information requests |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 12/13/22 | NAG | 2.30 | Telephone conference with B. Rosen to discuss motion to extend removal deadline (0.3); draft a motion to extend the removal deadline (2.0) |
| 12/14/22 | AQ | 3.00 | Email and telephone conference with H. Murtagh and W. Morley regarding stipulations of fact for second committee motion (0.5); review same (0.7); telephone conference with team regarding status and strategy (0.5); email with C. Reckler and A. Sorkin regarding same (0.3); email and telephone conference with A. Sorkin regarding diligence requests (0.3); review subpoena (0.2); email with L. Morris and J. Teresi regarding same (0.4); email G. Metzger regarding K. Cole 2004 examination (0.1) |
| 12/14/22 | HKM | 2.40 | Review and respond to proposed fact stipulations for second committee motion (1.2); call with Latham team regarding same (0.4); call with UCC counsel regarding same (0.3); review and revise exhibit list (0.5) |
| 12/14/22 | EAM | 2.90 | Correspond with J. Teresi regarding UCC requests and DIP declarations (0.8); comment on restructuring committee minutes (0.6); analyze UCC exhibits (1.5) |
| 12/14/22 | TL | 3.90 | Prepare and revise exhibit register and exhibits for objection to motion for second committee (3.3); prepare for and participate in conference call with Latham regarding same (0.6) |
| 12/14/22 | JLT | .40 | Correspond with B. Rosen regarding Debtors' ongoing litigation |
| 12/14/22 | NAG | 3.70 | Draft and review a motion to extend the removal deadline |
| 12/14/22 | JCM | .60 | Research issues concerning service of summons for December 19th hearing for E. Morris |
| 12/15/22 | AQ | 4.20 | Conference with J. DiDonato regarding interview preparation (0.3); email with L. Morris and J. Teresi regarding diligence and amended declaration (0.4); review background regarding proposed settlement (0.5); email M. Niles regarding same (0.1); email G. Escalante regarding subpoena and board meeting (0.1); email R. Maimin regarding counsel retentions (0.1); review entity bylaws (0.5); email and telephone conference with J. Guso, A. Sorkin and C. Reckler regarding same (0.3); telephone conferences with A. Sorkin regarding status and strategy (0.7); review research regarding equity pledge (0.5); email A. Sorkin and C. Reckler regarding same (0.2); telephone conference with J. DiDonato, C. Reckler, J. Cohen, L. Lluberas, R. Pachulski and R. Feinstein regarding K. Cole resignation (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/15/22 | BSR | 1.30 | Review and revise removal extension motion |
| 12/15/22 | NAG | 3.10 | Review draft motion to extend removal deadline (1.3); update draft motion based on comments from B. Rosen (1.8) |
| 12/15/22 | CMT | .90 | Additional research regarding motion to appoint second committee |
| 12/16/22 | AQ | 5.60 | Email and telephone conference with A. Angueira, A. Carpenter and M. Niles regarding litigation and potential settlement (0.5); review background detail regarding same (0.4); email with L. Burton and H. Murtagh regarding hearing preparation (0.6); review stipulated facts and exhibits (0.5); email and telephone conference with A. Sorkin regarding proposed injunction and timing (0.2); email G. Metzger regarding K. Cole 2004 examination (0.1); correspondence regarding UCC diligence (0.5); review materials regarding same (0.6); telephone conference with A. Sorkin regarding status and strategy (0.5); review trustee research (0.8); email A. Sorkin and C. Reckler regarding same (0.1); email N. Gulati regarding same (0.1); email G. Metzger regarding subpoena and 2004 discovery (0.2); email with L. Morris and J. Teresi regarding UCC diligence and related issues (0.5) |
| 12/16/22 | AS | .40 | Review reply brief from Monster regarding committee appointment |
| 12/16/22 | HKM | 1.10 | Review and comment on revised fact stipulations (0.9); discuss hearing with strategy with counsel (0.2) |
| 12/16/22 | BSR | .30 | Correspond with M. Niles regarding settlement procedures motion |
| 12/16/22 | JLT | 1.00 | Attend to correspondence regarding UCC information requests (0.3); update UCC information requests tracker (0.2); attend to correspondence regarding Rule 2004 subpoenas (0.5) |
| 12/17/22 | AQ | 1.20 | Email and telephone conference with R. Maimin regarding litigation and discovery issues (0.4); email with A. Sorkin, W. Morley and H. Murtagh regarding hearing preparation and exhibits (0.5); review stipulation of facts (0.3) |
| 12/17/22 | HKM | 3.50 | Revisions to and negotiations with movants regarding stipulated facts (2.0); discuss follow-up research with Latham team (0.3); outlining hearing argument (1.2) |
| 12/18/22 | HKM | 1.40 | Research regarding committee motion reply case cites |
| 12/18/22 | JWM | 2.80 | Research issues related to committee appointment motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

## LATHAM&WATKINS LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | and summarize the same |
| 12/19/22 | AQ | 1.20 | Review diligence requests (0.4); email J. Teresi and E. Morris regarding same (0.1); email G. Metzger regarding same (0.3); email P. Battista regarding subpoenas (0.1); review detail regarding board candidates (0.2); email A. Sorkin regarding same (0.1) |
| 12/19/22 | JLT | 1.30 | Update UCC information requests tracker (0.5); correspond with litigation services regarding opposition to motion for relief from stay (0.2); correspond with J. Guso regarding revised Parkhill declaration (0.1); attend to correspondence regarding UCC information requests (0.5) |
| 12/20/22 | AQ | 3.20 | Review discovery requests (0.5); email and telephone conference with E. Morris and J. Teresi regarding same (0.6); email and telephone conference with G. Metzger regarding same (0.5); telephone conference with P. Battista, E. Morris and G. Metzger regarding subpoenas and discovery (0.4); telephone conference with S. Parkhurst and G. Metzger regarding can design and related issues (0.4); email A. Sorkin regarding board candidates (0.2); email A. Carpenter regarding pending litigation (0.2); email J. Guso and J. Teresi regarding revise H. Parkhill declaration (0.1); email with E. Morris regarding UCC diligence (0.2); email J. Wilbert regarding status update (0.1) |
| 12/20/22 | CAR | 1.20 | Call with A. Sorkin regarding royalty stipulation of Monster (0.4); review of stipulation and proposed edits (0.8) |
| 12/20/22 | HKM | .40 | Correspondence with UCC regarding Monster outreach (0.3); correspondence with UST regarding hearing presentation (0.1) |
| 12/20/22 | YLB | .60 | Review and revise removal motion (0.5); correspond with B. Rosen regarding same (0.1) |
| 12/20/22 | EAM | 4.20 | Attend to correspondence regarding UCC second set of requests (0.8); attend to correspondence regarding UCC third set of requests (0.8); analyze Williams motion (1.1); analyze transcript from second committee motion hearing (0.5); teleconference with Lowenstein and J. Teresi regarding UCC's requests and service of 2004 service requests (0.5); teleconference with A. Quartarolo, G. Metzger and P. Battista regarding 2004 requests (0.5) |
| 12/20/22 | BSR | 1.70 | Call with L. Burton regarding removal deadline extension motion (0.1); call with M. Niles regarding same (0.1); review and revise same (0.8); review settlement procedures motion (0.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/20/22 | JLT | 2.70 | Call with A. Quartarolo and E. Morris regarding UCC information requests (0.4); update UCC information requests tracker (0.4); call with E. Morris and M. Julceus regarding UCC information requests (0.5); review documents to be produced to UCC (0.6); update UCC requests tracker (0.2); prepare and produce documents to the UCC (0.3); attend to correspondence regarding UCC information requests (0.3) |
| 12/20/22 | NAG | 1.20 | Review and revise motion to extend the removal deadline |
| 12/21/22 | AQ | 3.20 | Telephone conference with Huron, Rothschild, and A. Sorkin regarding status and strategy (0.5); telephone conference with L. Burton regarding same (0.4); attend to diligence matters (0.8); email with R. Maimin regarding pending litigation (0.2); email and telephone conference with V. Rabinowitz regarding same (0.3); email and telephone conference with A. Carpenter regarding litigation issues (0.2); review subpoena (0.2); email J. Teresi and E. Morris regarding same (0.1); telephone conference with A. Sorkin regarding status and strategy (0.3); email G. Metzger regarding 2004 examination (0.2) |
| 12/21/22 | AS | 1.00 | Telephone conference with A. Quartarolo regarding 2004 exam issues (0.4); telephone conference with A. Gupta regarding Monster royalty (0.2); telephone conference with G. Metzger regarding same, Monster royalty (0.4) |
| 12/21/22 | EAM | 1.50 | Email to Lowenstein regarding document requests (0.5); phone call and correspondence with Chubb counsel regarding Williams motion for stay relief (0.5); research rules relating to Williams lift stay motion and call to Berger Singerman regarding same (0.5) |
| 12/21/22 | BSR | 1.00 | Review and revise removal motion (0.5); attention to filing of same (0.4); call with E. Morris regarding lift stay motion (0.1) |
| 12/21/22 | JLT | 5.10 | Correspond with G. Metzger regarding UCC information requests (0.2); correspond with A. Quartarolo regarding the same (0.1); aggregate insider transfer information (2.2); review and redact documents collected in preparation of production to the UCC (1.9); attend to correspondence regarding UCC information requests (0.5); update UCC information requests tracker (0.2) |
| 12/21/22 | NAG | 1.40 | Update draft removal extension motion with comments from B. Rosen (0.9); attend telephone conference with L. Burton and J. Weichselbaum to discuss issues relating to the 506(c) waiver (0.5) |
| 12/22/22 | AQ | 4.80 | Email G. Metzger regarding 2004 examination (0.1); email K. Cole regarding same (0.1); email W. Benzija regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

LATHAM&WATKINS LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | same (0.2); attention to UCC diligence (0.7); email and telephone conference with E. Morris and J. Teresi regarding same and status (0.5); draft and revise litigation hold memo (1.0); email G. Metzger regarding same (0.2); email A. Sorkin regarding same (0.1); review docket and documents regarding pending litigation (1.6); email with G. Metzger regarding same (0.3) |
| 12/22/22 | AS | 1.20 | Revise royalty agreement and related correspondence (0.7); attend call with Pachulski, KTBS regarding same (0.3); prepare for same (0.2) |
| 12/22/22 | HKM | 1.30 | Call with advisors regarding board issues, trustee motion (partial) (0.8); call with UCC regarding correspondence (partial) (0.5) |
| 12/22/22 | EAM | .90 | Attend to correspondence regarding UCC requests (0.5); revise minutes (0.4) |
| 12/22/22 | JLT | 2.90 | Call with E. Morris regarding UCC information requests (0.2); review and redact collected documents to prepare for production to the UCC (1.7); call with E. Morris regarding UCC information requests (0.2); revise UCC information requests tracker (0.4); attend to correspondence regarding UCC information requests (0.4) |
| 12/22/22 | NAG | 1.60 | Review false advertising docket to find all filings related to post-verdict motions (0.4); summarize research findings about waivers to share with J. Weichselbaum and L. Burton (1.2) |
| 12/23/22 | AQ | 2.40 | Email and telephone conference with C. Reckler and A. Sorkin regarding status and strategy (0.8); email with J. Allen regarding litigation hold (0.2); review correspondence regarding diligence (0.5); email and telephone conference with E. Morris and J. Teresi regarding same (0.7); email G. Metzger regarding K. Cole 2004 (0.1); email G. Metzger regarding litigation hold (0.1) |
| 12/23/22 | EAM | 2.70 | Analyze correspondence from UCC regarding document requests (1.2); teleconference with A. Quartarolo and J. Teresi regarding same (0.3); correspond with A. Gupta regarding UCC requests (0.4); draft response to UCC (0.8) |
| 12/23/22 | JLT | 1.90 | Call with A. Quartarolo and E. Morris regarding UCC information requests (0.6); draft response email to UCC (1.1); update UCC information requests tracker (0.2) |
| 12/26/22 | EAM | .30 | Call with J. Teresi regarding discovery |
| 12/27/22 | AQ | 2.50 | Prepare for and attend telephone conference with D. Levine, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | G. Metzger, R. Maimin and A. Adler regarding pending litigation matters (0.8); review work in process (0.2); email G. Metzger regarding litigation hold (0.1); review ruling on motion to appoint second committee (0.3); email H. Murtagh regarding same (0.1); review research regarding trustee motion (1.0) |
| 12/27/22 | CAR | 1.10 | Draft email to G. Metzger regarding key case issues (0.7); call with A. Sorkin and J. Guso regarding upcoming hearings, case strategy and next steps (0.4) |
| 12/27/22 | JLT | .30 | Attend to correspondence regarding motion for relief from automatic stay |
| 12/27/22 | JJW | .20 | Review order denying committee motion |
| 12/28/22 | AQ | .20 | Email A. Carpenter regarding pending litigation (0.1); email A. Sorkin and L. Burton regarding confidentiality issues (0.1) |
| 12/28/22 | TL | 2.30 | Draft 9019 motion seeking approval of postpetition royalty escrow |
| 12/28/22 | CMT | 2.20 | Research regarding objection to motion for stay relief and responses (1.1); research regarding 9019 motion (1.1) |
| 12/29/22 | YLB | 2.80 | Review and comment on royalty motion and term sheet (2.5); correspond with A. Sorkin and C. Reckler regarding same (0.3) |
| 12/29/22 | TL | .20 | Review and comment on draft 9019 motion seeking approval of royalty escrow |
| 12/29/22 | JLT | .30 | Update UCC information request tracker |
| 12/30/22 | AQ | 2.10 | Email and telephone conference with R. Maimin regarding discovery (0.4); email G. Metzger regarding same and legal hold (0.2); email S. Panagos regarding subpoena (0.1); email B. Dickinson regarding same (0.1); email G. Escalante regarding same (0.1); email E. Hillman regarding same (0.1); email P. Battista regarding discovery (0.2); email E. Morris regarding settlement procedures order (0.2); email and telephone conference with A. Sorkin, C. Reckler and J. Guso regarding status and strategy (0.5); email E. Morris, J. Teresi, and A. Sorkin regarding discovery (0.2) |
| 12/30/22 | AS | 1.80 | Review and comment on royalty approval motion (0.9); correspondence with L. Burton, C. Reckler regarding same (0.3); multiple telephone conferences with A. Quartarolo, C. Reckler, J. Guso regarding trustee motion and responses (0.6) |
| 12/30/22 | YLB | 1.50 | Review and revise royalty motion (1.0); correspond with A. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | Sorkin, C. Reckler and T. Li regarding same (0.5) |
| 12/30/22 | TL | 4.30 | Review and comment on draft 9019 motion seeking approval of royalty escrow (2.8); address related issues (1.5) |
| 12/30/22 | JLT | .30 | Attend to correspondence regarding UCC information requests |
| 12/31/22 | AQ | .30 | Email with R. Maimin regarding discovery requests (0.1); email with A. Sorkin, E. Morris and J. Teresi regarding same (0.2) |
| 12/31/22 | EAM | .40 | Analyze new requests from Committee and compare to prior productions |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| G A Davis | .70 | Hrs. @ | $ 1,895.00/hr. | $ 1,326.50 |
| C A Reckler | 3.40 | Hrs. @ | $ 1,720.00/hr. | $ 5,848.00 |
| A Sorkin | 23.10 | Hrs. @ | $ 1,540.00/hr. | $ 35,574.00 |
| A Quartarolo | 65.60 | Hrs. @ | $ 1,265.00/hr. | $ 82,984.00 |
| H K Murtagh | 26.50 | Hrs. @ | $ 1,360.00/hr. | $ 36,040.00 |
| E A Morris | 31.60 | Hrs. @ | $ 1,165.00/hr. | $ 36,814.00 |
| Y L Burton | 12.90 | Hrs. @ | $ 1,100.00/hr. | $ 14,190.00 |
| T Li | 54.40 | Hrs. @ | $ 990.00/hr. | $ 53,856.00 |
| B S Rosen | 14.60 | Hrs. @ | $ 990.00/hr. | $ 14,454.00 |
| J J Weichselbaum | 2.30 | Hrs. @ | $ 990.00/hr. | $ 2,277.00 |
| J W Morley | 26.30 | Hrs. @ | $ 895.00/hr. | $ 23,538.50 |
| J L Teresi | 41.10 | Hrs. @ | $ 895.00/hr. | $ 36,784.50 |
| J C Meyer | .60 | Hrs. @ | $ 470.00/hr. | $ 282.00 |
| | 303.10 | | | $ 343,968.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 27.50 | Hrs. @ | $ 655.00/hr. | $ 18,012.50 |
| C M Tarrant | 4.80 | Hrs. @ | $ 455.00/hr. | $ 2,184.00 |
| | 32.30 | | | $ 20,196.50 |

**GRAND TOTAL:** **335.40**    **$ 364,165.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Meetings and Communication with Creditors

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/05/22 | AS | 6.90 | Prepare at Berger Singerman for bank meeting with H. Parkhill, S. Panagos, J. DiDonato, A. Quartarolo, G. Metzger and others (3.2); attend bank meeting regarding governance issues (2.5); prepare for (0.5) and attend telephone conference with Pachulski regarding Monster questions (0.7) |
| 12/07/22 | AS | .50 | Telephone conference with J. Pack regarding creditor claim |
| 12/09/22 | AS | 2.60 | Preparation call for lender group call (0.5); further correspondence with Huron regarding same, next steps on DIP (0.7); telephone conference with P. Battista, J. Guso regarding same (0.4); telephone conference with lender group, company, company advisors (1.0) |
| 12/16/22 | AS | 1.10 | Internal call among Huron, LW, Rothschild teams to prepare for bank call (0.5); attend and participate in bank call (0.6) |
| 12/21/22 | AS | 1.50 | Pre-call among management and advisors regarding bank meeting (1.0); attend weekly lender group update call (0.5) |
| 12/22/22 | AS | 2.00 | Review and revise response to UCC letter regarding sale process (0.7); conference call with UCC advisors, Rothschild, C. Reckler regarding sale process and UCC letter (0.9); telephone conference with R. Charbonneau regarding DIP open issues/settlement discussions (0.4) |
| 12/22/22 | JJW | 2.30 | Participate in telephone conference with Committee, Moelis, Rothschild and Latham team to discuss sale process (0.9); draft letter in response to Committee letter (1.1); incorporate comments to same (0.3) |
| 12/22/22 | NAG | 1.50 | Review filings by a creditor to determine the potential source of their claim (0.9); telephone conference with J. Weichselbaum discussing these pleadings (0.6) |
| 12/23/22 | AS | .60 | Telephone conference with R. Charbonneau, L. Lluberas regarding DIP issues, next steps (0.4); follow up telephone conference with L. Lluberas regarding same (0.2) |
| 12/23/22 | BSR | .30 | Attention to correspondence regarding Crown issue |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Meetings and Communication with Creditors

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 15.20 | Hrs. @ | $ 1,540.00/hr. | $ 23,408.00 |
| B S Rosen | .30 | Hrs. @ | $ 990.00/hr. | $ 297.00 |
| J J Weichselbaum | 2.30 | Hrs. @ | $ 990.00/hr. | $ 2,277.00 |
| | 17.80 | | | $ 25,982.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 1.50 | Hrs. @ | $ 655.00/hr. | $ 982.50 |
| | 1.50 | | | $ 982.50 |

**GRAND TOTAL:**   **19.30**                    **$ 26,964.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/22 | AQ | 3.50 | Travel from LA to Ft. Lauderdale for meetings and court hearing |
| 12/06/22 | AQ | 6.60 | Travel from Ft. Lauderdale to Los Angeles |
| 12/06/22 | AS | 2.50 | Return travel from Fort Lauderdale |
| 12/18/22 | AS | 1.50 | Non-working portion of travel to Fort Lauderdale for hearing |
| 12/18/22 | HKM | 3.00 | Non-working travel from New York to Florida for hearing |
| 12/19/22 | AS | 2.50 | Non-working travel from Fort Lauderdale post-hearing |
| 12/20/22 | HKM | 4.00 | Return travel from Fort Lauderdale to New York |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 6.50 | Hrs. @ | $ 770.00/hr. | $ 5,005.00 |
| A Quartarolo | 10.10 | Hrs. @ | $ 632.50/hr. | $ 6,388.25 |
| H K Murtagh | 7.00 | Hrs. @ | $ 680.00/hr. | $ 4,760.00 |
| | 23.60 | | | $ 16,153.25 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/22 | LK | .20 | Email correspondence regarding process letter regarding tax |
| 12/06/22 | DEK | .60 | Telephone conference with Rothschild regarding draft process letter (0.3); provide tax comments regarding same (0.3) |
| 12/06/22 | YM | .80 | Calls and emails with Latham team regarding basis step up and tax gross up (0.3); call with Rothschild regarding same (0.5) |
| 12/06/22 | LK | .20 | Review and revise language for process letter regarding tax |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| Y Mun | .80 | Hrs. @ | $ 1,430.00/hr. | | $ 1,144.00 |
| D E Kamerman | .60 | Hrs. @ | $ 1,360.00/hr. | | $ 816.00 |
| L Kutilek | .40 | Hrs. @ | $ 1,050.00/hr. | | $ 420.00 |
| | 1.80 | | | | $ 2,380.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: UST

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/06/22 | YLB | .80 | Prepare for and attend call with S. Wilkes and M. Niles regarding 503b9 motion and order (0.6); review same (0.2) |
| 12/07/22 | YLB | .60 | Call with UST regarding 503b9 procedures motion |
| 12/07/22 | BSR | .50 | Call with L. Burton, M. Niles, and US Trustee regarding 503(b)(9) motion |
| 12/14/22 | BSR | .40 | Call with U.S. Trustee and Lowenstein team regarding 503(b)(9) bar date motion |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| Y L Burton | 1.40 | Hrs. @ | $ 1,100.00/hr. | $ 1,540.00 |
| B S Rosen | .90 | Hrs. @ | $ 990.00/hr. | $ 891.00 |
| | 2.30 | | | $ 2,431.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

555 Eleventh Street, N.W., Suite 1000
Washington, D.C.  20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

February 21, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

| Please identify your payment with the following: |
|---|
| Invoice No. 2300301481 |
| Matter Number 072624-1001 |

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

<u>ACH/WIRE TRANSFERS IN USD:</u>

**REDACTED**

For professional services rendered through January 31, 2023

|  | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 845,326.00 | | 845,326.00 |
| Business Operations | 33,754.50 | | 33,754.50 |
| Case Administration | 74,067.00 | | 74,067.00 |
| Claims Administration and Objections | 4,590.00 | | 4,590.00 |
| Corporate Governance & Board Matters | 291,448.50 | | 291,448.50 |
| Employment and Fee Applications | 35,827.00 | | 35,827.00 |
| Financing and Cash Collateral | 230,000.00 | | 230,000.00 |
| Hearings | 117,124.50 | | 117,124.50 |
| Leases and Contracts | 36,134.00 | | 36,134.00 |
| Litigation | 390,406.50 | | 390,406.50 |
| Meetings and Communication with Creditors | 8,591.00 | | 8,591.00 |
| Non-Working Travel | 8,732.75 | | 8,732.75 |
| Plan and Disclosure Statement | 35,658.00 | | 35,658.00 |
| Reporting | 1,938.00 | | 1,938.00 |
| Tax | 3,179.50 | | 3,179.50 |
| UST | 165.50 | | 165.50 |
| Total Services and Costs | 2,116,942.75 | 0.00 | $ 2,116,942.75 |

| **Total Due** | | | **$ 2,116,942.75** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/03/23 | YM | .50 | Prepare for and attend call with Latham bankruptcy team regarding asset sale structure |
| 01/03/23 | CAR | 2.10 | Prepare for and attend internal call regarding APA preparation and sale process (0.4); review APA precedent (0.9); review data room materials for Rothschild (0.4); review and revise process letter for Rothschild (0.4) |
| 01/03/23 | RJM | .50 | Prepare for and attend telephone conference with D. Mun regarding asset disposition workstreams (0.3); correspondence with C. Ollmann and J. Lake regarding same (0.2) |
| 01/03/23 | YLB | 2.30 | Review and revise deck regarding sale transaction (1.7); prepare for and attend call with D. Mun, C. Recker, E. Kammerman, J. Weichselbaum regarding asset sale agreement and sale structure (0.6) |
| 01/03/23 | JJW | .80 | Participate in call regarding sale process (0.4); review precedent APA (0.4) |
| 01/04/23 | YM | 1.30 | Prepare for and attend call with Debtor, Huron and Rothschild regarding asset sale structure and related issues (1.0); call with A. Sorkin regarding bankruptcy process (0.3) |
| 01/04/23 | CAR | 1.10 | Participate in call regarding sale structuring issues with Rothschild |
| 01/04/23 | KAR | 1.50 | Review diligence materials for antitrust issues (0.5); attend prep session for recorded diligence session (1.0) |
| 01/04/23 | AS | 1.40 | Attend call regarding sale process with G. Metzger, D. Mun, C. Reckler, L. Burton and Rothschild (1.0); call with L. Burton regarding same (0.3) |
| 01/04/23 | RJM | 1.30 | Telephone conference regarding APA with Debtor, Huron, Latham team (1.1); preparation for same (0.1); telephone conference with L. Sievert regarding overall process (0.1) |
| 01/04/23 | YLB | 4.20 | Prepare for and attend call with J. Kang regarding sale update deck (0.4); review and revise same (2.8); review VDR materials for disclosure (0.6); correspond with Rothschild and A. Sorkin regarding VDR materials (0.4) |
| 01/04/23 | LK | .30 | Review process timeline |
| 01/04/23 | DCT | .50 | Analyze documents prior to release to data room |
| 01/04/23 | JJW | 1.70 | Participate in call regarding APA and sale process (1.1); review bid procedures documents (0.6) |
| 01/05/23 | RB | .40 | Correspondence regarding Data Privacy Diligence with G. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Mahmood, N. Wages, D. Dominguez, A. Galdes and A. Beach |
| 01/05/23 | JBH | .50 | Review and attend to correspondence regarding regulatory review of APA |
| 01/05/23 | DEK | .50 | Emails with Latham and Rothschild teams regarding sale structure |
| 01/05/23 | YM | 1.80 | Prepare for and attend call with Latham corporate team regarding APA and disclosure schedules drafting (0.6); prepare for and attend call with Latham tax team regarding APA transaction structure (0.2); emails with Latham restructuring team regarding APA terms (0.5); call with Latham corporate team regarding transaction (0.5) |
| 01/05/23 | CHN | 1.00 | Review sale documents (0.6); update findings related to same (0.4) |
| 01/05/23 | CAR | 4.20 | Review and revise process letter (1.4); call with Rothschild regarding sale process and structure of same (1.3); review and revise VDR/committee letter for Rothschild (0.4); follow up emails to D. Mun and Rothschild regarding structure of form APA for sale and related bidder protections (1.1) |
| 01/05/23 | KAR | 1.00 | Prepare for and attend recorded call regarding diligence |
| 01/05/23 | BK | 1.90 | Telephone conference with D. Mun regarding transaction details, key considerations, timing and next steps (0.4); conference with T. Kim regarding purchase agreement concepts to consider, overall deal considerations and next steps (0.3); review and consider various background materials, including CIM, business summary and financials, bankruptcy related disclosure schedules and related considerations (1.2) |
| 01/05/23 | RJM | 1.30 | Telephone conference with Latham team regarding APA workstreams (0.7); follow up telephone conference with D. Mun (0.1); correspondence with T. Kim regarding APA markup (0.2); meeting with T. Kim regarding same (0.3) |
| 01/05/23 | TK | 3.60 | Confer with D. Mun and R. McGuire regarding transaction structure (0.7); confer with R. McGuire regarding purchase agreement (0.4); confer with L. Sievert regarding disclosure schedules (0.3); revise stalking horse agreement (2.2) |
| 01/05/23 | DCT | 3.50 | Analyze documents for potential competitive sensitivity prior to release to data room (1.1); revise presentation materials (1.2); review and analyze presentation to potential bidders (0.8); conduct overlap analysis on potential bidders (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/05/23 | NTW | 1.70 | Correspondence with Latham team regarding proposed transaction and purchase agreement (0.3); review and analyze the same (1.4) |
| 01/05/23 | JJW | 1.30 | Revise bidding procedures documents |
| 01/05/23 | LS | 4.90 | Draft Seller Disclosure Schedule (4.2); attend call with Latham team regarding deal structure and process (0.7) |
| 01/06/23 | JCE | .10 | Internal correspondence regarding approach for preparing asset purchase agreement |
| 01/06/23 | JF | .30 | Revise draft Asset Purchase Agreement |
| 01/06/23 | JBH | .70 | Review company background information (0.4); attend to correspondence regarding regulatory diligence (0.3) |
| 01/06/23 | DEK | 1.00 | Telephone conference with Debtor regarding scope of business |
| 01/06/23 | YM | 2.20 | Call with Latham team regarding APA drafting (0.4); call with Rothschild and Debtor regarding transaction structure (0.5); review Rothschild process letter (1.0); emails with Latham regarding transaction process and action items (0.3) |
| 01/06/23 | CHN | 2.00 | Review sale documents (1.2); prepare comments to Asset Purchase Agreement for Debtor (0.8) |
| 01/06/23 | BK | 1.70 | Telephone conference with D. Mun and T. Kim (0.4); review background materials, including presentation, bankruptcy related materials and schedules (1.3) |
| 01/06/23 | YLB | .50 | Prepare for and attend call with Huron and Rothschild team regarding asset sale transaction |
| 01/06/23 | BTG | .50 | Attend conference call regarding proposed sale transaction |
| 01/06/23 | TK | 4.10 | Confer with J. Weichselbaum regarding bankruptcy proceeding and sales process (0.2); confer with D. Mun and B. Kaplan regarding transaction documents (0.4); confer with B. Kaplan regarding purchase agreement (0.6); confer with financial advisor regarding purchase agreement and transaction structure (0.6); revise stalking horse agreement (2.3) |
| 01/06/23 | LK | .90 | Participate on conference call regarding sale (0.3); review draft stalking horse purchase agreement (0.6) |
| 01/06/23 | DCT | .90 | Suggest edits to Stalking Horse Agreement |
| 01/06/23 | NTW | 3.60 | Correspondence with Latham team regarding scope of IP and purchase agreement (0.3); review and revise the |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | purchase agreement (3.3) |
| 01/06/23 | JJW | 6.40 | Review materials in connection with sale process (0.6); revise bidding procedures motion (1.6); revise bidding procedures order (0.8); revise bidding procedures (1.4); draft exhibits to bidding procedures order (1.5); call regarding APA and sale process (0.5) |
| 01/06/23 | SPM | 1.70 | Research regarding summary of overlap analysis of potential buyer (1.1); draft memo regarding same (0.6) |
| 01/06/23 | EJS | 2.10 | Call with N. Beaton to discuss asset purchase agreement (0.3); review and revise asset purchase agreement (1.7); call with B. Haas to discuss asset purchase agreement (0.1) |
| 01/06/23 | LS | 3.40 | Draft Seller Disclosure Schedules (2.8); attend call with Debtor, Rothschild and Latham team regarding asset purchase agreement structure (0.6) |
| 01/07/23 | JBH | .70 | Review and attend to correspondence regarding permit transfer issues (0.3); review related materials (0.4) |
| 01/07/23 | TK | 4.70 | Review and revise stalking horse agreement |
| 01/07/23 | LK | 2.80 | Review and revise draft stalking horse asset purchase agreement (2.1); review relevant documentation in connection therewith (0.7) |
| 01/07/23 | KDR | 1.40 | Review and revise asset purchase agreement with respect to real estate provisions |
| 01/08/23 | BK | 2.90 | Review and consider emails regarding deal structure, bid process, APA considerations and bid letter (0.4); review draft stalking horse APA and consider related transaction interactions (1.1); review bid process letter (0.3); review draft bid procedures and consider bid process interactions (0.5); coordinate internally regarding queries, structure, assets being sold, bid process considerations and call amongst advisors (0.6) |
| 01/08/23 | TK | 6.40 | Review and revise stalking horse agreement |
| 01/08/23 | LK | .30 | Email correspondence regarding process letter (0.1); review and revise draft stalking horse asset purchase agreement (0.2) |
| 01/08/23 | DCT | 1.80 | Analyze proposed auction draft and prepare comments on antitrust provisions |
| 01/09/23 | JCE | .90 | Review and comment on revised form of asset purchase agreement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/09/23 | JF | 1.40 | Review and revise draft Asset Purchase Agreement (1.1); attention to emails regarding Asset Purchase Agreement employment covenants (.3) |
| 01/09/23 | DEK | 2.40 | Review and provide tax comments to draft APA |
| 01/09/23 | GM | .60 | Revise IP provisions of Stalking Horse APA |
| 01/09/23 | YM | .80 | Call with Latham team and Rothschild regarding asset sale structure and process letter |
| 01/09/23 | CHN | 1.00 | Review sale documents (0.6); update findings regarding Project Blast (0.4) |
| 01/09/23 | CAR | .90 | Participate in call regarding sale process with Rothschild and Latham teams |
| 01/09/23 | BK | 2.30 | Conference with T. Kim regarding purchase agreement considerations and next steps (0.3); video conference with Rothschild and Latham teams regarding bid procedures, process letter and next steps (0.5); video conference with C. Reckler, L. Burton, D. Mun, T. Kim and L. Sievert regarding process considerations, timing and next steps (0.3); review background materials, including bankruptcy filings and first day pleadings (1.2) |
| 01/09/23 | YLB | 3.70 | Review process letter (1.2); call with Rothschild regarding sale transaction (0.7); call with D. Mun, E. Kim, B. Kaplan regarding sale transaction (0.5); review and revise bid procedures (1.3) |
| 01/09/23 | TK | 7.70 | Revise stalking horse agreement (7.1); confer with financial advisor (0.4); confer with B. Kaplan (0.2) |
| 01/09/23 | LK | 1.30 | Review and revise draft stalking horse asset purchase agreement |
| 01/09/23 | KDR | .60 | Review and revise APA with respect to real estate provisions |
| 01/09/23 | DCT | .40 | Analyze antitrust provisions in Stalking Horse Agreement |
| 01/09/23 | NTW | 6.20 | Correspondence with Latham team regarding purchase agreement (0.3); review and revise purchase agreement (5.2); review comments to purchase agreement (0.7) |
| 01/09/23 | LS | 1.90 | Attend call with Latham and Rothschild teams on process letter and deal structure (0.7); draft Disclosure Schedules (1.2) |
| 01/10/23 | DEK | 1.30 | Telephone conference with Rothschild and Huron teams regarding structure (1.0); tax analysis regarding the same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/10/23 | GM | .50 | Analyze company IP holdings |
| 01/10/23 | YM | 2.00 | Call with Rothschild, Huron and Debtor regarding asset sale structure and organization chart (1.3); call with Latham team regarding structure and APA drafting (0.2); review process letter and email correspondence with Latham team regarding same (0.5) |
| 01/10/23 | CAR | 1.90 | Participate in sale structuring call with Debtor, Huron and Rothschild teams (1.1); further edits to Rothschild stalking horse bid process letter (0.8) |
| 01/10/23 | KAR | .50 | Review bidder antitrust risk assessment |
| 01/10/23 | BK | 2.90 | Video conference with Huron, Debtor and Latham team regarding asset identification for sale process (1.3); review and consider purchase agreement comments from specialists (0.6); telephone conference with T. Kim regarding purchase agreement considerations (0.2); telephone conference with D. Mun regarding deal considerations and next steps (0.2); review additional background materials and diligence materials, including structure chart, asset considerations, lists of IP and related materials (0.6) |
| 01/10/23 | YLB | 9.00 | Review and revise bid procedures (5.0); prepare for and attend call with Debtor regarding assets and sale transaction (1.0); review and revise process letter (2.5); correspond with D. Mun and C. Reckler and J. Kang regarding same (0.5) |
| 01/10/23 | TK | 8.10 | Confer with Debtor and advisors regarding transaction structure (1.2); revise chart regarding affiliated entities (0.7); revise stalking horse agreement (6.2) |
| 01/10/23 | LK | .10 | Internal email correspondence regarding sale process |
| 01/10/23 | BSR | .10 | Telephone conference with L. Burton regarding bid procedures milestones |
| 01/10/23 | DCT | 1.20 | Revise antitrust provisions in auction draft (0.8); prepare summary of suggested edits to auction draft (0.4) |
| 01/10/23 | NTW | 2.20 | Correspondence with Latham team regarding organization chart, diligence lists of IP and IP search (0.4); attend telephone conference with Latham team regarding the same (0.5); review and analyze lists of IP provided by Debtor (1.3) |
| 01/10/23 | JJW | 1.70 | Participate in call with Debtor and advisors to discuss sale process (1.3); review materials in connection with sale process (0.4) |
| 01/10/23 | LS | 4.20 | Draft chart summarizing corporate entities and assets (2.9); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | attend call with Debtor, Rothschild, Huron and Latham teams regarding scope of Debtor's business (1.3) |
| 01/11/23 | DEK | .50 | Telephone conference with Grant Thornton regarding sale structure |
| 01/11/23 | YM | 1.10 | Call with Rothschild, Latham and Grant Thornton teams regarding acquisition structure (0.5); emails with Latham and Debtor regarding IP and entities (0.3); reviewing process letter revisions (0.3) |
| 01/11/23 | AS | 1.90 | Review bid procedures (0.1); telephone conference with G. Robbins regarding real estate sales (0.2); telephone conference with H. Murtagh, A. Quartarolo, C. Reckler regarding assignment of IP (0.7); telephone conference with C. Reckler, B. Kaplan, J. Weichselbaum, L. Burton regarding bid procedure questions (0.9) |
| 01/11/23 | BK | 6.30 | Review and consider diligence issues (0.4); telephone conference with Grant Thornton and Latham teams regarding tax considerations (0.5); telephone conference with Latham restructuring and M&A teams regarding open issues and next steps (1.0); review and consider bid process letter (0.3); review and revise asset purchase agreement (4.1) |
| 01/11/23 | YLB | 1.90 | Review bid procedures (0.5); call with A. Sorkin, C. Reckler, J. Weichselbaum and B. Kaplan regarding same (0.3); review process letter (1.1) |
| 01/11/23 | BTG | .50 | Draft officer's certificate |
| 01/11/23 | TK | 4.10 | Revise stalking horse agreement (3.4); review list of IP assets (0.7) |
| 01/11/23 | BSR | .20 | Telephone conference with N. Gulati regarding sale milestones |
| 01/11/23 | NTW | .70 | Correspondence with team regarding list of IP and IP search (0.5); coordinate with paralegal team regarding IP search (0.2) |
| 01/11/23 | JJW | 2.10 | Call with Latham team regarding bidding procedures (1.1); review revised bidding procedures (0.5); review sale timeline (0.3); review DIP credit agreement transaction milestones (0.2) |
| 01/11/23 | LS | 1.80 | Review entities within the scope of business (0.9); update entities chart (0.9) |
| 01/12/23 | YM | 1.60 | Emails with Latham team regarding asset purchase structure and sell side diligence (0.4); meeting with Latham |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | corporate team regarding transaction structure and open items (0.3); call with Latham team regarding process letter and asset sale structure (0.7); reviewing and commenting on language for process letter regarding asset sale structure (0.2) |
| 01/12/23 | CHN | 1.00 | Review sale documents (0.7); update findings (0.3) |
| 01/12/23 | CAR | 3.00 | Call with Rothschild and Huron regarding sale process (0.5); call with A. Sorkin and J. Guso regarding sale process (0.4); call with S. Panagos, A. Sorkin and J. Guso regarding sale process (0.5); edit sale process materials (1.6) |
| 01/12/23 | AS | 1.50 | Telephone conference with C. Reckler regarding sale process issues (0.3); telephone conference with C. Reckler, S. Panagos regarding same (0.5); telephone conference with M&A team, RSS team regarding APA questions (0.7) |
| 01/12/23 | BK | 5.40 | Review and consider asset purchase agreement and prepare revisions (3.4); conference with T. Kim regarding APA, process, open issues and next steps (0.5); telephone conference with Debtor, Huron, Rothschild and Latham regarding status, open items, considerations and next steps (0.5); telephone conference with E. Kamerman regarding tax considerations within purchase agreement (0.1); telephone conference with restructuring and M&A teams regarding bid process letter and related considerations (0.7); telephone conference with D. Mun regarding update, open items and next steps (0.2) |
| 01/12/23 | YLB | 6.80 | Calls with M&A team regarding sale transaction process (1.1); call with B. Gelfand and A. Sorkin regarding same (0.5); review and revise process letter (2.9); review and revise bid procedures (2.3) |
| 01/12/23 | TK | 5.50 | Confer with B. Kaplan regarding stalking horse agreement (0.9); confer with L. Burton regarding stalking horse agreement (0.5); revise stalking horse agreement (4.1) |
| 01/12/23 | LK | .10 | Internal correspondence regarding sale documents |
| 01/12/23 | NTW | .30 | Correspondence with team regarding IP search |
| 01/12/23 | JJW | 2.70 | Revise sale timeline (0.8); call with Latham team to discuss sale process (0.5); review sale process letter (0.4); participate in telephone conference with Latham team to discuss same (0.7); review documents in connection with sale process (0.3) |
| 01/12/23 | LS | 2.40 | Review and revise Seller Disclosure Schedule |
| 01/12/23 | NAG | .80 | Review and revise bidding procedures documents |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/13/23 | RB | .40 | Correspondence with T. Kim regarding Auction Draft Agreement and reviewing same |
| 01/13/23 | YM | .70 | Emails with Latham team regarding asset transfer structure (0.1); call with Latham team regarding sell side diligence (0.6) |
| 01/13/23 | CHN | 1.00 | Review sale documents (0.7); update findings (0.3) |
| 01/13/23 | AS | 1.30 | Telephone conference with Latham M&A team, G. Metzger, G. Robbins regarding information needed to complete APA and schedules (0.8); conference with J. Cohen, E. Chafetz, H. Murtagh regarding assignment issues (0.5) |
| 01/13/23 | BK | 2.00 | Prepare for disclosure schedule call, including reviewing prior schedules and information shared by bankers and company (0.9); telephone conference with Debtor, Huron, Rothschild and Latham teams regarding disclosure schedule expectations and preparation process (0.8); telephone conference with D. Mun and T. Kim regarding APA revisions, process and considerations and update on schedule call and path (0.3) |
| 01/13/23 | AB | .50 | Review and revise agreement regarding data privacy |
| 01/13/23 | YLB | 3.10 | Review and revise bid procedures, bid procedures motion and related exhibits |
| 01/13/23 | TK | 4.20 | Confer with Debtor regarding stalking horse agreement and disclosure schedules (0.9); revise stalking horse agreement (3.3) |
| 01/13/23 | LK | .10 | Email correspondence with Latham team regarding sale documents |
| 01/13/23 | LS | .90 | Attend call with Debtor, Rothschild, Huron and Latham teams regarding the Seller Disclosure Schedule |
| 01/13/23 | NAG | 2.60 | Draft proposed sale order |
| 01/14/23 | GM | .20 | Revise IP representations and warranties of Stalking horse draft APA |
| 01/14/23 | KAR | .50 | Review and provide comments on revised merger agreement (0.3); discuss same with D. Tifft (0.2) |
| 01/14/23 | AS | 1.10 | Call with H. Parkhill regarding bids received (0.7); telephone conference with C. Reckler regarding sale process and information sharing (0.2); telephone conference with H. Parkhill, C. Delo regarding sale process (0.2) |
| 01/14/23 | YLB | 6.30 | Review and revise APA (5.8); correspond with A. Sorkin |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | regarding same (0.5) |
| 01/14/23 | TK | .40 | Confer with L. Burton regarding stalking horse agreement |
| 01/14/23 | JJW | .50 | Review revised bidding procedures |
| 01/15/23 | CAR | .60 | Participate in call with S. Panagos, S. Gray and A. Sorkin regarding sale process |
| 01/15/23 | AS | 2.20 | Review and revise purchase agreement (1.2); telephone conference with S. Gray, S. Panagos, C. Reckler regarding bidding process information sharing (0.6); further correspondence with Rothschild, others regarding same (0.4) |
| 01/15/23 | BK | .80 | Review restructuring comments and queries to purchase agreement (0.5); telephone conference with T. Kim regarding same and purchase agreement process in general (0.3) |
| 01/15/23 | YLB | 1.40 | Review and revise APA (1.0); correspond with D. Mun, B. Kaplan and T. Kim regarding same (0.4) |
| 01/15/23 | TK | 3.30 | Revise stalking horse agreement |
| 01/15/23 | DCT | .40 | Revise antitrust provisions in auction draft |
| 01/15/23 | NTW | .60 | Correspondence with team regarding IT representations in purchase agreement (0.3); review and revise the same (0.3) |
| 01/15/23 | JJW | .40 | Revise exhibits to bidding procedures order exhibits |
| 01/16/23 | YM | 5.60 | Emails with Latham team regarding expense reimbursement construct (0.2); review and revise draft APA (5.4) |
| 01/16/23 | CHN | 1.00 | Review sale documents (0.6); update findings (0.4) |
| 01/16/23 | CAR | 2.40 | Call with Pachulski regarding information requests (0.5); call with A. Sorkin and H. Murtagh regarding sale consent issues (0.4); call with L. Burton regarding bid procedures (0.3); review and respond to questions regarding bid procedures (0.4); review and edit bid procedures (0.8) |
| 01/16/23 | AS | 1.60 | Review presentation for meeting, including information sharing (0.6); telephone conference with H. Parkhill, S. Panagos regarding same (0.2); telephone conference with H. Parkhill, C. Reckler regarding Pachulski call (0.3); telephone conference with Pachulski regarding bidding process/information sharing (0.4); telephone conference with C. Reckler regarding same (0.1) |
| 01/16/23 | YLB | 4.50 | Review and revise process letter (0.8); correspond with J Kang regarding same (0.2); review and revise bid |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | procedures and related order and exhibit (2.2); review and revise APA (0.8); various correspondence with A. Sorkin, D. Mun, C. Reckler, J. Weichselbaum, T. Kim and B. Kaplan regarding same (0.5) |
| 01/16/23 | TK | 2.00 | Revise stalking horse agreement |
| 01/16/23 | JJW | 5.70 | Review bidding procedures documents (0.9); revise same (3.4); discuss same with Latham team (0.5); review relevant precedent (0.6); review revised draft APA (0.3) |
| 01/16/23 | NAG | 2.40 | Continue drafting sale order |
| 01/17/23 | YM | 2.80 | Meeting with Latham M&A team to discuss APA comments (1.0); emails with Latham restructuring team regarding comments to APA (0.2); call with Latham M&A and restructuring teams regarding APA comments (1.6) |
| 01/17/23 | AQ | .10 | Email J. Kang regarding VDR |
| 01/17/23 | CAR | 2.90 | Call with H. Parkhill regarding sale process (0.4); call with counsel to OBI regarding information rights (0.3); call with D. Mun regarding open sale issues (0.6); review and edit APA (1.6) |
| 01/17/23 | AS | 3.10 | Telephone conference with L. Lluberas regarding sale process (0.3); correspondence with Pachulski regarding information sharing (0.2); correspondence with C. Reckler, H. Parkhill, J. Cohen regarding sale process (0.7); review and comment on APA (0.8); telephone conference with N. Maoz regarding information sharing (0.4); telephone conference with J. Guso regarding sale matters, update (0.3); attend (in part) discussion with Latham M&A team regarding asset purchase agreement (0.2); telephone conference with A. Gupta regarding update and sale process (0.5) |
| 01/17/23 | BK | 5.60 | Review and consider APA comments (0.7); review data room materials, including audited financials, material controversy summary, and governance and structure materials (0.7); conference with D. Mun and T. Kim regarding APA review (1.0); follow up on schedules and due diligence, including IP coordination and structure chart entities (0.7); attend status call among Debtor, Rothschild, Huron and Latham (0.4); review and consider indications of interest summary (0.3); review, consider and respond to emails from Debtor regarding structure chart and related entities (0.6); telephone conference with restructuring team and D. Mun and T. Kim regarding APA considerations (1.5) |
| 01/17/23 | YLB | 5.50 | Review and revise bid procedures and related order and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | exhibit (3.2); review and revise APA (0.5); correspondence and calls with A. Sorkin, D. Mun, C. Recker, J. Weichselbaum, T. Kim and B. Kaplan regarding same (1.5); call with J. Kang regarding sale transaction process (0.3) |
| 01/17/23 | TK | 8.20 | Confer with D. Mun and B. Kaplan regarding stalking horse agreement (2.7); attend all hands call (0.4); revise stalking horse agreement (5.1) |
| 01/17/23 | DCT | .50 | Confer with Latham deal team regarding edits to antitrust provisions in auction draft |
| 01/17/23 | NTW | 3.20 | Correspondence with Latham team regarding IP schedules and organization chart (0.5); review and analyze the same (1.3); draft summary of IP (1.4) |
| 01/17/23 | JJW | 4.90 | Review sale process presentation (0.5); review APA (0.7); review draft of proposed sale order (0.8); revise the same (1.8); review precedent sale orders (0.7); research issues relating to sale motion (0.4) |
| 01/17/23 | NAG | 1.40 | Review and finalize draft sale order (1.2); email J. Weichselbaum regarding same (0.2) |
| 01/18/23 | GM | 1.10 | Analyze registered IP table (0.4); analyze scope of IP held by non-debtors (0.3); develop follow-up questions for Debtor regarding same (0.4) |
| 01/18/23 | YM | 1.50 | Call with B. Kaplan regarding IP assets and schedules (0.3); call with A Sorkin regarding termination fee provision (0.2); emails and calls with Latham corporate team regarding termination fee provisions and Latham debt financing team comments to APA (0.3); calls with Latham corporate team regarding APA draft and process (0.3); call with Latham restructuring team regarding process updates (0.4); call with Latham M&A team regarding process updates (0.3) |
| 01/18/23 | AQ | .30 | Email and telephone conference with E. Tuckman regarding VDR |
| 01/18/23 | KAR | .50 | Review and provide antitrust comments on the purchase agreement (0.3); discuss same with team (0.2) |
| 01/18/23 | AS | 3.90 | Call with lender professionals regarding IOIs (0.4); telephone conference with L. Lluberas regarding same, information sharing (0.4); correspondence regarding information sharing with lenders, committee, litigation claimant group (0.8); telephone conference with B. Kaplan, T. Kim regarding APA questions (0.5); review and revise form APA (0.4); telephone conference with C. Clark, C. Reckler, others regarding securities law issues (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | telephone conference with D. Mun regarding sale process/APA (0.4); further telephone conferences with J. Guso, C. Clark, C. Reckler regarding securities law issues (0.8) |
| 01/18/23 | BK | 4.00 | Telephone conferences with A. Sorkin and T. Kim regarding asset purchase agreement considerations (0.8); review and consider issues and treatment of Orange Bang arbitration award (0.5); telephone conference with Debtor and Latham regarding entity diligence and schedule considerations (1.0); update team and follow up with specialists regarding next steps (0.5); telephone conferences with D. Mun regarding asset purchase agreement, schedules, process and next steps (0.8); telephone conference with N. Wages regarding IP considerations (0.4) |
| 01/18/23 | YLB | 3.50 | Review and revise bid procedures order and motion (2.4); correspond with J. Weichselbaum regarding same (0.5); prepare for and attend call with Debtor and B. Kaplan regarding APA (0.6) |
| 01/18/23 | BTG | 1.50 | Review and revise stalking horse agreement |
| 01/18/23 | TK | .60 | Confer with Debtor regarding organizational chart |
| 01/18/23 | TK | 13.50 | Review and revise stalking horse agreement (6.3); review and revise related schedules (3.8); research regarding same (2.9); emails to Latham team regarding same (0.5) |
| 01/18/23 | DCT | .70 | Analyze data and key documents to prepare competitive assessment for potential bidders |
| 01/18/23 | NTW | 3.40 | Correspondence with team regarding IP ownership, IP within the scope of the transaction and articles of merger (0.4); review and analyze the merger and entities that may own IP related to the transaction (2.8); attend telephone conference with team regarding IP schedule (0.2) |
| 01/18/23 | JJW | 4.80 | Revise draft of proposed sale order (1.1); participate in call with Latham team regarding sale process (0.8); update sale timeline (0.7); review revised bidding procedures motion (0.8); review revised bidding procedures order (0.5); revise bidding procedures motion (0.6); review precedent sale motions (0.3) |
| 01/18/23 | LS | 1.00 | Attend call with Debtor and Latham teams regarding corporate structure and assets |
| 01/19/23 | GM | .30 | Coordinate independent searches of corporate structure and assets |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 01/19/23 | YM | 3.20 | Call with Latham team regarding antitrust issues (0.5); call with Latham M&A team regarding APA review (1.0); call with Pachulski regarding transaction process (0.5); call with Latham team regarding strategic bidder process (0.2); emails with Rothschild and Latham teams regarding NDA and clean team agreement (0.3); call with Latham restructuring team regarding board call (0.1); reviewing and revising form of NDA (0.3); reviewing and commenting on form of Clean Team Addendum (0.3) |
| 01/19/23 | CHN | .50 | Review sale documents (0.2); prepare findings (0.3) |
| 01/19/23 | AQ | .60 | Review and revise NDA language (0.5); email B. Kaplan regarding same (0.1) |
| 01/19/23 | CAR | .40 | Call with Pachulski regarding diligence questions/issues |
| 01/19/23 | KAR | 2.00 | Attention to antitrust matters regarding sale (1.0); calls with Debtor regarding same (1.0) |
| 01/19/23 | AS | 1.40 | Telephone conference with K. Rocco, B. Kaplan, D. Mun regarding Pachulski information sharing call preparation (0.5); telephone conference with N. Maoz regarding information sharing and related correspondence (0.4); telephone conference with Pachulski team regarding diligence access (0.5) |
| 01/19/23 | BK | 6.10 | Review and consider data room materials for disclosure schedules considerations and triangulation between structure chart and accounting information as well as IP asset relevance and location (1.2); review and revise asset purchase agreement (1.4); video conference with D. Mun and T. Kim regarding asset purchase agreement revisions and corrections (1.1); telephone conference with T. Kim regarding further revisions to asset purchase agreement (0.4); coordinate IP review call and next steps (0.2); telephone conference with Pachulski Stang Ziehl & Jones LLP and Latham regarding sale process (0.5); telephone conference with D. Mun regarding considerations regarding same (0.3); review and revise form NDA (0.6); review and consider comments to NDA and incorporate changes (0.2); review and consider related clean team addendum (0.2) |
| 01/19/23 | YLB | .90 | Correspond with Latham team regarding APA and bid procedures (0.5); review and revise same (0.4) |
| 01/19/23 | TK | 4.80 | Revise stalking horse agreement |
| 01/19/23 | DCT | .80 | Analyze data and key documents to prepare competitive assessment for potential bidders (0.4); suggest edits to Clean Team Addendum (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/19/23 | NTW | 2.60 | Correspondence with team regarding IP call (0.2); summarize IP call objectives and prepare for IP call (1.8); schedule the IP call (0.1); attend telephone conference with team regarding IP ownership and IP in scope (0.5) |
| 01/19/23 | JJW | .90 | Review comments to bid procedures motion (0.4); incorporate the same (0.3); review NDA (0.2) |
| 01/20/23 | YM | 3.00 | Review revisions to NDA and CTA (0.2); emails with Latham team regarding NDA and CTA (0.1); attend special board meeting (2.1); draft email to bidder counsel regarding NDA, CTA and process (0.2); emails with Rothschild regarding Pachulski email (0.1); emails with Rothschild and Latham team regarding data room review and process letter drafting (0.3) |
| 01/20/23 | CAR | 4.10 | Call with lenders regarding sale process (0.4); review and revise sale motion (1.8); review and respond to correspondence regarding sale deadlines, APA provisions and next steps from D. Munn, K. Rocco and B. Kaplan (1.2); draft sale process protocol to resolve insider issues (0.7) |
| 01/20/23 | AS | 3.80 | Telephone conference regarding information sharing regarding sales process (0.2); review and comment on bid procedures (2.7); telephone conference with A. Quartarolo regarding board meeting and process matters (0.3); telephone conference with L. Lluberas regarding bank group information sharing (0.3); telephone conference with C. Reckler regarding bid procedures (0.3) |
| 01/20/23 | BK | .90 | Review and revise NDA (0.4); review APA and consider further (0.5) |
| 01/20/23 | YLB | 2.30 | Draft and revise bid procedures materials (1.3); review process letter (0.5); correspond with A. Sorkin, J. Weichselbaum and C. Reckler and M&A team regarding same (0.5) |
| 01/20/23 | DCT | 2.20 | Analyze data and key documents to prepare competitive assessment for potential bidders (0.6); suggest edits to Clean Team Addendum (0.3); analyze filings and prior litigation for potential impact on competitive assessment for current process (0.4); correspond with S. Mulloy and K. Rocco regarding competitive assessment (0.3); analyze documents in data room for confidentiality and Clean Team categorizations (0.6) |
| 01/20/23 | NTW | 1.10 | Review and analyze summary chart of IP schedule |
| 01/20/23 | JJW | 2.20 | Review revised bidding procedures (0.4); revise bidding procedures motion and order (0.8); discuss same with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | Latham team (0.4); revise exhibits to bidding procedures order (0.4); correspond with Huron team regarding sale issues (0.2) |
| 01/20/23 | SPM | 1.70 | Review and respond to email from D. Tifft regarding additional research requests relating to a potential bidder (0.9); email Library to request opinion and documents relating to litigation (0.3); email D. Tifft regarding same (0.3); email library regarding pulling trial transcripts for review (0.2) |
| 01/20/23 | KO | 4.50 | Attend meeting regarding IP schedules and summary of IP ownership (0.5); review and draft summary of schedule of IP (3.8); correspondence with team regarding IP ownership (0.2) |
| 01/20/23 | LS | 1.60 | Review and revise Seller Disclosure Schedule |
| 01/20/23 | TAT | .60 | Prepare diligence assessment of Debtor regarding FDA regulatory issues |
| 01/21/23 | CAR | 1.30 | Revise bid procedures |
| 01/21/23 | KAR | .50 | Review clean team materials (0.3); discuss same with D. Tifft (0.2) |
| 01/21/23 | AS | 4.10 | Review and comment on bid procedures order, motion (3.5); correspondence with C. Reckler, S. Panagos regarding sale process safeguards for insider bidding (0.6) |
| 01/21/23 | YLB | 1.20 | Review and revise bid procedures (0.7); emails with A. Sorkin and C. Reckler regarding same (0.2); call with J. Weichselbaum regarding same (0.3) |
| 01/21/23 | DCT | 2.40 | Analyze documents in data room for confidentiality and Clean Team categorizations |
| 01/21/23 | JJW | 4.20 | Review comments to bidding procedure documents (1.5); revise the same to incorporate comments (2.7) |
| 01/22/23 | CAR | .40 | Call with H. Murtagh regarding sale issues |
| 01/22/23 | YLB | .60 | Revise bid procedures (0.4); emails with C Reckler regarding same (0.2) |
| 01/22/23 | DCT | .50 | Analyze documents in data room for confidentiality and Clean Team categorizations |
| 01/23/23 | YM | .80 | Review and revise process letter (0.4); emails with Debtor and Latham team regarding NDA (0.1); attend CTO call (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/23/23 | AQ | .30 | Review slide deck for sale process (0.2); email H. Murtagh regarding same (0.1) |
| 01/23/23 | CAR | 8.00 | Review and revise sale protocol (2.6); calls with Latham team regarding same (1.3); review APA and provide comments to same (2.7); provide comments to bid procedures (1.4) |
| 01/23/23 | KAR | .50 | Emails regarding clean team/antitrust issues and diligence requests |
| 01/23/23 | AS | 2.90 | Telephone conference with P. Battista, J. Guso, C. Reckler regarding sale protocol (0.6); review same (0.1); telephone conference with C. Delo regarding bidding procedures (0.3); telephone conference with J. Naifeh regarding sale process questions and follow up (0.4); telephone conference with Rothschild, Latham teams regarding open bidding procedures questions (0.6); telephone conference with H. Parkhill, independent directors regarding sale process (0.7); telephone conference with H. Parkhill regarding sale process (0.2) |
| 01/23/23 | BK | .30 | Review bid process letter |
| 01/23/23 | YLB | 4.60 | Attend call with Rothschild team regarding bid procedures (1.0); emails with C. Reckler regarding same (0.4); review and revise same (3.2) |
| 01/23/23 | TK | 2.20 | Revise disclosure schedule shell (0.9); review diligence materials (0.8); revise stalking horse agreement (0.5) |
| 01/23/23 | NTW | 7.20 | Correspondence with Latham team regarding IP ownership, IP schedule and organize chart (0.4); draft and edit IP summary chart (6.3); prepare for telephone conference with team regarding the same (0.5) |
| 01/23/23 | JJW | 2.90 | Participate in call regarding bidding procedures (0.4); review revised bidding procedures (0.7); comment on same (0.3); call regarding trademark assignability (0.6); research relating to sale of trademarks (0.4); call regarding same (0.5) |
| 01/23/23 | SPM | 1.80 | Email D. Tifft regarding Debtor documents (0.3); research updated market shares on energy drink market (0.7); draft summary of same (0.6); email D. Tifft regarding same (0.2) |
| 01/23/23 | TAT | 3.80 | Prepare diligence assessment of Debtor regarding FDA regulatory issues |
| 01/24/23 | GM | .90 | Conference with Debtor IP team regarding scope of IP holdings by debtor and non-debtor entities (0.7); call N. Wages to analyze open issues in same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/24/23 | YM | 4.10 | Call with Debtor and Rothschild regarding APA draft (1.0); call with Debtor and Rothschild regarding APA draft (0.4); call with Debtor and J. Owoc counsel regarding IP schedules (1.0); call with Debtor and Rothschild teams regarding APA (1.2); draft call with Latham team regarding next steps (0.2); emails with Latham team regarding IP matters, transaction structure and asset transfers (0.3) |
| 01/24/23 | CAR | 2.10 | Calls with Latham team regarding APA drafting |
| 01/24/23 | AS | 4.00 | Review and comment on insider bidding protocol (0.5); attend (in part) diligence call with G. Metzger, G. Robbins, Latham M&A team regarding APA (0.6); correspondence with Rothschild, Huron regarding diligence matters (0.5); attend resumed conference call with G. Metzger, G. Robbins, Latham M&A team regarding APA (0.8); attend APA call regarding schedules (0.6); review bid procedures documents (0.3); review insider bidding protocol revisions (0.3); telephone conferences with H. Parkhill, C. Reckler regarding sale process issues (0.4) |
| 01/24/23 | BK | 7.40 | Review APA and disclosure schedules in preparation for Debtor discussion (0.5); telephone conference with Debtor, Rothschild and Latham regarding APA and disclosure schedules (1.0); review IP summary and materials and telephone conference with N. Wages and K. Ota regarding same (1.1); follow up telephone conference with Debtor, Rothschild and Latham regarding APA and disclosure schedules (0.8); telephone conference with J. Weichselbaum regarding PII (0.1); telephone conference with D. Mun regarding process, considerations and next steps (0.2); telephone conference with Debtor, Venable and Latham regarding IP assets and ownership (1.0); further follow up telephone conference with Debtor, Rothschild and Latham regarding APA and schedules and allocation of responsibility (1.6); telephone conference with D. Mun, T. Kim and L. Sievert regarding APA revisions, schedule preparation and related next steps (0.2); summarize and update team on IP asset ownership considerations (0.9) |
| 01/24/23 | YLB | 7.20 | Calls regarding APA team with Debtor and M&A team (0.4); draft and revise agreement regarding bidder protocol (4.8); correspond with Debtor regarding same (0.3); review and revise transaction protocol agreement (1.3); correspond with A. Sorkin and C. Reckler regarding same (0.4) |
| 01/24/23 | TK | 4.20 | Confer with Debtor regarding stalking horse agreement and disclosure schedules (3.8); revise stalking horse agreement (0.4) |
| 01/24/23 | NTW | 5.70 | Correspondence with Latham team regarding IP schedule |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | and IP summary (0.5); attend telephone conference with team regarding the same (0.5); attend telephone conference with Debtor regarding IP ownership and IP related to the business (2.6); prepare for same (1.2); draft call agenda regarding the same (0.3); review intercompany license agreements (0.6) |
| 01/24/23 | JJW | 5.70 | Participate in calls regarding sale process and APA (1.5); participate in call regarding schedules for APA (1.5); review revised bidding procedure documents (0.7); revise the same (1.6); circulate the same to Debtor, agent and committee (0.2); review debtors' privacy policy (0.2) |
| 01/24/23 | SPM | .50 | Email K. Rocco regarding market share changes |
| 01/24/23 | KO | 2.10 | Attend meeting with N. Wages and B. Kaplan regarding IP Ownership (1.0); attend conference call with company IP team regarding IP Trademark ownership (1.1) |
| 01/24/23 | EJS | .80 | Review and analyze diligence assessment of Debtor vis a vis regulatory issues |
| 01/24/23 | LS | 3.50 | Attend call with Debtor, Rothschild and Latham teams regarding asset purchase agreement (1.1); attend call with Debtor, Rothschild and Latham teams regarding asset purchase agreement (0.8); attend call with Debtor and Latham teams regarding asset purchase agreement and disclosure schedules (1.6) |
| 01/25/23 | DEK | .70 | Emails with Latham team regarding sale structure |
| 01/25/23 | GM | .70 | Analyze steps needed to allocate IP related to divested business within appropriate entities |
| 01/25/23 | YM | 7.20 | Attention to email regarding Dutch entity (0.2); emails with Latham team regarding Dutch entity (0.2); review diligence calls schedule and diligence request list (0.1); emails with Rothschild and Latham regarding diligence (0.2); reviewing transaction structure files in data room (0.1); emails with Latham team regarding process letter (0.1); email to Latham team regarding legal diligence requests (0.1); emails with Latham team regarding structure and asset ownership (0.2); attend call with Latham restructuring team regarding asset ownership and structure (0.3); attend CTO call (0.9); attend call with Latham team regarding asset ownership and structure (0.2); call with independent directors (0.6); call with Latham team regarding IP assets (0.1); attend call with Latham team regarding asset purchase structure (1.5) call with Latham corporate team regarding asset purchase structure (0.5); preparing for restructuring committee call presentation (1.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/25/23 | AQ | 5.60 | Email and conference with A. Sorkin, J. Guso, C. Reckler, S. Panagos, S. Gray and B. Dickinson regarding status and sales process (1.1); email and telephone conferences with A. Sorkin and C. Reckler regarding same (0.5); draft and revise correspondence regarding same (3.7); email with E. Tuckman and E. Morris regarding VDR (0.3) |
| 01/25/23 | CAR | 3.60 | Review and revise bid procedures (1.8); review of sale motion (1.8) |
| 01/25/23 | AS | 2.10 | Telephone conference with D. Mun regarding open sale issues (0.3); telephone conference with G. Metzger regarding sale issues (0.1); telephone conference with P. Sluka regarding update on sale process (0.5); telephone conference with D. Mun, M&A team regarding open IP issues (1.2) |
| 01/25/23 | BK | 5.90 | Review and revise APA (0.6); review and comment on transaction overview (0.7); review diligence materials (0.5); telephone conference with J. Paul regarding bankruptcy agreement process, foreign subsidiaries and new subsidiary formation (0.4); telephone conference with L. Burton regarding bankruptcy considerations with APA approval and foreign subsidiary formation (0.3); prepare and send response to J. Paul regarding email queries (0.5); telephone conferences with D. Mun regarding process, open items, next steps, coordination with board and restructuring committee (0.9); telephone conference with M&A team to coordinate APA updates, schedule considerations, foreign counsel coordination and next steps (0.5); telephone conference with N. Wages and K. Ota regarding IP (0.3); telephone conference with Latham team regarding alternatives and considerations in connection with IP filings and other assets outside of debtor control (1.2) |
| 01/25/23 | YLB | 1.40 | Review and revise bid procedures pleadings (1.0); correspond with J. Guso, J. Weichselbaum, A. Sorkin and C. Reckler regarding same (0.4) |
| 01/25/23 | TK | 4.90 | Revise Stalking Horse Agreement (1.2); review diligence materials (0.3); confer with financial advisors regarding same (1.1); confer with Latham restructuring team regarding same (1.1); confer with B. Kaplan regarding same (0.4); coordinate with restructuring advisor regarding same (0.2); coordinate with foreign counsel (0.6) |
| 01/25/23 | LK | .20 | Internal email correspondence regarding transaction structure |
| 01/25/23 | DCT | 3.60 | Analyze documents in data room for competitive sensitivity (1.8); categorize documents in data room based on necessary |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

LATHAM & WATKINS LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | redactions prior to sharing with strategic and non-strategic bidders (1.8) |
| 01/25/23 | NTW | 6.40 | Correspondence with Latham team regarding IP ownership, and intercompany licenses and recently filed for IP (0.6); coordinate with team regarding intercompany license summary (0.4); review recently filed trademarks (0.4); draft summary of IP ownership, including recently filed for trademarks (2.4); prepare for and attend telephone conference with team regarding the same (2.2); prepare for and attend meeting with team regarding intercompany agreements (0.4) |
| 01/25/23 | JJW | 2.70 | Discuss sale issues with D. Dunn (0.5); revise bidding procedure documents to incorporate comments (1.6); review revised documents (0.6) |
| 01/25/23 | SPM | 4.80 | Review email from D. Tifft regarding data room document review for competitively sensitive information (0.8); review data room documents for competitively sensitive information (3.6); email D. Tifft regarding same (0.4) |
| 01/25/23 | KO | 2.10 | Attend meeting regarding IP license agreements and summary of licenses (0.5); attend meeting regarding IP trademark registrations (1.6) |
| 01/25/23 | LS | 4.50 | Attend all-hands call regarding deal process (0.9); attend call with Latham team regarding deal structure (1.3); draft Disclosure Schedules (2.3) |
| 01/25/23 | RDL | .20 | Review correspondence from N. Wages regarding intellectual property ownership searches |
| 01/26/23 | JCE | .10 | Review Q&A diligence tracker and related correspondence |
| 01/26/23 | GM | .40 | Analyze ideal process for transfer of Bang trademarks at intent-to-use application stage |
| 01/26/23 | YM | 4.20 | Call with Latham team regarding asset purchase structure (0.2); restructuring committee call (1.0); call with Latham team regarding approach to APA and schedules (0.5); review and comment on board letter (0.2); call with Huron regarding IP assets (0.3); call with restructuring committee regarding board letter (1.3); call with Latham restructuring team regarding board meeting (0.3); call with Latham M&A team regarding APA and diligence process (0.2); emails with Latham team regarding IP assets transfers (0.2) |
| 01/26/23 | CHN | 1.00 | Review sale documents (0.7); update findings (0.3) |
| 01/26/23 | AQ | 1.30 | Email with B. Kaplan regarding IP issues (0.2); conference |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | with H. Parkhill, C. Delo, C. Reckler and A. Sorkin regarding sales process and related strategy (0.4); email and telephone conference with Huron regarding correspondence and status (0.5); email with D. Mun and A. Sorkin regarding IP issues (0.2) |
| 01/26/23 | CAR | 1.60 | Review and revise sale motion |
| 01/26/23 | AS | .50 | Conference with D. Mun, A. Quartarolo regarding sale process challenges |
| 01/26/23 | BK | 5.20 | Video conference with restructuring committee, Huron and Latham regarding update and next steps (1.0); telephone conferences with D. Mun regarding same (0.5); telephone conference with A. Sorkin and Huron regarding open issues and next steps (0.3); review and consider bidder diligence queries and requests and coordinate with Debtor regarding same (0.9); update call with restructuring committee, Rothschild, Huron and Latham regarding open issues and next steps (0.6); diligence preparation call with Rothschild and Debtor (1.1); telephone conference with D. Mun regarding open issues (0.2); telephone conference with G. Metzger and Rothschild regarding due diligence process, open queries and next steps (0.6) |
| 01/26/23 | YLB | 2.80 | Call with UCC counsel regarding sale status (0.4); prepare for and attend call regarding diligence call with Debtor and Latham M&A team (1.1); review and revise bid procedures pleadings (1.0); correspond with J. Guso, J. Weichselbaum, A. Sorkin and C. Reckler regarding same (0.3) |
| 01/26/23 | TK | .60 | Confer with Debtor regarding due diligence requests |
| 01/26/23 | LK | .90 | Participate in diligence call |
| 01/26/23 | DCT | 1.60 | Categorize documents in data room based on necessary redactions prior to sharing with strategic and non-strategic bidders (0.8); prepare for and participate in call regarding diligence (0.3); analyze diligence materials for information sharing concerns and competitive sensitivity (0.5) |
| 01/26/23 | NTW | 2.10 | Correspondence with team and Debtor regarding revised IP schedule and IP transfers (0.7); draft IP asset transfer options (1.4) |
| 01/26/23 | JJW | 5.20 | Call regarding bidding procedure comments (0.3); review comments to bidding procedure documents (1.2); revise the same to incorporate comments (2.8); review revised documents (0.7); circulate the same to relevant parties (0.2) |
| 01/26/23 | KO | 4.60 | Prepare summary schedule of intra-company license |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | agreements |
| 01/26/23 | LS | 1.00 | Attend call with Debtor, Rothschild and Latham teams regarding diligence requests |
| 01/26/23 | RDL | 1.20 | Conduct ownership searches |
| 01/26/23 | CMT | 4.90 | Review and revise Bid Procedures motion and related exhibits (3.7); assist with additional research related to same (1.2) |
| 01/27/23 | GM | .40 | Analyze structure for assigning relevant IP held by non-debtor to debtors |
| 01/27/23 | YM | 1.70 | Review bid procedures (0.2); review and revise NDA markup (1.1); emails with Latham team regarding IP transfers (0.4) |
| 01/27/23 | CAR | .80 | Facilitate finalization and filing of sale motion |
| 01/27/23 | AS | .80 | Review bidding procedures (0.4); telephone conference with L. Burton regarding same (0.4) |
| 01/27/23 | YLB | 2.90 | Call with J. Weichselbaum and A. Sorkin regarding bid procedures (0.5); review and revise bid procedures pleadings (0.8); correspond with J. Guso, J. Weichselbaum, A. Sorkin and C. Reckler regarding same (0.4); attention to filing same (1.2) |
| 01/27/23 | TK | 1.10 | Revise Stalking Horse Agreement |
| 01/27/23 | NTW | 1.70 | Correspondence with team regarding intercompany license summary and IP asset transfer (0.6); draft and edit instructions for Debtor regarding IP transfers (1.1) |
| 01/27/23 | JJW | 4.40 | Finalize bidding procedure documents for filing (3.2); call with L. Burton regarding same (0.2); discuss comments to bidding procedure documents with Committee (0.4); correspond with agent regarding same (0.2); call regarding sale issues (0.4) |
| 01/27/23 | KO | 4.40 | Review and draft summary schedule of intra-company license agreements (3.4); create diagram of intra-company licenses (1.0) |
| 01/27/23 | RDL | 1.40 | Conduct trademark ownership searches (0.5); review patent search results and prepare patent diligence status chart (0.3); conduct search of U.S. Patent and Trademark Office records to confirm status and ownership of patents (0.3); update patent diligence estatus chart (0.3) |
| 01/27/23 | CMT | 4.90 | Review, revise, finalize Bid Procedures Motion and order |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | (3.6); emails with Latham team regarding same (0.6); file same with Court (0.4); emails with Stretto team regarding service (0.3) |
| 01/28/23 | LS | .70 | Revise Non-Disclosure Agreement |
| 01/29/23 | SMH | .60 | Emails regarding information request for purposes of ex-US regulatory filings analysis |
| 01/29/23 | CAR | .80 | Review and provide comments to NDA |
| 01/29/23 | AS | .80 | Review and comment on NDA (0.5); correspondence with M&A team regarding IP issues/necessary assets for sale (0.3) |
| 01/29/23 | RDL | 5.80 | Review copyright search results (2.1); prepare copyright diligence status chart (1.0); review search results (0.9); prepare U.S. trademark diligence status chart (1.8) |
| 01/30/23 | YM | .90 | Call with Latham team regarding assets transfer email (0.2); revise assets transfer email (0.4); call with Latham team regarding APA and foreign counsel review process (0.2); call with Latham IP team regarding assets transfer email (0.1) |
| 01/30/23 | AS | 1.20 | Review and comment on APA (0.6); telephone conferences with D. Mun, C. Reckler regarding sale process, board meeting (0.6) |
| 01/30/23 | BK | .60 | Telephone conference and emails with D. Mun regarding NDA/CTA, open issues, foreign subsidiaries and next steps (0.4); telephone conference with T. Kim regarding foreign subsidiary coordination (0.2) |
| 01/30/23 | TK | 1.30 | Confer with B. Kaplan (0.5); coordinate with foreign counsel regarding foreign subsidiaries (0.8) |
| 01/30/23 | LK | .20 | Review email correspondence regarding open tax points |
| 01/30/23 | NTW | 1.60 | Correspondence with team regarding IP ownership and debtor entity transfer (0.6); review IP schedule; edit and revise IP transfer summary (0.7); attend telephone conference with team regarding the same (0.3) |
| 01/30/23 | KO | .20 | Review and revise chart of intra-company licenses |
| 01/30/23 | RDL | 7.40 | Continue review of search results and preparation of U.S. trademark diligence status chart (2.8); review U.S. trademarks, patents, and copyrights against disclosed intellectual property schedule (2.1); correspond with N. Wages providing intellectual property diligence status chart (0.9); review search results and prepare foreign trademark diligence status chart (1.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/31/23 | YM | .40 | Review and revise clean team addendum (0.2); emails with Latham team regarding clean team addendum (0.1); attention to emails re asset transfers (0.1) |
| 01/31/23 | CAR | 1.60 | Review and edit sale order |
| 01/31/23 | AS | .90 | Review and comment on APA |
| 01/31/23 | BK | 1.40 | Review emails, consider and reply regarding assets and assignment (0.4); review asset purchase agreement and consider issues raised (0.5); follow up with company and Huron regarding open matters (0.2); review NDA and CTA changes and consider (0.3) |
| 01/31/23 | DCT | 1.00 | Analyze edits to Clean Team Addendum (0.3); suggest edits to Clean Team Addendum (0.3); analyze files in data room for competitive sensitivity relative to potential bidder (0.4) |
| 01/31/23 | NTW | 3.70 | Correspondence with team regarding IP search, intercompany licenses IP transfer and scheduling telephone conference with Debtor regarding the same (0.6); review and analyze IP search and intercompany licenses (3.1) |
| 01/31/23 | SPM | 1.90 | Request review documents for clean team treatment for bidder's dataroom (0.9); revise spreadsheet detailing which documents require clean team treatment (0.7); email same spreadsheet to D. Tifft (0.3) |
| 01/31/23 | LS | 1.40 | Draft Disclosure Schedules |
| 01/31/23 | RDL | 5.30 | Continue review of search results and preparation of foreign trademark diligence status chart (2.5); correspond with N. Wages attaching updated intellectual property diligence status chart (0.3); review foreign trademark diligence status chart against excel schedules (2.5) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 43.80 | Hrs. @ | $ 1,850.00/hr. | $ 81,030.00 |
| A Sorkin | 40.50 | Hrs. @ | $ 1,655.00/hr. | $ 67,027.50 |
| Y Mun | 47.40 | Hrs. @ | $ 1,535.00/hr. | $ 72,759.00 |
| J Friedman | 1.70 | Hrs. @ | $ 1,495.00/hr. | $ 2,541.50 |
| D E Kamerman | 6.40 | Hrs. @ | $ 1,460.00/hr. | $ 9,344.00 |
| J C Elliott | 1.10 | Hrs. @ | $ 1,435.00/hr. | $ 1,578.50 |
| JB Haas | 1.90 | Hrs. @ | $ 1,390.00/hr. | $ 2,641.00 |
| S M Hauser | .60 | Hrs. @ | $ 1,390.00/hr. | $ 834.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| | | | | |
|---|---|---|---|---|
| CH Norton | 8.50 | Hrs. @ | $ 1,390.00/hr. | $ 11,815.00 |
| R Blamires | .80 | Hrs. @ | $ 1,360.00/hr. | $ 1,088.00 |
| G Mahmood | 5.10 | Hrs. @ | $ 1,360.00/hr. | $ 6,936.00 |
| A Quartarolo | 8.20 | Hrs. @ | $ 1,360.00/hr. | $ 11,152.00 |
| K A Rocco | 7.00 | Hrs. @ | $ 1,360.00/hr. | $ 9,520.00 |
| B Kaplan | 63.60 | Hrs. @ | $ 1,535.00/hr. | $ 97,626.00 |
| R J McGuire | 3.10 | Hrs. @ | $ 1,460.00/hr. | $ 4,526.00 |
| A Beach | .50 | Hrs. @ | $ 1,250.00/hr. | $ 625.00 |
| Y L Burton | 76.60 | Hrs. @ | $ 1,250.00/hr. | $ 95,750.00 |
| B T Gelfand | 2.50 | Hrs. @ | $ 1,250.00/hr. | $ 3,125.00 |
| K D Ritter | 2.00 | Hrs. @ | $ 1,250.00/hr. | $ 2,500.00 |
| L Kutilek | 7.20 | Hrs. @ | $ 1,205.00/hr. | $ 8,676.00 |
| D C Tifft | 22.00 | Hrs. @ | $ 1,185.00/hr. | $ 26,070.00 |
| T Kim | 95.50 | Hrs. @ | $ 1,140.00/hr. | $ 108,870.00 |
| B S Rosen | .30 | Hrs. @ | $ 1,140.00/hr. | $ 342.00 |
| N T Wages | 54.00 | Hrs. @ | $ 1,140.00/hr. | $ 61,560.00 |
| J J Weichselbaum | 61.20 | Hrs. @ | $ 1,140.00/hr. | $ 69,768.00 |
| L Sievert | 33.20 | Hrs. @ | $ 1,065.00/hr. | $ 35,358.00 |
| S P Mulloy | 12.40 | Hrs. @ | $ 960.00/hr. | $ 11,904.00 |
| E J Sachs | 2.90 | Hrs. @ | $ 960.00/hr. | $ 2,784.00 |
| K Ota | 17.90 | Hrs. @ | $ 705.00/hr. | $ 12,619.50 |
| | 627.90 | | | $ 820,370.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 7.20 | Hrs. @ | $ 830.00/hr. | $ 5,976.00 |
| T A Thompson | 4.40 | Hrs. @ | $ 705.00/hr. | $ 3,102.00 |
| R Deleon | 21.30 | Hrs. @ | $ 520.00/hr. | $ 11,076.00 |
| C M Tarrant | 9.80 | Hrs. @ | $ 490.00/hr. | $ 4,802.00 |
| | 42.70 | | | $ 24,956.00 |

**GRAND TOTAL:**    **670.60**    **$ 845,326.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/02/23 | AS | .80 | Prepare for and attend daily update call with CTO, Huron, Rothschild, Latham, Berger Singerman teams |
| 01/02/23 | YLB | .60 | Prepare for and attend daily CTO call regarding case status and next steps |
| 01/03/23 | CAR | .50 | Participate in call with CTO regarding case updates and next steps |
| 01/03/23 | AS | .50 | Daily update call with CTO, Latham, Huron, Rothschild team |
| 01/03/23 | YLB | .50 | Prepare for and attend daily CTO call regarding case status and next steps |
| 01/04/23 | AQ | .50 | Attend CTO daily call regarding status and strategy |
| 01/04/23 | CAR | .50 | Participate in strategy call with CTO regarding strategy and status |
| 01/04/23 | AS | .40 | Attend (in part) daily CTO update call with Huron, Latham, Rothschild, Berger Singerman teams |
| 01/05/23 | CAR | .50 | Participate in CTO case status call |
| 01/05/23 | AS | .50 | Attend daily CTO update call |
| 01/05/23 | YLB | .60 | Prepare for and attend daily CTO call regarding case status and next steps |
| 01/06/23 | CAR | .50 | Participate in call with chief transformation officer regarding case status and next steps |
| 01/06/23 | AS | .30 | Attend daily CTO update call with J. DiDonato, Huron, Latham, Rothschild, Berger Singerman teams |
| 01/06/23 | YLB | .30 | Prepare for and attend CTO call regarding strategy and status |
| 01/09/23 | YLB | .60 | Prepare for and attend CTO call regarding strategy and status |
| 01/11/23 | YLB | .20 | Prepare for and attend daily CTO meeting regarding case status and next steps |
| 01/12/23 | AS | .60 | Attend CTO call with J. DiDonato, Huron, Rothschild, Latham, Berger Singerman teams regarding case status and next steps |
| 01/12/23 | JJW | .90 | Participate in CTO call regarding case status and next steps |
| 01/13/23 | AQ | .40 | Attend CTO update call regarding strategy and status |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/13/23 | AS | .40 | Attend daily CTO status call with J. DiDonato, Huron, Rothschild, Latham, Berger Singerman teams |
| 01/13/23 | YLB | .60 | Prepare for and attend daily CTO call regarding strategy and status |
| 01/16/23 | AQ | .40 | Attend team call regarding update and status |
| 01/16/23 | AS | .50 | Attend CTO status call with Huron, Rothschild, Latham, Debtor teams |
| 01/17/23 | AS | .50 | Attend daily CTO status call with J. DiDonato, Huron, Rothschild, Debtor, Latham, Berger Singerman teams |
| 01/18/23 | BK | .50 | Attend daily CTO call with Debtor, Rothschild, Huron and Latham regarding strategy and status |
| 01/18/23 | YLB | .80 | Prepare for and attend CTO call regarding strategy and status |
| 01/19/23 | YM | .50 | Attend CTO call regarding strategy and status |
| 01/19/23 | BK | .40 | Attend CTO call with Debtor, Huron, Rothschild and Latham |
| 01/19/23 | YLB | .60 | Prepare for and attend CTO call regarding strategy and status |
| 01/23/23 | YM | .30 | Attend CTO call regarding strategy and status |
| 01/23/23 | BK | .40 | Attend CTO call regarding strategy and status |
| 01/23/23 | YLB | .40 | Prepare for and attend daily CTO call regarding strategy and status |
| 01/25/23 | YLB | .70 | Prepare for and attend CTO call regarding case status and next steps |
| 01/26/23 | YLB | .60 | Prepare for and attend daily CTO call regarding case status and next steps |
| 01/27/23 | AS | .50 | Attend professionals' status call with Latham, Huron, Rothschild, Berger teams regarding updates |
| 01/27/23 | YLB | .80 | Prepare for and attend CTO call regarding case status and next steps |
| 01/30/23 | CAR | 1.00 | Participate in CTO call regarding sale process (0.5); participate in lender update call (0.5) |
| 01/30/23 | AS | 1.00 | Daily professionals' status call with Huron, Latham, Rothschild, Berger Singerman teams (0.5); attend CTO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | status call with management, Latham, Huron, Rothschild teams (0.5) |
| 01/30/23 | YLB | .60 | Prepare for and attend CTO call regarding case status and next steps |
| 01/30/23 | LS | .60 | Update foreign counsel advice tracker |
| 01/31/23 | AS | .60 | Attend daily CTO status call with management, Rothschild, Latham, Huron, Berger Singerman teams |
| 01/31/23 | YLB | .60 | Prepare for and attend CTO call regarding case status and next steps |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 3.00 | Hrs. @ | $ 1,850.00/hr. | $ 5,550.00 |
| A Sorkin | 6.60 | Hrs. @ | $ 1,655.00/hr. | $ 10,923.00 |
| Y Mun | .80 | Hrs. @ | $ 1,535.00/hr. | $ 1,228.00 |
| A Quartarolo | 1.30 | Hrs. @ | $ 1,360.00/hr. | $ 1,768.00 |
| B Kaplan | 1.30 | Hrs. @ | $ 1,535.00/hr. | $ 1,995.50 |
| Y L Burton | 8.50 | Hrs. @ | $ 1,250.00/hr. | $ 10,625.00 |
| J J Weichselbaum | .90 | Hrs. @ | $ 1,140.00/hr. | $ 1,026.00 |
| L Sievert | .60 | Hrs. @ | $ 1,065.00/hr. | $ 639.00 |
| | 23.00 | | | $ 33,754.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/02/23 | TL | .20 | Participate in conference call regarding case updates with Latham team |
| 01/02/23 | JJW | .30 | Participate in team update call |
| 01/02/23 | JWM | .30 | Call with Latham team regarding work in progress |
| 01/02/23 | NAG | .20 | Attend internal telephone conference with Latham team to discuss case updates |
| 01/03/23 | AQ | .60 | Review work in progress list (0.2); telephone conference with team regarding same (0.4) |
| 01/03/23 | CAR | .50 | Internal Latham working call regarding case status and next steps |
| 01/03/23 | AS | .70 | Attend task list call with L. Burton, J. Weichselbaum, Berger Singerman |
| 01/03/23 | HKM | .50 | Attend work in progress call with Latham team |
| 01/03/23 | YLB | 1.20 | Prepare for and attend internal work in progress call (0.8); review and revise case calendar (0.4) |
| 01/03/23 | EAM | .50 | Attend work in progress call |
| 01/03/23 | BSR | 1.00 | Work in progress call with Berger Singerman and Latham teams (0.7); review and revise work in progress list (0.3) |
| 01/03/23 | JJW | .90 | Participate in team update call (0.7); review work in progress list (0.2) |
| 01/03/23 | JWM | .60 | Attend work in progress call with Latham and Berger Singerman teams |
| 01/03/23 | JLT | .70 | Attend weekly work in progress call with Latham team |
| 01/03/23 | NAG | 1.60 | Review and revise work in process list (1.0); attend telephone conference with Latham team to discuss key case updates (0.6) |
| 01/04/23 | BSR | .40 | Review work in progress list |
| 01/05/23 | AQ | .40 | Review work in progress list (0.1); telephone conference with team regarding same (0.3) |
| 01/05/23 | AS | .40 | Attend work-in-process call with L. Burton, Berger Singerman |
| 01/05/23 | EAM | .50 | Attend work in progress call |
| 01/05/23 | BSR | .50 | Participate in work in progress call with Berger Singerman |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | and Latham teams |
| 01/05/23 | JJW | .40 | Participate in team update call |
| 01/05/23 | JLT | .50 | Attend work in progress call |
| 01/05/23 | NAG | .90 | Attend telephone conference with Latham team to discuss key case updates (0.5); update work in process list and share it with Latham and Berger Singerman teams (0.4) |
| 01/09/23 | YLB | .60 | Prepare for and attend internal work in progress call |
| 01/09/23 | BSR | .60 | Participate in work in progress call with Latham team |
| 01/09/23 | JJW | .50 | Participate in team work in progress call |
| 01/09/23 | JWM | .60 | Call with Latham team regarding work in progress |
| 01/09/23 | JLT | .60 | Attend weekly associates work in progress call |
| 01/09/23 | NAG | 2.60 | Update work in process list with case updates (0.6); attend telephone conference with Latham team to discuss case updates (0.5); update work in process list (1.0); update work in process list with comments from B. Rosen (0.3); share work in process list with Latham team and local counsel (0.2) |
| 01/10/23 | BSR | .20 | Telephone conference with A. Diversa regarding service |
| 01/11/23 | NAG | .30 | Update work in process list with case updates |
| 01/12/23 | AQ | .40 | Review work in progress list (0.1); attend work in progress call (0.3) |
| 01/12/23 | HKM | 1.40 | Work in progress call with Latham team (0.8); update call with Rothschild, Huron (partial) (0.6) |
| 01/12/23 | YLB | .60 | Prepare for and attend internal work in progress call (0.4); review case calendar (0.2) |
| 01/12/23 | TK | .70 | Attend work in progress call |
| 01/12/23 | TL | .50 | Prepare for and participate in conference call with Latham and Berger Singerman regarding work in progress |
| 01/12/23 | BSR | 1.00 | Participate in work in progress call with Berger Singerman and Latham teams (0.7); correspond with N. Gulati regarding work in progress list (0.3) |
| 01/12/23 | JJW | .80 | Participate in team update call |
| 01/12/23 | JWM | .70 | Attend work in progress call with Berger and Latham teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/12/23 | NAG | 1.20 | Update and share work in process list with team (0.5); attend work in process telephone conference (0.7) |
| 01/13/23 | TK | .40 | Attend work in progress call |
| 01/13/23 | NAG | .20 | Update work in process list |
| 01/16/23 | NAG | .90 | Update work in process list (0.5); correspond with Rothschild regarding hearing transcripts (0.4) |
| 01/17/23 | YLB | .90 | Emails regarding case calendar and deadlines with B. Rosen (0.3); prepare and attend internal work in progress call (0.6) |
| 01/17/23 | BSR | .40 | Review and revise work in progress list |
| 01/17/23 | NAG | 1.10 | Update work in process list with comments from B. Rosen |
| 01/17/23 | CMT | .40 | Email to Rothschild team regarding requested documents |
| 01/18/23 | HKM | .30 | Work in progress call with Latham team |
| 01/18/23 | TL | .30 | Prepare for and participate in conference call with Latham regarding work in progress |
| 01/18/23 | EAM | .50 | Attend work in progress call |
| 01/18/23 | BSR | .30 | Participate in work in progress call with Latham team |
| 01/18/23 | JJW | .40 | Participate in team update call |
| 01/18/23 | JWM | .20 | Attend work in progress call with Latham team |
| 01/18/23 | JLT | .40 | Attend work in progress call |
| 01/18/23 | NAG | .70 | Update and share work in process list with Latham and Berger Singerman team (0.5); attend work in process telephone conference (0.2) |
| 01/19/23 | AQ | .80 | Attend team call regarding status and strategy (0.4); telephone conference with C. Reckler, A. Sorkin and J. Guso regarding same (0.4) |
| 01/19/23 | TK | .40 | Attend work in progress call |
| 01/19/23 | TL | .30 | Prepare for and participate in conference call with Latham and Berger Singerman regarding work in progress |
| 01/19/23 | BSR | .30 | Participate in work in progress call with Latham team |
| 01/19/23 | JJW | .30 | Participate in team update call |
| 01/19/23 | JLT | .40 | Attend work in progress call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/19/23 | NAG | .50 | Update work in process list (0.2); attend telephone conference with Latham team to discuss case updates (0.3) |
| 01/23/23 | AS | .40 | Attend daily CTO call with Latham, Huron, Rothschild, Berger, management teams |
| 01/23/23 | BSR | .30 | Review and revise work in progress list (0.3) |
| 01/23/23 | JLT | .10 | Revise work in progress list with litigation item updates |
| 01/23/23 | NAG | .90 | Update work in process list (0.5); update works in process list with comments from B. Rosen (0.2); share work in process list with Latham and Berger Singerman team for comment (0.2) |
| 01/24/23 | AQ | .50 | Review work in progress list (0.2); attend team call regarding same (0.3) |
| 01/24/23 | HKM | .60 | Work in progress call with Latham team |
| 01/24/23 | YLB | 1.00 | Review case calendar and work in progress (0.5); prepare for and attend internal strategy and status call (0.5) |
| 01/24/23 | TL | .50 | Prepare for and participate in conference call with Latham and Berger Singerman regarding work in progress |
| 01/24/23 | EAM | .50 | Attend work in progress call |
| 01/24/23 | BSR | .60 | Participate in work in progress call with Latham and Berger Singerman teams |
| 01/24/23 | JJW | .30 | Participate in team work in progress call |
| 01/24/23 | JWM | .60 | Attend work in progress call with Latham and Berger Singerman teams |
| 01/24/23 | NAG | 1.80 | Update work in process list with comments from J. Teresi (0.2); send updated work in process list to Latham and Berger Singerman team ahead of team call (0.1); attend team call to discuss case updates (0.5); update work in process list based on comments during internal team call (0.2); update case calendar (1.0) |
| 01/25/23 | AS | .80 | Attend regular update call with case professionals, including Latham, Huron, Rothschild, Berger Singerman |
| 01/25/23 | YLB | .30 | Call with A. Sorkin regarding case status |
| 01/25/23 | BSR | .10 | Call with N. Gulati regarding case calendar |
| 01/25/23 | NAG | 1.00 | Review and revise case calendar |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/26/23 | CAR | .80 | Participate in regular update call with estate professionals |
| 01/26/23 | HKM | .50 | Attend work in progress call with Latham team |
| 01/26/23 | EAM | .50 | Attend work in progress call |
| 01/26/23 | BSR | .70 | Participate in work in progress call with Latham and Berger Singerman teams (0.5); review work in progress list (0.2) |
| 01/26/23 | JJW | .30 | Participate in team update call |
| 01/26/23 | JWM | .40 | Attend work in progress call with Latham and Berger teams |
| 01/26/23 | JLT | .40 | Attend work in progress call |
| 01/26/23 | NAG | .50 | Update and distribute works in process list (0.2); attend works in process telephone conference (0.3) |
| 01/30/23 | CAR | .50 | Participate in call with Debtor professionals regarding case status and update |
| 01/30/23 | YLB | 1.40 | Prepare for and attend internal work in progress call (0.5); review work in progress list and case calendar (0.5); emails with J. Guso and Latham team regarding case status (0.4) |
| 01/30/23 | TL | .40 | Prepare for and participate in conference call with Latham regarding work in progress |
| 01/30/23 | EAM | .50 | Attend work in progress call |
| 01/30/23 | BSR | 1.30 | Participate in work in progress call with Latham team (0.4); review and revise work in progress list and case calendar (0.9) |
| 01/30/23 | JJW | .40 | Participate in team update call |
| 01/30/23 | JWM | .40 | Attend internal work in progress call |
| 01/30/23 | JLT | .40 | Attend associates work in progress call |
| 01/30/23 | NAG | 2.30 | Update work in process list (0.5); attend telephone conference with Latham team to discuss case updates (0.3); update work in process list with comments from B. Rosen (1.3); share work in process list with larger team for further comment (0.2) |
| 01/31/23 | AQ | .60 | Review work in progress list (0.2); telephone conference with team regarding same (0.4) |
| 01/31/23 | CAR | .30 | Review exclusivity objection (0.1); respond to B. Rosen regarding strategy (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/31/23 | AS | .70 | Attend professionals call with Latham, Rothschild, Huron, Berger Singerman teams (0.4); attend task list call with L. Burton, A. Quartarolo, J. Guso, J. Weichselbaum, M. Niles (0.3) |
| 01/31/23 | HKM | .30 | Attend work in progress call with Latham team (partial) |
| 01/31/23 | YLB | .80 | Review work in progress and case calendar (0.2); Prepare for and attend internal work in progress call (0.6) |
| 01/31/23 | TL | .50 | Prepare for and participate in conference call with Latham and Berger Singerman regarding work in progress |
| 01/31/23 | BSR | .50 | Participate in work in progress call with Latham and Berger Singerman teams |
| 01/31/23 | JJW | .30 | Participate in team update call |
| 01/31/23 | JWM | .30 | Attend work in progress call |
| 01/31/23 | NAG | 1.50 | Update work in process list with comments from W. Morley (0.3); update work in process list with comments from L. Burton (0.5); share updated work in process list with Latham and Berger Singerman teams (0.2); attend work in process telephone conference (0.5) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 2.10 | Hrs. @ | $ 1,850.00/hr. | $ 3,885.00 |
| A Sorkin | 3.00 | Hrs. @ | $ 1,655.00/hr. | $ 4,965.00 |
| A Quartarolo | 3.30 | Hrs. @ | $ 1,360.00/hr. | $ 4,488.00 |
| H K Murtagh | 3.60 | Hrs. @ | $ 1,460.00/hr. | $ 5,256.00 |
| E A Morris | 3.00 | Hrs. @ | $ 1,285.00/hr. | $ 3,855.00 |
| Y L Burton | 6.80 | Hrs. @ | $ 1,250.00/hr. | $ 8,500.00 |
| T Kim | 1.50 | Hrs. @ | $ 1,140.00/hr. | $ 1,710.00 |
| T Li | 2.70 | Hrs. @ | $ 1,140.00/hr. | $ 3,078.00 |
| B S Rosen | 8.20 | Hrs. @ | $ 1,140.00/hr. | $ 9,348.00 |
| J J Weichselbaum | 4.90 | Hrs. @ | $ 1,140.00/hr. | $ 5,586.00 |
| J W Morley | 4.10 | Hrs. @ | $ 1,065.00/hr. | $ 4,366.50 |
| J L Teresi | 3.50 | Hrs. @ | $ 1,065.00/hr. | $ 3,727.50 |
| | 46.70 | | | $ 58,765.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 18.20 | Hrs. @ | $ 830.00/hr. | $ 15,106.00 |
| C M Tarrant | .40 | Hrs. @ | $ 490.00/hr. | $ 196.00 |
| | 18.60 | | | $ 15,302.00 |

**GRAND TOTAL:**     **65.30**                         **$ 74,067.00**

**LATHAM & WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Claims Administration and Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/05/23 | NAG | .80 | Review intercompany creditor claims |
| 01/24/23 | BSR | .70 | Call with L. Burton regarding Chubb workers' comp (0.2); review Chubb claim (0.5) |
| 01/26/23 | AQ | 2.30 | Email and telephone conference with A. Sorkin, D. Mun, B. Kaplan, J. Guso, C. Reckler, S. Panagos, B. Dickinson and S. Gray regarding status and strategy (1.2); review and revise correspondence (0.5); telephone conference with A. Sorkin and C. Reckler regarding same (0.6) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Quartarolo | 2.30 | Hrs. @ | $ 1,360.00/hr. | $ 3,128.00 |
| B S Rosen | .70 | Hrs. @ | $ 1,140.00/hr. | $ 798.00 |
| | 3.00 | | | $ 3,926.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | .80 | Hrs. @ | $ 830.00/hr. | $ 664.00 |
| | .80 | | | $ 664.00 |

**GRAND TOTAL:**    **3.80**    **$ 4,590.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/01/23 | CAR | 1.30 | Call with A. Sorkin regarding board governance issues and 1-1 board call agenda (0.4); follow up call with A. Sorkin regarding governance conversations with banks and S. Panagos (0.2); review email from L. Lluberas regarding governance requirements (0.1); call with A. Sorkin, J. DiDonato and J. Guso regarding governance issues raised by lenders (0.3); call with A. Sorkin regarding resolution of governance issues (0.3) |
| 01/01/23 | AS | 4.60 | Telephone conference with S. Panagos regarding board meeting, governance asks (0.5); telephone conferences with L. Lluberas regarding same (0.7); telephone conferences with C. Reckler regarding same (0.5); telephone conferences with J. DiDonato, C. Reckler, J. Guso regarding necessary amendments to organizational documents (0.5); telephone conference with G. Metzger and P. Battista regarding lender asks (0.9); further telephone conferences with L. Lluberas, J. Cohen regarding governance matters (0.2); update call with J. DiDonato (0.3); telephone conference with J. Guso regarding documentation (0.3); emails for board, lenders regarding same, status of DIP (0.3); further correspondence with stakeholders regarding governance path forward (0.4) |
| 01/02/23 | AQ | .90 | Email with A. Sorkin regarding resolution of governance issues (0.3); telephone conference with A. Sorkin, G. Metzger, and Huron regarding same (0.4); review director agreements (0.1); email with L. Morris regarding same (0.1) |
| 01/02/23 | CAR | .80 | Review and revise resolutions authorizing governance changes (0.6); review email from L .Lluberas requesting further modifications to same (0.2) |
| 01/02/23 | AS | 2.80 | Correspondence regarding governance (0.2); correspondence with S. Panagos regarding same (0.4); review and revise resolutions regarding governance settlement (0.9); telephone conference with J. Guso regarding governance documentation (0.3); telephone conference with J. Guso, G. Metzger, J. DiDonato regarding same (0.3); further review resolutions (0.7) |
| 01/03/23 | AS | 1.70 | Correspondence with J. Guso regarding board resolution documentation, UST conversation regarding DIP (0.2); telephone conference with B. Appel regarding governance matters (0.2); telephone conference with L. Lluberas, E. Chafetz, B. Appel and others regarding governance documentation (1.3) |
| 01/04/23 | CAR | 3.10 | Call with J. Guso regarding board governance documentation (0.4); review consents/amendments to organizational documents circulated by Berger Singerman (1.7); participate in call with restructuring committee |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| | | | regarding case status and update (1.0) |
| 01/04/23 | AS | 2.40 | Telephone conference with J. Guso, B. Appel regarding governance documentation (0.4); telephone conference with C. Reckler regarding same, DIP (0.2); attend restructuring committee meeting (1.5); further review governance documentation (0.3) |
| 01/04/23 | YLB | 1.30 | Call with lenders and B. Appel and Lender Counsel regarding resolutions and governance document changes (0.6); review same (0.7) |
| 01/04/23 | JWM | 2.00 | Attend restructuring committee meeting and take notes of the same |
| 01/05/23 | AQ | 2.00 | Prepare for and attend Board call (1.2); email and telephone conference with L. Morris regarding response to letter to the Board (0.3); review and revise same (0.5) |
| 01/05/23 | AS | 1.50 | Attend board call (1.0); follow up telephone conference with S. Panagos, S. Gray (0.2); further correspondence with G. Metzger, P. Battista regarding same (0.3) |
| 01/05/23 | JWM | 1.20 | Attend board meeting and take notes of the same |
| 01/07/23 | AQ | .10 | Email A. Sorkin regarding governance documents |
| 01/08/23 | AQ | .70 | Prepare for and attend board meeting |
| 01/08/23 | CAR | .90 | Follow up on outstanding board meeting minutes (0.1); participate in board call regarding DIP issues (0.8) |
| 01/08/23 | AS | 2.30 | Prepare for board meeting regarding Monster settlement (0.8); board call regarding same and other DIP matters (1.0); telephone conference with Pachulski, Lowenstein, MVA regarding settlement (0.5) |
| 01/08/23 | BSR | .80 | Attend and take minutes during board meeting |
| 01/09/23 | CAR | 2.70 | Participate in board meeting (0.5); follow up call with A. Sorkin following board call (0.3); review and revise multiple sets of board minutes (1.9) |
| 01/09/23 | AS | .50 | Attend board call regarding Monster settlement and other matters |
| 01/09/23 | BSR | 2.30 | Attend board meeting (0.5); draft board minutes from multiple board meetings (1.8) |
| 01/09/23 | JWM | .90 | Finalize minutes for restructuring committee and board meetings |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/10/23 | CAR | 1.30 | Review and revise board minutes |
| 01/10/23 | AS | 1.50 | Review and comment on board minutes |
| 01/10/23 | YLB | .60 | Update virtual data room materials related to governance changes |
| 01/10/23 | BSR | 1.20 | Continue to draft board meeting minutes |
| 01/10/23 | JWM | 6.20 | Compile minutes for execution (0.2); draft minutes for 12/28, 12/29, 1/4, and 1/5 board meetings (6.0) |
| 01/11/23 | AS | 1.30 | Attend restructuring committee meeting |
| 01/11/23 | YLB | 1.40 | Prepare for and attend restructuring committee call (1.0); review materials regarding same (0.4) |
| 01/11/23 | JWM | 1.40 | Attend restructuring committee meeting and take notes of the same |
| 01/12/23 | AQ | .20 | Email with A. Sorkin and G. Metzger regarding letter to Board |
| 01/12/23 | CAR | .80 | Review letter regarding trademark issues (0.4); review email responses from board to same (0.4) |
| 01/12/23 | JWM | .70 | Revise minutes for Restructuring Committee meetings and Board meetings |
| 01/13/23 | AQ | .10 | Email H. Murtagh regarding letter to board |
| 01/17/23 | CAR | .80 | Participate in restructuring committee meeting |
| 01/17/23 | AS | 3.80 | Meeting with S. Panagos, B. Dickinson, S. Gray, C. Reckler regarding information sharing (1.2); attend weekly restructuring committee meeting (1.6); follow up correspondence and telephone conferences with C. Reckler, H. Parkhill, A. Quartarolo, S. Panagos (1.0) |
| 01/17/23 | YLB | 1.00 | Prepare for and attend board call |
| 01/17/23 | JWM | 1.60 | Attend restructuring committee meeting and take notes of the same |
| 01/18/23 | MMA | .30 | Review and analyze compliance matters internally with Latham regarding IPO solicitations of interest |
| 01/18/23 | AFC | 1.20 | Analyze potential securities law and public offering issues relating to purported offering of securities (0.8); email correspondence with C. Reckler regarding the same (0.2); telephone conference with C. Reckler regarding the same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/18/23 | CAR | 1.40 | Call with A. Cohen and J. Trotter regarding securities issues (0.4); call with C. Clark and J. Sikora regarding securities issues (0.4); draft email to J. Owoc regarding securities issues (0.6) |
| 01/18/23 | JJS | .90 | Prepare for and participate in communications with Latham team regarding Instagram postings and follow up regarding same |
| 01/18/23 | AS | .50 | Conference with S. Panagos regarding investigations, information sharing |
| 01/18/23 | JHT | 1.60 | Review communications regarding proposed offering (0.6); analyze Securities Act Section 5 requirements (0.5); review issues with C. Reckler (0.5) |
| 01/18/23 | YLB | 3.70 | Calls with Latham team regarding governance matters and next steps (1.4); review and revise board materials and disclosures related to same (1.5); correspond with C. Reckler regarding same (0.3); call with E. Morris regarding same (0.2) |
| 01/18/23 | EAM | 1.00 | Attend to matters relating to corporate governance |
| 01/19/23 | YM | .30 | Attention to board meeting email (0.1); emails with Rothschild and Latham team regarding agenda for board meeting (0.2) |
| 01/19/23 | AQ | 1.80 | Review bylaws (0.2); email C. Clark regarding same (0.1); correspondence and conferences with board members and counsel regarding status and strategy (1.5) |
| 01/19/23 | CAR | 4.10 | Call with independent directors regarding governance issues created by social media posts (1.2); prepare board resolutions for 1/20 board meeting (2.1); prepare for 1/20 board meeting, including script regarding social media issues (0.8) |
| 01/19/23 | JJS | .20 | Emails with Latham team regarding Instagram postings |
| 01/19/23 | AS | 6.50 | Telephone conference with S. Panagos, B. Dickinson, S. Gray regarding preparation for Friday board call (1.3); further correspondence with S. Panagos, A. Quartarolo, C. Reckler regarding same and securities law analysis (1.0); telephone conference with C. Clark, S. Panagos, B. Dickinson, S. Gray regarding same (0.6); prepare detailed agenda and recommendations for board meeting (1.0); telephone conference with J. Guso, C. Reckler regarding board and governance questions (0.5); review and comment on board resolutions (0.3); telephone conference with C. Delo regarding agenda (0.3); telephone conferences with A. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | Quartarolo, C. Reckler regarding board meeting preparation (0.6); telephone conference with S. Panagos regarding agenda (0.2); further revise agenda and recommendations (0.7) |
| 01/19/23 | YLB | 5.90 | Call with independent directors (1.0); draft and revise resolutions (3.1); draft resolutions (1.5); correspond with A. Sorkin and C. Reckler regarding same (0.3) |
| 01/19/23 | JWM | 3.00 | Draft minutes to 1/11 and 1/17 restructuring committee meetings |
| 01/20/23 | AQ | 3.20 | Prepare for and attend board meeting |
| 01/20/23 | CAR | 4.60 | Participate in board call (partial) (2.7); review and revise board minutes (1.2); call with J. Guso regarding board call (0.3); call with S. Panagos and A. Sorkin regarding board call (0.4) |
| 01/20/23 | KAR | 2.50 | Attend board call regarding sale of Bang to strategic counterparties and related issues (1.5); prepare for same (1.0) |
| 01/20/23 | AS | 4.00 | Board meeting preparation call with J. DiDonato, C. Reckler (0.5); follow up telephone conference with J. Guso, C. Reckler regarding same (0.4); attend board meeting and present (3.1) |
| 01/20/23 | YLB | 1.30 | Correspond with C. Reckler regarding resolutions (0.2); draft and revise resolutions (1.1) |
| 01/20/23 | JWM | 3.40 | Attend board meeting and take notes of the same |
| 01/22/23 | CAR | 1.70 | Draft sale protocol for board |
| 01/23/23 | AQ | .30 | Email C. Reckler and A. Sorkin regarding management issues |
| 01/23/23 | AS | .40 | Review and comment on board minutes |
| 01/23/23 | YLB | 1.30 | Draft governance protocol (1.0); emails with A Sorkin and C Reckler regarding same (0.3) |
| 01/24/23 | AQ | 1.50 | Prepare for and attend Restructuring Committee meeting (1.2); review correspondence regarding same (0.2); email G. Metzger regarding letters to the Board (0.1) |
| 01/24/23 | CAR | 3.20 | Participate in board call (1.2); draft and edit transaction protocol process letter (1.6); call with S. Panagos in advance of board meeting (0.4) |
| 01/24/23 | AS | 3.00 | Telephone conference with Huron regarding restructuring |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | committee meeting (0.2); telephone conference with J. DiDonato, J. Guso regarding same (0.4); telephone conference with S. Panagos regarding same (0.4); attend restructuring committee call (1.6); telephone conference with J. DiDonato, S. Panagos regarding takeaways and next steps (0.4) |
| 01/24/23 | JWM | 6.80 | Attend restructuring meeting and take notes of the same (1.6); draft minutes of meetings (5.2) |
| 01/25/23 | AQ | 1.20 | Review and revise board meeting minutes (1.0); email W. Morley and A. Sorkin regarding same (0.1); email G. Metzger regarding same (0.1) |
| 01/25/23 | CAR | 2.60 | Review and revise board minutes (0.8); call with A. Sorkin regarding restructuring investigations (0.2); call with A. Sorkin and C. Clark regarding board meeting preparation (0.3); call with A. Gupta, A. Sorkin regarding board meeting (0.3); call with S. Panagos, B. Dickinson, A. Sorkin and J. Guso regarding strategy and next steps (1.0) |
| 01/25/23 | AS | 4.40 | Review and comment on outstanding board minutes (0.6); telephone conference with C. Reckler regarding restructuring committee investigations (0.2); telephone conference with C. Clark, C. Reckler regarding board meeting preparation (0.3); telephone conference with A. Gupta, C. Reckler regarding same, Huron issues (0.3); telephone conference with S. Panagos, S. Gray, B. Dickinson, A. Quartarolo, C. Reckler, J. Guso regarding next steps (1.0); prepare bullet points with takeaways (0.5); further review and revise board minutes (0.5); telephone conference with A. Quartarolo regarding letter (0.5); review and comment on letter (0.5) |
| 01/25/23 | JWM | 3.00 | Revise and circulate minutes for 1/20 Board meeting (0.5); compile and circulate execution versions of minutes for 12/21/2022 through 1/17/2023 board and restructuring committee meetings (0.9); draft minutes for 1/25/2023 restructuring committee meeting (1.6) |
| 01/26/23 | CAR | 5.80 | Review and revise minutes for restructuring committee meeting (1.2); revise letter regarding governance concerns and related issues (0.8); call with independent directors, A. Sorkin and J. Guso regarding governance issues (1.0); meeting with independent directors and A. Sorkin regarding strategy and governance concerns (1.3); call with A. Sorkin regarding next steps (0.5); call with A. Sorkin regarding board meeting preparation (0.4); call with A. Sorkin regarding issues raised in letter (0.6) |
| 01/26/23 | AS | 7.60 | Telephone conference with independent directors, C. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | Reckler, A. Quartarolo, J. Guso regarding governance issues (1.0); telephone conference with Rothschild regarding same (0.6); compile open issues list (0.4); telephone conference with Huron team regarding open issues (0.3); further videoconference with independent directors regarding letter and next steps (1.3); telephone conference with C. Reckler regarding next steps and update (0.5); further review of letter and correspondence with A. Quartarolo regarding same (0.9); telephone conference with S. Gray regarding letter (0.3); further conferences with C. Reckler, A. Quartarolo, C. Delo regarding board meeting preparation (0.8); telephone conference with P. Battista regarding letter (0.9); follow up telephone conferences with C. Reckler, A. Quartarolo regarding same (0.6) |
| 01/26/23 | EAM | 1.00 | Review board letter (0.5); review draft minutes (0.5) |
| 01/26/23 | JWM | 1.80 | Attend restructuring committee meeting and take notes of the same (1.8) |
| 01/27/23 | YM | .90 | Call with restructuring committee regarding letter to CEO (0.7); emails with Grant Thornton and foreign counsel regarding transaction structure (0.2) |
| 01/27/23 | AQ | 1.50 | Prepare for and attend board meeting |
| 01/27/23 | CAR | 3.80 | Call with S. Panagos and A. Sorkin in advance of board call (0.5); draft script for board call (0.6); participate in board call (2.1); call with directors regarding letter to J. Owoc in advance of board meeting (0.6) |
| 01/27/23 | AS | 5.00 | Correspondence with G. Metzger, A. Carpenter regarding board meeting preparation (0.2); prepare agenda for board meeting (0.3); telephone conference with G. Metzger regarding board meeting and letter (0.2); telephone conference with independent directors, Latham, Berger Singerman team regarding board meeting (1.0); correspondence and telephone conferences with C. Reckler, A. Quartarolo, Huron, directors regarding board meeting (1.6); attend board meeting (1.7) |
| 01/27/23 | JWM | 2.70 | Attend Board meeting and take minutes of the same |
| 01/30/23 | CAR | 3.20 | Participate in restructuring committee call (1.2); follow up call with Huron (0.3); review and revise board minutes (1.3); call with J. Guso and J. DiDonatto regarding governance issues and related next steps (0.4) |
| 01/30/23 | AS | 2.70 | Telephone conference with J. Guso regarding board developments (0.4); telephone conference with S. Panagos, S. Gray, B. Dickinson regarding open issues/follow up from |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | letter (1.1); telephone conference with C. Reckler regarding same (0.2); telephone conference with Huron team regarding management matters (0.3); telephone conference with H. Parkhill regarding board requests (0.3); review and revise minutes of meetings (0.4) |
| 01/30/23 | EAM | 1.00 | Review draft board meeting minutes |
| 01/30/23 | JWM | 5.70 | Draft minutes of board and restructuring committee meetings |
| 01/31/23 | SMB | .40 | Prepare for and participate in call regarding CEO issues and next steps |
| 01/31/23 | AQ | 2.20 | Prepare for and attend Restructuring Committee meeting (1.3); review and revise board minutes (0.5); email W. Morley regarding same (0.2); telephone conference with G. Metzger regarding board minutes (0.2) |
| 01/31/23 | AQ | .30 | Telephone conference with C. Reckler, A. Sorkin and S. Berkowitz regarding board communications |
| 01/31/23 | CAR | 1.90 | Participate in restructuring committee call (1.0); call with S. Berkowitz and A. Sorkin regarding governance issues (0.5); follow up with B. Dickinson regarding governance issues (0.4) |
| 01/31/23 | AS | 2.90 | Telephone conference with S. Panagos regarding restructuring committee meeting and agenda (0.3); prepare agenda (0.2); telephone conference with S. Berkowitz, C. Reckler, A. Quartarolo to prepare for board meeting (0.5); telephone conference with S. Gray, B. Dickinson regarding same (0.5); attend restructuring committee call (1.4) |
| 01/31/23 | JWM | 3.30 | Attend restructuring committee meeting and take notes of the same (1.4); draft minutes of restructuring committee meeting (1.9) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A F Cohen | 1.20 | Hrs. @ | $ 2,175.00/hr. | $ 2,610.00 |
| M M Anderson | .30 | Hrs. @ | $ 1,940.00/hr. | $ 582.00 |
| J H Trotter | 1.60 | Hrs. @ | $ 1,940.00/hr. | $ 3,104.00 |
| C A Reckler | 44.00 | Hrs. @ | $ 1,850.00/hr. | $ 81,400.00 |
| J J Sikora, Jr | 1.10 | Hrs. @ | $ 1,690.00/hr. | $ 1,859.00 |
| S M Berkowitz | .40 | Hrs. @ | $ 1,655.00/hr. | $ 662.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| | | | |
|---|---|---|---|
| A Sorkin | 59.40 | Hrs. @ | $ 1,655.00/hr. | $ 98,307.00 |
| Y Mun | 1.20 | Hrs. @ | $ 1,535.00/hr. | $ 1,842.00 |
| A Quartarolo | 16.00 | Hrs. @ | $ 1,360.00/hr. | $ 21,760.00 |
| K A Rocco | 2.50 | Hrs. @ | $ 1,360.00/hr. | $ 3,400.00 |
| E A Morris | 3.00 | Hrs. @ | $ 1,285.00/hr. | $ 3,855.00 |
| Y L Burton | 16.50 | Hrs. @ | $ 1,250.00/hr. | $ 20,625.00 |
| B S Rosen | 4.30 | Hrs. @ | $ 1,140.00/hr. | $ 4,902.00 |
| J W Morley | 43.70 | Hrs. @ | $ 1,065.00/hr. | $ 46,540.50 |
| | 195.20 | | | $ 291,448.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Employment and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/03/23 | AQ | .80 | Prepare for and attend telephone conference with A. Adler and R. Maimin regarding retention applications and pending litigation (0.6); email J. Guso regarding same (0.2) |
| 01/04/23 | CMT | 2.10 | Review materials in connection with December monthly fee statement |
| 01/05/23 | ACD | .20 | Correspond with C. Tarrant regarding status of November fee statement (0.1); correspond with A. Sorkin regarding professional fee estimate (0.1) |
| 01/06/23 | AQ | .90 | Email with C. Combest regarding retention application and related issues (0.2); review retention agreements and legal budget detail (0.5); email G. Metzger and J. Guso regarding same (0.2) |
| 01/07/23 | JJW | .20 | Review conflicts for any additional disclosures |
| 01/12/23 | AQ | .60 | Telephone conference with Huron and A. Sorkin regarding professional fees (0.4); email with J. Guso regarding special counsel retentions (0.2) |
| 01/12/23 | AS | .60 | Telephone conference with J. DiDonato, S. Parkhurst, A. Gupta, L. Burton regarding professional fee apps/issues |
| 01/17/23 | AQ | 2.10 | Attention to special counsel retention applications (0.6); review objection to same (0.5); email and conference with M. Niles and J. Guso regarding same (0.5); conference with Quarles regarding same (0.5) |
| 01/17/23 | JJW | .20 | Attention to conflicts matters |
| 01/17/23 | NAG | 1.50 | Research and summarize fee statement and objection process (0.9); correspond with A. Sorkin, L. Burton, B. Rosen regarding same (0.6) |
| 01/18/23 | AQ | 2.30 | Prepare for and attend conference with J. Guso, Lowenstein and Quarles regarding retention applications and objection to same (1.0); email and telephone conference with J. Guso and M. Niles regarding same (0.3); telephone conference with G. Metzger regarding same (0.3); email C. Reckler and A. Sorkin regarding same (0.2); review objection to retention application (0.5) |
| 01/19/23 | AS | 1.20 | Review fee statement and comment on same |
| 01/19/23 | YLB | .90 | Review and revise fee application |
| 01/19/23 | BSR | 1.90 | Conduct review of fee statements for compliance with guidelines and privilege considerations |
| 01/19/23 | ACD | .40 | Correspond internally regarding Latham December fee |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Employment and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | statement and related matters |
| 01/20/23 | AQ | .20 | Email J. Guso regarding pending litigation and retention matters |
| 01/20/23 | BSR | 3.10 | Continue to conduct privilege review of fee statements (2.9); call with A. Davis regarding same (0.2) |
| 01/20/23 | JJW | .50 | Attention to invoice and fee statement |
| 01/20/23 | NAG | 1.00 | Review December fee statements |
| 01/20/23 | ACD | 2.00 | Prepare Latham December fee statement (1.3); correspond internally regarding same (0.5); call with B. Rosen regarding same (0.2) |
| 01/24/23 | JJW | .40 | Attention to conflicts results |
| 01/25/23 | AQ | 1.80 | Conference with C. Combest and J. Guso regarding retention applications and pending litigation (0.8); conference with Lowenstein and J. Guso regarding same (0.6); email and conference with J. Renert and J. Guso regarding same (0.4) |
| 01/25/23 | JJW | .90 | Attention to conflicts matters (0.6); discuss the same with A. Davis (0.3) |
| 01/25/23 | ACD | .50 | Review information provided by Latham conflicts team (0.2); call with J. Weichselbaum regarding same and supplemental Sorkin declaration (0.3) |
| 01/26/23 | AQ | .70 | Email with J. Guso regarding retention issues (0.5); email with J. Guso regarding hearing and retention status (0.2) |
| 01/26/23 | JJW | .30 | Attention to conflicts matters |
| 01/26/23 | CMT | 1.30 | Review materials for January monthly fee statement |
| 01/30/23 | JJW | .50 | Correspond with Berger Singerman regarding retention disclosures (0.2); attention to conflicts issues (0.3) |
| 01/30/23 | ACD | .30 | Correspond with J. Weichselbaum regarding supplemental Sorkin declaration and related motion to redact (0.1); search for and review precedent for motion to redact (0.2) |
| 01/31/23 | AQ | 1.50 | Emails and telephone conferences with J. Guso and outside counsel regarding retention applications and related issues (1.5) |
| 01/31/23 | AQ | .10 | Email J. Guso regarding retention issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 01/31/23 | JJW | .50 | Call with N. Gulati regarding sealing motion (0.2); review precedent regarding same (0.2); attention to conflicts matters (0.1) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 1.80 | Hrs. @ | $ 1,655.00/hr. | $ 2,979.00 |
| A Quartarolo | 11.00 | Hrs. @ | $ 1,360.00/hr. | $ 14,960.00 |
| Y L Burton | .90 | Hrs. @ | $ 1,250.00/hr. | $ 1,125.00 |
| B S Rosen | 5.00 | Hrs. @ | $ 1,140.00/hr. | $ 5,700.00 |
| J J Weichselbaum | 3.50 | Hrs. @ | $ 1,140.00/hr. | $ 3,990.00 |
| | 22.20 | | | $ 28,754.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 2.50 | Hrs. @ | $ 830.00/hr. | $ 2,075.00 |
| C M Tarrant | 3.40 | Hrs. @ | $ 490.00/hr. | $ 1,666.00 |
| A C Davis | 3.40 | Hrs. @ | $ 980.00/hr. | $ 3,332.00 |
| | 9.30 | | | $ 7,073.00 |

**GRAND TOTAL:** **31.50** **$ 35,827.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/02/23 | CAR | 1.60 | Call with A. Sorkin, A. Quartarolo regarding open DIP objections and strategy regarding resolution of same (0.5); review and respond to emails regarding Arizona lienholders DIP objection from A. Sorkin, L. Burton, J. Guso and G. Metzger (0.7); call with A. Sorkin regarding status of DIP objections and resolution of same (0.4) |
| 01/02/23 | AS | 3.40 | Correspondence with R. Charbonneau, L. Lluberas regarding AZ mechanics' lienholder resolution (0.2); prepare response to Monster DIP issues list (0.5); compile task list for DIP (0.2); telephone conference with C. Reckler regarding same, evidentiary needs (0.5); telephone conference with litigation team regarding evidence for hearing, next steps (0.5); telephone conference with H. Parkhill regarding DIP hearing (0.5); telephone conference with L. Lluberas regarding DIP settlement efforts (0.3); review new AZ lienholder objection (0.3); review DIP service history (0.4) |
| 01/02/23 | YLB | .80 | Prepare for and attend call regarding DIP with A. Sorkin, C. Reckler, A. Quartarolo and E. Morris |
| 01/02/23 | EAM | .50 | Correspond regarding potential witnesses for DIP hearing |
| 01/03/23 | CAR | 1.50 | Review and respond to email from A. Sorkin and Stretto regarding service of lienholders with DIP motion (.6); review latest DIP objection (.4); call with lienholders counsel regarding DIP objection and resolution of same (.5) |
| 01/03/23 | AS | 5.50 | Correspondence with J. DiDonato, G. Metzger regarding Monster DIP objection response (0.3); further revise same (0.4); review service history for Arizona mechanics' lienholders and compile notes (1.4); weekly update call with bank group (0.5); telephone conference with R. Charbonneau regarding lienholder settlement (0.4); prepare notes for status conference regarding DIP (2.0); review and comment on DiDonato amended declaration (0.3); telephone conference with C. Reckler regarding DIP (0.2) |
| 01/03/23 | BTG | 2.70 | Review and revise consent to DIP credit agreement (1.9); correspond with Debtor regarding the same (0.8) |
| 01/03/23 | EAM | .20 | Call with A. Sorkin regarding supplemental declaration in support of DIP motion |
| 01/03/23 | BSR | .40 | Participate in call regarding DIP with L. Burton, J. Weichselbaum, N. Gulati, W. Morley, and T. Li |
| 01/03/23 | JJW | 1.90 | Update DIP objection chart (0.8); participate in call with Latham team regarding outstanding DIP objections (0.4); review documents in connection with same (0.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/03/23 | JWM | .40 | Call with Latham team regarding preparation for DIP hearing |
| 01/03/23 | JLT | .90 | Draft DiDonato Amended DIP Declaration (0.3); revise witness list for DIP hearing and send the same to A. Sorkin for review (0.3); coordinate filing of exhibit list for DIP hearing (0.3) |
| 01/03/23 | NAG | .50 | Review and summarize arguments relating to surcharge waivers |
| 01/04/23 | AS | 2.20 | Telephone conference with R. Charbonneau regarding resolution (0.2); telephone conference with L. Lluberas regarding status of DIP negotiations (0.9); telephone conference with M. Bouslog regarding American Bottling DIP Objection (0.3); revise DIP order (0.8) |
| 01/04/23 | BTG | .50 | Review and revise consent letter |
| 01/04/23 | BSR | .50 | Review DIP milestones and related deadlines |
| 01/04/23 | JJW | 1.80 | Research issues relating to DIP objections (0.5); revise outlines for responses to DIP objections (0.9); comment on same (0.4) |
| 01/04/23 | NAG | 1.20 | Review proposed final order of the DIP to identify key dates to include in case calendar |
| 01/05/23 | AQ | 3.00 | Review and revise DIP hearing preparation materials (2.5); review and revise amended DIP declaration (0.3); email with J. Teresi, S. Parkhurst, and J. DiDonato regarding same (0.2) |
| 01/05/23 | AS | 7.40 | Review and revise roll-up module for argument and review case law (2.9); telephone conference with Truist, L. Lluberas, I. Kharasch regarding royalty mechanics (0.6); telephone conference with I. Kharasch regarding follow up on same (0.4); further draft, review, revise modules for oral argument (1.7); telephone conference with L. Lluberas regarding Monster settlement offer (0.7); review prior analysis in connection with certain issues raised in Monster settlement discussion (0.6); correspondence with I. Kharasch, others regarding Monster settlement (0.5) |
| 01/05/23 | BTG | 1.00 | Correspond with opposing counsel regarding consent letter (0.3); review and revise consent letter per the same (0.7) |
| 01/05/23 | EAM | 1.60 | Attend to correspondence regarding amended DIP declaration (0.8); revise direct examination of witnesses in support of DIP motion (0.8) |
| 01/05/23 | BSR | 2.20 | Draft chart setting forth DIP concessions |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/05/23 | JJW | 3.10 | Review outlines for response to certain DIP objections (0.8) comment on same (0.7); discuss same with N. Gulati (0.4); research issues relating to same (0.4); prepare responses to certain DIP objections (0.8) |
| 01/05/23 | JWM | 3.60 | Conduct research regarding DIP materials |
| 01/05/23 | NAG | .20 | Review DIP objections |
| 01/06/23 | AQ | .90 | Email L. Morris regarding DIP budget and amended declaration (0.3); review same (0.6) |
| 01/06/23 | AS | 10.80 | Draft, review and revise outlines for hearing, including 506(c) module, roll-up module and introductory module (5.8); telephone conferences with and correspondence with L. Lluberas, R. Feinstein, C. Reckler, A. Quartarolo regarding DIP hearing and settlement offers (4.5); multiple telephone conference with J. DiDonato regarding DIP status and potential settlements (0.5) |
| 01/06/23 | YLB | 5.90 | Review and revise DIP materials including order, agreement and talking points (4.6); correspond with A. Sorkin, C. Reckler, E. Morris, B. Rosen, W. Morley and A. Quartarolo regarding same (0.9); correspond with Huron and Rothschild teams regarding same (0.4) |
| 01/06/23 | TL | 1.10 | Research precedent in which avoidance actions were encumbered as part of DIP financing |
| 01/06/23 | EAM | 2.80 | Analyze DIP budget in anticipation of DIP hearing (0.3); revise prep outline for DiDonato for DIP hearing (1.3); revise outline in preparation for Parkhill testimony (1.2) |
| 01/06/23 | BSR | 2.80 | Continue to draft summary of DIP concessions |
| 01/06/23 | CMT | 2.40 | Additional research for DIP order (0.8); review and review additional declarations, revised order and additional exhibits to exhibit register (1.6) |
| 01/07/23 | CAR | 4.10 | Call with lenders and Monster regarding potential DIP objection resolution (1.2); call with J. DiDonato and A. Sorkin regarding open DIP issues (0.6); review declarations and prepare for DIP hearing by drafting and editing modules (2.3) |
| 01/07/23 | AS | 11.50 | Revise outline and review precedent DIP hearing transcripts (3.5); telephone conference with Pachulski, MVA, Lowenstein regarding settlement construct (1.5); further telephone conferences with and correspondence with L. Lluberas, C. Reckler, G. Metzger, J. DiDonato regarding same (2.1); prepare summary of Monster settlement and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | recommendations (0.9); further hearing preparation, including drafting 506(c) module and review of case law (3.5) |
| 01/07/23 | YLB | 2.70 | Conduct and summarize research regarding DIP matters (2.2); correspond with A Sorkin regarding same (0.5) |
| 01/07/23 | BTG | .80 | Review and comment on first amendment to DIP credit agreement |
| 01/08/23 | AQ | .50 | Email L. Burton regarding roll-up calculation (0.1); review detail regarding same (0.3); email A. Sorkin regarding roll-up and hearing preparation (0.1) |
| 01/08/23 | CAR | .60 | Call with S. Panagos regarding DIP hearing/Monster objection |
| 01/08/23 | AS | 10.10 | Telephone conference with J. Guso regarding hearing and evidentiary needs (0.8); telephone conferences with L. Lluberas regarding committee settlement on DIP and other hearing prepare matters (1.5); review DIP order (0.7); review key cases and prepare for hearing (1.1); revise opening script for hearing (2.5); further review of declarations, briefs, cases (1.9); consider evidentiary needs/presentation (0.6); revise royalty agreement (1.0) |
| 01/08/23 | BTG | .40 | Review and comment on first amendment to DIP |
| 01/09/23 | CAR | 2.10 | Review settlement documents with Monster (0.8); multiple calls with A. Sorkin regarding DIP hearing on January 10 (1.3) |
| 01/09/23 | AS | 7.40 | Telephone conferences with L. Lluberas, C. Reckler, J. Cohen regarding status of DIP hearing, settlement discussions (0.6); witness preparation with H. Parkhill, A. Quartarolo (0.5); conference with A. Quartarolo, J. Guso regarding hearing and prepare for hearing (1.8); finalize DIP documents for filing and related correspondence (1.2); review DIP order (1.5); review DIP declarations and other supporting documents (1.8) |
| 01/09/23 | BTG | 1.20 | Correspond with Debtor and opposing counsel regarding consent and borrowing (0.7); conference with Huron regarding DIP credit agreement debt provisions (0.2); review amendment to DIP credit agreement (0.3) |
| 01/09/23 | BSR | .40 | Telephone conferences with C. Reckler regarding DIP hearing script (0.2); telephone conference with N. Gulati regarding service of DIP documents (0.2) |
| 01/09/23 | NAG | 3.00 | Research cases regarding 506(c) waiver (1.8); telephone |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | conference with B. Rosen (0.3); review same (0.9) |
| 01/10/23 | CAR | .90 | Calls with A. Sorkin in advance of DIP hearing regarding open items |
| 01/10/23 | AS | 5.00 | Rehearse argument/commentary and further revise DIP hearing notes (2.0); conference with S. Parkhurst, J. DiDonato, A. Quartarolo, J. Guso, H. Parkhill regarding hearing preparation at Berger Singerman (3.0) |
| 01/10/23 | YLB | .30 | Call with Stretto regarding escrow account |
| 01/10/23 | BTG | 1.90 | Correspond with opposing counsel regarding first amendment to DIP (0.7); review and revise first amendment to DIP (0.8); correspond with Debtor regarding first amendment to DIP (0.4) |
| 01/10/23 | BSR | 1.70 | Review and draft DIP "cheat sheet" |
| 01/10/23 | NAG | 5.00 | Review notice recipients of DIP documents (0.9); summarize same (1.3); attend 1/10 DIP Hearing (2.8) |
| 01/11/23 | AS | 1.80 | Review and comment on Stretto disbursing agent agreement (0.3); conference with L. Burton regarding same (0.2); telephone conference with Stretto regarding disbursing agent agreement (0.5); conference with S. Parkhurst, L. Burton regarding escrow (0.3); correspondence with I. Kharasch, Stretto regarding escrow (0.5) |
| 01/11/23 | YLB | 1.20 | Call with potential escrow agent regarding escrow agreement (0.4); review and revise same (0.6); correspond with A Sorkin regarding same (0.4) |
| 01/11/23 | NAG | .90 | Review transaction milestones to ensure compliance with proposed DIP Order |
| 01/12/23 | AS | .30 | Telephone conference with I. Kharasch regarding royalty matters, next steps (0.2); follow up regarding third party escrow agent (0.1) |
| 01/12/23 | YLB | 1.00 | Review and revise escrow agreement (0.8); correspond with A Sorkin regarding same (0.2) |
| 01/12/23 | BTG | 1.60 | Coordinate execution of first amendment to DIP (0.7); analyze question regarding proposed asset sale (0.9) |
| 01/13/23 | CAR | 1.20 | Participate in pre-call with professionals regarding lender call (0.4); participate in lender call (0.8) |
| 01/13/23 | AS | 1.70 | Correspondence with Citi regarding escrow (0.3); comment on escrow agreement (0.4); correspondence and telephone conference with S. Parkhurst, L. Burton, T. Kapur regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | escrow matters (0.4); review KYC requirements and correspondence with G. Metzger, J. DiDonato regarding same (0.4) |
| 01/13/23 | YLB | 2.60 | Draft and revise escrow agreement (1.1); correspond with Debtor regarding same (0.8); correspond with A Sorkin regarding same (0.7) |
| 01/13/23 | BTG | 1.70 | Coordinate execution of first amendment to DIP (1.1); correspond with Debtor regarding borrowing notice (0.6) |
| 01/14/23 | AS | .50 | Telephone conference with G. Metzger, J. DiDonato regarding escrow matters |
| 01/14/23 | YLB | .20 | Circulate escrow agreement |
| 01/15/23 | YLB | .20 | Email to J DiDonato regarding escrow account (0.1); review same (0.1) |
| 01/17/23 | NAG | .80 | Create and share a summary of all key DIP Transaction Milestones |
| 01/19/23 | AS | .20 | Conference with A. Gupta regarding escrow |
| 01/20/23 | YLB | .60 | Prepare for and attend lender call |
| 01/20/23 | BTG | .70 | Review proposed capitalization table |
| 01/24/23 | BTG | .60 | Gather prepetition and postpetition credit documentation |
| 01/25/23 | AS | .40 | Review and comment on escrow agreement |
| 01/25/23 | YLB | .60 | Revise and revise escrow agreement (0.4); correspond with A Sorkin regarding same (0.2) |
| 01/25/23 | BTG | 2.40 | Review credit documents in connection with proposed transaction (1.1); internal conference regarding proposed transaction alternatives (1.3) |
| 01/26/23 | YLB | .30 | Review and revise escrow agreement |
| 01/26/23 | BTG | 1.30 | Prepare for and attend diligence conference call |
| 01/27/23 | YLB | .50 | Prepare for and attend lender pre call with Huron |
| 01/27/23 | BTG | .90 | Review and analyze cash threshold limits under DIP credit agreement |
| 01/28/23 | AS | .60 | Telephone conference with Huron team, J. Guso regarding professional fee budgets, customer programs issues, paydown |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/28/23 | BTG | .70 | Conference with financial advisors regarding cash hoarding provisions |
| 01/30/23 | BTG | 1.60 | Draft notice of default (0.9); conference with financial advisors regarding notice of default (0.7) |
| 01/31/23 | BTG | .90 | Review reporting obligations under DIP credit agreement (0.6); conference with financial advisor regarding the same (0.3) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 12.00 | Hrs. @ | $ 1,850.00/hr. | $ 22,200.00 |
| A Sorkin | 68.80 | Hrs. @ | $ 1,655.00/hr. | $ 113,864.00 |
| A Quartarolo | 4.40 | Hrs. @ | $ 1,360.00/hr. | $ 5,984.00 |
| E A Morris | 5.10 | Hrs. @ | $ 1,285.00/hr. | $ 6,553.50 |
| Y L Burton | 16.90 | Hrs. @ | $ 1,250.00/hr. | $ 21,125.00 |
| B T Gelfand | 20.90 | Hrs. @ | $ 1,250.00/hr. | $ 26,125.00 |
| T Li | 1.10 | Hrs. @ | $ 1,140.00/hr. | $ 1,254.00 |
| B S Rosen | 8.00 | Hrs. @ | $ 1,140.00/hr. | $ 9,120.00 |
| J J Weichselbaum | 6.80 | Hrs. @ | $ 1,140.00/hr. | $ 7,752.00 |
| J W Morley | 4.00 | Hrs. @ | $ 1,065.00/hr. | $ 4,260.00 |
| J L Teresi | .90 | Hrs. @ | $ 1,065.00/hr. | $ 958.50 |
| | 148.90 | | | $ 219,196.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 11.60 | Hrs. @ | $ 830.00/hr. | $ 9,628.00 |
| C M Tarrant | 2.40 | Hrs. @ | $ 490.00/hr. | $ 1,176.00 |
| | 14.00 | | | $ 10,804.00 |

**GRAND TOTAL:**     **162.90**          **$ 230,000.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Hearings

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/02/23 | AQ | 1.00 | Email and telephone conference with L. Morris regarding exhibits and hearing preparation (0.5); email with A. Sorkin regarding hearing preparation (0.3); email H. Parkhill regarding hearing preparation (0.1); email J. DiDonato regarding same (0.1) |
| 01/02/23 | YLB | 1.30 | Draft talking points for DIP hearing (1.1); correspond with A. Sorkin regarding same (0.2) |
| 01/02/23 | JLT | .50 | Call with E. Morris regarding DIP hearing |
| 01/03/23 | AQ | .30 | Email J. Teresi regarding hearing preparation |
| 01/03/23 | CAR | 1.20 | Review and revise script for 1/4 hearing |
| 01/03/23 | YLB | 2.70 | Prepare talking points for 1/4 hearing and review materials in advance of same (1.4); call with J. Weichselbaum, B. Rosen, TJ Li, W. Morley and N. Gulati regarding DIP hearing preparation materials (0.6); review and revise same (0.7) |
| 01/03/23 | TL | 1.50 | Prepare hearing outline for Final DIP Hearing |
| 01/03/23 | NAG | .40 | Attend telephone conference with Latham team to discuss preparation for DIP Hearing on 1/10 |
| 01/03/23 | CMT | 1.30 | Assist with hearing preparation for 1/4/23 hearing (0.9); research regarding same (0.4) |
| 01/04/23 | CAR | 1.70 | Participate in hearing regarding removal motion and status conference (0.4); draft and edit script regarding DIP update for status conference (1.3) |
| 01/04/23 | AS | 1.80 | Prepare for hearing regarding DIP status, including revision of script (1.3); attend DIP status conference/January 4 hearing (0.5) |
| 01/04/23 | HKM | .50 | Attend 1/4 hearing |
| 01/04/23 | BSR | .50 | Attend removal extension hearing virtually |
| 01/04/23 | NAG | 4.40 | Attend 1/4 hearing on a motion to extend the removal deadline (0.5); prepare talking points for the DIP Hearing on 1/10 (3.9) |
| 01/05/23 | YLB | 5.40 | Review and revise DIP hearing materials (4.5); correspond with A. Sorkin, C. Reckler, E. Morris, B. Rosen, W. Morley and A. Quartarolo regarding same (0.9) |
| 01/05/23 | TL | 3.80 | Prepare hearing outline for Final DIP Hearing (1.5); review relevant filings (2.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/05/23 | JWM | 2.20 | Prepare hearing materials for DIP hearing |
| 01/05/23 | NAG | 3.10 | Review and update draft talking points for 1/10 hearing |
| 01/05/23 | CMT | 1.70 | Prepare attorneys for 1/10 and 1/11 hearings |
| 01/06/23 | CAR | 3.10 | Prepare script for DIP hearing |
| 01/06/23 | BSR | 3.50 | Draft DIP hearing talking points |
| 01/06/23 | NAG | 4.00 | Review cases cited by creditor's objection in preparation for 1/10 DIP Hearing (1.8); review past filings to prepare for 1/10 DIP Hearing (2.2) |
| 01/07/23 | AQ | .30 | Review hearing outlines (0.2); email L. Morris regarding same (0.1) |
| 01/07/23 | EAM | 1.10 | Revise script for DIP hearing with evidentiary support |
| 01/07/23 | BSR | 1.70 | Review and revise DIP hearing script |
| 01/07/23 | NAG | 3.10 | Review filings to prepare for 1/10 DIP Hearing |
| 01/08/23 | AQ | .50 | Review hearing outlines |
| 01/08/23 | CAR | 3.10 | Revise script for hearing (1.8); revise issue modules for A. Sorkin in advance of final DIP hearing (1.3) |
| 01/08/23 | EAM | .80 | Revise DIP hearing script |
| 01/08/23 | BSR | 3.00 | Call with C. Reckler regarding hearing script (0.2); review and revise same (2.8) |
| 01/08/23 | CMT | 1.00 | Update binders for 1/10/2023 DIP hearing |
| 01/09/23 | AQ | 2.40 | Review and revise hearing script (0.7); email and conference with A. Sorkin regarding same (0.5); conference with A. Sorkin and H. Parkhill regarding hearing preparation (0.7); review hearing exhibits (0.5) |
| 01/09/23 | CAR | 2.30 | Review and edit revised hearing script on Monster resolution |
| 01/09/23 | AS | 4.10 | Revise scripts for hearing |
| 01/09/23 | YLB | .80 | Review and revise DIP hearing materials in advance of hearing (0.6); correspond with A. Sorkin and B. Rosen regarding same (0.2) |
| 01/09/23 | EAM | 1.00 | Revise DIP hearing script |
| 01/09/23 | BSR | 2.20 | Review and revise script for DIP hearing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 01/09/23 | NAG | .10 | Telephone conference with J. Weichselbaum reviewing hearing preparation for 1/10 DIP Hearing |
| 01/10/23 | AQ | 4.30 | Prepare for and attend DIP hearing (3.8); conference with J. DiDonato regarding hearing preparation (0.5) |
| 01/10/23 | CAR | 2.40 | Participate in final DIP hearing |
| 01/10/23 | AS | 2.50 | Represent Debtors at hearing regarding final approval of DIP facility |
| 01/10/23 | HKM | .60 | Attend 1/10 hearing (partial) |
| 01/10/23 | EAM | 2.30 | Attend DIP hearing |
| 01/10/23 | BSR | 2.80 | Virtually attend DIP hearing |
| 01/13/23 | EAM | .60 | Prepare materials for stay relief hearing |
| 01/17/23 | CMT | .60 | Prepare attorneys for 1/19 hearings |
| 01/19/23 | BSR | .50 | Attend hearing regarding settlement procedures |
| 01/19/23 | NAG | .90 | Attend 1/19 hearing addressing two motions by Debtor |
| 01/24/23 | BSR | 1.80 | Prepare hearing script regarding extension motions |
| 01/24/23 | NAG | .40 | Prepare for 2/2 Hearing |
| 01/26/23 | NAG | .80 | Prepare for 2/2 hearing (0.4); attend 1/26 hearing (0.4) |
| 01/29/23 | BSR | .20 | Correspond with J. Guso regarding upcoming hearing |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 13.80 | Hrs. @ | $ 1,850.00/hr. | $ 25,530.00 |
| A Sorkin | 8.40 | Hrs. @ | $ 1,655.00/hr. | $ 13,902.00 |
| A Quartarolo | 8.80 | Hrs. @ | $ 1,360.00/hr. | $ 11,968.00 |
| H K Murtagh | 1.10 | Hrs. @ | $ 1,460.00/hr. | $ 1,606.00 |
| E A Morris | 5.80 | Hrs. @ | $ 1,285.00/hr. | $ 7,453.00 |
| Y L Burton | 10.20 | Hrs. @ | $ 1,250.00/hr. | $ 12,750.00 |
| T Li | 5.30 | Hrs. @ | $ 1,140.00/hr. | $ 6,042.00 |
| B S Rosen | 16.20 | Hrs. @ | $ 1,140.00/hr. | $ 18,468.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Hearings

| | | | | |
|---|---|---|---|---|
| J W Morley | 2.20 | Hrs. @ | $ 1,065.00/hr. | $ 2,343.00 |
| J L Teresi | .50 | Hrs. @ | $ 1,065.00/hr. | $ 532.50 |
| | 72.30 | | | $ 100,594.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 17.20 | Hrs. @ | $ 830.00/hr. | $ 14,276.00 |
| C M Tarrant | 4.60 | Hrs. @ | $ 490.00/hr. | $ 2,254.00 |
| | 21.80 | | | $ 16,530.00 |

| | | | |
|---|---|---|---|
| **GRAND TOTAL:** | **94.10** | | **$ 117,124.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 01/17/23 | CMT | .60 | Research regarding 365(d)(4) deadline (0.4); call with B. Rosen regarding same (0.2) |
| 01/18/23 | NAG | 4.70 | Draft motion to extend 365(d)(4) deadline |
| 01/19/23 | BSR | 3.20 | Review and revise motion to extend 365(d)(4) deadline |
| 01/19/23 | NAG | 3.10 | Update draft 3656(d)(4) motion with comments from B. Rosen (2.6); correspond with Debtor's financial advisor in an effort to get the Debtor's current list of landlords (0.5) |
| 01/20/23 | BSR | 2.50 | Call with J. Weichselbaum regarding 365(d)(4) motion (0.4); call with N. Gulati regarding same (0.3); review covid amendment to section 365(d)(4) and consider same (0.5); review and revise 365(d)(4) motion (1.3) |
| 01/20/23 | NAG | 5.50 | Update draft 365(d)(4) motion with comments from B. Rosen (2.8); telephone conference with B. Rosen to discuss draft motion (0.4); review list of landlords provided by Huron for the 365(d)(4) motion (0.8); email Huron clarifying questions about the landlord list (0.2); telephone conference with B. Rosen to discuss the draft motion (0.2); update draft 365(d)(4) motion with comments from B. Rosen (0.4); review and edit draft 365(d)(4) motion (0.6); send draft motion to Y. Burton for comment (0.1) |
| 01/21/23 | NAG | 2.90 | Update 365(d)(4) motion with comments from Y. Burton (2.0); correspondence with C. Reckler and A. Sorkin regarding draft motion and comments (0.3); review landlord list for notice provided by Huron (0.6) |
| 01/22/23 | CAR | 1.60 | Review and revise 365(d)(4) extension motion |
| 01/22/23 | YLB | .90 | Review and revise 365b deadline extension motion (0.5); calls with B. Rosen and N. Gulati regarding same (0.4) |
| 01/22/23 | BSR | 2.50 | Review and revise 365(d)(4) extension motion (1.9); participate in call with J. Guso, M. Niles, C. Reckler, and N. Gulati regarding extension motions (0.3); call with C. Reckler regarding 365(d)(4) motion (0.1); call with N. Gulati regarding same (0.2) |
| 01/22/23 | NAG | 1.60 | Send email to Huron seeking confirmation of rent payments (0.4); telephone conference with B. Rosen to discuss necessary draft changes (0.2); update draft motion with comments from C. Reckler (0.7); update draft motion with comments from B. Rosen (0.2); send draft motion to C. Reckler for further comment (0.1) |
| 01/23/23 | BSR | 2.40 | Review and revise 365(d)(4) motion (1.9); attention to filing of statutory extension motions (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Leases and Contracts

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/23/23 | NAG | 3.70 | Update 365(d)(4) motion with comments from C. Reckler (0.7); update 365(d)(4) motion with comments from B. Rosen (1.0); send email to Stretto team with list of service recipients (0.2); prepare draft motions to send to Debtor (0.3); review draft motions (1.5) |
| 01/25/23 | NAG | 2.20 | Research legislative history regarding sunset provision for statutory extension motion |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 1.60 | Hrs. @ | $ 1,850.00/hr. | $ 2,960.00 |
| Y L Burton | .90 | Hrs. @ | $ 1,250.00/hr. | $ 1,125.00 |
| B S Rosen | 10.60 | Hrs. @ | $ 1,140.00/hr. | $ 12,084.00 |
| | 13.10 | | | $ 16,169.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 23.70 | Hrs. @ | $ 830.00/hr. | $ 19,671.00 |
| C M Tarrant | .60 | Hrs. @ | $ 490.00/hr. | $ 294.00 |
| | 24.30 | | | $ 19,965.00 |

**GRAND TOTAL:**    **37.40**    **$ 36,134.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 01/02/23 | AQ | .50 | Email J. Wilbert regarding pending litigation matters (0.2); email R. Maimin regarding discovery (0.1); email A. Adler and R. Maimin regarding pending litigation (0.2) |
| 01/02/23 | AS | 1.50 | Telephone conference with S. Parkhurst, G. Metzger regarding royalty agreement (0.6); further attention to royalty agreement and telephone conference with G. Metzger regarding same (0.4); further review and revise royalty motion (0.5) |
| 01/02/23 | YLB | 2.80 | Review and revise royalty motion (2.5); correspond with A. Sorkin regarding same (0.3) |
| 01/02/23 | EAM | 1.00 | Telephone call with J. Teresi regarding status of objections and strategy (0.2); correspond with Latham associate team regarding same (0.3); teleconference with A. Sorkin, C. Reckler and A. Quartarolo regarding same (0.3); analyze email from Lowenstein regarding UCC requests (0.2) |
| 01/03/23 | AQ | 4.30 | Email W. Benzija regarding 2004 examination (0.1); email G. Metzger regarding same (0.1); email with A. Sorkin and L. Morris regarding service issues (0.2); email A. Angueria regarding pending litigation (0.2); telephone conference with G. Metzger regarding same (0.2); review and revise stipulated facts (1.5); email Lowenstein regarding same (0.1); review and revise exhibit list (0.7); email C. Combust regarding engagement letter (0.1); email P. Battista regarding discovery (0.1); email J. Guso regarding litigation budgets (0.2); review correspondence (0.2); email A. Sorkin regarding same (0.2); email L. Morris and J. Teresi regarding diligence (0.1) |
| 01/03/23 | CAR | .30 | Review letter from Monster regarding use of estate resources (0.2); draft email to A. Sorkin regarding same (0.1) |
| 01/03/23 | AS | .40 | Attention to royalty motion |
| 01/03/23 | EAM | 1.70 | Revise exhibit list (0.5); teleconference with Debtor and Latham teams regarding UCC requests (0.6); update UCC document request tracker (0.3); analyze rules regarding service (0.3) |
| 01/03/23 | JLT | 8.30 | Call with F. Titus, S. Rodriguez, and E. Morris regarding UCC information request (0.6); attend to correspondence regarding UCC information request (0.3); call with E. Morris regarding UCC information requests (0.2); research and draft objection to motion for relief from automatic stay (6.6); update UCC information request tracker (0.2); review documents for UCC information requests (0.4) |
| 01/04/23 | AQ | 7.30 | Review and revise objection to stay relief motion (2.1); email |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | with J. Teresi and L. Morris regarding same and diligence items (0.5); review diligence materials (0.4); email J. Guso regarding retention applications (0.1); telephone conference with MVA and A. Sorkin regarding DIP and governance (0.4); review and revise status update for the hearing (0.3); email A. Sorkin regarding same (0.1); attention to stipulated facts (1.5); email Lowenstein regarding same (0.3); review and revise facts for DIP presentation (0.7); email G. Metzger and A. Angueira regarding pending litigation matters (0.2); email with E. Morris regarding diligence (0.2); email with J. Teresi regarding VDR materials (0.1); email with J. Guso regarding budgets (0.1); email and telephone conference with L. Morris regarding response to letter to the Board (0.3) |
| 01/04/23 | CAR | .30 | Call with L. Burton regarding removal motion |
| 01/04/23 | YLB | 1.20 | Revise removal order (0.7); attention to service of same (0.5) |
| 01/04/23 | EAM | 2.90 | Draft response to Monster letter regarding documentary (0.8); teleconference with Huron regarding UCC requests (0.6); revise opposition to Williams stay motion (0.8); attend to correspondence in response to UCC (0.7) |
| 01/04/23 | JLT | 6.20 | Continue drafting objection to motion from relief from stay (0.9); update UCC information request tracker (0.3); call with E. Morris and S. Parkhurst regarding UCC information requests (0.6); revise draft opposition to motion for relief from the automatic stay in response to comments from E. Morris (0.7); draft direct examination outline for J. DiDonato (1.1); review due diligence video for sensitive or problematic information (1.2); correspond with A. Quartarolo and E. Morris regarding the same (0.3); continue drafting DiDonato direct examination outline (1.1) |
| 01/05/23 | AQ | 2.30 | Email with Rothschild regarding financial model assumptions (0.2); email with L. Morris regarding same (0.1); email with L. Morris regarding diligence (0.2); attention to stipulated facts (0.3); email R. Feinstein regarding same (0.1); email G. Weiner regarding Warner litigation (0.1); review and revise objection to lift stay motion (1.0); email J. Teresi regarding same (0.1); email Lowenstein regarding special counsel retentions (0.1); email J. Guso regarding same (0.1) |
| 01/05/23 | YLB | 1.70 | Review stipulated facts (0.5); emails with Huron and Rothschild team regarding same (0.4); review and revise removal order (0.6) |
| 01/05/23 | EAM | 4.20 | Analyze documents potentially responsive to UCC's requests (0.6); correspond with Chubb counsel regarding settlement procedures motion (0.6); draft response to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Monster letter (1.5); telephone calls and correspondence with A. Quartarolo and J. Teresi regarding status and strategy (0.7); telephone call with Lowenstein regarding discovery requests (0.3); correspond with Huron regarding upcoming call with Lincoln (0.5) |
| 01/05/23 | JLT | 6.50 | Call with A. Quartarolo and E. Morris regarding UCC information requests (0.4); draft H. Parkhill direct examination outline (3.7); revise objection to motion to lift automatic stay in response to comments from A. Quartarolo and E. Morris (2.4) |
| 01/06/23 | AQ | 2.40 | Email with L. Morris regarding stay relief motion (0.2); email A. Sorkin regarding same (0.1); review notice for Warner case (0.2); email J. Wilbert regarding same (0.1); email J. Guso regarding retention application (0.1); review witness prep and direct outlines (1.7) |
| 01/06/23 | EAM | 5.30 | Prepare for and attend teleconference regarding settlement procedures motion with Chubb counsel (0.7); teleconference with Lowenstein and financial advisors (1.0); follow up correspondence regarding UCC's requests (0.8); draft stay motion argument (1.5); telephone call with Debtor counsel in Williams dispute (0.3); correspond with J. Teresi regarding amended declaration and updated exhibit list (1.0) |
| 01/06/23 | BSR | 1.30 | Call with E. Morris, M. Niles and counsel to Chubb regarding settlement procedures motion (0.2); review and revise language for proposed settlement procedures order (1.1) |
| 01/06/23 | JLT | 3.40 | Zoom conference with UCC, Lincoln, Huron, and Latham regarding UCC information requests (0.6); call with E. Morris regarding UCC and DIP (0.5); call with E. Morris regarding DIP (0.4); finalize DIP exhibit list (0.8); coordinate filing of DIP exhibit list (0.6); attend to correspondence regarding UCC information requests (0.5) |
| 01/08/23 | AQ | 1.90 | Email and telephone conference with L. Morris regarding hearing outline and motion for stay relief (0.4); review and revise witness outlines (1.5) |
| 01/08/23 | EAM | 1.20 | Prepare for stay motion argument (1.0); correspond with Huron regarding marketing requests (0.2) |
| 01/08/23 | JLT | .10 | Correspond with Huron regarding information requests |
| 01/09/23 | AQ | 3.40 | Review and revise direct and prep outlines (2.0); email with G. Metzger regarding litigation budget (0.1); email R. Maimin and A. Adler regarding proposed settlement (0.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | email A. Carpenter regarding same (0.1); correspondence with interested parties regarding hearing exhibits (0.8) |
| 01/09/23 | EAM | 1.90 | Telephone calls and correspondence relating to UCC requests (0.5); calls with J. Teresi regarding status of UCC requests (0.5); analyze DIP argument modules (0.9) |
| 01/09/23 | JLT | 3.30 | Call with E. Morris, G. Metzger, and F. Tilus regarding UCC information requests (0.5); revise hearing notes in response to comments from C. Reckler (0.8); review, cite check, and finalize objection to motion for relief from automatic stay in preparation for filing (1.4); finalize exhibit for objection to motion for relief from automatic stay (0.1); call with E. Morris regarding UCC information requests (0.3); review documents produced in response to UCC information requests (0.2) |
| 01/10/23 | AQ | 1.20 | Conference with L. Lluberas, J. Silver, A. Sorkin, J. Guso, and J. DiDonato regarding operations issues and sales (0.5); email with G. Metzger and D. Levine regarding pending litigation (0.2); email with W. Benzija regarding K. Cole 2004 (0.1); email G. Metzger regarding same (0.1); email with H. Murtagh and A. Sorkin regarding royalty and IP issues (0.3) |
| 01/10/23 | HKM | 1.50 | Correspondence with Latham team regarding trademark issue (0.3); discuss same with A. Sorkin (0.6); review Latham memorandum regarding arbitration award and related issues (0.6) |
| 01/10/23 | JLT | 1.50 | Attend to correspondence regarding UCC information requests (0.1); correspond with A. Quartarolo regarding D&O insurance (0.2); review distribution documents (0.4); review documents related to distributions (1.0) |
| 01/11/23 | AQ | 1.80 | Email and conference with J. Wilbert and G. Metzger regarding PhD appeal (0.5); telephone conference with C. Reckler and A. Sorkin regarding status and strategy (0.5); email and telephone conference with Lowenstein regarding proposed settlement (0.4); email with J. Guso regarding retention applications (0.2); email with G. Metzger regarding same (0.1); email C. Steege regarding Bang Jets dispute (0.1) |
| 01/11/23 | HKM | 5.30 | Review OBI/Monster arbitral award (2.5); discuss assignment issues with Latham team (0.6); preliminary research regarding IP issues (0.5); correspondence with Latham IP (0.3); next-steps memorandum to Latham team (0.6); follow-up correspondence with Latham team (0.3); call with A. Sorkin regarding same (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/11/23 | EAM | .60 | Call with B. Rosen regarding settlement procedures motion (0.3); teleconference with UCC regarding potential settlement of action (0.3) |
| 01/11/23 | BSR | .70 | Review and revise settlement procedures order language |
| 01/12/23 | AQ | 1.10 | Email and telephone conference with H. Murtagh, A. Sorkin, and E. Morris regarding IP issues (0.5); email G. Metzger and D. Levine regarding pending litigation (0.1); email A. Carpenter regarding same (0.1); review budget and litigation matters (0.4) |
| 01/12/23 | AS | .50 | Telephone conference with H. Murtagh, M. Walch, E. Morris regarding IP assignment issues |
| 01/12/23 | MWW | .80 | Conference with H. Murtagh regarding IP license issue and arbitration award (0.2); communications with A. Herrera regarding legal analysis relating to same (0.6) |
| 01/12/23 | HKM | .80 | Correspondence regarding trademark issue with E. Morris (0.2); follow-up call regarding same (0.6) |
| 01/12/23 | EAM | 3.60 | Teleconference with H. Murtagh and M. Walch regarding trademark issue (0.5); follow up with H. Murtagh regarding same (0.5); correspond with J. Teresi and company personnel regarding UCC requests (0.5); research trademark issues relating to arbitration award (2.1) |
| 01/12/23 | JLT | 1.00 | Revise UCC information requests tracker (0.5); correspond with E. Morris regarding the same (0.2); attend to correspondence regarding UCC information requests (0.3) |
| 01/13/23 | AQ | 3.50 | Telephone conference with D. Muth and N. Mitchell regarding status update and strategy (0.5); email and telephone conference with A. Sorkin regarding same (0.2); email C. Combest regarding pending litigation (0.4); email W. Benzija regarding 2004 production (0.1); email J. Guso regarding pending litigation matters (0.5); email with E. Morris and J. Teresi regarding diligence (0.5); email G. Metzger regarding litigation budget (0.2); review 2004 requests (0.6); email with A. Sorkin regarding same (0.1); email with E. Morris and J. Teresi regarding same (0.3); email A. Carpenter regarding Europa settlement (0.1) |
| 01/13/23 | MWW | .30 | Communications with A. Herrera and H. Murtagh regarding license analysis and arbitration award |
| 01/13/23 | HKM | 2.60 | Call with Latham team regarding Bang royalty litigation (0.6); follow up correspondence regarding same with arbitration counsel, A. Sorkin, research team (0.6); correspondence with L. Morris, IP team, research team |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | regarding open research issues (0.6); call with A. Herrera regarding IP issues (0.5) |
| 01/13/23 | EAM | 4.40 | Teleconference with Latham team regarding OBI arbitration award (0.5); teleconference with UCC regarding same (0.5); teleconference with Latham trademark team (0.5); correspond with company regarding UCC requests (0.7); correspond with M. Niles and B. Rosen regarding Chubb comments to settlement procedures order (0.4); analyze Fischer 2004 notice (0.6); update UCC request tracker (0.2); research trademark issues (1.0) |
| 01/13/23 | BSR | .40 | Review settlement procedures order language (0.2); correspond with M. Niles regarding same (0.2) |
| 01/13/23 | JJW | 2.40 | Participate in telephone conference with H. Murtagh, E. Morris, W. Morley, and J. Teresi regarding trademark research (0.5); call with W. Morley and J. Teresi regarding same (0.3); research regarding same (1.4); email team regarding research (0.2) |
| 01/13/23 | AAH | 1.50 | Review and analyze memorandum regarding effect of bankruptcy on arbitration award (1.2); call with team to strategize regarding potential trademark license issues (0.3) |
| 01/13/23 | JWM | .80 | Call with H. Murtagh, E. Morris, J. Teresi, and J. Weichselbaum regarding litigation issue (0.5); call with H. Murtagh, E. Morris, and A. Herrera regarding litigation issue (0.3) |
| 01/13/23 | JLT | 2.70 | Call with W. Morley, J. Weichselbaum, H. Murtagh, and W. Morley regarding trademark adversary proceeding (0.6); call with W. Morley and J. Weichselbaum regarding the same (0.4); research applicability of claim preclusion to arbitration award (1.7) |
| 01/14/23 | AQ | .90 | Review and revise notes for argument on stay relief motion (0.6); email E. Morris regarding same (0.1); email with H. Murtagh regarding Monster (0.2) |
| 01/14/23 | HKM | .50 | Correspondence with Latham team regarding declaratory judgment action |
| 01/15/23 | AQ | .20 | Emails with A. Sorkin regarding Monster claims and related issues |
| 01/15/23 | EAM | .30 | Review background relating to trademark issue |
| 01/16/23 | AQ | 3.30 | Review correspondence regarding information sharing protocol (0.5); email L. Burton and A. Sorkin regarding same (0.1); conference with D. Levine and G. Metzger regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| | | | litigation strategy (0.4); email and conference with E. Morris regarding arbitration award (0.5); review and revise argument outline for stay relief motion (0.5); email and telephone conference with E. Morris regarding same (0.2); email J. Guso regarding litigation budget (0.1); email A. Sorkin regarding response to correspondence (0.2); attention to diligence matters (0.5); email G. Metzger regarding letter to Board (0.2); email A. Sorkin regarding same (0.1) |
| 01/16/23 | AS | .30 | Review response to Pachulski letter regarding documentary and comment on same |
| 01/16/23 | HKM | .90 | Call with Latham team regarding trademark issue (0.4); draft scheduling proposal (0.2); discuss with L. Morris (0.1); correspondence with research team (0.2) |
| 01/16/23 | EAM | 3.20 | Review background relating to trademark issue (1.5); teleconference with Latham team regarding same (0.5); attend to correspondence regarding UCC requests (1.2) |
| 01/16/23 | AAH | 5.70 | Research, analyze, and summarize findings regarding compulsory trademark licenses and their enforceability |
| 01/16/23 | JWM | .10 | Correspond with A. Herrera regarding litigation research |
| 01/16/23 | JLT | .30 | Conduct research regarding issue and claim preclusion |
| 01/17/23 | AQ | 1.40 | Email A. Angueira regarding Europa sports settlement (0.1); email D. Levine regarding retention application (0.1); attention to diligence matters (1.0); email G. Metzger regarding Gulfstream (0.1); email J. Renert regarding retention applications (0.1) |
| 01/17/23 | MWW | .60 | Review and comment on proposed email regarding trademark licensing issues (0.4); communications with A. Herrera regarding same (0.2) |
| 01/17/23 | EAM | 1.10 | Call with L. Burton regarding status and strategy (0.5); correspondence with Latham team regarding same (0.2); call with M. Roher regarding Williams stay relief motion (0.4) |
| 01/17/23 | BSR | .40 | Call with E. Morris regarding adversary proceeding |
| 01/17/23 | AAH | 1.40 | Strategize and correspond with team regarding analysis for compulsory trademark licenses (0.8); research and draft analysis regarding same (0.6) |
| 01/17/23 | JLT | 2.40 | Research interaction between claim preclusion and arbitration awards |
| 01/18/23 | AQ | 4.50 | Email and telephone conference with E. Morris, J. Teresi, S. Rodriguez and M. Owoc regarding diligence and documents |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

**LATHAM & WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (0.5); telephone conference with J. Guso and A. Sorkin regarding status and strategy (0.4); email and telephone conferences with A. Sorkin, C. Reckler, L. Burton, J. Guso, C. Clark and J. Sikora regarding social media posts and related strategy (1.7); draft and revise response to 2004 motion (1.8); email J. Pack regarding same (0.1) |
| 01/18/23 | MWW | .50 | Communications with H. Murtagh regarding Debtor arbitration award analysis and IP issues |
| 01/18/23 | HKM | 2.30 | Call with drafting team regarding trademark issue (0.5); follow-up with W. Morley (0.3); correspondence with E. Morris, local counsel regarding scheduling (0.2); call with arbitration counsel regarding trademark issue (0.5); review protective order (0.4); discuss strategy with A. Sorkin (0.4) |
| 01/18/23 | EAM | 1.60 | Teleconference with Latham team regarding arbitration award (0.5); teleconference with Debtor regarding UCC requests (0.7); correspond with Williams counsel regarding stay relief motion and related logistics (0.4) |
| 01/18/23 | JJW | 2.10 | Participate in call to discuss arbitration award; (0.6); conduct legal research regarding the same (1.5) |
| 01/18/23 | AAH | .60 | Call with team to discuss drafting strategy for complaint and motion for summary judgment |
| 01/18/23 | JWM | .60 | Call with Latham team regarding litigation matter |
| 01/18/23 | JLT | 6.40 | Call with H. Murtagh, W. Morley, J. Weichselbaum, A. Herrera, and E. Morris regarding trademark issue (0.6); call with M. Owoc, E. Morris, G. Robbins, F. Tilus, A. Quartarolo, S. Rodriguez, and M. Owoc regarding UCC information requests (0.6); continue researching interaction between claim preclusion and arbitration awards (4.1); summarize findings of claim preclusion research in email to H. Murtagh and E. Morris (1.1) |
| 01/19/23 | AQ | 4.50 | Review social media content (0.3); attention to status and strategy (0.5); email M. Niles regarding hearing and settlement procedures (0.2); review 2004 documents (2.2); email S. Ziluck regarding same (0.1); email and telephone conference with J. Wilbert regarding social media (0.3); review declaration in response to injunction motion (0.5); email G. Metzger and N. Mitchell regarding same (0.2); email S. Panagos regarding objection to special retention (0.1); email with A. Sorkin and C. Reckler regarding declaration (0.1) |
| 01/19/23 | HKM | .40 | Discuss research with J. Weichselbaum |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

71

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/19/23 | EAM | .70 | Analyze arbitration protective order and correspond with Latham team regarding same (0.3); correspond with team regarding issue relating to arbitration award (0.4) |
| 01/19/23 | BSR | .70 | Review and revise settlement procedures order (0.3); call with A. Quartarolo regarding settlement procedure order and matter status (0.4) |
| 01/19/23 | JJW | 2.80 | Conduct legal research relating to arbitration award |
| 01/19/23 | JLT | .20 | Call with N. Soupre regarding UCC information requests |
| 01/19/23 | JNS | 1.70 | Research regarding postpetition transfers of prepetition arbitration awards for J. Weichselbaum |
| 01/20/23 | AQ | 3.00 | Review revisions to settlement procedures (0.2); email M. Niles regarding same (0.1); email and telephone conference with C. Clark regarding board meeting and related issues (0.3); review social media postings (0.2); email S. Ziluck regarding 2004 production (0.2); review meeting notes (0.2); telephone conference with L. Burton regarding status and strategy (0.4); email S. Panagos and G. Metzger regarding litigation hold (0.1); telephone conference with A. Sorkin regarding same and strategy (0.2); review injunction briefing and declaration (1.0); email C. Reckler and A. Sorkin regarding same (0.1) |
| 01/20/23 | HKM | 1.30 | Call with litigation team regarding trademark issue, research results (0.6); call with A. Sorkin regarding same (0.5); correspondence with arbitration counsel (0.2) |
| 01/20/23 | EAM | 1.90 | Conference with Latham team regarding transferability of arbitration award (1.0); research issues relating to same (0.9) |
| 01/20/23 | JJW | .70 | Participate in call regarding arbitration order issues (0.7) |
| 01/20/23 | JWM | 2.20 | Call with Latham team regarding litigation (1.0); draft outline of litigation brief (1.2) |
| 01/20/23 | JLT | 2.50 | Update UCC information requests tracker (0.2); correspond with E. Morris regarding the same (0.1); correspond with G. Metzger regarding production of documents (0.1); call with W. Morley, J. Weichselbaum, H. Murtagh, and E. Morris regarding trademark adversary proceeding (1.0); produce documents to the UCC via the VDR (0.3); correspond with N. Soupre regarding the same (0.1); summarize issues relating to potential trademark action in email to H. Murtagh (0.7) |
| 01/21/23 | EAM | 1.10 | Review 2010 settlement agreement and arbitration award |
| 01/21/23 | JWM | 8.00 | Research issues related to litigation brief and draft outline of |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | the same (8.0) |
| 01/21/23 | JLT | 1.10 | Update UCC information requests tracker (.3); call with E. Morris regarding trademark issues and UCC information requests (.8) |
| 01/22/23 | HKM | .40 | Call with C. Reckler regarding trademark issue / sale process (0.4) |
| 01/22/23 | EAM | .80 | Research regarding arbitration award |
| 01/22/23 | JWM | 7.70 | Research issues related to litigation brief and draft outline of the same |
| 01/23/23 | AQ | 4.90 | Review correspondence regarding IP issues (0.3); telephone conference with W. Morley, H. Murtagh, E. Morris and J. Teresi regarding same (0.6); review and revise declaration regarding injunction proceedings (1.7); email and telephone conference with N. Mitchell regarding same (0.3); email J. Pack regarding 2004 discovery (0.1); review correspondence regarding pending litigation (0.5); email J. Guso and A. Sorkin regarding same (0.2); email G. Metzger regarding same (0.1); email D. Levine regarding pending litigation (0.2); review social media (0.2); email L. Burton regarding IP matters (0.4); telephone conference with G. Metzger regarding pending litigation (0.2); email J. Guso regarding same (0.1) |
| 01/23/23 | AS | .60 | Telephone conference with H. Murtagh, E. Morris, C. Reckler, A. Quartarolo regarding potential assignment litigation (0.6) |
| 01/23/23 | HKM | 1.30 | Call with Latham bankruptcy and litigation teams regarding trademark issue, sale process, arbitration (0.6); review follow-up research regarding arbitration issues (0.7) |
| 01/23/23 | EAM | 1.50 | Call regarding trademark issues (0.5); analysis regarding potential responses to motion for summary judgment (1.0) |
| 01/23/23 | JWM | 4.80 | Call with Latham team regarding litigation issues (0.6); draft summary judgment motion (4.2) |
| 01/23/23 | JLT | 1.50 | Correspond with F. Tilus regarding UCC information requests (0.3); conference call with C. Reckler, A. Quartarolo, H. Murtagh, J. Weichselbaum, W. Morley, A. Sorkin, and E. Morris regarding trademark issues (0.6); call with J. Weichselbaum regarding trademark issues (0.3); correspond with E. Morris regarding UCC information requests (0.3) |
| 01/24/23 | AQ | 3.50 | Email with J. Pack regarding 2004 discovery (0.2); email and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

73

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | telephone conference with C. Steege regarding Bang Jets (0.3); email G. Metzger regarding same (0.1); email with A. Sorkin and C. Reckler regarding letters to the Board (0.1); draft and revise responses to same (1.0); review correspondence (0.3); email A. Sorkin regarding agenda (0.1); review social media (0.3); email A. Carpenter regarding pending litigation (0.2); email and telephone conference with J. Guso regarding Quarles retention (0.3); email G. Metzger regarding insurer request (0.1); review and revise memo regarding PhD settlement (0.4); email J. Wilbert regarding same (0.1) |
| 01/24/23 | AS | .80 | Review Monster letter and correspondence with A. Quartarolo regarding same (0.2); review comments to escrow agreement (0.2); telephone conference with I. Kharasch regarding same (0.4) |
| 01/24/23 | HKM | 1.40 | Review arbitration/trademark outline (0.4); call with W. Morley regarding same (0.8); correspondence with Latham litigation team regarding arbitration clause (0.2) |
| 01/24/23 | JWM | 1.00 | Call with H. Murtagh regarding litigation issue |
| 01/24/23 | JLT | .10 | Attend to correspondence regarding UCC information requests |
| 01/25/23 | AQ | 1.70 | Email with G. Metzger and J. Wilbert regarding PhD Marketing settlement offer (0.3); email G. Metzger and G. Eckhouse regarding local counsel (0.2); review and revise responses to Monster letters (0.7); email with A. Sorkin regarding same (0.1); email with G. Metzger regarding same (0.2); email with S. Ziluck regarding K. Cole document production (0.2) |
| 01/25/23 | HKM | 2.60 | Call with W. Morley regarding outline (0.2); correspondence with arbitration/trademark litigation team (0.3); review settlement agreement, additional background documents from trademark arbitration (1.6); review Arizona claimants lift-stay motion (0.4); correspondence with A. Sorkin regarding same (0.1) |
| 01/25/23 | JLT | .30 | Call with F. Tilus regarding UCC information requests (0.1); review VDR for information relevant to UCC information requests (0.2) |
| 01/26/23 | AQ | 4.60 | Review documents for production (3.7); email and telephone conference with E. Morris regarding same (0.3); email S. Ziluck regarding same (0.1); email J. Teresi and E. Morris regarding discovery (0.1); review 2004 notices (0.4) |
| 01/26/23 | HKM | 2.90 | Correspondence with Arizona lien claimants regarding stay |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | relief (0.2); prepare for (0.5) and call with claimants' counsel re same (0.3); follow-up with A. Sorkin (0.5); review lift-stay objection precedent (0.5); call with Truist counsel regarding Arizona litigation (0.5); follow up with lien claimant counsel (0.2); correspondence with C. Tarrant regarding transcripts (0.2) |
| 01/26/23 | YLB | .10 | Email regarding document production with A. Quartarolo |
| 01/26/23 | EAM | 2.50 | Call with L. Burton regarding strategy (0.5); analyze K. Cole documents (1.0); attend to correspondence regarding UCC requests (0.3); email to Chubb counsel regarding Williams stay motion (0.2); revise draft protective order (0.5) |
| 01/26/23 | DCD | .60 | Review background materials regarding trademark dispute |
| 01/26/23 | JWM | 5.20 | Draft motion for summary judgment and research issues related to the same |
| 01/26/23 | JLT | 1.60 | Attend to correspondence regarding UCC information request (0.1); correspond with A. Quartarolo regarding UCC information requests (0.5); revise draft protective order (1.0) |
| 01/27/23 | AQ | 9.60 | Email R. Maimin regarding service of 2004 discovery (0.2); email G. Metzger and service parties regarding same (0.3); email and telephone conference with S. Ziluck regarding 2004 production (0.8); review same (2.6); draft and revise protective order (3.3); email interested parties regarding same (0.2); review and revise response letters to A. Libeu and R. Pachulski (0.8); email A. Sorkin regarding same (0.2); review diligence requests (0.6); email E. Morris regarding same (0.1); email and telephone conference with A. Sorkin, C. Reckler and J. Guso regarding recording issues (0.5) |
| 01/27/23 | HKM | .50 | Call with Latham litigation team regarding trademark/assignment briefing |
| 01/27/23 | EAM | 1.30 | Latham team call regarding trademark issues (0.5); analyze UCC requests (0.3); attend to correspondence regarding trademark issues (0.5) |
| 01/27/23 | DCD | 4.70 | Conference call with Latham team regarding adversary proceeding strategy (0.8); research issues related to arbitrability and core proceedings (3.9) |
| 01/27/23 | AAH | .80 | Call with team to advise on trademark issues regarding assignment of arbitration award |
| 01/27/23 | JWM | 1.00 | Call with Latham team regarding litigation |
| 01/27/23 | JLT | 1.50 | Call with D. Dunn, E. Morris, H. Murtagh, J. Weichselbaum, W. Morley, and A. Herrera regarding adversary proceeding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (0.6); continue revising draft protective order and motion for protective order (0.9) |
| 01/27/23 | CMT | 1.30 | Review all 2004 notices filed by UCC and create chart of same |
| 01/28/23 | DCD | 3.50 | Research issues related to arbitrability and core proceedings |
| 01/28/23 | JLT | .50 | Update UCC information requests tracker |
| 01/29/23 | DCD | 5.40 | Research issues related to arbitrability and core proceedings |
| 01/29/23 | JWM | 7.40 | Research issues related to litigation and continue drafting motion |
| 01/30/23 | AQ | 6.30 | Review diligence requests (1.0); telephone conference with E. Morris and J. Teresi regarding same (0.5); prepare for and attend telephone conference with various counsel regarding 2004 discovery and K. Cole examination (0.6); review 2004 discovery (2.0); conference with A. Sorkin, C. Reckler, J. DiDonato, H. Parkhill, S. Panagos, B. Dickinson and S. Gray regarding status and strategy (0.9); email P. Battista regarding K. Cole 2004 discovery and related issues (0.2); email E. Morris regarding 2004 discovery (0.1); email K. Owoc regarding subpoena (0.1); email R. Maimin regarding same (0.2); review correspondence regarding IP issues (0.2); email and telephone conference with A. Sorkin regarding retention (0.3); email J. Wilbert regarding PhD settlement proposal (0.2) |
| 01/30/23 | AS | .40 | Finalize two letters in response to Monster letters regarding documentary/super creatine issues |
| 01/30/23 | HKM | 2.70 | Review and comment on trademark/assignment briefing outline (0.5); call with W. Morley regarding same (0.3); review arbitration briefing regarding assignment consent issues (0.7); outline response to AZ lift-stay motion (0.4); call with A. Sorkin regarding lift-stay, trademark/assignment arguments (0.3); research regarding fees & costs issue, and discuss with local counsel (0.3); correspondence with AZ claimant counsel (0.2) |
| 01/30/23 | EAM | 3.40 | Attend teleconference regarding Cole 2004 notice (0.6); analyze 2004 notices (1.3); analyze UCC requests (1.0); teleconference with Latham litigation team regarding UCC requests (0.4); email to UCC regarding requests (0.1) |
| 01/30/23 | JJW | .40 | Review outline relating to litigation issues |
| 01/30/23 | JWM | .70 | Research issues related to litigation |
| 01/30/23 | JLT | 2.10 | Call with E. Morris regarding UCC information requests |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

76

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (0.6); call with A. Quartarolo and E. Morris regarding UCC information requests (0.5); correspond with E. Morris regarding UCC information requests (0.3); update UCC information requests tracker (0.7) |
| 01/31/23 | AQ | 4.80 | Attend telephone conferences with A. Sorkin, Huron, and Rothschild regarding status and strategy (0.9); review outline and research regarding trademark issues (0.6); email and telephone conference with A. Sorkin, H. Murtagh, J. Teresi and W. Morley regarding same (0.7); email D. Hurtes and G. Metzger regarding Yepes matter (0.3); review complaint (0.4); review 2004 discovery (1.5); email E. Morris and J. Teresi regarding same (0.2); email P. Battista regarding 2004 discovery (0.2) |
| 01/31/23 | AS | 1.30 | Review and comment on outline of points for arbitration award briefing (0.4); telephone conference with H. Murtagh, W. Morley, A. Quartarolo regarding same (0.6); review and revise escrow agreement with Monster comments (0.3) |
| 01/31/23 | HKM | 3.80 | Correspondence with trademark/assignment drafting team regarding next steps (0.5); discuss AZ claimant lift-stay response with J. Weichselbaum (0.2); call with UCC counsel regarding same, and trademark/assignment issue (0.4); call with Latham team regarding drafting, strategy regarding trademark/assignment issue (0.7); outline response to lift-stay motion (2.0) |
| 01/31/23 | JJW | 2.20 | Call regarding potential adversary complaint (0.7); participate in call with committee regarding Arizona lien claimant stay motion liens (0.3); participate in call with D. Dunn regarding litigation workstreams (0.2); review lift stay motion (0.6); review precedent objections (0.4) |
| 01/31/23 | DCD | 7.60 | Conference call with Latham team regarding adversary proceeding strategy (0.4); review and revise motion for summary judgment outline (2.4); draft summary of arbitrability and core proceedings research (3.1); conference call with J. Weichselbaum regarding complaint drafting (0.5); review complaint precedent (1.2) |
| 01/31/23 | JWM | 2.40 | Call with Latham team regarding litigation (0.5); draft motion and research issues related to the same (1.9) |
| 01/31/23 | NAG | .90 | Telephone conference with J. Weichselbaum discussing motion to seek authority to file redacted motion (0.3); review precedent motion regarding same (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

77

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

**Attorney:**

| | | | |
|---|---|---|---|
| C A Reckler | .60 | Hrs. @ | $ 1,850.00/hr. | $ 1,110.00 |
| A Sorkin | 5.80 | Hrs. @ | $ 1,655.00/hr. | $ 9,599.00 |
| M W Walch | 2.20 | Hrs. @ | $ 1,495.00/hr. | $ 3,289.00 |
| A Quartarolo | 82.90 | Hrs. @ | $ 1,360.00/hr. | $ 112,744.00 |
| H K Murtagh | 31.20 | Hrs. @ | $ 1,460.00/hr. | $ 45,552.00 |
| E A Morris | 46.20 | Hrs. @ | $ 1,285.00/hr. | $ 59,367.00 |
| Y L Burton | 5.80 | Hrs. @ | $ 1,250.00/hr. | $ 7,250.00 |
| B S Rosen | 3.50 | Hrs. @ | $ 1,140.00/hr. | $ 3,990.00 |
| J J Weichselbaum | 10.60 | Hrs. @ | $ 1,140.00/hr. | $ 12,084.00 |
| A A Herrera | 10.00 | Hrs. @ | $ 1,065.00/hr. | $ 10,650.00 |
| J W Morley | 41.90 | Hrs. @ | $ 1,065.00/hr. | $ 44,623.50 |
| J L Teresi | 53.50 | Hrs. @ | $ 1,065.00/hr. | $ 56,977.50 |
| D C Dunn | 21.80 | Hrs. @ | $ 960.00/hr. | $ 20,928.00 |
| | 316.00 | | | $ 388,164.00 |

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | .90 | Hrs. @ | $ 830.00/hr. | $ 747.00 |
| C M Tarrant | 1.30 | Hrs. @ | $ 490.00/hr. | $ 637.00 |
| J N Sjoholm | 1.70 | Hrs. @ | $ 505.00/hr. | $ 858.50 |
| | 3.90 | | | $ 2,242.50 |

**GRAND TOTAL:**     319.90          $ 390,406.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

78

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/03/23 | YLB | .60 | Prepare for and attend weekly lender update call |
| 01/10/23 | AS | .80 | Meeting with lender advisors (MVA/FTI/Truist) and J. DiDonato, S. Parkhurst, J. Guso regarding Crown settlement |
| 01/11/23 | JJW | .20 | Call with vendor |
| 01/13/23 | AS | 1.10 | Preparation call with Huron team regarding bank group call (0.6); attend bank group call (weekly) and provide legal update (0.5) |
| 01/23/23 | AS | .70 | Conference call with lender group, advisors to lenders and Debtor regarding regular updates |
| 01/27/23 | AS | 1.00 | Telephone conference with Huron to prepare for bank group call (0.3); attend bank group call (0.7) |
| 01/30/23 | AS | 1.00 | Attend weekly call with bank group |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | 4.60 | Hrs. @ | $ 1,655.00/hr. | | $ 7,613.00 |
| Y L Burton | .60 | Hrs. @ | $ 1,250.00/hr. | | $ 750.00 |
| J J Weichselbaum | .20 | Hrs. @ | $ 1,140.00/hr. | | $ 228.00 |
| | 5.40 | | | | $ 8,591.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

79

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/07/23 | AS | 1.00 | Non-working portion of travel to Fort Lauderdale |
| 01/09/23 | AQ | 4.30 | Travel from Los Angeles to Ft. Lauderdale |
| 01/10/23 | AQ | 5.50 | Travel from Ft Lauderdale to Los Angeles |
| 01/10/23 | AS | 1.50 | Non-working portion of travel to DC from Fort Lauderdale following DIP hearing |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | 2.50 | Hrs. @ | $ 827.50/hr. | | $ 2,068.75 |
| A Quartarolo | 9.80 | Hrs. @ | $ 680.00/hr. | | $ 6,664.00 |
| | 12.30 | | | | $ 8,732.75 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

80

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/17/23 | YLB | .50 | Emails regarding plan extension motion with B. Rosen and M. Niles |
| 01/17/23 | BSR | 1.80 | Call with N. Gulati regarding exclusivity and statutory extension motions (0.3); review precedent extension motions (1.1); correspond with Latham and Berger Singerman teams regarding same (0.4) |
| 01/17/23 | NAG | 4.70 | Telephone conference with B. Rosen to discuss extension motions (0.2); draft motion to extend the exclusive periods (4.5) |
| 01/18/23 | BSR | 2.80 | Review and revise exclusivity extension motion |
| 01/18/23 | NAG | 2.30 | Revise draft motion to extend the exclusivity periods with comments from B. Rosen (1.9); review draft motion to extend exclusivity periods (0.4) |
| 01/19/23 | YLB | .40 | Review and revise exclusivity motion |
| 01/19/23 | NAG | 2.00 | Review and revise exclusivity motion |
| 01/20/23 | CAR | 1.30 | Review and revise exclusivity motion |
| 01/20/23 | YLB | .70 | Call with B. Rosen regarding statutory extension motions |
| 01/20/23 | BSR | 2.20 | Calls with L. Burton regarding extension motions (0.6); review and revise plan exclusivity motion (1.6) |
| 01/20/23 | NAG | .20 | Update draft exclusivity extension motion and share draft with Y. Burton and B. Rosen |
| 01/21/23 | CAR | 1.60 | Review and revise exclusivity extension motion |
| 01/21/23 | YLB | 1.80 | Review and revise plan exclusivity extension motion, lease deadline extension motion (1.2); calls and emails with B Rosen and C Reckler regarding same (0.6) |
| 01/21/23 | BSR | 2.90 | Review and revise plan exclusivity motion |
| 01/22/23 | CAR | .80 | Review and revise exclusivity motion (0.6); call with J. Guso regarding same (0.2) |
| 01/22/23 | YLB | .50 | Review and revise plan exclusivity motion |
| 01/22/23 | BSR | 3.30 | Review and revise plan exclusivity motion (3.0); call with L. Burton regarding same (0.3) |
| 01/25/23 | BSR | .40 | Correspond with committee and Debtor regarding plan exclusivity motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

81

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Plan and Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 01/31/23 | BSR | .90 | Review Monster response to exclusivity motion and correspond with Latham team regarding same (0.7); call with T. Kapur regarding same (0.2) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 3.70 | Hrs. @ | $ 1,850.00/hr. | $ 6,845.00 |
| Y L Burton | 3.90 | Hrs. @ | $ 1,250.00/hr. | $ 4,875.00 |
| B S Rosen | 14.30 | Hrs. @ | $ 1,140.00/hr. | $ 16,302.00 |
| | 21.90 | | | $ 28,022.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 9.20 | Hrs. @ | $ 830.00/hr. | $ 7,636.00 |
| | 9.20 | | | $ 7,636.00 |

| **GRAND TOTAL:** | **31.10** | | | **$ 35,658.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

82

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Reporting

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/05/23 | BSR | 1.70 | Call with N. Gulati regarding schedules and statements (0.2); review same (0.9); correspond with L. Burton regarding same (0.4); call with L. Burton regarding same (0.2) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| B S Rosen | 1.70 | Hrs. @ | $ 1,140.00/hr. | $ 1,938.00 |
| | 1.70 | | | $ 1,938.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

83

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Tax

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/03/23 | DEK | .50 | Tax analysis regarding structure |
| 01/04/23 | DEK | 1.10 | Telephone conference with Debtor regarding structure (0.5); tax analysis regarding the same (0.6) |
| 01/11/23 | LK | .70 | Participate on tax call |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| D E Kamerman | 1.60 | Hrs. @ | $ 1,460.00/hr. | $ 2,336.00 |
| L Kutilek | .70 | Hrs. @ | $ 1,205.00/hr. | $ 843.50 |
| | 2.30 | | | $ 3,179.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

84

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: UST

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/04/23 | AS | .10 | Telephone conference with S. Wilkes regarding UST objection |

**Attorney:**

| A Sorkin | .10 | Hrs. @ | $ 1,655.00/hr. | $ 165.50 |
|----------|-----|--------|----------------|----------|
| | .10 | | | $ 165.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

85

# LATHAM&WATKINS LLP

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

**INVOICE**

March 19, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300302678
Matter Number 072624-1001

**Tax Identification No.: 95-2018373**

# REDACTED

For professional services rendered through February 28, 2023

| | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 589,270.00 | | 589,270.00 |
| Business Operations | 34,131.00 | | 34,131.00 |
| Case Administration | 73,070.00 | | 73,070.00 |
| Corporate Governance & Board Matters | 188,126.50 | | 188,126.50 |
| Employee Benefits and Pensions | 10,469.00 | | 10,469.00 |
| Employment and Fee Applications | 49,915.00 | | 49,915.00 |
| Financing and Cash Collateral | 23,469.50 | | 23,469.50 |
| Hearings | 32,739.50 | | 32,739.50 |
| Leases and Contracts | 39,297.50 | | 39,297.50 |
| Litigation | 516,638.00 | | 516,638.00 |
| Meetings and Communication with Creditors | 10,456.00 | | 10,456.00 |
| Non-Working Travel | 21,568.75 | | 21,568.75 |
| Plan and Disclosure Statement | 1,710.00 | | 1,710.00 |
| Tax | 15,152.00 | | 15,152.00 |
| Total Services and Costs | 1,606,012.75 | 0.00 | $ 1,606,012.75 |

| **Total Due** | **$ 1,606,012.75** |
|---|---|

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/01/23 | DEK | .50 | Telephone conference with Debtor regarding APA and related |
| 02/01/23 | YM | 2.10 | Emails with Latham team regarding APA, deal process and foreign counsel advice (0.3); attend legal diligence call for bidder (1.5); emails with Latham team regarding CTA and NDA markups (0.3) |
| 02/01/23 | AS | 4.20 | Review and comment on APA (2.4); telephone conference with L. Lluberas regarding sale matters, real estate, more (0.5); correspondence with G. Metzger, H. Parkhill, A. Quartarolo regarding insider bidding protocol (0.2); telephone conference with S. Panagos, H. Parkhill, C. Reckler, J. Arrastia regarding bidding process issues/data room requests (1.1) |
| 02/01/23 | BK | 3.70 | Prepare summary of considerations in strategic bidder NDA and CTA (0.4); attend bidder due diligence call (2.5); review and revise NDA and CTA regarding strategic bidder and distribute to opposing counsel (0.8) |
| 02/01/23 | DCT | .30 | Analyze edits to Clean Team Addendum |
| 02/01/23 | NTW | 2.50 | Correspondence with Latham team and Debtor regarding IP transfers (0.5); review and analyze IP schedules and filings (1.3); draft transfer language (0.7) |
| 02/01/23 | TK | 3.80 | Revise stalking horse agreement (1.4); attend legal diligence call regarding same (2.4) |
| 02/01/23 | EJS | 5.00 | Prepare diligence assessment of regulatory issues |
| 02/01/23 | LS | 5.40 | Attend legal due diligence call with Debtor, Latham, and outside counsel teams (2.0); draft Disclosure Schedules (3.4) |
| 02/01/23 | RDL | 5.80 | Continue review of foreign trademark diligence status chart against excel schedules (2.6); conduct search of foreign trademark databases (3.2) |
| 02/02/23 | JBH | .80 | Attend to regulatory diligence (0.6); attend to related correspondence (0.2) |
| 02/02/23 | GM | .40 | Correspond with Debtor and Latham team regarding IP asset transfers |
| 02/02/23 | YM | 4.70 | Call with Debtor regarding asset transfers (0.6); calls with Latham team regarding asset transfers (0.5); emails with Latham team regarding asset transfers structure (0.4); call with Latham corporate team regarding APA and transaction structure (0.4); review restructuring comments to APA (1.1); call with Latham team regarding OBI judgment (0.7); review and revise emails regarding asset transfers structure (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | call with Latham restructuring team regarding APA provisions and structure changes (0.5) |
| 02/02/23 | AS | 1.60 | Correspondence with D. Mun, B. Kaplan regarding IP issues (0.4); attend call regarding same with D. Mun, H. Murtagh, B. Kaplan, A. Quartarolo (0.7); follow up telephone conference with D. Mun regarding APA issues (0.5) |
| 02/02/23 | BK | 5.20 | Telephone conference with G. Metzger, G. Eckhouse, D. Mun and N. Wages regarding asset transfers (0.6); telephone conference with D. Mun regarding same (0.2); review and revise emails regarding IP transfer considerations (0.3); telephone conference with T. Kim regarding APA (0.3); telephone conference with G. Metzger regarding various next steps and open issues, including diligence, schedules, purchase agreement and related items (0.6); update team (0.4); review APA and consider issues, including scheduling considerations (2.1); telephone conference with A. Quartarolo, A. Sorkin, D. Mun and H. Murtagh regarding retained claims and related considerations (0.7) |
| 02/02/23 | YLB | 1.80 | Review APA (0.6); review and revise sale order (1.2) |
| 02/02/23 | NTW | 3.40 | Correspondence with team regarding IP transfer call and ITUs (0.5); review and analyze ITU transfer requirements (0.8); draft IP transfer summary (0.9); prepare for and attend telephone conference with team and Debtor regarding the same (1.2) |
| 02/02/23 | JJW | 1.30 | Correspond with tax claimant regarding sale (0.1); review comments to sale order (0.7); incorporate the same (0.3); correspond with Stretto regarding service in connection with sale process (0.2) |
| 02/02/23 | TK | 1.10 | Revise stalking horse agreement |
| 02/02/23 | EJS | .20 | Review new documentation in data room |
| 02/02/23 | LS | 4.20 | Draft Disclosure Schedule |
| 02/02/23 | RDL | 4.10 | Review correspondence from N. Wages attaching trademark excel schedule and correspond with N. Wages regarding intent-to-use based trademark applications (1.3); continue review of foreign trademark diligence status chart against excel schedules (1.1); conduct search of foreign trademark databases to confirm status and ownership of additional trademarks (1.7) |
| 02/03/23 | DJD | 1.40 | Review materials related to due diligence support |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/03/23 | YM | 5.00 | Attention to emails regarding asset transfer (0.4); call with bidder counsel regarding Clean Team Addendum (0.1); calls with Latham team regarding Clean Team Addendum (0.3); review revisions to Clean Team Addendum (0.1); review revisions to NDA and draft email to Debtors regarding proposed responsive changes (1.3); email to Debtors regarding revisions to NDA (0.3); call regarding NDA (1.5); revise NDA (1.0) |
| 02/03/23 | CAR | 2.50 | Review and respond to emails regarding IP issues (0.8); review sale order (1.7) |
| 02/03/23 | AS | 1.60 | Attend (in part) video conference with bidder and D. Mun regarding NDA (0.8); telephone conference with D. Mun regarding same (0.3); review and comment on emails regarding NDA and process (0.2); review responses to APA comments and respond (0.3) |
| 02/03/23 | BK | 2.20 | Review emails and revise related description of asset transfer considerations (0.5); review management presentation and materials and consider (0.4); review APA and consider comments and coordinate follow up call with the Debtor and advisors (1.3) |
| 02/03/23 | YLB | .50 | Call with Stretto regarding service of APA |
| 02/03/23 | LK | .20 | Internal email correspondence regarding APA |
| 02/03/23 | DCT | 3.10 | Analyze edits to Clean Team Addendum (1.1); confer with bidder regarding edits to Clean Team Addendum and Non-Disclosure Agreement (0.4); suggest edits to Clean Team Addendum (0.4); analyze management presentation materials for competitive sensitivity (1.2) |
| 02/03/23 | JJW | .70 | Call with Stretto regarding service in connection with sale process (0.4); revise proposed form of sale order (0.3) |
| 02/03/23 | TK | 2.90 | Confer with bidder counsel regarding clean team agreement and non-disclosure agreement (1.6); revise stalking horse agreement (1.3) |
| 02/03/23 | SPM | .60 | Review documents for clean team treatment and email D. Tifft regarding same |
| 02/03/23 | LS | 3.30 | Review and revise Disclosure Schedule (2.4); revise draft NDA (0.9) |
| 02/03/23 | NAG | 2.20 | Review draft sale motion (0.2); update draft motion with comments from J. Weichselbaum (2.0) |
| 02/03/23 | RDL | 3.90 | Continue review of foreign trademark diligence status chart against excel schedules (1.3); conduct search of foreign |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | trademark databases to confirm status and ownership of additional trademarks (2.6) |
| 02/04/23 | YM | .20 | Emails with Latham team regarding NDA |
| 02/04/23 | AQ | .40 | Review and revise NDA (0.3); email A. Sorkin and D. Mun regarding same (0.1) |
| 02/04/23 | AS | .30 | Review and comment on NDA |
| 02/05/23 | CAR | 2.20 | Correspondence with A. Sorkin regarding open APA issues (0.6); review and revise APA (1.6) |
| 02/05/23 | AS | .70 | Telephone conference with G. Metzger regarding sale process issues, escrow agreement, and other topics |
| 02/05/23 | BK | 1.80 | Review and consider asset purchase agreement revisions and specialist comments (1.3); provide comments to T. Kim (0.5) |
| 02/05/23 | TK | 1.20 | Revise stalking horse agreement |
| 02/05/23 | LS | .60 | Revise non-disclosure agreement |
| 02/06/23 | YM | 3.00 | Call regarding APA with Huron, Rothschild and Debtor (0.8); review draft APA (0.1); call with Debtor regarding bidder NDA and CTA (0.8); revise NDA and CTA (1.1); emails with Debtor and Latham team regarding revisions to strategic bidder CTA and NDA (0.2) |
| 02/06/23 | CHN | .60 | Review sale related documents (0.4); update findings (0.2) |
| 02/06/23 | CAR | 1.30 | Review and revise sale order |
| 02/06/23 | KAR | .30 | Emails with Latham team regarding clean team matters |
| 02/06/23 | AS | 3.40 | Review and revise sale order (1.8); attend call with M&A team, G. Metzger regarding APA (0.7); attend call with G. Metzger, J. Paul regarding NDA (0.9); |
| 02/06/23 | BK | 1.40 | Review and consider APA (0.7); attend telephone conference with the Debtor, Huron, Rothschild and Latham (0.7) |
| 02/06/23 | HKM | .50 | Provide litigation comments on draft sale order |
| 02/06/23 | YLB | 1.80 | Review and revise NDAs (1.4); correspond with Latham and Berger Singerman team regarding same (0.4) |
| 02/06/23 | DCT | .30 | Analyze edits to Clean Team Addendum from bidder's counsel |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/06/23 | NTW | 1.40 | Continue reviewing IP license agreements and IP schedule |
| 02/06/23 | JJW | 1.60 | Review comments to sale order (0.5); review revised sale order (0.3); revise sale order (0.8) |
| 02/06/23 | TK | 2.30 | Confer with Debtor regarding stalking horse agreement (1.0); revise stalking horse agreement (1.3) |
| 02/06/23 | LS | 2.60 | Attend call with Debtor, Rothschild and Latham team regarding the asset purchase agreement (0.8); attend call with Debtor and Latham team regarding bidder non-disclosure agreement (0.9); revise drafts of the non-disclosure agreement and clean team addendum (0.7); email same to bidder's counsel (0.2) |
| 02/06/23 | NAG | 4.30 | Update draft sale order with comments from A. Sorkin (3.3); telephone conference with J. Weichselbaum to discuss draft (0.2); update draft sale order with comments from H. Murtagh and J. Weichselbaum (0.8) |
| 02/07/23 | GM | .30 | Analyze seller proposal regarding IP transfer for business-related IP |
| 02/07/23 | YM | 2.10 | Review changes from bidder's counsel to NDA and CTA (0.5); emails with Rothschild, Debtor and Latham team regarding bidder NDA and CTA (0.5); revise email regarding asset transfers (0.2); emails with Debtor regarding asset transfers (0.3); calls and emails with Latham team regarding foreign counsel analysis and APA revisions (0.4); attention to emails with Huron regarding APA comments (0.2) |
| 02/07/23 | CHN | .60 | Review updated sale documents (0.4); prepare findings (0.2) |
| 02/07/23 | AS | .60 | Telephone conference with H. Murtagh, L. Lluberas, S. Gruendel regarding assignment issue |
| 02/07/23 | BK | .40 | Conference with D. Mun regarding APA (0.2); telephone conferences with D. Mun and T. Kim regarding APA (0.2) |
| 02/07/23 | DCT | .40 | Review edits to Clean Team Addendum from bidder's counsel |
| 02/07/23 | NTW | 1.40 | Correspondence with Latham team and Debtor regarding IP asset transfers and scope of business and assets (0.6); review and analyze the same (0.8) |
| 02/07/23 | TK | 3.10 | Review and revise stalking horse agreement |
| 02/07/23 | LS | .60 | Review revised non-disclosure agreement draft from bidder |
| 02/08/23 | JF | .40 | Revise employee benefits provisions of Asset Purchase |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | Agreement |
| 02/08/23 | YM | 8.90 | Review and revise APA (5.9); call with bidder counsel regarding NDA and CTA (0.5); review and revise NDA and CTA (1.2); emails with Latham team and Debtor regarding bidder NDA and CTA (0.5); emails and calls with Latham team regarding transaction process (0.8) |
| 02/08/23 | KAR | 1.00 | Attention to antitrust matters (0.8); coordinate with D. Mun and D. Tifft regarding same (0.2) |
| 02/08/23 | AS | 1.20 | Attend (in part) telephone conference with MVA, FTI, Rothschild regarding sale process (0.3); telephone conference with C. Reckler regarding sale issues (0.3); telephone conference with C. Delo regarding sale process considerations (0.3); correspondence with D. Mun regarding APA questions (0.3) |
| 02/08/23 | BK | 2.90 | Telephone conferences with D. Mun regarding APA considerations and drafting (1.1); review and consider sale order (0.5); review and consider APA and related emails and respond to related queries (0.4); follow up with Debtor regarding open items and missing diligence (0.5); run certain APA concepts by Florida counsel and consider responses (0.4) |
| 02/08/23 | BTG | .60 | Review and comment on stalking horse purchase agreement (0.4); correspond with financial advisors regarding real property sales requirements (0.2) |
| 02/08/23 | LK | .20 | Email correspondence regarding next steps and stalking horse agreement |
| 02/08/23 | JJW | .20 | Review publication quote for sale notice (0.1); call with K. Burns regarding publication (0.1) |
| 02/08/23 | TK | 2.90 | Revise stalking horse agreement |
| 02/08/23 | LS | .90 | Revise and circulate Clean Team Addendum and Non-Disclosure Agreement drafts to bidder's counsel |
| 02/09/23 | DJD | .60 | Review materials related to management presentations and documents in data room |
| 02/09/23 | JF | .50 | Attention to revisions to employee benefits provisions of Asset Purchase Agreement |
| 02/09/23 | YM | 1.40 | Review and comment on draft sale order (0.3); emails with Latham, Debtor and bidder counsel regarding bidder CTA (0.1); attention to specialist comments to APA (0.3); reviewing bidder NDA revisions (0.5); email to bidder counsel regarding NDA revisions (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/09/23 | CAR | .70 | Review Asset Purchase Agreement edits |
| 02/09/23 | AS | .90 | Telephone conference with L. Lluberas regarding sale process (0.5); review APA (0.4) |
| 02/09/23 | BK | 1.30 | Telephone conference with D. Mun regarding open items, coordination and next steps (0.2); consider APA issues and telephone conference with T. Kim regarding same (0.6); consider email from foreign counsel and issues and telephone conference with L. Sievert regarding same (0.3); telephone conference with J. Paul regarding same (0.2) |
| 02/09/23 | YLB | .40 | Review and revise APA |
| 02/09/23 | LK | 2.50 | Review and revise draft stalking horse agreement |
| 02/09/23 | DCT | .90 | Analyze edits to Clean Team Addendum from bidder's counsel (0.3); analyze edits to antitrust sections of Agreement (0.3); analyze Clean Team candidates and summarize issues in Clean Team Agreement (0.3) |
| 02/09/23 | JJW | .50 | Review comments to sale order (0.3); discuss same with N. Gulati (0.2) |
| 02/09/23 | TK | 4.80 | Revise stalking horse agreement (4.3); review foreign subsidiary transfer restrictions (0.5) |
| 02/09/23 | NAG | .40 | Attend telephone conference with Latham and Huron teams to discuss contract schedule |
| 02/10/23 | YM | .80 | Call with MVA (0.1); attention to bidder NDA changes (0.2); revise bidder NDA non-solicit provision (0.5) |
| 02/10/23 | YLB | .40 | Review escrow agreement and KYC materials |
| 02/10/23 | TK | .70 | Revise stalking horse agreement |
| 02/10/23 | LS | 1.10 | Revise Non-Disclosure Agreement draft from bidder |
| 02/13/23 | YM | 2.80 | Review UCC and lender comments to draft APA (1.0); emails with Latham team regarding and drafting responses to, UCC and lender APA comments (0.8); review and revise board deck regarding APA (1.0) |
| 02/13/23 | CAR | .80 | Call with A. Sorkin regarding sale milestones (0.4); review Rothschild correspondence regarding sale dates (0.4) |
| 02/13/23 | AS | 1.10 | Review and comment on APA |
| 02/13/23 | BK | 2.10 | Video conference with local counsel in Mexico and J. Paul regarding local transfer coordination considerations (0.6); review related emails and consider issues and summarize |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | update for team (0.4); review and consider APA changes and related items for board presentation (1.1) |
| 02/13/23 | JJW | .60 | Draft process for implementing changes to sale timeline |
| 02/13/23 | TK | 5.20 | Revise stalking horse agreement (2.3); draft board presentation deck regarding stalking horse agreement (2.9) |
| 02/13/23 | LS | 1.70 | Update foreign counsel advise spreadsheet (1.1); correspond with Debtor regarding bidder Non-Disclosure Agreement and Clean Team Addendum (0.6) |
| 02/14/23 | YM | 2.10 | Review UCC comments to APA and emails with Latham team regarding same (0.2); review revised board deck regarding APA (0.1); review bidder NDA and emails with Debtor and Latham team regarding same (0.2); review revised corporate org chart (0.1); discussion with Latham team regarding schedules and sale process (0.1); call with Truist, Rothschild and Latham team regarding transaction process (1.0); emails with Latham team and lenders counsel regarding revisions to APA (0.3); emails with Latham team regarding board deck (0.1) |
| 02/14/23 | AS | 1.50 | Correspondence with D. Mun regarding sale issues (0.1); telephone conference with H. Parkhill regarding same (0.2); attend videoconference with FTI, MVA, Latham, and Rothschild teams regarding sale process issues (1.2) |
| 02/14/23 | BK | .90 | Conference with D. Mun regarding status and next steps (0.1); review and consider board presentation (0.3); review APA and distribute to board of directors (0.5) |
| 02/14/23 | LK | .10 | Internal email correspondence regarding sale and APA |
| 02/14/23 | DCT | .20 | Analyze edits to antitrust sections of APA |
| 02/14/23 | JJW | .50 | Review draft sale order (0.3); circulate the same (0.2) |
| 02/14/23 | TK | 3.40 | Revise stalking horse agreement (1.5); revise board presentation deck regarding stalking horse agreement (1.9) |
| 02/14/23 | LS | 1.10 | Revise and circulate draft of bidder Non-Disclosure Agreement (0.6); review constitutional provisions of Bang Energy (Australia) Pty Ltd. (0.5) |
| 02/15/23 | YM | 1.80 | Emails with Latham team regarding bidder NDA and CTA execution (0.1); emails with Latham team regarding transaction process, board deck and next steps (0.1); review G. Metzger emails regarding agreements and NDAs and emails with Latham team regarding same (0.6); emails with Latham team regarding IP transfers (0.2); emails with Rothschild and Latham team regarding sale process (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | emails with Debtor regarding company agreements (0.2); call with Latham IP team regarding asset transfers (0.2); emails with Latham and Rothschild team regarding VDR population (0.2) |
| 02/15/23 | AS | 1.80 | Review presentation summarizing APA and comment on same (0.4); telephone conference with C. Delo regarding sale process considerations (0.2); telephone conference with C. Delo regarding data room access for strategic bidder (0.2); telephone conference with L. Lluberas regarding deadline extension (0.5); telephone conference with A. Gupta regarding same (0.5) |
| 02/15/23 | BK | .80 | Review and respond to emails regarding APA, board presentation, clean room considerations, financial queries with the Debtor, foreign subsidiaries and diligence |
| 02/15/23 | DCT | 2.70 | Analyze files in dataroom for potential Clean Team treatment (1.8); draft plan for treatment of files in Round 1 data room (0.9) |
| 02/15/23 | NTW | 3.10 | Correspondence with team regarding business assets (0.8); review and analyze IP schedule (1.7); coordinate with team regarding IP search results (0.6) |
| 02/15/23 | JJW | 1.20 | Review statement filed in response to bidding procedures (0.3); discuss same with A. Sorkin (0.3); discuss same with J. Kang (0.3); correspond with Huron regarding publication notice (0.1); attention to service matters in connection with sale (0.2) |
| 02/15/23 | TK | .60 | Revise board presentation deck regarding stalking horse agreement |
| 02/15/23 | SPM | 1.80 | Review dataroom documents for competitively sensitive information (1.6); email D. Tifft regarding same (0.2) |
| 02/16/23 | YM | 2.00 | Emails with Debtor and Rothschild teams regarding strategic bidder data room access (0.1); call with Debtor and Rothschild regarding disclosure of material agreements (0.5); calls with Latham team and Debtor regarding transaction process (0.5); asset transfers emails with strategic bidder and Rothschild regarding data room access (0.2); review and revise assets transfer email (0.7) |
| 02/16/23 | CAR | .80 | Draft outline for bid procedures hearing |
| 02/16/23 | AS | 1.70 | Video conference with G. Metzger, D. Mun regarding sale issues (0.4); telephone conference with potential bidder, Rothschild teams regarding potential partial bid (0.5); telephone conference with S. Gruendel regarding sale |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | process deadlines (0.3); telephone conference with C. Delo regarding same (0.5) |
| 02/16/23 | BK | 3.20 | Review and consider Debtor's responses to various APA related queries (0.3); telephone conference with D. Mun regarding status, open items and next steps (0.3); telephone conference with T. Kim regarding open issues and coordination (0.2); consider disclosure schedules and coordination with Debtor regarding same (0.3); prepare for board meeting and attend board meeting, including presentation regarding APA terms (1.7); video conference with D. Mun, T. Kim and N. Wages regarding transaction structure (0.4) |
| 02/16/23 | YLB | .40 | Call with J. Weichselbaum regarding sale transaction |
| 02/16/23 | DCT | .50 | Analyze files in data room for potential Clean Team treatment relative to strategic bidders |
| 02/16/23 | NTW | 5.80 | Correspondence with Latham team regarding IP owned by non-debtors (1.1); draft email regarding asset transfer (0.3); continue reviewing and analyzing the IP schedule and assets owned by non-debtors (1.7); summarize the same (0.8); coordinate and attend telephone conference regarding IP search regarding non-debtor entities (1.3); prepare for and attend telephone conference with team regarding the same (0.6) |
| 02/16/23 | JJW | 2.40 | Prepare for and attend call with potential bidder (0.6); attention to service matters (0.3); call with L. Burton regarding bidding procedures (0.5); prepare notice regarding revised bidding procedures (0.4); review comments to sale order (0.6) |
| 02/16/23 | TK | 3.20 | Draft email regarding assets to be transferred (1.6); confer with N. Wages regarding asset transfer (0.9); confer with D. Mun and B. Kaplan regarding asset transfer (0.7) |
| 02/16/23 | LS | 2.80 | Review data room materials for privileged and other sensitive material (1.2); revise draft of Disclosure Schedules (1.6) |
| 02/16/23 | RDL | .40 | Telephone conference with N. Wages regarding scope of intellectual property searches (0.3); review correspondence from N. Wages regarding additional intellectual property ownership searches (0.1) |
| 02/17/23 | AQ | .10 | Email with A. Sorkin regarding bid procedures hearing |
| 02/17/23 | CAR | 1.10 | Review bid procedures revisions |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/17/23 | AS | 1.40 | Telephone conference with J. Weichselbaum, L. Burton regarding sale order (0.3); review lender terms for extension of sale milestones and correspondence with Debtor regarding same (0.4); review and comment on deck regarding status of key sale process issues (0.5); correspondence with A. Quartarolo, E. Morris regarding bid procedures hearing (0.2) |
| 02/17/23 | YLB | 3.40 | Call regarding sale order with A. Sorkin and J. Weichselbaum (0.4); review and draft bid procedures talking points (3.0) |
| 02/17/23 | JJW | 3.00 | Participate in call regarding comments to sale order (0.4); review UCC comments to sale order (0.3); incorporate the same (0.7); review revised sale order (0.4); call with Stretto and Huron regarding service relating to sale process (0.4); review documents in follow up to call (0.5); attention to emails and issues regarding service matters (0.3) |
| 02/17/23 | SPM | .10 | Review and respond to email from D. Tifft regarding further review of virtual data room documents for clean team treatment |
| 02/17/23 | NAG | 1.40 | Attend telephone conference with A. Sorkin, L. Burton and J. Weichselbaum discussing comments on sale order (0.5); update draft sale order with comments from J. Weichselbaum (0.9) |
| 02/18/23 | AQ | .40 | Review diligence materials (0.3); email A. Sorkin and D. Mun regarding same (0.1) |
| 02/18/23 | CAR | 1.60 | Draft hearing script for bid procedures hearing |
| 02/18/23 | KAR | .50 | Update Debtor regarding antitrust matters |
| 02/18/23 | AS | .90 | Correspondence with L. Burton, J. Weichselbaum regarding bid procedures documentation (0.4); telephone conference with potential bidder regarding partial bid and follow up correspondence with C. Delo (0.3); telephone conference with C. Reckler regarding same (0.2) |
| 02/18/23 | YLB | 1.50 | Draft and revise bid procedures talking points |
| 02/18/23 | DCT | 1.20 | Correspond with team regarding proposed Clean Team treatment for categories of files (0.3); analyze files in data room for potential Clean Team treatment (0.9) |
| 02/18/23 | JJW | 2.00 | Prepare revised bidding procedures documents (0.8); review revised timeline (0.3); review hearing materials (0.2); review comments to sale order from lenders (0.3); revise sale order to incorporate comments from lenders and UCC (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/18/23 | RDL | 8.10 | Conduct Saegis, Thomson Innovation, U.S. Patent and Trademark Office, and U.S. Copyright Office ownership searches for additional entities (0.6); review copyright search results and update copyright diligence status charts (0.4); review patent search results and update patent diligence status charts (0.4); review Saegis search results and update trademark diligence status charts (6.7) |
| 02/19/23 | YM | .60 | Call with Latham team regarding data room population for strategic bidder (0.4); email to Rothschild regarding data room population for strategic bidder (0.2) |
| 02/19/23 | CHN | .90 | Review supplemental production of sale documents (0.7); update findings (0.2) |
| 02/19/23 | CAR | 1.70 | Review and edit revised bid procedures (1.3); revise script for hearing (0.4) |
| 02/19/23 | KAR | 1.00 | Prepare for and attend call with deal team regarding clean team issues (0.7); review diligence materials (0.3) |
| 02/19/23 | AS | 3.40 | Review and revise script for bid procedures hearing (1.4); review revised bidding procedures documents and consent (1.0); telephone conference with C. Reckler regarding same (0.2); conference with D. Mun, K. Rocco, D. Tifft, B. Kaplan regarding information sharing/antitrust issues (0.4); further correspondence with L. Burton, C. Reckler, J. Weichselbaum regarding script, bid procedures documents (0.4) |
| 02/19/23 | BK | .80 | Review disclosure issues in connection with strategic bidder (0.3); telephone conference with Latham team regarding same (0.5) |
| 02/19/23 | DCT | 1.40 | Analyze files in data room for potential Clean Team treatment (0.9); meet with team to discuss information sharing plan for data room (0.5) |
| 02/19/23 | JJW | 4.90 | Call with Lowenstein regarding comments to sale order (0.3); review the same (0.2); review lender comments to sale order (0.2); revise sale order to incorporate comments (0.6); revise bidding procedures documents to incorporate new sale timeline (1.5); review the same (0.3); correspond with debtor advisors regarding revised bidding procedures documents (0.4); review DIP in connection with revised timeline (0.2); prepare materials for bidding procedures hearing (1.2) |
| 02/20/23 | JF | .40 | Review and revise APA |
| 02/20/23 | YM | 4.10 | Review data room materials for strategic bidder review (0.7); call with Latham team regarding changes to APA (0.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | emails with Latham team regarding changes to APA and reviewing APA (0.2); draft email to Rothschild regarding strategic bidder data room uploads (0.3); review bid procedures and emails with Latham team regarding same (0.4); revise email to Rothschild (0.1); call with Latham team regarding bid procedures (0.2); emails with Latham team regarding HSR timeline (0.1); revise APA (0.3); call with Latham regarding APA draft (0.2); emails with Latham team regarding data room access, sale process and antitrust issues (0.2); call with Rothschild and Latham team regarding strategic bidder data room access (0.2); call with Rothschild and Latham team regarding sale process (0.8); emails with Rothschild and Latham team regarding bidder clean team (0.1) |
| 02/20/23 | AQ | 1.50 | Review and revise C. Delo declaration (1.0); email L. Morris and J. Weichselbaum regarding same (0.1); review diligence materials (0.3); email with D. Tifft and D. Mun regarding same (0.1) |
| 02/20/23 | CAR | .80 | Review and revise bid procedures |
| 02/20/23 | KAR | 1.50 | Attention to antitrust risk assessment and clean team issues |
| 02/20/23 | AS | 2.90 | Review revised bid procedures documents and related correspondence with J. Weichselbaum, L. Burton (0.4); review service, bid procedures cheat sheets for hearing (0.7); miscellaneous correspondence with D. Mun regarding APA issues (0.4); telephone conference with C. Reckler regarding hearing, sale process (0.3); review hearing outline (0.2); review and revise KJ Can resolution language (0.3); telephone conference with S. Gruendel regarding DIP milestone extensions (0.3); correspondence with J. Cohen regarding same (0.3) |
| 02/20/23 | BK | 2.40 | Telephone conferences with D. Mun regarding APA, strategy, strategic bidder disclosures and process (0.5); review and consider APA comments from benefits, corporate and restructuring teams, combine comments and revise APA and distribute (1.2); review and respond to various APA related queries and coordinate posting and antitrust considerations (0.4); review financial information provided by the Debtor, consider related antitrust queries and respond (0.3) |
| 02/20/23 | HKM | .80 | Call with FA, IB regarding sale process |
| 02/20/23 | YLB | 2.80 | Draft and revise bidding procedures script (1.8); correspond with A. Sorkin regarding same (0.4); correspond with J. Weichselbaum regarding bidding procedures pleadings (0.3); review same (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 02/20/23 | EAM | 3.30 | Draft bidding procedures declaration (2.1); revise direct examination in support of bidding procedures (0.9); analyze revised order and script for upcoming bidding procedures hearing (0.3) |
| 02/20/23 | DCT | 1.90 | Analyze files in data room for potential Clean Team treatment (0.6); meet with team to discuss information sharing plan for data room (0.3); analyze timing for HSR clearance and review information on foreign revenues to support filing analysis (0.4); analyze candidates for access to data room (0.6) |
| 02/20/23 | JJW | 5.00 | Review declaration in support of bidding procedures (0.6); review precedents (0.6); revise declaration in support of bidding procedures (1.4); prepare materials in advance of bidding procedures hearing (1.6); revise bidding procedures documents (0.3); circulate the same (0.1); attention to emails regarding bidding procedures (0.4) |
| 02/20/23 | TK | .60 | Revised stalking horse agreement |
| 02/20/23 | SPM | 3.10 | Review data room documents for information sharing sensitivities (0.9); draft chart summarizing clean team treatment recommendations (1.8); call with D. Tifft regarding same (0.4) |
| 02/20/23 | JLT | .10 | Correspond with E. Morris regarding bid procedures |
| 02/20/23 | RDL | 1.50 | Continue review of IP search results and update of trademark diligence status charts (0.9); review Debtor's intellectual property excel schedules against intellectual property diligence status chart (0.6) |
| 02/21/23 | YM | 1.80 | Call with B. Kaplan regarding open items and asset transfers documentation (0.2); call with Rothschild regarding schedules and other deal documents (0.2); attention to emails with Debtor, Huron and Rothschild regarding scheduling of daily calls (0.1); call with D. Tifft regarding bidder clean team (0.1); email to Rothschild regarding bidder clean team (0.1); reviewing presentation to Board of Directors regarding strategic bidder data room process (0.1); emails with Latham team regarding strategic bidder HSR analysis (0.2); emails and calls with Rothschild regarding bidder HSR analysis (0.2); call with Latham team regarding transaction timing and process (0.2); emails with Rothschild and Latham team regarding same (0.2); calls and emails with Latham team regarding escrow arrangements (0.2) |
| 02/21/23 | AQ | .90 | Review and revise declaration in support of bid procedures (0.5); telephone conference with L. Morris and C. Delo regarding same (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/21/23 | AS | 7.20 | Review and revise C. Delo declaration in support of bid procedures (0.8); review and revise hearing notes regarding bid procedures (1.5); further review of Delo declaration (0.3); telephone conference with L. Lluberas regarding scheduling of adversary, sale process (0.4); telephone conference with C. Delo and E. Morris regarding declaration and revise same (0.4); telephone conference with H. Murtagh regarding schedule for adversary proceeding (0.2); attend call with bidder counsel Latham teams regarding same (0.8); telephone conference with C. Reckler regarding same, script matters (0.4); telephone conference with L. Lluberas regarding sale issues (0.5); telephone conference with C. Reckler regarding hearing preparation (0.4); further revisions to script, prepare for hearing (1.2) |
| 02/21/23 | BK | 1.90 | Telephone conference with D. Mun regarding open items and next steps (0.1); prepare agenda and attend cadence call with Rothschild and Latham (0.5); coordinate follow up discussion and disclosure schedules call (0.2); telephone conference with T. Kim and L. Sievert regarding ancillary document preparations (0.3); telephone conference with L. Sievert regarding escrow agreement and signing checklist (0.1); consider disclosure schedule issues and agenda for related discussion with Debtor and advisors (0.4); telephone conference with T. Kim regarding transfer documentation to move equity and assets into debtor group (0.3) |
| 02/21/23 | YLB | 1.00 | Call with C. Delo regarding bid procedures declaration (0.4); review and revise same (0.2); call with D. Mun regarding escrow and bidding procedures (0.4) |
| 02/21/23 | EAM | 1.80 | Revise declaration in support of bid procedures (0.7); teleconference with Latham and Rothschild team regarding same (0.6); correspondence with Latham and Rothschild teams regarding same (0.5) |
| 02/21/23 | DCT | 1.60 | Analyze candidates from bidder for access to data room (0.3); analyze files for potential inclusion in Clean Room (0.4); review prior materials for advancement of competitive assessment (0.3); draft talking points for use with Board (0.6) |
| 02/21/23 | JJW | 2.70 | Participate in calls with Latham and Rothschild teams to discuss bidding procedures declaration (0.6); review revised declaration (0.6); revise and finalize bidding procedures documents for filing (0.8); call with Debtor to discuss revised documents (0.2); revise hearing materials to incorporate comments (0.5) |
| 02/21/23 | NAJ | 2.40 | Merger control filing analysis |
| 02/21/23 | TK | 2.70 | Draft restructuring and contribution agreement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/21/23 | SPM | 3.70 | Review phase II virtual data room documents for clean team treatment (1.7); draft chart summarizing clean team analysis (1.8); email D. Tifft regarding same (0.2) |
| 02/21/23 | LS | 1.30 | Attend call with Rothschild and Latham teams regarding Disclosure Schedules and ancillary documents (0.5); review permit spreadsheet for Disclosure Schedules (0.6); prepare list of ancillary documentation under Stalking Horse Agreement (0.2) |
| 02/21/23 | RDL | 5.30 | Continue review of Debtor's intellectual property excel schedules against intellectual property diligence status chart |
| 02/22/23 | DEK | 2.00 | Review and provide tax comments to restructuring and contribution agreement |
| 02/22/23 | GM | .40 | Revise IP assignment agreements |
| 02/22/23 | YM | 1.60 | Call with K. Rocco regarding HSR analysis (0.2); emails with Latham team regarding same (0.2); call with Debtor, Rothschild and Huron regarding disclosure schedules (0.6); emails with Latham and Rothschild regarding bidder diligence requests (0.2); reviewing asset transfer documents (0.2); emails with Latham team regarding same (0.2) |
| 02/22/23 | AQ | .50 | Telephone conference with C. Delo and L. Morris regarding hearing preparation |
| 02/22/23 | CAR | 2.40 | Review consent and contribution agreements (1.3); review and revise hearing script (1.1) |
| 02/22/23 | KAR | 1.00 | Attention to antitrust analysis of strategic bidder bid |
| 02/22/23 | AS | 4.90 | Telephone conference with L. Lluberas regarding indication of interest (0.2); revise hearing script (0.6); multiple conferences and telephone conference with L. Lluberas, H. Murtagh, C. Reckler, A. Quartarolo regarding scheduling issues and sale process (1.9); multiple telephone conferences with G. Metzger, J. DiDonato regarding DIP consent to extension of milestones and execution of same (0.7); prepare hearing script, review bid procedures documents (1.5) |
| 02/22/23 | BK | 3.00 | Coordinate with Citi regarding escrow arrangements and telephone conferences with D. Tendler, J. Choi and L. Sievert regarding process and KYC considerations (0.7); telephone conference with L. Burton regarding escrow process (0.2); review and revise internal restructuring and contribution agreement (0.4); telephone conference with Debtor, Huron, Rothschild and Latham regarding disclosure schedules (1.0); telephone conference with L. Sievert regarding escrow agreement and related considerations |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (0.1); update team on escrow considerations (0.2); telephone conference with L. Burton and L. Sievert regarding disclosure schedules considerations (0.4) |
| 02/22/23 | YLB | 3.10 | Call with B. Kaplan regarding bidding procedures (0.4); revised talking points (1.2); attention to KYC and emails with J. DiDonato regarding same (0.4); review contribution agreement (0.6); call with B. Kaplan and L. Sievert regarding same (0.6) |
| 02/22/23 | LK | 1.20 | Review restructuring and contribution agreement |
| 02/22/23 | DCT | 3.30 | Draft risk assessment talking points regarding bidders (0.8); analyze files in Round 2 data room for information sharing concerns (1.4); draft talking points for use with Board of Directors (1.1) |
| 02/22/23 | NTW | 6.70 | Correspondence with team regarding contribution agreement and IP assignment agreement (0.9); revise contribution agreement (1.5); draft IP assignment agreement (1.8); review IP search and IP held by non-debtor entities (1.4); draft intellectual property schedules for contribution and IP assignment agreement (0.6); review comments to the contribution agreement (0.5) |
| 02/22/23 | JJW | .50 | Participate in call with Rothschild and Latham team to prepare for bidding procedures |
| 02/22/23 | TK | 3.80 | Revise restructuring and contribution agreement (2.8); confer with Debtor regarding disclosure schedules (1.0) |
| 02/22/23 | LS | 4.00 | Attend call with B. Kaplan and L. Burton regarding Disclosure Schedules (0.5); draft Escrow Agreement (1.8); draft email to Rothschild team regarding escrow KYC requirements (0.6); draft signing checklist (1.1) |
| 02/22/23 | RDL | 5.90 | Continue review of Debtor's intellectual property excel schedules against intellectual property diligence status chart (0.6); conduct search of additional foreign trademarks (0.5); update intellectual property diligence status chart (4.8) |
| 02/23/23 | YM | 3.00 | Review and revise restructuring and contribution agreement (1.6); review quality of earnings files (0.2); emails with Rothschild and Latham teams regarding same (0.2); call with Rothschild regarding antitrust review of data room and financial information (0.5); communications with Latham team regarding strategic bidder antitrust issues (0.1); call with strategic bidder counsel regarding antitrust issues and next steps (0.2); review Debtor responses on permits/licensing questions and emails with Latham team regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/23/23 | AQ | 1.70 | Review VDR detail (0.3); email D. Mun regarding same (0.1); review and revise bid procedures order (0.3); email A. Sorkin and L. Burton regarding same (0.1); review diligence materials (0.5); email J. Teresi regarding same (0.1); telephone conference with C. Delo, J. Guso, A. Sorkin and L. Morris regarding hearing (0.3) |
| 02/23/23 | KAR | 3.00 | Prepare for and provide antitrust update to board of directors (2.0); call with bankers regarding clean team issues (1.0) |
| 02/23/23 | AS | 4.00 | Review presentation and revise same, and review bid procedures documents to prepare for hearing (1.9); hearing preparation at Berger Singerman, including conference with J. Guso, A. Quartarolo, review of service plan, review of declaration (1.8); correspondence with D. Mun regarding antitrust matters (0.3) |
| 02/23/23 | BK | 3.80 | Telephone conference with D. Mun regarding license/permit considerations (0.1); follow up with Debtor regarding schedules and permits (0.1); review transfer document and provide comments to T. Kim (0.4); telephone conference with T. Kim regarding same (0.2); attend board call (2.1); review diligence materials, including QoE and related materials for disclosure considerations (0.6); review permits and consider transition issues (0.3) |
| 02/23/23 | YLB | .90 | Prepare KYC information for escrow (0.4); revise bid procedures order and related exhibits (0.5) |
| 02/23/23 | DCT | 3.60 | Prepare for and participate in conference with Rothschild regarding clean team documents (0.9); analyze files in data room for Clean Team treatment (2.7); analyze market data for competitive assessment |
| 02/23/23 | NTW | .60 | Correspondence with team regarding IP search (0.2); review and analyze the same (0.4) |
| 02/23/23 | JJW | .80 | Attention to service matters in connection with bidding procedure (0.3); review revised bidding procedures documents (0.5) |
| 02/23/23 | TK | 3.50 | Revise and distribute restructuring and contribution agreement (2.6); attend clean team room discussion (0.5); review clean team room (0.4) |
| 02/23/23 | SPM | 2.50 | Review list of clean team treatment documents provided by Rothschild (0.4); draft email analyzing same for D. Tifft (0.2); attend call with D. Tifft regarding same (0.3); additional research into potential bidders (0.5); research portfolio of potential bidders (0.3); email D. Tifft summary regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | same (0.2); review Debtor documents relating to question about potential bidder (0.4); email D. Tifft regarding same (0.2) |
| 02/23/23 | RDL | 4.40 | Conduct search of additional foreign trademarks (1.2); update intellectual property diligence status chart (2.9); correspond with N. Wages attaching updated intellectual property diligence status chart (0.3) |
| 02/24/23 | JF | .30 | Review benefit plan disclosures |
| 02/24/23 | YM | 2.60 | Call with Latham team regarding antitrust analysis (0.2); call with bidder counsel regarding antitrust analysis (0.7); call with Latham team regarding antitrust analysis and board process (0.3); disclosure schedules call with Huron and Debtor (0.7); attention to emails regarding asset transfer and antitrust analysis (0.2); reviewing letter to distributors and process letter (0.3); emails and calls with Latham team regarding same (0.2) |
| 02/24/23 | KAR | 1.50 | Prepare for and attend call with bidder's counsel regarding antitrust matter and clean team issues |
| 02/24/23 | AS | 2.30 | Telephone conference with D. Mun, K. Rocco regarding feedback from antitrust discussion (0.2); telephone conference with bidder counsel, K. Rocco, D. Mun, others regarding antitrust issues (0.7); follow up telephone conference with K. Rocco, D. Mun regarding same (0.4); telephone conference with S. Panagos regarding same (0.1); correspondence with J. Owoc (0.2); correspondence with A. Quartarolo regarding Bang Jets issue (0.2); correspondence with J. Burke regarding process letter (0.2); telephone conference with C. Delo, J. Burke regarding sale process (0.3) |
| 02/24/23 | BK | 2.20 | Review schedule inputs and related queries from the Debtor (0.7); telephone conference with Debtor, Huron, Rothschild and Latham teams regarding disclosure schedules and related queries (1.0); review real property and related disclosure (0.3); consider asset transition issues (0.2) |
| 02/24/23 | YLB | 1.20 | Review and revise bidding procedures order amendments (0.5); calls with Stretto and Rothschild teams regarding notice of bidding procedures order (0.4); review process letter (0.3) |
| 02/24/23 | DCT | 2.40 | Analyze files in data room for potential Clean Team treatment (1.3); analyze IRI and Nielsen data for use in competitive assessment (1.1) |
| 02/24/23 | TK | 1.10 | Confer with Debtor regarding disclosure schedules (0.8); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | review clean team room (0.3) |
| 02/24/23 | SPM | .50 | Review documents for potential information sharing concerns (0.3); email D. Tifft regarding same (0.2) |
| 02/24/23 | LS | 1.60 | Attend call with Debtor, Rothschild and Latham teams regarding Disclosure Schedules (0.9); draft Disclosure Schedules (0.7) |
| 02/25/23 | KAR | .60 | Emails with Debtor and bidder counsel (0.3); review market share data (0.3) |
| 02/25/23 | DCT | 1.50 | Analyze files in data room for potential Clean Team treatment (0.9); draft recommendations regarding Clean Team treatment (0.6) |
| 02/25/23 | NTW | 2.90 | Correspondence with Latham team regarding contribution and IP assignment agreement (0.3); continue reviewing IP search results (1.9); review and revise IP assignment agreement (0.4); revise schedules to contribution agreement (0.3) |
| 02/25/23 | TK | .70 | Revise restructuring and contribution agreement (0.5); respond to questions regarding clean team room (0.2) |
| 02/25/23 | CMT | .60 | Review Bid Procedures Order (0.4); calendar all deadlines (0.2) |
| 02/26/23 | KAR | .80 | Emails with Debtor regarding antitrust matters (0.3); prepare for 2/27 board meeting (0.5) |
| 02/26/23 | AS | .10 | Correspondence with J. Weichselbaum regarding sale order |
| 02/26/23 | NTW | .20 | Correspondence with Latham team and Debtor regarding contribution and IP assignment agreement |
| 02/26/23 | JJW | .40 | Review sale order (0.2); correspond with Latham team regarding same (0.2) |
| 02/27/23 | YM | 3.30 | Call with Debtor regarding permits (0.7); call with Latham team regarding permits and deal process (0.3); call with Latham team regarding strategic bidder antitrust analysis (0.3); call with Latham team regarding strategic bidder data room (0.1); call with J. Luna regarding asset transfers (0.4); call with Debtor and Rothschild regarding data room population (1.1); call with Rothschild regarding bid process (0.2); call with Latham team regarding bid process (0.2) |
| 02/27/23 | AQ | .90 | Telephone conference with G. Metzger, D. Mun and D. Tifft regarding data room and related materials (0.8); email A. Sorkin regarding same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/27/23 | CAR | 1.50 | Review and respond to emails regarding sale noticing (0.8); review and respond to emails regarding data room issues (0.7) |
| 02/27/23 | KAR | 3.30 | Prepare for and attend call with bankers and Debtor to discuss info sharing with strategic bidder (0.5); prepare for and attend board call to discuss same (0.5); follow-up discussions with team (0.5); review materials for clean room and discuss with D. Tifft (0.5); emails with strategic bidder's counsel (0.3); follow-up call with bankers to discuss strategic bidder data room (1.0) |
| 02/27/23 | AS | .40 | Telephone conferences with D. Mun regarding data room (0.2); telephone conference with C. Delo regarding data room (0.2) |
| 02/27/23 | BK | 2.00 | Review permit schedule and discuss with M. Gill, G. McKeane, D. Mun and T. Kim regarding details (0.7); telephone conference with D. Mun regarding process and next steps (0.4); telephone conference with T. Kim and L. Sievert regarding next steps and ancillary documents (0.3); review data room index and consider disclosure schedule interaction and APA touch points (0.4); review, consider and respond to emails regarding ancillary documents and next steps (0.2) |
| 02/27/23 | YLB | 1.60 | Coordinate filing of sale notice (1.0); coordinate publication of same (0.4); call with A. Sorkin regarding bidding procedures order (0.2) |
| 02/27/23 | DCT | 2.40 | Participate in call with Debtor and Rothschild regarding Clean Team designations for documents in data room (0.7); analyze documents for competitive sensitivity and potential Clean Team treatment (0.8); analyze IRI and Nielsen data for use in competitive assessment (0.5); prepare talking points for Board of Directors meeting (0.4) |
| 02/27/23 | NTW | 1.20 | Correspondence with Latham team regarding form of IP assignment agreement for stalking horse agreement (0.4); draft the same (0.8) |
| 02/27/23 | TK | 2.20 | Confer with Debtor regarding permits (0.7); confer with B. Kaplan regarding ancillary documents (0.3); confer with Debtor regarding clean team room (1.2) |
| 02/27/23 | SPM | .40 | Review and respond to email from D. Tifft regarding clean team review of certain virtual data room documents |
| 02/27/23 | LS | 1.50 | Attend call with Debtor, Rothschild and Latham teams regarding documents to be uploaded to the data room (1.2); attend call with Latham team regarding ancillary sale |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | documents (0.3) |
| 02/28/23 | GM | .40 | Review and revise form of IP assignment agreement for APA |
| 02/28/23 | YM | 1.40 | Disclosure schedules call with Debtor (0.2); attend board call (1.0); review escrow agreement (0.2) |
| 02/28/23 | AQ | .20 | Email D. Mun regarding data room materials (0.1); email J. Burke regarding same (0.1) |
| 02/28/23 | CAR | .70 | Review and revise Q&A for employees regarding sale notices |
| 02/28/23 | AS | .50 | Telephone conference with D. Mun regarding sharing of confidentiality agreements (0.2); telephone conference with L. Lluberas regarding data room issues (0.3) |
| 02/28/23 | BK | 2.60 | Review data room index and consider APA related transition issues (0.3); telephone conference with Debtor, Huron, Rothschild and Latham regarding status and next steps (0.2); review and revise escrow agreement and related KYC requests and related materials (1.5); review board update materials (0.4); telephone conference with J. Weichselbaum regarding Florida property tax query (0.1); coordinate and follow up regarding escrow (0.1) |
| 02/28/23 | JJW | .80 | Revise sale order (0.4); call with UCC to discuss same (0.2); call with N. Gulati to discuss sale objection (0.2) |
| 02/28/23 | TK | 2.10 | Draft form assignment and assumption agreement and bill of sale (1.9); confer with Debtor regarding auction process (0.2) |
| 02/28/23 | LS | 1.00 | Attend call with Debtor, Rothschild and Latham teams regarding disclosure schedules (0.2); draft omnibus consents approving entry into Stalking Horse Agreement and Restructuring and Contribution Agreement (0.8) |
| 02/28/23 | NAG | .60 | Telephone conference with J. Weichselbaum discussing sale objections (0.3); draft sale objection chart (0.3) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 18.10 | Hrs. @ | $ 1,850.00/hr. | $ 33,485.00 |
| A Sorkin | 48.60 | Hrs. @ | $ 1,655.00/hr. | $ 80,433.00 |
| Y Mun | 55.30 | Hrs. @ | $ 1,535.00/hr. | $ 84,885.50 |
| J Friedman | 1.60 | Hrs. @ | $ 1,495.00/hr. | $ 2,392.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| | | | | |
|---|---|---|---|---|
| D E Kamerman | 2.50 | Hrs. @ | $ 1,460.00/hr. | $ 3,650.00 |
| JB Haas | .80 | Hrs. @ | $ 1,390.00/hr. | $ 1,112.00 |
| CH Norton | 2.10 | Hrs. @ | $ 1,390.00/hr. | $ 2,919.00 |
| D J Dominguez | 2.00 | Hrs. @ | $ 1,360.00/hr. | $ 2,720.00 |
| G Mahmood | 1.50 | Hrs. @ | $ 1,360.00/hr. | $ 2,040.00 |
| A Quartarolo | 6.60 | Hrs. @ | $ 1,360.00/hr. | $ 8,976.00 |
| K A Rocco | 14.50 | Hrs. @ | $ 1,360.00/hr. | $ 19,720.00 |
| B Kaplan | 44.60 | Hrs. @ | $ 1,535.00/hr. | $ 68,461.00 |
| H K Murtagh | 1.30 | Hrs. @ | $ 1,460.00/hr. | $ 1,898.00 |
| E A Morris | 5.10 | Hrs. @ | $ 1,285.00/hr. | $ 6,553.50 |
| Y L Burton | 20.80 | Hrs. @ | $ 1,250.00/hr. | $ 26,000.00 |
| B T Gelfand | .60 | Hrs. @ | $ 1,250.00/hr. | $ 750.00 |
| L Kutilek | 4.20 | Hrs. @ | $ 1,205.00/hr. | $ 5,061.00 |
| D C Tifft | 27.70 | Hrs. @ | $ 1,185.00/hr. | $ 32,824.50 |
| N T Wages | 29.20 | Hrs. @ | $ 1,140.00/hr. | $ 33,288.00 |
| J J Weichselbaum | 29.10 | Hrs. @ | $ 1,140.00/hr. | $ 33,174.00 |
| T Kim | 51.90 | Hrs. @ | $ 1,065.00/hr. | $ 55,273.50 |
| L Sievert | 33.70 | Hrs. @ | $ 1,065.00/hr. | $ 35,890.50 |
| J L Teresi | .10 | Hrs. @ | $ 1,065.00/hr. | $ 106.50 |
| N A Jung | 2.40 | Hrs. @ | $ 960.00/hr. | $ 2,304.00 |
| S P Mulloy | 12.70 | Hrs. @ | $ 960.00/hr. | $ 12,192.00 |
| E J Sachs | 5.20 | Hrs. @ | $ 960.00/hr. | $ 4,992.00 |
| | 422.20 | | | $ 561,101.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 8.90 | Hrs. @ | $ 830.00/hr. | $ 7,387.00 |
| R Deleon | 39.40 | Hrs. @ | $ 520.00/hr. | $ 20,488.00 |
| C M Tarrant | .60 | Hrs. @ | $ 490.00/hr. | $ 294.00 |
| | 48.90 | | | $ 28,169.00 |

**GRAND TOTAL:**    **471.10**        **$ 589,270.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Business Operations

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/01/23 | CAR | .50 | Participate in CTO call |
| 02/01/23 | YLB | .40 | Prepare for and attend CTO call |
| 02/02/23 | CAR | .50 | Participate in CTO regular call |
| 02/02/23 | AS | .50 | Attend CTO update call with Huron, Latham, Berger Singerman, Rothschild, Debtor teams |
| 02/02/23 | YLB | .50 | Prepare for and attend CTO call |
| 02/03/23 | RB | .20 | Correspondence with J. Burke regarding Management Presentation |
| 02/03/23 | CAR | .40 | Participate in CTO call |
| 02/03/23 | AS | .20 | Attend CTO call with Huron, Latham, Rothschild, Berger Singerman, Debtor management |
| 02/03/23 | YLB | .40 | Prepare for and attend CTO call |
| 02/05/23 | AS | .30 | Review management presentation |
| 02/06/23 | NA | .40 | Revise management presentation |
| 02/06/23 | RB | .30 | Correspondence regarding Management Presentation with A. Beach, T. Kim and D. Mun |
| 02/06/23 | CAR | .70 | Participate in management presentation |
| 02/06/23 | AS | .30 | Attend daily CTO update call regarding developments and next steps |
| 02/06/23 | YLB | .60 | Prepare for and attend internal CTO call |
| 02/06/23 | NTW | .20 | Correspondence with Latham team regarding management presentation |
| 02/06/23 | TK | 2.70 | Attend management presentation |
| 02/06/23 | SPM | .30 | Review and revise management presentation (0.2); email D. Tifft regarding same (0.1) |
| 02/07/23 | CAR | .50 | Participate in CTO call |
| 02/07/23 | AS | .70 | Attend CTO update call with J. DiDonato, Debtor management team, advisors regarding developments |
| 02/07/23 | SPM | .30 | Review and respond to email from D. Tifft regarding hot content in management presentation |
| 02/08/23 | CAR | .50 | Participate in CTO call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Business Operations

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/08/23 | AS | .30 | Attend CTO call with J. DiDonato, Debtor management, advisor teams |
| 02/08/23 | YLB | .40 | Prepare for and attend CTO call |
| 02/09/23 | YLB | .40 | Prepare for and attend CTO call |
| 02/10/23 | CAR | .30 | Participate in CTO call |
| 02/10/23 | AS | .50 | Attend daily CTO update call with J. DiDonato, advisory teams |
| 02/10/23 | YLB | .40 | Prepare for and attend CTO call |
| 02/13/23 | CAR | .50 | Participate in CTO call |
| 02/13/23 | AS | .70 | Attend CTO update call with J. DiDonato, G. Metzger, advisor teams |
| 02/13/23 | YLB | .50 | Prepare for and attend daily CTO call |
| 02/14/23 | AS | .30 | Attend CTO call with J. DiDonato, G. Metzger, G. Robbins, advisor teams |
| 02/14/23 | YLB | .50 | Prepare for and attend CTO call |
| 02/16/23 | AS | .60 | Attend daily CTO call with management, Huron, Rothschild, Latham, Berger Singerman |
| 02/17/23 | CAR | .30 | Attend daily CTO call |
| 02/17/23 | AS | .50 | Attend daily CTO call with management and advisors |
| 02/17/23 | YLB | .30 | Prepare for and attend CTO call |
| 02/20/23 | CAR | .40 | Participate in CTO call |
| 02/20/23 | AS | .50 | Attend CTO call with professionals, Debtors, J. DiDonato |
| 02/20/23 | YLB | .80 | Prepare for and attend CTO call (0.4); prepare for and attend Debtor call (0.4) |
| 02/21/23 | AS | .30 | Attend CTO call with J. DiDonato, Huron, Berger Singerman, Rothschild, Latham teams |
| 02/22/23 | AS | .50 | Attend daily CTO call |
| 02/22/23 | YLB | .60 | Prepare for and attend CTO call |
| 02/23/23 | CAR | .40 | Participate in professionals call with CTO |
| 02/24/23 | AS | .30 | Attend CTO call with same, G. Metzger, J. DiDonato |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/27/23 | YLB | .50 | Prepare for and attend CTO call |
| 02/28/23 | CAR | .30 | Participate in CTO call |
| 02/28/23 | YLB | .60 | Prepare for and attend CTO call |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 5.30 | Hrs. @ | $ 1,850.00/hr. | $ 9,805.00 |
| A Sorkin | 6.50 | Hrs. @ | $ 1,655.00/hr. | $ 10,757.50 |
| N Alkhas | .40 | Hrs. @ | $ 1,460.00/hr. | $ 584.00 |
| R Blamires | .50 | Hrs. @ | $ 1,360.00/hr. | $ 680.00 |
| Y L Burton | 6.90 | Hrs. @ | $ 1,250.00/hr. | $ 8,625.00 |
| N T Wages | .20 | Hrs. @ | $ 1,140.00/hr. | $ 228.00 |
| T Kim | 2.70 | Hrs. @ | $ 1,065.00/hr. | $ 2,875.50 |
| S P Mulloy | .60 | Hrs. @ | $ 960.00/hr. | $ 576.00 |
| | 23.10 | | | $ 34,131.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/01/23 | CAR | .50 | Participate in professionals call |
| 02/01/23 | AS | .70 | Attend daily professionals' update call with Latham, Rothschild, Huron, Berger Singerman teams; attend weekly call with Rothschild, litigation claimant group |
| 02/01/23 | YLB | .60 | Prepare for and attend all hands professional calls (0.4); review case calendar (0.2) |
| 02/01/23 | BSR | .80 | Review and revise case calendar (0.6); telephone conference with N. Gulati regarding same (0.2) |
| 02/01/23 | NAG | 3.80 | Update case calendar to send to Debtor (0.9); update case calendar with comments from B. Rosen (1.4); update works in process list (0.3); review case calendar dates relating to DIP (1.2) |
| 02/02/23 | AQ | .60 | Review work in progress (0.2); attend work in progress call with team (0.4) |
| 02/02/23 | CAR | .50 | Participate in regular professional update call |
| 02/02/23 | AS | .80 | Participate in task list/work in process call with L. Burton, J. Weichselbaum, team (0.3); attend professionals' call with Huron, Latham, Berger Singerman, Rothschild teams (0.5) |
| 02/02/23 | HKM | .40 | Work in progress call with Latham team |
| 02/02/23 | YLB | 1.00 | Prepare for and attend internal strategy call (0.5); prepare for and attend professional call (0.5) |
| 02/02/23 | TL | .30 | Prepare for and participate in conference call with Latham and Berger Singerman regarding work in progress |
| 02/02/23 | EAM | .40 | Attend work in progress call |
| 02/02/23 | BSR | .40 | Participated in work in progress telephone conference with Latham and Berger Singerman teams |
| 02/02/23 | JJW | .30 | Participate in team update call |
| 02/02/23 | JLT | .40 | Attend weekly work in progress call |
| 02/02/23 | NAG | 1.20 | Update and share works in process list (0.6); telephone conference with C. Tarrant discussing a question from Huron (0.1); send email to B. Rosen summarizing an answer to a question from Huron (0.2); attend works in process telephone conference (0.3) |
| 02/03/23 | AQ | .50 | Attend daily professionals call regarding status and strategy |
| 02/03/23 | CAR | .50 | Participate in daily professionals call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/03/23 | AS | .50 | Attend daily professionals call with Huron, Latham, Rothschild, Berger Singerman teams |
| 02/03/23 | YLB | .40 | Prepare for and attend professional call |
| 02/03/23 | BSR | .50 | Review withdrawal notice (0.3); attention to same (0.2) |
| 02/03/23 | NAG | .40 | Update work in progress list |
| 02/03/23 | CMT | .50 | Prepare notice of withdrawal/substitution of counsel removing J. Webb from case |
| 02/06/23 | AS | .50 | Attend daily professionals call with Huron, Latham, Berger Singerman, Rothschild teams |
| 02/06/23 | TL | .40 | Prepare for and participate in conference call with Latham regarding work in progress |
| 02/06/23 | EAM | .30 | Attend work in progress call |
| 02/06/23 | BSR | .70 | Participate in work in progress call with Latham & Watkins team (0.4); review and revise work in progress list (0.3) |
| 02/06/23 | JJW | .40 | Participate in team update call |
| 02/06/23 | NAG | 2.00 | Update works in process list (1.4); attend telephone conference with Latham to discuss key case updates (0.4); send works in process list to team for comment (0.1); update works in process list with comments from E. Morris (0.1) |
| 02/07/23 | CAR | .40 | Participate in professionals call |
| 02/07/23 | AS | .50 | Attend daily professional call with Huron, Rothschild, Latham, Berger Singerman |
| 02/07/23 | TL | .30 | Prepare for and participate in conference call with Latham and Berger Singerman teams regarding work in progress |
| 02/07/23 | EAM | .30 | Attend work in progress call |
| 02/07/23 | BSR | .40 | Participate in work in progress call with Latham & Watkins and Berger Singerman teams |
| 02/07/23 | JJW | .40 | Participate in team work in progress call |
| 02/07/23 | JWM | .50 | Attend work in progress call with Latham and Berger teams |
| 02/07/23 | NAG | .60 | Share works in process list with internal team ahead of team call (0.2); attend works in process telephone conference (0.3); update works in process list (0.1) |
| 02/08/23 | AQ | 1.40 | Conferences with J. Guso and J. DiDonato regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | hearing preparation (0.9); telephone conference with D. Levine, J. Guso and G. Metzger regarding hearing preparation (0.5) |
| 02/08/23 | CAR | .40 | Participate in professionals call |
| 02/08/23 | AS | .50 | Attend daily professionals call with Huron, Rothschild, Latham, Berger Singerman team regarding developments and updates |
| 02/08/23 | YLB | .70 | Prepare for and attend professional call (0.4); review and revise case calendar and work in progress chart (0.3) |
| 02/08/23 | BSR | .30 | Review and revise case calendar |
| 02/08/23 | NAG | 1.80 | Update case calendar to share with Debtor (0.7); update case calendar with comments from B. Rosen and L. Burton (0.9); update works in process list (0.2) |
| 02/09/23 | YLB | .40 | Prepare for and attend professional call |
| 02/09/23 | BSR | .50 | Review and revise work in progress list (0.3); participate in work in progress call with Latham & Watkins team (0.2) |
| 02/09/23 | JJW | .20 | Participate in team work in progress call |
| 02/09/23 | NAG | .40 | Update works in process list (0.2); attend work in process call (0.2) |
| 02/10/23 | CAR | .40 | Participate in professionals call |
| 02/10/23 | AS | .50 | Attend daily professionals' update call with Huron, Latham, Rothschild, Berger Singerman teams |
| 02/10/23 | YLB | .40 | Prepare for and attend professional call |
| 02/10/23 | EAM | .50 | Review transcript of hearing on lift stay and retention motions |
| 02/13/23 | CAR | .50 | Participate in professionals' call |
| 02/13/23 | AS | .50 | Attend daily professionals update call with Huron, Rothschild, Latham, Berger Singerman teams |
| 02/13/23 | YLB | 1.00 | Prepare for and attend internal work in progress call (0.5); prepare for and attend professional call regarding status and strategy (0.5) |
| 02/13/23 | TL | .40 | Prepare for and participate in conference call with Latham regarding work in progress |
| 02/13/23 | EAM | .50 | Attend WIP call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/13/23 | BSR | .40 | Participate in work in progress call with Latham & Watkins team |
| 02/13/23 | JJW | .40 | Attend work in progress call |
| 02/13/23 | JWM | .40 | Attend work in progress call with Latham associate team |
| 02/13/23 | NAG | .40 | Attend works in progress telephone conference with Latham team |
| 02/14/23 | AS | .50 | Attend daily professionals' update call with Huron, Latham, Berger Singerman, Rothschild teams |
| 02/14/23 | YLB | .60 | Prepare for and attend professional call (0.4); review and revise work in progress and calendar (0.2) |
| 02/15/23 | CAR | .60 | Participate in professionals call |
| 02/15/23 | YLB | .80 | Attend internal professional call (0.6); review work in progress/case calendar (0.2) |
| 02/15/23 | BSR | .60 | Review and revise work in progress list and case calendar |
| 02/15/23 | NAG | 1.70 | Update works in process list (0.8); update case calendar (0.3); update works in process list with comments from B. Rosen (0.6) |
| 02/16/23 | AS | .50 | Attend daily professionals' call with Huron, Rothschild, Latham, Berger Singerman teams |
| 02/16/23 | YLB | .80 | Attend internal professional call (0.6); review work in progress/case calendar (0.2) |
| 02/16/23 | BSR | .60 | Participate in work in progress call with Latham & Watkins and Berger Singerman teams |
| 02/16/23 | JJW | .60 | Participate in work in progress update call |
| 02/16/23 | JLT | .60 | Attend work in progress call |
| 02/16/23 | NAG | 1.20 | Update works in process list (0.7); attend works in process telephone conference (0.5) |
| 02/17/23 | CAR | .50 | Participate in professionals call |
| 02/17/23 | AS | .50 | Attend daily professionals' update call with Huron, Rothschild, Latham, Berger Singerman teams |
| 02/17/23 | YLB | .40 | Prepare for and attend advisor call regarding strategy and next steps |
| 02/20/23 | CAR | .50 | Participate in professionals case status call |

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/20/23 | AS | .50 | Attend professionals call with Huron, Rothschild, Latham, Berger Singerman teams |
| 02/21/23 | AQ | .90 | Prepare for and attend telephone conference with Lincoln, L. Morris, J. Teresi and A. Gupta regarding general ledger and SOFAs |
| 02/21/23 | AS | .50 | Attend daily professionals' update call with Huron, Berger Singerman, Rothschild, Latham teams |
| 02/21/23 | NAG | .80 | Update work in process list |
| 02/22/23 | AQ | .10 | Email A. Gupta and J. Teresi regarding general ledger |
| 02/22/23 | CAR | .50 | Participate in professionals call |
| 02/22/23 | AS | .50 | Attend daily professionals' update call with Huron, Berger Singerman, Rothschild, Latham teams |
| 02/22/23 | YLB | .50 | Prepare for and attend professional call |
| 02/22/23 | YLB | .60 | Call with counsel to litigation claimants |
| 02/22/23 | JJW | .70 | Review case calendar and work in progress list (0.3); comment on same (0.4) |
| 02/22/23 | NAG | 2.90 | Update works in process list and case calendar (2.7); telephone conference with J. Weichselbaum to discuss changes to the case calendar (0.2) |
| 02/24/23 | AS | .50 | Attend daily professionals call with Rothschild, Latham, Berger Singerman, Huron teams |
| 02/27/23 | AQ | .50 | Attend professionals call regarding status and strategy |
| 02/27/23 | AS | .50 | Attend daily professionals call |
| 02/27/23 | NAG | .60 | Review hearing transcripts (0.3); correspond with C. Tarrant, L. Burton, E. Morris and B. Rosen about hearing transcript (0.3) |
| 02/28/23 | AS | .20 | Attend professionals' call (in part) |
| 02/28/23 | YLB | .50 | Prepare for and attend professional call |
| 02/28/23 | NAG | 1.70 | Correspond with L. Burton regarding case calendar (0.4); update case calendar (1.1); email case calendar to Debtor (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

---

**Attorney:**

| | | | |
|---|---|---|---|
| C A Reckler | 5.30 | Hrs. @ $ 1,850.00/hr. | $ 9,805.00 |
| A Sorkin | 8.70 | Hrs. @ $ 1,655.00/hr. | $ 14,398.50 |
| A Quartarolo | 4.00 | Hrs. @ $ 1,360.00/hr. | $ 5,440.00 |
| H K Murtagh | .40 | Hrs. @ $ 1,460.00/hr. | $ 584.00 |
| E A Morris | 2.00 | Hrs. @ $ 1,285.00/hr. | $ 2,570.00 |
| Y L Burton | 8.70 | Hrs. @ $ 1,250.00/hr. | $ 10,875.00 |
| T Li | 1.40 | Hrs. @ $ 1,140.00/hr. | $ 1,596.00 |
| B S Rosen | 5.20 | Hrs. @ $ 1,140.00/hr. | $ 5,928.00 |
| J J Weichselbaum | 3.00 | Hrs. @ $ 1,140.00/hr. | $ 3,420.00 |
| J W Morley | .90 | Hrs. @ $ 1,065.00/hr. | $ 958.50 |
| J L Teresi | 1.00 | Hrs. @ $ 1,065.00/hr. | $ 1,065.00 |
| | 40.60 | | $ 56,640.00 |

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | 19.50 | Hrs. @ $ 830.00/hr. | $ 16,185.00 |
| C M Tarrant | .50 | Hrs. @ $ 490.00/hr. | $ 245.00 |
| | 20.00 | | $ 16,430.00 |

**GRAND TOTAL:**  **60.60**  **$ 73,070.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/01/23 | CAR | 1.00 | Call with directors regarding governance and sale issues (0.6); follow up with A. Sorkin regarding open governance issues (0.4) |
| 02/01/23 | AS | 1.40 | Telephone conference with P. Battista, A. Quartarolo, J. Guso regarding status update (0.6); telephone conference with S. Gray, Latham/Rothschild teams regarding letter follow up (0.8) |
| 02/01/23 | JWM | 3.70 | Draft minutes for restructuring committee meeting |
| 02/02/23 | AFC | 2.20 | Analyze potential securities law issues (1.6); email correspondence with C. Reckler regarding the same (0.6) |
| 02/02/23 | AQ | 1.30 | Prepare for and attend board meeting |
| 02/02/23 | CAR | 1.00 | Participate in board call |
| 02/02/23 | CAR | .50 | Call with A. Qureshi, A. Sorkin regarding call with CEO |
| 02/02/23 | AS | 2.40 | Telephone conference with S. Panagos regarding preparation for board meeting (0.3); telephone conference with C. Reckler regarding same (0.2); telephone conference with B. Dickinson regarding update (0.3); attend restructuring committee call (1.6) |
| 02/02/23 | YLB | .60 | Emails with C. Reckler, B. Winnett and A. Cohen regarding board materials and presentation |
| 02/02/23 | BSR | 1.60 | Participate in board meeting |
| 02/03/23 | YLB | 1.00 | Draft and revise governance deck (0.5); call with T. Jeon regarding same (0.5) |
| 02/03/23 | TCJ | 2.20 | Call with L. Burton regarding corporate governance presentation (0.4); draft and revise corporate governance presentation (1.2); background research for corporate governance deck (0.6) |
| 02/04/23 | TCJ | 1.30 | Draft and revise corporate governance presentation |
| 02/06/23 | TCJ | .40 | Revise corporate governance presentation |
| 02/06/23 | JWM | 6.50 | Draft minutes for restructuring committee and board meetings |
| 02/07/23 | AFC | 1.80 | Analyze issues related to potential Initial public offering (1.1); review and revise draft presentation regarding the foregoing matters (0.5); email correspondence with C. Reckler regarding the same (0.2) |
| 02/07/23 | CAR | 2.60 | Continue to review of minutes and edit same (1.6); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | participate in restructuring committee call (1.0) |
| 02/07/23 | AS | 1.70 | Telephone conference with S. Panagos regarding restructuring committee meeting (0.5); attend and participate in restructuring committee call (1.2) |
| 02/07/23 | YLB | 1.30 | Review and revise board presentation (1.3); correspond with C. Reckler and T. Jeon regarding same (0.4) |
| 02/07/23 | BSR | 2.20 | Draft board meeting minutes |
| 02/07/23 | JWM | 5.20 | Attend restructuring meeting and take minutes of the same (1.2); draft minutes of restructuring committee meetings and board meetings (4.0) |
| 02/08/23 | CAR | 2.20 | Continue to review of minutes and edit same (1.2); participate in board call (1.0) |
| 02/08/23 | AS | 2.80 | Telephone conference with S. Panagos regarding developments/board meeting preparation (0.3); telephone conference with H. Parkhill regarding same (0.2); telephone conference with G. Metzger regarding insider bidding protocol, minutes (0.2); review and comment on late January/early February board and restructuring committee minutes (2.1) |
| 02/08/23 | JWM | .70 | Revise restructuring committee meeting minutes |
| 02/09/23 | YM | .20 | Review letter to CEO and emails with Latham team regarding same |
| 02/09/23 | YM | .40 | Attend restructuring committee call |
| 02/09/23 | AQ | 4.10 | Attend board meeting (1.1); email with board members regarding same (0.2); draft and revise correspondence from board members (2.5); email with A. Sorkin and C. Reckler regarding same (0.3) |
| 02/09/23 | AQ | 1.20 | Email and telephone conference with A. Sorkin, S. Panagos, H. Parkhill, B. Dickinson, C. Reckler, and S. Gray regarding status update (0.6); draft issues list regarding same (0.6) |
| 02/09/23 | CAR | 4.00 | Call with independent directors (1.1); participate in board call (1.4); review and revise letter to J. Owoc (0.8); draft talking points for board meeting (0.7) |
| 02/09/23 | AS | 2.30 | Update call with C. Reckler, A. Quartarolo regarding meeting with directors (0.1); review and revise board meeting talking points (0.2); attend regular board meeting (1.5); telephone conference with J. Guso regarding same (0.2); review and comment on letter from independent directors (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/09/23 | BSR | .60 | Review and revise board meeting minutes |
| 02/09/23 | JWM | 2.00 | Attend Board meeting and take notes of the same |
| 02/10/23 | AQ | 1.20 | Review and revise Board correspondence (0.7); email and telephone conference with S. Gray regarding same (0.5) |
| 02/10/23 | AS | .10 | Correspondence with C. Reckler, A. Quartarolo regarding letter from independent directors |
| 02/12/23 | JWM | 1.80 | Draft minutes for February 7 restructuring committee meeting |
| 02/13/23 | AQ | .50 | Review and revise board minutes |
| 02/13/23 | AS | .90 | Review and comment on board minutes |
| 02/13/23 | JWM | 5.90 | Draft minutes to Board and Restructuring committee meetings |
| 02/14/23 | AQ | 1.10 | Review board minutes (1.0); email W. Morley regarding same (0.1) |
| 02/14/23 | JWM | .40 | Revise Board minutes and circulate the same |
| 02/15/23 | CAR | 1.00 | Participate in board meeting |
| 02/15/23 | AS | 1.90 | Attend restructuring committee call (1.7); telephone conference with S. Panagos regarding same (0.2) |
| 02/15/23 | YLB | .60 | Review and revise board materials (0.4); emails with S. Parkhurst regarding same (0.2) |
| 02/15/23 | JWM | 1.90 | Attend restructuring committee meeting and take notes on the same |
| 02/16/23 | YM | 1.40 | Attend board of directors call (1.0); call with Latham team regarding same (0.4) |
| 02/16/23 | AQ | 1.70 | Prepare for and attend board meeting (1.3); review and revise minutes (0.4) |
| 02/16/23 | CAR | 1.40 | Participate in board call (1.1); follow up call with A. Sorkin regarding same (0.3) |
| 02/16/23 | AS | 2.00 | Attend weekly board meeting |
| 02/16/23 | JWM | 2.60 | Attend Board meeting (2.0); call with A. Quartarolo regarding Board minutes (0.6) |
| 02/17/23 | JWM | .40 | Coordinate minutes packages for Board review with G. Metzger |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM & WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/18/23 | AQ | .10 | Email G. Metzger regarding meeting minutes |
| 02/20/23 | AQ | .30 | Email with W. Morley and G. Metzger regarding board minutes |
| 02/21/23 | YM | .10 | Reviewing email from CEO to Board of Directors |
| 02/21/23 | YM | .50 | Attend restructuring committee meeting |
| 02/21/23 | AQ | 1.30 | Attend Restructuring Committee meeting (1.1); email with A. Sorkin regarding same (0.2) |
| 02/21/23 | KAR | 2.00 | Prepare for and attend board meeting to present on antitrust matters (1.5); attention to follow-up antitrust matters (0.5) |
| 02/21/23 | AS | 2.00 | Telephone conference with S. Panagos regarding agenda for restructuring committee meeting (0.3); attend restructuring committee meeting (1.7) |
| 02/21/23 | JWM | 3.90 | Attend restructuring committee meeting and take notes of the same (1.5); draft board minutes (2.4) |
| 02/22/23 | CAR | .60 | Review and revise board minutes |
| 02/22/23 | KAR | 1.00 | Prepare for 2/23 board meeting |
| 02/22/23 | JWM | 4.80 | Draft restructuring committee minutes and Board minutes |
| 02/23/23 | YM | 1.50 | Attend board of directors call |
| 02/23/23 | AQ | 3.00 | Prepare for and attend board meeting (1.5); email S. Panagos regarding same (0.1); email G. Metzger regarding board materials (0.2); review and revise meeting minutes (1.2) |
| 02/23/23 | CAR | 1.00 | Participate in board call |
| 02/23/23 | AS | 2.40 | Attend regular board meeting (2.0); correspondence with G. Metzger regarding governance question (0.4) |
| 02/23/23 | JWM | 2.30 | Attend board meeting and take notes of the same (2.1); correspond with A. Quartarolo regarding minutes (0.2) |
| 02/24/23 | AQ | .20 | Email W. Morley and G. Metzger regarding board minutes |
| 02/24/23 | CAR | .30 | Review and respond to emails from J. Owoc regarding board calls and advice regarding same |
| 02/24/23 | EAM | 1.70 | Review board minutes |
| 02/27/23 | YM | .60 | Attend board call |
| 02/27/23 | AQ | 1.40 | Prepare for and attend board meeting (1.0); email with W. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Corporate Governance & Board Matters

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | Morley regarding board minutes (0.2); correspondence regarding board agenda items (0.2) |
| 02/27/23 | CAR | 2.10 | Participate in board call (0.5); review minutes (0.8); follow up with A. Sorkin regarding strategic options raised on board call (0.4); follow up with D. Mun regarding sale-related issues discussion on board call (0.4) |
| 02/27/23 | AS | .60 | Attend board call regarding bidder data room access |
| 02/27/23 | BK | .50 | Attend board meeting |
| 02/27/23 | YLB | .60 | Attend board meeting |
| 02/27/23 | JWM | .80 | Attend board meeting and take notes of the same |
| 02/28/23 | AQ | 1.40 | Prepare for and attend board meeting |
| 02/28/23 | CAR | 1.40 | Participate in call with professionals regarding agenda for board meeting (0.4); participate in board meeting (1.0) |
| 02/28/23 | KAR | 2.00 | Prepare for and attend board meeting to discuss antitrust matters |
| 02/28/23 | AS | 2.60 | Attend special meeting of board |
| 02/28/23 | JWM | 2.70 | Attend board meeting and take notes of the same |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A F Cohen | 4.00 | Hrs. @ | $ 2,175.00/hr. | $ 8,700.00 |
| C A Reckler | 19.10 | Hrs. @ | $ 1,850.00/hr. | $ 35,335.00 |
| A Sorkin | 23.10 | Hrs. @ | $ 1,655.00/hr. | $ 38,230.50 |
| Y Mun | 4.70 | Hrs. @ | $ 1,535.00/hr. | $ 7,214.50 |
| A Quartarolo | 18.80 | Hrs. @ | $ 1,360.00/hr. | $ 25,568.00 |
| K A Rocco | 5.00 | Hrs. @ | $ 1,360.00/hr. | $ 6,800.00 |
| B Kaplan | .50 | Hrs. @ | $ 1,535.00/hr. | $ 767.50 |
| E A Morris | 1.70 | Hrs. @ | $ 1,285.00/hr. | $ 2,184.50 |
| Y L Burton | 4.10 | Hrs. @ | $ 1,250.00/hr. | $ 5,125.00 |
| T C Jeon | 3.90 | Hrs. @ | $ 1,185.00/hr. | $ 4,621.50 |
| B S Rosen | 4.40 | Hrs. @ | $ 1,140.00/hr. | $ 5,016.00 |
| J W Morley | 45.60 | Hrs. @ | $ 1,065.00/hr. | $ 48,564.00 |
| | 134.90 | | | $ 188,126.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/16/23 | YLB | .50 | Review KERP Order (0.3); emails with Huron regarding same (0.2) |
| 02/17/23 | YLB | .20 | Call with A. Gupta regarding KERP order and motion |
| 02/21/23 | AQ | .30 | Email G. Metzger regarding employees |
| 02/21/23 | AS | .70 | Telephone conferences with A. Gupta, S. Rodriguez regarding KERP (0.5); correspondence with J. Guso regarding same (0.2) |
| 02/21/23 | YLB | .80 | Email with A. Gupta regarding KERP (0.3); emails with B. Rosen regarding same (0.3); review KERP scenarios (0.2) |
| 02/21/23 | BSR | 3.20 | Review and analyze KERP (0.5); correspond with Latham & Watkins and Berger Singerman teams regarding same (0.4); draft notice regarding additional KERP recipients (2.3) |
| 02/22/23 | YLB | .20 | Review KERP order |
| 02/22/23 | BSR | .90 | Correspond with L. Burton regarding KERP (0.4); attention to same (0.5) |
| 02/24/23 | AS | .10 | Telephone conference with S. Parkhurst regarding employee retention issues |
| 02/28/23 | JJW | 1.70 | Prepare employee FAQs and email |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .80 | Hrs. @ | $ 1,655.00/hr. | $ 1,324.00 |
| A Quartarolo | .30 | Hrs. @ | $ 1,360.00/hr. | $ 408.00 |
| Y L Burton | 1.70 | Hrs. @ | $ 1,250.00/hr. | $ 2,125.00 |
| B S Rosen | 4.10 | Hrs. @ | $ 1,140.00/hr. | $ 4,674.00 |
| J J Weichselbaum | 1.70 | Hrs. @ | $ 1,140.00/hr. | $ 1,938.00 |
| | 8.60 | | | $ 10,469.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/01/23 | AQ | .20 | Email D. Levine and J. Guso regarding retention |
| 02/01/23 | ACD | .80 | Review and analyze information received from Latham conflicts team (0.3); prepare draft of second supplemental Sorkin declaration based on same and send to J. Weichselbaum for review (0.5) |
| 02/02/23 | JJW | .20 | Review supplemental Sorkin declaration |
| 02/02/23 | NAG | 3.50 | Draft motion to redact confidential parties from supplemental declaration |
| 02/02/23 | ACD | .30 | Correspond with A. Sorkin and J. Weichselbaum regarding second supplemental Sorkin declaration |
| 02/03/23 | AQ | .70 | Email D. Levine regarding retention order and related issues (0.2); email J. Guso regarding same (0.1); email and telephone conference with A. Adler and J. Renert regarding retention issues (0.4) |
| 02/03/23 | JJW | 1.70 | Review motion to redact names for supplemental declaration (0.7); revise the same (0.8); correspond with N. Gulati regarding same (0.2) |
| 02/03/23 | NAG | 2.20 | Draft motion to redact confidential bidders from supplemental declaration |
| 02/04/23 | AQ | .20 | Email with J. Guso and S. Parkhurst regarding expert retention and disclosure issues |
| 02/04/23 | AQ | 1.00 | Research regarding expert retention and disclosure issues |
| 02/04/23 | NAG | .70 | Review and revise draft redaction motion relating to supplemental declaration |
| 02/06/23 | AS | .20 | Review supplemental declaration with additional disclosures |
| 02/06/23 | YLB | .80 | Review and revise motion to redact relating to supplemental declaration (0.6); emails with J. Weichselbaum regarding same (0.2) |
| 02/06/23 | JJW | 1.20 | Review and revise motion to redact (0.6); review comments to motion to redact (0.4); review revised draft of same (0.2) |
| 02/06/23 | NAG | .50 | Summarize the deadlines relating to fee statements |
| 02/06/23 | ACD | 1.30 | Correspond with A. Sorkin regarding second supplemental Sorkin declaration (0.2); review same (0.1); correspond with Latham team regarding fee application matters (0.3); correspond with A. Sorkin regarding Latham budgets and related matters (0.2); review Latham first interim budget (0.1); review interim compensation order (0.1); review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS**<sup>LLP</sup>

Invoice No. 2300302678
March 19, 2023
Matter Name: Employment and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | precedent interim fee application and correspond with C. Tarrant regarding same (0.3) |
| 02/07/23 | BSR | .50 | Call with J. Weichselbaum, A. Davis, and C. Tarrant regarding fee applications |
| 02/07/23 | JJW | 1.80 | Review motion to redact names from supplemental declaration (0.6); discuss the same with N. Gulati (0.4); review revised draft of motion to redact (0.4); review case law in connection with same (0.4) |
| 02/07/23 | NAG | 5.00 | Update draft redaction motion with comments from L. Burton (3.9); email updated draft to J. Weichselbaum for comment (0.2); send correspondence to internal team asking for additional comments (0.5); telephone conference with J. Weichselbaum and L. Burton to discuss latest draft (0.4) |
| 02/07/23 | ACD | .50 | Call with B. Rosen, J. Weichselbaum, and C. Tarrant regarding Latham fee statements and first interim fee application |
| 02/08/23 | JJW | .20 | Update parties in interest list |
| 02/09/23 | CMT | .80 | Prepare draft of monthly fee statement and related invoices |
| 02/09/23 | ACD | .20 | Correspond with Latham team regarding status of fee statements |
| 02/10/23 | BSR | .30 | Conduct privilege review of fee statements |
| 02/13/23 | AS | .80 | Review motion to redact in connection with supplemental declaration (0.3); conference call regarding professional fees with S. Parkhurst, J. Guso, J. DiDonato and follow up with J. DiDonato (0.5) |
| 02/13/23 | BSR | 2.70 | Conduct privilege review of time entries |
| 02/13/23 | JJW | .40 | Review comments to motion to redact regarding supplemental declaration |
| 02/13/23 | NAG | 1.40 | Update draft motion to redact relating to supplemental declaration with comments from A. Sorkin (1.2); email draft motion to J. Weichselbaum for comment (0.2) |
| 02/13/23 | ACD | .40 | Correspond with B. Rosen and C. Tarrant regarding matters related to Latham January fee statement (0.2); review same (0.2) |
| 02/14/23 | BSR | 2.70 | Continue to conduct privilege review of fee statements |
| 02/14/23 | JJW | .60 | Discuss motion to redact names from supplemental declaration with Berger Singerman (0.2); incorporate |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Employment and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | comments from UCC on motion to redact (0.3); discuss same with Latham team (0.1) |
| 02/14/23 | NAG | 1.20 | Review draft motion to redact to prepare for filing |
| 02/14/23 | ACD | .40 | Finalize redacted and unredacted versions of supplemental Sorkin declaration (0.3); correspond with J. Weichselbaum regarding same (0.1) |
| 02/15/23 | BSR | 1.00 | Continue to conduct privilege review of fee statements |
| 02/15/23 | JJW | 1.00 | Review motion to redact names from supplemental declaration (0.4); revise the same (0.2); correspond with Berger Singerman regarding same (0.2); finalize the same (0.2) |
| 02/15/23 | ACD | .20 | Correspond with Latham team regarding Latham January fee statement (0.1); correspond with J. Weichselbaum regarding supplemental Sorkin declaration (0.1) |
| 02/16/23 | AS | .10 | Telephone conference with J. Weichselbaum regarding supplemental declaration |
| 02/16/23 | YLB | 1.00 | Review invoice for privilege and confidentiality (0.8); correspond with A. Sorkin regarding same (0.2) |
| 02/16/23 | JJW | .50 | Review supplemental Sorkin declaration (0.2); review motion to redact information from same (0.3) |
| 02/17/23 | BSR | .30 | Review correspondence regarding fee statement |
| 02/19/23 | AS | 1.10 | Review and revise January fee statement for guideline compliance/privilege preservation |
| 02/19/23 | JJW | .60 | Review invoice for confidentiality |
| 02/20/23 | JJW | .40 | Finalize fee statement |
| 02/21/23 | JJW | .30 | Update fee statement and email to notice parties |
| 02/21/23 | ACD | .80 | Review and finalize Latham January fee statement (0.5); correspond with Latham team regarding same (0.3) |
| 02/23/23 | ACD | .40 | Review precedent related to Latham first interim fee application (0.2); correspond with C. Tarrant regarding same (0.2) |
| 02/24/23 | CMT | 3.10 | Prepare draft of first interim fee application (2.4); review and revise fee materials (0.7) |
| 02/24/23 | ACD | .20 | Correspond with C. Tarrant regarding Latham first interim fee application |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 02/27/23 | CMT | 1.40 | Review and revise first interim fee application |
| 02/27/23 | ACD | 2.20 | Review and revise Latham first interim fee application (1.9); correspond with C. Tarrant regarding same (0.2); correspond with A. Sorkin regarding matters related to same (0.1) |
| 02/28/23 | ACD | .30 | Correspond with Latham regarding February fee statement and first interim fee application |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 2.20 | Hrs. @ | $ 1,655.00/hr. | $ 3,641.00 |
| A Quartarolo | 2.10 | Hrs. @ | $ 1,360.00/hr. | $ 2,856.00 |
| Y L Burton | 1.80 | Hrs. @ | $ 1,250.00/hr. | $ 2,250.00 |
| B S Rosen | 7.50 | Hrs. @ | $ 1,140.00/hr. | $ 8,550.00 |
| J J Weichselbaum | 8.90 | Hrs. @ | $ 1,140.00/hr. | $ 10,146.00 |
| | 22.50 | | | $ 27,443.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 14.50 | Hrs. @ | $ 830.00/hr. | $ 12,035.00 |
| C M Tarrant | 5.30 | Hrs. @ | $ 490.00/hr. | $ 2,597.00 |
| A C Davis | 8.00 | Hrs. @ | $ 980.00/hr. | $ 7,840.00 |
| | 27.80 | | | $ 22,472.00 |

**GRAND TOTAL:**    **50.30**                **$ 49,915.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/01/23 | AS | .40 | Telephone conference with I. Kharasch regarding escrow agreement (0.2); review same (0.2) |
| 02/01/23 | YLB | .40 | Review and revise escrow agreement |
| 02/02/23 | AS | .20 | Review changes to escrow agreement |
| 02/02/23 | YLB | .30 | Review and revise escrow agreement |
| 02/06/23 | AS | .40 | Review and revise escrow agreement |
| 02/06/23 | YLB | .50 | Review and revise escrow agreement (0.3); correspond with counsel regarding same (0.2) |
| 02/06/23 | BTG | .30 | Analyze financial advisor question regarding DIP credit agreement |
| 02/07/23 | YLB | .60 | Review and revise escrow agreement |
| 02/08/23 | CAR | .60 | Participate in call with lender advisors |
| 02/08/23 | YLB | .30 | Correspond with A. Sorkin and J. DiDonato regarding escrow agreement |
| 02/10/23 | CAR | 1.40 | Participate in pre-lender call with Debtor (0.4); participate in lender call to provide situation update (1.0) |
| 02/10/23 | YLB | .60 | Review and revise escrow agreement (0.4); emails regarding same (0.2) |
| 02/11/23 | AS | 1.00 | Review revisions to escrow agreement (0.2); telephone conference with G. Metzger, L. Burton, Huron teams regarding same (0.8) |
| 02/11/23 | YLB | 1.60 | Review and revise escrow agreement (0.8); prepare for and attend call with Huron, G. Metzger and A. Sorkin regarding same (0.8) |
| 02/13/23 | AS | .30 | Correspondence with L. Burton and others regarding escrow agreement |
| 02/13/23 | YLB | .20 | Review and revise escrow agreement |
| 02/13/23 | BTG | .20 | Review correspondence regarding interest and prepayments |
| 02/14/23 | AS | .40 | Correspondence with L. Burton, I. Kharasch regarding escrow agreement |
| 02/15/23 | AS | .20 | Correspondence with L. Burton, I. Kharasch regarding royalty agreement |
| 02/17/23 | YLB | .30 | Review and revise escrow agreement (0.2); emails with Citi |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | and Huron regarding same (0.1) |
| 02/18/23 | BTG | .60 | Attention to correspondence with financial advisors regarding DIP credit agreement waiver (0.3); conference with opposing counsel regarding the same (0.3) |
| 02/19/23 | BTG | 1.30 | Review and comment on consent to DIP credit agreement |
| 02/20/23 | BTG | .80 | Review revised draft of consent to DIP credit agreement |
| 02/22/23 | BTG | 2.40 | Review authority provisions of loan documents (0.7); draft incumbency certificate (0.4); correspond with financial advisors regarding consent agreement and incumbency certificate (0.6); attention to consent closing mechanics (0.7) |
| 02/23/23 | AS | .20 | Telephone conference with G. Metzger regarding DIP consent issues |
| 02/23/23 | LS | .60 | Draft Escrow Agreement |
| 02/27/23 | YLB | .80 | Review escrow agreement (0.6); emails with Debtor regarding same (0.2) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 2.00 | Hrs. @ | $ 1,850.00/hr. | $ 3,700.00 |
| A Sorkin | 3.10 | Hrs. @ | $ 1,655.00/hr. | $ 5,130.50 |
| Y L Burton | 5.60 | Hrs. @ | $ 1,250.00/hr. | $ 7,000.00 |
| B T Gelfand | 5.60 | Hrs. @ | $ 1,250.00/hr. | $ 7,000.00 |
| L Sievert | .60 | Hrs. @ | $ 1,065.00/hr. | $ 639.00 |
| | 16.90 | | | $ 23,469.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/02/23 | BSR | .40 | Attend hearing on extension motions |
| 02/09/23 | EAM | 7.40 | Attend hearing on stay motion and retention motions (1.6); prepare for same (5.8) |
| 02/09/23 | NAG | 1.60 | Attend 2/9 hearing |
| 02/15/23 | EAM | 1.30 | Attend hearing on discovery motions |
| 02/15/23 | NAG | 1.60 | Attend 2/15 hearing |
| 02/22/23 | EAM | 1.00 | Prepare for bid procedures hearing |
| 02/23/23 | AQ | 1.50 | Attend hearing on bid procedures |
| 02/23/23 | CAR | 1.00 | Participate in hearing regarding bidding procedures |
| 02/23/23 | AS | 2.00 | Attend hearing in bankruptcy court regarding bid procedures, other matters |
| 02/23/23 | HKM | 1.50 | Prepare for and attend 2/23 hearing |
| 02/23/23 | YLB | 1.30 | Prepare and attend bid procedures hearing |
| 02/23/23 | EAM | 2.20 | Attend bid procedures hearing |
| 02/23/23 | BSR | .70 | Virtually attend bid procedures hearing |
| 02/23/23 | JWM | 1.20 | Attend sale hearing |
| 02/23/23 | NAG | 1.50 | Prepare for 2/23 hearing (0.4); attend 2/23 hearing (1.1) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 1.00 | Hrs. @ | $ 1,850.00/hr. | $ 1,850.00 |
| A Sorkin | 2.00 | Hrs. @ | $ 1,655.00/hr. | $ 3,310.00 |
| A Quartarolo | 1.50 | Hrs. @ | $ 1,360.00/hr. | $ 2,040.00 |
| H K Murtagh | 1.50 | Hrs. @ | $ 1,460.00/hr. | $ 2,190.00 |
| E A Morris | 11.90 | Hrs. @ | $ 1,285.00/hr. | $ 15,291.50 |
| Y L Burton | 1.30 | Hrs. @ | $ 1,250.00/hr. | $ 1,625.00 |
| B S Rosen | 1.10 | Hrs. @ | $ 1,140.00/hr. | $ 1,254.00 |
| J W Morley | 1.20 | Hrs. @ | $ 1,065.00/hr. | $ 1,278.00 |
| | 21.50 | | | $ 28,838.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Hearings

---

**Other:**

| N A Gulati | 4.70 | Hrs. @ | $ 830.00/hr. | $ 3,901.00 |
|---|---|---|---|---|
| | 4.70 | | | $ 3,901.00 |

| **GRAND TOTAL:** | **26.20** | | | **$ 32,739.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/08/23 | JJW | .10 | Follow up with Huron on cure schedule |
| 02/08/23 | NAG | 1.20 | Conduct legal research into statutory sunsets regarding rejection of leases |
| 02/09/23 | JJW | .60 | Discuss cure schedule with Huron team (0.4); correspond with Latham team regarding same (0.2) |
| 02/09/23 | NAG | 1.40 | Email correspondence to research team as it pertained to statutory sunset issue (0.4); research sunset issue (1.0) |
| 02/09/23 | JNS | 1.00 | Research regarding sunset provisions for N. Gulati |
| 02/10/23 | JJW | .20 | Correspond with team regarding cure schedule |
| 02/10/23 | NAG | 1.50 | Research sunset issue regarding rejection of leases |
| 02/12/23 | NAG | .70 | Research sunset issue regarding rejection of leases |
| 02/13/23 | NAG | 4.20 | Research sunset issue regarding rejection of leases |
| 02/14/23 | BSR | 1.10 | Review research regarding 365(d)(4) sunset (0.4); call with N. Gulati regarding same (0.2); conduct research regarding same (0.5) |
| 02/14/23 | NAG | .50 | Telephone conference with B. Rosen to discuss sunset issue research (0.2); correspondence to C. Tarrant about research dealing with sunsets (0.3) |
| 02/15/23 | BSR | .50 | Further review sunset date research |
| 02/15/23 | JJW | .60 | Review cure schedule |
| 02/15/23 | NAG | 4.60 | Research and summarize sunset issue based on comments from B. Rosen (2.8); telephone conference with J. Weichselbaum regarding motion to redact cure amounts (0.1); update draft motion to redact with comments from J. Weichselbaum (0.1); draft motion to redact assumption notice (1.6) |
| 02/15/23 | CMT | 1.20 | Additional research regarding lease extension motion and sunset issues (0.9); emails with B. Rosen regarding same (0.3) |
| 02/16/23 | YLB | .40 | Review cure notice |
| 02/16/23 | JJW | 1.20 | Review motion to redact influences information from cure schedule (0.6); revise the same (0.3); correspond with team regarding same (0.3) |
| 02/16/23 | NAG | 4.80 | Draft motion to redact cure amounts (2.7); review and share draft motion to redact with Latham, Berger Singerman, and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Huron teams (1.2); determine service requirements for assumption notice (0.9) |
| 02/17/23 | AS | .30 | Analyze question regarding contract posed by G. Metzger and call with G. Metzger regarding same |
| 02/17/23 | YLB | 3.50 | Call regarding cure schedule with J. Weichselbaum (0.5); emails with Debtor regarding same (0.8); call regarding cure schedule with Huron and Stretto teams (1.0); emails with Debtor and Huron regarding cure schedule (0.8); call with A. Sorkin regarding same (0.4) |
| 02/17/23 | JJW | .30 | Attention to emails regarding cure schedule |
| 02/17/23 | NAG | .80 | Update draft motion to redact assumption notice |
| 02/18/23 | YLB | 1.10 | Emails with Debtor regarding cure amounts (0.7); emails with A. Sorkin regarding same (0.4) |
| 02/19/23 | YLB | 1.30 | Call with Huron and Debtor regarding cure schedule |
| 02/19/23 | JJW | 1.20 | Prepare for and attend call with Debtor and Huron regarding cure schedule (0.9); attention to emails regarding cure schedule (0.3) |
| 02/20/23 | AS | .10 | Correspondence with G. Metzger regarding contract issues |
| 02/20/23 | JJW | .60 | Participate in call regarding cure schedule call |
| 02/21/23 | AS | .50 | Telephone conference with G. Metzger regarding company contracts, other open items (0.2); correspondence with G. Metzger regarding company contract issues (0.3) |
| 02/21/23 | JJW | .30 | Correspond with Debtor regarding cure schedule questions |
| 02/22/23 | YLB | .30 | Emails with Debtor regarding cure schedule |
| 02/22/23 | JJW | .20 | Attention to emails regarding cure schedule |
| 02/23/23 | YLB | .50 | Review and revise cure schedule |
| 02/24/23 | YLB | .50 | Review and revise cure schedule |
| 02/27/23 | AS | .20 | Telephone conference with L. Burton regarding assumption schedule |
| 02/27/23 | YLB | .60 | Draft and revise cure schedule (0.4); call with Rothschild regarding cure schedule (0.2) |
| 02/27/23 | TK | 1.00 | Confer with Debtor regarding contract cure |
| 02/27/23 | LS | .80 | Attend call with Debtor, Huron and Latham teams regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Description | |
|------|-----------|-------|-------------|---|
| | | | cure schedule | |

**Attorney:**

| | | | | |
|------|-----------|-------|-------------|---|
| A Sorkin | | 1.10 | Hrs. @ | $ 1,655.00/hr. | $ 1,820.50 |
| Y L Burton | | 8.20 | Hrs. @ | $ 1,250.00/hr. | $ 10,250.00 |
| B S Rosen | | 1.60 | Hrs. @ | $ 1,140.00/hr. | $ 1,824.00 |
| J J Weichselbaum | | 5.30 | Hrs. @ | $ 1,140.00/hr. | $ 6,042.00 |
| T Kim | | 1.00 | Hrs. @ | $ 1,065.00/hr. | $ 1,065.00 |
| L Sievert | | .80 | Hrs. @ | $ 1,065.00/hr. | $ 852.00 |
| | | 18.00 | | | $ 21,853.50 |

**Other:**

| | | | | |
|------|-----------|-------|-------------|---|
| N A Gulati | | 19.70 | Hrs. @ | $ 830.00/hr. | $ 16,351.00 |
| C M Tarrant | | 1.20 | Hrs. @ | $ 490.00/hr. | $ 588.00 |
| J N Sjoholm | | 1.00 | Hrs. @ | $ 505.00/hr. | $ 505.00 |
| | | 21.90 | | | $ 17,444.00 |

**GRAND TOTAL:**    **39.90**    **$ 39,297.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/01/23 | AQ | 4.40 | Email and telephone conference with H. Parkhill, C. Reckler and A. Sorkin regarding status and strategy (0.6); email and telephone conference with P. Battista and J. Guso regarding discovery (0.4); telephone conference with R. Maimin and E. Chafetz regarding protective order (1.0); review and revise same (1.6); email and telephone conference with A. Sorkin, C. Reckler and S. Gray regarding status and strategy (0.8) |
| 02/01/23 | AS | .70 | Telephone conference with H. Murtagh, E. Chafetz regarding assignment issues and litigation strategy (0.3); telephone conference with H. Murtagh regarding same, Arizona mechanics' lienholder response (0.4) |
| 02/01/23 | HKM | .80 | Call with Quarles regarding AZ litigation (0.5); call with UCC regarding outlook on trademark/assignment issue (0.3) |
| 02/01/23 | EAM | 2.10 | Teleconference with Lowenstein regarding protective order (1.1); analyze comments on protective order (1.0) |
| 02/01/23 | JJW | 1.60 | Call with Quarles and Brady regarding lift stay motion (0.5); review documents in connection with opposition to same (0.7); review outline for potential litigation (0.4) |
| 02/01/23 | DCD | 8.00 | Conference call with Latham team regarding trademark royalty proceeding strategy and work streams (0.3); conference call with J. Weichselbaum regarding motion for summary judgment memorandum of law and adversary proceeding complaint (0.2); attention to Latham team correspondence regarding required pleadings for trademark royalty proceeding (0.3); pull and review adversary procedure complaint precedent (2.5); review relevant statutory authorities and case law (3.0); consider motion for summary judgment memorandum of law outline in connection with drafting adversary proceeding complaint (1.0); draft adversary proceeding complaint outline (0.7) |
| 02/02/23 | AQ | 4.60 | Review settlement proposal (0.3); email G. Metzger regarding same (0.2); email A. Carpenter regarding pending litigation (0.1); email L. Morris regarding diligence (0.2); review detail regarding Mello claim (0.2); email L. Morris regarding same (0.1); email J. DiDonato regarding cans (0.3); email J. Wilbert regarding PhD (0.2); telephone conference with G. Metzger regarding appeal and other litigation matters (0.3); email R. Maimin regarding K. Cole 2004 notice (0.1); review and revise protective order (1.7); email R. Maimin regarding same (0.1); email with A. Sorkin regarding royalty issues (0.2); telephone conference with A. Sorkin, D. Mun and H. Murtagh regarding same (0.6) |
| 02/02/23 | HKM | 3.30 | Draft lift-stay objection (2.6); call with Latham regarding trademark/assignment issues (0.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/02/23 | EAM | 1.00 | Correspondence and phone calls relating to Mello dispute |
| 02/02/23 | DCD | 5.50 | Draft adversary proceeding complaint outline (2.0); consider relevant statutory authorities, caselaw, procedural history, and historical pleadings of the parties (2.0); draft adversary proceeding complaint (1.5) |
| 02/02/23 | JWM | 4.10 | Draft declaratory judgment motion |
| 02/02/23 | JLT | .50 | Correspond with E. Morris and N. Sagara regarding agreed order (0.3); attend to correspondence regarding UCC information requests (0.2) |
| 02/03/23 | AQ | 3.50 | Review and revise protective order (1.8); email interested parties regarding same (0.2); email and telephone conference with L. Morris regarding discovery issues (0.3); email K. Owoc regarding 2004 discovery (0.1); email C. Reckler and A. Sorkin regarding status and strategy (0.2); email and telephone conference with J. Pack regarding 2004 discovery (0.4); email with S. Parkhurst and J. Guso regarding expert issues (0.3); email G. Metzger regarding protective order (0.1); email P. Battista regarding same (0.1) |
| 02/03/23 | HKM | 4.00 | Draft lift-stay motion objection |
| 02/03/23 | EAM | 1.20 | Revise protective order (0.6); attend to correspondence and calls regarding Moller lift stay request (0.4); correspondence regarding UCC requests (0.2) |
| 02/03/23 | DCD | 9.10 | Draft adversary proceeding complaint outline (3.0); consider relevant statutory authorities, caselaw, procedural history, and historical pleadings of the parties (2.5); draft adversary proceeding complaint (3.6) |
| 02/03/23 | JWM | 10.20 | Draft declaratory judgment motion (6.3); conduct research related to the same (3.9) |
| 02/03/23 | JLT | .70 | Review and revise Rule 2004 Notice letter (0.5); update UCC tracker (0.1); correspond with E. Morris regarding UCC Information requests (0.1) |
| 02/04/23 | AS | .80 | Review and comment on objection to stay relief motion from AZ mechanics' lienholders |
| 02/04/23 | HKM | 5.00 | Drafting lift-stay motion objection (3.9); revisions to same (0.4); correspondence regarding same with Debtor, co-counsel, lender counsel, UCC (0.7) |
| 02/04/23 | JJW | 1.30 | Review objection to lift-stay motion (0.3); research issues relating to same (0.3); review litigation documents (0.5); attention to emails regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 02/04/23 | DCD | 8.00 | Draft and revise adversary proceeding complaint (5.2); consider relevant statutory authorities, caselaw, procedural history, and historical pleadings of the parties (2.8) |
| 02/04/23 | JWM | 1.30 | Review and revise declaratory judgment motion |
| 02/05/23 | HKM | .40 | Review comments to lift-stay objection (0.2); discuss revisions with J. Weichselbaum (0.2) |
| 02/05/23 | JJW | 4.80 | Review draft complaint (1.3); revise the same (2.3); review documents in connection with same (1.2) |
| 02/05/23 | DCD | 4.50 | Revise adversary proceeding complaint to incorporate feedback from J. Weichselbaum (2.0); review and consider J. Weichselbaum edits to revised adversary proceeding complaint (1.5); proofread revised adversary proceeding complaint (0.8); circulate revised adversary proceeding complaint draft to Latham team (0.2) |
| 02/06/23 | AQ | 1.50 | Email and telephone conference with R. Maimin, J. Cohen and E. Chafetz regarding UCC 2004 subpoenas (0.4); email and telephone conference with A. Carpenter regarding settlements (0.5); review 2004 discovery (0.6) |
| 02/06/23 | HKM | 1.50 | Review comments to lift-stay objection (0.2); discuss revisions with J. Weichselbaum (0.2); attention to filing same (0.2); review draft trademark/assignment brief (0.9) |
| 02/06/23 | EAM | 2.80 | Telephone call with D. Denver regarding 2004 requests and trademark issue (0.6); correspond with Debtor, Latham and Huron teams regarding UCC 4th requests (1.0); review draft motion regarding trademark issues (1.0); serve response to Abbott and Fisher Rule 2004 notice (0.2) |
| 02/06/23 | JJW | 2.80 | Review objection to lift-stay motion (0.4); update the same (0.4); review draft complaint relating to trademark issue (1.8); correspond with D. Dunn regarding same (0.2) |
| 02/06/23 | DCD | 5.40 | Revise adversary proceeding complaint to incorporate new counts for declaratory judgment (1.4); review and consider updated motion for summary judgment memorandum of law (1.0); revise adversary proceeding complaint to align with updated motion for summary judgment memorandum of law (0.8); discuss edits to revised adversary proceeding complaint with J. Weichselbaum and circulate revised draft to Latham team (0.3); conference call with E. Morris regarding adversary proceeding complaint, motion for summary judgment memorandum of law, and discovery plan (0.6); follow up regarding same (1.0); attention to correspondence regarding adversary proceeding complaint and motion for summary judgment memorandum of law |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | revisions (0.3) |
| 02/06/23 | JWM | 1.90 | Research issues related to summary judgment litigation |
| 02/06/23 | JLT | .20 | Correspond with C. Tarrant regarding 2004 discovery |
| 02/07/23 | AQ | 5.20 | Email J. Guso regarding stipulated protective order (0.2); review comments on same (0.3); draft motion for protective order (3.0); review research regarding same (1.2); email and telephone conference with L. Morris regarding discovery motions and strategy (0.5) |
| 02/07/23 | HKM | .50 | Review and comment on draft summary judgment briefing |
| 02/07/23 | EAM | 10.80 | Call with A. Quartarolo and D. Dunn regarding discovery motions (0.5); call with W. Morley regarding discovery motions (0.5); prepare for and attend call with G. Metzger regarding UCC requests (1.0); call with Huron regarding UCC requests (0.6); prepare for and attend meet and confer with UCC regarding 4th requests (1.8); draft motion for protective order (4.4); analyze comments to protective order (2.0) |
| 02/07/23 | DCD | 9.20 | Correspond with Latham team regarding 2004 deposition notices (0.5); review revised motion for summary judgment memorandum of law and revise adversary proceeding complaint to incorporate edits (0.5); conference call with E. Morris regarding motion for summary judgment memorandum of law and adversary proceeding complaint, preparation (0.3); follow up regarding same (0.5); conduct supplemental research regarding choice of law for res judicata and issue preclusion analysis (1.0); conduct cite check on motion for summary judgment memorandum of law (2.0); conference call with E. Morris, A. Quartarolo, and G. Metzger regarding UCC requests number 4 (1.1); preparation and follow up regarding same (0.5); conference call with E. Morris, M. Julcues, R. Maimin, E. Mannix, and A. Gupta regarding UCC requests number 4, preparation and follow-up regarding same (1.0); conference call with E. Morris and A. Gupta regarding UCC requests number 4, preparation and follow up regarding same (0.5); conference call with E. Morris and A. Quartarolo regarding 2004 deposition notices (0.3), preparation and follow up regarding same (0.5); conference call with E. Morris regarding discovery motion practice (0.5) |
| 02/07/23 | JWM | .60 | Research issue related to summary judgment litigation |
| 02/07/23 | CMT | 1.40 | Research regarding motion for protective orders and motion to quash |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/08/23 | AQ | 7.70 | Draft and revise discovery motions (5.8); email with J. Guso regarding same (0.3); email and telephone conference with L. Morris and W. Morley regarding same (0.7); email with L. Morris regarding diligence (0.3); email employees regarding subpoenas (0.2); email G. Metzger regarding same (0.1); email R. Feinstein regarding K. Cole 2004 discovery (0.2); email A. Gupta regarding litigation budget (0.1) |
| 02/08/23 | HKM | .90 | Comments to litigation team on revisions to trademark/assignment brief & complaint |
| 02/08/23 | EAM | 8.00 | Prepare for Williams' stay motion argument (4.3); correspond with Debtor regarding UCC requests (1.6); correspond with D. Dunn regarding discovery motions (0.4); call with A. Quartarolo regarding discovery motions and stay argument (1.0); draft discovery motions (0.7) |
| 02/08/23 | JJW | 2.40 | Review comments to memorandum in support of summary judgment (0.7); revise complaint to incorporate comments (1.4); review revised draft of complaint (0.3) |
| 02/08/23 | DCD | 4.50 | Review motion for protective order regarding confidential business information (0.8); review motion for protective order regarding K. Cole (1.0); conduct supplemental research regarding choice of law for res judicata and issue preclusion analysis (2.0); conduct supplemental research on Rule 2004 discovery motion practice (0.7) |
| 02/08/23 | JWM | 2.00 | Revise motion for summary judgment |
| 02/08/23 | CMT | 2.40 | Review and revise trial exhibits |
| 02/09/23 | AQ | 3.20 | Email and telephone conference with L. Morris regarding hearing and protective order (0.7); email J. Cohen regarding protective order (0.1); email J. Guso regarding hearing on motions (0.1); email G. Robbins regarding subpoena (0.1); email A. Carpenter regarding pending litigation (0.2); review Debtor documents (0.8); email R. Feinstein regarding 2004 discovery (0.1); email S. Ziluck regarding same (0.1); review draft motion for protective order (0.6); email E. Morris regarding same (0.4) |
| 02/09/23 | EAM | 3.60 | Teleconference with M. Roher regarding lift stay motion (0.3); follow up correspondence relating to lift stay motion (0.3); review trademark issue pleadings (0.7); draft discovery motion (2.3) |
| 02/09/23 | DCD | .80 | Discuss Rule 2004 discovery motions with E. Morris (0.3); attention to correspondence regarding same (0.2); attention to correspondence regarding UCC request number 4, motion for summary judgment memorandum of law, and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | adversary proceeding complaint (0.3) |
| 02/09/23 | JWM | 6.10 | Revise motion for summary judgment (3.4); research issues related to the same (2.7) |
| 02/09/23 | CMT | 1.60 | Review additional 2004 notices (0.7); review and revise discovery chart (0.9) |
| 02/10/23 | AQ | 5.80 | Email J. Wilbert and G. Metzger regarding status update for Sony matter (0.2); review and revise same (0.2); email M. Niles regarding same (0.1); email A. Angueira regarding proposed settlement (0.1); review and revise motion for protective order (3.8); email and telephone conferences with E. Morris regarding same (0.4); telephone conference with R. Feinstein and M. Goldberg regarding K. Cole 2004 subpoena (0.5); email R. Feinstein and M. Goldberg regarding same (0.1); email J. Guso and A. Sorkin regarding same (0.2); review correspondence regarding OBI appeal (0.1); email J. Guso regarding same (0.1) |
| 02/10/23 | EAM | 11.10 | Revise motion to quash (5.2); calls and correspondence with W. Morley and A. Quartarolo regarding same (2.3); correspond with Huron regarding UCC requests (1.0); prepare production to UCC (0.6); revise UCC diligence request tracker (0.6); attend to correspondence regarding UCC requests (1.0); correspondence regarding K. Cole 2004 notice (0.4) |
| 02/10/23 | DCD | .20 | Attention to correspondence regarding UCC request number 4, motion for summary judgment memorandum of law, and adversary proceeding complaint |
| 02/10/23 | JWM | 7.50 | Revise motion for summary judgment (5.2); research issues related to the same (2.3) |
| 02/11/23 | AQ | .60 | Email with R. Feinstein and M. Goldberg regarding K. Cole 2004 subpoena (0.2); email and telephone conference with S. Ziluck regarding same (0.3); email J. Guso regarding OBI appeal (0.1) |
| 02/11/23 | EAM | 1.60 | Prepare tracker of requests for UCC (0.6); email to G. Metzger regarding diligence requests (0.5); email to Debtor's finance team regarding diligence requests (0.5) |
| 02/12/23 | HKM | 1.90 | Further revisions to trademark/assignment complaint & brief |
| 02/12/23 | EAM | 3.70 | Prepare for call with Debtor regarding UCC requests (1.3); draft responses and objections to 2004 notice (2.5) |
| 02/13/23 | AQ | 6.20 | Review and revise 2004 objections (1.5); email and telephone conference with E. Morris and D. Dunn regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | same (0.3); Review discovery (0.4); telephone conference with L. Morris regarding same (0.5); telephone conference with in-house counsel regarding pending litigation (0.3); draft and revise motion for protective order (3.2) |
| 02/13/23 | EAM | 6.40 | Revise responses and objections to 2004 Notice (3.0); teleconference with A. Quartarolo and D. Dunn regarding same (0.5); teleconference with Debtor finance personnel regarding UCC requests (1.0); revise motion for summary judgment (1.9) |
| 02/13/23 | JJW | 2.30 | Review revised trademark complaint (0.8); comment on same (0.4); participate in call with Latham team to discuss trademark complaint (0.4); review revised complaint (0.7) |
| 02/13/23 | DCD | 5.20 | Revise adversary proceeding complaint to incorporate edits from H. Murtagh (1.2); conference call with J. Weichselbaum regarding adversary proceeding complaint, preparation and follow up regarding same (0.1); conference call with J. Weichselbaum and W. Morley regarding motion for summary judgment memorandum of law (0.2); revise motion for summary judgment memorandum of law to incorporate updated choice of law research regarding res judicata and issue preclusion (0.5); conduct supplemental research regarding Bankruptcy Rule 2001 and Section 363 order preclusive effects (0.4); conference call with E. Morris and A. Quartarolo regarding responses and objections to 2004 notice to Debtors (0.5), preparation and follow up regarding same (0.3); conference call with E. Morris, A. Gupta, S. Rodriguez, and F. Tilus regarding UCC document request number 4, preparation and follow up regarding same (1.0); revise adversary proceeding complaint to incorporate feedback from E. Morris and circulate to Latham team (1.0) |
| 02/13/23 | JWM | 3.70 | Revise summary judgment motion |
| 02/14/23 | AQ | 6.20 | Email with E. Morris regarding 2004 discovery (0.3); telephone conferences with Huron and Rothschild regarding status and strategy (0.9); review trademark pleadings (1.7); telephone conference with A. Sorkin, H. Murtagh, E. Morris and J. Weichselbaum regarding same (0.6); prepare for hearing on protective orders (2.2); review and revise protective order (0.2); email R. Maimin regarding same (0.1); email J. Guso regarding retention applications (0.2) |
| 02/14/23 | AS | 1.70 | Review adversary complaint and summary judgment motion |
| 02/14/23 | HKM | 1.40 | Review revised trademark summary judgment brief (0.3); correspondence regarding same with Latham team (0.5); review and revise adversary complaint (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/14/23 | EAM | 5.60 | Correspond with Latham team regarding summary judgment motion (1.0); telephone calls with G. Metzger regarding 2004 notices (0.8); attend to correspondence regarding 2004 notices (0.8); attend to correspondence regarding protective order (0.7); teleconference with J. Teresi regarding status of discovery motions and requests (0.5); revise responses and objections to 2004 notice (0.8); teleconference regarding trademark issues (0.5); call with D. Dunn regarding trademark issues and related arguments (0.5) |
| 02/14/23 | JJW | 2.60 | Review comments to complaint (0.8); participate in call regarding trademark AP (0.4); review comments to motion for summary judgment (0.6); revise complaint to incorporate comments (0.8) |
| 02/14/23 | DCD | 4.30 | Revise adversary proceeding complaint to incorporate feedback from Latham team (1.7); conference call with E. Morris regarding motion for summary judgment and adversary proceeding complaint (0.6); propose edits to motion for summary judgment (0.8); conduct supplemental research on issue preclusion and claim preclusion (1.2) |
| 02/14/23 | JWM | 4.80 | Revise summary judgment motion (3.1); research issues related to the same (1.7) |
| 02/14/23 | JLT | 2.00 | Call with E. Morris regarding case status and action items (0.6); review notes regarding UCC information requests (0.4); research case law regarding statutes of limitations (1.0) |
| 02/15/23 | AQ | 7.30 | Prepare for and attend hearing on protective order and K. Cole 2004 discovery (4.3); review and revise protective order (1.6); draft order on K. Cole 2004 discovery (1.1); email A. Sorkin and C. Reckler regarding status and strategy (0.3) |
| 02/15/23 | HKM | 1.70 | Further revisions to trademark/assignment complaint and summary judgment brief (1.3); discuss same with W. Morley, D. Dunn (0.4) |
| 02/15/23 | EAM | 1.00 | Review protective order (0.5); review summary judgment motion (0.5) |
| 02/15/23 | JJW | 1.10 | Review revised trademark AP pleadings (0.8); attention to emails regarding same (0.3) |
| 02/15/23 | DCD | 5.70 | Revise adversary proceeding complaint to incorporate feedback from Latham team (2.8); conference call with E. Morris regarding motion for summary judgment and adversary proceeding complaint (0.3); propose edits to motion for summary judgment (1.5); conduct supplemental research on issue preclusion and claim preclusion (1.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/15/23 | JWM | 6.30 | Revise motion for summary judgment (4.8); research issues related to the same (1.2); correspond with Latham team regarding same (0.3) |
| 02/15/23 | JLT | .30 | Correspond with W. Morley regarding arbitration award (0.1); attend to correspondence regarding Rule 2004 discovery (0.1) |
| 02/16/23 | AQ | 1.50 | Attend team call regarding status and strategy (0.3); attend call with Huron and Rothschild regarding same (0.4); email S. Zulick regarding K. Cole 2004 order (0.2); review and revise K. Cole 2004 order (0.4); email R. Feinstein regarding same (0.2) |
| 02/16/23 | HKM | 2.00 | Revisions to trademark/assignment complaint and summary judgment brief (1.3); discuss fact support with LW team, local counsel (0.3); communication regarding pleadings with stakeholders, appeals counsel (0.4) |
| 02/16/23 | EAM | 5.90 | Teleconference regarding trademark issues (0.5); revise motion for summary judgment (1.3); review adversary proceeding complaint (1.5); correspond with Debtor regarding UCC requests and compile responses for same (2.6) |
| 02/16/23 | JJW | 2.20 | Attention to emails regarding trademark adversary (0.2); review comments to trademark adversary pleadings (0.4); incorporate comments to adversary complaint (0.8); review revised drafts of trademark adversary pleadings (0.8) |
| 02/16/23 | JWM | 5.00 | Revise motion for summary judgment and attendant materials |
| 02/16/23 | JLT | 6.80 | Call with E. Morris and W. Morley regarding adversary proceeding (0.8); call with E. Morris regarding UCC information requests (1.1); revise adversary proceeding motion for summary judgment (3.3); review documents to be produced to the UCC (1.4); draft motion to quash argument outline (0.2) |
| 02/16/23 | CMT | 4.60 | Review and revise complaint (1.1); review and revise motion for summary judgment (1.3); cite check complaint and motion for summary judgment (1.9); emails with Latham team regarding same (0.3) |
| 02/17/23 | AQ | 4.60 | Telephone conference with E. Morris (0.5); attend team calls regarding status and strategy (0.8); review objection to motion to quash and declaration (0.9); email with A. Gupta and S. Parkhurst regarding same (0.2); email J. Guso regarding order on Rule 2004 discovery (0.1); email R. Feinstein regarding protective order (0.2); review and revise |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | same (0.5); review K. Cole document production for confidentiality (1.2); correspondence with S. Zulick regarding same (0.2) |
| 02/17/23 | AS | .90 | Telephone conference with Lowenstein, H. Murtagh, C. Reckler regarding adversary proceeding (0.5); telephone conference with E. Morris regarding adversary papers/filing (0.4) |
| 02/17/23 | HKM | 2.40 | Discuss trademark/assignment briefing with lender group (0.3); correspondence with appeals counsel regarding same (0.4); correspondence with Latham team and local counsel regarding sealing motion, exhibits issues (0.5); call with UCC regarding filings (0.4); final revisions to pleadings (0.6); directing filing (0.3) |
| 02/17/23 | EAM | 3.30 | Prepare for adversary proceeding and summary judgment filing (2.1); revise UCC tracker (0.6); prepare documents for production (0.3); correspond with UCC counsel (0.3) |
| 02/17/23 | JJW | .90 | Call with UCC on adversary proceeding (0.4); attention to emails regarding comments to pleadings (0.2); review revised trademark pleadings (0.3) |
| 02/17/23 | DCD | .20 | Attention to correspondence regarding adversary proceeding |
| 02/17/23 | JWM | 7.50 | Revise and finalize motion for summary judgment, complaint, and declaration for filing |
| 02/17/23 | JLT | 5.50 | Call with A. Quartarolo and E. Morris regarding objection to motion to quash (0.8); prepare exhibits for and review motion for summary judgment (2.1); draft declaration in support of motion for summary judgment (0.6); continue drafting motion for summary judgment (1.3); attend to correspond regarding the UCC's requests for information (0.7) |
| 02/18/23 | AS | .30 | Telephone conference with I. Kharasch regarding adversary proceeding scheduling |
| 02/18/23 | HKM | .50 | Correspondence with Berger Singerman regarding scheduling issues in adversary proceeding |
| 02/18/23 | DCD | .20 | Attention to correspondence regarding adversary proceeding |
| 02/19/23 | AQ | .70 | Prepare hearing preparation materials (0.5); email L. Morris regarding same (0.2) |
| 02/19/23 | HKM | .60 | Correspondence with Berger Singerman, A. Sorkin, UCC counsel regarding adversary proceeding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/19/23 | EAM | 1.80 | Prepare talking points for argument on 2004 motion (0.9); analyze applicable rules relating to summons of complaint and timing for summary judgment argument (0.9) |
| 02/19/23 | DCD | .20 | Attention to correspondence regarding adversary proceeding |
| 02/20/23 | AQ | 3.00 | Review K. Cole document production (1.6); correspondence with S. Zulick regarding confidentiality designations (0.2); attend team calls regarding status and strategy (0.9); conference with R. Maimin regarding discovery (0.2); email S. Ash regarding subpoenas (0.1) |
| 02/20/23 | AS | 2.60 | Review Williams declaration (0.1); correspondence with H. Murtagh regarding adversary proceeding schedule (0.2); telephone conference with bidder counsel regarding same (0.8); follow up correspondence with H. Murtagh, team (0.4); telephone conference with Rothschild, H. Murtagh, A. Quartarolo regarding adversary schedule (0.8); telephone conference with A. Quartarolo regarding same (0.3) |
| 02/20/23 | HKM | 1.40 | Call with A. Sorkin (0.2); call with opposing counsel (0.5); research regarding summary judgment scheduling (0.5); discuss same with local counsel (0.2) |
| 02/20/23 | EAM | 2.70 | Teleconference with Huron regarding UCC requests (0.5); draft talking points for argument on UCC 2004 motions (1.0); correspond with UCC regarding requested documents (0.2); correspond with Huron regarding UCC's requests (0.5); telephone call with S. Parkhurst regarding same (0.5) |
| 02/20/23 | DCD | .20 | Attention to correspondence regarding adversary proceeding |
| 02/20/23 | JLT | 3.00 | Conference with A. Gupta, J. DiDonato, A. Quartarolo, and S. Parkhurst regarding motion to quash (0.7); draft motion to quash argument outline (2.3) |
| 02/21/23 | AQ | .60 | Email G. Metzger regarding K. Cole document production (0.1); email S. Zulick regarding same and confidentiality designations (0.3); email C. Delo regarding hearing (0.2) |
| 02/21/23 | CAR | .70 | Call with opposing counsel regarding discovery schedule (0.4); follow up with A. Sorkin (0.3) |
| 02/21/23 | HKM | 2.70 | Discuss AP scheduling issues with D. Dunn (0.2); review research regarding same (0.3); draft proposed schedule (0.6); discuss with A. Sorkin & J. Guso (0.3); call with bidder counsel regarding same (0.8); follow up with A. Sorkin, J. Guso (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 02/21/23 | EAM | 2.00 | Conference with Lincoln, Huron and Lowenstein regarding UCC requests (1.1); prepare talking points for 2004 notice argument (0.9) |
| 02/21/23 | DCD | 6.50 | Research and consider issues relating to expedited hearing on motion for summary judgment in adversary proceeding (5.5); update Latham team regarding same (1.0) |
| 02/21/23 | JLT | 8.60 | Call with Huron, UCC, Lincoln, and Latham regarding UCC information requests |
| 02/22/23 | AQ | 2.50 | Conference with A. Sorkin regarding status and strategy (0.5); conference with L. Morris regarding discovery and hearing preparation (0.6); email and telephone conference with R. Maimin regarding hearing on motion to quash (0.3); review ex parte motion regarding same (0.2); review and revise motion to withdraw as counsel (0.3); email A. Carpenter and G. Metzger regarding same (0.1); email and telephone conference with A. Sorkin, H. Murtagh, and C. Reckler regarding adversary proceeding and scheduling (0.5) |
| 02/22/23 | CAR | .90 | Call with A. Sorkin regarding litigation strategy and timing (0.4); call with A. Sorkin and H. Murtagh regarding litigation strategy (0.5) |
| 02/22/23 | AS | 1.40 | Telephone conference with opposing counsel regarding scheduling of adversary (0.5); conference with I. Kharasch regarding scheduling matters (0.2); telephone conferences with I. Kharasch, L. Lluberas regarding scheduling (0.7) |
| 02/22/23 | HKM | 1.70 | Discuss AP scheduling with A. Sorkin (0.5); call with lender counsel regarding bid procedures, AP scheduling (0.6); discuss same with Latham litigation team (0.6) |
| 02/22/23 | EAM | 1.10 | Review K. Cole production (0.6); attend to correspondence regarding K. Cole 2004 Notice (0.5) |
| 02/22/23 | JLT | .40 | Correspond with G. Metzger regarding UCC information requests (0.1); correspond with E. Morris regarding the same (0.1); prepare documents for production (0.2) |
| 02/23/23 | AQ | 3.50 | Conference with L. Morris and A. Sorkin regarding hearing and strategy (0.8); email and telephone conference with N. Mitchell and D. Muth regarding damages calculation (0.4); review briefing regarding same (1.5); attend team calls regarding status and strategy (0.8) |
| 02/23/23 | HKM | .30 | Follow up with local counsel regarding scheduling order |
| 02/23/23 | EAM | 1.30 | Follow up correspondence relating to UCC requests with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Huron and Debtor |
| 02/23/23 | JLT | .70 | Prepare for and attend witness preparation of C. Delo (0.3); attend to correspondence regarding UCC information requests (0.4) |
| 02/24/23 | AQ | 1.30 | Email with J. Guso and A. Sorkin regarding proposed settlement (0.2); attend team calls regarding status and strategy (0.4); email G. Weiner regarding Warner adversary (0.2); email A. Sorkin, C. Reckler and D. Mun regarding status and strategy (0.4); email S. Parkhurst regarding proposed settlement (0.1) |
| 02/24/23 | AQ | .50 | Review diligence materials (0.3); email J. Teresi and L. Morris regarding same (0.2) |
| 02/24/23 | AS | .20 | Telephone conference with T. Kapur regarding objection deadline and tolling under arbitration award |
| 02/24/23 | EAM | 2.30 | Teleconference with Huron and Latham teams regarding UCC discovery (1.1); teleconference with J. Shaw regarding Mello (0.4); attend to correspondence regarding Debtor responses to UCC requests (0.5); produce documents to UCC (0.3) |
| 02/24/23 | JLT | 2.50 | Call with J. Shaw and E. Morris regarding Mello (0.3); call with E. Morris regarding UCC information requests (0.8); call with A. Gupta, E. Morris, J. DiDonato, S. Parkhurst, and A. Quartarolo regarding information requests (0.8); attend to correspondence regarding UCC information requests (0.6) |
| 02/25/23 | AQ | .50 | Prepare for K. Cole 2004 examination |
| 02/25/23 | AS | .30 | Correspondence with T. Kapur regarding royalty objection and tolling (0.1); review letter regarding same (0.2) |
| 02/25/23 | YLB | .70 | Draft tolling letter |
| 02/25/23 | JLT | .10 | Correspond with A. Quartarolo and E. Morris regarding 2004 discovery |
| 02/26/23 | YLB | 1.00 | Review arbitration judgment (0.5); draft and revise tolling letter regarding same (0.5) |
| 02/27/23 | AQ | 1.70 | Email and telephone conference with A. Sorkin and J. Guso regarding Gulfstream (0.3); email R. Maimin regarding discovery and hearing (0.1); email with J. Teresi and L. Morris regarding same (0.3); review and revise reply in support of motion to quash (1.0) |
| 02/27/23 | AS | .50 | Telephone conference with J. Guso, A. Quartarolo regarding Gulfstream/Bang Jets issues (0.3); telephone |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | conferences with G. Metzger regarding same (0.2) |
| 02/27/23 | EAM | 7.90 | Draft reply to opposition to motion to quash (2.7); call with J. Teresi regarding same (0.5); teleconference with Committee and Debtors professionals regarding UCC requests (1.0); follow up correspondence regarding same (1.5); call with W. Morley regarding Mello lift stay request (0.5); prepare for upcoming hearing (1.0) |
| 02/27/23 | BSR | .30 | Correspond with N. Gulati and L. Burton regarding removal extension deadline |
| 02/27/23 | JLT | 4.40 | Attend to correspond regarding rule 2004 discovery (0.1); call with E. Morris regarding 2004 notices (0.3); call with UCC regarding information requests (1.0); call with A. Gupta, E. Morris, J. DiDonato, and T. Martin regarding motion to quash (0.6); draft reply in support of motion to quash (1.5) |
| 02/27/23 | NAG | .40 | Correspond with L. Burton and E. Morris regarding removal extension motion |
| 02/28/23 | AQ | 9.30 | Email G. Metzger and J. Guso regarding Europa Sports (0.2); email and telephone conference with E. Morris regarding discovery issues (0.6); email L. Burton regarding APA (0.1); prepare for and attend 2004 examination of K. Cole (6.5); email and telephone conference with G. Metzger regarding same (0.2); email and telephone conferences with R. Maimin regarding discovery issues (1.2); email with J. Teresi regarding discovery (0.2); email J. Teresi regarding Warner stipulation (0.1); email F. Massabki regarding protective order (0.1); email R. Falconer regarding 2004 examination (0.1) |
| 02/28/23 | AS | 1.50 | Attend K. Cole deposition (in part) and telephone conference with G. Metzger, A. Quartarolo regarding same (1.3); telephone conference with J. Guso regarding Bang Jets issue (0.2) |
| 02/28/23 | EAM | .60 | Revise reply in support of motion to quash |
| 02/28/23 | JLT | 7.00 | Attend deposition of K. Cole |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 1.60 | Hrs. @ | $ 1,850.00/hr. | $ 2,960.00 |
| A Sorkin | 10.90 | Hrs. @ | $ 1,655.00/hr. | $ 18,039.50 |
| A Quartarolo | 85.90 | Hrs. @ | $ 1,360.00/hr. | $ 116,824.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| | | | | |
|---|---|---|---|---|
| H K Murtagh | 33.00 | Hrs. @ | $ 1,460.00/hr. | $ 48,180.00 |
| E A Morris | 87.80 | Hrs. @ | $ 1,285.00/hr. | $ 112,823.00 |
| Y L Burton | 1.70 | Hrs. @ | $ 1,250.00/hr. | $ 2,125.00 |
| B S Rosen | .30 | Hrs. @ | $ 1,140.00/hr. | $ 342.00 |
| J J Weichselbaum | 22.00 | Hrs. @ | $ 1,140.00/hr. | $ 25,080.00 |
| J W Morley | 61.00 | Hrs. @ | $ 1,065.00/hr. | $ 64,965.00 |
| J L Teresi | 42.70 | Hrs. @ | $ 1,065.00/hr. | $ 45,475.50 |
| D C Dunn | 77.70 | Hrs. @ | $ 960.00/hr. | $ 74,592.00 |
| | 424.60 | | | $ 511,406.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | .40 | Hrs. @ | $ 830.00/hr. | $ 332.00 |
| C M Tarrant | 10.00 | Hrs. @ | $ 490.00/hr. | $ 4,900.00 |
| | 10.40 | | | $ 5,232.00 |

**GRAND TOTAL:**  **435.00**                    **$ 516,638.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Meetings and Communication with Creditors

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/02/23 | AS | .30 | Correspondence with constituents regarding Sidel/Crown settlements and forthcoming motions |
| 02/03/23 | AS | .60 | Internal preparation call with Huron, Debtor teams for bank group call (0.4); attend bank group call (in part) (0.2) |
| 02/10/23 | AS | 1.60 | Preparation call for bank group call with Huron and Debtor management (0.3); review update presentation regarding real estate sales (0.3); attend regular bank group call (1.0) |
| 02/17/23 | AS | 1.30 | Preparation call with Huron, Debtor, Latham, Berger Singerman, Rothschild teams for bank group call (0.4); attend weekly bank group update call with Debtor advisors, lender advisors (0.9) |
| 02/24/23 | CAR | 1.00 | Participate in pre-call with professionals/Debtor regarding lender update (0.4); prepare for and participate in lender update call (0.6) |
| 02/24/23 | AS | 1.40 | Bank meeting preparation call with J. DiDonato, G. Metzger, G. Robbins, G. Bukovi (0.7); attend bank group call (0.7) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 1.00 | Hrs. @ | $ 1,850.00/hr. | $ 1,850.00 |
| A Sorkin | 5.20 | Hrs. @ | $ 1,655.00/hr. | $ 8,606.00 |
| | 6.20 | | | $ 10,456.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/08/23 | EAM | 1.50 | Travel to hearing on Williams' stay motion |
| 02/14/23 | AQ | 5.80 | Travel from Los Angeles to Ft. Lauderdale for hearing on motions for protective order |
| 02/15/23 | AQ | 6.50 | Travel from Ft. Lauderdale to Los Angeles for hearing on motions for protective order |
| 02/22/23 | AQ | 5.50 | Travel from Los Angeles to Ft. Lauderdale for hearing |
| 02/22/23 | AS | 3.00 | Non-working travel to Fort Lauderdale for bid procedures hearing |
| 02/23/23 | AQ | 5.20 | Travel from Ft. Lauderdale to Los Angeles |
| 02/23/23 | AS | 3.00 | Non-working travel from Fort Lauderdale to DCA following bid procedures hearing |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 6.00 | Hrs. @ | $ 827.50/hr. | $ 4,965.00 |
| A Quartarolo | 23.00 | Hrs. @ | $ 680.00/hr. | $ 15,640.00 |
| E A Morris | 1.50 | Hrs. @ | $ 642.50/hr. | $ 963.75 |
| | 30.50 | | | $ 21,568.75 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/02/23 | BSR | 1.30 | Review and revise plan extension motion proposed orders |
| 02/03/23 | BSR | .20 | Correspond with Berger Singerman regarding plan extension motions |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| B S Rosen | 1.50 | Hrs. @ | $ 1,140.00/hr. | $ 1,710.00 |
| | 1.50 | | | $ 1,710.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Tax

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/27/23 | LK | .30 | Email correspondence regarding comments on step-up model |
| 02/01/23 | YM | .40 | Call with Grant Thornton and Rothschild teams regarding basis step up calculation |
| 02/01/23 | BK | .70 | Telephone conference with Grant Thornton, Rothschild, Debtor and Latham teams regarding tax considerations in structure |
| 02/01/23 | LK | 1.00 | Participate on conference call regarding sale and tax regarding questions (0.8); review email correspondence regarding local tax analysis (0.2) |
| 02/02/23 | LK | 2.30 | Summarize local tax consequences and discuss the same with E. Kamerman |
| 02/09/23 | DEK | 1.20 | Review and provide tax comments to draft of stalking horse agreement |
| 02/15/23 | DEK | .90 | Review local counsel responses regarding transfer taxes |
| 02/15/23 | YM | .10 | Emails with Latham team regarding asset transfers and basis step up analysis |
| 02/15/23 | LK | 2.40 | Review local counsel tax analyses regarding APA (0.8); draft responses to same (1.6) |
| 02/22/23 | YM | .60 | Call with Grant Thornton regarding basis step up model (0.4); emails with Latham team regarding basis step up model and asset transfers (0.2) |
| 02/22/23 | BK | .50 | Telephone conference with Grant Thornton, Rothschild and Latham regarding tax analysis and underlying considerations |
| 02/22/23 | LK | 1.10 | Research and analyze tax issues (0.8); email correspondence regarding the same with accounting advisors (0.3) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| Y Mun | 1.10 | Hrs. @ | $ 1,535.00/hr. | $ 1,688.50 |
| D E Kamerman | 2.10 | Hrs. @ | $ 1,460.00/hr. | $ 3,066.00 |
| B Kaplan | 1.20 | Hrs. @ | $ 1,535.00/hr. | $ 1,842.00 |
| L Kutilek | 7.10 | Hrs. @ | $ 1,205.00/hr. | $ 8,555.50 |
| | 11.50 | | | $ 15,152.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

**EXHIBIT F-2**

**Detailed Description of Expenses and Disbursements**

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200 Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

December 20, 2022

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

**Please identify your payment with the following:**

Invoice No. 2200314037
Matter Number 072624-1020

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**REDACTED**

For professional services rendered through November 30, 2022

**Re:**   **Expenses**

Costs and Disbursements                                                    8,946.18

**Total Due**                                                          **$ 8,946.18**

**LATHAM&WATKINS**LLP

Invoice No. 2200314037
December 20, 2022

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 10/31/22 | Docket **-** LA Account: 2591494 | JLT | 33.30 |
| 10/31/22 | Docket **-** NY Account: 2591476 | BSR | 40.20 |
| 11/30/22 | Docket **-** NY Account: 2591476 | YLB | 20.10 |
| 11/30/22 | Docket **-** NY Account: 2591476 | CMT | 83.00 |
| | **Total Court Research** | | **176.60** |
| | | | |
| 10/24/22 | Messenger/Courier **-** Recipient: David Stokes, President **-** FENTON, MO 63026 on 24-Oct-2022 **-** AB #: 279504516928 **-** Inv #: 792948929 **-** Sender: Andrew Sorkin **-** WASHINGTON, DC 20004 | AS | 15.18 |
| 11/15/22 | Messenger/Courier **-** Recipient: Zachary Latos **-** CHARLOTTE, NC 28202 on 15-Nov-2022 **-** AB #: 390618264457 **-** Inv #: 795027228 **-** Sender: Shmuel (Sam) Bruck **-** HOUSTON, TX 77002 | SDB | 24.07 |
| | **Total Federal Express & Messenger** | | **39.25** |
| | | | |
| 10/13/22 | Westlaw **-** Search on: 13-Oct-2022 **-** Westlaw ID: **-** Request by: Samuels, Rachel Claire 83997 **-** Grp: 1004019677 | RCS | 45.00 |
| 10/14/22 | Westlaw **-** Search on: 14-Oct-2022 **-** Westlaw ID: **-** Request by: Samuels, Rachel Claire 83997 **-** Grp: 1004019677 | RCS | 399.60 |
| 10/18/22 | Westlaw **-** Search on: 18-Oct-2022 **-** Westlaw ID: **-** Request by: Samuels, Rachel Claire 83997 **-** Grp: 1004019677 | RCS | 320.90 |
| 10/19/22 | Westlaw **-** Search on: 19-Oct-2022 **-** Westlaw ID: **-** Request by: Samuels, Rachel Claire 83997 **-** Grp: 1004019677 | RCS | 45.00 |
| 10/20/22 | Lexis Nexis **-** Search Date: 20-Oct-2022 **-** Timekeeper ID: 81612 **-** WEBB, JERAMY | JDW | 85.50 |
| 10/20/22 | Lexis Nexis **-** Search Date: 20-Oct-2022 **-** Timekeeper ID: 83997 **-** SAMUELS, RACHEL | RCS | 382.30 |
| 10/20/22 | Lexis Nexis **-** Search Date: 20-Oct-2022 **-** Timekeeper ID: 56525 **-** KOHN, RACHEL | RLK | 179.10 |
| 10/20/22 | Westlaw **-** Search on: 20-Oct-2022 **-** Westlaw ID: **-** Request by: Webb, Jeramy Daniel 81612 **-** Grp: 1000711095 | JDW | 154.80 |
| 10/20/22 | Westlaw **-** Search on: 20-Oct-2022 **-** Westlaw ID: **-** Request by: Samuels, Rachel Claire 83997 **-** Grp: 1004019677 | RCS | 199.80 |
| 10/27/22 | Lexis Nexis **-** Search Date: 27-Oct-2022 **-** Timekeeper ID: 80289 **-** TERESI, JOE | JLT | 89.10 |
| 10/28/22 | Lexis Nexis **-** Search Date: 28-Oct-2022 **-** Timekeeper ID: 80289 **-** TERESI, JOE | JLT | 85.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314037 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM & WATKINS** LLP

Invoice No. 2200314037
December 20, 2022

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 10/31/22 | Lexis Nexis - Search Date: 31-Oct-2022 - Timekeeper ID: 84308 - CONNELLY, AMANDA | ASC | 90.00 |
| 10/31/22 | Lexis Nexis - Search Date: 31-Oct-2022 - Timekeeper ID: 56525 - KOHN, RACHEL | RLK | 336.40 |
| 11/01/22 | Lexis Nexis - Search Date: 01-Nov-2022 - Timekeeper ID: 80289 - TERESI, JOE | JLT | 178.20 |
| 11/02/22 | Lexis Nexis - Search Date: 02-Nov-2022 - Timekeeper ID: 80289 - TERESI, JOE | JLT | 267.30 |
| 11/09/22 | Lexis Nexis - Search Date: 09-Nov-2022 - Timekeeper ID: 81612 - WEBB, JERAMY | JDW | 85.50 |
| 11/16/22 | Lexis Nexis - Search Date: 16-Nov-2022 - Timekeeper ID: 80289 - TERESI, JOE | JLT | 260.10 |
| | **Total Legal Research** | | **3,204.10** |
| | | | |
| 11/04/22 | Records Retrieval - Capitol Services, Inc. - Document retrieval | DAA | 852.64 |
| 11/04/22 | Records Retrieval - Capitol Services, Inc. - Document retrieval | DAA | 574.75 |
| 11/04/22 | Records Retrieval - Capitol Services, Inc. - Document retrieval | DAA | 1,465.08 |
| | **Total Records Retrieval** | | **2,892.47** |
| | | | |
| 10/16/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7862683208, Departure Date: 10/13/2022, Route: FLL LAX - Return travel from Florida for First Day Hearing | AQ | 405.12 |
| 10/16/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7862683216, Departure Date: 10/13/2022, Route: FLL DCA - Return travel from Florida for First Day Hearing | AS | 60.00 |
| 10/19/22 | Ground Transportation - Out-Of-Town - Jeramy Daniel Webb - Taxi/Car Service - Travel to and from Florida for First Day Hearings - 10/10/22 - Florida Airport to 620 E. Las Olas Blvd. | JDW | 46.00 |
| 10/19/22 | Ground Transportation - Out-Of-Town - Jeramy Daniel Webb - Taxi/Car Service - Travel to and from Florida for First Day Hearings - 10/10/22 - Oak Park to O'Hare Airport | JDW | 53.29 |
| 10/19/22 | Ground Transportation - Out-Of-Town - Jeramy Daniel Webb - Taxi/Car Service - Travel to and from Florida for First Day Hearings - 10/14/22 - 620 E. Las Olas Blvd. to Florida Airport | JDW | 17.99 |
| 10/19/22 | Ground Transportation - Out-Of-Town - Jeramy Daniel Webb - Taxi/Car Service - Travel to and from Florida for First Day Hearings - 10/14/22 - O'Hare Airport to Oak Park | JDW | 34.68 |
| 10/19/22 | Trip Expenses - Out-of-Town - Jeramy Daniel Webb - Lodging - Travel to Florida for First Day Hearings - 10/10/22 - 10/13/22 - Riverside Hotel, Ft. Lauderdale, FL | JDW | 821.51 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314037 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS** LLP

Invoice No. 2200314037
December 20, 2022

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 10/19/22 | Meals - Out-of-Town - Jeramy Daniel Webb - Meals Other - Travel to and from Florida for First Day Hearings - 10/14/22 - FL Lauderdale Airport Burger - Internal Guests: Jeramy Daniel Webb | JDW | 10.93 |
| 10/19/22 | Meals - Out-of-Town - Jeramy Daniel Webb - Meals Other - Travel to and from Florida for First Day Hearings - 10/14/22 - CNN News Stand - Internal Guests: Jeramy Daniel Webb | JDW | 9.61 |
| 10/19/22 | Meals - Out-of-Town - Jeramy Daniel Webb - Breakfast - Travel to and from Florida for First Day Hearings - 10/13/22 - Java & Jam - Internal Guests: Jeramy Daniel Webb, Amy Quartarolo - External Guests: A. Gupta | JDW | 52.26 |
| 10/19/22 | Meals - Out-of-Town - Jeramy Daniel Webb - Meals Other - Travel to and from Florida for First Day Hearings - 10/11/22 - Capital One Cafe - Internal Guests: Jeramy Daniel Webb | JDW | 5.08 |
| 10/19/22 | Meals - Out-of-Town - Jeramy Daniel Webb - Meals Other - Travel to and from Florida for First Day Hearings - 10/10/22 - Fresh Market O'Hare Airport - Internal Guests: Jeramy Daniel Webb | JDW | 12.55 |
| 10/27/22 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Travel to and from Florida for First Day Hearing - 10/10/22 - Ft. Lauderdale Airport to Riverside Hotel | AQ | 17.89 |
| 10/27/22 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service -Travel to and from Florida for First Day Hearing - 10/13/22 - 255 SE 3rd Avenue, Ft. Lauderdale/Hollywood Int'l Airport | AQ | 23.77 |
| 10/27/22 | Parking - Out-of-Town - Amy Quartarolo - Travel to and from Florida for First Day Hearing - LAX Parking Garage - 10/13/22 | AQ | 230.00 |
| 10/27/22 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Meal on JetBlue airplane - 10/13/22 - JetBlue Airplane - Internal Guests: Amy Quartarolo - Return travel from Florida for First Day Hearing | AQ | 24.00 |
| 10/27/22 | Trip Expenses - Out-of-Town - Amy Quartarolo - Lodging - Travel to Florida for First Day Hearing - 10/09/22 - 10/13/22 - Riverside Hotel, Ft. Lauderdale, FL | AQ | 809.08 |
| | **Total Travel Expenses** | | **2,633.76** |
| | **Total Costs and Disbursements:** | | **$ 8,946.18** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314037 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS** LLP

Invoice No. 2200314037
December 20, 2022

**Costs and Disbursements:**

| | |
|---|---:|
| Court Research | 176.60 |
| Federal Express & Messenger | 39.25 |
| Legal Research | 3,204.10 |
| Records Retrieval | 2,892.47 |
| Travel Expenses | 2,633.76 |
| **Total Costs and Disbursements:** | **$ 8,946.18** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314037 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM & WATKINS** LLP

555 Eleventh Street, N.W., Suite 1000
Washington, D.C.  20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

**INVOICE**

January 20, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300300401
Matter Number 072624-1020

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD:**    **CHECKS:**

REDACTED

For professional services rendered through December 31, 2022

**Re:**      **Expenses**

Costs and Disbursements                                                    3,255.07

**Total Due**                                                    **$ 3,255.07**

**LATHAM & WATKINS** LLP

Invoice No. 2300300401
January 20, 2023

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 12/31/22 | Docket – NY Account: 2591476 | CMT | 146.40 |
| | **Total Court Research** | | **146.40** |
| 12/21/22 | Messenger/Courier – Recipient: Liza Burton – BROOKLYN, NY 11231 on 21-Dec-2022 – AB #: 392521363060 – Inv #: 799377640 – Sender: Nikhil Gulati – NEW YORK CITY, NY 10020 | NAG | 28.77 |
| 12/29/22 | Messenger/Courier – NPD Logistics Invoice #1549-3495 – 12/22/22 | NAG | 63.29 |
| | **Total Federal Express & Messenger** | | **92.06** |
| 12/07/22 | Ground Transportation – Yelizaveta L Burton – Taxi/Car Service – Work late on client matters – 12/01/22 – Latham to Home | YLB | 56.99 |
| 12/12/22 | Ground Transportation – Yelizaveta L Burton – Taxi/Car Service – Work late on client matters – 12/11/22 – Latham to Home | YLB | 41.98 |
| 12/12/22 | Ground Transportation – Yelizaveta L Burton – Taxi/Car Service – Work on client matters – 12/10/22 – Home to Latham | YLB | 30.60 |
| | **Total Ground Transportation** | | **129.57** |
| 12/21/22 | Laser Copy 072624-1020 | JJA | 14.70 |
| 12/21/22 | Laser Copy 072624-1020 | JJA | 2.85 |
| 12/21/22 | Laser Copy 072624-1020 | JJA | 21.75 |
| 12/28/22 | Laser Copy 072624-1020 | JJA | 33.60 |
| 12/28/22 | Laser Copy 072624-1020 | JJA | 34.35 |
| 12/28/22 | Laser Copy 072624-1020 | JJA | 33.45 |
| 12/28/22 | Laser Copy 072624-1020 | JJA | 17.10 |
| 12/28/22 | Laser Copy 072624-1020 | JJA | 59.25 |
| 12/28/22 | Laser Copy 072624-1020 | JJA | 29.85 |
| | **Total Laser Copy** | | **246.90** |
| 12/04/22 | Airfare & Trainfare – Out-of-Town – The Lawyers Travel Service – QUARTAROLO, AMY C Ticket No: 7874086579, Departure Date: 12/04/2022, Route: LAX FLL LAX | AQ | 637.21 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300401 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2300300401
January 20, 2023

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 12/04/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7871975245, Departure Date: 12/04/2022, Route: DCA FLL DCA | AS | 462.20 |
| 12/04/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 4409613587, Departure Date: 12/04/2022, Route: LAX FLL | AQ | 135.00 |
| 12/11/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7874086620, Departure Date: 12/06/2022, Route: FLL DCA | AS | 75.00 |
| 12/13/22 | Ground Transportation - Out-Of-Town - Andrew Sorkin - Taxi/Car Service - client business - 10/04/22 - home to airport | AS | 38.34 |
| 12/13/22 | Ground Transportation - Out-Of-Town - Andrew Sorkin - Taxi/Car Service - client business - 10/04/22 - client site to airport | AS | 19.13 |
| 12/13/22 | Meals - Out-of-Town - Andrew Sorkin - Dinner - client business - 10/04/22 - Ft Lauderdale airport - Internal Guests: Andrew Sorkin | AS | 53.81 |
| 12/13/22 | Meals - Out-of-Town - Andrew Sorkin - Meals Other - client business - 10/04/22 - Ft Lauderdale airport - Internal Guests: Andrew Sorkin | AS | 7.69 |
| 12/18/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7876150354, Departure Date: 12/18/2022, Route: DCA FLL DCA | AS | 457.20 |
| 12/18/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - MURTAGH, HUGH K Ticket No: 7876150328, Departure Date: 12/18/2022, Route: EWR FLL PBI EWR | HKM | 754.56 |
| | **Total Travel Expenses** | | **2,640.14** |
| | **Total Costs and Disbursements:** | | **$ 3,255.07** |

**Costs and Disbursements:**

| | |
|---|---|
| Court Research | 146.40 |
| Federal Express & Messenger | 92.06 |
| Ground Transportation | 129.57 |
| Laser Copy | 246.90 |
| Travel Expenses | 2,640.14 |
| **Total Costs and Disbursements:** | **$ 3,255.07** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300401 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

555 Eleventh Street, N.W., Suite 1000
Washington, D.C.  20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

February 21, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300301483
Matter Number 072624-1020

Tax Identification No.: 95-2018373

**Remittance Instructions**

ACH/WIRE TRANSFERS IN USD:

**REDACTED**

For professional services rendered through January 31, 2023

**Re:**    **Expenses**

Costs and Disbursements                                          4,891.24

| | |
|---|---|
| **Total Due** | **$ 4,891.24** |

**LATHAM&WATKINS**LLP

Invoice No. 2300301483
February 21, 2023

---

**Costs and Disbursements:**

| <u>Date</u> | <u>Description</u> | <u>Timekeeper</u> | <u>Amount</u> |
|---|---|---|---|
| 01/31/23 | Docket **-** LA Account: 2591494 | JLT | 20.60 |
| 01/31/23 | Docket **-** NY Account: 2591476 | CMT | 51.80 |
| | **Total Court Research** | | **72.40** |
| | | | |
| 01/06/23 | Ground Transportation **-** Brian Sandlow Rosen **-** Taxi/Car Service **-** worked late in office **-** 01/05/23 **-** Office/Home | BSR | 21.87 |
| 01/06/23 | Ground Transportation **-** Yelizaveta L Burton **-** Taxi/Car Service **-** Work late on client matters **-** 01/05/23 **-** Latham to Home | YLB | 47.90 |
| 01/09/23 | Ground Transportation **-** Yelizaveta L Burton **-** Taxi/Car Service **-** Work late on client matters **-** 01/06/23 **-** Latham to Home | YLB | 52.89 |
| 01/13/23 | Ground Transportation **-** Yelizaveta L Burton **-** Taxi/Car Service **-** Work late on client matters **-** 01/12/23 **-** Latham to Home | YLB | 45.95 |
| 01/18/23 | Ground Transportation **-** Yelizaveta L Burton **-** Taxi/Car Service **-** Work late on client matters **-** 01/17/23 **-** Latham to Home | YLB | 48.21 |
| 01/20/23 | Ground Transportation **-** Vital Transportation Services, Inc. **-** 01/12/2023 Kaplan, Binyomin Invoice: 06_VITAL_6022050_D.sq **-** Travel home from office after late work night | BK | 40.00 |
| 01/20/23 | Ground Transportation **-** Vital Transportation Services, Inc. **-** 01/11/2023 Kaplan, Binyomin Invoice: 06_VITAL_6022050_D.sq **-** Travel home from office after late work night | BK | 40.00 |
| 01/27/23 | Ground Transportation **-** Vital Transportation Services, Inc. **-** 01/19/2023 Kaplan, Binyomin Invoice: 06_VITAL_6023941_D.sq **-** Travel home from office after late work night | BK | 40.00 |
| 01/27/23 | Ground Transportation **-** VIP Lotus **-** 01/17/2023 Kaplan, Binyomin Invoice: 06_VIP_26849_D.sq **-** Travel home from office after late work night | BK | 40.00 |
| | **Total Ground Transportation** | | **376.82** |
| | | | |
| 01/06/23 | Meals **-** Brian Sandlow Rosen **-** Dinner **-** worked late in office **-** 01/05/23 **-** Ayada Chelsea Market **-** Internal Guests: Brian Sandlow Rosen | BSR | 20.00 |
| | **Total Meals** | | **20.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301483 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM & WATKINS** LLP

Invoice No. 2300301483
February 21, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|-----------|--------|
| 01/18/23 | Performed forensic web site capture in connection with pending litigation | LKA | 262.50 |
| 01/19/23 | Performed forensic web site capture in connection with pending litigation | LKA | 75.00 |
| 01/23/23 | Performed forensic web site capture in connection with pending litigation | LKA | 187.50 |
| | **Total Practice Support** | | **525.00** |
| 01/06/23 | Lodging - Out of Town - Andrew Sorkin - Lodging - Related to First Day Hearing - 10/09/22 - Riverside | AS | 1,101.52 |
| 01/06/23 | Meals - Out-of-Town - Andrew Sorkin - Dinner - Related to First Day Hearing - 10/10/22 - Riverside Hotel - Internal Guests: Andrew Sorkin | AS | 34.89 |
| 01/06/23 | Meals - Out-of-Town - Andrew Sorkin - Breakfast - Related to First Day Hearing - 10/11/22 - Pan'e Dolci Las Olas - Internal Guests: Andrew Sorkin | AS | 8.28 |
| 01/06/23 | Meals - Out-of-Town - Andrew Sorkin - Breakfast - Related to First Day Hearing - 10/13/22 - Pan'e Dolci Las Olas - Internal Guests: Andrew Sorkin | AS | 5.35 |
| 01/06/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Dinner - Bang Energy meeting - 12/18/22 - Conrad Hotels & Resorts - Internal Guests: Hugh K Murtagh | HKM | 34.20 |
| 01/06/23 | Parking - Out-of-Town - Hugh K Murtagh - Hotel - Parking - Bang Energy meeting - 12/18/22 - Conrad Hotels & Resorts | HKM | 24.00 |
| 01/06/23 | Parking - Out-of-Town - Hugh K Murtagh - Hotel - Parking - Bang Energy meeting - 12/18/22 - Conrad Hotels & Resorts | HKM | 1.68 |
| 01/06/23 | Parking - Out-of-Town - Hugh K Murtagh - Hotel - Parking - Bang Energy meeting - 12/19/22 - Conrad Hotels & Resorts | HKM | 25.68 |
| 01/06/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Breakfast - Bang Energy meeting - 12/19/22 - Conrad Hotels & Resorts - Internal Guests: Hugh K Murtagh | HKM | 6.29 |
| 01/06/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Bang Energy meeting - 12/18/22 - Conrad Hotels & Resorts | HKM | 264.98 |
| 01/06/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Bang Energy meeting - 12/19/22 - Conrad Hotels & Resorts | HKM | 264.98 |
| 01/06/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Breakfast - Bang Energy meeting - 12/20/22 - Conrad Hotels & Resorts - Internal Guests: Hugh K Murtagh | HKM | 21.23 |
| 01/06/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Bang Energy meeting - 12/18/22 - Conrad Hotels & Resorts | HKM | (20.00) |
| 01/06/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Bang Energy meeting - 12/19/22 - Conrad Hotels & Resorts | HKM | (5.00) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301483 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300301483
February 21, 2023

---

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 01/06/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Breakfast - Bang Energy meeting - 12/20/22 - Conrad Hotels & Resorts - Internal Guests: Hugh K Murtagh | HKM | (21.22) |
| 01/06/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Bang Energy meeting - 12/19/22 - Conrad Hotels & Resorts | HKM | (20.49) |
| 01/06/23 | Ground Transportation - Out-Of-Town - Hugh K Murtagh - Car Rental/Fuel - Bang Energy meeting - 12/22/22 - 12/18/2022 - 12/20/2022 | HKM | 122.64 |
| 01/06/23 | Meals - Out-of-Town - Andrew Sorkin - Hotel - Breakfast - Related to December 6, 2023 Hearing - 12/06/22 - Hyatt Centric - Internal Guests: Andrew Sorkin | AS | 14.84 |
| 01/06/23 | Lodging - Out of Town - Andrew Sorkin - Lodging - Related to December 6, 2023 Hearing - 12/04/22 - Hyatt Centric | AS | 890.44 |
| 01/08/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 4412008983, Departure Date: 01/08/2023, Route: LAX FLL LAX | AQ | 135.00 |
| 01/08/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7878389420, Departure Date: 01/08/2023, Route: LAX FLL | AQ | 378.02 |
| 01/08/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7878389310, Departure Date: 01/07/2023, Route: DCA FLL DCA | AS | 380.81 |
| 01/08/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7878389421, Departure Date: 01/10/2023, Route: FLL LAX | AQ | 248.90 |
| | **Total Travel Expenses** | | **3,897.02** |
| | **Total Costs and Disbursements:** | | **$ 4,891.24** |

**Costs and Disbursements:**

| | |
|---|---|
| Court Research | 72.40 |
| Ground Transportation | 376.82 |
| Meals | 20.00 |
| Practice Support | 525.00 |
| Travel Expenses | 3,897.02 |
| **Total Costs and Disbursements:** | **$ 4,891.24** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301483 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

# LATHAM&WATKINS LLP

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200 Fax: +1.202.637.2201
www.lw.com

**INVOICE**

March 19, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300302679
Matter Number 072624-1020

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

# REDACTED

For professional services rendered through February 28, 2023

**Re:**   **Expenses**

Costs and Disbursements                                              7,726.44

**Total Due**                                                    **$ 7,726.44**

**LATHAM&WATKINS** LLP

Invoice No. 2300302679
March 19, 2023

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 02/03/23 | Ground Transportation - Vital Transportation Services, Inc. - 01/24/2023 Kaplan, Binyomin - Ride home from office after working late | BK | 45.00 |
| 02/10/23 | Ground Transportation - Vital Transportation Services, Inc. - 01/25/2023 Kaplan, Binyomin - Ride home from office after working late | BK | 45.00 |
| 02/10/23 | Ground Transportation - Vital Transportation Services, Inc. - 02/02/2023 Kaplan, Binyomin - Ride home from office after working late | BK | 45.00 |
| | **Total Ground Transportation** | | **135.00** |
| 01/31/23 | Other Database Research - SAEGIS January 2023 | RDL | 1,205.40 |
| 02/28/23 | Other Database Research - SAEGIS February 2023 | RDL | 76.96 |
| 02/28/23 | Other Database Research - SAEGIS February 2023 | RDL | 1,463.16 |
| 02/28/23 | Other Database Research - SAEGIS February 2023 | RDL | 124.32 |
| | **Total Legal Research** | | **2,869.84** |
| 02/17/23 | Consult on production of locked documents | LRP | 150.00 |
| | **Total Practice Support** | | **150.00** |
| 02/08/23 | Mileage - Out-of-Town - Amy Quartarolo - Travel to/from LAX - 12/04/22 Attend VPX Meetings and Hearing 12/05/22 - San Marino/LAX/San Marino | AQ | 37.08 |
| 02/08/23 | Lodging - Out of Town - Amy Quartarolo - Lodging - Attend VPX Meetings and Hearing - 12/05/22 - Hyatt Centric Hotel | AQ | 429.40 |
| 02/08/23 | Meals - Out-of-Town - Amy Quartarolo - Hotel - Breakfast - Attend VPX Meetings and Hearing - 12/05/22 - Hyatt Centric Hotel - Internal Guests: Amy Quartarolo | AQ | 12.63 |
| 02/08/23 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Attend VPX Meetings and Hearing - 12/05/22 - Yolo Restaurant - Internal Guests: Amy Quartarolo, Andrew Sorkin - External Guests: Greg Robbins, Steve Panagos, Homer Parkhill, Gene Bukovi, Sean Parkhurst, Kirstyn McGuinness | AQ | 514.38 |
| 02/08/23 | Meals - Out-of-Town - Amy Quartarolo - Lunch - Attend VPX Meetings and Hearing - 12/05/22 - Chick-fil-A - Internal Guests: Amy Quartarolo, Andrew Sorkin, Gregory A Robins | AQ | 42.52 |
| 02/08/23 | Parking - Out-of-Town - Amy Quartarolo - - Attend VPX Meetings and Hearing - 12/04/22 | AQ | 120.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302679 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2300302679
March 19, 2023

---

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 02/08/23 | Meals - Out-of-Town - Amy Quartarolo - Meals Other - Attend VPX Meetings and Hearing - 12/06/22 - Paradies Lagardere Ft. Lauderdale Airport - Internal Guests: Amy Quartarolo | AQ | 14.53 |
| 02/08/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Attend VPX Meetings and Hearing - 12/06/22 - Courthouse Ft Lauderdale/Ft Lauderdale Airport | AQ | 15.78 |
| 02/09/23 | Lodging - Out of Town - Amy Quartarolo - Lodging - Travel to Ft. Lauderdale for meetings and hearing - 01/08/23 through 01/10/2023 - Hyatt Centric Hotel | AQ | 692.80 |
| 02/09/23 | Meals - Out-of-Town - Amy Quartarolo - Hotel - Dinner - Travel to Ft. Lauderdale for meetings and hearing - 01/09/23 - Hyatt Centric Hotel - Internal Guests: Amy Quartarolo | AQ | 59.69 |
| 02/09/23 | Mileage - Out-of-Town - Amy Quartarolo - - Travel to Ft. Lauderdale for meetings and hearing - 01/08/23 - San Marino/LAX/San Marino | AQ | 38.86 |
| 02/09/23 | Parking - Out-of-Town - Amy Quartarolo - - Travel to Ft. Lauderdale for meetings and hearing - 01/08/23 | AQ | 157.00 |
| 02/09/23 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Travel to Ft. Lauderdale for meetings and hearing - 01/09/23 - GreenWise Market - Internal Guests: Amy Quartarolo | AQ | 20.29 |
| 02/09/23 | Meals - Out-of-Town - Amy Quartarolo - Meals Other - Travel to Ft. Lauderdale for meetings and hearing - 01/10/23 - Paradies Lagardere Ft Lauderdale Airport - Internal Guests: Amy Quartarolo | AQ | 18.04 |
| 02/09/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Travel to Ft. Lauderdale for meetings and hearing - 01/09/23 - Airport to Hotel | AQ | 14.69 |
| 02/19/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7887640212, Departure Date: 02/14/2023, Route: LAX FLL LAX | AQ | 472.60 |
| 02/20/23 | Meals - Out-of-Town - Andrew Sorkin - Hotel - Breakfast - client business - 12/19/22 - Hyatt Centric - Internal Guests: Andrew Sorkin | AS | 5.28 |
| 02/20/23 | Meals - Out-of-Town - Andrew Sorkin - Hotel - Meals Other - client business - 12/19/22 - Hyatt Centric - Internal Guests: Andrew Sorkin | AS | 12.00 |
| 02/20/23 | Lodging - Out of Town - Andrew Sorkin - Lodging - client business - 12/18/22 - Hyatt Centric | AS | 202.44 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 4415086519, Departure Date: 02/22/2023, Route: DCA FLL DCA | AS | 98.00 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7889945454, Departure Date: 02/22/2023, Route: FLL.DCA FLL | AS | 75.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302679 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300302679
March 19, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7889945287, Departure Date: 02/22/2023, Route: DCA FLL DCA | AS | 572.79 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 4415120996, Departure Date: 02/23/2023, Route: FLL LAX | AQ | 76.00 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 4415120710, Departure Date: 02/21/2023, Route: LAX FLL | AQ | 133.00 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7889945330, Departure Date: 02/21/2023, Route: LAX FLL LAX | AQ | 657.80 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - MURTAGH, HUGH K Ticket No: 9833625850, Departure Date: 02/23/2023, Route: EWR FLL EWR | HKM | 79.00 |
| | **Total Travel Expenses** | | **4,571.60** |
| | **Total Costs and Disbursements:** | | **$ 7,726.44** |

**Costs and Disbursements:**

| | |
|---|---|
| Ground Transportation | 135.00 |
| Legal Research | 2,869.84 |
| Practice Support | 150.00 |
| Travel Expenses | 4,571.60 |
| **Total Costs and Disbursements:** | **$ 7,726.44** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302679 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4