## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

| | |
|---|---|
| In re:<br><br>VITAL PHARMACEUTICALS, INC., *et al*.,<br><br>Debtors.[1] | Chapter 11 Cases<br><br>Case No. 22-17842 (PDR) |

**SUMMARY OF FIRST INTERIM FEE APPLICATION OF
MILLER BUCKFIRE & CO., LLC FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS INVESTMENT BANKER TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD OF NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| | |
|---|---|
| Name of Applicant: | Miller Buckfire & Co., LLC and Stifel, Nicolaus & Co., Inc. |
| Role of Applicant: | Investment Banker to the Official Committee of Unsecured Creditors |
| Name of Certifying Professional: | John D'Amico |
| Petition Date: | October 10, 2022 |
| Date of Retention Order: | December 9, 2022, with retention effective as of November 4, 2022 |
| Period for this Application: | November 4, 2022 through February 28, 2023 |
| Amount of Compensation Sought: | $375,000.00 |
| Amount of Expense Reimbursement Sought: | $0 |

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

| | |
|---|---|
| Total Amount of Compensation Sought during case to date: | $375,000 |
| Total Amount of Expense Reimbursement Sought during case to date: | $0 |
| Amount of Original Retainer(s); Please Disclose Both Fee Retainer and Cost Retainer if Such a Retainer Has Been Received: | None, N/A |
| Current Balance of Retainer(s) Remaining: | None, N/A |
| Total expenses approved by interim order(s) to date | $0.00 |
| Last monthly operating report filed (Month/Year and ECF No.): | January 2023, ECF No. 877 |
| If case is Chapter 11, current funds in the Chapter 11 estate: | $16,703,488, as of January 31, 2023 |
| If case is Chapter 7, current funds held by Chapter 7 trustee: | N/A |

**Fee Application Summary Chart is below.**

**FEE APPLICATION SUMMARY CHART**

| | REQUEST | | | | APPROVAL | | | | PAID | | HOLDBACK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Date Filed** | **ECF #** | **Period Covered** | **Fees Requested** | **Expenses Requested** | **Date Order Entered** | **ECF #** | **Fees Approved** | **Expenses Approved** | **Fees Paid** | **Expenses Paid** | **Fees Holdback** | **Expenses Holdback** |
| March 21, 2023 | ● | 11/4/22 – 2/28/23 | $375,000 | $0 | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTALS** | | | $375,000 | $0 | | | | | | | | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 Cases |
| VITAL PHARMACEUTICALS, INC., *et al.*, | Case No. 22-17842 (PDR) |
| Debtors.[2] | |

**FIRST INTERIM FEE APPLICATION OF**
**MILLER BUCKFIRE & CO., LLC FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES AS INVESTMENT BANKER TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD OF NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

Miller Buckfire & Co., LLC and Stifel, Nicolaus & Co., Inc. ("Applicant" or "Miller Buckfire"), investment banker to the Official Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned chapter 11 cases (the "Chapter 11 Cases"), files this *First Interim Fee Application of Miller Buckfire & Co., LLC for Allowance of Compensation and Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors for the Period of November 4, 2022 Through February 28, 2023* (the "Application"), seeking interim compensation for services rendered and expenses incurred during the period beginning on November 4, 2022 through and including February 28, 2023 (the "Application Period") pursuant to 11 U.S.C. §§ 328, 330 and 331, Federal Rule of Bankruptcy Procedure 2016, the requirements set forth in the *Guidelines for Fee Applications for Professionals in the Southern District of Florida Bankruptcy Cases* (the "Guidelines") incorporated under L.B.R. 2016-(B)(1), the Court's order granting Applicant's retention (the "Retention Order"), entered on

---

[2] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

December 9, 2022 [Docket No. 488], and all other applicable orders entered by this Court. In this Application, Applicant seeks approval of fees totaling $375,000 and reimbursement of out-of-pocket expenses totaling zero, during the Application Period.

In support of the Application and as provided by the Guidelines, Applicant attaches the following exhibits for the period covered by this Application:

**Exhibits "1-A" and "1-B"** – Summary of Professional and Paraprofessional Time.

**Exhibit "2"** – Summary of Requested Reimbursement of Expenses.

**Exhibit "3"** – Applicant's complete time records, in chronological order, by activity code category. As permitted by this court, the requested fees are itemized to the half hour.

<u>**RETENTION AND COMPENSATION OF APPLICANT**</u>

1.      On October 10, 2022 (the "<u>Petition Date</u>"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Florida (the "<u>Court</u>") commencing these Chapter 11 Cases. No trustee or examiner has been appointed in the Chapter 11 Cases.

2.      On November 1, 2022, the Office of the United States Trustee appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code. [Docket No. 245], which was later reconstituted on November 23, 2022 [Docket No. 400].

3.      On November 4, 2022, the Committee selected Applicant to serve as its investment banker.

4.      On November 19, 2022, the Committee filed the *Application for Approval of Employment of Miller Buckfire & Co., LLC as Investment Banker to the Official Committee of Unsecured Creditors* (the "<u>Retention Application</u>") [Docket No. 375], seeking to employ

Applicant as Investment Banker to the Official Committee of Unsecured Creditors pursuant to section 328 of the Bankruptcy Code in accordance with the terms of an engagement agreement executed by the Committee as of November 4, 2022.  Specifically, the Retention Application provided that Applicant's representation of the Committee would consist of the investment banking services specified in the Application.

5.      The Retention Application also provided that Applicant would be compensated on a monthly and transaction-triggered basis receiving a $125,000 Monthly Fee and a Transaction Fee specified in the Application.

6.      On December 9, 2022, the Court entered the "Retention Order granting the Retention Application.

7.      This is the Applicant's first fee application.

8.      The Interim Compensation Procedures Order also provided that the First Interim Fee Applications may be filed on or before March 21, 2023, for fees and costs incurred by professionals from the Petition Date through February 28, 2023.

**DESCRIPTION OF SERVICES**

9.      Applicant has organized its time records by activity codes into the categories listed below in accordance with the Guidelines:

1 - Company Diligence and Stakeholder Discussions

2 - Valuation

3 - Business Operations and Forecast

4 - Case Administration

5 - Committee of Unsecured Creditors Discussions / Meetings

6 - Fee/Employment Applications

3

7 - Fee/Employment Objections

8 - Litigation Work and Preparation

9 - Strategy Discussions with Counsel

10 - Negotiations with Interested Parties

11 - Plan and Disclosure Statement Review

12 - Court Filings Preparation and Review

13 - Tax Related Analysis and Discussion

14 - Bankruptcy Court Attendance

15 - Proposal Review and Analysis

16 - Analysis for Committee of Unsecured Creditors

17 - Recovery Analysis

18 - Research

19 - Travel

20 - M&A Process

21 - DIP Process

## **APPLICATION**

10.      Applicant seeks interim approval of **$375,000** for professional fees and zero dollars for out-of-pocket costs and expenses advanced on behalf of the Committee during the Application Period.  Accordingly, Applicant requests that the Court enter an order approving the payment of the fees and expenses for this Application Period.

11.      The requested fee of $375,000 for 1,273.5 hours worked during the Application Period is reasonable considering the nature, extent, and the value of such services, taking into account all relevant factors as set forth in Bankruptcy Code section 330(a)(3) and the twelve

factors[3] enumerated in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977); *see Mantiply v. Horne (In re Horne)*, 876 F.3d 1076, 1084 (11th Cir. 2017) (holding that "reasonableness" standard is determined by consideration of the *Johnson* factors), including:

a) The time spent on such services. Applicant spent 1,273.5 hours on this matter during the Application Period.

b) The rates charged for such services. There is no hourly rate. Instead, there is an approved Monthly Fee and contingent Transaction Fee pursuant to the Retention Order.

c) Whether the services were necessary to the administration or, or beneficial at the time at which the services were rendered toward the completion of the case. Yes; Applicant's services and expertise, especially with respect to the resolution of the DIP Financing and the sales and marketing process, were necessary to effectuate several of the Committee's goals with respect to the Chapter 11 Cases and ultimately inured to the benefit of the Debtors' estates.

d) Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed. Yes; Applicant performed required services in a reasonable amount of time, balancing the demands of the work and the deadlines where applicable.

---

[3] The twelve *Johnson* factors are: (i) the time and labor required, (ii) the novelty and difficulty of the questions, (iii) the skill requisite to perform the legal service properly, (iv) the preclusion of other employment by the attorney due to acceptance of the case, (v) the customary fee, (vi) whether the fee is fixed or contingent, (vii) time limitations imposed by the client or the circumstances, (viii) the amount involved and the results obtained, (ix) the experience, reputation, and ability of the attorneys, (x) the "undesirability" of the case, (xi) the nature and length of the professional relationship with the client, and (xii) awards in similar cases. *Johnson*, 488 F.2d at 717-19.

e) With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field.  Yes, Applicant and its professionals are well-versed in the subject matter and have ample experience serving as investment banker in bankruptcy proceedings.

f) Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than Chapter 11 cases.  Yes; the fees and agreed-upon payment schedule are reasonable and in-line with compensation charged by Applicant's peers and similarly skilled practitioners in cases other than Chapter 11 cases.

**PRAYER FOR RELIEF**

WHEREFORE, Applicant respectfully requests that the Court enter an order substantially in the form attached hereto as **Exhibit 4**, granting (i) interim approval of $375,000 for professional fees incurred and zero for out-of-pocket costs and expenses expended by Applicant during November 4, 2022 through and including February 28, 2023 and (ii) such other and further relief as the Court deems just and proper.

Date: March 21, 2023

*/s/ John D'Amico*
Managing Director
Miller Buckfire & Co., LLC

Respectfully submitted,
SEQUOR LAW
1111 Brickell Avenue, Suite 1250
Miami, FL 33131
lblanco@sequorlaw.com
jmendoza@sequorlaw.com

By:    */s/ Leyza F. Blanco*
       Leyza F. Blanco
       Florida Bar No.: 104639
       Juan J. Mendoza
       Florida Bar No.: 113587

## CERTIFICATION

1.      I have been designated by Miller Buckfire & Co., LLC and Stifel, Nicolaus & Co., Inc. ("Applicant") as the professional with responsibility in this case for compliance with the mandatory "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.      I have read Applicant's Application and to the best of my knowledge, information, and belief formed after reasonable inquiry the Application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the Application.

3.      Though the discounted rates charged were made pursuant to a funding agreement with a litigation funder, the fees and expenses sought are billed at rates and in accordance with practices customarily employed by Applicant and generally accepted by Applicant's clients.

4.      In seeking reimbursement for the expenditures described in **Exhibit "2"**, Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.      In seeking reimbursement for any service provided by a third party, Applicant is seeking reimbursement only for the amount actually billed to Applicant and paid by Applicant to the third party.

6.      The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: Time may be kept in half-hour rather than tenth-hour increments. Approved by the Court on December 9, 2022 in light of conventional investment banking practice for non-hourly fees in the *Order Authorizing Employment of Miller Buckfire & Co., LLC as Investment Banker to the Official Committee of Unsecured Creditors* [Docket No. 488].

Dated: March 21, 2023                    /s/ John D'Amico
                                         Managing Director
                                         Miller Buckfire & Co., LLC

**CERTIFICATE OF SERVICE**

I HEREBY CERITFY that on March 21, 2023, a true and correct copy of the foregoing *First Interim Fee Application of Miller Buckfire & Co., LLC for Allowance of Compensation and Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors for the Period of November 4, 2022 Through February 28, 2023* was served upon all interested parties registered to receive notice via this Court's CM/ECF electronic notification system and by electronic mail, in accordance with the Interim Compensation Procedures Order, on: (i) the Debtors, Vital Pharmaceuticals, Inc., *et al.*, 1600 N. Park Drive, Weston, FL 33326 (Attn: Gregg Metzger, Chief Litigation Counsel, Gregg.Metzger@bangenergy.com); (ii) Debtors' Chief Transformation Officer, John C. DiDonato, c/o Huron Consulting Group, 550 W. Van Buren St., Chicago, IL 60607, Email: jdidonato@hcg.com; (iii) counsel to the Debtors: (A) Latham & Watkins LLP, 555 Eleventh Street, NW, Suite 1000, Washington, DC 20004 (Attn: Andrew Sorkin, Esq., Email: andrew.sorkin@lw.com) and Latham & Watkins LLP, 330 North Wabash Avenue, Suite 2800, Chicago, IL 60611 (Attn: Whit Morley, Esq., Email: whit.morley@lw.com) and (B) Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, Florida 33131 (Attn: Jordi Guso, Esq., Email: jguso@bergersingerman.com and Michael J. Niles, Esq., Email: mniles@bergersingerman.com); (iv) counsel for secured creditor, Truist Bank, (A) Moore & Van Allen PLLC, 100 N. Tryon Street, Suite 4700, Charlotte, NC 28202 (Attn: Luis M. Lluberas, Esq. Email: luislluberas@mvalaw.com and Steve Gruendel, Esq., Email: stevegruendel@mvalaw.com) and (B) Shutts & Bowen LLP, 200 South Biscayne Boulevard, Suite 4100, Miami, FL 33131 (Attn: Aliette D. Rodz, Esq., Email: ARodz@shutts.com and Martha M. Ferral, Esq., Email: MFerral@shutts.com); (v) Office of the

United States Trustee, 51 S.W. Fourth Avenue, Room 1204, Miami, FL 33130 (Attn: Steven M.

Wilkes, Esq., Email: Steven.Wilkes@usdoj.gov)

*/s/ Leyza F. Blanco*
Leyza F. Blanco

**EXHIBIT 1-A**


**SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL
TIME: TOTAL PER INDIVIDUAL FOR THIS PERIOD ONLY**

| Name | Title | Year Licensed | Total Hours | Average Hourly Rate | Fee |
|------|-------|---------------|-------------|---------------------|-----|
| James Doak | Managing Dir. | n/a | 66.0 | none | * |
| John D'Amico | Managing Dir. | n/a | 155.5 | none | * |
| Robert Haile | Managing Dir. | n/a | 66.5 | none | * |
| KC Hazarika | Managing Dir. | n/a | 70.5 | none | * |
| Yoon Song | Director | n/a | 137.5 | none | * |
| Kelly Knorr | Director | n/a | 65.0 | none | * |
| Nicholas Hirschfeld | Associate | n/a | 273.0 | none | * |
| Carlos Chiappori | Associate | n/a | 89.5 | none | * |
| James R. Mortimer | Analyst | n/a | 297.0 | none | * |
| Robert Lordi | Analyst | n/a | 53.0 | none | * |

*Because there is no hourly rate, there is no fee related to each professional.

Blended Average Hourly Rate: none

Total Fees: $375,000, based on three Monthly Fees of $125,000 (1,273.5 Hours)

**EXHIBIT 1-B**

**SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL
TIME BY ACTIVITY CODE FOR THIS PERIOD ONLY**

| Category | Hours |
|---|---|
| 1 - Company Diligence and Stakeholder Discussions | 129.0 |
| 2 - Valuation | - |
| 3 - Business Operations and Forecast | 7.5 |
| 4 - Case Administration | 139.5 |
| 5 - Committee of Unsecured Creditors Discussions / Meetings | 123.5 |
| 6 - Fee/Employment Applications | 3.5 |
| 7 - Fee/Employment Objections | 62.0 |
| 8 - Litigation Work and Preparation | - |
| 9 - Strategy Discussions with Counsel | 150.0 |
| 10 - Negotiations with Interested Parties | 7.0 |
| 11 - Plan and Disclosure Statement Review | - |
| 12 - Court Filings Preparation and Review | 24.0 |
| 13 - Tax Related Analysis and Discussion | - |
| 14 - Bankruptcy Court Attendance | 26.0 |
| 15 - Proposal Review and Analysis | - |
| 16 - Analysis for Committee of Unsecured Creditors | 171.0 |
| 17 - Recovery Analysis | - |
| 18 - Research | 40.0 |
| 19 - Travel | - |
| 20 - M&A Process | 233.5 |
| 21 - DIP Process | 157.0 |
| Total Hours | 1,273.5 |

**EXHIBIT 2**

**SUMMARY OF REQUESTED REIMBURSEMENT
OF EXPENSES FOR THIS TIME PERIOD ONLY**

(If this is a final application which does not cumulate prior interim applications, a separate
summary showing cumulative expenses for all applications is attached as well)

| | |
|---|---|
| 1.  Process Service Fees | $- |
| 2.  Forensic Accountant Fees | $- |
| 3.  Investigation Fees | $- |
| 4.  Certified copies of court filings | $- |
| 5.  In-house Photocopies | $- |
| 6.  PACER Fees | $- |
| 7.  Overnight Delivery Charges | $- |
| 8.  Outside Courier/Messenger Services | $- |
| 9.  Computerized Research | $- |
| 10. Other Permissible Expenses (Taxi to meeting) | $- |
| **Total Expense Reimbursement Requested** | **$0** |

Exhibit 3

**Banker Name**:  James R. Mortimer

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 11/4/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Initial Committee Intro Call |
| 11/4/2022 | 6 - Fee/Employment Applications | 1.0 | Determining areas of focus |
| 11/4/2022 | 12 - Court Filings Preparation and Review | 4.0 | Reviewing filings |
| 11/5/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Initial diligence call with Debtors' advisors |
| 11/5/2022 | 1 - Company Diligence and Stakeholder Discussions | 5.0 | Initial diligence |
| 11/6/2022 | 1 - Company Diligence and Stakeholder Discussions | 3.0 | Diligence of CIP |
| 11/7/2022 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Internal Call to Discuss Debtor Fee & DIP Objections |
| 11/7/2022 | 16 - Analysis for Committee of Unsecured Creditors | 8.0 | Preparation of materials |
| 11/8/2022 | 18 - Research | 4.5 | Initial case research to analyze key issues |
| 11/8/2022 | 7 - Fee/Employment Objections | 5.5 | Debtor fee analysis |
| 11/9/2022 | 20 - M&A Process | 0.5 | Diligence of sale process, review of list of proposed potential buyers |
| 11/9/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 11/9/2022 | 7 - Fee/Employment Objections | 5.5 | Debtor fee analysis |
| 11/10/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Call to Discuss DIP |
| 11/10/2022 | 7 - Fee/Employment Objections | 7.0 | Debtor fee analysis |
| 11/11/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Introduction call with Lenders' advisors |
| 11/11/2022 | 7 - Fee/Employment Objections | 6.0 | Debtor fee analysis |
| 11/12/2022 | 7 - Fee/Employment Objections | 6.0 | Debtor fee analysis |
| 11/15/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 11/15/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 11/15/2022 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 11/15/2022 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of weekly discussion materials |
| 11/16/2022 | 21 - DIP Process | 1.0 | Internal Call to Discuss DIP |
| 11/16/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 11/17/2022 | 21 - DIP Process | 6.0 | Preparation of DIP Comps |
| 11/17/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Follow-up call with Lenders' advisors |
| 11/18/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP negotiations |
| 11/18/2022 | 21 - DIP Process | 8.0 | Preparation of DIP Comps |
| 11/19/2022 | 21 - DIP Process | 8.0 | Preparation of DIP Comps |
| 11/21/2022 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of weekly discussion materials |
| 11/21/2022 | 21 - DIP Process | 6.0 | Preparation of DIP Comps |
| 11/21/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP negotiations |
| 11/22/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 11/23/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 11/23/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP |
| 11/25/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP |
| 11/25/2022 | 21 - DIP Process | 8.0 | Preparation of DIP Objection / Declaration |
| 11/27/2022 | 21 - DIP Process | 8.0 | Preparation of DIP Objection / Declaration |
| 11/28/2022 | 21 - DIP Process | 7.0 | Preparation of DIP Objection / Declaration |
| 11/27/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP declaration and objection |
| 11/29/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 11/29/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 11/29/2022 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 11/29/2022 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of weekly discussion materials |

**Banker Name**:  James R. Mortimer

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 11/30/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss settlement of DIP |
| 11/30/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/6/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 12/6/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 12/6/2022 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 12/6/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Investigation of independent director candidate |
| 12/6/2022 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of weekly update materials |
| 12/7/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/11/2022 | 4 - Case Administration | 0.5 | Dataroom mirror management |
| 12/11/2022 | 20 - M&A Process | 6.0 | Analysis of Business Plan and CIP Addendum |
| 12/12/2022 | 3 - Business Operations and Forecast | 1.0 | Discussion of Business Plan with Lincoln |
| 12/13/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 12/13/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 12/13/2022 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 12/13/2022 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of weekly update materials |
| 12/14/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/19/2022 | 14 - Bankruptcy Court Attendance | 2.0 | Court hearing |
| 12/20/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 12/20/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Debtors' presentation of the Business Plan |
| 12/20/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 12/20/2022 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 12/20/2022 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of weekly update materials |
| 12/21/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with counsel regarding the M&A process |
| 12/21/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/23/2022 | 20 - M&A Process | 4.0 | Preparation of M&A process protocol |
| 12/23/2022 | 20 - M&A Process | 4.0 | Analysis of Business Plan |
| 12/26/2022 | 20 - M&A Process | 3.0 | Preparation of M&A process protocol |
| 12/27/2022 | 20 - M&A Process | 3.0 | Preparation of M&A process protocol |
| 12/27/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 12/27/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 12/27/2022 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 12/28/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 1/2/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 1/3/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 1/3/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 1/3/2023 | 1 - Company Diligence and Stakeholder Discussions | 4.0 | Preparation of diligence list for Debtors' advisors |
| 1/4/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Internal Strategy Call |
| 1/7/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' Investment Banker |
| 1/7/2023 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 1/9/2023 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Preparation of weekly update materials |
| 1/10/2023 | 4 - Case Administration | 0.5 | Dataroom mirror management |
| 1/10/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Diligence of materials |
| 1/10/2023 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Preparation of weekly update materials |
| 1/10/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 1/11/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |

**Banker Name:**   James R. Mortimer

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 1/12/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 1/13/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Discussion with Counsel regarding Business Plan issues |
| 1/17/2023 | 4 - Case Administration | 0.5 | Dataroom mirror management |
| 1/17/2023 | 1 - Company Diligence and Stakeholder Discussions | 4.0 | Diligence of case materials |
| 1/17/2023 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparation of weekly update materials |
| 1/17/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 1/18/2023 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Preparation of weekly update materials |
| 1/18/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 1/19/2023 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Preparation of diligence list for Debtors' advisors |
| 1/20/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 1/23/2023 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Preparation of weekly update materials |
| 1/24/2023 | 4 - Case Administration | 0.5 | Dataroom mirror management |
| 1/24/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Diligence of materials |
| 1/24/2023 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparation of weekly update materials |
| 1/24/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 1/25/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Debtors' Investment Banker regarding diligence information |
| 1/25/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 1/25/2023 | 20 - M&A Process | 0.5 | Review of bidding procedures motion |
| 1/26/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Debtors' Investment Banker regarding diligence information |
| 1/31/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Meeting to discuss sale process, special retention and investigation updates |
| 1/31/2023 | 4 - Case Administration | 0.5 | Stifel & MB meeting with Rothschild to discuss process updates and MPs |
| 2/1/2023 | 20 - M&A Process | 1.5 | Review new information posted in VDR |
| 2/6/2023 | 20 - M&A Process | 3.0 | Review new information posted in VDR and management presentation |
| 2/6/2023 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding M&A process |
| 2/6/2023 | 20 - M&A Process | 4.0 | Attended meeting on M&A process |
| 2/6/2023 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Draft UCC presentation slides |
| 2/7/2023 | 9 - Strategy Discussions with Counsel | 1.5 | UCC advisors call |
| 2/8/2023 | 20 - M&A Process | 4.0 | Attended meeting on M&A process |
| 2/10/2023 | 20 - M&A Process | 3.0 | Review draft stalking horse agreement |
| 2/13/2023 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Lowenstein to discuss SH agreement |
| 2/14/2023 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 2/14/2023 | 9 - Strategy Discussions with Counsel | 0.5 | UCC advisors call |
| 2/14/2023 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Draft UCC presentation slides |
| 2/14/2023 | 20 - M&A Process | 3.0 | Attended meeting on M&A process |
| 2/15/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Call with FTI |
| 2/15/2023 | 20 - M&A Process | 1.5 | Review DIP agreement regarding amendments |
| 2/16/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 2/16/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review information on non-Debtor assets |
| 2/17/2023 | 20 - M&A Process | 3.0 | Review latest information posted in dataroom, review buyer diligence progress |
| 2/17/2023 | 4 - Case Administration | 3.0 | Review non-reliance letter, internal communications regarding letter, other internal team emails |
| 2/21/2023 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Review and edit draft UCC presentation |
| 2/22/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee call |
| 2/22/2023 | 20 - M&A Process | 1.5 | Review marketing process information |
| 2/24/2023 | 20 - M&A Process | 0.5 | Review of APA |
| 2/28/2023 | 4 - Case Administration | 1.5 | Internal MB discussion regarding work streams |
| 2/28/2023 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 2/28/2023 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Review and edit draft UCC presentation |

**Banker Name**:    James R. Mortimer

| Date | Project Code | Hours (0.5 increments) | Description |
|------|--------------|------------------------|-------------|
| **TOTAL HOURS** | | **297.0** | |

**Banker Name**: Nicholas Hirschfeld

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 11/4/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Initial Committee Intro Call |
| 11/4/2022 | 6 - Fee/Employment Applications | 1.0 | Determining areas of focus |
| 11/4/2022 | 12 - Court Filings Preparation and Review | 3.0 | Reviewing filings |
| 11/5/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Initial diligence call with Debtors' advisors |
| 11/5/2022 | 1 - Company Diligence and Stakeholder Discussions | 4.0 | Initial diligence |
| 11/6/2022 | 1 - Company Diligence and Stakeholder Discussions | 3.0 | Diligence of CIP |
| 11/7/2022 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Internal Call to Discuss Debtor Fee & DIP Objections |
| 11/7/2022 | 16 - Analysis for Committee of Unsecured Creditors | 7.0 | Preparation of materials |
| 11/8/2022 | 18 - Research | 4.0 | Initial case research to analyze key issues |
| 11/8/2022 | 7 - Fee/Employment Objections | 5.0 | Debtor fee analysis |
| 11/9/2022 | 20 - M&A Process | 0.5 | Diligence of sale process, review of list of proposed potential buyers |
| 11/9/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 11/9/2022 | 7 - Fee/Employment Objections | 5.0 | Debtor fee analysis |
| 11/10/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Call to Discuss DIP |
| 11/10/2022 | 7 - Fee/Employment Objections | 7.0 | Debtor fee analysis |
| 11/11/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Introduction call with Lenders' advisors |
| 11/11/2022 | 7 - Fee/Employment Objections | 5.0 | Debtor fee analysis |
| 11/12/2022 | 7 - Fee/Employment Objections | 5.0 | Debtor fee analysis |
| 11/15/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 11/15/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 11/15/2022 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 11/15/2022 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparation of weekly discussion materials |
| 11/16/2022 | 21 - DIP Process | 1.0 | Internal Call to Discuss DIP |
| 11/16/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 11/17/2022 | 21 - DIP Process | 5.0 | Preparation of DIP Comps |
| 11/17/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Follow-up call with Lenders' advisors |
| 11/18/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP |
| 11/18/2022 | 21 - DIP Process | 7.0 | Preparation of DIP Comps |
| 11/19/2022 | 21 - DIP Process | 7.0 | Preparation of DIP Comps |
| 11/21/2022 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparation of weekly discussion materials |
| 11/21/2022 | 21 - DIP Process | 5.0 | Preparation of DIP Comps |
| 11/21/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP |
| 11/22/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 11/23/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 11/23/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP |
| 11/25/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP |
| 11/25/2022 | 21 - DIP Process | 7.0 | Preparation of DIP Objection / Declaration |
| 11/27/2022 | 21 - DIP Process | 7.0 | Preparation of DIP Objection / Declaration |
| 11/28/2022 | 21 - DIP Process | 7.0 | Preparation of DIP Objection / Declaration |
| 11/27/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP |
| 11/29/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 11/29/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 11/29/2022 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 11/29/2022 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of weekly discussion materials |

**Banker Name**: Nicholas Hirschfeld

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 11/30/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss settlement of DIP |
| 11/30/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/6/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 12/6/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 12/6/2022 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 12/6/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Investigation of independent director candidate |
| 12/6/2022 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparation of weekly update materials |
| 12/7/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/11/2022 | 4 - Case Administration | 0.5 | Dataroom mirror management |
| 12/11/2022 | 20 - M&A Process | 5.0 | Analysis of Business Plan and CIP addendum |
| 12/12/2022 | 3 - Business Operations and Forecast | 1.0 | Discussion of Business Plan with Lincoln |
| 12/13/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 12/13/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 12/13/2022 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 12/13/2022 | 16 - Analysis for Committee of Unsecured Creditors | 4.5 | Preparation of weekly update materials |
| 12/14/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/19/2022 | 14 - Bankruptcy Court Attendance | 2.0 | Court hearing |
| 12/20/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 12/20/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Debtors' presentation of the Business Plan |
| 12/20/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 12/20/2022 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 12/20/2022 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparation of weekly update materials |
| 12/21/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with counsel regarding the M&A process |
| 12/21/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/23/2022 | 20 - M&A Process | 3.5 | Preparation of M&A process protocol |
| 12/23/2022 | 20 - M&A Process | 3.5 | Analysis of Business Plan |
| 12/26/2022 | 20 - M&A Process | 2.5 | Preparation of M&A process protocol |
| 12/27/2022 | 20 - M&A Process | 2.5 | Preparation of M&A process protocol |
| 12/27/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 12/27/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 12/28/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 1/2/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 1/3/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 1/3/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 1/3/2023 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 1/3/2023 | 1 - Company Diligence and Stakeholder Discussions | 3.5 | Preparation of diligence list for Debtors' advisors |
| 1/4/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Internal Strategy Call |
| 1/7/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' Investment Banker regarding process update |
| 1/7/2023 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 1/9/2023 | 16 - Analysis for Committee of Unsecured Creditors | 2.0 | Preparation of weekly update materials |
| 1/10/2023 | 4 - Case Administration | 0.5 | Dataroom mirror management |
| 1/10/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Diligence of materials |
| 1/10/2023 | 16 - Analysis for Committee of Unsecured Creditors | 2.5 | Preparation of weekly update materials |
| 1/10/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 1/11/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |

**Banker Name:** Nicholas Hirschfeld

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 1/12/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 1/13/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Discussion with Counsel regarding Business Plan issues |
| 1/17/2023 | 4 - Case Administration | 0.5 | Dataroom mirror management |
| 1/17/2023 | 1 - Company Diligence and Stakeholder Discussions | 3.5 | Diligence of case materials |
| 1/17/2023 | 16 - Analysis for Committee of Unsecured Creditors | 3.5 | Preparation of weekly update materials |
| 1/17/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 1/18/2023 | 16 - Analysis for Committee of Unsecured Creditors | 2.5 | Preparation of weekly update materials |
| 1/18/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 5 | Weekly Committee Call |
| 1/19/2023 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Preparation of diligence list for Debtors' advisors |
| 1/20/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 1/23/2023 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Preparation of weekly update materials |
| 1/24/2023 | 4 - Case Administration | 0.5 | Dataroom mirror management |
| 1/24/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Diligence of materials |
| 1/24/2023 | 16 - Analysis for Committee of Unsecured Creditors | 3.5 | Preparation of weekly update materials |
| 1/24/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 1/25/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Debtors' Investment Banker regarding diligence information |
| 1/25/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 1/25/2023 | 20 - M&A Process | 0.5 | Review of bidding procedures motion |
| 1/26/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Debtors' Investment Banker regarding diligence information |
| 1/31/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Meeting to discuss sale process, special retention and investigation updates |
| 1/31/2023 | 4 - Case Administration | 0.5 | Stifel & MB meeting with Rothschild to discuss process updates |
| 2/1/2023 | 20 - M&A Process | 1.5 | Review new information posted in VDR |
| 2/6/2023 | 20 - M&A Process | 3.0 | Review new information posted in VDR |
| 2/6/2023 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding M&A process |
| 2/6/2023 | 20 - M&A Process | 4.0 | Attended meeting on M&A process |
| 2/6/2023 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Draft UCC presentation slides |
| 2/7/2023 | 9 - Strategy Discussions with Counsel | 1.5 | UCC advisors call |
| 2/8/2023 | 20 - M&A Process | 4.0 | Attended meeting on M&A process |
| 2/10/2023 | 20 - M&A Process | 3.0 | Review draft stalking horse agreement |
| 2/13/2023 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Lowenstein to discuss SH agreement |
| 2/14/2023 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 2/14/2023 | 9 - Strategy Discussions with Counsel | 0.5 | UCC advisors call |
| 2/14/2023 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Draft UCC presentation slides |
| 2/14/2023 | 20 - M&A Process | 3.0 | Attended meeting on M&A process |
| 2/15/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Call with FTI |
| 2/15/2023 | 20 - M&A Process | 1.5 | Review DIP agreement regarding amendments |
| 2/16/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 2/16/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review information on non-Debtor assets |
| 2/17/2023 | 20 - M&A Process | 3.0 | Review latest information posted in dataroom, review buyer diligence progress |
| 2/17/2023 | 4 - Case Administration | 3.0 | Review non-reliance letter, internal communications regarding letter, other internal team emails |
| 2/21/2023 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Review and edit draft UCC presentation |
| 2/22/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee call |
| 2/22/2023 | 20 - M&A Process | 1.5 | Review marketing materials |
| 2/24/2023 | 20 - M&A Process | 0.5 | Review of APA |
| 2/28/2023 | 4 - Case Administration | 1.5 | Internal MB discussion regarding work streams |
| 2/28/2023 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 2/28/2023 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Review and edit draft UCC presentation |
| **TOTAL HOURS** | | **273.0** | |

**Banker Name**: Yoon Song

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 11/17/2022 | 12 - Court Filings Preparation and Review | 3.0 | Review of first day and other key motions, presentations and other due diligence materials |
| 11/17/2022 | 21 - DIP Process | 1.0 | Call with lender advisors to discuss DIP proposal |
| 11/17/2022 | 4 - Case Administration | 0.5 | Meeting to discuss case |
| 11/17/2022 | 21 - DIP Process | 1.0 | Review Draft DIP comps |
| 11/17/2022 | 21 - DIP Process | 1.0 | Review credit documents |
| 11/18/2022 | 4 - Case Administration | 0.5 | Various emails on case |
| 11/18/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee advisors call |
| 11/18/2022 | 21 - DIP Process | 7.0 | Conduct detailed review of DIP analysis |
| 11/18/2022 | 21 - DIP Process | 2.0 | Review and comment on DIP term sheet, related emails and discussions |
| 11/18/2022 | 21 - DIP Process | 2.0 | Calls to discuss DIP analysis |
| 11/19/2022 | 21 - DIP Process | 4.0 | Review DIP fee study and provide comments |
| 11/19/2022 | 21 - DIP Process | 1.0 | Committee advisors calls to discuss DIP issues |
| 11/19/2022 | 21 - DIP Process | 2.5 | Review research package on DIP fee |
| 11/19/2022 | 21 - DIP Process | 2.0 | Review and comment on revised DIP term sheet |
| 11/21/2022 | 21 - DIP Process | 1.0 | Internal discussion regarding DIP study |
| 11/21/2022 | 21 - DIP Process | 1.0 | Investigate questions on DIP study |
| 11/21/2022 | 21 - DIP Process | 0.5 | Call with counsel to discuss DIP objection |
| 11/21/2022 | 21 - DIP Process | 1.5 | Review Debtors historical financing process |
| 11/21/2022 | 21 - DIP Process | 1.0 | Research for public literature on DIP roll-ups |
| 11/21/2022 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Review UCC presentation slides |
| 11/22/2022 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Review revised draft UCC presentation |
| 11/22/2022 | 4 - Case Administration | 0.5 | Various emails on case |
| 11/22/2022 | 20 - M&A Process | 0.5 | Review M&A log posted by Rothschild |
| 11/22/2022 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 11/23/2022 | 12 - Court Filings Preparation and Review | 0.5 | Review DIP objection declaration and comment |
| 11/23/2022 | 21 - DIP Process | 0.5 | Revised DIP term sheet from lender |
| 11/23/2022 | 12 - Court Filings Preparation and Review | 1.0 | Review and comment on revised DIP declaration |
| 11/25/2022 | 12 - Court Filings Preparation and Review | 3.5 | Review and provide input on revised DIP declaration |
| 11/25/2022 | 12 - Court Filings Preparation and Review | 0.5 | Call to discuss DIP materials |
| 11/25/2022 | 12 - Court Filings Preparation and Review | 1.0 | Review latest DIP objection and supporting declaration |
| 11/25/2022 | 21 - DIP Process | 0.5 | UCC Advisors call to discuss DIP term sheet |
| 11/25/2022 | 21 - DIP Process | 1.0 | Revise DIP term sheet |
| 11/27/2022 | 12 - Court Filings Preparation and Review | 6.5 | Review revised DIP analysis, continue to edit and refine DIP comps |
| 11/27/2022 | 9 - Strategy Discussions with Counsel | 0.5 | UCC advisors call |
| 11/27/2022 | 21 - DIP Process | 1.0 | Update DIP term sheet |
| 11/27/2022 | 21 - DIP Process | 0.5 | Call to review and finalize DIP related work streams |
| 11/28/2022 | 20 - M&A Process | 0.5 | Review proposed M&A process timeline from Debtors and M&A outreach log |
| 11/29/2022 | 9 - Strategy Discussions with Counsel | 1.0 | UCC Advisors call |
| 11/29/2022 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Rothschild |
| 11/29/2022 | 4 - Case Administration | 0.5 | Discussion on work streams |
| 11/30/2022 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review, edit and comment on committee presentation |
| 11/30/2022 | 21 - DIP Process | 0.5 | DIP related research |
| 11/30/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/5/2022 | 4 - Case Administration | 0.5 | Emails on case developments |
| 12/6/2022 | 9 - Strategy Discussions with Counsel | 0.5 | UCC Advisors call |

**Banker Name:**  Yoon Song

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 12/6/2022 | 20 - M&A Process | 0.5 | Review latest materials from Rothschild |
| 12/6/2022 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Rothschild |
| 12/7/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/8/2022 | 20 - M&A Process | 1.0 | Review and draft discuss Round 1 process letter |
| 12/8/2022 | 3 - Business Operations and Forecast | 2.5 | Review business plan model, review dataroom due diligence preparation |
| 12/9/2022 | 4 - Case Administration | 0.5 | Review workstreams |
| 12/12/2022 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Business plan call with Rothschild |
| 12/13/2022 | 9 - Strategy Discussions with Counsel | 1.0 | UCC Advisors call |
| 12/13/2022 | 20 - M&A Process | 0.5 | Review latest update from Rothschild on M&A outreach |
| 12/13/2022 | 20 - M&A Process | 0.5 | Call with Rothschild for M&A update |
| 12/13/2022 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Draft UCC presentation slides |
| 12/14/2022 | 20 - M&A Process | 2.0 | Review materials uploaded on data room including business plan presentation slides |
| 12/14/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/15/2022 | 12 - Court Filings Preparation and Review | 0.5 | Review draft DIP order |
| 12/15/2022 | 14 - Bankruptcy Court Attendance | 2.0 | Court hearing |
| 12/19/2022 | 20 - M&A Process | 0.5 | Review dataroom materials |
| 12/19/2022 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and provide edits on committee presentation |
| 12/20/2022 | 9 - Strategy Discussions with Counsel | 0.5 | UCC Advisors call |
| 12/20/2022 | 20 - M&A Process | 1.0 | Attend VDR presentation on business plan |
| 12/20/2022 | 20 - M&A Process | 0.5 | Call with Rothschild for M&A update |
| 12/21/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Lowenstein |
| 12/21/2022 | 20 - M&A Process | 0.5 | Internal team call to discuss M&A process |
| 12/21/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/27/2022 | 9 - Strategy Discussions with Counsel | 0.5 | UCC Advisors call |
| 12/27/2022 | 3 - Business Operations and Forecast | 1.0 | Review revised sale scenario business plan |
| 12/28/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/30/2022 | 4 - Case Administration | 0.5 | Various emails on case |
| 12/30/2022 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Design analysis and slides to produce and discuss with team |
| 1/2/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee call |
| 1/2/2023 | 20 - M&A Process | 0.5 | Call to discuss M&A status |
| 1/2/2023 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review UCC presentation slides and discuss with team |
| 1/2/2023 | 4 - Case Administration | 0.5 | Read and respond to various emails relating to case |
| 1/3/2023 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly UCC professionals call |
| 1/3/2023 | 20 - M&A Process | 0.5 | Review and provide comment on dataroom letter |
| 1/3/2023 | 20 - M&A Process | 0.5 | Weekly call with Rothschild |
| 1/3/2023 | 16 - Analysis for Committee of Unsecured Creditors | 2.0 | Review and edit / comment on UCC presentation |
| 1/3/2023 | 4 - Case Administration | 1.0 | Read and respond to various emails relating to case |
| 1/4/2023 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and discuss UCC presentation |
| 1/4/2023 | 20 - M&A Process | 0.5 | Review dataroom letter from Rothschild and comment |
| 1/4/2023 | 20 - M&A Process | 0.5 | Review and comment on information request tracker and UCC presentation |
| 1/4/2023 | 20 - M&A Process | 0.5 | Review and evaluation of M&A process and potential next steps |
| 1/5/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with FTI |
| 1/5/2023 | 12 - Court Filings Preparation and Review | 0.5 | Review Monster settlement motion |
| 1/9/2023 | 16 - Analysis for Committee of Unsecured Creditors | 1.5 | Draft, review and edit UCC presentation slides |
| 1/10/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly UCC professionals call |
| 1/10/2023 | 16 - Analysis for Committee of Unsecured Creditors | 2.0 | Review and provide comments on presentation materials |
| 1/11/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee call |
| 1/12/2023 | 20 - M&A Process | 0.5 | Call with Rothschild for M&A update |
| 1/13/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Call with committee member to discuss key issues |

**Banker Name**: Yoon Song

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 1/14/2023 | 20 - M&A Process | 0.5 | Review marketing materials |
| 1/14/2023 | 20 - M&A Process | 1.0 | Review Rothschild's round 2 process letter and internal emails regarding letter |
| 1/17/2023 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly UCC professionals call |
| 1/18/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Committee call |
| 1/19/2023 | 20 - M&A Process | 0.5 | Review updated data room index |
| 1/24/2022 | 9 - Strategy Discussions with Counsel | 0.5 | UCC advisors call |
| 1/24/2022 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and comment on presentation slides |
| 1/25/2022 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Review due diligence request list to discuss internally |
| 1/25/2022 | 20 - M&A Process | 1.5 | Review draft bidding procedures |
| 1/25/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Committee call |
| 1/26/2023 | 20 - M&A Process | 0.5 | Review data room |
| 1/26/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Rothschild |
| 1/31/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Committee call |
| 1/31/2023 | 4 - Case Administration | 0.5 | Stifel & MB meeting with Rothschild to discuss process |
| 2/1/2023 | 20 - M&A Process | 0.5 | Review new information posted in VDR |
| 2/6/2023 | 20 - M&A Process | 1.0 | Review new information posted in VDR |
| 2/6/2023 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding M&A process |
| 2/6/2023 | 20 - M&A Process | 3.5 | Attended meeting on M&A process |
| 2/6/2023 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Draft UCC presentation slides |
| 2/7/2023 | 9 - Strategy Discussions with Counsel | 0.5 | UCC advisors call |
| 2/8/2023 | 20 - M&A Process | 4.0 | Attended meeting on M&A process |
| 2/10/2023 | 20 - M&A Process | 1.0 | Review draft stalking horse agreement |
| 2/13/2023 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Lowenstein to discuss SH agreement |
| 2/14/2023 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 2/14/2023 | 9 - Strategy Discussions with Counsel | 0.5 | UCC advisors call |
| 2/14/2023 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Draft UCC presentation slides |
| 2/14/2023 | 20 - M&A Process | 3.5 | Attended meeting on M&A process |
| 2/15/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with FTI |
| 2/15/2023 | 20 - M&A Process | 0.5 | Review DIP agreement regarding amendments |
| 2/16/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 2/16/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Review information on non-Debtor assets |
| 2/17/2023 | 20 - M&A Process | 1.0 | Review latest information posted in dataroom, review buyer diligence progress |
| 2/17/2023 | 4 - Case Administration | 1.0 | Review non-reliance letter, internal communications regarding letter, other internal team emails |
| 2/21/2023 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and edit draft UCC presentation |
| 2/22/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Committee call |
| 2/22/2023 | 20 - M&A Process | 0.5 | Review marketing materials |
| 2/24/2023 | 20 - M&A Process | 1.0 | Review of APA |
| 2/28/2023 | 4 - Case Administration | 0.5 | Plan out workstreams |
| 2/28/2023 | 20 - M&A Process | 1.0 | Call with Rothschild |
| 2/28/2023 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and edit draft UCC presentation |
| **TOTAL HOURS** | | **137.5** | |

**Banker Name**:   John D'Amico

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 11/4/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Initial Committee Intro Call |
| 11/4/2022 | 6 - Fee/Employment Applications | 0.5 | Discussion re: case issues |
| 11/5/2022 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Various correspondence re: case |
| 11/5/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Initial diligence call with Debtors' advisors |
| 11/7/2022 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Internal Call to Discuss Debtor Fee & DIP Objections |
| 11/7/2022 | 16 - Analysis for Committee of Unsecured Creditors | 1.5 | Review of intro materials, analysis of outreach and DIP milestones |
| 11/7/2022 | 1 - Company Diligence and Stakeholder Discussions | 2.5 | Diligence of CIP |
| 11/8/2022 | 7 - Fee/Employment Objections | 1.0 | Review of Debtor fee analysis |
| 11/9/2022 | 20 - M&A Process | 0.5 | Diligence of sale process, review of list of proposed potential buyers |
| 11/9/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 11/9/2022 | 7 - Fee/Employment Objections | 1.0 | Review of Debtor fee analysis |
| 11/10/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Call to Discuss DIP |
| 11/10/2022 | 7 - Fee/Employment Objections | 1.0 | Review of Debtor fee analysis |
| 11/11/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Introduction call with Lenders' advisors |
| 11/11/2022 | 7 - Fee/Employment Objections | 1.0 | Review of Debtor fee analysis |
| 11/11/2022 | 10 - Negotiations with Interested Parties | 1.0 | Call with Rothschild re: Rothschild retention |
| 11/12/2022 | 7 - Fee/Employment Objections | 0.5 | Debtor fee analysis |
| 11/12/2022 | 10 - Negotiations with Interested Parties | 1.0 | Discussions with Rothschild re: Retention |
| 11/13/2022 | 10 - Negotiations with Interested Parties | 1.0 | Various Correspondence Re: Rothschild Retention |
| 11/13/2022 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Review of diligence information |
| 11/14/2022 | 10 - Negotiations with Interested Parties | 0.5 | Various correspondence re: Rothschild retention |
| 11/15/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 11/15/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker |
| 11/15/2022 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 11/15/2022 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Preparation of weekly discussion materials |
| 11/16/2022 | 21 - DIP Process | 1.0 | Internal Call to Discuss DIP |
| 11/16/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 11/17/2022 | 21 - DIP Process | 3.0 | Review of DIP Analysis |
| 11/17/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Follow-up call with Lenders' advisors re: DIP and case issues |
| 11/18/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP |
| 11/18/2022 | 21 - DIP Process | 3.5 | Review of DIP Analysis |
| 11/19/2022 | 21 - DIP Process | 3.0 | Review of DIP Analysis |
| 11/19/2022 | 21 - DIP Process | 1.5 | Correspondence re: DIP |
| 11/21/2022 | 16 - Analysis for Committee of Unsecured Creditors | 1.5 | Preparation of weekly discussion materials |
| 11/21/2022 | 21 - DIP Process | 2.0 | Review of DIP Analysis |
| 11/21/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Call with Counsel to discuss DIP declaration |
| 11/21/2022 | 21 - DIP Process | 2.0 | Preparation of DIP declaration |
| 11/22/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 11/22/2022 | 21 - DIP Process | 2.0 | Preparation of DIP declaration |
| 11/23/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 11/23/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP |
| 11/23/2022 | 21 - DIP Process | 1.5 | Preparation of declaration |
| 11/25/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP |
| 11/25/2022 | 21 - DIP Process | 2.0 | Preparation of DIP declaration |

**Banker Name**:  John D'Amico

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 11/25/2022 | 20 - M&A Process | 0.5 | Call on sale process |
| 11/27/2022 | 21 - DIP Process | 2.0 | Preparation of DIP declaration |
| 11/28/2022 | 21 - DIP Process | 2.0 | Preparation of DIP declaration |
| 11/27/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP |
| 11/29/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 11/29/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Rothschild |
| 11/29/2022 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 11/29/2022 | 16 - Analysis for Committee of Unsecured Creditors | 2.0 | Preparation of weekly discussion materials |
| 11/30/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP |
| 11/30/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/6/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 12/6/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Rothschild |
| 12/6/2022 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 12/6/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review of governance issues |
| 12/6/2022 | 16 - Analysis for Committee of Unsecured Creditors | 2.0 | Review of weekly update materials |
| 12/7/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/11/2022 | 20 - M&A Process | 4.0 | Analysis of Business Plan and CIP addendum |
| 12/12/2022 | 20 - M&A Process | 2.0 | Analysis of Business Plan and CIP addendum |
| 12/12/2022 | 3 - Business Operations and Forecast | 1.0 | Discussion of Business Plan with Lincoln |
| 12/13/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 12/13/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Rothschild |
| 12/13/2022 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 12/13/2022 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Preparation of weekly update materials |
| 12/13/2022 | 21 - DIP Process | 0.5 | Review of DIP order |
| 12/14/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/20/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 12/20/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Attended Debtors' presentation of the Business Plan |
| 12/20/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Rothschild |
| 12/20/2022 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 12/20/2022 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Preparation of weekly update materials |
| 12/21/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Various correspondence regarding the M&A process |
| 12/21/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/23/2022 | 20 - M&A Process | 2.0 | Review of M&A process protocol |
| 12/23/2022 | 20 - M&A Process | 4.0 | Review of Business Plan |
| 12/26/2022 | 20 - M&A Process | 2.0 | Review of M&A process protocol |
| 12/26/2022 | 10 - Negotiations with Interested Parties | 1.0 | Discussions with Rothschild |
| 12/27/2022 | 20 - M&A Process | 2.0 | Review of M&A process protocol |
| 12/27/2022 | 10 - Negotiations with Interested Parties | 0.5 | Discussion with Rothschild |
| 12/27/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 12/27/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Rothschild |
| 12/28/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 1/2/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 1/2/2023 | 20 - M&A Process | 1.0 | Review of M&A protocol document |
| 1/3/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 1/3/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Rothschild |

**Banker Name**:  John D'Amico

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 1/4/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Internal Call Re: Case Issues |
| 1/5/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with FTI |
| 1/7/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Rothschild re: marketing process |
| 1/7/2023 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 1/10/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 1/11/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 1/12/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with Rothschild |
| 1/12/2023 | 20 - M&A Process | 0.5 | Review of M&A contact log |
| 1/13/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Discussion with UCC Counsel regarding Business Plan |
| 1/13/2023 | 20 - M&A Process | 1.0 | Review of marketing process information |
| 1/17/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of diligence information |
| 1/17/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 1/18/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee Call |
| 1/20/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with Rothschild |
| 1/20/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of diligence information |
| 1/24/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 1/25/2023 | 20 - M&A Process | 1.0 | Review of bidding procedures motion |
| 1/25/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Rothschild regarding diligence information |
| 1/25/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 1/26/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Rothschild regarding diligence information |
| 1/26/2023 | 20 - M&A Process | 1.0 | Review of bidding procedures motion |
| 1/31/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Meeting to discuss sale process |
| 1/31/2023 | 4 - Case Administration | 0.5 | Stifel & MB meeting with Rothschild to discuss process updates |
| 2/1/2023 | 20 - M&A Process | 1.0 | Review new information posted in VDR |
| 2/6/2023 | 20 - M&A Process | 1.0 | Review new information posted in VDR |
| 2/6/2023 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding M&A process |
| 2/6/2023 | 20 - M&A Process | 3.5 | Attended meeting on M&A process |
| 2/6/2023 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review UCC presentation slides |
| 2/7/2023 | 9 - Strategy Discussions with Counsel | 0.5 | UCC advisors call |
| 2/8/2023 | 20 - M&A Process | 4.0 | Attended meeting on M&A process |
| 2/10/2023 | 20 - M&A Process | 1.0 | Review draft stalking horse agreement |
| 2/13/2023 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Lowenstein to discuss SH agreement |
| 2/14/2023 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 2/14/2023 | 9 - Strategy Discussions with Counsel | 0.5 | UCC advisors call |
| 2/14/2023 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Draft UCC presentation slides |
| 2/14/2023 | 20 - M&A Process | 3.5 | Attended meeting on M&A process |
| 2/15/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with FTI |
| 2/15/2023 | 20 - M&A Process | 0.5 | Review DIP agreement regarding amendments |
| 2/16/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 2/16/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Review information on non-Debtor assets |
| 2/17/2023 | 20 - M&A Process | 1.0 | Review latest information posted in dataroom, review buyer diligence progress |
| 2/17/2023 | 4 - Case Administration | 1.0 | Review non-reliance letter, internal communications regarding letter, other internal team emails |
| 2/21/2023 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and edit draft UCC presentation |
| 2/22/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee call |
| 2/22/2023 | 20 - M&A Process | 0.5 | Review sale process materials |
| 2/24/2023 | 20 - M&A Process | 1.0 | Review of APA |
| 2/28/2023 | 4 - Case Administration | 0.5 | Internal MB discussion regarding work streams |

**Banker Name**:    John D'Amico

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 2/28/2023 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 2/28/2023 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and edit draft UCC presentation |
| **TOTAL HOURS** | | **155.5** | |

**Banker Name**:  James Doak

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 11/4/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Initial Committee Intro Call |
| 11/4/2022 | 6 - Fee/Employment Applications | 0.5 | Discussion on workstreams |
| 11/5/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Initial diligence call with Debtors' advisors |
| 11/7/2022 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Internal Call to Discuss Debtor Fee & DIP Objections |
| 11/9/2022 | 20 - M&A Process | 0.5 | Diligence of sale process, review of list of proposed potential buyers |
| 11/9/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 11/10/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Call to Discuss DIP |
| 11/10/2022 | 7 - Fee/Employment Objections | 0.5 | Debtor fee analysis |
| 11/11/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Introduction call with Lenders' advisors |
| 11/11/2022 | 10 - Negotiations with Interested Parties | 1.0 | Call with Rothschild regarding Rothschild retention |
| 11/14/2022 | 10 - Negotiations with Interested Parties | 1.0 | Various correspondence with Rothschild |
| 11/15/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 11/15/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 11/16/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 11/17/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Follow-up call with Lenders' advisors to negotiate DIP and discuss corporate governance |
| 11/18/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP negotiations |
| 11/19/2022 | 6 - Fee/Employment Applications | 0.5 | Review of Rothschild Engagement Letter Amendment |
| 11/21/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP negotiations |
| 11/22/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 11/23/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 11/23/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP negotiations and objection |
| 11/25/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP negotiations and objection |
| 11/28/2022 | 21 - DIP Process | 0.5 | Preparation of DIP Objection |
| 11/27/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss DIP negotiations and objection |
| 11/29/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 11/29/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 11/30/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss settlement of DIP |
| 11/30/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/6/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 12/6/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 12/7/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/12/2022 | 3 - Business Operations and Forecast | 1.0 | Discussion of Business Plan with Lincoln |
| 12/13/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 12/13/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 12/14/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/20/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 12/20/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Debtors' presentation of the Business Plan |
| 12/20/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 12/21/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with counsel regarding the M&A process |
| 12/21/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 12/23/2022 | 20 - M&A Process | 2.0 | Analysis of Business Plan |
| 12/27/2022 | 20 - M&A Process | 0.5 | Preparation of M&A process protocol |
| 12/27/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 12/27/2022 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |

**Banker Name**:  James Doak

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 12/28/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 1/2/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 1/3/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 1/3/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 1/4/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Internal Strategy Call |
| 1/5/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with FTI |
| 1/7/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' Investment Banker regarding M&A update |
| 1/10/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 1/11/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 1/12/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 1/13/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Discussion with Counsel regarding Business Plan issues |
| 1/17/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Diligence of information in data room |
| 1/17/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 1/18/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 1/20/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with Debtors' Investment Banker regarding M&A process |
| 1/24/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 1/25/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Debtors' Investment Banker regarding diligence information |
| 1/25/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 1/26/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Debtors' Investment Banker regarding diligence information |
| 1/31/2023 | 4 - Case Administration | 0.5 | Stifel & MB meeting with Rothschild to discuss M&A process |
| 1/31/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Meeting to discuss sale process, special retention and investigation updates |
| 2/6/2023 | 20 - M&A Process | 1.0 | Review new information posted in VDR and management presentation |
| 2/6/2023 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding M&A process |
| 2/7/2023 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Draft UCC presentation slides |
| 2/7/2023 | 9 - Strategy Discussions with Counsel | 1.5 | UCC advisors call |
| 2/10/2023 | 20 - M&A Process | 1.0 | Review draft stalking horse agreement |
| 2/13/2023 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Lowenstein to discuss SH agreement |
| 2/14/2023 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 2/14/2023 | 9 - Strategy Discussions with Counsel | 0.5 | UCC advisors call |
| 2/16/2023 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 2/16/2023 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review information on non-Debtor assets |
| 2/22/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee call |
| 2/28/2023 | 20 - M&A Process | 0.5 | Call with Rothschild |
| **TOTAL HOURS** | | **66.0** | |

**Banker Name**: Robert Lordi

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 12/19/2022 | 14 - Bankruptcy Court Attendance | 6.0 | Attended hearing regarding motion to appoint second UCC Committee |
| 12/19/2022 | 18 - Research | 1.0 | Committee update materials |
| 12/20/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Recap of motion to appoint second UCC committee |
| 12/20/2022 | 4 - Case Administration | 1.0 | Diligence of business plan |
| 12/20/2022 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 12/20/2022 | 18 - Research | 4.0 | Committee update materials |
| 12/21/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Discussion with Committee Counsel regarding M&A process protocol |
| 12/21/2022 | 4 - Case Administration | 0.5 | Internal call regarding M&A process protocol |
| 12/21/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.5 | Weekly Committee meeting |
| 12/27/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Debtors' Investment Banker |
| 12/27/2022 | 4 - Case Administration | 0.5 | Stifel & MB call with Rothschild to discuss M&A process updates |
| 12/28/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.5 | Weekly Committee meeting |
| 1/2/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee meeting |
| 1/2/2023 | 4 - Case Administration | 0.5 | Internal call regarding M&A process protocol |
| 1/2/2023 | 18 - Research | 1.0 | Committee update materials |
| 1/3/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Discussion with Committee Counsel |
| 1/3/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/3/2023 | 18 - Research | 4.5 | Committee update materials |
| 1/4/2023 | 4 - Case Administration | 1.0 | Internal call |
| 1/7/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/10/2023 | 9 - Strategy Discussions with Counsel | 0.5 | Committee professionals discussion |
| 1/10/2023 | 4 - Case Administration | 4.0 | Committee update materials |
| 1/10/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/11/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 1/12/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/13/2023 | 4 - Case Administration | 0.5 | Call with Committee members |
| 1/17/2023 | 9 - Strategy Discussions with Counsel | 0.5 | Committee professionals discussion |
| 1/18/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee meeting |
| 1/20/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/24/2023 | 9 - Strategy Discussions with Counsel | 0.5 | Committee professionals discussion |
| 1/25/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Discussion with Committee Counsel |
| 1/26/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/31/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee meeting |
| 1/31/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 2/6/2023 | 20 - M&A Process | 1.0 | Attended meeting on M&A process |
| 2/7/2023 | 4 - Case Administration | 1.0 | Committee professionals discussion |
| 2/8/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 2/14/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 2/14/2023 | 4 - Case Administration | 1.0 | Committee professionals discussion |
| 2/14/2023 | 20 - M&A Process | 2.0 | Attended meeting on M&A process |
| 2/16/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 2/21/2023 | 4 - Case Administration | 1.0 | Committee professionals discussion |
| 2/21/2023 | 4 - Case Administration | 0.5 | Committee professionals discussion |
| 2/22/2023 | 18 - Research | 5.0 | Preparation of materials for Committee member |
| 2/28/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| **TOTAL HOURS** | | **53.0** | |

**Banker Name:**  Carlos Chiappori

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 11/7/2022 | 20 - M&A Process | 1.0 | Internal process discussion |
| 11/8/2022 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Committee professionals discussion |
| 11/9/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 11/9/2022 | 20 - M&A Process | 8.0 | Diligence of sale process, preparation of list of proposed potential buyers |
| 11/11/2022 | 4 - Case Administration | 1.0 | Discussion with Lenders' advisors |
| 11/14/2022 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Committee update materials |
| 11/15/2022 | 4 - Case Administration | 1.0 | Committee professionals discussion |
| 11/15/2022 | 4 - Case Administration | 1.0 | Call with Debtors' Investment Banker |
| 11/15/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 11/15/2022 | 18 - Research | 4.0 | Committee update materials |
| 11/18/2022 | 4 - Case Administration | 1.0 | Call with Debtors' Investment Banker |
| 11/18/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals discussion |
| 11/19/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals discussion |
| 11/22/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals discussion |
| 11/22/2022 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 11/25/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Committee professionals discussion |
| 11/27/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Committee professionals discussion |
| 11/29/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals discussion |
| 11/30/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals discussion |
| 12/1/2022 | 20 - M&A Process | 5.0 | Business plan diligence |
| 12/5/2022 | 18 - Research | 2.0 | Committee update materials |
| 12/6/2022 | 18 - Research | 1.0 | Committee update materials |
| 12/6/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals discussion |
| 12/6/2022 | 4 - Case Administration | 1.0 | Call with Debtors' Investment Banker |
| 12/6/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals discussion |
| 12/7/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee professionals discussion |
| 12/12/2022 | 18 - Research | 2.0 | Committee update materials |
| 12/12/2022 | 4 - Case Administration | 2.0 | Call with Debtors' advisors |
| 12/13/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals diligence discussion |
| 12/14/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 12/19/2022 | 14 - Bankruptcy Court Attendance | 6.0 | Attended hearing regarding motion to appoint second UCC Committee |
| 12/20/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Recap of motion to appoint second UCC committee |
| 12/20/2022 | 4 - Case Administration | 1.0 | Business plan diligence |
| 12/20/2022 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 12/20/2022 | 18 - Research | 1.0 | Committee update materials |
| 12/21/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Committee Counsel regarding M&A process protocol |
| 12/21/2022 | 4 - Case Administration | 0.5 | Call with Committee Counsel regarding M&A process protocol |
| 12/21/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.5 | Call with Committee Counsel regarding M&A process protocol |
| 12/27/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Committee Counsel regarding M&A process protocol |
| 12/27/2022 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 12/28/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.5 | Weekly Committee meeting |
| 1/2/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee meeting |
| 1/2/2023 | 4 - Case Administration | 0.5 | Internal discussion regarding M&A process protocol |
| 1/3/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals discussion |
| 1/3/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/3/2023 | 18 - Research | 1.0 | Committee update materials |
| 1/4/2023 | 4 - Case Administration | 1.0 | Internal strategy discussion regarding sale process |
| 1/7/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/10/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals discussion |

**Banker Name:** Carlos Chiappori

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 1/10/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/11/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 1/12/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/13/2023 | 4 - Case Administration | 0.5 | Discussion with Committee members |
| 1/17/2023 | 9 - Strategy Discussions with Counsel | 0.5 | Committee professionals discussion |
| 1/18/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee meeting |
| 1/20/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/24/2023 | 9 - Strategy Discussions with Counsel | 0.5 | Committee professionals discussion |
| 1/25/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee meeting |
| 1/26/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/31/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee meeting |
| 1/31/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 2/6/2023 | 20 - M&A Process | 4.0 | Attended meeting on M&A process |
| 2/7/2023 | 4 - Case Administration | 1.0 | Committee professionals discussion |
| 2/7/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 2/8/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 2/14/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 2/14/2023 | 4 - Case Administration | 1.0 | Committee professionals discussion |
| 2/14/2023 | 20 - M&A Process | 2.0 | Attended meeting on M&A process |
| 2/16/2023 | 4 - Case Administration | 0.5 | Call with Debtors' advisors |
| 2/21/2023 | 4 - Case Administration | 1.0 | Committee professionals discussion |
| 2/21/2023 | 4 - Case Administration | 0.5 | Internal diligence discussion |
| 2/22/2023 | 18 - Research | 2.0 | Preparation of materials for Committee member |
| 2/28/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| **TOTAL HOURS** | | **89.5** | |

**Banker Name**: Kelly Knorr

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 11/14/2022 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Committee update materials |
| 11/15/2022 | 4 - Case Administration | 1.0 | Committee professionals discussion |
| 11/15/2022 | 4 - Case Administration | 1.0 | Call with Debtors' Investment Banker |
| 11/15/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 11/15/2022 | 18 - Research | 0.5 | Committee update materials |
| 11/18/2022 | 4 - Case Administration | 1.0 | Internal diligence discussion |
| 11/18/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals discussion regarding DIP |
| 11/19/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals discussion regarding DIP |
| 11/22/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals discussion |
| 11/22/2022 | 4 - Case Administration | 1.0 | Call with Debtors' Investment Banker |
| 11/25/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Committee professionals discussion regarding DIP |
| 11/27/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Committee professionals discussion regarding DIP |
| 11/29/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals discussion regarding DIP |
| 11/30/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals discussion regarding DIP |
| 12/1/2022 | 20 - M&A Process | 2.5 | Committee update materials |
| 12/5/2022 | 18 - Research | 0.5 | Committee update materials |
| 12/6/2022 | 18 - Research | 0.5 | Committee update materials |
| 12/6/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals discussion |
| 12/6/2022 | 4 - Case Administration | 1.0 | Call with Debtors' Investment Banker |
| 12/6/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals discussion |
| 12/7/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 12/12/2022 | 18 - Research | 0.5 | Committee update materials |
| 12/12/2022 | 4 - Case Administration | 2.0 | Call with Debtors' Investment Banker |
| 12/13/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Committee professionals diligence discussion |
| 12/14/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 12/19/2022 | 14 - Bankruptcy Court Attendance | 6.0 | Attended hearing on motion to appoint second UCC Committee |
| 12/20/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Recap of motion to appoint second UCC committee |
| 12/20/2022 | 4 - Case Administration | 1.0 | Business plan diligence |
| 12/20/2022 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 12/20/2022 | 18 - Research | 0.5 | Committee update materials |
| 12/21/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Committee professionals discussion regarding M&A process protocol |
| 12/21/2022 | 4 - Case Administration | 0.5 | Internal M&A process discussion |
| 12/21/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.5 | Weekly Committee meeting |
| 12/27/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Committee professionals discussion regarding M&A process protocol |
| 12/27/2022 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 12/28/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.5 | Weekly Committee meeting |
| 1/2/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee meeting |
| 1/2/2023 | 4 - Case Administration | 0.5 | Internal strategy discussion regarding sale process |
| 1/3/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Committee professionals discussion regarding M&A process |
| 1/3/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/3/2023 | 18 - Research | 0.5 | Committee update materials |
| 1/4/2023 | 4 - Case Administration | 1.0 | Internal strategy discussion regarding sale process |
| 1/7/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/10/2023 | 9 - Strategy Discussions with Counsel | 0.5 | Committee professionals discussion |
| 1/10/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/11/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 1/12/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/13/2023 | 4 - Case Administration | 0.5 | Discussion with Committee members |
| 1/17/2023 | 9 - Strategy Discussions with Counsel | 0.5 | Committee professionals discussion |

**Banker Name**: Kelly Knorr

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 1/18/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee meeting |
| 1/20/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/24/2023 | 9 - Strategy Discussions with Counsel | 0.5 | Committee professionals discussion |
| 1/25/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee meeting |
| 1/26/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/31/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee meeting |
| 1/31/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 2/6/2023 | 20 - M&A Process | 4.0 | Attended meeting on M&A process |
| 2/7/2023 | 4 - Case Administration | 1.0 | Committee professionals discussion |
| 2/7/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 2/8/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly  Committee meeting |
| 2/14/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 2/14/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly  Committee meeting |
| 2/14/2023 | 20 - M&A Process | 4.0 | Attended meeting on M&A process |
| 2/16/2023 | 4 - Case Administration | 0.5 | Call with Debtors' advisors |
| 2/21/2023 | 4 - Case Administration | 1.0 | Committee professionals discussion |
| 2/21/2023 | 4 - Case Administration | 0.5 | Internal discussion regarding the sale process |
| 2/22/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly  Committee meeting |
| 2/28/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| **TOTAL HOURS** | | **65.0** | |

**Banker Name**:  Robert G. Haile

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 11/7/2022 | 20 - M&A Process | 1.0 | Internal diligence discussion |
| 11/8/2022 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Committee Professionals discussion |
| 11/9/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 11/9/2022 | 20 - M&A Process | 2.0 | Diligence of sale process, preparation of list of proposed buyers |
| 11/11/2022 | 4 - Case Administration | 1.0 | Discussion with Lenders' advisors |
| 11/15/2022 | 4 - Case Administration | 1.0 | Committee Professionals meeting |
| 11/15/2022 | 4 - Case Administration | 1.0 | Call with Debtors' Investment Banker |
| 11/15/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 11/18/2022 | 4 - Case Administration | 1.0 | Internal diligence discussion |
| 11/18/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals meeting regarding DIP |
| 11/19/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals meeting regarding DIP |
| 11/22/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals meeting |
| 11/22/2022 | 4 - Case Administration | 1.0 | Call with Debtors' Investment Banker |
| 11/25/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Committee Professionals meeting |
| 11/27/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Committee Professionals meeting regarding DIP |
| 11/29/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals meeting regarding DIP |
| 11/30/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals meeting |
| 12/6/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals meeting |
| 12/7/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Professionals meeting |
| 12/8/2022 | 4 - Case Administration | 1.0 | Diligence of sale process |
| 12/9/2022 | 4 - Case Administration | 1.0 | Diligence of sale process |
| 12/12/2022 | 4 - Case Administration | 1.0 | Call with Debtors' advisors |
| 12/13/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals meeting |
| 12/14/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 12/15/2022 | 4 - Case Administration | 1.0 | Diligence of business plan |
| 12/19/2022 | 14 - Bankruptcy Court Attendance | 1.0 | Attended hearing on motion to appoint second UCC Committee |
| 12/20/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Recap of motion to appoint second UCC committee |
| 12/20/2022 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 12/21/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Counsel to discuss sale process |
| 12/21/2022 | 4 - Case Administration | 0.5 | Internal Call to discuss sale process |
| 12/21/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.5 | Weekly Committee meeting |
| 12/22/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals meeting |
| 12/23/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals meeting regarding M&A process |
| 12/27/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Committee Professionals meeting regarding M&A process |
| 12/27/2022 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 12/28/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.5 | Weekly Committee meeting |
| 12/30/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals meeting regarding M&A process |
| 1/2/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee meeting |
| 1/2/2023 | 4 - Case Administration | 0.5 | Internal Call to discuss M&A process protocol |
| 1/3/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals meeting |
| 1/3/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/4/2023 | 4 - Case Administration | 1.0 | Internal call regarding sale process |
| 1/7/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/10/2023 | 9 - Strategy Discussions with Counsel | 0.5 | Committee Professionals meeting |
| 1/10/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/11/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 1/12/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/13/2023 | 4 - Case Administration | 1.0 | Call with Committee members |

**Banker Name**: Robert G. Haile

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 1/17/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals meeting |
| 1/18/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 1/19/2023 | 4 - Case Administration | 0.5 | Review of Round 2 Process Letter |
| 1/20/2023 | 4 - Case Administration | 1.0 | Call with Debtors' Investment Banker |
| 1/24/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals meeting |
| 1/25/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 1/26/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 1/26/2023 | 4 - Case Administration | 0.5 | Review of bidding procedures |
| 1/27/2023 | 4 - Case Administration | 0.5 | Review of Draft Round 2 Process Letter |
| 1/31/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee meeting |
| 1/31/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| 2/6/2023 | 20 - M&A Process | 1.0 | Attended meeting on M&A process |
| 2/7/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly  Committee meeting |
| 2/8/2023 | 20 - M&A Process | 1.0 | Sale process diligence |
| 2/9/2023 | 4 - Case Administration | 0.5 | Sale process diligence |
| 2/10/2023 | 4 - Case Administration | 0.5 | Sale process diligence |
| 2/13/2023 | 4 - Case Administration | 0.5 | Sale process diligence |
| 2/14/2023 | 4 - Case Administration | 1.0 | Committee Professionals meeting |
| 2/14/2023 | 20 - M&A Process | 4.0 | Attended meeting on M&A process |
| 2/15/2023 | 4 - Case Administration | 0.5 | Sale process diligence |
| 2/16/2023 | 4 - Case Administration | 1.0 | Call with Debtors' Advisors |
| 2/20/2023 | 4 - Case Administration | 0.5 | Sale process diligence |
| 2/21/2023 | 4 - Case Administration | 1.0 | Committee Professionals meeting |
| 2/21/2023 | 4 - Case Administration | 0.5 | Committee Professionals meeting |
| 2/22/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 2/23/2023 | 4 - Case Administration | 0.5 | Sale process diligence |
| 2/24/2023 | 4 - Case Administration | 1.0 | Sale process diligence |
| 2/28/2023 | 4 - Case Administration | 0.5 | Call with Debtors' Investment Banker |
| **TOTAL HOURS** | | **66.5** | |

**Banker Name**: KC Hazarika

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 11/7/2022 | 20 - M&A Process | 1.0 | Internal diligence discussion |
| 11/8/2022 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Committee Professionals discussion |
| 11/9/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 11/9/2022 | 20 - M&A Process | 2.0 | Diligence of sale process, preparation of list of proposed potential buyers |
| 11/11/2022 | 4 - Case Administration | 1.0 | Call with Lenders' advisors |
| 11/15/2022 | 4 - Case Administration | 1.0 | Committee Professionals discussion |
| 11/15/2022 | 4 - Case Administration | 1.0 | Call with Debtors' investment banker |
| 11/15/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 11/18/2022 | 4 - Case Administration | 1.0 | Internal diligence discussion regarding sale process |
| 11/18/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals discussion regarding DIP |
| 11/19/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals discussion regarding DIP |
| 11/22/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals discussion |
| 11/22/2022 | 4 - Case Administration | 1.0 | Call with Debtors' investment banker |
| 11/25/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Committee Professionals discussion |
| 11/27/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Committee Professionals discussion regarding DIP |
| 11/29/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals discussion regarding DIP |
| 11/30/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals discussion |
| 12/6/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals discussion |
| 12/7/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Professionals discussion |
| 12/8/2022 | 4 - Case Administration | 1.0 | Sale process diligence |
| 12/9/2022 | 4 - Case Administration | 1.0 | Internal sale process discussion |
| 12/12/2022 | 4 - Case Administration | 1.0 | Call with Debtors' advisors |
| 12/13/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals discussion regarding business plan |
| 12/14/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 12/15/2022 | 4 - Case Administration | 1.0 | Diligence of business plan |
| 12/19/2022 | 14 - Bankruptcy Court Attendance | 1.0 | Attended hearing on motion to appoint second UCC Committee |
| 12/20/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Recap of motion to appoint second UCC committee |
| 12/20/2022 | 4 - Case Administration | 0.5 | Call with Debtors' investment banker |
| 12/21/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Committee Professionals discussion regarding sale process protocol |
| 12/21/2022 | 4 - Case Administration | 0.5 | Committee Professionals discussion regarding sale process protocol |
| 12/21/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.5 | Weekly Committee meeting |
| 12/22/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals discussion regarding sale process protocol |
| 12/23/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Diligence of business plan and sale process |
| 12/27/2022 | 9 - Strategy Discussions with Counsel | 0.5 | Committee Professionals discussion regarding sale process protocol |
| 12/27/2022 | 4 - Case Administration | 0.5 | Call with Debtors' investment banker |
| 12/28/2022 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.5 | Weekly Committee meeting |
| 12/30/2022 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals discussion regarding sale process protocol |
| 1/2/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Committee Professionals discussion regarding sale process protocol |
| 1/2/2023 | 4 - Case Administration | 0.5 | Committee Professionals discussion regarding sale process protocol |
| 1/3/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals discussion |
| 1/3/2023 | 4 - Case Administration | 0.5 | Call with Debtors' investment banker |
| 1/4/2023 | 4 - Case Administration | 1.0 | Internal discussion regarding sale process |
| 1/6/2023 | 4 - Case Administration | 1.0 | Diligence of sale process |
| 1/7/2023 | 4 - Case Administration | 0.5 | Call with Debtors' investment banker |
| 1/9/2023 | 4 - Case Administration | 1.0 | Committee Professionals discussion |
| 1/10/2023 | 9 - Strategy Discussions with Counsel | 0.5 | Committee Professionals discussion |
| 1/10/2023 | 4 - Case Administration | 0.5 | Call with Debtors' investment banker |
| 1/11/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |

**Banker Name**: KC Hazarika

| Date | Project Code | Hours (0.5 increments) | Description |
|---|---|---|---|
| 1/12/2023 | 4 - Case Administration | 0.5 | Call with Debtors' investment banker |
| 1/13/2023 | 4 - Case Administration | 1.0 | Call with Committee members |
| 1/17/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals discussion |
| 1/18/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 1/19/2023 | 4 - Case Administration | 1.0 | Sale process diligence |
| 1/20/2023 | 4 - Case Administration | 1.0 | Call with Debtors' investment banker |
| 1/24/2023 | 9 - Strategy Discussions with Counsel | 1.0 | Committee Professionals call |
| 1/25/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 1/26/2023 | 4 - Case Administration | 0.5 | Call with Debtors' investment banker |
| 1/26/2023 | 4 - Case Administration | 0.5 | Sale process diligence |
| 1/27/2023 | 4 - Case Administration | 1.0 | Sale process diligence |
| 1/31/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee meeting |
| 1/31/2023 | 4 - Case Administration | 0.5 | Call with Debtors' investment banker |
| 2/3/2023 | 4 - Case Administration | 0.5 | Sale process diligence |
| 2/6/2023 | 20 - M&A Process | 1.0 | Attended meeting on M&A process |
| 2/7/2023 | 4 - Case Administration | 1.0 | Committee Professionals discussion |
| 2/8/2023 | 20 - M&A Process | 1.0 | Sale process diligence |
| 2/9/2023 | 4 - Case Administration | 0.5 | Sale process diligence |
| 2/10/2023 | 4 - Case Administration | 0.5 | Sale process diligence |
| 2/13/2023 | 4 - Case Administration | 0.5 | Sale process diligence |
| 2/14/2023 | 4 - Case Administration | 1.0 | Committee Professionals discussion |
| 2/14/2023 | 20 - M&A Process | 4.0 | Attended meeting on M&A process |
| 2/15/2023 | 4 - Case Administration | 1.0 | Sale process diligence |
| 2/16/2023 | 4 - Case Administration | 1.0 | Call with Debtors' advisors |
| 2/17/2023 | 4 - Case Administration | 0.5 | Sale process diligence |
| 2/20/2023 | 4 - Case Administration | 0.5 | Sale process diligence |
| 2/21/2023 | 4 - Case Administration | 0.5 | Committee Professionals discussion |
| 2/21/2023 | 4 - Case Administration | 0.5 | Internal discussion regarding sale process |
| 2/22/2023 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee meeting |
| 2/23/2023 | 4 - Case Administration | 0.5 | Sale process diligence |
| 2/24/2023 | 4 - Case Administration | 0.5 | Sale process diligence |
| 2/28/2023 | 4 - Case Administration | 0.5 | Call with Debtors' investment banker |
| **TOTAL HOURS** | | **70.5** | |

# EXHIBIT 4

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
**www.flsb.uscourts.gov**

|  |  |
|---|---|
| In re: | Chapter 11 Cases |
| VITAL PHARMACEUTICALS, INC., *et al.*,[1] | Case No. 22-17842 (PDR) |
|  | (Jointly Administered) |
| Debtors. |  |

**ORDER GRANTING FIRST INTERIM FEE APPLICATION OF**
**MILLER BUCKFIRE & CO., LLC FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES AS INVESTMENT BANKER TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
<u>**FOR THE PERIOD OF NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**</u>

Upon consideration of the application (the "<u>Application</u>")[2] of Miller Buckfire & Co., LLC and Stifel, Nicolaus & Co., Inc. ("<u>Miller Buckfire</u>"), as investment banker to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") appointed in the chapter 11 cases (the "<u>Chapter 11 Cases</u>") of the above-captioned Debtors and Debtors-in-possession (the "<u>Debtors</u>") for compensation for services rendered and reimbursement of expenses incurred for the period from November 4, 2022 through February 28, 2023; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 1334(b) and 157; and the Court having found that venue of the Chapter 11 Cases and the Application in this district is proper pursuant to 28

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019)

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

U.S.C. §§ 1408 and 1409; and the Court having found that this matter is a core proceeding pursuant to 28 U.S.C. § 157(b); and the Court having found that notice of the Application has been given as set forth in the Application and that such notice is adequate and no other or further notice need be given; and after due deliberation and sufficient cause appearing therefor,

It is hereby **ORDERED** as follows:

1.      The Application is granted as provided herein.

2.      Miller Buckfire is hereby allowed a first interim allowance of compensation for services rendered as financial advisor to the Committee in the sum of $375,000, for the period from November 4, 2022 through February 28, 2023.

3.      The Debtors are authorized and directed to make payment of the outstanding amount of such sums to Miller Buckfire within ten (10) days of the entry of this Order.

4.      This Court shall retain jurisdiction over any and all matters arising from or related to the interpretation and/or implementation of this Order.

###

Submitted by:
Leyza F. Blanco, Esq.

Copies furnished to:
Leyza F. Blanco, Esq.
SEQUOR LAW
1111 Brickell Avenue, Suite 1250
Miami, FL 33131

(Attorney Blanco is directed to serve a conformed copy of the foregoing upon all interested parties and file a Certificate of Service with this Court)