**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 Cases |
| VITAL PHARMACEUTICALS, INC., *et al.*, | Case No. 22-17842 (PDR) |
| Debtors.[1] | |

**SUMMARY OF FIRST INTERIM FEE APPLICATION OF LINCOLN
INTERNATIONAL LLC FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF
<u>NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023</u>**

| | |
|---|---|
| Name of Applicant: | Lincoln International LLC |
| Role of Applicant: | Financial Advisor to the Official Committee of Unsecured Creditors |
| Name of Certifying Professional: | Brent Williams |
| Petition Date: | October 10, 2022 |
| Date of Retention Order: | December 9, 2022, with retention effective as of November 4, 2022 |
| Period for this Application: | November 4, 2022 through February 28, 2023 |
| Amount of Compensation Sought: | $1,731,208.75 |
| Amount of Expense Reimbursement Sought: | $4,066.30 |

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.  The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

| Total Amount of Compensation Sought during case to date: | $1,735,275.05 |
|---|---|
| Total Amount of Expense Reimbursement Sought during case to date: | $4,066.30 |
| Amount of Original Retainer(s); Please Disclose Both Fee Retainer and Cost Retainer if Such a Retainer Has Been Received: | None, N/A |
| Current Balance of Retainer(s) Remaining: | None, N/A |
| Last monthly operating report filed (Month/Year and ECF No.): | January 2023, ECF No. 877 |
| If case is Chapter 11, current funds in the Chapter 11 estate: | $16,703,488, as of January 31, 2023 |
| If case is Chapter 7, current funds held by Chapter 7 trustee: | N/A |

**Fee Application Summary Chart is below.**

**FEE APPLICATION SUMMARY CHART**

| | REQUEST | | | | APPROVAL | | | | PAID | | HOLDBACK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Date Filed** | **ECF#** | **Period Covered** | **Fees Requested** | **Expenses Requested** | **Date Order Entered** | **ECF #** | **Fees Approved** | **Expenses Approved** | **Fees Paid** | **Expenses Paid** | **Fees Holdback** | **Expenses Holdback** |
| March 21, 2023 | | 11/4/22 – 2/28/23 | $1,731,208.75 | $4,066.30 | | | | | | | $346,241.75 | None |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTALS** | | | $1,731,208.75 | $4,066.30 | | | | | | | $346,241.75 | None |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 Cases |
| VITAL PHARMACEUTICALS, INC., *et al*., | Case No. 22-17842 (PDR) |
| Debtors.[2] | |

**FIRST INTERIM FEE APPLICATION OF**
**LINCOLN INTERNATIONAL LLC FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD OF NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

Lincoln International LLC (**"Lincoln"** or **"Applicant"**), Financial Advisor to the Official Committee of Unsecured Creditors (the **"Committee"**) appointed in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), files this *First Interim Fee Application of Lincoln International LLC, Financial Advisor to the Official Committee of Unsecured Creditors, for Compensation and Reimbursement of Expenses* (the "**Application**"), seeking interim compensation for services rendered and expenses incurred during the period beginning on November 4, 2022 through and including February 28, 2023 (the "**Application Period**") pursuant to 11 U.S.C. §§ 328, 330 and 331 (the "**Bankruptcy Code**"), Federal Rule of Bankruptcy Procedure 2016, the requirements set forth in the *Guidelines for Fee Applications for Professionals in the Southern District of Florida Bankruptcy Cases* (the "**Guidelines**") incorporated under L.B.R. 2016-(B)(1), this Court's retention order granting Lincoln's retention, entered on December

---

[2]  The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.  The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

9, 2022 (the "**Retention Order**") [Docket No. 491], and all other applicable orders entered by this Court.  In this Application, Applicant seeks approval of fees totaling $1,731,208.75 and reimbursement of out-of-pocket expenses totaling $4,066.30, during the Application Period.

In support of the Application and as provided by the Guidelines, Applicant attaches the following exhibits for the period covered by this Application:

**Exhibits "1-A" and "1-B"** – Summary of Professional and Paraprofessional Time.

**Exhibit "2"** – Summary of Requested Reimbursement of Expenses.

**Exhibit "3"** – Applicant's complete time records, in chronological order, by activity code category.  The requested fees are itemized to the tenth of an hour.

**Exhibit "4"** – Applicant's complete expense records, in chronological order, by expense type.

## RETENTION AND COMPENSATION OF LINCOLN INTERNATIONAL LLC

1.      On October 10, 2022 (the "**Petition Date**"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Florida (the "**Court**") commencing these Chapter 11 Cases.  No trustee or examiner has been appointed in the Chapter 11 Cases.

2.      On November 1, 2022, the Office of the United States Trustee appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code. [Docket No. 245], which was later reconstituted on November 23, 2022 [Docket No. 400].

3.      On November 4, 2022, the Committee selected Lincoln to serve as its financial advisor.

4.      On November 17, 2022, the Committee filed the *Application for Approval of Employment of Lincoln International, LLC as Financial Advisor to the Official Committee of*

*Unsecured Creditors* (the "**Retention Application**") [Docket No. 366], seeking to employ Applicant as Financial Advisor to the Official Committee of Unsecured Creditors pursuant to section 328 of the Bankruptcy Code in accordance with the terms of an engagement agreement executed by the Committee as of November 4, 2022. Specifically, the Retention Application provided that Applicant's representation of the Committee would consist of the financial advisory services specified in the Application.

5.     The Retention Application also provided that Applicant would be compensated based on its standard hourly rates for professional services rendered, plus reimbursement of actual and necessary expenses incurred.

6.     On December 8, 2022, the Court entered the Retention Order granting the Retention Application.

7.     On December 20, 2022, Lincoln served its first Monthly Fee Statement, covering the period from its retention on November 4, 2022 through November 30, 2022.

8.     On January 20, 2023, Lincoln served its second Monthly Fee Statement covering the period from December 1, 2022 through December 31, 2022.

9.     On February 20, 2023, Lincoln served its third Monthly Fee Statement covering the period from January 1, 2023 through January 31, 2023.

10.     On March 20, 2023, Lincoln served its fourth Monthly Fee Statement covering the period from February 1, 2023 through February 28, 2023.

11.     None of Lincoln's Monthly Fee Statements has received an objection.

12.     The Interim Compensation Procedures Order also provided that the First Interim Fee Applications may be filed on or before March 21, 2023, for fees and costs incurred by professionals from the Petition Date through February 28, 2023.

## DESCRIPTION OF SERVICES

13.     Applicant has organized its time records by activity codes into the categories listed below in accordance with the Guidelines:

1 – Business Analysis / Operations

2 – Claims Analysis and Objections

3 – Committee Activities

4 – Court Filing Review / Analysis

5 – Court Hearing Preparation / Attendance

6 – Fee / Employment Applications

7 – Financing Activities

8 – Litigation

9 – Travel Time

## APPLICATION

14.     Applicant seeks interim approval of $1,731,208.75 for professional fees and $4,066.30 for out-of-pocket costs and expenses advanced on behalf of the Committee during the Application Period.  Accordingly, Applicant requests that the Court enter an order approving the payment of the fees and expenses for this Application Period.

15.     The requested fee of $1,731,208.75 for 2,617.9 hours worked during the Application Period is reasonable under the factors set forth in Bankruptcy Code section 330(a)(3) and the twelve factors[3] enumerated in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714

---

[3] The twelve *Johnson* factors are: (i) the time and labor required, (ii) the novelty and difficulty of the questions, (iii) the skill requisite to perform the legal service properly, (iv) the preclusion of other employment by the attorney due to acceptance of the case, (v) the customary fee, (vi) whether the fee is fixed or contingent, (vii) time limitations imposed by the client or the circumstances, (viii) the amount involved and the results obtained, (ix) the experience, reputation, and ability of the attorneys, (x) the "undesirability" of the case, (xi) the nature and length of the professional relationship with the client, and (xii) awards in similar cases. *Johnson*, 488 F.2d at 717-19.

(5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977); *see Mantiply v. Horne (In re Horne)*, 876 F.3d 1076, 1084 (11th Cir. 2017) (holding that "reasonableness" standard is determined by consideration of the *Johnson* factors).  Certain of these factors include:

a)  The time spent on such services.  As evidenced by the foregoing summary and the detailed time entries attached, Lincoln expended significant time on this matter, 2,617.9 hours total, during the Application Period.

b)  The rates charged for such services.  The hourly rates charged by Lincoln, as approved by the Retention Order, and as described in further detail in the schedules attached hereto, are reasonable and comparable to the rates for other professionals of similar skill and experience.

c)  Whether the services were necessary to the administration or, or beneficial at the time at which the services were rendered toward the completion of the case.  During the Application Period, the Committee relied upon Lincoln's expertise and analysis, which were not only crucial for the Committee, but also resulted in significant benefit to the Debtors' estates.

d)  Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed.  As shown by the attached time entries, the Chapter 11 Cases have raised a variety of complex issues, warranting Lincoln's provision of time-sensitive yet thorough financial analysis and investigation.

e)  With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field.  The Committee selected

5

Lincoln due to its acumen and vast experience acting as financial advisor in similar Chapter 11 cases.

f) <u>Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than Chapter 11 cases</u>.    Lincoln's compensation is reasonable and on par with compensation for services performed by comparably skilled practitioners in non-bankruptcy cases. The rates charged by Lincoln throughout the Application Period is customary for professionals of similar skill and expertise.

<b><u>PRAYER FOR RELIEF</u></b>

WHEREFORE, Applicant respectfully requests that the Court enter an order, substantially in the form attached hereto as **Exhibit 5**, granting (i) interim approval of $1,731,208.75 for professional fees incurred and $4,066.30 for out-of-pocket costs and expenses expended by Applicant during November 4, 2022 through and including February 28, 2023; and (ii) such other and further relief as the Court deems just and proper.

Dated: March 21, 2023

*/s/ Brent Williams*
Managing Director
Lincoln International LLC

Respectfully submitted,
SEQUOR LAW
1111 Brickell Avenue, Suite 1250
Miami, FL 33131
lblanco@sequorlaw.com
jmendoza@sequorlaw.com

By:     */s/ Leyza F. Blanco*
      Leyza F. Blanco
      Florida Bar No.: 104639
      Juan J. Mendoza
      Florida Bar No.: 113587

# CERTIFICATION

1.     I have been designated by Lincoln International LLC ("**Applicant**") as the professional with responsibility in this case for compliance with the mandatory "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.     I have read Applicant's Application and to the best of my knowledge, information, and belief formed after reasonable inquiry the Application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the Application.

3.     Though the discounted rates charged were made pursuant to a funding agreement with a litigation funder, the fees and expenses sought are billed at rates and in accordance with practices customarily employed by Applicant and generally accepted by Applicant's clients.

4.     In seeking reimbursement for the expenditures described in **Exhibit "2"**, Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.     In seeking reimbursement for any service provided by a third party, Applicant is seeking reimbursement only for the amount actually billed to Applicant and paid by Applicant to the third party.

6.     The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: None.

Dated: March 21, 2023                 */s/ Brent Williams*
                                         Managing Director
                                         Lincoln International LLC

## CERTIFICATE OF SERVICE

I HEREBY CERITFY that on March 21, 2023, a true and correct copy of the foregoing *First Interim Fee Application of Lincoln International LLC for Allowance of Compensation and Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors for the Period of November 4, 2022 Through February 28, 2023* was served upon all interested parties registered to receive notice via this Court's CM/ECF electronic notification system and by electronic mail, in accordance with the Interim Compensation Procedures Order, on: (i) the Debtors, Vital Pharmaceuticals, Inc., *et al.*, 1600 N. Park Drive, Weston, FL 33326 (Attn: Gregg Metzger, Chief Litigation Counsel, Gregg.Metzger@bangenergy.com); (ii) Debtors' Chief Transformation Officer, John C. DiDonato, c/o Huron Consulting Group, 550 W. Van Buren St., Chicago, IL 60607, Email: jdidonato@hcg.com; (iii) counsel to the Debtors: (A) Latham & Watkins LLP, 555 Eleventh Street, NW, Suite 1000, Washington, DC 20004 (Attn: Andrew Sorkin, Esq., Email: andrew.sorkin@lw.com) and Latham & Watkins LLP, 330 North Wabash Avenue, Suite 2800, Chicago, IL 60611 (Attn: Whit Morley, Esq., Email: whit.morley@lw.com) and (B) Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, Florida 33131 (Attn: Jordi Guso, Esq., Email: jguso@bergersingerman.com and Michael J. Niles, Esq., Email: mniles@bergersingerman.com); (iv) counsel for secured creditor, Truist Bank, (A) Moore & Van Allen PLLC, 100 N. Tryon Street, Suite 4700, Charlotte, NC 28202 (Attn: Luis M. Lluberas, Esq. Email: luislluberas@mvalaw.com and Steve Gruendel, Esq., Email: stevegruendel@mvalaw.com) and (B) Shutts & Bowen LLP, 200 South Biscayne Boulevard, Suite 4100, Miami, FL 33131 (Attn: Aliette D. Rodz, Esq., Email: ARodz@shutts.com and Martha M. Ferral, Esq., Email: MFerral@shutts.com); (v) Office of the United States Trustee, 51 S.W. Fourth Avenue, Room 1204, Miami, FL 33130 (Attn: Steven M. Wilkes, Esq., Email: Steven.Wilkes@usdoj.gov)

8

_/s/ Leyza F. Blanco_
Leyza F. Blanco

**EXHIBIT 1-A**

**SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL
TIME: TOTAL PER INDIVIDUAL FOR THIS PERIOD ONLY**

| Name | Title | Year Licensed | Total Hours | Average Hourly Rate | Fee |
|---|---|---|---|---|---|
| Brent Williams | Managing Dir. | n/a | 297.4 | $1,075 | $319,705.00 |
| Brendan Murphy | Managing Dir. | n/a | 361.2 | $1,075 | $388,236.25 |
| Zach Messenger | Vice President | n/a | 389.6 | $750 | $292,200.00 |
| Zack Stone | Vice President | n/a | 317.6 | $625 | $198,500.00 |
| Harbir Brar | Analyst | n/a | 438.2 | $475 | $208,145.00 |
| Samantha LeBlanc | Analyst | n/a | 408.3 | $400 | $163,320.00 |
| Dylan Prime | Analyst | n/a | 206.9 | $400 | $82,760.00 |
| Chase Rodgers | Analyst | n/a | 192.2 | $400 | $76,880.00 |
| Isabel Rivera | Administrative | n/a | 2.7 | $225 | $607.50 |
| Sarah Biesterfeld | Administrative | n/a | 3.8 | $225 | $855.00 |

Blended Average Hourly Rate: $565

Total Fees: $1,731,208.75 (2,617.9 Hours)

**EXHIBIT 1-B**

**SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL**
**<u>TIME BY ACTIVITY CODE FOR THIS PERIOD ONLY</u>**

| Category | Hours |
|---|---|
| 1 – Business Analysis / Operations | 931.0 |
| 2 – Claims Analysis and Objections | 53.6 |
| 3 – Committee Activities | 724.7 |
| 4 – Court Filing Review / Analysis | 240.5 |
| 5 – Court Hearing Preparation / Attendance | 37.1 |
| 6 – Fee / Employment Applications | 53.6 |
| 7 – Financing Activities | 8.6 |
| 8 – Litigation | 568.8 |
| 9 – Travel Time | 0.0 |
| | |
| Total Hours | 2,617.9 |

**EXHIBIT 2**

**SUMMARY OF REQUESTED REIMBURSEMENT**
**OF EXPENSES FOR THIS TIME PERIOD ONLY**

(If this is a final application which does not cumulate prior interim applications, a separate summary showing cumulative expenses for all applications is attached as well)

| | |
|---|---|
| 1.  Airfare | $242.05 |
| 2.  Meals – In-Town Only | $626.76 |
| 3.  Legal Services | $2,780.00 |
| 4.  Ground Transportation (Taxi/Uber/Car Service) | $417.49 |
| **Total Expense Reimbursement Requested** | **$4,066.30** |

*EXHIBIT 3*

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 11/4/2022 | Zack Stone | 0.5 | Internal discussion of DIP comps |
| 1 | 11/4/2022 | Zack Stone | 0.9 | Review of DIP comps |
| 1 | 11/5/2022 | Zach Messenger | 2.1 | Diligence list and question list preparation for Huron |
| 1 | 11/5/2022 | Zack Stone | 0.4 | Email correspondence with Debtors FA |
| 1 | 11/6/2022 | Brendan Murphy | 1.2 | Kick-off call with Huron re: case update, efforts to-date, next steps in the process |
| 1 | 11/6/2022 | Brent Williams | 1.2 | Discussion with the Huron team to discuss initial diligence questions |
| 1 | 11/6/2022 | Brent Williams | 0.5 | Emails with counsel to discuss initial strategy |
| 1 | 11/6/2022 | Harbir Brar | 1.2 | Call with Huron team to kick-off and discuss initial diligence questions |
| 1 | 11/6/2022 | Harbir Brar | 0.8 | Review, summarize and prepare notes from the discussion with Huron to send to Lowenstein team for their review |
| 1 | 11/6/2022 | Samantha LeBlanc | 1.2 | Paritcipate in call with Huron team to discuss initial diligence questions |
| 1 | 11/6/2022 | Samantha LeBlanc | 0.6 | Review, summarize and prepare notes from the discussion with Huron to send to Lowenstein team for their review |
| 1 | 11/6/2022 | Zach Messenger | 1.1 | Preparation for Huron discussion |
| 1 | 11/6/2022 | Zach Messenger | 1.2 | Call with Huron team to discuss initial diligence questions |
| 1 | 11/6/2022 | Zack Stone | 0.7 | Draft due diligence questions ahead of call with Huron |
| 1 | 11/6/2022 | Zack Stone | 0.3 | Prepare for call with Huron regarding business analysis / operations update |
| 1 | 11/6/2022 | Zack Stone | 1.2 | Paritcipate in call with Huron team to discuss initial diligence questions |
| 1 | 11/6/2022 | Zack Stone | 0.6 | Review of call notes from Huron discussion |
| 1 | 11/6/2022 | Zack Stone | 0.3 | Draft follow up diligence requests for Huron following call |
| 1 | 11/7/2022 | Brendan Murphy | 0.9 | Review of DIP model from Huron |
| 1 | 11/7/2022 | Brendan Murphy | 0.8 | Review and comments to preliminary research into the board members |
| 1 | 11/7/2022 | Brendan Murphy | 0.6 | Internal correspondence for conflict check re: parties in interest and Salesforce searches |
| 1 | 11/7/2022 | Brent Williams | 0.2 | Emails with counsel to discuss initial strategy |
| 1 | 11/7/2022 | Brent Williams | 1.0 | Review board of director background for independence |
| 1 | 11/7/2022 | Zach Messenger | 2.4 | Reviewed diligence information received from Huron |
| 1 | 11/7/2022 | Zach Messenger | 0.3 | Correspondence with Huron regarding diligence items and first day motions |
| 1 | 11/7/2022 | Zack Stone | 2.1 | Research of newly appointed board members |
| 1 | 11/7/2022 | Zack Stone | 1.6 | Review of diligence materials provided by Huron |
| 1 | 11/8/2022 | Brendan Murphy | 1.4 | Review of diligence materials from datasite |
| 1 | 11/8/2022 | Brent Williams | 0.5 | Review of DIP model for adequate protection amounts |
| 1 | 11/8/2022 | Brent Williams | 0.2 | Participate in call with Lincoln team to discuss next steps for Committee meeting |
| 1 | 11/8/2022 | Brent Williams | 0.5 | Review document request list for required documentation |
| 1 | 11/8/2022 | Chase Rogers | 2.4 | Investigating social media presence of Bang Energy and posts involving officials & board members. |
| 1 | 11/8/2022 | Chase Rogers | 1.7 | Researching real estate owned by Bang Energy insiders. |
| 1 | 11/8/2022 | Chase Rogers | 0.2 | Participate in call with Lincoln team to discuss next steps for Committee meeting. |
| 1 | 11/8/2022 | Chase Rogers | 0.4 | Participate in call to discuss best practices and align on next steps at the junior level |
| 1 | 11/8/2022 | Chase Rogers | 1.7 | Compiling, analyzing and formatting findings from social media investigation into a deliverable for sharing with the Lincoln team. |
| 1 | 11/8/2022 | Chase Rogers | 0.7 | Updating the investigative social media findings document in accordance with comments from the rest of the Lincoln team. |
| 1 | 11/8/2022 | Dylan Prime | 1.7 | Investigating social media presence of Bang Energy and posts involving officials & board members. |
| 1 | 11/8/2022 | Dylan Prime | 0.9 | Researching real estate owned by Bang Energy insiders. |
| 1 | 11/8/2022 | Dylan Prime | 0.2 | Participate in call with Lincoln team to discuss next steps for Committee meeting. |
| 1 | 11/8/2022 | Dylan Prime | 0.4 | Participate in call to discuss best practices and align on next steps at the junior level |
| 1 | 11/8/2022 | Dylan Prime | 1.9 | Compiling, analyzing and formatting findings from social media investigation into a deliverable for sharing with the Lincoln team. |
| 1 | 11/8/2022 | Dylan Prime | 0.4 | Summarizing  / downloading initial set of VDR documents for the Lincoln team. |
| 1 | 11/8/2022 | Dylan Prime | 0.8 | Updating the investigative social media findings document in accordance with comments from the rest of the Lincoln team. |
| 1 | 11/8/2022 | Harbir Brar | 0.4 | Participate in call with Lincoln team to discuss best practices and align on next steps at the junior level |
| 1 | 11/8/2022 | Harbir Brar | 1.1 | Review initial diligence request list to send to the company |
| 1 | 11/8/2022 | Harbir Brar | 0.3 | Additions to the initial diligence request list |
| 1 | 11/8/2022 | Harbir Brar | 2.1 | Review and analyze comparable DIP filings to prepare for DIP motion |
| 1 | 11/8/2022 | Samantha LeBlanc | 0.3 | Review initial request list to send to company. |
| 1 | 11/8/2022 | Samantha LeBlanc | 0.5 | Analyze operation requests to be made to company for analysis. |
| 1 | 11/8/2022 | Samantha LeBlanc | 0.3 | Analyze financial requests to be made to company for analysis. |
| 1 | 11/8/2022 | Samantha LeBlanc | 0.7 | Analyze corporate governance requests to be made to company for analysis. |
| 1 | 11/8/2022 | Samantha LeBlanc | 0.4 | Participate in call with Lincoln team to discuss best practices and align on next steps at the junior level |
| 1 | 11/8/2022 | Samantha LeBlanc | 1.3 | Review comparable bankruptcy DIP amounts for comps |

TIME DETAIL

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 11/8/2022 | Samantha LeBlanc | 1.4 | Analyze comparable DIP filings to prepare for DIP motion |
| 1 | 11/8/2022 | Zach Messenger | 2.2 | Reviewed and analyzed inventory aging schedule |
| 1 | 11/8/2022 | Zack Stone | 0.6 | Review of social media research of newly appointed board members |
| 1 | 11/9/2022 | Brendan Murphy | 1.1 | Review of diligence materials from datasite |
| 1 | 11/9/2022 | Brent Williams | 0.4 | Review document request lists and responses |
| 1 | 11/9/2022 | Brent Williams | 1.3 | Review of KERP information and KERP comps |
| 1 | 11/9/2022 | Chase Rogers | 1.5 | Updating the investigative social media findings document in accordance with comments from the Lowenstein team. |
| 1 | 11/9/2022 | Chase Rogers | 0.5 | Updating the investigative social media findings document in accordance with comments from the Lowenstein team. |
| 1 | 11/9/2022 | Chase Rogers | 0.1 | Brief with Lincoln team on the status of the investigative social media findings. |
| 1 | 11/9/2022 | Dylan Prime | 1.7 | Updating the investigative social media findings document in accordance with comments from the Lowenstein team. |
| 1 | 11/9/2022 | Dylan Prime | 0.7 | Updating the investigative social media findings document in accordance with comments from the Lowenstein team. |
| 1 | 11/9/2022 | Dylan Prime | 0.1 | Participate in brief with Lincoln team on the status of the investigative social media findings. |
| 1 | 11/9/2022 | Harbir Brar | 0.8 | Review social media profiles of Jack Owoc, Guillermo Escalante and Eric Hillman and finalizing summary of findings |
| 1 | 11/9/2022 | Harbir Brar | 1.6 | Review and analyze comparable KERP filings to prepare for DIP motion |
| 1 | 11/9/2022 | Isabel Rivera | 1.2 | Review conflicts for Parties of Interest for Debtor in Bang Energy case to determine conflicts. |
| 1 | 11/9/2022 | Sarah Biesterfeld | 1.6 | Review conflicts for Parties of Interest for Debtor in Bang Energy case to determine conflicts. |
| 1 | 11/9/2022 | Zach Messenger | 1.6 | Updated due diligence list for Huron |
| 1 | 11/9/2022 | Zack Stone | 0.8 | Review financial due diligence list |
| 1 | 11/9/2022 | Zack Stone | 0.4 | Review of board materials posted to dataroom |
| 1 | 11/10/2022 | Brent Williams | 0.6 | Call with Huron to discuss KERP detail / follow up questions |
| 1 | 11/10/2022 | Brent Williams | 1.7 | Review of KERP information and KERP comps |
| 1 | 11/10/2022 | Brent Williams | 1.0 | Review of board of directors for independence |
| 1 | 11/10/2022 | Chase Rogers | 0.8 | Reviewing KERP motion / declaration documents provided. |
| 1 | 11/10/2022 | Chase Rogers | 2.2 | Summarizing the KERP motion / declaration documents for Lincoln team circulation. |
| 1 | 11/10/2022 | Chase Rogers | 1.4 | Summarizing the KERP motion / declaration documents for Lincoln team circulation. |
| 1 | 11/10/2022 | Dylan Prime | 0.7 | Reviewing KERP motion / declaration documents. |
| 1 | 11/10/2022 | Dylan Prime | 1.3 | Note taking and summarizing the KERP motion / declaration documents for Lincoln team circulation. |
| 1 | 11/10/2022 | Harbir Brar | 0.9 | Analyze both first and second set of document requests made by Lowenstein to Debtors |
| 1 | 11/10/2022 | Harbir Brar | 0.6 | Compared the Lowenstein diligence list to the Lincoln diligence list to ensure everything was marked appropriately |
| 1 | 11/10/2022 | Isabel Rivera | 0.8 | Review conflicts for Parties of Interest for counsel to Monster Energy in Bang Energy case to determine conflicts. |
| 1 | 11/10/2022 | Samantha LeBlanc | 1.4 | Analyze comparable DIP filings to prepare for DIP motion |
| 1 | 11/10/2022 | Samantha LeBlanc | 1.1 | Review comparable KERP motions to prepare for KEPR motion |
| 1 | 11/10/2022 | Samantha LeBlanc | 1.3 | Analyze comparable KERP motions to prepare for KERP motion |
| 1 | 11/10/2022 | Samantha LeBlanc | 1.1 | Analyze first set of document requests made by Lowenstein to Debtors. |
| 1 | 11/10/2022 | Samantha LeBlanc | 0.7 | Analyze second set of document requests made by Lowenstein to Debtors. |
| 1 | 11/10/2022 | Samantha LeBlanc | 0.9 | Review Lincoln document requests as compared to the Lowenstein asks and consolidate requests. |
| 1 | 11/10/2022 | Samantha LeBlanc | 0.3 | Analyzed comparable KERPs to the debtor's anticipated KERP motion. |
| 1 | 11/10/2022 | Samantha LeBlanc | 1.3 | Analyze additional document requests for comprehensive discovery. |
| 1 | 11/10/2022 | Samantha LeBlanc | 1.2 | Research comparable KERP motions to the Bang Energy KERP motion. |
| 1 | 11/10/2022 | Sarah Biesterfeld | 1.7 | Review conflicts for Parties of Interest for counsel to Monster Energy in Bang Energy case to determine conflicts. |
| 1 | 11/10/2022 | Zach Messenger | 2.1 | Review proposed KERP |
| 1 | 11/10/2022 | Zach Messenger | 0.6 | Correspondence with Huron regarding KERP |
| 1 | 11/10/2022 | Zach Messenger | 0.3 | Correspondence with Lowenstein regarding KERP |
| 1 | 11/10/2022 | Zach Messenger | 1.8 | Review of due diligence for the Debtors |
| 1 | 11/10/2022 | Zach Messenger | 0.2 | Correspondence with Lowenstein regarding outstanding due diligence items |
| 1 | 11/10/2022 | Zack Stone | 0.6 | Review of KERP detail provided by Huron |
| 1 | 11/10/2022 | Zack Stone | 0.3 | Draft initial diligence questions re: KERP detail |
| 1 | 11/10/2022 | Zack Stone | 0.6 | Call with Huron to discuss KERP detail / follow up questions |
| 1 | 11/10/2022 | Zack Stone | 0.3 | Internal communication re: KERP call with Huron |
| 1 | 11/10/2022 | Zack Stone | 0.4 | Review draft of KERP motion |
| 1 | 11/10/2022 | Zack Stone | 0.3 | Review draft of KERP declaration |
| 1 | 11/10/2022 | Zack Stone | 1.3 | Research KERP comparables |
| 1 | 11/10/2022 | Zack Stone | 0.7 | Prepare and draft KERP comparables output |
| 1 | 11/11/2022 | Brendan Murphy | 1.7 | Review of diligence materials from datasite |

**TIME DETAIL**

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 11/11/2022 | Brendan Murphy | 0.6 | Review of Salesforce analysis from interested parties search |
| 1 | 11/11/2022 | Brent Williams | 1.0 | Review of KERP information and KERP comps |
| 1 | 11/11/2022 | Brent Williams | 1.0 | Review of KERP information and KERP comps |
| 1 | 11/11/2022 | Harbir Brar | 1.6 | Review and summarize publicly-filed KERP comps for analysis |
| 1 | 11/11/2022 | Isabel Rivera | 0.7 | Review conflicts for Parties of Interest for counsel in Bang Energy case to determine conflicts. |
| 1 | 11/11/2022 | Samantha LeBlanc | 1.3 | Consolidate additional document requests. |
| 1 | 11/11/2022 | Samantha LeBlanc | 1.3 | Review documents uploaded to the Datasite |
| 1 | 11/11/2022 | Samantha LeBlanc | 0.9 | Analyze organization structure uploaded to Datasite. |
| 1 | 11/11/2022 | Samantha LeBlanc | 0.7 | Analyze VOX legal entity chart uploaded to Datasite. |
| 1 | 11/11/2022 | Samantha LeBlanc | 0.2 | Analyze 2017 Audited Financial Statements uploaded to the datasite |
| 1 | 11/11/2022 | Samantha LeBlanc | 0.2 | Analyze 2018 Audited Financial Statements uploaded to the datasite |
| 1 | 11/11/2022 | Samantha LeBlanc | 0.6 | Analyze 2019 Audited Financial Statements uploaded to the datasite |
| 1 | 11/11/2022 | Samantha LeBlanc | 0.7 | Analyze 2020 Audited Financial Statements uploaded to the datasite |
| 1 | 11/11/2022 | Samantha LeBlanc | 0.9 | Analyze 2021 Audited Financial Statements uploaded to the datasite |
| 1 | 11/11/2022 | Samantha LeBlanc | 0.5 | Review provided 2019 Financials in Excel |
| 1 | 11/11/2022 | Samantha LeBlanc | 0.8 | Review provided 2020 Financials in Excel |
| 1 | 11/11/2022 | Samantha LeBlanc | 0.7 | Review provided 2021 Financials in Excel |
| 1 | 11/11/2022 | Sarah Biesterfeld | 0.5 | Review conflicts for Parties of Interest for counsel in Bang Energy case to determine conflicts. |
| 1 | 11/11/2022 | Zach Messenger | 0.6 | Correspondence with Lowenstein regarding KERP |
| 1 | 11/11/2022 | Zach Messenger | 0.4 | Correspondence with Huron regarding KERP and DIP Budget |
| 1 | 11/11/2022 | Zack Stone | 0.3 | Call with Lowenstein re: cash management motion |
| 1 | 11/12/2022 | Brendan Murphy | 0.2 | Internal discussions re: analysis of various filings and Debtor documentation |
| 1 | 11/12/2022 | Brent Williams | 0.2 | Call with Lincoln to discuss analysis of various filings and Debtor documentation. |
| 1 | 11/12/2022 | Brent Williams | 0.5 | Review of updated DIP budget |
| 1 | 11/12/2022 | Chase Rogers | 0.2 | Call with Lincoln team to discuss analysis of various filings and Debtor documentation. |
| 1 | 11/12/2022 | Chase Rogers | 0.6 | Reviewing Payroll and Tax filing documents. |
| 1 | 11/12/2022 | Chase Rogers | 2.1 | Summarizing Payroll and Tax filings in Excel. |
| 1 | 11/12/2022 | Chase Rogers | 1.7 | Summarizing Payroll and Tax filings in Excel. |
| 1 | 11/12/2022 | Dylan Prime | 0.2 | Call with Lincoln team to discuss analysis of various filings and Debtor documentation. |
| 1 | 11/12/2022 | Dylan Prime | 1.7 | Summarizing SOAL filings in Excel. |
| 1 | 11/12/2022 | Dylan Prime | 2.3 | Summarizing SOAL filings in Excel. |
| 1 | 11/12/2022 | Harbir Brar | 3.3 | Reviewed, summarized and analyzed SOFA and SOAL filings to include in committee presentation materials |
| 1 | 11/12/2022 | Harbir Brar | 2.3 | Continued summarization of SOFA and SOAL filings |
| 1 | 11/12/2022 | Harbir Brar | 0.2 | Call with Lincoln team to discuss analysis of various filings and Debtor documentation |
| 1 | 11/12/2022 | Samantha LeBlanc | 0.9 | Review Datasite documents uploaded 11/11/22. |
| 1 | 11/12/2022 | Samantha LeBlanc | 0.7 | Update requested diligence list for uploaded documents to Datasite. |
| 1 | 11/12/2022 | Samantha LeBlanc | 0.2 | Call with Lincoln team to discuss analysis of various filings and Debtor documentation. |
| 1 | 11/12/2022 | Samantha LeBlanc | 2.3 | Analyze various structures and entities of debtor for inter company transfers. |
| 1 | 11/12/2022 | Samantha LeBlanc | 2.2 | Review Debtor entities for inter-company transfers. |
| 1 | 11/12/2022 | Samantha LeBlanc | 0.8 | Review Category Growth Projections uploaded to Datasite |
| 1 | 11/12/2022 | Samantha LeBlanc | 0.7 | Analyze equipment appraisals for fleet uploaded to datasite |
| 1 | 11/12/2022 | Samantha LeBlanc | 1.2 | Analyze equipment appraisals uploaded to datasite |
| 1 | 11/12/2022 | Zack Stone | 0.2 | Call with Lincoln team to discuss analysis of various filings and Debtor documentation. |
| 1 | 11/12/2022 | Zack Stone | 1.8 | Review Debtor dataroom uploads |
| 1 | 11/13/2022 | Brendan Murphy | 0.6 | Review of SOFAs and SOALs |
| 1 | 11/13/2022 | Brendan Murphy | 1.1 | Review of diligence materials from datasite |
| 1 | 11/13/2022 | Dylan Prime | 1.4 | Reviewing comparable KERP motions using Reorg platform. |
| 1 | 11/13/2022 | Harbir Brar | 1.6 | Review of Debtor dataroom uploads |
| 1 | 11/13/2022 | Harbir Brar | 1.7 | Review of Project Blast Lender Group update deck |
| 1 | 11/13/2022 | Harbir Brar | 0.6 | Review of teaser marketing materials |
| 1 | 11/13/2022 | Harbir Brar | 1.1 | Review post-petition CIM |
| 1 | 11/13/2022 | Harbir Brar | 0.6 | Review updated DIP budget |
| 1 | 11/13/2022 | Zach Messenger | 2.1 | Review and analyze updated DIP from Huron |
| 1 | 11/13/2022 | Zack Stone | 1.2 | Review post-petition CIM |

**TIME DETAIL**

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 11/13/2022 | Zack Stone | 0.7 | Review credit documents re: forbearance and amendment(s) |
| 1 | 11/13/2022 | Zack Stone | 1.8 | Review updated DIP budget |
| 1 | 11/13/2022 | Zack Stone | 0.6 | Prepare DIP budget variance analysis |
| 1 | 11/13/2022 | Zack Stone | 1.1 | Draft DIP budget / variance diligence questions for call with Huron |
| 1 | 11/13/2022 | Zack Stone | 0.7 | Review SOFA, SOAL, and Payroll and Taxes filings analysis |
| 1 | 11/13/2022 | Zack Stone | 0.8 | Review Debtors board presentations re: DIP and business plan performance |
| 1 | 11/14/2022 | Brent Williams | 1.1 | Review director materials for independent board suggestions |
| 1 | 11/14/2022 | Chase Rogers | 0.2 | Participate in call with Lincoln team to discuss the validation of comparable KERP motions. |
| 1 | 11/14/2022 | Chase Rogers | 1.0 | Participate in call with Lincoln and Huron to discuss updates to the DIP budget. |
| 1 | 11/14/2022 | Chase Rogers | 1.8 | Investigating additional Bang affilliates' social media accounts. |
| 1 | 11/14/2022 | Dylan Prime | 0.2 | Participate in call with Lincoln team to discuss the validation of comparable KERP motions. |
| 1 | 11/14/2022 | Dylan Prime | 1.0 | Participate in call with Lincoln and Huron to discuss updates to the DIP budget. |
| 1 | 11/14/2022 | Dylan Prime | 0.3 | Participate in call with Lincoln team to discuss UCC deck materials. |
| 1 | 11/14/2022 | Dylan Prime | 1.6 | Formatting / creating KERP Comps validation spreadsheet and preliminarily researching KERP comps. |
| 1 | 11/14/2022 | Dylan Prime | 1.9 | Validating KERP Comps in Excel spreadsheet using Reorg platform to pull related documents. |
| 1 | 11/14/2022 | Dylan Prime | 1.3 | Validating KERP Comps in Excel spreadsheet using Reorg platform to pull related documents. |
| 1 | 11/14/2022 | Harbir Brar | 2.3 | Review of committee board decks that were uploaded to the data room |
| 1 | 11/14/2022 | Harbir Brar | 1.3 | Further review of post-petition CIM posted to the data room |
| 1 | 11/14/2022 | Harbir Brar | 1.0 | Participate in call with Lincoln and Huron to discuss updates to the DIP budget. |
| 1 | 11/14/2022 | Harbir Brar | 0.3 | Review and finalize notes from Huron call |
| 1 | 11/14/2022 | Samantha LeBlanc | 0.8 | Analyze SOFR curve in DIP budget for consistency with published rates. |
| 1 | 11/14/2022 | Samantha LeBlanc | 1.0 | Participate in call with Lincoln and Huron to discuss updates to the DIP budget. |
| 1 | 11/14/2022 | Samantha LeBlanc | 0.6 | Record notes from Huron meeting. |
| 1 | 11/14/2022 | Samantha LeBlanc | 1.1 | Review tax documentation uploaded to the datasite |
| 1 | 11/14/2022 | Samantha LeBlanc | 0.9 | Review real estate appraisals uploaded to the datasite |
| 1 | 11/14/2022 | Zach Messenger | 1.0 | Participate in call with Lincoln and Huron to discuss updates to the DIP budget. |
| 1 | 11/14/2022 | Zach Messenger | 2.3 | Review and analyzed payments to insiders |
| 1 | 11/14/2022 | Zack Stone | 1.6 | Review SOFA summary analysis |
| 1 | 11/14/2022 | Zack Stone | 0.4 | Prepare for weekly call with Huron |
| 1 | 11/14/2022 | Zack Stone | 1.0 | Participate in call with Lincoln and Huron to discuss updates to the DIP budget. |
| 1 | 11/14/2022 | Zack Stone | 0.6 | Review of SOFA / SOAL summary schedules |
| 1 | 11/14/2022 | Zack Stone | 0.2 | Call with Lincoln team to discuss the validation of comparable KERP motions |
| 1 | 11/15/2022 | Chase Rogers | 2.4 | Researching social media of key Bang employees to consolidate comprehensive report for Lincoln and Lowenstein teams. |
| 1 | 11/15/2022 | Chase Rogers | 1.9 | Researching social media of key Bang employees to consolidate comprehensive report for Lincoln and Lowenstein teams. |
| 1 | 11/15/2022 | Dylan Prime | 1.3 | Validating KERP Comps in Excel spreadsheet using Reorg platform to pull related documents. |
| 1 | 11/15/2022 | Dylan Prime | 0.8 | Compiling, analyzing and formatting findings from social media investigation into a deliverable for sharing with the Lowenstein team. |
| 1 | 11/15/2022 | Dylan Prime | 1.3 | Finalizing KERP Comp Excel spreadsheet deliverable for the UCC Meeting Materials. |
| 1 | 11/15/2022 | Harbir Brar | 1.9 | Review KERP comps sent across by Huron and validate information by searching public filings |
| 1 | 11/15/2022 | Samantha LeBlanc | 1.3 | Analyze diligence requests to debtor. |
| 1 | 11/15/2022 | Samantha LeBlanc | 0.9 | Review all submitted diligence items by debtor to determine if they are sufficient. |
| 1 | 11/15/2022 | Samantha LeBlanc | 1.6 | Review filed documents by the Debtor. |
| 1 | 11/15/2022 | Samantha LeBlanc | 1.1 | Analyze documents submitted by the Debtor |
| 1 | 11/15/2022 | Samantha LeBlanc | 0.7 | Review credit documentation uploaded to the credit site for borrowing base assumptions |
| 1 | 11/15/2022 | Zach Messenger | 1.6 | Reviewing new documents in the dataroom |
| 1 | 11/15/2022 | Zack Stone | 0.3 | Review of Miller Buckfire | Rothschild call notes |
| 1 | 11/16/2022 | Brendan Murphy | 0.9 | Review of CIP prepared by Rothschild |
| 1 | 11/16/2022 | Brendan Murphy | 0.9 | Review of diligence materials from datasite |
| 1 | 11/16/2022 | Brent Williams | 0.5 | Review KERP issues |
| 1 | 11/16/2022 | Brent Williams | 1.0 | Review of director materials |
| 1 | 11/16/2022 | Chase Rogers | 0.9 | Finalizing social media review report of Bang employees for circulation to Lincoln and Lowenstein teams. |
| 1 | 11/16/2022 | Harbir Brar | 0.7 | Review of Board Meeting Minutes and Presentations |
| 1 | 11/16/2022 | Harbir Brar | 0.8 | Review and cross reference diligence list with data room materials to ensure everything is marked |
| 1 | 11/16/2022 | Harbir Brar | 0.6 | Review first and second set of document requests made by Lowenstein to Debtors to enure accuracy |
| 1 | 11/16/2022 | Samantha LeBlanc | 2.1 | Review submitted real estate diligence items by the debtor. |

TIME DETAIL

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 11/16/2022 | Samantha LeBlanc | 1.9 | Review submitted financial diligence items by the debtor. |
| 1 | 11/16/2022 | Samantha LeBlanc | 1.4 | Review submitted entity diligence items by the debtor. |
| 1 | 11/16/2022 | Samantha LeBlanc | 0.8 | Analyze financial statements submitted by debtor. |
| 1 | 11/16/2022 | Samantha LeBlanc | 0.7 | Analyze real estate documents submitted by debtor. |
| 1 | 11/16/2022 | Samantha LeBlanc | 1.3 | Review marketing materials provided on datasite |
| 1 | 11/16/2022 | Zach Messenger | 0.5 | Discussion call with Huron |
| 1 | 11/16/2022 | Zack Stone | 0.9 | Review of junior banker deliverable on social media accounts for additional to support Lowenstein |
| 1 | 11/16/2022 | Zack Stone | 0.6 | Review of FTI DIP UCC Presentation |
| 1 | 11/16/2022 | Zack Stone | 0.7 | Financial review of calculations in FTI DIP presentation |
| 1 | 11/16/2022 | Zack Stone | 1.2 | Review of files uploaded to the VDR re: diligence request list |
| 1 | 11/17/2022 | Brendan Murphy | 0.4 | Internal discussions re: case strategy |
| 1 | 11/17/2022 | Brendan Murphy | 0.8 | Review of diligence materials from datasite |
| 1 | 11/17/2022 | Brent Williams | 1.0 | Review of DIP and documents |
| 1 | 11/17/2022 | Brent Williams | 0.4 | Internal discussions on case strategy |
| 1 | 11/17/2022 | Brent Williams | 0.5 | Review of lien summary |
| 1 | 11/17/2022 | Chase Rogers | 0.4 | Internal Lincoln discussion re: workstreams, strategy, next steps |
| 1 | 11/17/2022 | Dylan Prime | 0.4 | Internal Lincoln discussion re: workstreams, strategy, next steps |
| 1 | 11/17/2022 | Harbir Brar | 0.9 | Review, summarize and analyze additional data room files that were uploaded |
| 1 | 11/17/2022 | Harbir Brar | 0.6 | Review and cross reference lien search results with files posted to the dataroom to ensure accuracy |
| 1 | 11/17/2022 | Harbir Brar | 0.5 | Analyzing claims register detail and summarizing in a usable format for internal use |
| 1 | 11/17/2022 | Harbir Brar | 0.4 | Internal Lincoln discussion re: workstreams, strategy, next steps |
| 1 | 11/17/2022 | Samantha LeBlanc | 1.6 | Analyze outstanding creditor claims. |
| 1 | 11/17/2022 | Samantha LeBlanc | 0.4 | Internal Lincoln discussion re: workstreams, strategy, next steps |
| 1 | 11/17/2022 | Zach Messenger | 2.3 | Reviewing new documents in the dataroom |
| 1 | 11/17/2022 | Zach Messenger | 2.2 | Inventory again analysis |
| 1 | 11/17/2022 | Zach Messenger | 0.5 | Discussion call with Huron |
| 1 | 11/17/2022 | Zack Stone | 0.2 | Review call notes from FTI discussion |
| 1 | 11/17/2022 | Zack Stone | 0.4 | Internal Lincoln discussion re: workstreams, strategy, next steps |
| 1 | 11/17/2022 | Zack Stone | 0.3 | Review of Truist bank credit agreement(s) / amendments |
| 1 | 11/17/2022 | Zack Stone | 0.2 | Review of financial covenant reporting package and variance analysis |
| 1 | 11/18/2022 | Brendan Murphy | 1.6 | Review of diligence materials from datasite |
| 1 | 11/18/2022 | Brent Williams | 1.6 | Review DIP, DIP materials and covenant package |
| 1 | 11/18/2022 | Brent Williams | 0.6 | Participate in call with Lincoln and Huron teams to discuss the DIP budget, the relabeling process, business operations, real estate and the KERP. |
| 1 | 11/18/2022 | Brent Williams | 0.5 | Internal discussions on corporate governance of debtor |
| 1 | 11/18/2022 | Chase Rogers | 0.6 | Call with Huron team to discuss the DIP budget, the relabeling process, business operations, real estate and the KERP. |
| 1 | 11/18/2022 | Chase Rogers | 0.3 | Consolidate notes from call with Huron for disribution to Lowenstein and Miller Buckfire teams. |
| 1 | 11/18/2022 | Dylan Prime | 0.6 | Participate in call with Lincoln and Huron teams to discuss the DIP budget, the relabeling process, business operations, real estate and the KERP. |
| 1 | 11/18/2022 | Harbir Brar | 0.6 | Participate in call withh Huron teams to discuss the DIP budget, re-labeling process, business operations, real estate and the KERP |
| 1 | 11/18/2022 | Harbir Brar | 0.9 | Reviewed VDR files to see if there was any mention of insolvency prior to the filing date |
| 1 | 11/18/2022 | Harbir Brar | 1.9 | Review and summary of Truist loan summary |
| 1 | 11/18/2022 | Samantha LeBlanc | 0.9 | Review notes from Huron call. |
| 1 | 11/18/2022 | Samantha LeBlanc | 0.6 | Participate in call with Huron to discuss the DIP budget, the relabeling process, business operations, real estate and the KERP. |
| 1 | 11/18/2022 | Samantha LeBlanc | 1.3 | Analyze critical vendor payments |
| 1 | 11/18/2022 | Samantha LeBlanc | 0.9 | Analyze payments made to critical vendors |
| 1 | 11/18/2022 | Zach Messenger | 0.6 | Participate in call with Lincoln and Huron teams to discuss the DIP budget, the relabeling process, business operations, real estate and the KERP. |
| 1 | 11/18/2022 | Zach Messenger | 2.1 | Conducted a liquidity analysis |
| 1 | 11/18/2022 | Zach Messenger | 1.6 | Reviewed documents in the dataroom |
| 1 | 11/18/2022 | Zack Stone | 0.6 | Participate in call with Lincoln and Huron teams to discuss the DIP budget, the relabeling process, business operations, real estate and the KERP. |
| 1 | 11/18/2022 | Zack Stone | 0.4 | Internal Lincoln discussion re: solvency research / analysis |
| 1 | 11/19/2022 | Brent Williams | 0.5 | Emails with counsel on appropriate corporate governance |
| 1 | 11/19/2022 | Harbir Brar | 1.1 | Analyze and review liquidity impact on DIP budget due to proposed updated terms |
| 1 | 11/19/2022 | Samantha LeBlanc | 2.1 | Analyze various scenarios to create additional liquidity in the DIP budget. |
| 1 | 11/19/2022 | Samantha LeBlanc | 1.3 | Analyze liquidity impact on DIP budget due to proposed updated terms concerning adequate protection rate |
| 1 | 11/19/2022 | Samantha LeBlanc | 0.9 | Analyze liquidity impact on DIP budget due to proposed updated terms concerning real estate proceeds |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 11/19/2022 | Zach Messenger | 2.4 | Conducted a liquidity analysis on proposed DIP changes |
| 1 | 11/19/2022 | Zach Messenger | 2.2 | Continued working on liquidity analysis for proposed DIP changes |
| 1 | 11/19/2022 | Zach Messenger | 1.1 | Correspondence with Miller Buckfire on proposed DIP changes |
| 1 | 11/19/2022 | Zack Stone | 0.8 | Analysis re: proposed DIP changes |
| 1 | 11/20/2022 | Zach Messenger | 1.7 | Review of documents in the data room |
| 1 | 11/20/2022 | Zach Messenger | 2.1 | Continued review of data room documents |
| 1 | 11/20/2022 | Zack Stone | 0.3 | Email correspondence with UCC advisors re: KERP and CV payments |
| 1 | 11/20/2022 | Zack Stone | 0.3 | Email correspondence with UCC advisors re: Proposed DIP Changes |
| 1 | 11/21/2022 | Brent Williams | 1.0 | Document review - Board materials |
| 1 | 11/21/2022 | Brent Williams | 0.8 | Weekly call with Huron |
| 1 | 11/21/2022 | Dylan Prime | 1.4 | Formatting / creating DIP Variance 11/11 for UCC deck. |
| 1 | 11/21/2022 | Harbir Brar | 1.3 | Review of equipment appraisals posted to data room |
| 1 | 11/21/2022 | Harbir Brar | 0.4 | Review of organizational structure to cross reference with non-debtor entities |
| 1 | 11/21/2022 | Harbir Brar | 1.2 | Review of audited financial statements from 2019 - 2021 |
| 1 | 11/21/2022 | Harbir Brar | 0.6 | Review of DIP variance sent across by Huron to understand major variances |
| 1 | 11/21/2022 | Samantha LeBlanc | 1.6 | Review Financial Covenant Reporting provided by Huron. |
| 1 | 11/21/2022 | Samantha LeBlanc | 1.3 | Analyze covenants in reporting document provided by Huron. |
| 1 | 11/21/2022 | Samantha LeBlanc | 1.8 | Analyze insolvency of debtor at request of counsel |
| 1 | 11/21/2022 | Samantha LeBlanc | 0.6 | Create summary slides of KERP payments for committee meeting. |
| 1 | 11/21/2022 | Samantha LeBlanc | 0.9 | Create summary slides on DIP variance week over week for committee meeting. |
| 1 | 11/21/2022 | Zach Messenger | 0.8 | Weekly call with Huron |
| 1 | 11/22/2022 | Brendan Murphy | 1.4 | Review of financial statements and related analysis |
| 1 | 11/22/2022 | Brent Williams | 0.5 | Call with Miller Buckfire |
| 1 | 11/22/2022 | Brent Williams | 0.5 | Review restructuring committee presentation |
| 1 | 11/22/2022 | Brent Williams | 1.0 | Review Lithia Springs and other asset sales |
| 1 | 11/22/2022 | Brent Williams | 0.5 | Review updated process timeline |
| 1 | 11/22/2022 | Chase Rogers | 0.3 | Internal Lincoln discussion re: workstreams, strategy, next steps |
| 1 | 11/22/2022 | Chase Rogers | 2.1 | Researching potential connections between Bang and Everwest Real Estate investors following the Pembroke Pines warehouse sale in January 2022. |
| 1 | 11/22/2022 | Chase Rogers | 1.4 | Researching social media of Everwest Real Estate Investors management team to find connections to Bang and its insiders. |
| 1 | 11/22/2022 | Dylan Prime | 0.3 | Reviewing Audited Financial Statements document and reconciling data before converting to Word. |
| 1 | 11/22/2022 | Dylan Prime | 0.3 | Internal Lincoln discussion re: workstreams, strategy, next steps |
| 1 | 11/22/2022 | Dylan Prime | 1.4 | Researched potential connections between Bang and Everwest Real Estate investors following the Pembroke Pines warehouse sale in January 2022. |
| 1 | 11/22/2022 | Dylan Prime | 1.7 | Researched potential connections between Bang and Everwest Real Estate investors following the Pembroke Pines warehouse sale in January 2022. |
| 1 | 11/22/2022 | Harbir Brar | 0.3 | Internal Lincoln discussion re: workstreams, strategy, next steps |
| 1 | 11/22/2022 | Harbir Brar | 1.7 | Researched real-estate purchase prices and purchase dates from VDR and audits |
| 1 | 11/22/2022 | Samantha LeBlanc | 1.6 | Review investigation work performed by Lowenstein to consolidate with Lincoln analysis. |
| 1 | 11/22/2022 | Samantha LeBlanc | 1.1 | Review updated proposed timeline for M&A process by Miller Buckfire. |
| 1 | 11/22/2022 | Samantha LeBlanc | 0.9 | Analyze updated real estate information given call with Huron. |
| 1 | 11/22/2022 | Samantha LeBlanc | 1.7 | Review 2019 financial statements for debtor to review purchases of non-debtor real estate. |
| 1 | 11/22/2022 | Samantha LeBlanc | 0.3 | Internal Lincoln discussion re: workstreams, strategy, next steps |
| 1 | 11/22/2022 | Zach Messenger | 1.9 | Reviewed documents in the dataroom |
| 1 | 11/23/2022 | Brendan Murphy | 0.9 | Review of financial statements and related analysis |
| 1 | 11/23/2022 | Brent Williams | 1.0 | Review of non-debtor assets |
| 1 | 11/23/2022 | Brent Williams | 0.5 | Review of sale leaseback |
| 1 | 11/23/2022 | Brent Williams | 0.5 | Review Lender counter |
| 1 | 11/23/2022 | Harbir Brar | 1.5 | Review  datasite regarding payments to board members |
| 1 | 11/23/2022 | Harbir Brar | 1.2 | Analyze DIP rates across the Huron Model and FTI interest rates |
| 1 | 11/23/2022 | Samantha LeBlanc | 1.1 | Review datasite documents regarding real estate. |
| 1 | 11/23/2022 | Samantha LeBlanc | 0.4 | Review datasite documents regarding tax documentation. |
| 1 | 11/23/2022 | Samantha LeBlanc | 1.3 | Review datasite documents regarding payments to board members. |
| 1 | 11/23/2022 | Samantha LeBlanc | 0.6 | Analyze DIP ticking interest rate in Huron model. |
| 1 | 11/23/2022 | Samantha LeBlanc | 0.7 | Analyze DIP rates with PIK ticking rate in Huron model. |
| 1 | 11/23/2022 | Samantha LeBlanc | 0.4 | Analyze DIP rates with PIK ticking rate with FTI interest rates. |
| 1 | 11/23/2022 | Samantha LeBlanc | 0.9 | Analyze DIP ticking interest rate with FTI interest rates. |

**TIME DETAIL**

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 11/23/2022 | Zach Messenger | 1.8 | Reviewed documents in the dataroom |
| 1 | 11/23/2022 | Zack Stone | 1.3 | Review VDR files uploaded |
| 1 | 11/23/2022 | Zack Stone | 0.7 | Review of lender counter proposal to proposed UCC changes |
| 1 | 11/25/2022 | Brent Williams | 0.5 | Review insider payments filed in MORs |
| 1 | 11/27/2022 | Brent Williams | 1.0 | Review of DIP materials |
| 1 | 11/27/2022 | Zack Stone | 0.3 | Email communication re: Huron call prep |
| 1 | 11/27/2022 | Zack Stone | 0.4 | Review of DIP Term Sheet |
| 1 | 11/28/2022 | Brent Williams | 0.5 | Review DIP variance analysis |
| 1 | 11/28/2022 | Chase Rogers | 1.1 | Cross checking insider transfers and affiliated entities of the Debtor. |
| 1 | 11/28/2022 | Chase Rogers | 1.2 | Evaluate Schedule 4 SOFA insider transfers and affiliated entities. |
| 1 | 11/28/2022 | Dylan Prime | 0.6 | Analyze DIP Variance Excel file as of 11/18. |
| 1 | 11/28/2022 | Dylan Prime | 0.9 | Create slide for DIP Variance for UCC Presentation. |
| 1 | 11/28/2022 | Dylan Prime | 0.7 | Analyze operating costs non debtor entities 11.28.22 Excel file. |
| 1 | 11/28/2022 | Dylan Prime | 1.4 | Reformat and create slide for operating costs non debtor entities. |
| 1 | 11/28/2022 | Dylan Prime | 0.4 | Evaluate SOFA insider transfers and affiliated entities. |
| 1 | 11/28/2022 | Dylan Prime | 0.8 | Create SOFA summary schedule only including affiliated entities. |
| 1 | 11/28/2022 | Harbir Brar | 0.5 | Review of DIP variance sent across by Huron to understand major variances |
| 1 | 11/28/2022 | Harbir Brar | 0.3 | Review of November sales to date to understand trends |
| 1 | 11/28/2022 | Harbir Brar | 0.2 | Review of cash balance weekly reporting requirement |
| 1 | 11/28/2022 | Harbir Brar | 1.7 | Review documents real estate deeds and purchase and sale agreements for the various facilities |
| 1 | 11/28/2022 | Harbir Brar | 2.2 | Review of appraisals of various properties from the data room |
| 1 | 11/28/2022 | Samantha LeBlanc | 1.1 | Analyze variance in dip budget as compared to actual spend for week end 11/18 |
| 1 | 11/28/2022 | Samantha LeBlanc | 0.9 | Review proposed changes to DIP financing terms to calculate estimated liquidity changes |
| 1 | 11/28/2022 | Samantha LeBlanc | 0.7 | Analyze debtor real estate holdings transaction costs and expenses |
| 1 | 11/28/2022 | Samantha LeBlanc | 1.3 | Analyze non-debtor real estate holdings transaction costs and expenses |
| 1 | 11/28/2022 | Samantha LeBlanc | 0.6 | Analyze operating costs of non-debtor real estate entities |
| 1 | 11/28/2022 | Samantha LeBlanc | 0.6 | Participate in internal call to discuss DIP Financing proposed changes |
| 1 | 11/28/2022 | Zach Messenger | 0.5 | Correspondence with Lowenstein regarding KERP, Critical Vendors and DIP |
| 1 | 11/28/2022 | Zach Messenger | 1.4 | Reviewed and summarized insider payments to affiliated entities |
| 1 | 11/28/2022 | Zach Messenger | 0.6 | Participate in internal call to discuss DIP Financing proposed changes |
| 1 | 11/29/2022 | Brent Williams | 0.5 | Internal discussions on vehicle related motions filed |
| 1 | 11/29/2022 | Brent Williams | 0.5 | Review real estate assets sales |
| 1 | 11/29/2022 | Brent Williams | 0.5 | Review DIP materials |
| 1 | 11/29/2022 | Harbir Brar | 0.8 | Review and cross-check diligence tracker with data room |
| 1 | 11/29/2022 | Harbir Brar | 0.7 | Research credit agreements to understand when certain real estate was included as collateral |
| 1 | 11/29/2022 | Harbir Brar | 0.6 | Review total roll-up amount for DIP liquidity analysis |
| 1 | 11/29/2022 | Harbir Brar | 0.3 | Internal Lincoln discussion re: workstreams, strategy, next steps |
| 1 | 11/29/2022 | Samantha LeBlanc | 1.1 | Review real estate documents for PSAs for non-debtor entities |
| 1 | 11/29/2022 | Samantha LeBlanc | 0.3 | Internal Lincoln discussion re: workstreams, strategy, next steps |
| 1 | 11/29/2022 | Zach Messenger | 1.6 | Reviewed affiliated entities and SOFAs for summary of payments |
| 1 | 11/29/2022 | Zach Messenger | 0.3 | Correspondence with Lowenstein regarding affiliated entity payments |
| 1 | 11/29/2022 | Zach Messenger | 0.5 | Correspondence with Huron regarding GM motion for relief from stay |
| 1 | 11/29/2022 | Zack Stone | 0.9 | Financial review of historical cash flow statements |
| 1 | 11/29/2022 | Zack Stone | 0.8 | Review of non-Debtor owned real estate |
| 1 | 11/30/2022 | Brent Williams | 0.5 | Review real estate assets |
| 1 | 11/30/2022 | Brent Williams | 0.5 | Review DIP lender proposal |
| 1 | 11/30/2022 | Chase Rogers | 0.2 | Consolidate notes from UCC / Lender Professionals Settlement discussion to send to internal team. |
| 1 | 11/30/2022 | Harbir Brar | 0.6 | Further review of credit agreements to understand what was included in each amendment |
| 1 | 11/30/2022 | Harbir Brar | 0.3 | Internal call re: liquidity sensitivity analysis |
| 1 | 11/30/2022 | Harbir Brar | 0.8 | Review of liquidity sensitivity analysis for DIP objection |
| 1 | 11/30/2022 | Harbir Brar | 0.4 | Consolidation of hours template |
| 1 | 11/30/2022 | Samantha LeBlanc | 0.3 | Internal call re: liquidity sensitivity analysis |
| 1 | 11/30/2022 | Zach Messenger | 0.9 | Reviewed DIP liquidity analysis |
| 1 | 11/30/2022 | Zach Messenger | 1.9 | Reviewed Amendment Documents |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 11/30/2022 | Zack Stone | 0.3 | Internal call re: liquidity sensitivity analysis |
| 1 | 11/30/2022 | Zack Stone | 1.4 | Prepare and review liquidity sensitivity analysis for DIP Objection |
| 2 | 11/7/2022 | Brent Williams | 0.5 | Review of critical vendor materials to determine payment schedule |
| 2 | 11/7/2022 | Zach Messenger | 0.2 | Correspondence with Huron regarding Critical Vendors |
| 2 | 11/8/2022 | Brent Williams | 0.5 | Review of critical vendor materials to determine prior payments |
| 2 | 11/11/2022 | Brent Williams | 0.5 | Critical vendor update review |
| 2 | 11/14/2022 | Brent Williams | 0.5 | Review 90 day payment summary |
| 2 | 11/23/2022 | Zach Messenger | 1.8 | Reviewed and provided comments on objection Declaration |
| 2 | 11/23/2022 | Zach Messenger | 2.1 | Reviewed and provided comments on objection Declaration |
| 2 | 11/25/2022 | Zach Messenger | 2.2 | Reviewed and provided comments on DIP objection |
| 2 | 11/26/2022 | Zach Messenger | 1.6 | Reviewed and provided comments on DIP objection |
| 2 | 11/30/2022 | Zach Messenger | 2.1 | Reviewed pre-petition credit agreement amendments |
| 3 | 11/4/2022 | Brendan Murphy | 0.5 | Internal call with BW to discuss initial case strategy |
| 3 | 11/4/2022 | Brendan Murphy | 0.6 | Committee kick off call with Lowenstein and Miller Buckfire re: roles and responsibilities, case strategy |
| 3 | 11/4/2022 | Brendan Murphy | 0.3 | Call with Miller Buckfire re: bifurcation of tasks |
| 3 | 11/4/2022 | Brent Williams | 0.5 | Internal call with B Murphy to discuss initial case strategy |
| 3 | 11/4/2022 | Zach Messenger | 0.6 | Committee kick off call with Lowenstein and Miller Buckfire |
| 3 | 11/5/2022 | Brendan Murphy | 0.3 | Internal correspondence with team re: diligence list and immediate deliverables |
| 3 | 11/6/2022 | Brendan Murphy | 0.7 | Review and internal comments back to team re: Huron agenda and questions for call |
| 3 | 11/6/2022 | Brendan Murphy | 0.9 | Preparation for diligence / update call with Huron |
| 3 | 11/6/2022 | Samantha LeBlanc | 1.3 | Analyze cash management summary for presentation to the committee. |
| 3 | 11/6/2022 | Zack Stone | 0.6 | Review roles / responsibilities for committee |
| 3 | 11/7/2022 | Brendan Murphy | 0.9 | Review and comments to division of labor summary with Miller Buckfire |
| 3 | 11/7/2022 | Brendan Murphy | 0.7 | Call with Lowenstein re: discovery of information and next steps |
| 3 | 11/7/2022 | Brendan Murphy | 1.0 | Internal discussions re: case strategy and committee deliverables |
| 3 | 11/7/2022 | Brendan Murphy | 0.9 | Review and comments to draft engagement letter |
| 3 | 11/7/2022 | Brent Williams | 0.5 | Internal meeting to discuss committee presentation materials |
| 3 | 11/7/2022 | Brent Williams | 0.5 | Internal meeting to discuss roles / responsibilities presentation |
| 3 | 11/7/2022 | Brent Williams | 0.7 | Discussion with Lowenstein team to discuss discovery of information and next steps. |
| 3 | 11/7/2022 | Harbir Brar | 0.7 | Call with the Lowenstein team to discuss discovery of information and next steps |
| 3 | 11/7/2022 | Harbir Brar | 3.6 | Construct committee update materials for UCC committee meeting |
| 3 | 11/7/2022 | Samantha LeBlanc | 0.7 | Participate in discussion with the Lowenstein team to discuss discovery of information and next steps. |
| 3 | 11/7/2022 | Zach Messenger | 0.7 | Correspondence with Lowenstein team to discuss discovery of information and next steps. |
| 3 | 11/7/2022 | Zach Messenger | 1.1 | Description of division of labor with Miller Buckfire |
| 3 | 11/7/2022 | Zack Stone | 0.7 | Review of lender presentation(s) |
| 3 | 11/7/2022 | Zack Stone | 0.5 | Internal meeting to discuss committee presentation materials |
| 3 | 11/7/2022 | Zack Stone | 0.5 | Internal meeting to discuss roles / responsibilities presentation |
| 3 | 11/7/2022 | Zack Stone | 1.3 | Draft summary notes of findings of new board members |
| 3 | 11/7/2022 | Zack Stone | 0.7 | Discussion with the Lowenstein team to discuss discovery of information and next steps. |
| 3 | 11/7/2022 | Zack Stone | 0.3 | Internal communication re: follow ups from  call with Lowenstein |
| 3 | 11/7/2022 | Zack Stone | 1.4 | Draft committee presentation materials |
| 3 | 11/8/2022 | Brendan Murphy | 0.5 | Internal discussions re: case strategy |
| 3 | 11/8/2022 | Brendan Murphy | 0.6 | Internal meeting re: committee materials for 11/9 meeting |
| 3 | 11/8/2022 | Brendan Murphy | 1.7 | Review and internal comments re: UCC Materials |
| 3 | 11/8/2022 | Brendan Murphy | 0.4 | Internal correspondence re: research on board members |
| 3 | 11/8/2022 | Brendan Murphy | 0.8 | Comments to Board member research and summary |
| 3 | 11/8/2022 | Brendan Murphy | 0.4 | Comments to draft initial request list |
| 3 | 11/8/2022 | Brent Williams | 1.0 | Review committee presentation materials |
| 3 | 11/8/2022 | Brent Williams | 0.5 | Internal meeting re: committee materials for 11/9 meeting |
| 3 | 11/8/2022 | Brent Williams | 0.4 | Review of committee memorandum |
| 3 | 11/8/2022 | Harbir Brar | 1.4 | Review comments on committee materials and update materials to finalize ahead of sending across to the UCC committee ahead of the discussion the next d |
| 3 | 11/8/2022 | Harbir Brar | 0.2 | Participate in call with Lincoln team to discuss next steps for Committee meeting |
| 3 | 11/8/2022 | Samantha LeBlanc | 0.2 | Internal Lincoln discussion for next steps related to Committee meeting |
| 3 | 11/8/2022 | Zach Messenger | 2.7 | Review and edit Committee presentation |

**TIME DETAIL**

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/8/2022 | Zack Stone | 1.8 | Review and updates to committee presentation materials |
| 3 | 11/8/2022 | Zack Stone | 0.6 | Draft additional slide for committee presentation materials re governance |
| 3 | 11/8/2022 | Zack Stone | 0.2 | Participate in call with Lincoln team to discuss next steps for Committee meeting |
| 3 | 11/8/2022 | Zack Stone | 0.8 | Review of motions for Lowenstein re. financial stats |
| 3 | 11/8/2022 | Zack Stone | 0.5 | Internal meeting re: committee materials for 11/9 meeting |
| 3 | 11/8/2022 | Zack Stone | 0.4 | Review and updates to committee presentation materials |
| 3 | 11/9/2022 | Brendan Murphy | 0.7 | Preparation for Committee Call |
| 3 | 11/9/2022 | Brendan Murphy | 1.2 | Participated on UCC Meeting |
| 3 | 11/9/2022 | Brendan Murphy | 0.5 | Internal correspondence re: KERP analysis and work stream |
| 3 | 11/9/2022 | Brendan Murphy | 0.6 | Internal correspondence re: document requests and investigations |
| 3 | 11/9/2022 | Brent Williams | 0.4 | Review of committee retention materials |
| 3 | 11/9/2022 | Brent Williams | 0.5 | Preparation for committee call |
| 3 | 11/9/2022 | Brent Williams | 1.2 | Participation in UCC meeting |
| 3 | 11/9/2022 | Zach Messenger | 1.2 | Participation in UCC meeting |
| 3 | 11/9/2022 | Zach Messenger | 1.6 | Preparation for Committee Call |
| 3 | 11/9/2022 | Zack Stone | 0.4 | Edits to social media posts from board members from Lowenstein |
| 3 | 11/9/2022 | Zack Stone | 0.4 | Preparation for UCC meeting |
| 3 | 11/9/2022 | Zack Stone | 1.2 | Participation in UCC meeting |
| 3 | 11/9/2022 | Zack Stone | 0.4 | Review and consolidate notes from UCC meeting |
| 3 | 11/10/2022 | Brendan Murphy | 1.9 | Review of KERP motion and corresponding support from Debtors |
| 3 | 11/10/2022 | Brendan Murphy | 0.8 | Internal correspondence re: KERP comps and related analysis |
| 3 | 11/10/2022 | Brendan Murphy | 0.9 | Internal discussions re: case strategy and committee deliverables |
| 3 | 11/10/2022 | Brendan Murphy | 0.3 | Internal discussions re: KERP summary and plan for analysis |
| 3 | 11/10/2022 | Harbir Brar | 0.6 | Review of Miller Buckfire Suggested Suppplementary Buyer Outreach Parties Deck |
| 3 | 11/10/2022 | Zack Stone | 0.8 | Review of updated due diligence requests per Lowenstein |
| 3 | 11/11/2022 | Brendan Murphy | 0.8 | Internal correspondence re: KERP, Critical Vendors and Shippers |
| 3 | 11/11/2022 | Brendan Murphy | 1.4 | Review of KERP motion and corresponding support from Debtors |
| 3 | 11/11/2022 | Brendan Murphy | 0.9 | Review and comments to KERP comps |
| 3 | 11/11/2022 | Zack Stone | 0.4 | Review of updated due diligence requests per Lowenstein |
| 3 | 11/13/2022 | Brendan Murphy | 0.9 | Review and comments to KERP comps |
| 3 | 11/14/2022 | Brendan Murphy | 0.3 | Preparation for call with Huron |
| 3 | 11/14/2022 | Brendan Murphy | 1.0 | Diligence call with Huron re: DIP |
| 3 | 11/14/2022 | Chase Rogers | 0.9 | Summarizing DIP budget to present to the UCC. |
| 3 | 11/14/2022 | Chase Rogers | 0.3 | Participate in call with Lincoln team to discuss UCC deck materials. |
| 3 | 11/14/2022 | Harbir Brar | 1.1 | Review of Lowenstein demand for reconstitution of the board of directors of Debtor entities |
| 3 | 11/14/2022 | Harbir Brar | 1.1 | Review SOFA and SOAL filings and edit exhibits produced for committee presentation materials based on senior banker review |
| 3 | 11/14/2022 | Zack Stone | 0.8 | Draft slide for committee materials re: critical vendor payments |
| 3 | 11/14/2022 | Zack Stone | 0.7 | Review slides for committee materials re: DIP / 13wk cash flows |
| 3 | 11/15/2022 | Brendan Murphy | 0.8 | Internal correspondence re: litigation searches for specflic individuals |
| 3 | 11/15/2022 | Brendan Murphy | 2.2 | Review and comments to UCC materials |
| 3 | 11/15/2022 | Brendan Murphy | 0.6 | Call with UCC advisors re: case update and strategy |
| 3 | 11/15/2022 | Brendan Murphy | 0.7 | Internal correspondence re: document requests and investigations |
| 3 | 11/15/2022 | Brent Williams | 0.6 | Participate in call with UCC advisors to discuss updates to the case |
| 3 | 11/15/2022 | Chase Rogers | 0.6 | Call with UCC advisors to discuss updates to the case |
| 3 | 11/15/2022 | Chase Rogers | 0.5 | Participate in call with Lincoln team on committee materials |
| 3 | 11/15/2022 | Chase Rogers | 0.9 | Finalizing social media review report of Bang employees for circulation to Lincoln and Lowenstein teams. |
| 3 | 11/15/2022 | Dylan Prime | 0.6 | Participate in call with UCC advisors to discuss case |
| 3 | 11/15/2022 | Dylan Prime | 0.5 | Participate in call with Lincoln internal team to align on committee materials. |
| 3 | 11/15/2022 | Harbir Brar | 0.6 | Participate in call with UCC advisors in preparation for committee call |
| 3 | 11/15/2022 | Harbir Brar | 0.5 | Call with Lincoln team to align on committee presentation materials |
| 3 | 11/15/2022 | Harbir Brar | 2.2 | Review DIP materials sent across by Huron and summarize for committee presentation materials |
| 3 | 11/15/2022 | Harbir Brar | 1.1 | Review committee presentation materials and make edits as needed ahead of senior banker review |
| 3 | 11/15/2022 | Samantha LeBlanc | 0.6 | Participate in call with the Lincoln, Lowenstein, and Miller Buckfire teams to discuss updates to the case in preparation for the committee call. |
| 3 | 11/15/2022 | Samantha LeBlanc | 0.5 | Call with Lincoln team to align on committee presentation materials |

TIME DETAIL

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/15/2022 | Samantha LeBlanc | 1.1 | Prepare materials for UCC meeting. |
| 3 | 11/15/2022 | Zach Messenger | 0.6 | Participate in call with UCC advisors in preparation for the committee call. |
| 3 | 11/15/2022 | Zach Messenger | 2.6 | Review and prepared Committee materials |
| 3 | 11/15/2022 | Zack Stone | 0.6 | Participate in weekly UCC advisors meeting |
| 3 | 11/15/2022 | Zack Stone | 0.6 | Participate in call UCC advisors ahead of committee call |
| 3 | 11/15/2022 | Zack Stone | 1.2 | Draft slides for committee presentation (11.16) re: critical vendor |
| 3 | 11/15/2022 | Zack Stone | 1.3 | Review committee presentation (11.16) materials |
| 3 | 11/15/2022 | Zack Stone | 0.8 | Edits to committee presentation (11.16) materials based on senior banker review |
| 3 | 11/16/2022 | Brendan Murphy | 1.4 | Review of contemplated roll-up materials from Debtors |
| 3 | 11/16/2022 | Brendan Murphy | 0.7 | Preparation for UCC Call |
| 3 | 11/16/2022 | Brendan Murphy | 1.1 | Participation on UCC Call |
| 3 | 11/16/2022 | Brent Williams | 1.1 | Review committee presentation materials and preparation |
| 3 | 11/16/2022 | Brent Williams | 1.1 | Participation in UCC meeting |
| 3 | 11/16/2022 | Harbir Brar | 2.3 | Additional edits and changes to committee presentation materials ahead of senior banker review |
| 3 | 11/16/2022 | Harbir Brar | 3.9 | Further edits and changes to committee presentation materials after senior banker review |
| 3 | 11/16/2022 | Zach Messenger | 1.1 | Participation in UCC meeting |
| 3 | 11/16/2022 | Zack Stone | 0.4 | Prepare for committee meeting (11.16.22) |
| 3 | 11/16/2022 | Zack Stone | 1.1 | Participation in UCC meeting |
| 3 | 11/17/2022 | Brendan Murphy | 1.1 | Call with UCC and Debtor advisors re: DIP update |
| 3 | 11/17/2022 | Brendan Murphy | 1.0 | Internal discussion re: workstreams, strategy, next steps |
| 3 | 11/17/2022 | Brendan Murphy | 0.5 | Internal correspondence re: call with Huron and agenda for call |
| 3 | 11/17/2022 | Brent Williams | 1.1 | Participate in call with Lincoln, Lowenstein, Miller Buckfire, and FTI to discuss updates to the DIP. |
| 3 | 11/17/2022 | Chase Rogers | 1.1 | Participate in call with Lincoln, Lowenstein, Miller Buckfire, and FTI to discuss updates to the DIP. |
| 3 | 11/17/2022 | Dylan Prime | 1.1 | Participate in call with Lincoln, Lowenstein, Miller Buckfire, and FTI to discuss updates to the DIP. |
| 3 | 11/17/2022 | Harbir Brar | 1.1 | Participate in call with Lincoln, Lowenstein, Miller Buckfire, and FTI to discuss updates to the DIP. |
| 3 | 11/17/2022 | Samantha LeBlanc | 1.1 | Participate in call with Lincoln, Lowenstein, Miller Buckfire, and FTI to discuss updates to the DIP. |
| 3 | 11/17/2022 | Samantha LeBlanc | 0.4 | Review notes from DIP call. |
| 3 | 11/17/2022 | Zach Messenger | 1.1 | Participate in call with UCC advisors and FTI to discuss updates to the DIP. |
| 3 | 11/17/2022 | Zack Stone | 1.1 | Participate in call with Lincoln, Lowenstein, Miller Buckfire, and FTI to discuss updates to the DIP. |
| 3 | 11/18/2022 | Brendan Murphy | 0.8 | Call with UCC advisors re: DIP terms and milestones |
| 3 | 11/18/2022 | Brendan Murphy | 0.6 | Call with Huron re: DIP budget, business operations, real estate and the KERP |
| 3 | 11/18/2022 | Brendan Murphy | 0.7 | Internal correspondence re: Board recommendations |
| 3 | 11/18/2022 | Brendan Murphy | 0.5 | Internal correspondence re: Solvency analysis |
| 3 | 11/18/2022 | Brendan Murphy | 0.4 | Call with Lowenstein re: solvency analysis |
| 3 | 11/18/2022 | Brendan Murphy | 0.6 | Correspondence with UCC advisors re: DIP negotiations and analysis |
| 3 | 11/18/2022 | Brendan Murphy | 1.3 | Review and comments to liquidity analysis for DIP negotiations |
| 3 | 11/18/2022 | Brent Williams | 0.8 | Participate in call with UCC advisors to discuss DIP terms and milestones. |
| 3 | 11/18/2022 | Brent Williams | 1.5 | Review of potential board members for indepandant board |
| 3 | 11/18/2022 | Chase Rogers | 0.8 | Discussion with UCC advisors to discuss additional information from FTI on the DIP terms and milestones. |
| 3 | 11/18/2022 | Dylan Prime | 0.8 | Call with Miller Buckfire and Lowenstein to discuss DIP terms and milestones. |
| 3 | 11/18/2022 | Harbir Brar | 0.8 | Call with Miller Buckfire, and Lowenstein to discuss additional information from FTI on the DIP terms and milestones |
| 3 | 11/18/2022 | Samantha LeBlanc | 0.8 | Participate in call with Lincoln, Miller Buckfire, and Lowenstein to discuss additional information from FTI on the DIP terms and milestones. |
| 3 | 11/18/2022 | Zach Messenger | 0.8 | Participate in call with Lincoln, Miller Buckfire, and Lowenstein to discuss additional information from FTI on the DIP terms and milestones. |
| 3 | 11/18/2022 | Zack Stone | 0.8 | Participate in call with Lincoln, Miller Buckfire, and Lowenstein to discuss additional information from FTI on the DIP terms and milestones. |
| 3 | 11/19/2022 | Brendan Murphy | 0.8 | Review and comments to liquidity analysis for DIP negotiations |
| 3 | 11/19/2022 | Brendan Murphy | 1.1 | Correspondence with UCC advisors re: DIP negotiations and analysis |
| 3 | 11/19/2022 | Brendan Murphy | 0.5 | Call with UCC advisors re: DIP terms and related issues |
| 3 | 11/19/2022 | Brent Williams | 1.8 | Review of potential board members |
| 3 | 11/19/2022 | Brent Williams | 0.5 | Proposed DIP term sheet discussion with UCC advisors |
| 3 | 11/19/2022 | Chase Rogers | 0.5 | Call with Miller Buckfire and Lowenstein to discuss the DIP Proposed Term Sheet. |
| 3 | 11/19/2022 | Dylan Prime | 0.5 | Call with Miller Buckfire and Lowenstein to discuss the DIP Proposed Term Sheet. |
| 3 | 11/19/2022 | Dylan Prime | 0.3 | Compile / circulate notes from the call with Miller Buckfire, Lincoln and Lowenstein. |
| 3 | 11/19/2022 | Harbir Brar | 0.5 | Participate in call with MB and Lowenstein to discuss the DIP Proposed Term Sheet. |
| 3 | 11/19/2022 | Harbir Brar | 1.4 | Review of additional edits to the Proposed DIP term sheet |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/19/2022 | Samantha LeBlanc | 0.5 | Participate in call with Lincoln, Miller Buckfire and Lowenstein to discuss the DIP Proposed Term Sheet. |
| 3 | 11/19/2022 | Samantha LeBlanc | 1.6 | Review additional edits to the DIP Proposed Term Sheet |
| 3 | 11/19/2022 | Samantha LeBlanc | 1.1 | Analyze liquidity impact on DIP budget due to proposed updated terms concerning roll-up amount |
| 3 | 11/19/2022 | Zack Messenger | 0.5 | Participate in call with Lincoln, Miller Buckfire and Lowenstein to discuss the DIP Proposed Term Sheet. |
| 3 | 11/19/2022 | Zack Stone | 0.5 | UCC advisors meeting re: proposed DIP changes |
| 3 | 11/20/2022 | Brendan Murphy | 0.5 | Correspondence with Lowenstein regarding the KERP and Critical Vendor Motions |
| 3 | 11/20/2022 | Brendan Murphy | 0.4 | Review of CVs for independent director candidates |
| 3 | 11/20/2022 | Samantha LeBlanc | 0.5 | Review Miller Buckfire's suggested independent directors for the Debtor |
| 3 | 11/20/2022 | Samantha LeBlanc | 0.6 | Review Lowenstein's suggested independent directors for the Debtor |
| 3 | 11/21/2022 | Brendan Murphy | 0.5 | Preparation for call with Huron |
| 3 | 11/21/2022 | Brendan Murphy | 0.8 | Weekly call with Huron |
| 3 | 11/21/2022 | Brendan Murphy | 0.6 | Internal discussions re: case strategy |
| 3 | 11/21/2022 | Brendan Murphy | 1.3 | Review of diligence materials from datasite |
| 3 | 11/21/2022 | Brendan Murphy | 1.2 | Review and comments to UCC materials |
| 3 | 11/21/2022 | Brent Williams | 0.5 | Internal discussions on case strategy |
| 3 | 11/21/2022 | Brent Williams | 0.7 | Review UCC materials |
| 3 | 11/21/2022 | Chase Rogers | 0.4 | Analyze DIP budget variances for UCC weekly deck. |
| 3 | 11/21/2022 | Chase Rogers | 0.4 | Participate in internal Lincoln call to discuss UCC presentation materials. |
| 3 | 11/21/2022 | Chase Rogers | 0.6 | Participate in call with Lincoln team to discuss DIP Variance slide for UCC deck. |
| 3 | 11/21/2022 | Chase Rogers | 0.7 | Participate in call with Lincoln team to finalize UCC deck materials. |
| 3 | 11/21/2022 | Dylan Prime | 0.5 | Participate in call with Lincoln team to discuss UCC deck materials. |
| 3 | 11/21/2022 | Dylan Prime | 0.6 | Participate in call with Lincoln team to discuss DIP Variance slide for UCC deck. |
| 3 | 11/21/2022 | Dylan Prime | 0.7 | Participate in call with Lincoln team to finalize UCC deck materials. |
| 3 | 11/21/2022 | Harbir Brar | 2.7 | Draft committee materials for weekly committee discussion |
| 3 | 11/21/2022 | Samantha LeBlanc | 1.2 | Consolidate committee materials to provide to UCC. |
| 3 | 11/21/2022 | Samantha LeBlanc | 1.1 | Review committee materials to be provided to UCC. |
| 3 | 11/21/2022 | Samantha LeBlanc | 0.5 | Internal Lincoln discussion re: committee materials and next steps |
| 3 | 11/21/2022 | Zack Messenger | 2.2 | Reviewed and edited Committee materials |
| 3 | 11/21/2022 | Zack Stone | 0.5 | Internal Lincoln discussion re: proposed UCC committee materials |
| 3 | 11/21/2022 | Zack Stone | 1.4 | Draft and review UCC committee materials |
| 3 | 11/21/2022 | Zack Stone | 0.5 | Standing weekly Internal Lincoln discussion re: committee materials and next steps |
| 3 | 11/22/2022 | Brendan Murphy | 0.5 | Call with MB re: revised process timeline |
| 3 | 11/22/2022 | Brendan Murphy | 0.8 | Review of contemplated roll-up materials from Debtors |
| 3 | 11/22/2022 | Brendan Murphy | 0.6 | Internal correspondence re: document requests and investigations |
| 3 | 11/22/2022 | Brendan Murphy | 0.9 | Review of diligence materials from datasite |
| 3 | 11/22/2022 | Chase Rogers | 0.7 | Discussion with Miller Buckfire, and Lowenstein to discuss process updates. |
| 3 | 11/22/2022 | Chase Rogers | 0.2 | Consolidate notes from Committee Professionals meeting for distribution to Lincoln team. |
| 3 | 11/22/2022 | Harbir Brar | 2.2 | Further edits and changes to committee presentation materials after senior banker review |
| 3 | 11/22/2022 | Harbir Brar | 0.9 | Work through edits provided to committee presentation materials by Lowenstein team |
| 3 | 11/22/2022 | Harbir Brar | 0.7 | Participate in call with UCC advisors to discuss process updates |
| 3 | 11/22/2022 | Samantha LeBlanc | 1.1 | Review MB materials on the DIP and sale negotiations provided to the committee to send to the UCC. |
| 3 | 11/22/2022 | Samantha LeBlanc | 0.7 | Analyze compensation terms for professionals approved by the court. |
| 3 | 11/22/2022 | Samantha LeBlanc | 0.7 | Participate in call with Miller Buckfire, and Lowenstein to discuss process updates |
| 3 | 11/22/2022 | Zack Messenger | 0.7 | Discussion with UCC professionals |
| 3 | 11/22/2022 | Zack Stone | 0.7 | Participate in call with Lincoln, Miller Buckfire, and Lowenstein to discuss process updates |
| 3 | 11/23/2022 | Brendan Murphy | 0.8 | Internal correspondence re: updated diligence documents from Debtor |
| 3 | 11/23/2022 | Brent Williams | 0.5 | Review UCC materials/new members |
| 3 | 11/23/2022 | Zack Stone | 1.2 | Review draft declaration of Brent Williams |
| 3 | 11/23/2022 | Zack Stone | 0.6 | Research to support Brent Williams declaration |
| 3 | 11/23/2022 | Zack Stone | 0.9 | Review of UCC DIP Objection draft |
| 3 | 11/25/2022 | Brendan Murphy | 1.3 | UCC Advisors call re: DIP financing motion |
| 3 | 11/25/2022 | Brendan Murphy | 1.6 | Reviewed and provided comments on DIP objection |
| 3 | 11/25/2022 | Brent Williams | 1.3 | Participate in call to discuss objection to DIP financing motion with UCC professionals. |
| 3 | 11/25/2022 | Chase Rogers | 1.3 | Participate in call to discuss objection to DIP financing motion with UCC professionals. |

TIME DETAIL

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/25/2022 | Harbir Brar | 1.3 | Participate in call to discuss objection to DIP financing motion with UCC professionals. |
| 3 | 11/25/2022 | Samantha LeBlanc | 1.3 | Participate in call to discuss objection to DIP financing motion with UCC professionals. |
| 3 | 11/25/2022 | Zach Messenger | 1.3 | Participate in call to discuss objection to DIP financing motion with UCC professionals. |
| 3 | 11/26/2022 | Brendan Murphy | 0.5 | Call with Committee professionals |
| 3 | 11/26/2022 | Brendan Murphy | 0.7 | Reviewed and provided comments on DIP objection |
| 3 | 11/26/2022 | Brent Williams | 0.5 | Call with Committee professionals |
| 3 | 11/26/2022 | Zach Messenger | 0.5 | Call with Committee professionals |
| 3 | 11/27/2022 | Brendan Murphy | 0.8 | Call with UCC advisors re: finalize DIP roll-up motion objections |
| 3 | 11/27/2022 | Brent Williams | 0.8 | Participate in call with UCC advisors to finalize DIP roll-up motion objections |
| 3 | 11/27/2022 | Chase Rogers | 0.8 | Participate in call with Lincoln, Lowenstein and Miller Buckfire to finalize DIP roll-up motion objections |
| 3 | 11/27/2022 | Dylan Prime | 0.8 | Participate in call with Lincoln, Lowenstein and Miller Buckfire to finalize DIP roll-up motion objections |
| 3 | 11/27/2022 | Harbir Brar | 0.8 | Participate in call with Lincoln, Lowenstein and Miller Buckfire to finalize DIP roll-up motion objections |
| 3 | 11/27/2022 | Samantha LeBlanc | 0.8 | Participate in call with Lincoln, Lowenstein and Miller Buckfire to finalize DIP roll-up motion objections |
| 3 | 11/27/2022 | Zach Messenger | 0.8 | Participate in call with UCC advisors to finalize DIP roll-up motion objections |
| 3 | 11/27/2022 | Zack Stone | 0.8 | Participate in call with Lincoln, Lowenstein and Miller Buckfire to finalize DIP roll-up motion objections |
| 3 | 11/28/2022 | Brendan Murphy | 0.5 | Correspondence with Lowenstein regarding KERP, Critical Vendors and DIP |
| 3 | 11/28/2022 | Brendan Murphy | 0.6 | Review of operating costs for the non-debtor entities |
| 3 | 11/28/2022 | Brent Williams | 0.6 | Participate in call with Lowenstein, Latham, Huron, and Lincoln to discuss updates to the debtor budget from the prior week. |
| 3 | 11/28/2022 | Chase Rogers | 0.6 | Participate in call with Lowenstein, Latham, Huron, and Lincoln to discuss updates to the debtor budget from the prior week. |
| 3 | 11/28/2022 | Chase Rogers | 0.3 | Participate in call with Lincoln team regarding UCC materials. |
| 3 | 11/28/2022 | Chase Rogers | 1.4 | Analyze DIP budget variances for UCC weekly deck. |
| 3 | 11/28/2022 | Chase Rogers | 0.2 | Edit committee DIP Variance analysis. |
| 3 | 11/28/2022 | Dylan Prime | 0.6 | Participate in call with Lowenstein, Latham, Huron, and Lincoln to discuss updates to the debtor budget from the prior week. |
| 3 | 11/28/2022 | Dylan Prime | 0.3 | Participate in call with Lincoln team regarding UCC Materials. |
| 3 | 11/28/2022 | Harbir Brar | 0.6 | Participate in call with Lowenstein, Latham, Huron, and Lincoln to discuss updates to the debtor budget from the prior week. |
| 3 | 11/28/2022 | Harbir Brar | 2.4 | Work through committee presentation materials for weekly committee meeting |
| 3 | 11/28/2022 | Harbir Brar | 1.3 | Additional edits and changes to committee presentation materials ahead of senior banker review |
| 3 | 11/28/2022 | Harbir Brar | 0.9 | Review other junior banker slides for committee presentation materials ahead of senior banker review |
| 3 | 11/28/2022 | Samantha LeBlanc | 0.6 | Participate in call with Lowenstein, Latham, Huron, and Lincoln to discuss updates to the debtor budget from the prior week. |
| 3 | 11/28/2022 | Samantha LeBlanc | 1.4 | Review materials for committee update call |
| 3 | 11/28/2022 | Zach Messenger | 0.6 | Participate in call with Lowenstein, Latham, Huron, and Lincoln to discuss updates to the debtor budget from the prior week. |
| 3 | 11/28/2022 | Zack Stone | 0.6 | Participate in call with Lowenstein, Latham, Huron, and Lincoln to discuss updates to the debtor budget from the prior week. |
| 3 | 11/28/2022 | Zack Stone | 0.3 | Review of Brent Williams declaration |
| 3 | 11/28/2022 | Zack Stone | 0.5 | Internal communication re: Committee materials for 11/30 |
| 3 | 11/29/2022 | Brendan Murphy | 0.6 | UCC Advisors call re: case issues and strategy |
| 3 | 11/29/2022 | Brendan Murphy | 0.7 | Correspondence with Lowenstein re: UCC diligence |
| 3 | 11/29/2022 | Brendan Murphy | 0.8 | Review and comments to liquidity analysis |
| 3 | 11/29/2022 | Brendan Murphy | 0.7 | Internal correspondence re: priority requests to Debtors |
| 3 | 11/29/2022 | Brent Williams | 0.6 | Participate in call with Lincoln, Miller Buckfire, and Lowenstein to discuss process updates. |
| 3 | 11/29/2022 | Chase Rogers | 0.6 | Participate in call with Lincoln, Miller Buckfire, and Lowenstein to discuss process updates. |
| 3 | 11/29/2022 | Chase Rogers | 0.9 | Updating UCC deck according to Lowenstein's comments. |
| 3 | 11/29/2022 | Dylan Prime | 0.6 | Participate in call with Lincoln, Miller Buckfire, and Lowenstein to discuss process updates. |
| 3 | 11/29/2022 | Dylan Prime | 0.9 | Update Lincoln Committee Materials deck. |
| 3 | 11/29/2022 | Harbir Brar | 1.6 | Further edits and changes to committee presentation materials after senior banker review |
| 3 | 11/29/2022 | Harbir Brar | 0.6 | Final changes to committee presentation materials after review |
| 3 | 11/29/2022 | Harbir Brar | 0.6 | Reviewed financial statements from 2019 - 2021 to determine cash purchases of property |
| 3 | 11/29/2022 | Harbir Brar | 0.6 | Participate in call with Lincoln, Miller Buckfire, and Lowenstein to discuss process updates |
| 3 | 11/29/2022 | Samantha LeBlanc | 0.9 | Analyze materials for committee update call |
| 3 | 11/29/2022 | Samantha LeBlanc | 0.6 | Participate in call with Lincoln, Miller Buckfire, and Lowenstein to discuss process updates. |
| 3 | 11/29/2022 | Samantha LeBlanc | 0.3 | Review Lithia Springs proceeds for DIP liquidity analysis for committee materials. |
| 3 | 11/29/2022 | Samantha LeBlanc | 1.3 | Review Adequate Protection Interest Rate for DIP liquidity analysis for committee materials. |
| 3 | 11/29/2022 | Samantha LeBlanc | 0.9 | Review total roll-up amount for DIP liquidity analysis for committee materials. |
| 3 | 11/29/2022 | Samantha LeBlanc | 1.1 | Review committee materials to be provided to UCC. |
| 3 | 11/29/2022 | Samantha LeBlanc | 0.7 | Summarize findings to date for committee meeting |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/29/2022 | Samantha LeBlanc | 1.4 | Analyze liquidity analysis in DIP financing |
| 3 | 11/29/2022 | Zach Messenger | 0.6 | Participate in call with UCC advisors to discuss process updates. |
| 3 | 11/29/2022 | Zack Stone | 1.8 | Review of Committee materials for 11/30 |
| 3 | 11/29/2022 | Zack Stone | 0.6 | Participate in call with Lincoln, Miller Buckfire, and Lowenstein to discuss process updates. |
| 3 | 11/29/2022 | Zack Stone | 0.7 | Edits to Committee materials based on senior banker review |
| 3 | 11/29/2022 | Zack Stone | 0.4 | Edits to Committee materials based on counsel review |
| 3 | 11/30/2022 | Brendan Murphy | 0.4 | UCC advisors re: DIP settlement discussions |
| 3 | 11/30/2022 | Brendan Murphy | 0.9 | Reviewed and comments to DIP liquidity analysis |
| 3 | 11/30/2022 | Brendan Murphy | 0.7 | Preparation for UCC Call |
| 3 | 11/30/2022 | Brendan Murphy | 1.1 | Participation on UCC Call |
| 3 | 11/30/2022 | Brent Williams | 0.5 | Review UCC materials |
| 3 | 11/30/2022 | Brent Williams | 0.4 | Participate in call with UCC advisors to discuss UCC / Lender Professionals Settlement and roll-up |
| 3 | 11/30/2022 | Chase Rogers | 0.4 | Participate in call with Lincoln, Miller Buckfire, and Lowenstein to discuss UCC / Lender Professionals Settlement and roll-up. |
| 3 | 11/30/2022 | Harbir Brar | 0.4 | Participate in call with Lincoln, Miller Buckfire, and Lowenstein to discuss UCC / Lender Professionals Settlement and roll-up |
| 3 | 11/30/2022 | Samantha LeBlanc | 0.4 | Participate in call with Lincoln, Miller Buckfire, and Lowenstein to discuss UCC / Lender Professionals Settlement and roll-up |
| 3 | 11/30/2022 | Zach Messenger | 0.4 | Participate in call with Lincoln, Miller Buckfire, and Lowenstein to discuss UCC / Lender Professionals Settlement and roll-up |
| 3 | 11/30/2022 | Zach Messenger | 1.2 | Participate in weekly VPX Committee Call and present Lincoln materials to the UCC |
| 3 | 11/30/2022 | Zack Stone | 0.3 | Final edits to Committee materials |
| 3 | 11/30/2022 | Zack Stone | 0.6 | Prepare for committee meeting (11.30.22) |
| 3 | 11/30/2022 | Zack Stone | 0.4 | Participate in call with Lincoln, Miller Buckfire, and Lowenstein to discuss UCC / Lender Professionals Settlement and roll-up |
| 3 | 11/30/2022 | Zack Stone | 1.2 | Participate in weekly VPX Committee Call and present Lincoln materials to the UCC |
| 4 | 11/4/2022 | Brendan Murphy | 0.6 | Review of court filings (First Day Motions) |
| 4 | 11/4/2022 | Zach Messenger | 1.7 | Reviewed and summarized first day motions |
| 4 | 11/5/2022 | Brendan Murphy | 1.6 | Review of court filings (First Day Motions) |
| 4 | 11/5/2022 | Brent Williams | 1.8 | Review of court filings (First Day Motions) for preliminary findings |
| 4 | 11/5/2022 | Harbir Brar | 1.3 | Reading and summarizing Huron retention application |
| 4 | 11/5/2022 | Harbir Brar | 1.7 | Reading and summarizing Rothschild retention application to understand fee structure |
| 4 | 11/5/2022 | Harbir Brar | 0.8 | Reading and reviewing shippers first day motion to understand any payments to date |
| 4 | 11/5/2022 | Harbir Brar | 1.5 | Reading and summarizing the wages motion to understand outstanding employee obligations |
| 4 | 11/5/2022 | Harbir Brar | 0.6 | Reading and summarizing the taxes motion to understand outstanding taxes and fees |
| 4 | 11/5/2022 | Harbir Brar | 0.7 | Review the cash management claims motion for outstanding claims |
| 4 | 11/5/2022 | Harbir Brar | 0.8 | Further review of Rothschild retention application to further understand fee structure |
| 4 | 11/5/2022 | Samantha LeBlanc | 0.7 | Review Huron retention application |
| 4 | 11/5/2022 | Samantha LeBlanc | 1.4 | Review Rothschild retention application |
| 4 | 11/5/2022 | Samantha LeBlanc | 1.5 | Review wages motion to understand outstanding employee obligations |
| 4 | 11/5/2022 | Samantha LeBlanc | 0.6 | Review taxes motion to understand outstanding taxes and fees |
| 4 | 11/5/2022 | Samantha LeBlanc | 0.6 | Review the cash management claims motion for outstanding claims |
| 4 | 11/5/2022 | Samantha LeBlanc | 1.3 | Analyze cash management claims for payments to non-debtor entities |
| 4 | 11/5/2022 | Zach Messenger | 2.6 | Review first day motions |
| 4 | 11/5/2022 | Zack Stone | 0.3 | Internal discussion of first day motion summaries |
| 4 | 11/5/2022 | Zack Stone | 0.4 | Draft summary of critical vendors motion |
| 4 | 11/5/2022 | Zack Stone | 0.6 | Draft summary of foreign vendors motion |
| 4 | 11/5/2022 | Zack Stone | 0.7 | Review summary of other various first day motions |
| 4 | 11/5/2022 | Zack Stone | 0.7 | Review of other first day motions |
| 4 | 11/5/2022 | Zack Stone | 0.4 | Review of Huron retention application |
| 4 | 11/5/2022 | Zack Stone | 0.6 | Review of Rothschild retention application |
| 4 | 11/5/2022 | Zack Stone | 0.7 | Review summary of retention applications |
| 4 | 11/6/2022 | Brent Williams | 1.1 | Review of court filings (First Day Motions) to determine initial strategy |
| 4 | 11/6/2022 | Harbir Brar | 0.9 | Review of foreign vendors motion to understand outstanding claims |
| 4 | 11/7/2022 | Chase Rogers | 0.2 | Participated in internal Lincoln discussion for First Day summary creation |
| 4 | 11/7/2022 | Dylan Prime | 0.2 | Internal Lincoln discussion for First Day Motion Summary creation. |
| 4 | 11/7/2022 | Harbir Brar | 0.2 | Internal discussion with Lincoln team for First Day Motion Summary creation |
| 4 | 11/7/2022 | Samantha LeBlanc | 0.2 | Internal discussion for First Day Motion Summary creation. |
| 4 | 11/7/2022 | Samantha LeBlanc | 0.6 | Review the shippers and warehousemen claims motion for outstanding claims. |

TIME DETAIL

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 11/7/2022 | Samantha LeBlanc | 0.7 | Review the cash management claims motion for outstanding claims. |
| 4 | 11/7/2022 | Samantha LeBlanc | 0.9 | Analyze foreign non-debtor entities outlined in the cash management motion. |
| 4 | 11/7/2022 | Samantha LeBlanc | 0.7 | Analyze non-debtor lease obligations outlined in the cash management motion. |
| 4 | 11/7/2022 | Zack Stone | 0.2 | Internal Lincoln discussion for First Day Motion Summary creation. |
| 4 | 11/7/2022 | Zack Stone | 0.5 | Review of Rothschild retention application |
| 4 | 11/8/2022 | Brendan Murphy | 1.3 | Review of court filings (First Day Motions) |
| 4 | 11/8/2022 | Brent Williams | 1.0 | Review of court filings to determine strategy for case |
| 4 | 11/9/2022 | Zack Stone | 0.5 | Review of first day motions in advance of UCC meeting |
| 4 | 11/10/2022 | Brendan Murphy | 0.6 | Review of cash management motion |
| 4 | 11/10/2022 | Brent Williams | 0.5 | Review of cash management motion |
| 4 | 11/10/2022 | Harbir Brar | 0.8 | Review the DEBTORS' MOTION FOR ENTRY OF AN ORDER AUTHORIZING AND APPROVING A KEY EMPLOYEE RETENTION PLAN. |
| 4 | 11/10/2022 | Samantha LeBlanc | 0.6 | Review the DEBTORS' MOTION FOR ENTRY OF AN ORDER AUTHORIZING AND APPROVING A KEY EMPLOYEE RETENTION PLAN. |
| 4 | 11/10/2022 | Zach Messenger | 1.3 | Reviewed draft KERP motion |
| 4 | 11/11/2022 | Brent Williams | 0.4 | Review of cash management motion/order |
| 4 | 11/11/2022 | Brent Williams | 0.9 | Review of Lincoln retention materials |
| 4 | 11/11/2022 | Zach Messenger | 0.3 | Correspondence with Lowenstein regarding Cash Management Motion |
| 4 | 11/11/2022 | Zach Messenger | 0.7 | Correspondence with Huron regarding KERP, Critical Vendors and Shippers |
| 4 | 11/11/2022 | Zack Stone | 0.3 | Review of Ardagh Relief filing |
| 4 | 11/12/2022 | Brendan Murphy | 0.6 | Internal discussion re: SOFA, SOAL, and Payroll and Taxes filings |
| 4 | 11/12/2022 | Brent Williams | 0.6 | Call with Lincoln team to discuss SOFA, SOAL, and Payroll and Taxes filings. |
| 4 | 11/12/2022 | Brent Williams | 0.5 | Emails with counsel on DIP budget financing |
| 4 | 11/12/2022 | Chase Rogers | 0.6 | Call with Lincoln team to discuss SOFA, SOAL, and Payroll and Taxes filings. |
| 4 | 11/12/2022 | Dylan Prime | 0.6 | Call with Lincoln team to discuss SOFA, SOAL, and Payroll and Taxes filings. |
| 4 | 11/12/2022 | Harbir Brar | 0.6 | Call with Lincoln team to discuss SOFA, SOAL, and Payroll and Taxes filings. |
| 4 | 11/12/2022 | Samantha LeBlanc | 1.1 | Review JHO Real Estate SOFA file for outstanding litigation. |
| 4 | 11/12/2022 | Samantha LeBlanc | 0.6 | Call with Lincoln team to discuss SOFA, SOAL, and Payroll and Taxes filings. |
| 4 | 11/12/2022 | Zach Messenger | 0.6 | Call with Lincoln team to discuss SOFA, SOAL, and Payroll and Taxes filings. |
| 4 | 11/12/2022 | Zack Stone | 0.6 | Call with Lincoln team to discuss SOFA, SOAL, and Payroll and Taxes filings. |
| 4 | 11/12/2022 | Zack Stone | 1.6 | Review SOFA filings |
| 4 | 11/12/2022 | Zack Stone | 1.3 | Review SOAL filings |
| 4 | 11/12/2022 | Zack Stone | 0.8 | Review Payroll and Taxes filings |
| 4 | 11/13/2022 | Brent Williams | 0.9 | Review of DIP documents for liquidity analysis |
| 4 | 11/13/2022 | Samantha LeBlanc | 1.2 | Review the Statement of Financial Affairs filed by the Debtor. |
| 4 | 11/13/2022 | Samantha LeBlanc | 0.7 | Review the Statement of Assets and Liabilities filed by the Debtor. |
| 4 | 11/13/2022 | Samantha LeBlanc | 1.1 | Review the Payroll and Sales Tax forms filed by the Debtor. |
| 4 | 11/13/2022 | Samantha LeBlanc | 1.1 | Analyze Statement of Financial Affairs Exhibit 3 for payments to creditors. |
| 4 | 11/13/2022 | Samantha LeBlanc | 1.1 | Analyze Statement of Financial Affairs Exhibit 4 for payments to insiders for Vital Pharmaceuticals for Owoc family member wages. |
| 4 | 11/13/2022 | Samantha LeBlanc | 0.7 | Analyze Statement of Financial Affairs Exhibit 4 for payments to insiders for Vital Pharmaceuticals for Owoc family member expense reimbursement. |
| 4 | 11/13/2022 | Samantha LeBlanc | 0.5 | Analyze Statement of Financial Affairs Exhibit 4 for payments to insiders for Vital Pharmaceuticals for Owoc family member payments. |
| 4 | 11/13/2022 | Samantha LeBlanc | 1.7 | Analyze Statement of Financial Affairs Exhibit 4 for payments to insiders for Vital Pharmaceuticals for insiders other than Owoc family members. |
| 4 | 11/13/2022 | Zach Messenger | 2.1 | Review and analyze the SOFAs and SOALs |
| 4 | 11/13/2022 | Zach Messenger | 1.5 | Continued review and analysis of the SOFAs and SOALs |
| 4 | 11/14/2022 | Brendan Murphy | 1.3 | Participate in call with Lowenstein and Lincoln to discuss Statement of Financial Affairs exhibit 4. |
| 4 | 11/14/2022 | Brent Williams | 1.3 | Participate in call with Lowenstein and Lincoln to discuss Statement of Financial Affairs exhibit 4. |
| 4 | 11/14/2022 | Brent Williams | 0.5 | Review Lincoln retention documents |
| 4 | 11/14/2022 | Harbir Brar | 1.3 | Participate in call with Lowenstein and Lincoln to discuss Statement of Financial Affairs exhibit 4. |
| 4 | 11/14/2022 | Samantha LeBlanc | 1.3 | Participate in call with Lowenstein and Lincoln to discuss Statement of Financial Affairs exhibit 4. |
| 4 | 11/14/2022 | Samantha LeBlanc | 2.1 | Analyze transfers to insiders from Statement of Financial affairs. |
| 4 | 11/14/2022 | Samantha LeBlanc | 2.3 | Review transfers to insiders outside of the Owoc family. |
| 4 | 11/14/2022 | Zach Messenger | 1.3 | Participate in call with Lowenstein and Lincoln to discuss Statement of Financial Affairs exhibit 4. |
| 4 | 11/14/2022 | Zach Messenger | 1.9 | Reviewed Ardagh motion |
| 4 | 11/15/2022 | Brent Williams | 0.5 | Review cash management order |
| 4 | 11/15/2022 | Brent Williams | 0.5 | Review Lincoln retention documents |
| 4 | 11/15/2022 | Harbir Brar | 1.1 | Review of transfers performed by insiders of the Company |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 11/15/2022 | Samantha LeBlanc | 1.5 | Review Lincoln's retention documentation. |
| 4 | 11/15/2022 | Zack Stone | 0.4 | Review of Lincoln retention application |
| 4 | 11/16/2022 | Brendan Murphy | 0.6 | Review of Ardagh Motion for Relief from Stay |
| 4 | 11/16/2022 | Brent Williams | 0.5 | Review Lincoln retention documents |
| 4 | 11/17/2022 | Brent Williams | 0.5 | Review Ardagh motion |
| 4 | 11/17/2022 | Brent Williams | 0.5 | Review Lincoln retention documents |
| 4 | 11/17/2022 | Samantha LeBlanc | 0.9 | Review KERP Motion for objectionable points |
| 4 | 11/17/2022 | Zack Stone | 0.3 | Review of Ardagh Motion |
| 4 | 11/18/2022 | Samantha LeBlanc | 1.4 | Review shippers motion |
| 4 | 11/18/2022 | Samantha LeBlanc | 1.1 | Review critical vendors motion |
| 4 | 11/20/2022 | Samantha LeBlanc | 0.9 | Review KERP motion Order Provisions language |
| 4 | 11/20/2022 | Samantha LeBlanc | 0.7 | Review KERP motion non-qualifying participants language |
| 4 | 11/20/2022 | Zach Messenger | 0.9 | Correspondence with Lowenstein regarding the KERP and Critical Vendor Motions |
| 4 | 11/21/2022 | Brent Williams | 0.5 | KERP order language |
| 4 | 11/21/2022 | Samantha LeBlanc | 1.4 | Review KERP motion language to tie to Vendor Payments. |
| 4 | 11/21/2022 | Samantha LeBlanc | 1.3 | Review updated schedule for Lincoln Retention hearing. |
| 4 | 11/22/2022 | Brent Williams | 1.0 | Review of Debtor retention applications |
| 4 | 11/22/2022 | Brent Williams | 0.5 | Review motions on cash management |
| 4 | 11/23/2022 | Brent Williams | 0.3 | Review correspondence from UST |
| 4 | 11/23/2022 | Brent Williams | 1.0 | Review of DIP materials |
| 4 | 11/25/2022 | Brent Williams | 1.5 | Review of DIP materials and objection |
| 4 | 11/25/2022 | Harbir Brar | 1.1 | Review objection to DIP financing motion from the UCC. |
| 4 | 11/25/2022 | Samantha LeBlanc | 2.1 | Review objection to DIP financing motion from the UCC. |
| 4 | 11/27/2022 | Zach Messenger | 0.9 | Reviewed Motion for a Second Committee |
| 4 | 11/28/2022 | Brent Williams | 1.0 | Review motion to appoint a second committee |
| 4 | 11/28/2022 | Brent Williams | 1.0 | Review DIP declarations |
| 4 | 11/28/2022 | Brent Williams | 0.2 | Review KERP order |
| 4 | 11/28/2022 | Brent Williams | 0.5 | Review GM relief from stay motion |
| 4 | 11/28/2022 | Samantha LeBlanc | 1.2 | Review Motion to Appoint Non-Trade Creditors Committee. |
| 4 | 11/28/2022 | Samantha LeBlanc | 1.7 | Analyze claims from the Non-Trade Creditors |
| 4 | 11/28/2022 | Zach Messenger | 1.1 | Reviewed Monster DIP Objection |
| 4 | 11/28/2022 | Zack Stone | 0.6 | Review of Motion to Appoint Non-Trade Creditors |
| 4 | 11/28/2022 | Zack Stone | 1.2 | Review of Monster Energy's DIP Objection |
| 4 | 11/29/2022 | Brendan Murphy | 0.5 | Reviewed GM motion for relief from stay |
| 4 | 11/29/2022 | Harbir Brar | 0.9 | Review of Motion to Appoint Non-Trade Creditors |
| 4 | 11/29/2022 | Harbir Brar | 0.7 | Review of Monster Energy's DIP Objection |
| 4 | 11/29/2022 | Zach Messenger | 1.4 | Reviewed and analyzed GM motion for relief from stay |
| 4 | 11/30/2022 | Brent Williams | 0.5 | Review DIP documents |
| 4 | 11/30/2022 | Harbir Brar | 0.4 | Review of Brent Williams declaration |
| 5 | 11/22/2022 | Samantha LeBlanc | 0.6 | Review updated information provided by Lowenstein on the Second Day Hearing. |
| 5 | 11/22/2022 | Samantha LeBlanc | 0.8 | Analyze second day hearing motions on cash management system. |
| 6 | 11/4/2022 | Zack Stone | 1.8 | Preparation of EL and retention |
| 6 | 11/4/2022 | Zack Stone | 1.7 | Preparation of initial hours tracker / fee application template |
| 6 | 11/6/2022 | Brendan Murphy | 0.6 | Correspondence to ZM re: retention and engagement letter |
| 6 | 11/6/2022 | Zack Stone | 0.8 | Edits to hours tracker template |
| 6 | 11/7/2022 | Brendan Murphy | 0.3 | Internal correspondence re: staffing assignments |
| 6 | 11/8/2022 | Brendan Murphy | 0.7 | Review and additional comments to engagement letter |
| 6 | 11/8/2022 | Brent Williams | 0.5 | Review of engagement letter |
| 6 | 11/8/2022 | Zach Messenger | 1.7 | Prepared engagement letter |
| 6 | 11/8/2022 | Zack Stone | 0.4 | Add new LI personnel to hours tracker / fee application template |
| 6 | 11/10/2022 | Brendan Murphy | 0.7 | Review of changes to EL from external counsel |
| 6 | 11/14/2022 | Brendan Murphy | 1.7 | Review and comments to Lincoln's retention application from Lowenstein |
| 6 | 11/14/2022 | Zach Messenger | 1.2 | Work on retention application |
| 6 | 11/15/2022 | Brendan Murphy | 0.5 | Internal call with ZM re: conflict check and disclosures |

**TIME DETAIL**

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 11/15/2022 | Zach Messenger | 0.5 | Internal call with BM re: conflict check and disclosures |
| 7 | 11/7/2022 | Brent Williams | 0.5 | Review of DIP comps to compare to DIP motion materials |
| 7 | 11/7/2022 | Brent Williams | 1.1 | Review of DIP motion materials to determine interest rate levels |
| 7 | 11/7/2022 | Zack Stone | 0.6 | Review of MB call notes |
| 7 | 11/7/2022 | Zack Stone | 0.8 | Review of Rothschild marketing materials |
| 7 | 11/9/2022 | Brendan Murphy | 0.4 | Review of pre-petition marketing materials re CIM |
| 7 | 11/9/2022 | Zack Stone | 0.9 | Review of Debtors dataroom |
| 7 | 11/9/2022 | Zack Stone | 0.8 | Review of pre-petition marketing materials re CIM |
| 8 | 11/7/2022 | Zach Messenger | 0.2 | Correspondence with Lowenstein regarding governance issues |
| 8 | 11/7/2022 | Zach Messenger | 2.4 | Background review of board of directors |
| 8 | 11/8/2022 | Brent Williams | 0.5 | Emails with counsel on strategy going forward |
| 8 | 11/8/2022 | Zach Messenger | 0.9 | Continued research on board members |
| 8 | 11/9/2022 | Brent Williams | 0.5 | Emails with counsel on request list to determine outstanding items |
| 8 | 11/9/2022 | Zach Messenger | 1.9 | Work on objection exhibits |
| 8 | 11/10/2022 | Brent Williams | 0.6 | Emails with counsel on cash management motion |
| 8 | 11/11/2022 | Brent Williams | 0.4 | Emails with counsel on critical vendor and KERP updates |
| 8 | 11/14/2022 | Brent Williams | 0.3 | Emails with counsel on 90-day payment summary |
| 8 | 11/15/2022 | Brent Williams | 0.7 | Emails with counsel regarding updates to the case |
| 8 | 11/18/2022 | Brent Williams | 0.4 | Emails with counsel on DIP financing materials |
| 8 | 11/20/2022 | Brent Williams | 0.3 | Emails with counsel on updates to case strategy |
| 8 | 11/21/2022 | Brent Williams | 0.7 | Emails with counsel on Board materials |
| 8 | 11/29/2022 | Brent Williams | 0.6 | Emails with counsel on GM vehicle motion |
| 1 | 12/1/2022 | Brendan Murphy | 1.3 | Analysis of liquidity projections |
| 1 | 12/1/2022 | Brendan Murphy | 0.6 | Internal email re: Murphy review of credit agreement and related analysis |
| 1 | 12/1/2022 | Brendan Murphy | 1.4 | Review and comments to DIP Sensitivity Analysis |
| 1 | 12/1/2022 | Brendan Murphy | 0.9 | Review of internal summary of MORs and related comments |
| 1 | 12/1/2022 | Brendan Murphy | 0.8 | Review of pre-petition credit agreement |
| 1 | 12/1/2022 | Brent Williams | 0.6 | Correspondence regarding corporate governance issues |
| 1 | 12/1/2022 | Brent Williams | 1.0 | Review of Lithia Springs and other asset sales |
| 1 | 12/1/2022 | Brent Williams | 0.4 | Review of Monthly Operating Reports |
| 1 | 12/1/2022 | Chase Rogers | 0.7 | Consolidate Lincoln team hours for month of November. |
| 1 | 12/1/2022 | Harbir Brar | 0.7 | Continued review of pre-petition credit agreement and amendments |
| 1 | 12/1/2022 | Harbir Brar | 0.6 | Review of pre-petition credit agreements and amendments |
| 1 | 12/1/2022 | Samantha LeBlanc | 0.9 | Analyze credit agreements of the debtor |
| 1 | 12/1/2022 | Samantha LeBlanc | 1.1 | Analyze proposed terms of the new DIP agreement |
| 1 | 12/1/2022 | Samantha LeBlanc | 1.3 | Review adequate protection rate |
| 1 | 12/1/2022 | Samantha LeBlanc | 0.6 | Review roll-up terms for the DIP |
| 1 | 12/1/2022 | Zack Stone | 0.4 | Email correspondence with UCC counsel re: board members |
| 1 | 12/1/2022 | Zack Stone | 0.6 | Review liquidity sensitivity analysis for DIP Objection |
| 1 | 12/1/2022 | Zack Stone | 1.4 | Review summary of October MORs |
| 1 | 12/2/2022 | Brendan Murphy | 0.5 | Participate in call with Huron to discuss the status of the Business Plan |
| 1 | 12/2/2022 | Brendan Murphy | 1.2 | Review of internal summary of MORs and related comments |
| 1 | 12/2/2022 | Brent Williams | 0.5 | Participate in call with Huron to discuss the status of the Business Plan |
| 1 | 12/2/2022 | Brent Williams | 2.5 | Review and discussion of corporate governance issues |
| 1 | 12/2/2022 | Chase Rogers | 1.1 | Analyzing and checking overlap between GM motion and vehicle sale motion. |
| 1 | 12/2/2022 | Chase Rogers | 1.4 | Analyzing vehicle sale motion. |
| 1 | 12/2/2022 | Dylan Prime | 0.2 | Compiling and circulating notes from call with Huron |
| 1 | 12/2/2022 | Dylan Prime | 0.5 | Participate in call with Huron to discuss the status of the Business Plan |
| 1 | 12/2/2022 | Dylan Prime | 0.9 | Review Vehicle Sale Motion and compare it to GM motion of cars |
| 1 | 12/2/2022 | Harbir Brar | 0.7 | Construct analysis comparing the vehicles in each motion to understand differences |
| 1 | 12/2/2022 | Harbir Brar | 0.5 | Participate in call with Huron to discuss the status of the Business Plan |
| 1 | 12/2/2022 | Harbir Brar | 2.1 | Review October MOR summaries to understand key items |
| 1 | 12/2/2022 | Harbir Brar | 1.1 | Review vehicle sale motion and GM sale motion |
| 1 | 12/2/2022 | Samantha LeBlanc | 0.5 | Participate in call with Huron to discuss the status of the Business Plan |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 12/2/2022 | Samantha LeBlanc | 1.4 | Review motion to approve settlement procedures |
| 1 | 12/2/2022 | Zach Messenger | 0.9 | Correspondence with Huron |
| 1 | 12/2/2022 | Zach Messenger | 0.5 | Participate in call with Huron to discuss the status of the Business Plan |
| 1 | 12/2/2022 | Zack Stone | 0.5 | Participate in call with Huron to discuss the status of the Business Plan |
| 1 | 12/2/2022 | Zack Stone | 2.1 | Review of October MORs summary |
| 1 | 12/3/2022 | Brent Williams | 1.2 | Correspondence regarding corporate governance issues |
| 1 | 12/5/2022 | Brendan Murphy | 0.6 | Emails with Committee advisors re: confidential matters |
| 1 | 12/5/2022 | Brendan Murphy | 0.7 | Review of diligence materials from Datasite |
| 1 | 12/5/2022 | Brendan Murphy | 0.8 | Review of DIP variance report from Huron |
| 1 | 12/5/2022 | Brendan Murphy | 1.1 | Review of financial statements and related analysis |
| 1 | 12/5/2022 | Brent Williams | 0.4 | Correspondence regarding corporate governance issues |
| 1 | 12/5/2022 | Brent Williams | 0.4 | Review of latest financial reporting package |
| 1 | 12/5/2022 | Chase Rogers | 1.4 | Analyzing DIP Variance from prior week. |
| 1 | 12/5/2022 | Harbir Brar | 1.8 | Review of document requests tracker to compare and make sure alignment with files posted |
| 1 | 12/5/2022 | Harbir Brar | 1.1 | Review of files UCC document requests posted to the dataroom |
| 1 | 12/5/2022 | Samantha LeBlanc | 2.1 | Analyze DIP variance |
| 1 | 12/5/2022 | Samantha LeBlanc | 1.9 | Review data requests sent from debtors |
| 1 | 12/5/2022 | Samantha LeBlanc | 0.4 | Review financial covenant reporting |
| 1 | 12/5/2022 | Samantha LeBlanc | 0.6 | Review prior week sales |
| 1 | 12/5/2022 | Samantha LeBlanc | 0.3 | Review variance analysis for debtors |
| 1 | 12/5/2022 | Samantha LeBlanc | 0.6 | Review weekly reporting requirements for debtors |
| 1 | 12/5/2022 | Zach Messenger | 2.1 | Reviewed diligence documents uploaded to data room |
| 1 | 12/5/2022 | Zack Stone | 2.4 | Review of files uploaded to the VDR re: diligence request list |
| 1 | 12/6/2022 | Brendan Murphy | 1.1 | Analysis of liquidity projections |
| 1 | 12/6/2022 | Brent Williams | 1.7 | Correspondence regarding corporate governance issues |
| 1 | 12/6/2022 | Samantha LeBlanc | 0.8 | Review data submitted by debtors in data room |
| 1 | 12/7/2022 | Brendan Murphy | 0.7 | Internal correspondence re: schedules and statements |
| 1 | 12/7/2022 | Brendan Murphy | 0.4 | Preliminary review of business plan (excel) |
| 1 | 12/7/2022 | Harbir Brar | 2.2 | Review of financial model and updated DIP budget sent across by Huron |
| 1 | 12/7/2022 | Samantha LeBlanc | 2.3 | Analyze business plan |
| 1 | 12/7/2022 | Samantha LeBlanc | 1.9 | Analyze DIP budget |
| 1 | 12/7/2022 | Samantha LeBlanc | 2.1 | Review document request list to include additional requests |
| 1 | 12/7/2022 | Samantha LeBlanc | 1.4 | Review documents uploaded to data site |
| 1 | 12/8/2022 | Brendan Murphy | 2.4 | Preliminary review of business plan (excel) |
| 1 | 12/8/2022 | Brendan Murphy | 1.1 | Review and comments to DIP variance analysis |
| 1 | 12/8/2022 | Brendan Murphy | 1.7 | Review of diligence materials from Datasite |
| 1 | 12/8/2022 | Brent Williams | 0.3 | Correspondence regarding corporate governance issues |
| 1 | 12/8/2022 | Brent Williams | 2.3 | Review of business plan and revised DIP budget |
| 1 | 12/8/2022 | Brent Williams | 1.0 | Review of revised KERP document |
| 1 | 12/8/2022 | Dylan Prime | 0.8 | Analyze approved Business Plan from the Company |
| 1 | 12/8/2022 | Dylan Prime | 0.7 | Review updated KERP motion |
| 1 | 12/8/2022 | Harbir Brar | 1.9 | Review of updated business plan with additional assumptions |
| 1 | 12/8/2022 | Harbir Brar | 0.9 | Review of updated KERP motion |
| 1 | 12/8/2022 | Harbir Brar | 2.3 | Review updated business plan and outline outstanding questions |
| 1 | 12/8/2022 | Samantha LeBlanc | 0.6 | Analyze balance sheet in business plan |
| 1 | 12/8/2022 | Samantha LeBlanc | 1.9 | Analyze DIP debt schedule |
| 1 | 12/8/2022 | Samantha LeBlanc | 0.7 | Analyze income statement in business plan |
| 1 | 12/8/2022 | Samantha LeBlanc | 0.4 | Analyze key metrics in business plan |
| 1 | 12/8/2022 | Samantha LeBlanc | 0.6 | Review foreign payments limit and overage by debtors |
| 1 | 12/8/2022 | Samantha LeBlanc | 0.3 | Review motion to add additional vendor |
| 1 | 12/8/2022 | Samantha LeBlanc | 2.3 | Review revised KERP submitted by debtors |
| 1 | 12/8/2022 | Zack Stone | 0.8 | Draft summary notes and questions on updated DIP budget |
| 1 | 12/8/2022 | Zack Stone | 1.3 | Prepare DIP variance analysis |
| 1 | 12/8/2022 | Zack Stone | 2.1 | Review of business plan |

**TIME DETAIL**

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 12/8/2022 | Zack Stone | 0.7 | Review of updated KERP |
| 1 | 12/9/2022 | Brendan Murphy | 0.7 | Comments to team re: business plan questions / issues |
| 1 | 12/9/2022 | Brendan Murphy | 0.4 | Internal call to discuss ongoing workstreams |
| 1 | 12/9/2022 | Brendan Murphy | 0.8 | Participate in call with Huron to discuss the KERP and Business Plan |
| 1 | 12/9/2022 | Brendan Murphy | 1.1 | Review of updated business plan and DIP budget from Huron |
| 1 | 12/9/2022 | Brendan Murphy | 0.6 | Review of Variance analysis and covenant reporting |
| 1 | 12/9/2022 | Brent Williams | 0.4 | Internal call to discuss ongoing workstreams |
| 1 | 12/9/2022 | Brent Williams | 0.8 | Participate in call with Huron to discuss the KERP and Business Plan |
| 1 | 12/9/2022 | Brent Williams | 0.5 | Review of DIP variance analysis |
| 1 | 12/9/2022 | Brent Williams | 1.7 | Review of revised business plan |
| 1 | 12/9/2022 | Brent Williams | 0.8 | Review of revised KERP and related issues |
| 1 | 12/9/2022 | Chase Rogers | 0.4 | Internal call to discuss ongoing workstreams |
| 1 | 12/9/2022 | Chase Rogers | 0.8 | Participate in call with Huron to discuss the KERP and Business Plan |
| 1 | 12/9/2022 | Dylan Prime | 0.3 | Compile and circulate notes from the Weekly Huron Call |
| 1 | 12/9/2022 | Dylan Prime | 0.4 | Internal call to discuss ongoing workstreams |
| 1 | 12/9/2022 | Dylan Prime | 0.8 | Participate in call with Huron to discuss the KERP and Business Plan |
| 1 | 12/9/2022 | Harbir Brar | 0.7 | Additional review of business plan |
| 1 | 12/9/2022 | Harbir Brar | 0.4 | Internal call to discuss ongoing workstreams |
| 1 | 12/9/2022 | Harbir Brar | 0.8 | Participate in call with Huron to discuss the KERP and Business Plan |
| 1 | 12/9/2022 | Harbir Brar | 1.3 | Review of general ledger data outlining distributions for the past three years |
| 1 | 12/9/2022 | Harbir Brar | 0.5 | Review of intercompany payments for Debtor entities |
| 1 | 12/9/2022 | Harbir Brar | 2.2 | Review of new uploads to the Datasite and updates to the requests tracker |
| 1 | 12/9/2022 | Harbir Brar | 0.6 | Review of payments to insiders file posted to the data room |
| 1 | 12/9/2022 | Harbir Brar | 0.9 | Review of payments to suppliers over the past three years |
| 1 | 12/9/2022 | Samantha LeBlanc | 1.7 | Analyze KERP changes as compared to original KERP |
| 1 | 12/9/2022 | Samantha LeBlanc | 0.4 | Internal call to discuss ongoing workstreams |
| 1 | 12/9/2022 | Samantha LeBlanc | 0.8 | Participate in call with Huron to discuss the KERP and Business Plan |
| 1 | 12/9/2022 | Samantha LeBlanc | 0.2 | Review financial covenant reporting |
| 1 | 12/9/2022 | Samantha LeBlanc | 0.3 | Review prior week sales |
| 1 | 12/9/2022 | Samantha LeBlanc | 0.2 | Review variance analysis for debtors |
| 1 | 12/9/2022 | Samantha LeBlanc | 2.2 | Review variance between original KERP and proposed new KERP |
| 1 | 12/9/2022 | Zach Messenger | 0.4 | Internal call to discuss ongoing workstreams |
| 1 | 12/9/2022 | Zach Messenger | 0.8 | Participate in call with Huron to discuss the KERP and Business Plan |
| 1 | 12/9/2022 | Zach Messenger | 2.1 | Preparation of diligence questions regarding the business plan |
| 1 | 12/9/2022 | Zach Messenger | 1.5 | Reviewed weekly variance analysis and business plan |
| 1 | 12/9/2022 | Zack Stone | 1.8 | Continued review of long-term business plan |
| 1 | 12/9/2022 | Zack Stone | 0.4 | Internal call to discuss ongoing workstreams |
| 1 | 12/9/2022 | Zack Stone | 0.8 | Participate in call with Huron to discuss the KERP and Business Plan |
| 1 | 12/9/2022 | Zack Stone | 0.4 | Review of updated business plan and DIP budget |
| 1 | 12/10/2022 | Brendan Murphy | 0.9 | Internal comments re: business plan questions and issues |
| 1 | 12/10/2022 | Brendan Murphy | 0.4 | Internal comments re: KERP issues |
| 1 | 12/10/2022 | Brendan Murphy | 1.4 | Review of updated business plan and DIP budget from Huron |
| 1 | 12/10/2022 | Brent Williams | 1.3 | Review of KERP and KERP related issues |
| 1 | 12/10/2022 | Chase Rogers | 1.1 | Cross checking KERP payments to unredacted employees. |
| 1 | 12/10/2022 | Chase Rogers | 1.3 | Evaluating unredacted KERP payments to employees. |
| 1 | 12/10/2022 | Harbir Brar | 2.2 | Consolidation of all new files uploaded to the Datasite and review for diligence questions |
| 1 | 12/10/2022 | Harbir Brar | 3.3 | Constructed summary of business plan assumptions, key drivers of the model |
| 1 | 12/10/2022 | Harbir Brar | 2.6 | Review of business plan in detail to understand drivers of the model and assumptions |
| 1 | 12/10/2022 | Harbir Brar | 1.7 | Review of KERP motion and recipients to understand differences between versions |
| 1 | 12/10/2022 | Zach Messenger | 1.1 | Reviewed amended KERP |
| 1 | 12/10/2022 | Zach Messenger | 2.2 | Reviewed and analyzed the business plan |
| 1 | 12/10/2022 | Zach Messenger | 2.3 | Reviewed new diligence documents in the dataroom |
| 1 | 12/10/2022 | Zack Stone | 1.0 | Review and draft questions on business plan for call with Rothschild and Huron |
| 1 | 12/10/2022 | Zack Stone | 1.8 | Review of files uploaded to the VDR re: diligence request list |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 12/11/2022 | Brendan Murphy | 2.1 | Review of updated business plan and DIP budget from Huron |
| 1 | 12/11/2022 | Brent Williams | 0.2 | Emails with counsel related to KERP issues |
| 1 | 12/11/2022 | Brent Williams | 1.3 | Review of insider transactions compiled by the deal team |
| 1 | 12/11/2022 | Brent Williams | 0.8 | Further review of KERP and related issues given the update |
| 1 | 12/11/2022 | Brent Williams | 2.2 | Review updated business plan |
| 1 | 12/11/2022 | Dylan Prime | 0.5 | Finalizing governance investigation of Dickinson in Word format |
| 1 | 12/11/2022 | Zach Messenger | 0.5 | Correspondence with Huron |
| 1 | 12/11/2022 | Zach Messenger | 1.5 | Prepared questions for Huron regarding the business plan |
| 1 | 12/11/2022 | Zack Stone | 1.7 | Continued review of long-term business plan |
| 1 | 12/11/2022 | Zack Stone | 1.8 | Initial review of committee materials for 12.14 |
| 1 | 12/11/2022 | Zack Stone | 0.4 | Internal communication re: committee materials for 12.14 |
| 1 | 12/11/2022 | Zack Stone | 0.9 | Review of updated KERP analysis |
| 1 | 12/12/2022 | Brendan Murphy | 1.2 | Internal comments re: business plan questions and issues |
| 1 | 12/12/2022 | Brendan Murphy | 0.6 | Participate in call with Lincoln, Miller Buckfire, Rothschild and Huron to discuss the business plan. |
| 1 | 12/12/2022 | Brendan Murphy | 0.4 | Preparation for call with Debtors re: Business plan |
| 1 | 12/12/2022 | Brendan Murphy | 0.6 | Review and comments to variance analysis comparing the SOFAs and insider information from Debtors |
| 1 | 12/12/2022 | Brendan Murphy | 2.3 | Review of updated business plan in PPT from Huron |
| 1 | 12/12/2022 | Brent Williams | 0.6 | Participate in call with Lincoln, Miller Buckfire, Rothschild and Huron to discuss the business plan. |
| 1 | 12/12/2022 | Chase Rogers | 1.6 | Analyzing distributions from the company on G/Ls. |
| 1 | 12/12/2022 | Chase Rogers | 0.5 | Consolidating notes from business plan discussion to send to Lincoln team. |
| 1 | 12/12/2022 | Chase Rogers | 0.6 | Participate in call with Lincoln, Miller Buckfire, Rothschild and Huron to discuss the business plan. |
| 1 | 12/12/2022 | Dylan Prime | 0.6 | Participate in call with Lincoln, Miller Buckfire, Rothschild and Huron to discuss the business plan. |
| 1 | 12/12/2022 | Harbir Brar | 0.6 | Participate in call with Lincoln, Miller Buckfire, Rothschild and Huron to discuss the business plan. |
| 1 | 12/12/2022 | Harbir Brar | 1.4 | Review of business plan PowerPoint presentation |
| 1 | 12/12/2022 | Harbir Brar | 0.7 | Review of correspondence re: DIP and governance updates |
| 1 | 12/12/2022 | Zach Messenger | 1.8 | Continued reviewing the Business Plan and summarizing observations |
| 1 | 12/12/2022 | Zach Messenger | 0.6 | Participate in call with Lincoln, Miller Buckfire, Rothschild and Huron to discuss the business plan. |
| 1 | 12/12/2022 | Zach Messenger | 1.9 | Reviewed Business Plan presentation and prepared questions |
| 1 | 12/12/2022 | Zack Stone | 0.3 | Internal communication re: committee materials for 12.14 |
| 1 | 12/12/2022 | Zack Stone | 0.6 | Participate in call with Lincoln, Miller Buckfire, Rothschild and Huron to discuss the business plan. |
| 1 | 12/12/2022 | Zack Stone | 0.4 | Preparation for advisors call re: long-term business plan |
| 1 | 12/12/2022 | Zack Stone | 1.8 | Review of long-term business plan presentation |
| 1 | 12/13/2022 | Brent Williams | 0.7 | Review of revised KERP and related issues |
| 1 | 12/13/2022 | Chase Rogers | 1.4 | Updating KERP analysis following the addition of employees to the list. |
| 1 | 12/13/2022 | Dylan Prime | 1.2 | Update Lincoln UCC materials in accordance with Lincoln commentary |
| 1 | 12/13/2022 | Zach Messenger | 1.1 | Correspondence with Huron regarding the Business Plan |
| 1 | 12/13/2022 | Zach Messenger | 0.9 | Correspondence with MB regarding the Business Plan |
| 1 | 12/13/2022 | Zack Stone | 0.4 | Review of updated KERP changes |
| 1 | 12/14/2022 | Brendan Murphy | 1.2 | Review of diligence materials from Datasite |
| 1 | 12/14/2022 | Brendan Murphy | 2.6 | Review of updated business plan (excel/PPT) |
| 1 | 12/14/2022 | Zack Stone | 0.6 | Prepare for committee discussion (12.14) |
| 1 | 12/15/2022 | Brendan Murphy | 0.6 | Emails with Committee advisors re: confidential matters |
| 1 | 12/15/2022 | Brendan Murphy | 0.5 | Emails with Committee advisors re: global issues and case strategy |
| 1 | 12/15/2022 | Brendan Murphy | 0.8 | Review and comments to Counsel re: revised draft of final DIP order |
| 1 | 12/15/2022 | Brendan Murphy | 2.1 | Review of Blast process letter, updated model, investor presentation |
| 1 | 12/15/2022 | Brendan Murphy | 0.7 | Review of Variance analysis and covenant reporting |
| 1 | 12/15/2022 | Brent Williams | 1.5 | Review updated financial model |
| 1 | 12/15/2022 | Harbir Brar | 0.9 | Consolidate summary of insider payments, SOFAs, car payments, distributions |
| 1 | 12/15/2022 | Harbir Brar | 1.4 | Review of updated business plan with additional / final changes |
| 1 | 12/15/2022 | Harbir Brar | 1.2 | Review of weekly DIP variance analysis and previous weekly sales report |
| 1 | 12/15/2022 | Zack Stone | 1.2 | Review DIP variance analysis and related support files |
| 1 | 12/15/2022 | Zack Stone | 0.8 | Review insider payments file |
| 1 | 12/15/2022 | Zack Stone | 2.6 | Review updated business plan provided by Huron |
| 1 | 12/16/2022 | Brendan Murphy | 0.4 | Emails with Committee advisors re: global issues and case strategy |

TIME DETAIL

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 12/16/2022 | Brendan Murphy | 0.4 | Participate in call with Lincoln and Huron teams to discuss business plan and general business updates. |
| 1 | 12/16/2022 | Brendan Murphy | 1.8 | Review of updated business plan (excel/PPT) |
| 1 | 12/16/2022 | Brent Williams | 0.4 | Participate in call with Lincoln and Huron teams to discuss business plan and general business updates. |
| 1 | 12/16/2022 | Chase Rogers | 0.4 | Participate in call with Lincoln and Huron teams to discuss business plan and general business updates. |
| 1 | 12/16/2022 | Dylan Prime | 1.9 | Analyzing VPX Schedules file for payments |
| 1 | 12/16/2022 | Dylan Prime | 0.4 | Participate in call with Lincoln and Huron teams to discuss business plan and general business updates. |
| 1 | 12/16/2022 | Harbir Brar | 0.4 | Participate in call with Lincoln and Huron teams to discuss business plan and general business updates. |
| 1 | 12/16/2022 | Zach Messenger | 0.4 | Participate in call with Lincoln and Huron teams to discuss business plan and general business updates. |
| 1 | 12/16/2022 | Zach Messenger | 1.9 | Review of business plan |
| 1 | 12/16/2022 | Zack Stone | 0.4 | Participate in call with Lincoln and Huron teams to discuss business plan and general business updates. |
| 1 | 12/17/2022 | Brendan Murphy | 0.5 | Review of Variance analysis and covenant reporting |
| 1 | 12/17/2022 | Brent Williams | 0.5 | Internal discussions regarding active workstreams |
| 1 | 12/17/2022 | Chase Rogers | 0.6 | Reviewed and circulated Diligence Discussion Notice and Sector Valuation Update from the dataroom. |
| 1 | 12/18/2022 | Brendan Murphy | 0.5 | Emails with Committee advisors re: global issues and case strategy |
| 1 | 12/18/2022 | Brendan Murphy | 0.7 | Review of liquidity analysis and DIP projections for Counsel |
| 1 | 12/19/2022 | Brendan Murphy | 0.8 | Review of diligence materials from Datasite |
| 1 | 12/19/2022 | Brendan Murphy | 1.2 | Review of updated business plan (excel/PPT) |
| 1 | 12/19/2022 | Harbir Brar | 1.4 | Prepare additional slides for weekly committee materials |
| 1 | 12/19/2022 | Harbir Brar | 1.7 | Review of and additional comments to junior banker slides for weekly presentation materials |
| 1 | 12/19/2022 | Zach Messenger | 1.1 | Correspondence with MB regarding the business plan |
| 1 | 12/19/2022 | Zach Messenger | 2.3 | Reviewed new diligence documents in the dataroom |
| 1 | 12/20/2022 | Chase Rogers | 0.4 | Consolidated notes from diligence session. |
| 1 | 12/20/2022 | Chase Rogers | 1.1 | Note taking for due diligence session hosted by Rothschild, Huron and VPX to send to Lincoln and Lowenstein teams. |
| 1 | 12/20/2022 | Harbir Brar | 1.1 | Listen in on due diligence session hosted by Rothschild, Huron and VPX. |
| 1 | 12/20/2022 | Samantha LeBlanc | 0.6 | Review final DIP order |
| 1 | 12/20/2022 | Samantha LeBlanc | 0.8 | Review updated business plan presentation by Huron |
| 1 | 12/20/2022 | Zach Messenger | 1.1 | Listen in on due diligence session hosted by Rothschild, Huron and VPX |
| 1 | 12/20/2022 | Zack Stone | 1.1 | Listen in on due diligence session hosted by Rothschild, Huron and VPX. |
| 1 | 12/21/2022 | Brendan Murphy | 0.5 | Internal discussion re: insider payments and distribution analysis |
| 1 | 12/21/2022 | Brent Williams | 1.5 | Continued correspondence on key corporate governance issues |
| 1 | 12/21/2022 | Brent Williams | 0.5 | Internal discussion re: insider payments and distribution analysis |
| 1 | 12/21/2022 | Brent Williams | 0.6 | Review sales process letter |
| 1 | 12/21/2022 | Chase Rogers | 0.3 | Analyze marketing expenses from 2019 - 2021. |
| 1 | 12/21/2022 | Chase Rogers | 0.4 | Participate in internal junior team call to discuss insider payments diligence. |
| 1 | 12/21/2022 | Dylan Prime | 0.6 | Analyze / compile / circulate VDR uploads from 12.20 |
| 1 | 12/21/2022 | Dylan Prime | 1.4 | Analyze total marketing expenses and prepare chart for  diligence |
| 1 | 12/21/2022 | Harbir Brar | 0.5 | Internal discussion re: insider payments and distribution analysis |
| 1 | 12/21/2022 | Harbir Brar | 2.4 | Review of diligence questions from the various uploaded files and drafting of responses |
| 1 | 12/21/2022 | Harbir Brar | 0.5 | Review of uploaded diligence files to the data room |
| 1 | 12/21/2022 | Samantha LeBlanc | 0.4 | Review cash needs in final business plan |
| 1 | 12/21/2022 | Samantha LeBlanc | 0.2 | Review financial covenant reporting |
| 1 | 12/21/2022 | Samantha LeBlanc | 1.2 | Review Jack Owoc distributions |
| 1 | 12/21/2022 | Samantha LeBlanc | 0.7 | Review KERP analysis |
| 1 | 12/21/2022 | Samantha LeBlanc | 0.8 | Review letters to Jack Owoc and Exhibit A |
| 1 | 12/21/2022 | Samantha LeBlanc | 0.1 | Review prior week sales |
| 1 | 12/21/2022 | Zach Messenger | 0.5 | Internal discussion re: insider payments and distribution analysis |
| 1 | 12/21/2022 | Zach Messenger | 1.6 | Preparation for Huron discussion |
| 1 | 12/21/2022 | Zack Stone | 0.5 | Internal discussion re: insider payments and distribution analysis |
| 1 | 12/21/2022 | Zack Stone | 0.6 | Review of files uploaded to the VDR re: diligence request list |
| 1 | 12/21/2022 | Zack Stone | 0.8 | Review of final DIP order |
| 1 | 12/22/2022 | Brendan Murphy | 0.5 | Participate in call with Lincoln and Huron teams to discuss diligence requests |
| 1 | 12/22/2022 | Brendan Murphy | 0.5 | Participate in call with Lincoln and Huron teams to discuss diligence requests |
| 1 | 12/22/2022 | Brendan Murphy | 0.9 | Review of diligence materials from Datasite |
| 1 | 12/22/2022 | Brendan Murphy | 0.6 | Review of updated business plan (excel/PPT) |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 12/22/2022 | Brent Williams | 1.3 | Correspondence related to corporate governance issues |
| 1 | 12/22/2022 | Brent Williams | 0.5 | Participate in call with Lincoln and Huron teams to discuss diligence requests |
| 1 | 12/22/2022 | Brent Williams | 0.5 | Sales process discussion |
| 1 | 12/22/2022 | Chase Rogers | 1.5 | Analyzing foreign entity vendor disbursements. |
| 1 | 12/22/2022 | Chase Rogers | 0.5 | Participate in call with Lincoln and Huron teams to discuss diligence requests |
| 1 | 12/22/2022 | Chase Rogers | 1.2 | Summarizing foreign entity vendor disbursements in deliverable to send to committee. |
| 1 | 12/22/2022 | Dylan Prime | 0.2 | Compile / circulate notes for internal team from Lincoln call |
| 1 | 12/22/2022 | Dylan Prime | 2.3 | Investigate background of David Strickland as requested by Lowenstein |
| 1 | 12/22/2022 | Dylan Prime | 0.5 | Participate in call with Lincoln and Huron teams to discuss diligence requests |
| 1 | 12/22/2022 | Harbir Brar | 0.5 | Internal discussion re: insider payments and distribution analysis |
| 1 | 12/22/2022 | Harbir Brar | 0.5 | Participate in call with Lincoln and Huron teams to discuss diligence requests |
| 1 | 12/22/2022 | Harbir Brar | 0.8 | Review of disbursements to foreign vendors in Nov and Dec |
| 1 | 12/22/2022 | Harbir Brar | 0.4 | Review of email correspondence re: director candidate |
| 1 | 12/22/2022 | Harbir Brar | 1.0 | Review of files uploaded to the data room regarding M&A update |
| 1 | 12/22/2022 | Harbir Brar | 2.3 | Review of insider payments schedules and distribution general ledger data and finalizing initial diligence questions |
| 1 | 12/22/2022 | Samantha LeBlanc | 0.3 | Review variance analysis for debtors |
| 1 | 12/22/2022 | Zach Messenger | 0.5 | Internal discussion re: insider payments and distribution analysis |
| 1 | 12/22/2022 | Zach Messenger | 1.9 | Review of David Strickland |
| 1 | 12/22/2022 | Zack Stone | 0.6 | Email correspondence with Lowenstein and Huron re: supporting documentation requests |
| 1 | 12/22/2022 | Zack Stone | 0.5 | Internal discussion re: insider payments and distribution analysis |
| 1 | 12/22/2022 | Zack Stone | 0.5 | Participate in call with Lincoln and Huron teams to discuss diligence requests |
| 1 | 12/22/2022 | Zack Stone | 0.4 | Review of weekly DIP variance and compliance testing from Huron |
| 1 | 12/23/2022 | Brendan Murphy | 1.1 | Review of diligence materials from Datasite |
| 1 | 12/23/2022 | Dylan Prime | 0.6 | Analyze, summarize and circulate VDR uploads |
| 1 | 12/23/2022 | Samantha LeBlanc | 0.6 | Review Project Blast DIP |
| 1 | 12/23/2022 | Samantha LeBlanc | 0.5 | Review Project Blast Process Letter |
| 1 | 12/23/2022 | Zach Messenger | 2.1 | Review of new diligence documents in the dataroom |
| 1 | 12/23/2022 | Zach Messenger | 2.3 | Review of updated business plan for a sale |
| 1 | 12/23/2022 | Zack Stone | 0.4 | Email correspondence with Lowenstein and Huron re: supporting documentation requests |
| 1 | 12/23/2022 | Zack Stone | 0.6 | Review of files uploaded to the VDR re: diligence request list |
| 1 | 12/26/2022 | Brent Williams | 0.5 | Sales process protocol |
| 1 | 12/26/2022 | Samantha LeBlanc | 0.4 | Review M&A protocol for sale |
| 1 | 12/27/2022 | Brent Williams | 1.7 | Correspondence with counsel related to corporate governance issues |
| 1 | 12/27/2022 | Brent Williams | 0.5 | Emails with counsel |
| 1 | 12/27/2022 | Harbir Brar | 0.5 | Internal discussion to catch up on next steps |
| 1 | 12/27/2022 | Samantha LeBlanc | 0.3 | Analyze M&A protocol for sale |
| 1 | 12/27/2022 | Samantha LeBlanc | 0.5 | Internal discussion to catch up on next steps |
| 1 | 12/28/2022 | Harbir Brar | 0.8 | Participate in call with Huron related to outstanding diligence questions |
| 1 | 12/28/2022 | Harbir Brar | 2.1 | Prepare outstanding diligence questions related to the files |
| 1 | 12/28/2022 | Samantha LeBlanc | 0.8 | Participate in call with Huron related to outstanding diligence questions |
| 1 | 12/29/2022 | Brendan Murphy | 0.7 | Call with Lowenstein litigation team to discuss distribution categorization |
| 1 | 12/29/2022 | Brendan Murphy | 0.7 | Call with Lowenstein litigation team to discuss distribution categorization |
| 1 | 12/29/2022 | Brent Williams | 0.7 | Call with Lowenstein litigation team to discuss distribution categorization |
| 1 | 12/29/2022 | Brent Williams | 1.8 | Correspondence with counsel regarding corporate governance issues |
| 1 | 12/29/2022 | Chase Rogers | 0.7 | Call with Lowenstein litigation team to discuss distribution categorization |
| 1 | 12/29/2022 | Dylan Prime | 0.7 | Call with Lowenstein litigation team to discuss distribution categorization |
| 1 | 12/29/2022 | Dylan Prime | 0.2 | Compile and circulate notes from Distribution Categorization Discussion |
| 1 | 12/29/2022 | Harbir Brar | 0.3 | Internal discussion re: distribution categorization |
| 1 | 12/29/2022 | Harbir Brar | 1.4 | Review of business plan sale scenario |
| 1 | 12/29/2022 | Samantha LeBlanc | 1.4 | Analyze Jack Owoc's distributions in the General Ledger |
| 1 | 12/29/2022 | Samantha LeBlanc | 0.7 | Call with Lowenstein litigation team to discuss distribution categorization |
| 1 | 12/29/2022 | Samantha LeBlanc | 1.7 | Review general ledge distributions for insider payments |
| 1 | 12/29/2022 | Zach Messenger | 0.7 | Call with Lowenstein litigation team to discuss distribution categorization |
| 1 | 12/29/2022 | Zack Stone | 0.7 | Call with Lowenstein litigation team to discuss distribution categorization |

TIME DETAIL

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 12/29/2022 | Zack Stone | 0.3 | Internal discussion re: distribution categorization |
| 1 | 12/29/2022 | Zack Stone | 2.3 | Review of business plan model sale scenario |
| 1 | 12/30/2022 | Brendan Murphy | 0.2 | Participate in call with Lincoln and Huron teams to liquidity and general business updates |
| 1 | 12/30/2022 | Brendan Murphy | 0.5 | Review of diligence materials from Datasite |
| 1 | 12/30/2022 | Brent Williams | 1.3 | Correspondence with counsel regarding corporate governance issues |
| 1 | 12/30/2022 | Chase Rogers | 1.4 | Analyzing DIP Variance from prior week. |
| 1 | 12/30/2022 | Chase Rogers | 0.2 | Participate in call with Lincoln and Huron teams to liquidity and general business updates |
| 1 | 12/30/2022 | Harbir Brar | 0.2 | Participate in call with Lincoln and Huron teams to liquidity and general business updates |
| 1 | 12/30/2022 | Harbir Brar | 0.7 | Review of latest DIP variance analysis and sales figures |
| 1 | 12/30/2022 | Samantha LeBlanc | 1.1 | Analyze General Ledger as compared to SOFA 4 |
| 1 | 12/30/2022 | Samantha LeBlanc | 0.8 | Analyze weekly cash balance from Huron |
| 1 | 12/30/2022 | Samantha LeBlanc | 1.4 | Analyze weekly sales from Huron |
| 1 | 12/30/2022 | Samantha LeBlanc | 0.6 | Analyze weekly variance analysis from Huron |
| 1 | 12/30/2022 | Samantha LeBlanc | 0.2 | Participate in call with Lincoln and Huron teams to liquidity and general business updates |
| 1 | 12/30/2022 | Samantha LeBlanc | 0.7 | Review Jack Owoc's distributions in the General Ledger |
| 1 | 12/30/2022 | Zack Stone | 0.2 | Participate in call with Lincoln and Huron teams to liquidity and general business updates |
| 1 | 12/30/2022 | Zack Stone | 0.6 | Review of latest DIP variance analysis |
| 1 | 12/30/2022 | Zack Stone | 1.1 | Review of updated diligence request list re: distributions |
| 1 | 12/31/2022 | Brent Williams | 0.9 | Correspondence with counsel regarding finalizing corporate governance issues |
| 1 | 12/31/2022 | Samantha LeBlanc | 0.3 | Analyze corporate governance demands of the debtor |
| 2 | 12/16/2022 | Brent Williams | 0.2 | Review of creditors count andrelated information |
| 2 | 12/29/2022 | Brendan Murphy | 0.6 | Comments to Committee deliverable re: research on Director candidate |
| 3 | 12/1/2022 | Brendan Murphy | 0.3 | Emails with Committee advisors re: confidential matters |
| 3 | 12/1/2022 | Brendan Murphy | 0.8 | Emails with Committee advisors re: global issues and case strategy |
| 3 | 12/1/2022 | Harbir Brar | 0.6 | Review of correspondence re: DIP objection |
| 3 | 12/1/2022 | Harbir Brar | 0.4 | Review of DIP roll-up and related global issues list |
| 3 | 12/1/2022 | Harbir Brar | 0.3 | Review of DIP sensitivity analysis |
| 3 | 12/2/2022 | Brendan Murphy | 0.4 | Emails with Committee advisors re: confidential matters |
| 3 | 12/2/2022 | Brendan Murphy | 0.7 | Internal email re: thresholds for litigations settlement levels |
| 3 | 12/2/2022 | Brendan Murphy | 0.3 | Preparation for weekly call with Huron |
| 3 | 12/3/2022 | Brendan Murphy | 0.6 | Emails with Committee advisors re: confidential matters |
| 3 | 12/4/2022 | Brendan Murphy | 0.4 | Emails with Committee advisors re: confidential matters |
| 3 | 12/5/2022 | Brendan Murphy | 1.0 | Review and comments to diligence tracker |
| 3 | 12/5/2022 | Brent Williams | 0.8 | Correspondence with counsel and committee emails |
| 3 | 12/5/2022 | Brent Williams | 0.3 | Pariticpate in call with Lincoln junior team to discuss UCC materials |
| 3 | 12/5/2022 | Chase Rogers | 1.7 | Creating DIP Variance slide for UCC deck. |
| 3 | 12/5/2022 | Chase Rogers | 0.3 | Participate in call with Lincoln junior team to discuss UCC materials |
| 3 | 12/5/2022 | Dylan Prime | 0.3 | Participate in call with Lincoln junior team to discuss UCC materials |
| 3 | 12/5/2022 | Dylan Prime | 1.9 | Work on Vehicle Motion slide for Lincoln UCC deck materials |
| 3 | 12/5/2022 | Harbir Brar | 0.3 | Pariticpate in call with Lincoln junior team to discuss UCC materials |
| 3 | 12/5/2022 | Harbir Brar | 0.8 | Review and make edits to vehicle motions slide to be presented in committee materials |
| 3 | 12/5/2022 | Harbir Brar | 1.3 | Review of DIP variance, monthly sales and covenant status |
| 3 | 12/5/2022 | Harbir Brar | 1.6 | Review slides by other junior bankers and incorporate comments |
| 3 | 12/5/2022 | Harbir Brar | 2.1 | Work on slides for the week's committee materials |
| 3 | 12/5/2022 | Samantha LeBlanc | 0.3 | Participate in call with Lincoln junior team to discuss UCC materials |
| 3 | 12/5/2022 | Samantha LeBlanc | 0.9 | Review materials for committee update call |
| 3 | 12/5/2022 | Zack Stone | 0.8 | Edits to MOR summary for committee materials |
| 3 | 12/5/2022 | Zack Stone | 0.3 | Participate in call with Lincoln junior team to discuss UCC materials |
| 3 | 12/5/2022 | Zack Stone | 1.8 | Review of Committee materials for 12/7 |
| 3 | 12/6/2022 | Brendan Murphy | 0.4 | Correspondence with Committee advisors re: BDickinson |
| 3 | 12/6/2022 | Brendan Murphy | 0.8 | Participate in VPX Committee Professionals Meeting Call |
| 3 | 12/6/2022 | Brendan Murphy | 2.6 | Review and comments to UCC materials |
| 3 | 12/6/2022 | Brent Williams | 0.8 | Participate in VPX Committee Professionals Meeting Call |
| 3 | 12/6/2022 | Brent Williams | 1.1 | Review UCC weekly committee materials and provide comments |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 12/6/2022 | Chase Rogers | 0.8 | Participate in VPX Committee Professionals Meeting Call |
| 3 | 12/6/2022 | Dylan Prime | 0.3 | Compile and circulate notes from the VPX Committee Professionals Call |
| 3 | 12/6/2022 | Dylan Prime | 0.8 | Participate in VPX Committee Professionals Meeting Call |
| 3 | 12/6/2022 | Harbir Brar | 1.4 | Final comments to committee presentation materials |
| 3 | 12/6/2022 | Harbir Brar | 0.8 | Participate in VPX Committee Professionals Meeting Call |
| 3 | 12/6/2022 | Harbir Brar | 1.1 | Review of comments from senior bankers and updates to committee materials |
| 3 | 12/6/2022 | Samantha LeBlanc | 0.7 | Analyze materials for committee update call |
| 3 | 12/6/2022 | Samantha LeBlanc | 0.8 | Participate in VPX Committee Professionals Meeting Call |
| 3 | 12/6/2022 | Samantha LeBlanc | 1.9 | Prepare materials for UCC meeting. |
| 3 | 12/6/2022 | Zach Messenger | 0.8 | Participate in VPX Committee Professionals Meeting Call |
| 3 | 12/6/2022 | Zack Stone | 1.4 | Edits to Committee materials for 12/7 |
| 3 | 12/6/2022 | Zack Stone | 0.8 | Participate in VPX Committee Professionals Meeting Call |
| 3 | 12/7/2022 | Brent Williams | 0.5 | Internal correspondence re: case strategy |
| 3 | 12/7/2022 | Brent Williams | 0.8 | Participate in VPX Committee Call and present Lincoln materials |
| 3 | 12/7/2022 | Brent Williams | 0.9 | Preparation for weekly committee call |
| 3 | 12/7/2022 | Dylan Prime | 0.2 | Receive, compile and circulate notes from the VPX Committee Call in which Lincoln materials were presented |
| 3 | 12/7/2022 | Samantha LeBlanc | 0.8 | Participate in VPX Committee Call and present Lincoln materials |
| 3 | 12/7/2022 | Zach Messenger | 0.8 | Participate in VPX Committee Call and present Lincoln materials |
| 3 | 12/7/2022 | Zack Stone | 0.8 | Participate in VPX Committee Call and present Lincoln materials |
| 3 | 12/7/2022 | Zack Stone | 0.4 | Prepare for Committee Call |
| 3 | 12/8/2022 | Brendan Murphy | 0.5 | Correspondence with Committee advisors re: governance update |
| 3 | 12/8/2022 | Brendan Murphy | 0.7 | Correspondence with Committee advisors re: Revised KERP |
| 3 | 12/8/2022 | Brendan Murphy | 0.4 | Internal correspondence re: Foreign Payments (cash management) |
| 3 | 12/8/2022 | Brendan Murphy | 1.3 | Review and analysis of Revised KERP |
| 3 | 12/9/2022 | Brendan Murphy | 0.8 | Call with Huron re: KERP and Business Plan |
| 3 | 12/9/2022 | Brendan Murphy | 0.3 | Comments to Amended Compensation Procedures |
| 3 | 12/9/2022 | Brendan Murphy | 0.4 | Correspoindence with Committee advisors re: Revised KERP |
| 3 | 12/9/2022 | Brendan Murphy | 0.4 | Prep for Huron call re: Agenda and issues to address |
| 3 | 12/9/2022 | Brendan Murphy | 0.9 | Review and analysis of Revised KERP |
| 3 | 12/9/2022 | Brendan Murphy | 0.6 | Review and comments to objection to second committee motion |
| 3 | 12/10/2022 | Brendan Murphy | 1.1 | Review and analysis of Revised KERP |
| 3 | 12/10/2022 | Dylan Prime | 0.7 | Prepare Lincoln UCC Materials - DIP Variance Slide |
| 3 | 12/10/2022 | Zach Messenger | 0.8 | Call with Huron re: KERP and Business Plan |
| 3 | 12/10/2022 | Zach Messenger | 1.8 | Prepared committee materials |
| 3 | 12/10/2022 | Zack Stone | 0.8 | Call with Huron re: KERP and Business Plan |
| 3 | 12/11/2022 | Brendan Murphy | 0.3 | Correspondence with Committee advisors re: Insider transfers |
| 3 | 12/11/2022 | Brendan Murphy | 0.6 | Correspoindence with Committee advisors re: Revised KERP |
| 3 | 12/11/2022 | Brendan Murphy | 0.4 | Correspondence with Committee advisors re: BDickinson |
| 3 | 12/11/2022 | Brendan Murphy | 0.3 | Correspondence with Committee advisors re: governance update |
| 3 | 12/11/2022 | Chase Rogers | 1.4 | Summarizing the income statement in the latest DIP Model for UCC weekly materials. |
| 3 | 12/11/2022 | Dylan Prime | 1.1 | Format and provide commentary for Lincoln UCC Materials - DIP Variance Slide |
| 3 | 12/11/2022 | Dylan Prime | 2.1 | Prepare Lincoln UCC Materials: updating charts throughout the deck |
| 3 | 12/11/2022 | Dylan Prime | 0.8 | Prepare Lincoln UCC Materials: updating commentary throughout the deck |
| 3 | 12/11/2022 | Harbir Brar | 1.1 | Preparing summary update slide for committee materials |
| 3 | 12/11/2022 | Harbir Brar | 0.8 | Review of DIP variance slide for the week's committee materials |
| 3 | 12/11/2022 | Harbir Brar | 1.7 | Review of junior banker slides and updating commentary |
| 3 | 12/11/2022 | Harbir Brar | 0.8 | Review of junior banker updates to committee materials |
| 3 | 12/11/2022 | Harbir Brar | 0.6 | Updating committee materials based on senior banker comments |
| 3 | 12/11/2022 | Harbir Brar | 2.7 | Work on slides for the week's committee materials re: business plan and updated KERP |
| 3 | 12/12/2022 | Brendan Murphy | 0.5 | Correspondence with Committee advisors re: governance update |
| 3 | 12/12/2022 | Brent Williams | 0.3 | Correspondence with counsel and committee emails related to revised DIP order |
| 3 | 12/12/2022 | Chase Rogers | 1.4 | Adjusting UCC deck materials to build to Adj. EBITDA. |
| 3 | 12/12/2022 | Chase Rogers | 0.4 | Updating UCC deck according to internal team comments. |
| 3 | 12/12/2022 | Dylan Prime | 1.4 | Prepare Lincoln UCC Materials: Financial Analysis - Balance Sheet insert excel analysis |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 12/12/2022 | Dylan Prime | 1.7 | Prepare Lincoln UCC Materials: Financial Analysis - Balance Sheet insert power point formatting |
| 3 | 12/12/2022 | Dylan Prime | 2.1 | Prepare Lincoln UCC Materials: Financial Analysis - Cash Flow insert excel analysis |
| 3 | 12/12/2022 | Dylan Prime | 0.9 | Prepare Lincoln UCC Materials: Financial Analysis - Cash Flow insert power point formatting |
| 3 | 12/12/2022 | Dylan Prime | 1.3 | Prepare Lincoln UCC Materials: Financial Analysis of DIP Model |
| 3 | 12/12/2022 | Harbir Brar | 0.7 | Prepare business plan slides for weekly committee materials - balance sheet / income statements |
| 3 | 12/12/2022 | Harbir Brar | 2.0 | Prepare business plan slides for weekly committee materials - commentary for income statement |
| 3 | 12/12/2022 | Harbir Brar | 1.3 | Review of adjusted EBITDA slides for committee materials |
| 3 | 12/12/2022 | Harbir Brar | 1.3 | Review of and updates to committee materials based on senior banker review |
| 3 | 12/12/2022 | Harbir Brar | 0.9 | Review of business plan to understand commentary for committee materials |
| 3 | 12/12/2022 | Harbir Brar | 1.2 | Review of junior banker updates to the committee material slides - cash flow |
| 3 | 12/12/2022 | Zach Messenger | 2.1 | Prepared and reviewed UCC materials |
| 3 | 12/12/2022 | Zack Stone | 2.4 | Review of committee materials re: Business Plan |
| 3 | 12/12/2022 | Zack Stone | 1.5 | Review of committee materials re: KERP and DIP |
| 3 | 12/13/2022 | Brendan Murphy | 0.3 | Correspondence with Committee advisors re: Revised KERP |
| 3 | 12/13/2022 | Brendan Murphy | 0.6 | Internal analysis and correspondence re: KERP |
| 3 | 12/13/2022 | Brendan Murphy | 0.4 | Internal call re: UCC Materials |
| 3 | 12/13/2022 | Brendan Murphy | 0.3 | Internal communication re: insider payments |
| 3 | 12/13/2022 | Brendan Murphy | 0.4 | Participate in internal call with Lincoln team to discuss UCC Materials |
| 3 | 12/13/2022 | Brendan Murphy | 1.9 | Review and comments to UCC Materials |
| 3 | 12/13/2022 | Brent Williams | 0.5 | Internal call re: UCC Materials |
| 3 | 12/13/2022 | Brent Williams | 0.4 | Participate in internal call with Lincoln team to discuss UCC Materials |
| 3 | 12/13/2022 | Brent Williams | 0.7 | Review of weekly UCC materials and related comments |
| 3 | 12/13/2022 | Chase Rogers | 0.7 | Participate in Committee Professionals call with Lincoln, Miller Buckfire and Lowenstein to discuss process updates. |
| 3 | 12/13/2022 | Chase Rogers | 0.4 | Participate in internal call with Lincoln team to discuss UCC Materials |
| 3 | 12/13/2022 | Dylan Prime | 0.7 | Participate in Committee Professionals call with Lincoln, Miller Buckfire and Lowenstein to discuss process updates. |
| 3 | 12/13/2022 | Dylan Prime | 0.4 | Participate in internal call with Lincoln team to discuss UCC Materials |
| 3 | 12/13/2022 | Harbir Brar | 2.6 | Additional slides to the committee materials outlining areas from the business plan |
| 3 | 12/13/2022 | Harbir Brar | 1.1 | Final comments to committee presentation materials |
| 3 | 12/13/2022 | Harbir Brar | 0.7 | Participate in Committee Professionals call with Lincoln, Miller Buckfire and Lowenstein to discuss process updates. |
| 3 | 12/13/2022 | Harbir Brar | 0.5 | Participate in internal call with Lincoln team to discuss UCC Materials |
| 3 | 12/13/2022 | Harbir Brar | 1.7 | Review of and changes in accordance to senior banker comments to committee materials |
| 3 | 12/13/2022 | Zach Messenger | 0.4 | Participate in internal call with Lincoln team to discuss UCC Materials |
| 3 | 12/13/2022 | Zach Messenger | 1.8 | Reviewed and edited Committee materials |
| 3 | 12/13/2022 | Zack Stone | 0.6 | Edits to committee materials re: Lowenstein edits |
| 3 | 12/13/2022 | Zack Stone | 1.8 | Edits to committee materials re: senior banker comments |
| 3 | 12/13/2022 | Zack Stone | 0.5 | Internal call re: UCC Materials |
| 3 | 12/13/2022 | Zack Stone | 0.7 | Participate in Committee Professionals call with Lincoln, Miller Buckfire and Lowenstein to discuss process updates. |
| 3 | 12/13/2022 | Zack Stone | 0.4 | Participate in internal call with Lincoln team to discuss UCC Materials |
| 3 | 12/13/2022 | Zack Stone | 2.1 | Review of committee materials re: Business Plan |
| 3 | 12/14/2022 | Brendan Murphy | 0.5 | Participate in internal call with Lincoln team to discuss strategy for UCC Materials Presentation |
| 3 | 12/14/2022 | Brendan Murphy | 1.3 | Participate in VPX Committee Call and present Lincoln materials |
| 3 | 12/14/2022 | Brendan Murphy | 0.9 | Preparation for UCC Call |
| 3 | 12/14/2022 | Brent Williams | 0.5 | Participate in internal call with Lincoln team to discuss strategy for UCC Materials Presentation |
| 3 | 12/14/2022 | Brent Williams | 1.0 | Preparation for weekly committee call |
| 3 | 12/14/2022 | Brent Williams | 1.3 | Participate in VPX Committee Call and present Lincoln materials |
| 3 | 12/14/2022 | Chase Rogers | 0.5 | Participate in internal call with Lincoln team to discuss strategy for UCC Materials Presentation |
| 3 | 12/14/2022 | Dylan Prime | 0.5 | Participate in internal call with Lincoln team to discuss strategy for UCC Materials Presentation |
| 3 | 12/14/2022 | Dylan Prime | 0.2 | Receive, compile and circulate notes from the VPX Committee Call in which Lincoln materials were presented |
| 3 | 12/14/2022 | Harbir Brar | 0.5 | Participate in internal call with Lincoln team to discuss strategy for UCC Materials Presentation |
| 3 | 12/14/2022 | Zach Messenger | 0.5 | Participate in internal call with Lincoln team to discuss strategy for UCC Materials Presentation |
| 3 | 12/14/2022 | Zach Messenger | 1.3 | Participate in VPX Committee Call and present Lincoln materials |
| 3 | 12/14/2022 | Zack Stone | 0.5 | Participate in internal call with Lincoln team to discuss strategy for UCC Materials Presentation |
| 3 | 12/14/2022 | Zack Stone | 1.3 | Participate in VPX Committee Call and present Lincoln materials |
| 3 | 12/15/2022 | Harbir Brar | 0.6 | Review of correspondence re: revised draft of final DIP order |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 12/15/2022 | Harbir Brar | 1.6 | Review of revised draft of final DIP order |
| 3 | 12/17/2022 | Brendan Murphy | 0.5 | Correspondence with Counsel re: sales and costs for Bang rebrand |
| 3 | 12/17/2022 | Brendan Murphy | 0.9 | Review and comments re: Appoint a Chapter 11 Trustee |
| 3 | 12/17/2022 | Brendan Murphy | 0.6 | Review of sector valuation update from Debtors |
| 3 | 12/17/2022 | Harbir Brar | 0.6 | Review of email correspondence re: motion to appoint a chapter 11 trustee |
| 3 | 12/18/2022 | Brendan Murphy | 0.5 | Review and comments re: Appoint a Chapter 11 Trustee |
| 3 | 12/18/2022 | Harbir Brar | 0.8 | Review of DIP variance slide for the week's committee materials |
| 3 | 12/18/2022 | Harbir Brar | 0.6 | Review of top 25 transactions from the distribution general ledger and inclusion of commentary for presentation |
| 3 | 12/18/2022 | Harbir Brar | 0.8 | Weekly status update slide for committee presentation materials |
| 3 | 12/19/2022 | Brendan Murphy | 0.6 | Correspondence with Committee advisors re: hearing |
| 3 | 12/19/2022 | Chase Rogers | 2.3 | Creating insider transaction slide for UCC weekly presentation. |
| 3 | 12/19/2022 | Dylan Prime | 1.2 | Prepare Lincoln UCC Materials: commentary and formatting throughout the deck |
| 3 | 12/19/2022 | Dylan Prime | 1.7 | Prepare Lincoln UCC Materials: DIP Variance slide excel |
| 3 | 12/19/2022 | Zach Messenger | 1.4 | Internal coorespondence regarding Committee Materials |
| 3 | 12/19/2022 | Zack Stone | 2.4 | Review committee presentation (12.21) materials |
| 3 | 12/20/2022 | Brendan Murphy | 0.3 | Internal call re: UCC Materials |
| 3 | 12/20/2022 | Brendan Murphy | 0.7 | Internal update re: diligence notes and open deliverables |
| 3 | 12/20/2022 | Brendan Murphy | 0.8 | Participate in Committee Professionals call with Lincoln, Miller Buckfire and Lowenstein to discuss process updates. |
| 3 | 12/20/2022 | Brendan Murphy | 1.7 | Review and comments to UCC Materials |
| 3 | 12/20/2022 | Brent Williams | 0.3 | Internal call re: UCC Materials |
| 3 | 12/20/2022 | Brent Williams | 0.7 | Internal update re: diligence notes and open deliverables |
| 3 | 12/20/2022 | Brent Williams | 0.8 | Participate in Committee Professionals call with Lincoln, Miller Buckfire and Lowenstein to discuss process updates. |
| 3 | 12/20/2022 | Brent Williams | 1.0 | Review UCC materials |
| 3 | 12/20/2022 | Chase Rogers | 0.7 | Internal update re: diligence notes and open deliverables |
| 3 | 12/20/2022 | Chase Rogers | 0.8 | Participate in Committee Professionals call with Lincoln, Miller Buckfire and Lowenstein to discuss process updates. |
| 3 | 12/20/2022 | Dylan Prime | 0.3 | Compile and circulate notes from the Committee Professionals call |
| 3 | 12/20/2022 | Dylan Prime | 0.7 | Internal update re: diligence notes and open deliverables |
| 3 | 12/20/2022 | Dylan Prime | 0.8 | Participate in Committee Professionals call with Lincoln, Miller Buckfire and Lowenstein to discuss process updates. |
| 3 | 12/20/2022 | Harbir Brar | 1.2 | Final comments to weekly committee presentation materials from senior bankers |
| 3 | 12/20/2022 | Harbir Brar | 0.7 | Internal update re: diligence notes and open deliverables |
| 3 | 12/20/2022 | Harbir Brar | 0.8 | Participate in Committee Professionals call with Lincoln, Miller Buckfire and Lowenstein to discuss process updates. |
| 3 | 12/20/2022 | Harbir Brar | 2.6 | Prepare and finalize slides for weekly committee materials |
| 3 | 12/20/2022 | Samantha LeBlanc | 1.3 | Review committee materials |
| 3 | 12/20/2022 | Zach Messenger | 0.7 | Internal update re: diligence notes and open deliverables |
| 3 | 12/20/2022 | Zach Messenger | 0.8 | Participate in Committee Professionals call with Lincoln, Miller Buckfire and Lowenstein to discuss process updates. |
| 3 | 12/20/2022 | Zack Stone | 0.6 | Edits to committee presentation (12.21) materials re: counsel comments |
| 3 | 12/20/2022 | Zack Stone | 1.8 | Edits to committee presentation (12.21) materials re: senior banker comments |
| 3 | 12/20/2022 | Zack Stone | 0.3 | Internal call re: UCC Materials |
| 3 | 12/20/2022 | Zack Stone | 0.7 | Internal update re: diligence notes and open deliverables |
| 3 | 12/20/2022 | Zack Stone | 0.8 | Participate in Committee Professionals call with Lincoln, Miller Buckfire and Lowenstein to discuss process updates. |
| 3 | 12/21/2022 | Brendan Murphy | 0.4 | Correspondence with Committee advisors re: revised draft of final DIP order |
| 3 | 12/21/2022 | Brendan Murphy | 0.8 | Correspondence with UCC advisors re: Sale Process Issues |
| 3 | 12/21/2022 | Brendan Murphy | 1.4 | Participate in VPX Committee Call |
| 3 | 12/21/2022 | Brendan Murphy | 0.8 | Preparation for UCC Call |
| 3 | 12/21/2022 | Brent Williams | 1.4 | Participate in VPX Committee Call |
| 3 | 12/21/2022 | Brent Williams | 0.5 | Preparation for weekly committee call |
| 3 | 12/21/2022 | Dylan Prime | 0.4 | Receive, compile and circulate notes from the VPX Committee Call in which Lincoln materials were presented |
| 3 | 12/21/2022 | Harbir Brar | 0.7 | Review of final DIP order |
| 3 | 12/21/2022 | Zach Messenger | 1.4 | Participate in VPX Committee Call |
| 3 | 12/21/2022 | Zack Stone | 1.4 | Participate in VPX Committee Call |
| 3 | 12/22/2022 | Brendan Murphy | 0.6 | Correspondence with Committee advisors re: revised draft of final DIP order |
| 3 | 12/22/2022 | Brendan Murphy | 0.7 | Correspondence with UCC advisors re: Director candidate |
| 3 | 12/22/2022 | Dylan Prime | 1.3 | Prepare Lincoln UCC Presentation Materials: DIP Variance slide excel and power point |
| 3 | 12/22/2022 | Harbir Brar | 0.5 | Internal discussion re: committee materials for (12.28) |

**TIME DETAIL**

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 12/22/2022 | Zach Messenger | 0.6 | Internal cooorespondence regarding Committee Materials |
| 3 | 12/22/2022 | Zach Messenger | 0.5 | Internal discussion re: committee materials for (12.28) |
| 3 | 12/22/2022 | Zack Stone | 0.5 | Internal discussion re: committee materials for (12.28) |
| 3 | 12/23/2022 | Brendan Murphy | 0.7 | Correspondence with Committee advisors re: M&A Process Protocol |
| 3 | 12/23/2022 | Harbir Brar | 1.1 | Finalize draft of initial committee materials |
| 3 | 12/23/2022 | Harbir Brar | 2.1 | Prepare draft of initial committee materials |
| 3 | 12/23/2022 | Harbir Brar | 1.8 | Review of junior banker slides for initial committee materials |
| 3 | 12/23/2022 | Zack Stone | 1.6 | Review of committee materials for (12.28.22) |
| 3 | 12/23/2022 | Zack Stone | 0.4 | Review of M&A process protocol documents |
| 3 | 12/24/2022 | Brendan Murphy | 0.3 | Correspondence with Committee advisors re: M&A Process Protocol |
| 3 | 12/24/2022 | Harbir Brar | 0.8 | Prepare committee materials based upon senior banker review |
| 3 | 12/26/2022 | Brendan Murphy | 0.4 | Correspondence with Committee advisors re: M&A Process Protocol |
| 3 | 12/26/2022 | Zack Stone | 0.4 | Review of M&A process protocol documents |
| 3 | 12/27/2022 | Brendan Murphy | 0.4 | Correspondence with Committee advisors re: M&A Process Protocol |
| 3 | 12/27/2022 | Brendan Murphy | 0.3 | Correspondence with Committee professionals re: Trustee Motion Update |
| 3 | 12/27/2022 | Brendan Murphy | 0.2 | Participate in Committee Professionals call with Lincoln, Miller Buckfire, and Lowenstein to discuss case updates |
| 3 | 12/27/2022 | Brendan Murphy | 1.6 | Review and comments to Committee materials |
| 3 | 12/27/2022 | Brent Williams | 0.2 | Participate in Committee Professionals call with Lincoln, Miller Buckfire, and Lowenstein to discuss case updates. |
| 3 | 12/27/2022 | Brent Williams | 0.3 | Review of weekly UCC materials |
| 3 | 12/27/2022 | Brent Williams | 0.5 | Sales process protocol |
| 3 | 12/27/2022 | Chase Rogers | 0.2 | Participate in Committee Professionals call with Lincoln, Miller Buckfire, and Lowenstein to discuss case updates. |
| 3 | 12/27/2022 | Dylan Prime | 0.2 | Participate in Committee Professionals call with Lincoln, Miller Buckfire, and Lowenstein to discuss case updates. |
| 3 | 12/27/2022 | Samantha LeBlanc | 0.2 | Participate in Committee Professionals call with Lincoln, Miller Buckfire, and Lowenstein to discuss case updates. |
| 3 | 12/27/2022 | Zach Messenger | 0.2 | Participate in Committee Professionals call with Lincoln, Miller Buckfire, and Lowenstein to discuss case updates. |
| 3 | 12/27/2022 | Zack Stone | 0.2 | Participate in Committee Professionals call with Lincoln, Miller Buckfire, and Lowenstein to discuss case updates. |
| 3 | 12/27/2022 | Zack Stone | 0.9 | Review of Draft committee motion re: confidential |
| 3 | 12/28/2022 | Brendan Murphy | 0.6 | Correspondence with UCC advisors re: Director candidate |
| 3 | 12/28/2022 | Brendan Murphy | 0.7 | Correspondence with UCC advisors re: Sale Process Issues |
| 3 | 12/28/2022 | Brendan Murphy | 0.6 | Internal call re: Director candidate research |
| 3 | 12/28/2022 | Brendan Murphy | 1.3 | Participation on UCC Call |
| 3 | 12/28/2022 | Brendan Murphy | 1.2 | Preliminary research on Director candidate |
| 3 | 12/28/2022 | Brendan Murphy | 0.7 | Preparation for UCC Call |
| 3 | 12/28/2022 | Brendan Murphy | 1.1 | Review and comments to analysis re: insider transactions and intercompany payments |
| 3 | 12/28/2022 | Brent Williams | 0.6 | Internal call re: Director candidate research |
| 3 | 12/28/2022 | Harbir Brar | 0.3 | Call with LI team to discuss proposed Board member |
| 3 | 12/28/2022 | Harbir Brar | 0.2 | Call with LI team to discuss research methods |
| 3 | 12/28/2022 | Samantha LeBlanc | 0.3 | Call with LI team to discuss proposed Board member |
| 3 | 12/28/2022 | Samantha LeBlanc | 0.2 | Call with LI team to discuss research methods |
| 3 | 12/28/2022 | Samantha LeBlanc | 1.3 | Participation on UCC Call |
| 3 | 12/28/2022 | Samantha LeBlanc | 1.1 | Review notes from UCC Call |
| 3 | 12/28/2022 | Zach Messenger | 0.6 | Internal call re: Director candidate research |
| 3 | 12/28/2022 | Zach Messenger | 1.3 | Participation on UCC Call |
| 3 | 12/28/2022 | Zack Stone | 1.3 | Participation on UCC Call |
| 3 | 12/28/2022 | Zack Stone | 1.3 | Review of newly appointed board member bio and related email correspondence |
| 3 | 12/29/2022 | Harbir Brar | 0.9 | Review of email correspondence re: newly appointed board member |
| 3 | 12/29/2022 | Samantha LeBlanc | 1.3 | Review proposed independent director candidates presented by Debtor |
| 3 | 12/30/2022 | Brendan Murphy | 0.9 | Correspondence with UCC advisors re: Director candidate |
| 3 | 12/30/2022 | Chase Rogers | 1.5 | Preparing DIP Variance slide for UCC deck. |
| 3 | 12/30/2022 | Samantha LeBlanc | 0.9 | Review trustee motion strategy presented by committee members |
| 3 | 12/30/2022 | Samantha LeBlanc | 0.4 | Review trustee motion strategy presented by counsel |
| 3 | 12/30/2022 | Zack Stone | 0.7 | Review of Draft committee motion re: confidential |
| 4 | 12/1/2022 | Samantha LeBlanc | 0.7 | Analyze MOR filings for October |
| 4 | 12/1/2022 | Zach Messenger | 2.8 | Reviewed and analyzed October MORs |
| 4 | 12/1/2022 | Zach Messenger | 1.3 | Reviewed the GM motion and the Debtors car sale motion |

**TIME DETAIL**

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 12/1/2022 | Zack Stone | 1.8 | Review of October MORs |
| 4 | 12/2/2022 | Brendan Murphy | 1.1 | Review of draft pleading and comments to Counsel re: settlement procedures for the Debtors' various litigations |
| 4 | 12/2/2022 | Brendan Murphy | 0.9 | Review of motion re: Appointment of Non-Trade Committee |
| 4 | 12/2/2022 | Brendan Murphy | 0.5 | Review of motion re: Vehicle Sale Motion |
| 4 | 12/2/2022 | Dylan Prime | 1.6 | Review MOR filings to check for atypical business expenses |
| 4 | 12/2/2022 | Samantha LeBlanc | 1.2 | Analyze October MOR filings for Quash |
| 4 | 12/2/2022 | Samantha LeBlanc | 1.9 | Analyze October MOR filings for Vital Pharmaceuticals Inc |
| 4 | 12/2/2022 | Samantha LeBlanc | 0.8 | Review docket 399 |
| 4 | 12/2/2022 | Samantha LeBlanc | 0.7 | Review docket 405 |
| 4 | 12/5/2022 | Brent Williams | 1.2 | Review of court pleadings |
| 4 | 12/7/2022 | Harbir Brar | 0.8 | Review of redacted schedules and statements (docket 310) |
| 4 | 12/7/2022 | Samantha LeBlanc | 1.3 | Analyze redacted information in the Schedules and Statements (Docket 310) |
| 4 | 12/10/2022 | Brent Williams | 0.3 | Review of court pleadings - 2nd committee appointment |
| 4 | 12/13/2022 | Brent Williams | 1.7 | Review objections to 2nd committee appointment |
| 4 | 12/17/2022 | Brent Williams | 0.7 | Review motion to appoint a trustee |
| 4 | 12/19/2022 | Zack Stone | 0.4 | Review counsel email correspondence re: motion to appoint a second committee |
| 4 | 12/20/2022 | Samantha LeBlanc | 1.1 | Review Debtors Objection to Committee Appointment Motion |
| 4 | 12/20/2022 | Samantha LeBlanc | 0.9 | Review final DIP Financing pand Cash Collateral Order |
| 4 | 12/20/2022 | Samantha LeBlanc | 0.3 | Review objection to Second Committee Motion |
| 4 | 12/21/2022 | Zach Messenger | 0.8 | Reviewed proposed final DIP order |
| 4 | 12/23/2022 | Samantha LeBlanc | 1.2 | Review hearing update on motion to appoint a second committee |
| 4 | 12/24/2022 | Brent Williams | 0.3 | Correspondence with counsel re: trustee appointment |
| 4 | 12/27/2022 | Brendan Murphy | 0.4 | Review of Order denying second committee |
| 4 | 12/27/2022 | Harbir Brar | 0.7 | Review of filed November MORs |
| 4 | 12/27/2022 | Harbir Brar | 0.8 | Review of motion re: joint motion to appoint creditors committee |
| 4 | 12/27/2022 | Samantha LeBlanc | 1.1 | Analyze MOR filings for November 2022 |
| 4 | 12/27/2022 | Samantha LeBlanc | 1.6 | Review drafted Motions to Appoint a Chapter 11 Trustee |
| 4 | 12/27/2022 | Samantha LeBlanc | 1.2 | Review MORs filed for November 2022 |
| 4 | 12/27/2022 | Zack Stone | 0.7 | Review of motion re: joint motion to appoint creditors committee |
| 4 | 12/27/2022 | Zack Stone | 0.6 | Review of November MORs filed |
| 4 | 12/29/2022 | Brent Williams | 0.6 | Further review of SOFAs in relation to distribution payments |
| 4 | 12/30/2022 | Brent Williams | 0.6 | Review of court pleadings |
| 4 | 12/30/2022 | Brent Williams | 0.5 | Further review of motion to appoint a trustee during on-going discussions |
| 4 | 12/30/2022 | Samantha LeBlanc | 1.3 | Review Court docket 590 MOV filing |
| 4 | 12/30/2022 | Samantha LeBlanc | 1.7 | Review Court docket 591 MOV filing |
| 4 | 12/30/2022 | Samantha LeBlanc | 0.8 | Review SOFA 4 filing |
| 4 | 12/30/2022 | Samantha LeBlanc | 0.4 | Summarize docket 590 |
| 4 | 12/30/2022 | Samantha LeBlanc | 0.2 | Summarize docket 591 |
| 5 | 12/6/2022 | Brent Williams | 1.4 | Court Hearing |
| 5 | 12/6/2022 | Samantha LeBlanc | 2.1 | Lincoln Retention hearing |
| 5 | 12/6/2022 | Samantha LeBlanc | 2.3 | Review and analyze outcome of retention hearing |
| 5 | 12/6/2022 | Zack Stone | 1.1 | Listen into court hearing re: Lincoln retention |
| 6 | 12/6/2022 | Brendan Murphy | 0.3 | Internal correspondence re: Retention Hearing |
| 6 | 12/6/2022 | Brent Williams | 0.6 | Review of Lincoln retention materials |
| 6 | 12/7/2022 | Brendan Murphy | 0.6 | Correspondence with Counsel re: retention order |
| 6 | 12/9/2022 | Brendan Murphy | 0.7 | Review and comments to proposed retention order |
| 6 | 12/12/2022 | Brendan Murphy | 0.4 | Internal correspondence re: fee application |
| 6 | 12/12/2022 | Harbir Brar | 1.1 | Preparation of initial Lincoln fee application |
| 6 | 12/14/2022 | Harbir Brar | 2.6 | Lincoln fee application preparation |
| 6 | 12/15/2022 | Brent Williams | 0.6 | Review of Lincoln fee application |
| 6 | 12/15/2022 | Zack Stone | 1.3 | Review Lincoln November hours and fee application |
| 6 | 12/16/2022 | Brendan Murphy | 0.7 | Internal comments re: fee application |
| 6 | 12/16/2022 | Dylan Prime | 2.3 | Update language for Lincoln Fee Application |
| 6 | 12/19/2022 | Brendan Murphy | 0.6 | Internal comments re: fee application |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 12/19/2022 | Harbir Brar | 0.8 | Final changes to Lincoln's November fee application |
| 6 | 12/19/2022 | Zack Stone | 0.9 | Review of final Lincoln fee application for November |
| 7 | 12/1/2022 | Brent Williams | 0.4 | Review of adequate protection provisions |
| 7 | 12/13/2022 | Brent Williams | 0.7 | Review of adequate protection provisions |
| 8 | 12/1/2022 | Brent Williams | 0.9 | Correspondence with counsel re: litigation efforts |
| 8 | 12/2/2022 | Brent Williams | 0.2 | Correspondence with counsel re: distributions / general ledger information |
| 8 | 12/2/2022 | Zach Messenger | 1.1 | Correspondence with Lowenstein on outstanding diligence item |
| 8 | 12/2/2022 | Zach Messenger | 1.4 | Reviewed and commented on settlement procedures |
| 8 | 12/3/2022 | Brent Williams | 0.7 | Correspondence with counsel re: litigation efforts |
| 8 | 12/5/2022 | Chase Rogers | 1.5 | Investigated social medias of potential independent board members. |
| 8 | 12/5/2022 | Chase Rogers | 1.2 | Research for connections between new potential independent board member and Jack Owoc / the Company. |
| 8 | 12/5/2022 | Dylan Prime | 1.8 | Investigation of director candidate and his potential relation to Owoc / Bang Energy |
| 8 | 12/5/2022 | Samantha LeBlanc | 1.8 | Research proposed independent director for debtors |
| 8 | 12/5/2022 | Zach Messenger | 1.2 | Correspondence with Lowenstein regarding outstanding diligence items |
| 8 | 12/6/2022 | Brendan Murphy | 0.4 | Internal correspondence re: insider payments |
| 8 | 12/6/2022 | Brent Williams | 0.3 | Correspondence with counsel re: litigation of board members |
| 8 | 12/6/2022 | Chase Rogers | 1.4 | Research of director candidate and past/current board positions and corporate involvement. |
| 8 | 12/6/2022 | Dylan Prime | 0.7 | Correspondence of investigation of director candidate and his potential relation to Owoc / Bang Energy |
| 8 | 12/8/2022 | Brendan Murphy | 0.6 | Internal correspondence re: insider payments |
| 8 | 12/9/2022 | Brent Williams | 0.6 | Correspondence with counsel re: litigation of board members |
| 8 | 12/10/2022 | Brendan Murphy | 0.3 | Correspondence with Committee advisors re: insider transfers |
| 8 | 12/12/2022 | Chase Rogers | 1.5 | Mapping intercompany distributions from the company G/Ls |
| 8 | 12/12/2022 | Dylan Prime | 2.3 | Categorize and highlight Owoc distributions on Excel |
| 8 | 12/12/2022 | Dylan Prime | 0.3 | Finalize / email summarized Owoc distribution Excel file |
| 8 | 12/12/2022 | Harbir Brar | 2.3 | Prepare variance analysis between insider payments and SOFA 4 Exhibit |
| 8 | 12/12/2022 | Harbir Brar | 0.8 | Review of and classification of distributions general ledger information |
| 8 | 12/12/2022 | Zach Messenger | 2.4 | Reviewed insider distributions for last 3 years |
| 8 | 12/13/2022 | Brendan Murphy | 0.9 | Review and comments re: summary of the distributions from the GL and disbursements analysis |
| 8 | 12/13/2022 | Brent Williams | 1.3 | Review of initial insider transactions summary and payments |
| 8 | 12/13/2022 | Chase Rogers | 1.2 | Editing pivot table analyzing company distributions. |
| 8 | 12/13/2022 | Zach Messenger | 1.4 | Reviewed and summarized insider payments |
| 8 | 12/13/2022 | Zack Stone | 0.8 | Review of insider payments summary |
| 8 | 12/14/2022 | Brendan Murphy | 0.8 | Comments to analysis re: insider payments/transfers |
| 8 | 12/14/2022 | Brendan Murphy | 0.5 | Internal communication re: insider payments |
| 8 | 12/14/2022 | Brent Williams | 1.7 | Review of insider transactions summary compiled by deal team |
| 8 | 12/14/2022 | Harbir Brar | 1.7 | Further review of distribution general ledger data to understand key transactions |
| 8 | 12/14/2022 | Harbir Brar | 2.1 | Review of insider payments schedules and distribution general ledger data |
| 8 | 12/15/2022 | Brendan Murphy | 0.9 | Review and comments re: draft document requests for individual targets |
| 8 | 12/15/2022 | Brendan Murphy | 0.5 | Review of analysis re: insider payments |
| 8 | 12/15/2022 | Brent Williams | 2.3 | Review of insider transactions summary compiled by deal team after additional changes |
| 8 | 12/16/2022 | Brendan Murphy | 1.1 | Review and comments re: draft document requests for individual targets |
| 8 | 12/16/2022 | Brendan Murphy | 0.9 | Participate in call with Lowenstein to discuss insider transfers and next diligence steps |
| 8 | 12/16/2022 | Brent Williams | 0.4 | Correspondence with counsel re: litigation of board members |
| 8 | 12/16/2022 | Brent Williams | 2.7 | Review of distribution payments, supplier payments and insider transactions summaries |
| 8 | 12/16/2022 | Brent Williams | 0.9 | Participate in call with Lowenstein to discuss insider transfers and next diligence steps |
| 8 | 12/16/2022 | Chase Rogers | 0.9 | Participate in call with Lowenstein to discuss insider transfers and next diligence steps |
| 8 | 12/16/2022 | Dylan Prime | 0.9 | Participate in call with Lowenstein to discuss insider transfers and next diligence steps |
| 8 | 12/16/2022 | Harbir Brar | 2.6 | Review of draft document requests for various insiders; additions to draft document requests |
| 8 | 12/16/2022 | Harbir Brar | 0.9 | Participate in call with Lowenstein to discuss insider transfers and next diligence steps |
| 8 | 12/16/2022 | Zach Messenger | 0.6 | Coorespondence with Lowenstein regarding insider payments |
| 8 | 12/16/2022 | Zach Messenger | 1.0 | Participate in call with Lowenstein to discuss insider transfers and next diligence steps |
| 8 | 12/16/2022 | Zach Messenger | 1.5 | Review of insider wages and bonuses |
| 8 | 12/16/2022 | Zack Stone | 1.0 | Participate in call with Lowenstein to discuss insider transfers and next diligence steps |
| 8 | 12/16/2022 | Zack Stone | 0.8 | Review document requests forms with Lowenstein |

**TIME DETAIL**

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 8 | 12/18/2022 | Brendan Murphy | 0.6 | Internal communication re: insider payments |
| 8 | 12/18/2022 | Harbir Brar | 0.5 | Review of SOFA schedule and distributions to match and understand variances between the two files |
| 8 | 12/18/2022 | Harbir Brar | 2.4 | Review of summary insider payments and consolidating for committee materials |
| 8 | 12/19/2022 | Brendan Murphy | 2.1 | Review and comments to analysis re: insider transactions and intercompany payments |
| 8 | 12/19/2022 | Brent Williams | 0.4 | Correspondence with counsel re: litigation efforts around general ledger transactions |
| 8 | 12/19/2022 | Brent Williams | 1.7 | Review insider transactions and payments |
| 8 | 12/19/2022 | Chase Rogers | 2.8 | Investigated insider payments and intercompany transactions. |
| 8 | 12/19/2022 | Dylan Prime | 1.8 | Analyzing / highlighting intercompany insider transfers |
| 8 | 12/19/2022 | Harbir Brar | 0.6 | Review of differences between SOFA and distributions files |
| 8 | 12/19/2022 | Harbir Brar | 1.1 | Review of intercompany payments for Debtor entities to identify key, outstanding transactions |
| 8 | 12/19/2022 | Zach Messenger | 2.6 | Prepared ssummary materials of insider distributions |
| 8 | 12/19/2022 | Zack Stone | 1.3 | Review insider payments file |
| 8 | 12/20/2022 | Chase Rogers | 1.4 | Reanalyzed the insider disbursements at the request of Lowenstein to better understand payments. |
| 8 | 12/20/2022 | Chase Rogers | 1.1 | Recategorized and remapped the insider disbursements. |
| 8 | 12/20/2022 | Zack Stone | 0.8 | Review insider payments variance file |
| 8 | 12/20/2022 | Zack Stone | 0.7 | Review intercompany payments file |
| 8 | 12/21/2022 | Zach Messenger | 1.6 | Continued reviewing the general ledger for disbursements over the last 3 years |
| 8 | 12/21/2022 | Zach Messenger | 2.3 | Reviewed the general ledger for disbursements over the last 3 years |
| 8 | 12/21/2022 | Zack Stone | 2.1 | Review of insider payments and distribution analysis and supporting documents |
| 8 | 12/22/2022 | Brendan Murphy | 0.8 | Internal comments re: GL (Distributions) Questions |
| 8 | 12/22/2022 | Brendan Murphy | 0.4 | Preliminary research on Director candidate |
| 8 | 12/22/2022 | Brendan Murphy | 0.6 | Review of disbursements made by debtors to vendors of foreign vendors in Nov and Dec through 12/21 |
| 8 | 12/22/2022 | Zach Messenger | 0.5 | Internal correspondence regarding Insider Transactions |
| 8 | 12/22/2022 | Zach Messenger | 1.5 | Review of insider transactions |
| 8 | 12/22/2022 | Zack Stone | 0.6 | Review of insider payments and distribution analysis and supporting documents |
| 8 | 12/23/2022 | Brendan Murphy | 1.4 | Review and comments to analysis re: insider transactions and intercompany payments |
| 8 | 12/23/2022 | Brent Williams | 0.4 | Correspondence with counsel re: litigation efforts around distribution transactions |
| 8 | 12/23/2022 | Brent Williams | 1.2 | Insider transactions and payments |
| 8 | 12/26/2022 | Brent Williams | 0.3 | Correspondence with counsel re: litigation efforts around insider payments |
| 8 | 12/27/2022 | Chase Rogers | 1.5 | Researching new board member candidate |
| 8 | 12/27/2022 | Dylan Prime | 1.6 | Investigate relations to potential director through social media |
| 8 | 12/27/2022 | Dylan Prime | 0.9 | Reviewing Escalante payments / relating to external sources |
| 8 | 12/28/2022 | Brent Williams | 0.7 | Correspondence with counsel re: litigation efforts around real estate distribution payments |
| 8 | 12/28/2022 | Chase Rogers | 1.4 | Researching connections between board members on Google and other search engines. |
| 8 | 12/28/2022 | Chase Rogers | 1.9 | Researching potential new board candidate |
| 8 | 12/28/2022 | Chase Rogers | 1.3 | Researching social media connections between board members. |
| 8 | 12/28/2022 | Dylan Prime | 2.3 | Compile / format Word document of investigative findings regarding potential director candidate using images of evidence and descriptions |
| 8 | 12/28/2022 | Dylan Prime | 2.8 | Compile / format Word document of investigative findings regarding potential director candidate in summary bulleted format |
| 8 | 12/28/2022 | Dylan Prime | 0.7 | Detailed correspondence of investigative findings re: potential director candidate circulated to the Lincoln team with overview of findings |
| 8 | 12/28/2022 | Dylan Prime | 1.8 | Investigate Bang / Owoc relations to potential director candidate through Cap IQ, Merger Market, Pitchbook and Salesforce |
| 8 | 12/28/2022 | Dylan Prime | 1.4 | Investigate Bang / Owoc relations to potential director candidate through Google search engine |
| 8 | 12/28/2022 | Harbir Brar | 2.2 | Further analysis of distribution general ledger after discussion with Huron |
| 8 | 12/28/2022 | Harbir Brar | 0.8 | Further analysis to tie out SOFA and remaining variances in the insider payments file |
| 8 | 12/28/2022 | Harbir Brar | 1.8 | Review of and investigation into newly appointed board member |
| 8 | 12/28/2022 | Harbir Brar | 0.4 | Review of supplier payments and comparison to general ledger data |
| 8 | 12/28/2022 | Zack Stone | 2.4 | Review and investigation into newly appointed board member |
| 8 | 12/29/2022 | Brendan Murphy | 0.3 | Preliminary research on Director candidate |
| 8 | 12/29/2022 | Brendan Murphy | 0.4 | Research for deposition re: Officer distributions |
| 8 | 12/29/2022 | Brent Williams | 0.9 | Correspondence with counsel re: litigation efforts around real estate distribution payments |
| 8 | 12/29/2022 | Zack Stone | 0.6 | Review of initial findings of newly appointed board member |
| 8 | 12/30/2022 | Brent Williams | 0.2 | Correspondence with counsel re: litigation efforts around specific general ledger transactions |
| 8 | 12/31/2022 | Brent Williams | 0.7 | Correspondence with counsel re: litigation efforts around specific general ledger transactions |
| 8 | 12/31/2022 | Samantha LeBlanc | 0.8 | Review independent director |
| 1 | 1/2/2023 | Dylan Prime | 0.3 | Compile and circulate notes from Special VPX Committee Call |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 1/2/2023 | Harbir Brar | 1.3 | Review Monthly Operating Reports and synthesize in committee materials |
| 1 | 1/3/2023 | Brendan Murphy | 0.9 | Analysis of DIP Budget Variance Report (week ended 12/23/22) |
| 1 | 1/3/2023 | Brendan Murphy | 0.7 | Internal changes re: MOR summary and analysis |
| 1 | 1/3/2023 | Brent Williams | 0.6 | Review of M&A process protocol timing |
| 1 | 1/3/2023 | Dylan Prime | 1.9 | Analysis of "PEO" files in the UCC section of the VDR for potential relevance to buyers |
| 1 | 1/3/2023 | Harbir Brar | 1.4 | Review data room files for PEO status and determine what will be helpful to buyers |
| 1 | 1/3/2023 | Samantha LeBlanc | 1.4 | Analyze Datasite documents for "professional eyes only" documents |
| 1 | 1/3/2023 | Samantha LeBlanc | 0.8 | Review intercompany payments |
| 1 | 1/3/2023 | Samantha LeBlanc | 1.4 | Review of certain real estate transactions |
| 1 | 1/3/2023 | Samantha LeBlanc | 0.7 | Review of M&A Protocols |
| 1 | 1/3/2023 | Zach Messenger | 0.6 | Communication with MB re: sales process |
| 1 | 1/3/2023 | Zach Messenger | 1.1 | Reviewed M&A process protocols |
| 1 | 1/3/2023 | Zack Stone | 1.4 | Analyze Datasite uploads |
| 1 | 1/3/2023 | Zack Stone | 0.4 | Review Datasite uploads |
| 1 | 1/3/2023 | Zack Stone | 0.7 | Review of M&A protocol file |
| 1 | 1/4/2023 | Brendan Murphy | 0.8 | Review of May 2022 - October 2022 consolidated financial statements |
| 1 | 1/4/2023 | Brendan Murphy | 0.7 | Review of Q1 2022 financial statements |
| 1 | 1/4/2023 | Brendan Murphy | 0.6 | Review of VPX/Pepsi settlement agreement summary |
| 1 | 1/4/2023 | Brent Williams | 2.1 | Review updated financial information and statements |
| 1 | 1/4/2023 | Harbir Brar | 1.2 | Review final diligence request list for buyers |
| 1 | 1/4/2023 | Samantha LeBlanc | 1.3 | Analyze additional required material |
| 1 | 1/4/2023 | Samantha LeBlanc | 0.9 | Review uploaded material in the Datasite |
| 1 | 1/4/2023 | Samantha LeBlanc | 1.5 | Reviewed uploaded documents to the Datasite |
| 1 | 1/4/2023 | Zach Messenger | 2.6 | Reviewed data room documents |
| 1 | 1/4/2023 | Zach Messenger | 2.4 | Reviewed quarterly financial statements |
| 1 | 1/5/2023 | Brendan Murphy | 0.9 | Internal correspondence re: variance analysis |
| 1 | 1/5/2023 | Brendan Murphy | 1.1 | Review of weekly financial reporting documents re: DIP |
| 1 | 1/5/2023 | Brent Williams | 0.4 | Review M&A process protocol timing |
| 1 | 1/5/2023 | Brent Williams | 0.4 | Review weekly DIP budget |
| 1 | 1/5/2023 | Samantha LeBlanc | 1.7 | Review general ledger transactions |
| 1 | 1/5/2023 | Samantha LeBlanc | 0.9 | Review weekly budget variance |
| 1 | 1/5/2023 | Samantha LeBlanc | 0.3 | Review weekly cash balance weekly reporting |
| 1 | 1/5/2023 | Samantha LeBlanc | 0.4 | Review weekly financial covenant reporting |
| 1 | 1/5/2023 | Zach Messenger | 0.9 | Communication with MB and LS |
| 1 | 1/5/2023 | Zach Messenger | 0.4 | Participate in internal discussion with Lincoln team to prepare for Huron call |
| 1 | 1/5/2023 | Zach Messenger | 2.5 | Reviewed general ledger data for transactions |
| 1 | 1/5/2023 | Zack Stone | 0.6 | Analyze weekly cash covenants from Huron |
| 1 | 1/5/2023 | Zack Stone | 0.4 | Participate in internal discussion with Lincoln team to prepare for Huron call |
| 1 | 1/5/2023 | Zack Stone | 0.9 | Review of SOFA exhibits |
| 1 | 1/5/2023 | Zack Stone | 0.9 | Review of weekly DIP variance and compliance testing from Huron |
| 1 | 1/5/2023 | Zack Stone | 1.1 | Review weekly cash covenants from Huron |
| 1 | 1/6/2023 | Brendan Murphy | 1.2 | Review of FY2022 financials through November from Debtors |
| 1 | 1/6/2023 | Brent Williams | 1.3 | Review updated financial information and statements |
| 1 | 1/6/2023 | Dylan Prime | 0.9 | Analyze weekly DIP Variance Report |
| 1 | 1/6/2023 | Dylan Prime | 0.3 | Compile and circulate notes discuss General Ledger Request and business updates |
| 1 | 1/6/2023 | Harbir Brar | 1.3 | Analyze DIP variance and weekly sales report from Debtors |
| 1 | 1/6/2023 | Harbir Brar | 0.7 | Review DIP variance and weekly sales report from Debtors |
| 1 | 1/6/2023 | Samantha LeBlanc | 0.6 | Review submitted materials from Huron |
| 1 | 1/6/2023 | Zach Messenger | 2.1 | Reviewed new dataroom documents |
| 1 | 1/6/2023 | Zack Stone | 1.4 | Review analysis of General Ledger details |
| 1 | 1/7/2023 | Brendan Murphy | 0.8 | Review of 2023-2025 sales volume by customer |
| 1 | 1/7/2023 | Harbir Brar | 0.8 | Initial review of claims analysis |
| 1 | 1/8/2023 | Brendan Murphy | 0.4 | Review of revised DIP budget |
| 1 | 1/8/2023 | Harbir Brar | 0.9 | Initial review of DIP budget |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 1/8/2023 | Harbir Brar | 0.6 | Review of DIP budget variance to previous versions |
| 1 | 1/8/2023 | Zack Stone | 1.4 | Review of draft DIP budget |
| 1 | 1/9/2023 | Brendan Murphy | 0.8 | Internal correspondence re: owned v leased real estate |
| 1 | 1/9/2023 | Brendan Murphy | 0.9 | Review and comments to DIP variance analysis comparing the latest 1.08.23 DIP budget to the 12.08.22 version |
| 1 | 1/9/2023 | Brendan Murphy | 0.8 | Review of revised DIP budget |
| 1 | 1/9/2023 | Brent Williams | 0.4 | Review of DIP variance analysis |
| 1 | 1/9/2023 | Brent Williams | 1.2 | Review of General Ledger and 2022 YTD financials |
| 1 | 1/9/2023 | Brent Williams | 0.6 | Review of revised DIP budget |
| 1 | 1/9/2023 | Dylan Prime | 0.1 | Compile and circulate notes regarding updated DIP Budget |
| 1 | 1/9/2023 | Harbir Brar | 0.8 | Further review of the updated DIP budget |
| 1 | 1/9/2023 | Harbir Brar | 1.1 | Review notes from call with Huron |
| 1 | 1/9/2023 | Harbir Brar | 0.7 | Review of any publicly available list of debtor and non-debtor owned property |
| 1 | 1/9/2023 | Harbir Brar | 1.2 | Review of new dataroom files that were posted by the Debtors |
| 1 | 1/9/2023 | Harbir Brar | 0.6 | Review of SOALs for property analysis |
| 1 | 1/9/2023 | Samantha LeBlanc | 1.6 | Analyze variance between 1/9/23 budget and 12/8/22 budget |
| 1 | 1/9/2023 | Samantha LeBlanc | 0.7 | Bang Datasite review |
| 1 | 1/9/2023 | Samantha LeBlanc | 1.9 | Review of latest datasite uploads |
| 1 | 1/9/2023 | Samantha LeBlanc | 1.4 | Review updated 1/9/23 budget |
| 1 | 1/9/2023 | Zach Messenger | 2.4 | Reviewed new dataroom documents |
| 1 | 1/9/2023 | Zach Messenger | 2.2 | Reviewed new dataroom documents |
| 1 | 1/9/2023 | Zach Messenger | 1.1 | Reviewed real estate assets |
| 1 | 1/9/2023 | Zach Messenger | 1.9 | Reviewed updated DIP Budget and prepared questions |
| 1 | 1/9/2023 | Zack Stone | 0.6 | Review of Datasite uploads |
| 1 | 1/10/2023 | Zach Messenger | 0.8 | Correspondence with Huron about foreign entity payments |
| 1 | 1/11/2023 | Brent Williams | 2.1 | Review of filed Statement of Assets and Liabilities |
| 1 | 1/11/2023 | Dylan Prime | 0.3 | Correspondence summary of latest VDR upload - M&A / Investor Outreach Update |
| 1 | 1/11/2023 | Harbir Brar | 1.3 | Analysis of new uploaded information to the Datasite including an outreach update |
| 1 | 1/11/2023 | Harbir Brar | 0.8 | Review of new uploaded information to the Datasite including an outreach update |
| 1 | 1/11/2023 | Harbir Brar | 0.8 | Review of weekly sales and variance analysis reporting |
| 1 | 1/11/2023 | Samantha LeBlanc | 1.1 | Review company general ledgers for total assets |
| 1 | 1/11/2023 | Samantha LeBlanc | 0.9 | Review company general ledgers for total liabilities |
| 1 | 1/11/2023 | Samantha LeBlanc | 0.6 | Review questions on the general ledger distributions provided by the company |
| 1 | 1/11/2023 | Zach Messenger | 0.9 | Correspondence with LS about distribution payments |
| 1 | 1/11/2023 | Zach Messenger | 1.7 | Reviewed additional documents in the dataroom |
| 1 | 1/11/2023 | Zack Stone | 0.6 | Review of GL detail (e.g., asset and liability accounts) |
| 1 | 1/12/2023 | Dylan Prime | 0.2 | Circulate latest VDR file uploads - Governance changes, weekly sales and performance update |
| 1 | 1/12/2023 | Harbir Brar | 1.1 | Analyze additional data room uploads including governance and performance updates |
| 1 | 1/12/2023 | Harbir Brar | 0.7 | Review of additional data room uploads including governance and performance updates |
| 1 | 1/12/2023 | Harbir Brar | 0.6 | Review of SOFAs to understand legal costs |
| 1 | 1/12/2023 | Samantha LeBlanc | 0.4 | Review weekly reporting from Huron on cash balance |
| 1 | 1/12/2023 | Samantha LeBlanc | 0.2 | Review weekly reporting from Huron on DIP budget variance |
| 1 | 1/12/2023 | Samantha LeBlanc | 0.6 | Review weekly reporting from Huron on financial covenants |
| 1 | 1/12/2023 | Zach Messenger | 0.5 | Discussion with Huron regarding real estate sale process |
| 1 | 1/12/2023 | Zach Messenger | 2.1 | Reviewed DIP reporting package form Huron and prepared questions |
| 1 | 1/13/2023 | Brendan Murphy | 0.4 | Call with Huron to discuss latest business updates |
| 1 | 1/13/2023 | Chase Rogers | 1.7 | Analyze new documents uploaded to the VDR. |
| 1 | 1/13/2023 | Chase Rogers | 0.8 | Review and circulating new documents uploaded to the VDR. |
| 1 | 1/13/2023 | Dylan Prime | 0.5 | Circulate and summarize latest VDR uploads |
| 1 | 1/13/2023 | Samantha LeBlanc | 0.9 | Analyze taxes in distribution general ledger file |
| 1 | 1/13/2023 | Samantha LeBlanc | 0.6 | Review proposed estate sale |
| 1 | 1/13/2023 | Zach Messenger | 0.4 | Call with Huron to discuss latest business updates |
| 1 | 1/13/2023 | Zack Stone | 0.4 | Call with Huron to discuss latest business updates |
| 1 | 1/14/2023 | Brent Williams | 0.4 | Review of IOI and financial implications |
| 1 | 1/15/2023 | Harbir Brar | 0.8 | Analyze timeline of IOI from sales process |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 1/15/2023 | Harbir Brar | 0.4 | Review of IOI from sales process |
| 1 | 1/17/2023 | Brendan Murphy | 0.4 | Review of revised DIP budget |
| 1 | 1/18/2023 | Harbir Brar | 0.4 | Analysis of Lithia Springs sale |
| 1 | 1/18/2023 | Harbir Brar | 1.6 | Analysis of proposed DIP budget variance |
| 1 | 1/18/2023 | Harbir Brar | 0.4 | Review of Lithia Springs sale |
| 1 | 1/18/2023 | Harbir Brar | 0.9 | Review of proposed DIP budget |
| 1 | 1/18/2023 | Samantha LeBlanc | 0.4 | Lithia Springs sale review |
| 1 | 1/18/2023 | Samantha LeBlanc | 0.2 | Review draws of the proposed DIP budget |
| 1 | 1/18/2023 | Samantha LeBlanc | 0.5 | Review real estate summary on non-debtor assets |
| 1 | 1/18/2023 | Zack Stone | 1.2 | Review of UCC materials |
| 1 | 1/19/2023 | Brent Williams | 1.2 | Review of latest DIP budget |
| 1 | 1/19/2023 | Harbir Brar | 0.4 | Analyze the real estate carrying costs of the non-Debtor real estate |
| 1 | 1/19/2023 | Samantha LeBlanc | 0.4 | Analyze real estate carrying cost of company |
| 1 | 1/19/2023 | Samantha LeBlanc | 0.7 | Review bang supplier and entity cross-check analysis |
| 1 | 1/19/2023 | Samantha LeBlanc | 0.3 | Review budget for grant Thornton fees |
| 1 | 1/19/2023 | Zack Messenger | 0.6 | Correspondence with Huron about Grant Thornton EL |
| 1 | 1/19/2023 | Zack Messenger | 0.9 | Correspondence with LS about Grant Thornton EL |
| 1 | 1/19/2023 | Zack Messenger | 1.6 | Reviewed Grant Thornton EL |
| 1 | 1/19/2023 | Zack Stone | 0.8 | Review of real estate costs |
| 1 | 1/20/2023 | Brent Williams | 1.5 | Review of weekly reporting package |
| 1 | 1/20/2023 | Harbir Brar | 0.8 | Review of weekly reporting from Huron |
| 1 | 1/20/2023 | Samantha LeBlanc | 0.4 | Review DIP draws of the company |
| 1 | 1/20/2023 | Zack Messenger | 0.3 | Call with Huron to discuss latest business updates |
| 1 | 1/20/2023 | Zack Stone | 0.3 | Call with Huron to discuss latest business updates |
| 1 | 1/20/2023 | Zack Stone | 0.8 | Review of DIP variance and related files |
| 1 | 1/21/2023 | Samantha LeBlanc | 1.1 | Review financials of the company for intercompany transactions |
| 1 | 1/24/2023 | Dylan Prime | 0.9 | Analyze weekly DIP Variance Analysis Report |
| 1 | 1/25/2023 | Samantha LeBlanc | 0.6 | Review Bang BV ownership |
| 1 | 1/26/2023 | Harbir Brar | 0.5 | Review of weekly reporting from the company |
| 1 | 1/26/2023 | Samantha LeBlanc | 0.6 | Review weekly reporting from company |
| 1 | 1/26/2023 | Zack Messenger | 1.2 | Reviewed weekly variance analysis and business plan |
| 1 | 1/26/2023 | Zack Stone | 0.8 | Review of DIP variance and related files |
| 1 | 1/27/2023 | Dylan Prime | 1.4 | Analyze weekly DIP Variance Analysis Report |
| 1 | 1/27/2023 | Zack Messenger | 0.3 | Weekly call with Huron team to discuss the latest business updates |
| 1 | 1/27/2023 | Zack Stone | 1.3 | Analyze information received from Debtors |
| 1 | 1/27/2023 | Zack Stone | 1.6 | Review financials submitted by Debtors |
| 1 | 1/27/2023 | Zack Stone | 0.7 | Review of information request list to Debtors |
| 1 | 1/28/2023 | Harbir Brar | 0.5 | Review of newly uploaded documents to the data room |
| 1 | 1/28/2023 | Samantha LeBlanc | 0.4 | Review uploaded material in the Datasite |
| 1 | 1/28/2023 | Zack Stone | 1.3 | Analyze Datasite uploads from Debtors |
| 1 | 1/28/2023 | Zack Stone | 0.4 | Review Datasite uploads |
| 1 | 1/30/2023 | Zack Stone | 0.3 | Review of updated DIP variance and related files |
| 3 | 1/1/2023 | Brendan Murphy | 0.3 | Review of independent director and correspondence with Counsel |
| 3 | 1/1/2023 | Samantha LeBlanc | 0.9 | Review independent director resume for appointment to Debtor |
| 3 | 1/2/2023 | Brendan Murphy | 0.4 | Review of M&A Process Protocol and correspondence with Counsel |
| 3 | 1/2/2023 | Brent Williams | 0.6 | Emails with counsel regarding independent board members |
| 3 | 1/2/2023 | Chase Rogers | 0.7 | Participate in Special VPX Committee Call to discuss latest updates |
| 3 | 1/2/2023 | Dylan Prime | 0.7 | Participate in Special VPX Committee Call to discuss latest updates |
| 3 | 1/2/2023 | Harbir Brar | 0.7 | Participate in Special VPX Committee Call to discuss latest updates |
| 3 | 1/2/2023 | Samantha LeBlanc | 0.7 | Participate in Special VPX Committee Call to discuss latest updates |
| 3 | 1/2/2023 | Samantha LeBlanc | 1.6 | Prepare committee materials for upcoming committee meeting |
| 3 | 1/2/2023 | Samantha LeBlanc | 0.7 | Review committee materials for upcoming meeting |
| 3 | 1/2/2023 | Samantha LeBlanc | 1.1 | Review materials in preparation of committee call |
| 3 | 1/2/2023 | Zack Messenger | 0.7 | Participate in Special VPX Committee Call to discuss latest updates |

TIME DETAIL

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 1/2/2023 | Zack Stone | 0.7 | Participate in Special VPX Committee Call to discuss latest updates |
| 3 | 1/3/2023 | Brendan Murphy | 0.4 | Internal call re: UCC Deliverables |
| 3 | 1/3/2023 | Brendan Murphy | 0.4 | Participate in call with Lowenstein, Miller Buckfire and Lincoln teams to discuss process updates |
| 3 | 1/3/2023 | Brendan Murphy | 0.3 | Review and comments to red-line re: M&A process protocol |
| 3 | 1/3/2023 | Brendan Murphy | 1.6 | Review and comments to UCC Materials |
| 3 | 1/3/2023 | Brent Williams | 0.4 | Internal call re: UCC Deliverables |
| 3 | 1/3/2023 | Brent Williams | 0.4 | Participate in call with Lowenstein, Miller Buckfire and Lincoln teams to discuss process updates |
| 3 | 1/3/2023 | Brent Williams | 0.4 | Review UCC materials |
| 3 | 1/3/2023 | Chase Rogers | 0.6 | Create DIP Variance slide for UCC weekly materials. |
| 3 | 1/3/2023 | Chase Rogers | 0.2 | Internal call with Lincoln team to discuss UCC presentation materials. |
| 3 | 1/3/2023 | Chase Rogers | 0.4 | Participate in call with Lowenstein, Miller Buckfire and Lincoln teams to discuss process updates. |
| 3 | 1/3/2023 | Chase Rogers | 1.9 | Review DIP Variance slide for UCC weekly materials. |
| 3 | 1/3/2023 | Dylan Prime | 0.2 | Internal call with Lincoln team to discuss UCC presentation materials |
| 3 | 1/3/2023 | Dylan Prime | 0.4 | Participate in call with Lowenstein, Miller Buckfire and Lincoln teams to discuss process updates |
| 3 | 1/3/2023 | Harbir Brar | 0.2 | Internal call with Lincoln teams to discuss UCC presentation materials |
| 3 | 1/3/2023 | Harbir Brar | 0.4 | Participate in call with Lowenstein, Miller Buckfire and Lincoln teams to discuss process updates |
| 3 | 1/3/2023 | Harbir Brar | 0.8 | Review internal comments on committee materials |
| 3 | 1/3/2023 | Samantha LeBlanc | 2.2 | Initial outline of weekly committee materials |
| 3 | 1/3/2023 | Samantha LeBlanc | 0.2 | Internal call with Lincoln team to discuss UCC presentation materials |
| 3 | 1/3/2023 | Samantha LeBlanc | 0.4 | Participate in call with Lowenstein, Miller Buckfire and Lincoln teams to discuss process updates |
| 3 | 1/3/2023 | Samantha LeBlanc | 2.3 | Prepare materials for committee meeting |
| 3 | 1/3/2023 | Zach Messenger | 0.2 | Internal call with Lincoln team to discuss UCC presentation materials |
| 3 | 1/3/2023 | Zach Messenger | 0.4 | Participate in call with Lowenstein, Miller Buckfire and Lincoln teams to discuss process updates |
| 3 | 1/3/2023 | Zach Messenger | 2.3 | Reviewed and edited UCC materials |
| 3 | 1/3/2023 | Zack Stone | 0.2 | Internal call with Lincoln team to discuss UCC presentation materials |
| 3 | 1/3/2023 | Zack Stone | 0.4 | Participate in call with Lowenstein, Miller Buckfire and Lincoln teams to discuss process updates |
| 3 | 1/3/2023 | Zack Stone | 0.4 | Review of UCC materials (1.4.23) re: counsel comments |
| 3 | 1/3/2023 | Zack Stone | 1.4 | Review of UCC materials (1.4.23) re: senior banker comments |
| 3 | 1/4/2023 | Brendan Murphy | 0.3 | Internal comments to diligence request list for Debtor |
| 3 | 1/4/2023 | Brendan Murphy | 0.8 | Internal comments to select intercompany transfers |
| 3 | 1/4/2023 | Brendan Murphy | 0.7 | Review of other diligence materials from Datasite |
| 3 | 1/4/2023 | Samantha LeBlanc | 2.3 | Preparing specific analyses for committee materials slides |
| 3 | 1/5/2023 | Brendan Murphy | 0.4 | Correspondence with UCC advisors re: Sale Process Issues |
| 3 | 1/5/2023 | Brendan Murphy | 0.9 | Internal correspondence re: select transactions |
| 3 | 1/5/2023 | Brendan Murphy | 0.6 | Participate in internal discussion with Lincoln team to prepare for Huron call |
| 3 | 1/5/2023 | Brent Williams | 0.6 | Participate in internal discussion with Lincoln team to prepare for Huron call |
| 3 | 1/5/2023 | Chase Rogers | 0.4 | Internal discussion re: outstanding diligence for materials |
| 3 | 1/5/2023 | Dylan Prime | 0.4 | Internal discussion re: outstanding diligence for materials |
| 3 | 1/5/2023 | Harbir Brar | 0.4 | Internal discussion re: outstanding diligence for materials |
| 3 | 1/5/2023 | Samantha LeBlanc | 0.4 | Internal discussion re: outstanding diligence for materials |
| 3 | 1/5/2023 | Zach Messenger | 0.6 | Participate in internal discussion with Lincoln team to prepare for Huron call |
| 3 | 1/6/2023 | Brendan Murphy | 1.1 | Call with Huron and Lowenstein to discuss General Ledger Request and business updates |
| 3 | 1/6/2023 | Brendan Murphy | 0.6 | Internal comments re: liquidity analysis |
| 3 | 1/6/2023 | Brendan Murphy | 0.7 | Prep for and call with Counsel re: GL transactions |
| 3 | 1/6/2023 | Brendan Murphy | 1.4 | Review and comments to GL analysis and select transactions |
| 3 | 1/6/2023 | Brendan Murphy | 0.9 | Review and comments to transaction analysis |
| 3 | 1/6/2023 | Brent Williams | 0.8 | Internal discussion with Lincoln team to discuss DIP variance |
| 3 | 1/6/2023 | Chase Rogers | 1.3 | Analyze cash covenant reporting from Huron |
| 3 | 1/6/2023 | Chase Rogers | 0.4 | Analyze DIP budget variance over prior week. |
| 3 | 1/6/2023 | Chase Rogers | 1.1 | Call with Huron and Lowenstein to discuss General Ledger Request and business updates |
| 3 | 1/6/2023 | Chase Rogers | 1.4 | Create DIP Variance slide for UCC weekly materials |
| 3 | 1/6/2023 | Chase Rogers | 0.8 | Internal call with Lincoln team to discuss DIP Variance slide in UCC Materials |
| 3 | 1/6/2023 | Chase Rogers | 0.8 | Internal discussion with Lincoln team to discuss DIP variance |
| 3 | 1/6/2023 | Chase Rogers | 1.9 | Review DIP Variance slide for UCC weekly materials. |

**TIME DETAIL**

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 1/6/2023 | Dylan Prime | 1.1 | Call with Huron and Lowenstein to discuss General Ledger Request and business updates |
| 3 | 1/6/2023 | Dylan Prime | 0.8 | Internal call with Lincoln team to discuss DIP Variance slide in UCC Materials |
| 3 | 1/6/2023 | Dylan Prime | 2.1 | Prepare DIP Variance slide for UCC Materials |
| 3 | 1/6/2023 | Harbir Brar | 1.1 | Call with Huron and Lowenstein to discuss General Ledger Request and business updates |
| 3 | 1/6/2023 | Harbir Brar | 0.8 | Internal discussion with Lincoln team to discuss DIP variance |
| 3 | 1/6/2023 | Harbir Brar | 1.4 | Review notes from internal discuss with Lincoln team to discuss DIP variance |
| 3 | 1/6/2023 | Samantha LeBlanc | 1.1 | Call with Huron and Lowenstein to discuss General Ledger Request and business updates |
| 3 | 1/6/2023 | Samantha LeBlanc | 0.8 | Internal call with Lincoln team to discuss DIP Variance slide in UCC Materials |
| 3 | 1/6/2023 | Samantha LeBlanc | 0.8 | Internal discussion with Lincoln team to discuss DIP variance |
| 3 | 1/6/2023 | Zach Messenger | 0.8 | Internal discussion with Lincoln team to discuss DIP variance |
| 3 | 1/6/2023 | Zack Stone | 1.1 | Call with Huron and Lowenstein to discuss General Ledger Request and business updates |
| 3 | 1/7/2023 | Harbir Brar | 0.8 | Analyze calculations from updated version of the royalty motion |
| 3 | 1/7/2023 | Harbir Brar | 0.4 | Review of UCC Update materials on the current standing of the sales process |
| 3 | 1/7/2023 | Harbir Brar | 0.5 | Review updated version of the royalty motion |
| 3 | 1/8/2023 | Chase Rogers | 0.8 | Edit DIP Variance slide for internal review |
| 3 | 1/8/2023 | Chase Rogers | 1.2 | Review DIP Variance slide for internal review |
| 3 | 1/8/2023 | Harbir Brar | 0.7 | Review of weekly DIP variance analysis and weekly sales report for committee materials |
| 3 | 1/9/2023 | Brendan Murphy | 0.4 | Call with Huron to discuss updated DIP Budget |
| 3 | 1/9/2023 | Brendan Murphy | 0.7 | Review of diligence materials from Datasite |
| 3 | 1/9/2023 | Zach Messenger | 0.4 | Call with Huron to discuss updated DIP Budget |
| 3 | 1/9/2023 | Zack Stone | 0.4 | Call with Huron to discuss updated DIP Budget |
| 3 | 1/10/2023 | Brendan Murphy | 0.8 | Comments to OBI Royalty Calculation |
| 3 | 1/10/2023 | Brendan Murphy | 0.6 | Participate in VPX Professionals Call to discuss latest business updates |
| 3 | 1/10/2023 | Brendan Murphy | 2.3 | Review and comments to preliminary solvency analysis |
| 3 | 1/10/2023 | Brendan Murphy | 1.5 | Review and comments to UCC Materials |
| 3 | 1/10/2023 | Brendan Murphy | 0.7 | Review and internal feedback on the updated GL transactions from Debtors |
| 3 | 1/10/2023 | Brendan Murphy | 0.4 | Review of latest 13-Week Cash Flow Forecast |
| 3 | 1/10/2023 | Brent Williams | 0.6 | Participate in VPX Professionals Call to discuss latest business updates |
| 3 | 1/10/2023 | Brent Williams | 0.9 | Review and comments to UCC Materials |
| 3 | 1/10/2023 | Chase Rogers | 0.6 | Participate in VPX Professionals Call to discuss latest business updates |
| 3 | 1/10/2023 | Dylan Prime | 0.6 | Participate in VPX Professionals Call to discuss latest business updates |
| 3 | 1/10/2023 | Harbir Brar | 0.6 | Participate in VPX Professionals Call to discuss latest business updates |
| 3 | 1/10/2023 | Harbir Brar | 1.2 | Review of committee materials ahead of the weekly committee call |
| 3 | 1/10/2023 | Samantha LeBlanc | 0.6 | Participate in VPX Professionals Call to discuss latest business updates |
| 3 | 1/10/2023 | Samantha LeBlanc | 1.2 | Review Committee materials on DIP variance for WE 1/6/23 |
| 3 | 1/10/2023 | Samantha LeBlanc | 1.4 | Review Committee Materials to present to committee members |
| 3 | 1/10/2023 | Zach Messenger | 0.6 | Participate in VPX Professionals Call to discuss latest business updates |
| 3 | 1/10/2023 | Zach Messenger | 2.1 | Reviewed and edited UCC materials |
| 3 | 1/10/2023 | Zack Stone | 1.6 | Comments of committee presentation (1.11) materials |
| 3 | 1/10/2023 | Zack Stone | 0.6 | Participate in VPX Professionals Call to discuss latest business updates |
| 3 | 1/10/2023 | Zack Stone | 1.6 | Review of committee presentation (1.11) materials |
| 3 | 1/10/2023 | Zack Stone | 0.8 | Review of committee presentation (1.11) materials  re: counsel comments |
| 3 | 1/11/2023 | Brendan Murphy | 0.8 | Comments to updated analysis re: distributions |
| 3 | 1/11/2023 | Brendan Murphy | 0.9 | Participate in VPX Committee Call |
| 3 | 1/11/2023 | Brendan Murphy | 0.7 | Preparation for UCC Call |
| 3 | 1/11/2023 | Brendan Murphy | 0.7 | Review of diligence materials from Datasite |
| 3 | 1/11/2023 | Brent Williams | 0.5 | Internal discussions on UCC materials |
| 3 | 1/11/2023 | Chase Rogers | 1.6 | Analyze cash covenant reporting from prior week |
| 3 | 1/11/2023 | Chase Rogers | 0.8 | Analyze DIP budget variance over prior week. |
| 3 | 1/11/2023 | Chase Rogers | 0.9 | Prepare for VPX Committee Call. |
| 3 | 1/11/2023 | Zach Messenger | 0.9 | Participate in VPX Committee Call |
| 3 | 1/11/2023 | Zack Stone | 0.9 | Participate in VPX Committee Call |
| 3 | 1/12/2023 | Brendan Murphy | 1.6 | Review and comments to analysis for the UCC |
| 3 | 1/12/2023 | Brendan Murphy | 1.1 | Review of WE 1/06 reporting DIP materials |

TIME DETAIL

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 1/12/2023 | Chase Rogers | 1.2 | Create DIP Variance slide for UCC weekly materials |
| 3 | 1/13/2023 | Harbir Brar | 1.1 | Comments of committee materials for weekly presentation |
| 3 | 1/13/2023 | Harbir Brar | 0.8 | Preparation of committee materials for weekly presentation |
| 3 | 1/13/2023 | Samantha LeBlanc | 0.3 | Prepare the committee materials for following week presentation |
| 3 | 1/14/2023 | Harbir Brar | 1.8 | Review of real estate transactions for committee materials |
| 3 | 1/15/2023 | Brent Williams | 0.6 | Correspondence with Counsel re: investigation topics and issues |
| 3 | 1/16/2023 | Brent Williams | 0.6 | Review of UCC materials |
| 3 | 1/16/2023 | Chase Rogers | 1.3 | Create non-debtor real estate slide for the UCC weekly materials |
| 3 | 1/16/2023 | Harbir Brar | 1.8 | Additional review and material creation for committee materials |
| 3 | 1/16/2023 | Samantha LeBlanc | 0.5 | Review real estate slide for committee materials |
| 3 | 1/16/2023 | Zach Messenger | 1.8 | Reviewed and edited UCC materials |
| 3 | 1/17/2023 | Brendan Murphy | 0.3 | Participate in internal discussion with Lincoln team to discuss UCC materials |
| 3 | 1/17/2023 | Brendan Murphy | 0.3 | Participate in VPX Professionals Call to discuss process updates in preparation for the Committee call |
| 3 | 1/17/2023 | Brendan Murphy | 1.6 | Review and comments to UCC Materials |
| 3 | 1/17/2023 | Brendan Murphy | 1.1 | Review of Grant Thornton retention and drafted internal notes/issues for internal team |
| 3 | 1/17/2023 | Brent Williams | 0.3 | Participate in VPX Professionals Call to discuss process updates in preparation for the Committee call |
| 3 | 1/17/2023 | Chase Rogers | 0.3 | Participate in internal discussion with Lincoln team to discuss UCC materials |
| 3 | 1/17/2023 | Chase Rogers | 0.3 | Participate in VPX Professionals Call to discuss process updates in preparation for the Committee call |
| 3 | 1/17/2023 | Dylan Prime | 0.3 | Participate in internal discussion with Lincoln team to discuss UCC materials |
| 3 | 1/17/2023 | Dylan Prime | 0.3 | Participate in VPX Professionals Call to discuss process updates in preparation for the Committee call |
| 3 | 1/17/2023 | Harbir Brar | 0.4 | Final changes to committee materials |
| 3 | 1/17/2023 | Harbir Brar | 0.6 | Final review of weekly committee materials |
| 3 | 1/17/2023 | Harbir Brar | 0.3 | Participate in internal discussion with Lincoln team to discuss UCC materials |
| 3 | 1/17/2023 | Harbir Brar | 0.3 | Participate in VPX Professionals Call to discuss process updates in preparation for the Committee call |
| 3 | 1/17/2023 | Samantha LeBlanc | 0.3 | Participate in internal discussion with Lincoln team to discuss UCC materials |
| 3 | 1/17/2023 | Samantha LeBlanc | 0.3 | Participate in VPX Professionals Call to discuss process updates in preparation for the Committee call |
| 3 | 1/17/2023 | Samantha LeBlanc | 2.1 | Review Committee Materials to present to committee members |
| 3 | 1/17/2023 | Zach Messenger | 0.3 | Participate in internal discussion with Lincoln team to discuss UCC materials |
| 3 | 1/17/2023 | Zach Messenger | 0.3 | Participate in VPX Professionals Call to discuss process updates in preparation for the Committee call |
| 3 | 1/17/2023 | Zach Messenger | 1.9 | Reviewed and edited UCC materials |
| 3 | 1/17/2023 | Zack Stone | 1.7 | Comments of committee presentation (1.18) materials |
| 3 | 1/17/2023 | Zack Stone | 0.3 | Participate in internal discussion with Lincoln team to discuss UCC materials |
| 3 | 1/17/2023 | Zack Stone | 0.3 | Participate in VPX Professionals Call to discuss process updates in preparation for the Committee call |
| 3 | 1/17/2023 | Zack Stone | 1.7 | Review of committee presentation (1.18) materials |
| 3 | 1/18/2023 | Brendan Murphy | 0.4 | Call with Counsel re: Grant Thornton retention |
| 3 | 1/18/2023 | Brendan Murphy | 0.6 | Correspondence with Counsel re: investigation topics and issues |
| 3 | 1/18/2023 | Brendan Murphy | 0.3 | Internal call re: staffing for VPX |
| 3 | 1/18/2023 | Brendan Murphy | 1.2 | Internal discussion re: Investigation issues and key diligence to complete |
| 3 | 1/18/2023 | Brendan Murphy | 0.6 | Preparation for and call with Committee member |
| 3 | 1/18/2023 | Brendan Murphy | 0.9 | Preparation for and participation on VPX Committee Call |
| 3 | 1/18/2023 | Brent Williams | 0.3 | Internal call re: staffing for VPX |
| 3 | 1/18/2023 | Brent Williams | 1.2 | Preparation for and participation on VPX Committee Call |
| 3 | 1/18/2023 | Samantha LeBlanc | 1.3 | Prepare committee materials for committee meeting |
| 3 | 1/18/2023 | Zach Messenger | 1.2 | Internal discussion re: Investigation issues and key diligence to complete |
| 3 | 1/18/2023 | Zach Messenger | 0.9 | Preparation for and participation on VPX Committee Call |
| 3 | 1/18/2023 | Zack Stone | 0.5 | Preparation for and participation on VPX Committee Call |
| 3 | 1/19/2023 | Brendan Murphy | 0.8 | Comments to real estate summary and analysis for Counsel |
| 3 | 1/19/2023 | Brendan Murphy | 0.6 | Internal discussion re: Grant Thornton retention |
| 3 | 1/19/2023 | Zach Messenger | 0.6 | Internal discussion re: Grant Thornton retention |
| 3 | 1/20/2023 | Brendan Murphy | 0.4 | Internal call re: feedback from Huron call and VPX Board meeting |
| 3 | 1/20/2023 | Brendan Murphy | 0.4 | Internal call re: staffing for VPX |
| 3 | 1/20/2023 | Brendan Murphy | 1.3 | Review of financial statements re: GL accounts |
| 3 | 1/20/2023 | Brendan Murphy | 0.6 | Review of WE 1/13 reporting |
| 3 | 1/22/2023 | Harbir Brar | 1.3 | Initial creation of weekly committee materials |

**TIME DETAIL**

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 1/22/2023 | Samantha LeBlanc | 0.3 | Prepare committee presentation materials |
| 3 | 1/24/2023 | Brendan Murphy | 0.6 | Internal call re: investigation and deliverables |
| 3 | 1/24/2023 | Brendan Murphy | 0.4 | Participate in VPX Professionals call to discuss case updates |
| 3 | 1/24/2023 | Brendan Murphy | 1.7 | Review and comments to UCC Materials |
| 3 | 1/24/2023 | Brendan Murphy | 1.1 | Review of source documents from Debtor re: transactions |
| 3 | 1/24/2023 | Brent Williams | 0.4 | Participate in VPX Professionals call to discuss case updates |
| 3 | 1/24/2023 | Brent Williams | 1.0 | Review and comments to UCC Materials |
| 3 | 1/24/2023 | Chase Rogers | 0.2 | Consolidate notes from the VPX Professionals call to send to internal team. |
| 3 | 1/24/2023 | Chase Rogers | 0.4 | Participate in VPX Professionals call to discuss case updates |
| 3 | 1/24/2023 | Dylan Prime | 0.4 | Participate in VPX Professionals call to discuss case updates |
| 3 | 1/24/2023 | Dylan Prime | 1.7 | Prepare DIP Variance slide for UCC Materials |
| 3 | 1/24/2023 | Harbir Brar | 0.3 | Final comments to weekly committee presentation materials |
| 3 | 1/24/2023 | Harbir Brar | 0.4 | Participate in VPX professionals call to discuss case updates |
| 3 | 1/24/2023 | Harbir Brar | 0.9 | Review of the weekly committee materials draft |
| 3 | 1/24/2023 | Samantha LeBlanc | 0.4 | Participate in VPX Professionals call to discuss case updates |
| 3 | 1/24/2023 | Zach Messenger | 0.4 | Participate in VPX Professionals call to discuss case updates |
| 3 | 1/24/2023 | Zach Messenger | 1.9 | Reviewed UCC materials |
| 3 | 1/24/2023 | Zack Stone | 0.8 | Comments of committee materials for 1.25 |
| 3 | 1/24/2023 | Zack Stone | 0.4 | Participate in VPX Professionals call to discuss case updates |
| 3 | 1/24/2023 | Zack Stone | 0.8 | Review of committee materials for 1.25 |
| 3 | 1/25/2023 | Brendan Murphy | 0.9 | Preparation for and participation on VPX Committee Call |
| 3 | 1/25/2023 | Brendan Murphy | 0.7 | Review of draft pleading re: bidding procedures and order |
| 3 | 1/25/2023 | Brent Williams | 1.2 | Preparation for and participation on VPX Committee Call |
| 3 | 1/25/2023 | Samantha LeBlanc | 0.6 | Review committee materials for call with committee members from Lowenstein |
| 3 | 1/25/2023 | Samantha LeBlanc | 0.4 | Review committee materials for call with committee members from Miller Buckfire |
| 3 | 1/25/2023 | Zach Messenger | 0.9 | Preparation for and participation on VPX Committee Call |
| 3 | 1/25/2023 | Zack Stone | 0.6 | Preparation for and participation on VPX Committee Call |
| 3 | 1/26/2023 | Brendan Murphy | 0.7 | Review of WE 1/20 reporting |
| 3 | 1/27/2023 | Brendan Murphy | 0.3 | Internal call re: feedback from Huron call |
| 3 | 1/30/2023 | Brendan Murphy | 0.7 | Correspondence with Counsel and internal discussion re: second omnibus motion for leases |
| 3 | 1/30/2023 | Brendan Murphy | 0.4 | Internal call re: Committee materials and deliverables |
| 3 | 1/30/2023 | Brendan Murphy | 0.7 | Review of diligence materials from Datasite |
| 3 | 1/30/2023 | Brendan Murphy | 0.6 | Review of DIP variance showing the OBI royalty |
| 3 | 1/30/2023 | Brent Williams | 0.4 | Internal call re: Committee materials and deliverables |
| 3 | 1/30/2023 | Dylan Prime | 0.7 | Modify UCC Materials in accordance with internal Lincoln team comments |
| 3 | 1/30/2023 | Dylan Prime | 2.1 | Prepare DIP Variance slide for UCC Materials |
| 3 | 1/30/2023 | Harbir Brar | 1.8 | Draft of weekly committee materials |
| 3 | 1/30/2023 | Samantha LeBlanc | 1.4 | Analyze variance in actuals compared to DIP budget |
| 3 | 1/30/2023 | Samantha LeBlanc | 1.6 | Prepare committee materials for upcoming committee meeting |
| 3 | 1/30/2023 | Zach Messenger | 1.4 | Reviewed and commented on UCC materials |
| 3 | 1/31/2023 | Brendan Murphy | 0.5 | Participate in VPX Professionals call to align on updates ahead of Committee update |
| 3 | 1/31/2023 | Brendan Murphy | 1.5 | Review and comments to UCC Materials |
| 3 | 1/31/2023 | Brent Williams | 0.5 | Participate in VPX Professionals call to align on updates ahead of Committee update |
| 3 | 1/31/2023 | Brent Williams | 1.0 | Review and comments to UCC Materials |
| 3 | 1/31/2023 | Chase Rogers | 0.1 | Consolidate notes from the VPX Professionals call to send to internal team. |
| 3 | 1/31/2023 | Chase Rogers | 0.5 | Participate in VPX Professionals call to align on updates ahead of Committee update |
| 3 | 1/31/2023 | Chase Rogers | 0.8 | Review notes from the VPX Professionals call to send to internal team. |
| 3 | 1/31/2023 | Dylan Prime | 0.5 | Participate in VPX Professionals call to align on updates ahead of Committee update |
| 3 | 1/31/2023 | Harbir Brar | 0.5 | Participate in VPX Professionals call to align on updates ahead of Committee update |
| 3 | 1/31/2023 | Harbir Brar | 0.6 | Review draft of weekly committee materials |
| 3 | 1/31/2023 | Samantha LeBlanc | 0.5 | Participate in VPX Professionals call to align on updates ahead of Committee update |
| 3 | 1/31/2023 | Samantha LeBlanc | 1.4 | Review committee materials for committee member meeting |
| 3 | 1/31/2023 | Zach Messenger | 0.5 | Participate in VPX Professionals call to align on updates ahead of Committee update |
| 3 | 1/31/2023 | Zack Stone | 1.4 | Comments of committee materials for 2.1 |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 1/31/2023 | Zack Stone | 1.4 | Review of committee materials for 2.1 |
| 4 | 1/3/2023 | Samantha LeBlanc | 1.3 | Summarize MOR filings for debtor |
| 4 | 1/3/2023 | Zack Stone | 1.9 | Review of November MORs filed |
| 4 | 1/6/2023 | Harbir Brar | 0.7 | Review of memo to committee - royalty motion |
| 4 | 1/7/2023 | Brendan Murphy | 0.5 | Review of Limited Objection to the Royalty Motion |
| 4 | 1/8/2023 | Zach Messenger | 1.1 | Reviewed Monster / OBI motion |
| 4 | 1/9/2023 | Samantha LeBlanc | 0.4 | Review SOALs for property analysis |
| 4 | 1/10/2023 | Zack Stone | 0.9 | Review of final DIP motion / order |
| 4 | 1/11/2023 | Dylan Prime | 0.4 | Investigation of Pepsi Co. & Bang Energy Settlement in Court Filings |
| 4 | 1/17/2023 | Harbir Brar | 0.8 | Review of final DIP order |
| 4 | 1/17/2023 | Zack Stone | 1.2 | Review of final DIP order |
| 4 | 1/18/2023 | Harbir Brar | 1.1 | Review of objection to GT retention application |
| 4 | 1/18/2023 | Zach Messenger | 1.8 | Reviewed and analyzed Grant Thornton retention application |
| 4 | 1/19/2023 | Brent Williams | 0.6 | Internal discussion re: Grant Thronton retention |
| 4 | 1/25/2023 | Samantha LeBlanc | 1.3 | Review Challenge Period Stipulation analysis |
| 4 | 1/26/2023 | Harbir Brar | 0.8 | Review of bidding procedures motion |
| 4 | 1/27/2023 | Harbir Brar | 0.9 | Review of drafted document requests |
| 5 | 1/17/2023 | Brent Williams | 0.6 | review UCC omnibus objection |
| 5 | 1/17/2023 | Harbir Brar | 1.4 | Review and summarize key points in GT retention application |
| 5 | 1/17/2023 | Harbir Brar | 0.7 | Review of drafting objection for special counsel retention |
| 5 | 1/17/2023 | Samantha LeBlanc | 0.8 | Review omnibus objection to debtor's special counsel retentions |
| 5 | 1/17/2023 | Zack Stone | 0.4 | Review retention application of Grant Thornton |
| 6 | 1/1/2023 | Samantha LeBlanc | 0.2 | Review expenses for team related to engagement |
| 6 | 1/1/2023 | Samantha LeBlanc | 1.4 | Review hours for December 2022 for team related to engagement |
| 6 | 1/4/2023 | Chase Rogers | 0.6 | Consolidate hours for month of December |
| 6 | 1/4/2023 | Chase Rogers | 1.1 | Review hours for month of December |
| 6 | 1/6/2023 | Brent Williams | 0.3 | Review of invoices for the month of December |
| 6 | 1/9/2023 | Harbir Brar | 0.8 | Updating monthly fee application |
| 6 | 1/16/2023 | Samantha LeBlanc | 0.8 | Analyze and summarize Dec'22 Lincoln expenses |
| 6 | 1/16/2023 | Samantha LeBlanc | 1.1 | Analyze and summarize Dec'22 Lincoln hours |
| 6 | 1/16/2023 | Samantha LeBlanc | 1.4 | Review time and hours for the team |
| 6 | 1/17/2023 | Brendan Murphy | 0.9 | Review and comments to December fee application |
| 6 | 1/17/2023 | Brent Williams | 0.5 | Review and comments to December fee application |
| 6 | 1/17/2023 | Harbir Brar | 1.2 | Review and finalize changes to fee app for December |
| 6 | 1/17/2023 | Samantha LeBlanc | 0.7 | Analyze and review Grant Thornton retention application |
| 6 | 1/17/2023 | Samantha LeBlanc | 1.3 | Prepare Fee Application for Dec'22 |
| 6 | 1/17/2023 | Zach Messenger | 1.6 | Prepared December fee application |
| 6 | 1/18/2023 | Zack Stone | 0.3 | Email correspondence with counsel re: retention applications |
| 6 | 1/18/2023 | Zack Stone | 0.8 | Review of retention application re: GT |
| 7 | 1/15/2023 | Samantha LeBlanc | 0.4 | Review submitted LOI |
| 7 | 1/17/2023 | Brent Williams | 1.1 | Review of final DIP order |
| 7 | 1/25/2023 | Brent Williams | 0.5 | Review of draft pleading re: bidding procedures and order |
| 7 | 1/26/2023 | Brent Williams | 0.4 | Review bidder workplan |
| 8 | 1/1/2023 | Brent Williams | 0.7 | Discussions regarding board member appointment and review of resume |
| 8 | 1/4/2023 | Brent Williams | 0.6 | Emails with counsel on UCC deliverables |
| 8 | 1/4/2023 | Samantha LeBlanc | 2.1 | Review of general ledger distributions |
| 8 | 1/4/2023 | Zack Stone | 1.4 | Review of intercompany transactions re: jet |
| 8 | 1/5/2023 | Brent Williams | 1.4 | Review of insider payment transactions alongside internal team |
| 8 | 1/5/2023 | Samantha LeBlanc | 0.8 | Analyze SOFA exhibits to compare to sections of the general ledger |
| 8 | 1/5/2023 | Samantha LeBlanc | 2.3 | Review of various general ledger accounts to understand specific transactions |
| 8 | 1/5/2023 | Zach Messenger | 2.1 | Continued review of general ledger data for transactions |
| 8 | 1/6/2023 | Brent Williams | 0.4 | Emails with counsel on insider payment transactions |
| 8 | 1/6/2023 | Brent Williams | 0.9 | Review of insider and other transactions |
| 8 | 1/6/2023 | Harbir Brar | 0.6 | Additional diligence questions on general ledger entries |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 8 | 1/6/2023 | Harbir Brar | 1.6 | Review additional responses from Huron on certain general ledger entries |
| 8 | 1/6/2023 | Harbir Brar | 0.9 | Review general ledger accounts in detail to determine areas of interest for further investigation |
| 8 | 1/6/2023 | Samantha LeBlanc | 1.9 | Prepare list of additional requests for the Company |
| 8 | 1/6/2023 | Samantha LeBlanc | 0.7 | Review motion for relief from stay |
| 8 | 1/6/2023 | Zack Stone | 0.8 | Review of diligence request list |
| 8 | 1/7/2023 | Zack Stone | 1.4 | Review analysis of insider transaction details |
| 8 | 1/9/2023 | Zack Stone | 0.8 | Email correspondence re: UCC updates |
| 8 | 1/10/2023 | Brent Williams | 1.5 | Discussions and comments on solvency analysis |
| 8 | 1/10/2023 | Chase Rogers | 1.9 | Analyze properties listed on insider payments and intercompany transactions. |
| 8 | 1/10/2023 | Chase Rogers | 1.4 | Re-map the real estate transactions as addresses on insider payments and intercompany transactions. |
| 8 | 1/10/2023 | Chase Rogers | 1.5 | Research properties listed on insider payments and intercompany transactions. |
| 8 | 1/10/2023 | Chase Rogers | 1.4 | Review insider payments and intercompany transactions |
| 8 | 1/10/2023 | Chase Rogers | 0.9 | Review of insider payments and schedules |
| 8 | 1/10/2023 | Chase Rogers | 1.9 | Review properties listed on insider payments and intercompany transactions. |
| 8 | 1/10/2023 | Dylan Prime | 2.8 | 2019 analysis of contingent liabilities |
| 8 | 1/10/2023 | Dylan Prime | 2.5 | Adding / breaking out line items and modifying monthly assets & liabilities analysis |
| 8 | 1/10/2023 | Dylan Prime | 1.3 | Compile filings of contingent liabilities from lawsuits into Excel sheet |
| 8 | 1/10/2023 | Dylan Prime | 1.9 | Monthly assets & liabilities of Bang Energy beginning in January 2019 |
| 8 | 1/10/2023 | Harbir Brar | 2.4 | Review of general ledger data for various accounts and entries |
| 8 | 1/10/2023 | Harbir Brar | 1.2 | Review of initial solvency analysis and understanding contingent liabilities |
| 8 | 1/10/2023 | Harbir Brar | 0.9 | Review of real-estate distributions |
| 8 | 1/10/2023 | Zach Messenger | 2.4 | Continued review and summary the shareholder distribution GL |
| 8 | 1/10/2023 | Zach Messenger | 2.6 | Reviewed and summarized the shareholder distribution GL |
| 8 | 1/10/2023 | Zack Stone | 0.9 | Review of solvency analysis |
| 8 | 1/11/2023 | Dylan Prime | 1.7 | Formatting and adjusting assets & liabilities analysis charts |
| 8 | 1/11/2023 | Harbir Brar | 0.6 | Intercompany transactions data review |
| 8 | 1/11/2023 | Harbir Brar | 2.3 | Review of distributions file and finalizing follow-up questions |
| 8 | 1/11/2023 | Harbir Brar | 0.3 | Review of initial solvency analysis |
| 8 | 1/12/2023 | Brendan Murphy | 0.8 | Internal questions re: intercompany transactions |
| 8 | 1/12/2023 | Brendan Murphy | 0.9 | Review and comments to internal analysis re: intercompany transactions |
| 8 | 1/12/2023 | Brent Williams | 0.4 | Internal discussions on insider transactions |
| 8 | 1/12/2023 | Brent Williams | 2.2 | review of insider and other transactions |
| 8 | 1/12/2023 | Dylan Prime | 2.2 | Analysis of real estate mapping output relating to insider payments |
| 8 | 1/12/2023 | Dylan Prime | 0.8 | Finalize and format intercompany payment output file for correspondence |
| 8 | 1/12/2023 | Dylan Prime | 2.3 | Leverage insider payments file to formulate real estate mapping output |
| 8 | 1/12/2023 | Harbir Brar | 2.1 | Review of intercompany transactions data and specific questions on Bang Jets |
| 8 | 1/12/2023 | Harbir Brar | 0.8 | Summarizing intercompany transactions data to understand amounts |
| 8 | 1/12/2023 | Zack Stone | 2.4 | Review of distributions and related analysis |
| 8 | 1/12/2023 | Zack Stone | 0.5 | Review of real estate transactions and related mapping |
| 8 | 1/13/2023 | Brendan Murphy | 0.6 | Preparation for and participation on call with Lowenstein to discuss Company distributions |
| 8 | 1/13/2023 | Brendan Murphy | 1.2 | Review and comments to transaction mapping for Counsel |
| 8 | 1/13/2023 | Brent Williams | 0.6 | Preparation for and participation on call with Lowenstein to discuss Company distributions |
| 8 | 1/13/2023 | Brent Williams | 1.3 | Review of insider and other transactions |
| 8 | 1/13/2023 | Chase Rogers | 0.6 | Preparation for and participation on call with Lowenstein to discuss Company distributions |
| 8 | 1/13/2023 | Harbir Brar | 0.6 | Preparation for and participation on call with Lowenstein to discuss Company distributions |
| 8 | 1/13/2023 | Samantha LeBlanc | 0.6 | Preparation for and participation on call with Lowenstein to discuss Company distributions |
| 8 | 1/13/2023 | Zach Messenger | 0.6 | Preparation for and participation on call with Lowenstein to discuss Company distributions |
| 8 | 1/13/2023 | Zack Stone | 1.2 | Continued review of distributions and related analysis |
| 8 | 1/13/2023 | Zack Stone | 0.6 | Preparation for and participation on call with Lowenstein to discuss Company distributions |
| 8 | 1/13/2023 | Zack Stone | 0.9 | Review of Owoc related distributions in GL accounts |
| 8 | 1/13/2023 | Zack Stone | 0.7 | Review of tax related GL accounts |
| 8 | 1/16/2023 | Chase Rogers | 1.3 | Analyze non-debtor real estate entities. |
| 8 | 1/16/2023 | Chase Rogers | 1.4 | Research non-debtor real estate entities. |
| 8 | 1/17/2023 | Brent Williams | 0.4 | Review of insider and other transactions |

TIME DETAIL

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 8 | 1/17/2023 | Dylan Prime | 1.1 | Review real estate summary requested by Lowenstein |
| 8 | 1/17/2023 | Dylan Prime | 1.1 | Work on adding dates & distributions for real estate summary requested by Lowenstein |
| 8 | 1/17/2023 | Zach Messenger | 1.1 | Reviewed objection to special counsel |
| 8 | 1/18/2023 | Brent Williams | 0.3 | Emails with counsel re: distributions |
| 8 | 1/18/2023 | Chase Rogers | 1.5 | Match affiliated entities of the Debtor with payment to suppliers. |
| 8 | 1/18/2023 | Chase Rogers | 1.2 | Order all real estate disbursements chronologically for Lowenstein litigation purposes. |
| 8 | 1/18/2023 | Harbir Brar | 1.4 | Cross-check of affiliated entities to supplier payments |
| 8 | 1/18/2023 | Harbir Brar | 1.5 | Review of real estate properties for further information and insight from general ledger |
| 8 | 1/18/2023 | Zach Messenger | 2.1 | Continued real estate distribution schedule |
| 8 | 1/18/2023 | Zach Messenger | 2.4 | Prepared real estate distribution schedule |
| 8 | 1/18/2023 | Zack Stone | 1.4 | Continued review of distributions and related analysis |
| 8 | 1/19/2023 | Brent Williams | 0.3 | Emails with counsel re: real estate properties |
| 8 | 1/19/2023 | Brent Williams | 1.5 | Review of insider and other transactions - Real Estate |
| 8 | 1/20/2023 | Brendan Murphy | 0.9 | Comments to analysis re: intercompany transactions |
| 8 | 1/20/2023 | Brent Williams | 0.7 | Emails with counsel re: intercompany transactions and real estate |
| 8 | 1/20/2023 | Brent Williams | 2.0 | Review of insider and other transactions - Real Estate |
| 8 | 1/20/2023 | Harbir Brar | 1.2 | Analyze intercompany payments and schedules |
| 8 | 1/20/2023 | Samantha LeBlanc | 1.2 | Analyze ongoing investigation of intercompany payments |
| 8 | 1/20/2023 | Zach Messenger | 2.4 | Continued reviewing intercompany transactions |
| 8 | 1/20/2023 | Zach Messenger | 2.2 | Reviewed Bang Jets intercompany transactions |
| 8 | 1/20/2023 | Zach Messenger | 2.6 | Reviewed intercompany transactions |
| 8 | 1/21/2023 | Brent Williams | 0.7 | Review of insider and other transactions |
| 8 | 1/21/2023 | Chase Rogers | 1.8 | Analyze individual supplier payments. |
| 8 | 1/21/2023 | Chase Rogers | 1.3 | Map individual supplier payments. |
| 8 | 1/21/2023 | Dylan Prime | 2.4 | Intercompany payment analysis - filtering / formatting Excel debits and credits |
| 8 | 1/21/2023 | Harbir Brar | 0.8 | Review of additional supplier payments for diligence questions |
| 8 | 1/21/2023 | Harbir Brar | 2.1 | Review of general ledger data and financials to connect intercompany transactions |
| 8 | 1/21/2023 | Zach Messenger | 2.3 | Reviewed cash transfers of insider payments |
| 8 | 1/21/2023 | Zach Messenger | 2.5 | Reviewed supplier payments |
| 8 | 1/22/2023 | Brendan Murphy | 0.9 | Review and comments to analysis re: intercompany and supplier payments |
| 8 | 1/22/2023 | Chase Rogers | 1.3 | Create Excel outputs for supplier payments over the past three years |
| 8 | 1/22/2023 | Chase Rogers | 1.5 | Research listed suppliers on payments made over the past three years. |
| 8 | 1/22/2023 | Chase Rogers | 1.4 | Review supplier payments by the Debtors over the past three years. |
| 8 | 1/22/2023 | Dylan Prime | 2.1 | Intercompany payments analysis - formatting Excel sheet by cash & invoices |
| 8 | 1/22/2023 | Dylan Prime | 2.3 | Intercompany payments analysis - producing output for debits & credits breakdowns by entity |
| 8 | 1/22/2023 | Harbir Brar | 1.6 | Finalizing initial intercompany payments analysis |
| 8 | 1/22/2023 | Harbir Brar | 1.4 | Review of summarized intercompany payments schedule |
| 8 | 1/22/2023 | Harbir Brar | 1.7 | Review of supplier payments file given large data set |
| 8 | 1/22/2023 | Harbir Brar | 0.7 | Summary of payments to individuals |
| 8 | 1/22/2023 | Samantha LeBlanc | 1.2 | Review supplier payments made from the company |
| 8 | 1/22/2023 | Zach Messenger | 2.4 | Reviewed cash transfers of insider payments |
| 8 | 1/22/2023 | Zach Messenger | 2.1 | Reviewed individuals listed in the "supplier payments" schedule |
| 8 | 1/22/2023 | Zack Stone | 1.8 | Review of intercompany transactions |
| 8 | 1/23/2023 | Brendan Murphy | 1.8 | Review and comments to analysis re: intercompany and supplier payments |
| 8 | 1/23/2023 | Brent Williams | 0.5 | Interal discussions re: intercompany transactions |
| 8 | 1/23/2023 | Brent Williams | 2.5 | Review of insider and other transactions |
| 8 | 1/23/2023 | Chase Rogers | 1.4 | Research listed individual suppliers social media pages as influencers. |
| 8 | 1/23/2023 | Dylan Prime | 1.8 | Creating Excel output and formatting monthly breakdown of intercompany transaction analysis |
| 8 | 1/23/2023 | Dylan Prime | 1.9 | Intercompany transactions analysis - monthly breakdown using Vital Balance Sheets |
| 8 | 1/23/2023 | Harbir Brar | 1.6 | Analyze individuals listed in the supplier payments file |
| 8 | 1/23/2023 | Harbir Brar | 1.4 | Cross reference distributions and supplier payments general ledger |
| 8 | 1/23/2023 | Samantha LeBlanc | 1.3 | Analyze individuals represented on supplier payment file |
| 8 | 1/23/2023 | Samantha LeBlanc | 1.4 | Analyze real estate transactions on the supplier payment file |
| 8 | 1/23/2023 | Samantha LeBlanc | 0.9 | Analyze supplier payments from the company |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 8 | 1/23/2023 | Zach Messenger | 2.6 | Summarized intercompany transactions |
| 8 | 1/23/2023 | Zach Messenger | 2.4 | Summarized supplier payments |
| 8 | 1/23/2023 | Zack Stone | 2.1 | Analysis of intercompany payments |
| 8 | 1/24/2023 | Brent Williams | 0.7 | Emails with counsel re: supplier payments |
| 8 | 1/24/2023 | Brent Williams | 0.6 | Internal call re: investigation and deliverables |
| 8 | 1/24/2023 | Harbir Brar | 0.8 | Finalizing diligence questions regarding distributions |
| 8 | 1/24/2023 | Harbir Brar | 2.4 | Further review of intercompany ledger data and summary of diligence questions for certain transactions |
| 8 | 1/24/2023 | Harbir Brar | 2.5 | Review of intercompany ledger data |
| 8 | 1/24/2023 | Harbir Brar | 2.3 | Review of supplier payments and distributions files |
| 8 | 1/24/2023 | Samantha LeBlanc | 2.6 | Analyze overlap between Distribution General Ledger and Supplier Payments |
| 8 | 1/24/2023 | Samantha LeBlanc | 2.3 | Analyze overlap between SOFA 4 Exhibit and Supplier Payments |
| 8 | 1/24/2023 | Samantha LeBlanc | 1.7 | Review distributions general ledger for inconsistencies |
| 8 | 1/24/2023 | Samantha LeBlanc | 0.8 | Review Oct'19 - Oct'20 Owoc Supplier Payments |
| 8 | 1/24/2023 | Samantha LeBlanc | 1.1 | Review Oct'20 - Oct'21 Owoc Supplier Payments |
| 8 | 1/24/2023 | Samantha LeBlanc | 1.2 | Review Oct'21 - Oct'22 Owoc Supplier Payments |
| 8 | 1/24/2023 | Zach Messenger | 1.6 | Prepared questions on supplier payments |
| 8 | 1/25/2023 | Brendan Murphy | 1.0 | Discussion with Lowenstein regarding the VPX Ongoing Investigation and related documents |
| 8 | 1/25/2023 | Brendan Murphy | 0.4 | Intercompany and Supplier payments analysis |
| 8 | 1/25/2023 | Brendan Murphy | 0.8 | Quick analysis re: intercompany schedule and top disbursements |
| 8 | 1/25/2023 | Brent Williams | 1.0 | Discussion with Lowenstein regarding the VPX Ongoing Investigation and related documents |
| 8 | 1/25/2023 | Brent Williams | 0.5 | Internal discussions |
| 8 | 1/25/2023 | Brent Williams | 2.0 | Review of insider transactions and additional source data |
| 8 | 1/25/2023 | Chase Rogers | 1.0 | Discussion with Lowenstein regarding the VPX Ongoing Investigation and related documents |
| 8 | 1/25/2023 | Dylan Prime | 0.3 | Compile and circulate notes from VPX Ongoing Investigation call |
| 8 | 1/25/2023 | Dylan Prime | 1.0 | Discussion with Lowenstein regarding the VPX Ongoing Investigation and related documents |
| 8 | 1/25/2023 | Dylan Prime | 1.6 | Investigate Pay Pal transactions in 2022 and 2021 GL |
| 8 | 1/25/2023 | Dylan Prime | 1.7 | Investigation of Bang Jets invoices in relation to Intercompany Transactions file |
| 8 | 1/25/2023 | Harbir Brar | 0.9 | Analyze and summarize manual journal entries in the intercompany transactions file |
| 8 | 1/25/2023 | Harbir Brar | 1.7 | Analyze real estate expenses in intercompany transactions file |
| 8 | 1/25/2023 | Harbir Brar | 1.0 | Discussion with Lowenstein regarding the VPX ongoing investigation and related documents |
| 8 | 1/25/2023 | Harbir Brar | 1.4 | Review of payments to law firms in the various general ledger accounts and files |
| 8 | 1/25/2023 | Samantha LeBlanc | 1.8 | Analyze supplier payments for law firms in supplier payments file |
| 8 | 1/25/2023 | Samantha LeBlanc | 1.0 | Discussion with Lowenstein regarding the VPX Ongoing Investigation and related documents |
| 8 | 1/25/2023 | Zach Messenger | 0.7 | Correspondence with LS about litigation |
| 8 | 1/25/2023 | Zach Messenger | 1.0 | Discussion with Lowenstein regarding the VPX Ongoing Investigation and related documents |
| 8 | 1/25/2023 | Zach Messenger | 1.6 | Prepared questions on intercompany transactions |
| 8 | 1/25/2023 | Zack Stone | 1.0 | Discussion with Lowenstein regarding the VPX Ongoing Investigation and related documents |
| 8 | 1/25/2023 | Zack Stone | 1.4 | Review of supplier payments file |
| 8 | 1/26/2023 | Brent Williams | 0.4 | Emails with counsel re: insider transactions |
| 8 | 1/26/2023 | Brent Williams | 1.5 | Review of insider transactions and additional source data |
| 8 | 1/26/2023 | Brent Williams | 1.0 | Review of weekly reporting package |
| 8 | 1/26/2023 | Zach Messenger | 1.7 | Continued review of PayPal transactions and prepared questions |
| 8 | 1/26/2023 | Zach Messenger | 1.8 | Reviewed PayPal transactions and prepared questions |
| 8 | 1/27/2023 | Brendan Murphy | 0.5 | Internal meeting re: Intercompany & Non-Debtor Expenses |
| 8 | 1/27/2023 | Brent Williams | 1.1 | Review intercompany and non-debtor expenses |
| 8 | 1/27/2023 | Brent Williams | 0.6 | Review of document requests for Debtors |
| 8 | 1/27/2023 | Brent Williams | 0.9 | Review of drafted subpoenas |
| 8 | 1/27/2023 | Dylan Prime | 0.3 | Internal discussion re: updates to diligence materials |
| 8 | 1/27/2023 | Harbir Brar | 0.3 | Internal discussion re: updates to diligence materials |
| 8 | 1/27/2023 | Samantha LeBlanc | 0.3 | Internal discussion re: updates to diligence materials |
| 8 | 1/27/2023 | Zach Messenger | 0.6 | Correspondence with Huron about non-debtor real estate expenses |
| 8 | 1/27/2023 | Zack Stone | 0.6 | Review of operating costs and other intercompany payments |
| 8 | 1/27/2023 | Zack Stone | 0.6 | Review of relevant subpoena documents |
| 8 | 1/30/2023 | Brent Williams | 0.6 | Emails with counsel re: subpoenas and document requests |

TIME DETAIL

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 8 | 1/30/2023 | Zach Messenger | 2.6 | Reviewed 2004 requests |
| 8 | 1/31/2023 | Brendan Murphy | 0.8 | Review of transactions under investigation |
| 8 | 1/31/2023 | Brent Williams | 2.8 | Review of transactions under investigation |
| 8 | 1/31/2023 | Chase Rogers | 0.3 | Participate in internal call to discuss the link between distributions made and supplier payments. |
| 8 | 1/31/2023 | Chase Rogers | 1.3 | Sort intercompany loan payments for Lowenstein to review suspicious transactions. |
| 8 | 1/31/2023 | Harbir Brar | 0.3 | Participate in internal call to discuss the link between distributions made and supplier payments. |
| 8 | 1/31/2023 | Harbir Brar | 1.4 | Review of intercompany spreadsheet for real estate transactions |
| 8 | 1/31/2023 | Harbir Brar | 1.8 | Review of supplier payments files |
| 8 | 1/31/2023 | Harbir Brar | 1.0 | Summary of distributions general ledger |
| 8 | 1/31/2023 | Harbir Brar | 1.5 | Summary of specific transactions from the supplier general ledger file |
| 8 | 1/31/2023 | Samantha LeBlanc | 2.5 | Analyze supplier payments |
| 8 | 1/31/2023 | Samantha LeBlanc | 0.3 | Participate in internal call to discuss the link between distributions made and supplier payments. |
| 8 | 1/31/2023 | Zack Stone | 0.4 | Analysis of various transactions (e.g., intercompany) |
| 1 | 2/1/2023 | Harbir Brar | 1.4 | Review of new uploads to the data site including material agreements and QA update |
| 1 | 2/1/2023 | Zach Messenger | 2.3 | Reviewed new documents posted on the data site |
| 1 | 2/3/2023 | Brendan Murphy | 0.8 | Review of WE 1/27 reporting |
| 1 | 2/3/2023 | Brendan Murphy | 0.4 | Internal call re: feedback from Huron call |
| 1 | 2/3/2023 | Chase Rogers | 1.7 | Analyze DIP variance for prior week |
| 1 | 2/3/2023 | Dylan Prime | 1.4 | Analyze weekly DIP Variance analysis report |
| 1 | 2/3/2023 | Harbir Brar | 1.2 | Review of weekly cash balance, DIP variance and covenant reporting |
| 1 | 2/3/2023 | Samantha LeBlanc | 0.9 | Review of new data site uploads |
| 1 | 2/3/2023 | Samantha LeBlanc | 0.8 | Review weekly reporting from debtors |
| 1 | 2/3/2023 | Zach Messenger | 1.3 | Review of weekly cash balance, DIP variance and covenant reporting |
| 1 | 2/3/2023 | Zach Messenger | 0.6 | Weekly Huron call to discuss Debtors' updates |
| 1 | 2/3/2023 | Zack Stone | 1.1 | Review of DIP variance and related files |
| 1 | 2/3/2023 | Zack Stone | 0.6 | Participate in weekly Huron call to discuss Debtors' updates |
| 1 | 2/6/2023 | Samantha LeBlanc | 1.7 | Review DIP variance analysis |
| 1 | 2/7/2023 | Brendan Murphy | 0.9 | Review of Management Presentation from dataroom |
| 1 | 2/7/2023 | Chase Rogers | 1.7 | Edit DIP Variance to reflect month over month sales variance |
| 1 | 2/7/2023 | Harbir Brar | 0.7 | Review of Lithia Springs purchase agreements |
| 1 | 2/7/2023 | Harbir Brar | 0.4 | Review of operating costs at non-debtor entities and email correspondence related to this matter |
| 1 | 2/7/2023 | Samantha LeBlanc | 1.7 | DIP variance review |
| 1 | 2/7/2023 | Zack Stone | 0.7 | Review of Lithia Springs LOI |
| 1 | 2/8/2023 | Brendan Murphy | 0.5 | Internal discussion re: DIP budget |
| 1 | 2/8/2023 | Brendan Murphy | 0.3 | Review of diligence re: Pre-petition customer program estimate |
| 1 | 2/8/2023 | Brent Williams | 1.2 | Review of sample distribution agreement |
| 1 | 2/8/2023 | Brent Williams | 0.8 | Review QA tracker |
| 1 | 2/8/2023 | Harbir Brar | 0.9 | Review of additional data room materials including updated QA master tracker |
| 1 | 2/8/2023 | Harbir Brar | 1.6 | Review of Bang Energy Presentation to DSD network |
| 1 | 2/8/2023 | Harbir Brar | 0.6 | Review of pre-petition customer program disbursement estimates |
| 1 | 2/8/2023 | Harbir Brar | 0.5 | Review of updated data room materials including management presentation to potential buyers |
| 1 | 2/8/2023 | Samantha LeBlanc | 1.6 | Review Bang presentation to distributors |
| 1 | 2/8/2023 | Samantha LeBlanc | 0.7 | Review customer program amounts |
| 1 | 2/8/2023 | Zach Messenger | 1.7 | Review of pre-petition customer program disbursement estimates |
| 1 | 2/8/2023 | Zack Stone | 1.2 | Review of Bang Energy Presentation to distributors |
| 1 | 2/8/2023 | Zack Stone | 0.7 | Notes w/r/t presentation to distributors |
| 1 | 2/8/2023 | Zack Stone | 0.8 | Review of customer program details |
| 1 | 2/9/2023 | Brendan Murphy | 0.8 | Review of diligence materials from data site |
| 1 | 2/9/2023 | Brendan Murphy | 0.6 | Internal discussion and correspondence with Counsel re: Real Estate Sales |
| 1 | 2/9/2023 | Brent Williams | 1.3 | Review of management presentations |
| 1 | 2/9/2023 | Samantha LeBlanc | 1.2 | Review files uploaded to the data site |
| 1 | 2/9/2023 | Samantha LeBlanc | 1.6 | Analyze files uploaded to the data site |
| 1 | 2/9/2023 | Zach Messenger | 1.0 | Prepared customer program questions for Huron |
| 1 | 2/10/2023 | Brendan Murphy | 0.7 | Review of Weekly Reporting 2/3 |

**TIME DETAIL**

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 2/10/2023 | Brendan Murphy | 0.6 | Internal correspondence re: DIP variances, budget changes, and drivers |
| 1 | 2/10/2023 | Brent Williams | 1.0 | Review of weekly reporting from Huron |
| 1 | 2/10/2023 | Dylan Prime | 1.7 | January to February DIP Budget Variance Analysis |
| 1 | 2/10/2023 | Harbir Brar | 0.7 | Review of weekly reporting from Huron including cash balance, covenant and DIP variance |
| 1 | 2/10/2023 | Harbir Brar | 0.9 | Review of updated DIP budget |
| 1 | 2/10/2023 | Samantha LeBlanc | 2.2 | Create monthly DIP variance analysis |
| 1 | 2/10/2023 | Samantha LeBlanc | 0.9 | Review DIP Variance |
| 1 | 2/10/2023 | Zach Messenger | 2.2 | Reviewed and analyzed updated DIP budget |
| 1 | 2/10/2023 | Zach Messenger | 1.3 | Review of weekly reporting from Huron including cash balance, covenant and DIP variance |
| 1 | 2/10/2023 | Zack Stone | 0.7 | Review of DIP variance and related files |
| 1 | 2/10/2023 | Zack Stone | 0.9 | Review of updated DIP budget and associated variance |
| 1 | 2/10/2023 | Zack Stone | 0.2 | Follow up of December MOR question with Huron |
| 1 | 2/14/2023 | Brendan Murphy | 0.4 | Internal correspondence re: case timeline and liquidity |
| 1 | 2/15/2023 | Brendan Murphy | 0.5 | Internal correspondence re: real estate timing and quantum |
| 1 | 2/15/2023 | Harbir Brar | 0.8 | Review of revised timeline for sale process |
| 1 | 2/15/2023 | Zach Messenger | 1.9 | Analyzed liquidity for new sale timeline |
| 1 | 2/16/2023 | Samantha LeBlanc | 0.4 | Review sales forecasts in the DIP budget |
| 1 | 2/17/2023 | Brendan Murphy | 0.6 | Review of Weekly Reporting WE 2/10 |
| 1 | 2/17/2023 | Brent Williams | 1.6 | Review of updated financial model |
| 1 | 2/17/2023 | Harbir Brar | 1.3 | Review of weekly reporting from Huron including cash balance, covenant and DIP variance |
| 1 | 2/17/2023 | Zach Messenger | 1.3 | Review of weekly reporting from Huron including cash balance, covenant and DIP variance |
| 1 | 2/17/2023 | Zack Stone | 1.0 | Review of DIP variance and related files |
| 1 | 2/18/2023 | Brendan Murphy | 0.8 | Review of dataroom documents |
| 1 | 2/18/2023 | Harbir Brar | 0.9 | Review of revised sale process timeline |
| 1 | 2/20/2023 | Chase Rogers | 1.6 | Analyze DIP variance for prior week |
| 1 | 2/20/2023 | Samantha LeBlanc | 0.7 | Call with Huron & Lincoln to discuss latest business updates |
| 1 | 2/20/2023 | Zach Messenger | 1.9 | Reviewed weekly variance report |
| 1 | 2/20/2023 | Zach Messenger | 2.2 | Reviewed updated DIP budget |
| 1 | 2/20/2023 | Zack Stone | 0.7 | Call with Huron & Lincoln to discuss latest business updates |
| 1 | 2/20/2023 | Zack Stone | 0.6 | Discussion of real estate transaction(s) |
| 1 | 2/21/2023 | Samantha LeBlanc | 0.9 | Review DIP variance for the committee materials |
| 1 | 2/21/2023 | Samantha LeBlanc | 1.1 | Review sales literature for the Lithia Springs sale |
| 1 | 2/21/2023 | Samantha LeBlanc | 0.9 | Review sales literature for the Sheridan location sale |
| 1 | 2/22/2023 | Harbir Brar | 1.1 | Review of data room uploads to understand any relevant materials |
| 1 | 2/22/2023 | Samantha LeBlanc | 0.3 | Review communication between Debtors' advisors and Lincoln |
| 1 | 2/22/2023 | Samantha LeBlanc | 1.1 | Analyze uploaded documents to the VDR |
| 1 | 2/22/2023 | Zach Messenger | 2.7 | Reviewed new diligence materials |
| 1 | 2/23/2023 | Harbir Brar | 0.9 | Review of weekly reporting from Huron including cash balance, covenant and DIP variance |
| 1 | 2/23/2023 | Samantha LeBlanc | 0.4 | Analyze Lithia Springs property sale |
| 1 | 2/24/2023 | Brendan Murphy | 0.9 | Internal correspondence re: customer programs, DIP forecast, Crown settlement, real estate |
| 1 | 2/24/2023 | Brendan Murphy | 0.8 | Review of Weekly Reporting WE 2/17 |
| 1 | 2/24/2023 | Chase Rogers | 0.6 | Call with Huron to discuss business updates and DIP budget |
| 1 | 2/24/2023 | Chase Rogers | 1.1 | Analyze overall DIP budget received from the Debtors |
| 1 | 2/24/2023 | Chase Rogers | 1.4 | Analyze DIP variance for prior week |
| 1 | 2/24/2023 | Harbir Brar | 1.1 | Review of data room uploads re: aircraft purchase agreement and real estate updates |
| 1 | 2/24/2023 | Samantha LeBlanc | 0.6 | Call with Huron to discuss business updates and DIP budget. |
| 1 | 2/24/2023 | Zach Messenger | 0.6 | Weekly call with Huron |
| 1 | 2/24/2023 | Zack Stone | 0.6 | Call with Huron to discuss business updates and DIP budget |
| 1 | 2/24/2023 | Zack Stone | 0.9 | Review of DIP variance and related files |
| 1 | 2/26/2023 | Brendan Murphy | 0.6 | Correspondence with Counsel re: Revised KERP |
| 1 | 2/26/2023 | Brent Williams | 1.0 | Review of revised KERP |
| 1 | 2/26/2023 | Dylan Prime | 1.1 | Analyze updated KERP |
| 1 | 2/26/2023 | Harbir Brar | 0.9 | Initial review of KERP proposed by the CTO and CEO of the board |
| 1 | 2/26/2023 | Zach Messenger | 1.3 | Review of updated KERP |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 2/26/2023 | Zach Messenger | 0.7 | Correspondence with LS regarding updated KERP |
| 1 | 2/26/2023 | Zack Stone | 1.2 | Review of updated KERP detail |
| 1 | 2/27/2023 | Chase Rogers | 1.3 | Analyze reclassification of adequate protection payments in the DIP budget variance |
| 1 | 2/27/2023 | Harbir Brar | 0.2 | Call with internal Lincoln team to discuss VPX declaration |
| 1 | 2/27/2023 | Samantha LeBlanc | 1.1 | Review revised KERP analysis |
| 1 | 2/27/2023 | Samantha LeBlanc | 0.3 | Analyze DIP budget variance for committee |
| 1 | 2/27/2023 | Zach Messenger | 1.4 | Reviewed and edited KERP analysis |
| 1 | 2/28/2023 | Brendan Murphy | 1.2 | Review and comments re: VPX 2/26/23 Revised KERP Analysis |
| 1 | 2/28/2023 | Chase Rogers | 1.6 | Investigate KERP changes from prior filed KERP |
| 1 | 2/28/2023 | Dylan Prime | 1.2 | Review of names in updated KERP |
| 1 | 2/28/2023 | Harbir Brar | 0.8 | Review of data room uploads |
| 1 | 2/28/2023 | Harbir Brar | 1.3 | Review of revised KERP and finalizing initial thoughts |
| 1 | 2/28/2023 | Zack Stone | 1.6 | Review of KERP detail and related analysis |
| 2 | 2/2/2023 | Brendan Murphy | 0.5 | Internal call re: claims analysis |
| 2 | 2/2/2023 | Dylan Prime | 2.7 | Analyze and format Excel summary of all Claims Registers |
| 2 | 2/2/2023 | Harbir Brar | 0.9 | Review of all claims filed after the deadline |
| 2 | 2/2/2023 | Zach Messenger | 1.9 | Reviewed claims register |
| 2 | 2/3/2023 | Samantha LeBlanc | 1.2 | Summarize general unsecured claims |
| 2 | 2/6/2023 | Samantha LeBlanc | 0.8 | Review claims analysis for duplicative entries |
| 2 | 2/6/2023 | Samantha LeBlanc | 1.8 | Review claims analysis for creditors |
| 2 | 2/7/2023 | Zach Messenger | 0.3 | Participate in internal Lincoln call to discuss UCC materials and General Unsecured Claims |
| 2 | 2/13/2023 | Dylan Prime | 2.1 | Analyzing latest Claims Registers and categorizing in Excel |
| 2 | 2/16/2023 | Dylan Prime | 2.3 | Updating and analyzing claims analysis excel file |
| 2 | 2/16/2023 | Dylan Prime | 2.1 | Analyzing top 10 claims registers for VPX |
| 2 | 2/17/2023 | Dylan Prime | 2.2 | Analyzing claims registers to check for duplicates |
| 2 | 2/17/2023 | Dylan Prime | 1.3 | Formatting and updating written output detailing top 10 claims registers for VPX |
| 2 | 2/17/2023 | Dylan Prime | 2.2 | Compiling and analyzing claims registers |
| 2 | 2/17/2023 | Harbir Brar | 1.5 | Review of general unsecured claims pool |
| 2 | 2/17/2023 | Zach Messenger | 1.8 | Review of general unsecured claims pool |
| 2 | 2/19/2023 | Dylan Prime | 1.6 | Updating and correspondence of Excel General Unsecured Claims file |
| 2 | 2/19/2023 | Samantha LeBlanc | 1.6 | Review claims analysis on general unsecured claims |
| 2 | 2/20/2023 | Dylan Prime | 2.4 | Analyze claims registers to check for correct values and input in Excel |
| 2 | 2/22/2023 | Dylan Prime | 1.4 | Review Claim Registers to check for cumulative to work towards total value |
| 2 | 2/22/2023 | Dylan Prime | 2.4 | Update Claim Registers Excel file for total value calculation excluding duplicate filings |
| 2 | 2/23/2023 | Dylan Prime | 2.4 | Work on removing duplicates for claims registers Excel file |
| 2 | 2/23/2023 | Harbir Brar | 0.8 | Review of latest claims registers analysis conducted by Lincoln team |
| 2 | 2/24/2023 | Dylan Prime | 0.9 | Update output for Claim Registers Excel |
| 2 | 2/26/2023 | Dylan Prime | 1.4 | Update Claim Registers Excel removing duplicates and correspond output to internal Lincoln team |
| 2 | 2/26/2023 | Harbir Brar | 0.3 | Review of updated claims register |
| 3 | 2/1/2023 | Harbir Brar | 0.7 | Review of Miller Buckfire weekly committee materials |
| 3 | 2/1/2023 | Zack Stone | 1.6 | Support to Lowenstein for committee presentation |
| 3 | 2/2/2023 | Zach Messenger | 1.7 | Worked on Committee materials |
| 3 | 2/2/2023 | Zack Stone | 1.6 | Review of Lowenstein committee presentation |
| 3 | 2/3/2023 | Chase Rogers | 1.7 | Create DIP variance slide for UCC weekly materials |
| 3 | 2/4/2023 | Brendan Murphy | 0.4 | Internal correspondence re: UCC Materials |
| 3 | 2/4/2023 | Harbir Brar | 1.3 | Further edits to materials based on senior banker review |
| 3 | 2/4/2023 | Zach Messenger | 1.5 | Reviewed and edited UCC materials |
| 3 | 2/6/2023 | Dylan Prime | 0.9 | Format and update Claims Registers slide for UCC materials |
| 3 | 2/6/2023 | Harbir Brar | 0.6 | Correspondence re: transactions for committee |
| 3 | 2/6/2023 | Harbir Brar | 1.4 | Review of weekly committee materials |
| 3 | 2/6/2023 | Samantha LeBlanc | 1.1 | Review committee materials |
| 3 | 2/6/2023 | Zach Messenger | 1.1 | Review of weekly committee materials |
| 3 | 2/6/2023 | Zack Stone | 1.8 | Review of committee presentation (2.8) materials |
| 3 | 2/7/2023 | Brendan Murphy | 1.3 | Review and comments to Committee materials re: DIP, liquidity, and MORs by entity |

TIME DETAIL
FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/7/2023 | Brent Williams | 0.4 | Review of committee materials |
| 3 | 2/7/2023 | Chase Rogers | 0.3 | Participate in VPX Committee Professionals call to discuss case updates |
| 3 | 2/7/2023 | Chase Rogers | 0.2 | Consolidate notes from the Professionals call to send to internal team |
| 3 | 2/7/2023 | Chase Rogers | 0.3 | Participate in internal Lincoln call to discuss UCC materials and General Unsecured Claims |
| 3 | 2/7/2023 | Dylan Prime | 0.3 | Participate in VPX Committee Professionals call to discuss case updates |
| 3 | 2/7/2023 | Dylan Prime | 0.3 | Participate in internal Lincoln call to discuss UCC materials and General Unsecured Claims |
| 3 | 2/7/2023 | Harbir Brar | 0.3 | Participate in VPX Committee Professionals call to discuss case updates |
| 3 | 2/7/2023 | Harbir Brar | 0.3 | Participate in internal Lincoln call to discuss UCC materials and General Unsecured Claims |
| 3 | 2/7/2023 | Harbir Brar | 0.9 | Final edits to weekly committee presentation |
| 3 | 2/7/2023 | Samantha LeBlanc | 0.3 | Participate in VPX Committee Professionals call to discuss case updates. |
| 3 | 2/7/2023 | Samantha LeBlanc | 0.3 | Participate in internal Lincoln call to discuss UCC materials and General Unsecured Claims |
| 3 | 2/7/2023 | Zach Messenger | 1.4 | Final review of UCC materials |
| 3 | 2/7/2023 | Zach Messenger | 0.3 | Participate in VPX Committee Professionals call to discuss case updates |
| 3 | 2/7/2023 | Zack Stone | 1.3 | Support to Lowenstein for committee presentation |
| 3 | 2/7/2023 | Zack Stone | 0.8 | Additional review of committee presentation (2.8) materials |
| 3 | 2/7/2023 | Zack Stone | 0.3 | Participate in VPX Committee Professionals call to discuss case updates |
| 3 | 2/7/2023 | Zack Stone | 0.3 | Participate in internal Lincoln call to discuss UCC materials and General Unsecured Claims |
| 3 | 2/8/2023 | Brendan Murphy | 1.2 | Participate in VPX Committee call to discuss transaction investigation and other case updates |
| 3 | 2/8/2023 | Brent Williams | 1.0 | Correspondence with counsel and committee members |
| 3 | 2/8/2023 | Brent Williams | 1.2 | Participate in VPX Committee call to discuss transaction investigation and other case updates |
| 3 | 2/8/2023 | Zack Stone | 1.2 | Participate in VPX Committee call to discuss transaction investigation and other case updates. |
| 3 | 2/10/2023 | Zack Stone | 0.5 | Email correspondence from Lowenstein on committee updates |
| 3 | 2/13/2023 | Chase Rogers | 0.3 | Participate in internal Lincoln call to discuss UCC materials including claims and real estate sales |
| 3 | 2/13/2023 | Chase Rogers | 1.3 | Create DIP variance slide for UCC weekly materials |
| 3 | 2/13/2023 | Chase Rogers | 1.9 | Create real estate update slide for UCC weekly materials |
| 3 | 2/13/2023 | Samantha LeBlanc | 0.3 | Participate in internal Lincoln call to discuss UCC materials including claims and real estate sales. |
| 3 | 2/14/2023 | Brendan Murphy | 0.7 | Weekly VPX Professionals Call with Lowenstein, Lincoln and MB teams |
| 3 | 2/14/2023 | Brendan Murphy | 1.5 | Review and comments to Committee materials re: real estate, DIP, liquidity |
| 3 | 2/14/2023 | Brent Williams | 0.7 | Weekly VPX Professionals Call with Lowenstein, Lincoln and MB teams |
| 3 | 2/14/2023 | Brent Williams | 0.6 | Review of committee materials for weekly meeting |
| 3 | 2/14/2023 | Chase Rogers | 0.7 | Weekly VPX Professionals Call with Lowenstein, Lincoln and MB teams |
| 3 | 2/14/2023 | Chase Rogers | 0.3 | Consolidate notes from the Professionals call to send to internal team |
| 3 | 2/14/2023 | Chase Rogers | 0.4 | Internal Lincoln call to discuss outstanding workstreams and UCC materials |
| 3 | 2/14/2023 | Chase Rogers | 0.6 | Edit DIP Variance slide to reflect reasoning behind repaying the DIP |
| 3 | 2/14/2023 | Chase Rogers | 0.8 | Edit UCC deck according to Lowenstein's comments |
| 3 | 2/14/2023 | Dylan Prime | 0.7 | Weekly VPX Professionals Call with Lowenstein, Lincoln and MB teams |
| 3 | 2/14/2023 | Dylan Prime | 0.3 | Compiling and circulating notes from VPX Professionals call |
| 3 | 2/14/2023 | Dylan Prime | 1.1 | Formatting Excel output of monthly DIP Variance for UCC materials |
| 3 | 2/14/2023 | Dylan Prime | 1.4 | January to February DIP Budget Variance analysis and Power Point output |
| 3 | 2/14/2023 | Dylan Prime | 1.2 | Incorporate team feedback and update January to February DIP Budget Variance analysis accordingly |
| 3 | 2/14/2023 | Harbir Brar | 0.7 | Weekly VPX Professionals Call with Lowenstein, Lincoln and MB teams |
| 3 | 2/14/2023 | Harbir Brar | 0.9 | Review of DIP budget slide for weekly committee materials |
| 3 | 2/14/2023 | Harbir Brar | 0.8 | Finalizing weekly committee materials based on senior banker and counsel review |
| 3 | 2/14/2023 | Samantha LeBlanc | 0.7 | Weekly VPX Professionals Call with Lowenstein, Lincoln and MB teams |
| 3 | 2/14/2023 | Samantha LeBlanc | 0.4 | Internal Lincoln call to discuss outstanding workstreams and UCC materials. |
| 3 | 2/14/2023 | Zach Messenger | 0.7 | Weekly VPX Professionals Call with Lowenstein, Lincoln and MB teams |
| 3 | 2/14/2023 | Zach Messenger | 0.8 | Reviewed and edited UCC materials |
| 3 | 2/14/2023 | Zack Stone | 0.7 | Weekly VPX Professionals Call with Lowenstein, Lincoln and MB teams |
| 3 | 2/14/2023 | Zack Stone | 1.4 | Review of committee presentation (2.15) materials |
| 3 | 2/15/2023 | Samantha LeBlanc | 1.1 | Review weekly committee materials |
| 3 | 2/16/2023 | Brendan Murphy | 0.9 | Preparation for and call with Debtors' advisors |
| 3 | 2/20/2023 | Chase Rogers | 1.8 | Create DIP variance slide for UCC weekly materials |
| 3 | 2/21/2023 | Brendan Murphy | 1.3 | Review and comments to Committee materials re: DIP, liquidity |
| 3 | 2/21/2023 | Brent Williams | 0.6 | Review of committee materials |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/21/2023 | Chase Rogers | 0.9 | Call with VPX Professionals Committee to discuss process updates |
| 3 | 2/21/2023 | Chase Rogers | 1.4 | Edit UCC deck according to internal team comments |
| 3 | 2/21/2023 | Chase Rogers | 0.9 | Edit UCC deck according to Lowenstein's comments |
| 3 | 2/21/2023 | Dylan Prime | 1.4 | Review of Lincoln UCC materials for UCC Meeting and updating deck |
| 3 | 2/21/2023 | Harbir Brar | 0.9 | Call with VPX Professionals Committee to discuss process updates |
| 3 | 2/21/2023 | Samantha LeBlanc | 1.3 | Prepare committee materials for review |
| 3 | 2/21/2023 | Samantha LeBlanc | 0.9 | Call with VPX Professionals Committee to discuss process updates. |
| 3 | 2/21/2023 | Zach Messenger | 0.9 | All professional call |
| 3 | 2/21/2023 | Zach Messenger | 1.2 | Review and edit Committee materials |
| 3 | 2/21/2023 | Zack Stone | 0.9 | Call with VPX Professionals Committee to discuss process updates. |
| 3 | 2/21/2023 | Zack Stone | 1.3 | Review of committee presentation (2.22) materials |
| 3 | 2/22/2023 | Brent Williams | 0.9 | VPX Committee Call |
| 3 | 2/22/2023 | Dylan Prime | 0.3 | Compile and circulate notes from the weekly UCC Meeting |
| 3 | 2/22/2023 | Zach Messenger | 0.9 | VPX Committee Call |
| 3 | 2/22/2023 | Zack Stone | 0.9 | Participate in weekly UCC Committee Call and present Lincoln materials |
| 3 | 2/24/2023 | Brendan Murphy | 0.6 | Call with Huron to discuss business updates and DIP budget |
| 3 | 2/24/2023 | Chase Rogers | 1.3 | Create DIP Variance slide for UCC weekly materials |
| 3 | 2/27/2023 | Dylan Prime | 0.8 | Review DIP Variance for UCC Materials |
| 3 | 2/27/2023 | Samantha LeBlanc | 0.4 | Review committee materials |
| 3 | 2/27/2023 | Zach Messenger | 1.5 | Reviewed and edited UCC materials |
| 3 | 2/28/2023 | Brendan Murphy | 1.7 | Review and comments to Committee materials re: DIP, liquidity |
| 3 | 2/28/2023 | Dylan Prime | 1.1 | Review and update Lincoln UCC Presentation slides for commentary |
| 3 | 2/28/2023 | Zack Stone | 1.6 | Review of committee presentation (3.1) materials |
| 4 | 2/1/2023 | Samantha LeBlanc | 0.9 | Review MOR filings for December for Vital Pharmaceuticals |
| 4 | 2/1/2023 | Samantha LeBlanc | 1.7 | Review MOR filings for December for Rainbow Bev |
| 4 | 2/1/2023 | Samantha LeBlanc | 1.9 | Review MOR filings for December for Vital Pharmaceuticals International |
| 4 | 2/2/2023 | Brent Williams | 1.0 | Review exclusivity documents |
| 4 | 2/2/2023 | Harbir Brar | 1.8 | Review of Monthly Operating Reports that were filed |
| 4 | 2/2/2023 | Samantha LeBlanc | 2.5 | Review MOR filings for December for JHO International |
| 4 | 2/2/2023 | Samantha LeBlanc | 1.4 | Review MOR filings for December for JHO Real Estate |
| 4 | 2/2/2023 | Samantha LeBlanc | 0.7 | Review MOR filings for December for Quash |
| 4 | 2/2/2023 | Zach Messenger | 1.8 | Review of Monthly Operating Reports |
| 4 | 2/6/2023 | Zack Stone | 2.3 | Review of December MORs |
| 4 | 2/7/2023 | Samantha LeBlanc | 2.1 | MOR summary review for December 2022 filings |
| 4 | 2/11/2023 | Brendan Murphy | 0.8 | Review of pleading re: motion to quash |
| 4 | 2/11/2023 | Brent Williams | 0.4 | Correspondence with counsel re: declaration |
| 4 | 2/11/2023 | Harbir Brar | 1.1 | Review of Declaration in Support of Objection to Motion to Quash filed by Debtors |
| 4 | 2/11/2023 | Samantha LeBlanc | 0.6 | Review Debtor's motion to Quash |
| 4 | 2/11/2023 | Zach Messenger | 1.9 | Review of Declaration in Support of Objection to Motion to Quash filed by Debtors |
| 4 | 2/13/2023 | Brendan Murphy | 3.1 | Comments to pleading re: Williams declaration and related supporting analysis |
| 4 | 2/13/2023 | Brent Williams | 4.2 | Comments to pleading re: Williams declaration and related supporting analysis |
| 4 | 2/13/2023 | Brent Williams | 0.5 | Internal discussions re: declaration |
| 4 | 2/13/2023 | Brent Williams | 1.4 | Review declaration and supporting documents |
| 4 | 2/13/2023 | Brent Williams | 0.7 | Correspondence with counsel re: declaration |
| 4 | 2/13/2023 | Harbir Brar | 1.9 | Drafting of declaration to reject objection to motion to quash |
| 4 | 2/13/2023 | Zach Messenger | 2.4 | Drafting of declaration to reject objection to motion to quash |
| 4 | 2/14/2023 | Brent Williams | 0.3 | Review of Williams Declaration |
| 4 | 2/14/2023 | Harbir Brar | 1.1 | Further edits to the declaration based on senior banker and counsel review |
| 4 | 2/14/2023 | Zack Stone | 0.7 | Review of Brent Williams declaration |
| 4 | 2/15/2023 | Brendan Murphy | 1.7 | Comments to pleading re: Williams declaration and related supporting analysis |
| 4 | 2/15/2023 | Brent Williams | 0.7 | Internal discussions regarding motion to quash |
| 4 | 2/15/2023 | Brent Williams | 1.3 | Comments on Williams declaration and related supporting analysis |
| 4 | 2/15/2023 | Zack Stone | 0.4 | Review of motion to quash |
| 4 | 2/16/2023 | Samantha LeBlanc | 1.1 | Review B Williams declaration |

TIME DETAIL

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 2/17/2023 | Brent Williams | 0.6 | Internal discussions - motion to quash |
| 4 | 2/17/2023 | Samantha LeBlanc | 0.6 | Internal communication on B Williams declaration |
| 4 | 2/17/2023 | Zack Stone | 0.5 | Review of court filing re: Williams Declaration |
| 4 | 2/18/2023 | Harbir Brar | 0.3 | Review of notice of abandonment and motion to assume/reject VPX |
| 4 | 2/18/2023 | Zach Messenger | 0.8 | Reviewed notice of abandonment motion |
| 4 | 2/20/2023 | Harbir Brar | 2.1 | Summarizing analysis mentioned in Brent Declaration |
| 4 | 2/20/2023 | Harbir Brar | 0.7 | Correspondence re: Brent Declaration |
| 4 | 2/20/2023 | Samantha LeBlanc | 1.3 | Review SOFA 4 payments |
| 4 | 2/20/2023 | Samantha LeBlanc | 0.2 | Review complaint for declaration judgement on trademark regime |
| 4 | 2/20/2023 | Samantha LeBlanc | 0.7 | Review Notice of Abandonment and Motion to Assume/Reject Vital Pharmaceutic |
| 4 | 2/21/2023 | Zack Stone | 0.8 | Review of Orange Bang / Monster complaint for declaratory judgment on trademark fee regime |
| 4 | 2/21/2023 | Zack Stone | 0.6 | Correspondence with Debtors advisors re: Williams Declaration |
| 4 | 2/23/2023 | Brent Williams | 0.6 | Correspondence with counsel re: declaration |
| 4 | 2/23/2023 | Zack Stone | 0.8 | Correspondence with Debtors advisors re: Williams Declaration |
| 4 | 2/24/2023 | Harbir Brar | 1.2 | Review of Crown and Sidel agreements |
| 4 | 2/24/2023 | Zach Messenger | 0.7 | Reviewed Sidel agreement |
| 4 | 2/24/2023 | Zach Messenger | 1.1 | Reviewed Crown Agreement |
| 4 | 2/24/2023 | Zack Stone | 1.1 | Review of Crown and Sidel agreements |
| 4 | 2/25/2023 | Samantha LeBlanc | 0.7 | Review Crown Negotiated Agreement |
| 4 | 2/25/2023 | Samantha LeBlanc | 1.1 | Review VPX - Agreement for Takeback of Equipment |
| 4 | 2/27/2023 | Dylan Prime | 0.2 | Call with internal Lincoln team to discuss VPX Declaration |
| 4 | 2/28/2023 | Harbir Brar | 0.7 | Initial review of January MORs that were filed |
| 4 | 2/28/2023 | Samantha LeBlanc | 1.1 | Review MOR filings for January for Vital Pharmaceuticals |
| 4 | 2/28/2023 | Samantha LeBlanc | 1.3 | Review MOR filings for January for Rainbow Bev |
| 4 | 2/28/2023 | Samantha LeBlanc | 0.8 | Review MOR filings for January for Vital Pharmaceuticals International |
| 4 | 2/28/2023 | Samantha LeBlanc | 0.6 | Review MOR filings for January for JHO International |
| 4 | 2/28/2023 | Samantha LeBlanc | 1.3 | Review MOR filings for January for JHO Real Estate |
| 4 | 2/28/2023 | Samantha LeBlanc | 1.1 | Review MOR filings for January for Quash |
| 4 | 2/28/2023 | Zack Stone | 2.1 | Review of January MOR filings |
| 4 | 2/28/2023 | Zack Stone | 0.6 | Review of court filing re: Reply to UCC Objection |
| 5 | 2/23/2022 | Samantha LeBlanc | 1.2 | Court hearing |
| 5 | 2/10/2023 | Harbir Brar | 0.4 | Review of correspondence re: Feb 9th Hearing |
| 5 | 2/16/2023 | Brent Williams | 0.6 | Preparation for and call with Debtors' advisors |
| 5 | 2/23/2023 | Zack Stone | 0.8 | Review of hearing summary from Lowenstein |
| 5 | 2/24/2023 | Brendan Murphy | 1.7 | Hearing preparation and research/analysis |
| 5 | 2/24/2023 | Brent Williams | 1.7 | Hearing preparation and research/analysis |
| 5 | 2/24/2023 | Brent Williams | 0.6 | Correspondence with counsel re: hearing |
| 5 | 2/25/2023 | Brent Williams | 0.6 | Correspondence with counsel re: testimony prep |
| 5 | 2/27/2023 | Brendan Murphy | 1.4 | Hearing preparation and research/analysis |
| 5 | 2/27/2023 | Brent Williams | 0.7 | Internal discussions - hearing |
| 5 | 2/27/2023 | Brent Williams | 4.0 | Hearing preparation and research/analysis |
| 5 | 2/27/2023 | Zack Stone | 1.1 | Williams declaration preparation |
| 5 | 2/28/2023 | Brendan Murphy | 2.6 | Hearing preparation and research/analysis |
| 5 | 2/28/2023 | Brent Williams | 0.4 | Internal discussions - hearing |
| 5 | 2/28/2023 | Brent Williams | 4.5 | Hearing preparation and research/analysis |
| 5 | 2/28/2023 | Zach Messenger | 2.6 | Preparation for Brent's testimony |
| 6 | 2/6/2023 | Brent Williams | 0.7 | Review team hours |
| 6 | 2/6/2023 | Harbir Brar | 0.7 | Review of supplemental objection to Sanchez Levine Retention Application |
| 6 | 2/6/2023 | Zack Stone | 0.3 | Email correspondence re: professional fee estimates |
| 6 | 2/6/2023 | Zack Stone | 0.8 | Review of retention application |
| 6 | 2/13/2023 | Harbir Brar | 1.2 | Analyzing hours to determine time spent on litigation |
| 6 | 2/14/2023 | Harbir Brar | 1.1 | Work on monthly fee application for Lincoln |
| 6 | 2/15/2023 | Brendan Murphy | 1.2 | Review and comments to monthly fee statement |
| 6 | 2/15/2023 | Harbir Brar | 2.4 | Finalizing monthly fee application for Lincoln |

TIME DETAIL

FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 2/15/2023 | Harbir Brar | 0.4 | Final comments to the monthly fee application for Lincoln |
| 6 | 2/15/2023 | Zach Messenger | 2.6 | Finalizing monthly fee application for Lincoln |
| 6 | 2/15/2023 | Zach Messenger | 0.6 | Final comments to the monthly fee application for Lincoln |
| 8 | 2/1/2023 | Brendan Murphy | 0.6 | Internal call re: transactions under investigation |
| 8 | 2/1/2023 | Brendan Murphy | 0.4 | Comments to Lowenstein spreadsheet |
| 8 | 2/1/2023 | Brent Williams | 1.0 | Review of insider transactions and additional source data |
| 8 | 2/1/2023 | Harbir Brar | 1.8 | Summarizing and reviewing transactions under investigation |
| 8 | 2/1/2023 | Harbir Brar | 0.4 | Review of specific general ledger transactions |
| 8 | 2/1/2023 | Samantha LeBlanc | 2.1 | Analyze transactions under investigation |
| 8 | 2/1/2023 | Samantha LeBlanc | 1.6 | Review specific bank transactions |
| 8 | 2/1/2023 | Zach Messenger | 0.6 | Correspondence with LS re: transactions under investigation |
| 8 | 2/1/2023 | Zack Stone | 1.3 | Review of GL transactions |
| 8 | 2/2/2023 | Brendan Murphy | 0.8 | Internal call re: investigation and deliverables |
| 8 | 2/2/2023 | Brent Williams | 0.4 | Emails with counsel re: investigation |
| 8 | 2/2/2023 | Dylan Prime | 1.5 | Call with Lowenstein Litigation team to discuss upcoming UCC materials |
| 8 | 2/2/2023 | Harbir Brar | 1.1 | Litigation presentation for committee |
| 8 | 2/2/2023 | Harbir Brar | 1.7 | Continued work on litigation presentation for committee members |
| 8 | 2/2/2023 | Harbir Brar | 1.5 | Call with Lowenstein Litigation team to discuss upcoming UCC materials |
| 8 | 2/2/2023 | Harbir Brar | 0.9 | Further work on the litigation presentation for committee members |
| 8 | 2/2/2023 | Zach Messenger | 1.5 | Call with Lowenstein regarding UCC materials |
| 8 | 2/2/2023 | Zack Stone | 1.5 | Call with Lowenstein Litigation team to discuss upcoming UCC materials |
| 8 | 2/3/2023 | Brendan Murphy | 1.1 | Correspondence with Counsel and internal discussion re: insider preferences |
| 8 | 2/3/2023 | Brent Williams | 1.2 | Work on investigation presentation |
| 8 | 2/3/2023 | Harbir Brar | 0.9 | Review of insider transactions in court filings |
| 8 | 2/3/2023 | Harbir Brar | 0.8 | Review of intercompany transactions related to the Debtors' real estate business |
| 8 | 2/3/2023 | Harbir Brar | 2.1 | Additional review of transactions for internal litigation presentation |
| 8 | 2/3/2023 | Zach Messenger | 1.6 | Review of intercompany transactions related to the Debtors' real estate business |
| 8 | 2/4/2023 | Harbir Brar | 2.2 | Reviewing and finalizing slides for internal committee litigation presentation |
| 8 | 2/4/2023 | Zach Messenger | 2.6 | Review of GL transactions |
| 8 | 2/5/2023 | Harbir Brar | 0.9 | Review of and edits to litigation presentation slides after Lowenstein initial review |
| 8 | 2/6/2023 | Brent Williams | 0.5 | Internal discussions re: investigation |
| 8 | 2/6/2023 | Harbir Brar | 1.8 | Further edits and review of transactions after Lowenstein and Lincoln review |
| 8 | 2/7/2023 | Brendan Murphy | 0.7 | Correspondence with Counsel re: forensic analysis of transactions |
| 8 | 2/7/2023 | Brendan Murphy | 1.8 | Review and comments to Committee materials re: investigation and litigation support |
| 8 | 2/7/2023 | Brendan Murphy | 0.4 | Internal discussion re: Intercompany & Non-Debtor Expenses |
| 8 | 2/7/2023 | Brent Williams | 3.1 | Review of investigation presentation and insider transactions |
| 8 | 2/7/2023 | Brent Williams | 0.4 | Internal discussions on transactions |
| 8 | 2/7/2023 | Brent Williams | 0.6 | Correspondence with counsel re: transactions |
| 8 | 2/7/2023 | Harbir Brar | 0.9 | Final review of litigation presentation for committee presentation |
| 8 | 2/7/2023 | Harbir Brar | 0.6 | Review of certain bank transactions in intercompany data |
| 8 | 2/8/2023 | Brendan Murphy | 0.3 | Correspondence with Counsel re: forensic analysis of transactions |
| 8 | 2/8/2023 | Brendan Murphy | 0.8 | Internal discussion re: Intercompany & Non-Debtor Expenses |
| 8 | 2/8/2023 | Chase Rogers | 1.4 | Review prior information requests to the Debtors based on information already received |
| 8 | 2/8/2023 | Chase Rogers | 0.8 | Call with Lowenstein regarding information requests on transactions |
| 8 | 2/8/2023 | Samantha LeBlanc | 0.8 | Call with Lowenstein regarding information requests on transactions. |
| 8 | 2/8/2023 | Samantha LeBlanc | 0.4 | Review committee investigation presentation |
| 8 | 2/11/2023 | Brendan Murphy | 0.7 | Correspondence with Counsel re: motion to quash |
| 8 | 2/12/2023 | Brendan Murphy | 1.1 | Internal correspondence and discussion re: intercompany transactions |
| 8 | 2/12/2023 | Brent Williams | 1.1 | Review Debtors' motion to Quash |
| 8 | 2/13/2023 | Brendan Murphy | 1.9 | Review and comments to analysis: intercompany transactions, disbursements |
| 8 | 2/14/2023 | Brendan Murphy | 1.8 | Correspondence with and analysis for Counsel re: motion to quash |
| 8 | 2/14/2023 | Brendan Murphy | 1.4 | Review and comments to analysis: intercompany transactions, disbursements |
| 8 | 2/14/2023 | Brent Williams | 2.8 | Review of insider transactions and additional source data |
| 8 | 2/14/2023 | Brent Williams | 0.6 | Correspondence with counsel re: transactions |

TIME DETAIL

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 8 | 2/15/2023 | Brendan Murphy | 1.9 | Correspondence with and analysis for Counsel re: motion to quash |
| 8 | 2/15/2023 | Brent Williams | 0.5 | Correspondence with counsel: motion to quash |
| 8 | 2/15/2023 | Brent Williams | 1.4 | Review of insider and other transactions |
| 8 | 2/16/2023 | Brendan Murphy | 1.3 | Review and comments to analysis: intercompany transactions, disbursements |
| 8 | 2/16/2023 | Brent Williams | 0.5 | Internal discussions - insider transactions |
| 8 | 2/17/2023 | Brendan Murphy | 0.8 | Correspondence with Counsel re: motion to quash and declaration |
| 8 | 2/17/2023 | Brendan Murphy | 1.1 | Internal correspondence re: intercompany transactions and outflows |
| 8 | 2/17/2023 | Brendan Murphy | 2.1 | Review and comments to analysis: intercompany transactions, disbursements |
| 8 | 2/17/2023 | Brent Williams | 2.5 | Review of insider and other transactions |
| 8 | 2/17/2023 | Brent Williams | 0.5 | Correspondence with counsel re: insider and other transactions |
| 8 | 2/18/2023 | Samantha LeBlanc | 0.8 | Review third omnibus rejection motion |
| 8 | 2/19/2023 | Harbir Brar | 2.4 | Review of AMEX Black transactions posted to the data room |
| 8 | 2/19/2023 | Zach Messenger | 2.3 | Review of AMEX Black statements posted to the data room |
| 8 | 2/20/2023 | Brendan Murphy | 2.7 | Correspondence with and analysis for Counsel re: motion to quash |
| 8 | 2/20/2023 | Brendan Murphy | 1.6 | Preparation for and call with Counsel re: motion to quash |
| 8 | 2/20/2023 | Brendan Murphy | 0.5 | Internal discussions - request for documents |
| 8 | 2/20/2023 | Brent Williams | 2.1 | Review and comments to analysis: intercompany transactions, disbursements |
| 8 | 2/20/2023 | Brent Williams | 0.6 | Correspondence with counsel re: transactions |
| 8 | 2/20/2023 | Brent Williams | 1.2 | Review of supporting analysis and schedules |
| 8 | 2/20/2023 | Samantha LeBlanc | 1.8 | Review General Ledger distributions |
| 8 | 2/20/2023 | Zack Stone | 1.6 | Review of payments detail from GL |
| 8 | 2/21/2023 | Brendan Murphy | 0.8 | Internal discussion and summary analysis re: intercompany transactions, disbursements, purported distributions |
| 8 | 2/21/2023 | Brendan Murphy | 3.1 | Support analysis for Counsel re: Debtor transactions |
| 8 | 2/21/2023 | Brendan Murphy | 2.7 | Internal correspondence and discussion re: intercompany transactions |
| 8 | 2/21/2023 | Brent Williams | 3.0 | Internal correspondence and discussion re: intercompany transactions |
| 8 | 2/21/2023 | Brent Williams | 0.4 | Emails with counsel re: intercompany transactions |
| 8 | 2/21/2023 | Brent Williams | 0.6 | Correspondence with counsel re: specific distribution transactions |
| 8 | 2/21/2023 | Brent Williams | 1.1 | Review of adversary complaint Vital vs. Orange/Monster |
| 8 | 2/21/2023 | Brent Williams | 0.9 | Call with committee and debtor counsel |
| 8 | 2/21/2023 | Chase Rogers | 0.4 | Internal Lincoln discussion regarding UCC materials and litigation process |
| 8 | 2/21/2023 | Dylan Prime | 0.4 | Internal Lincoln discussion regarding UCC materials and litigation process |
| 8 | 2/21/2023 | Harbir Brar | 0.4 | Internal Lincoln discussion regarding UCC materials and litigation process |
| 8 | 2/21/2023 | Harbir Brar | 0.6 | Correspondence re: Williams Declaration and relevant transactions |
| 8 | 2/21/2023 | Harbir Brar | 2.2 | Discussion regarding Brent Williams Declaration and relevant transactions with Lowenstein, Huron and Latham |
| 8 | 2/21/2023 | Samantha LeBlanc | 0.4 | Internal Lincoln discussion regarding UCC materials and litigation process. |
| 8 | 2/21/2023 | Zach Messenger | 2.4 | Reviewed manual journal entries |
| 8 | 2/21/2023 | Zach Messenger | 1.4 | Call with Huron, Latham, LS and Lincoln to discuss outstanding documents |
| 8 | 2/21/2023 | Zach Messenger | 2.3 | Reviewed distributions file |
| 8 | 2/21/2023 | Zach Messenger | 0.9 | Correspondence with Huron re: litigation |
| 8 | 2/21/2023 | Zach Messenger | 0.5 | Call with LS to debrief |
| 8 | 2/21/2023 | Zach Messenger | 2.9 | Reviewed intercompany transactions |
| 8 | 2/21/2023 | Zack Stone | 0.4 | Internal Lincoln discussion regarding UCC materials and litigation process |
| 8 | 2/21/2023 | Zack Stone | 1.9 | Review of document requests to Debtors |
| 8 | 2/21/2023 | Zack Stone | 1.4 | Discussion with Debtors advisors to discuss open diligence items |
| 8 | 2/21/2023 | Zack Stone | 1.4 | Review of correspondence with Lowenstein re: GL requests |
| 8 | 2/22/2023 | Brendan Murphy | 1.8 | Correspondence with Counsel re: motion to quash and declaration support |
| 8 | 2/22/2023 | Brendan Murphy | 1.4 | Review and comments to analysis: intercompany transactions, disbursements |
| 8 | 2/22/2023 | Brendan Murphy | 0.7 | Internal correspondence re: intercompany transactions and outflows |
| 8 | 2/22/2023 | Brent Williams | 0.6 | Internal discussions - document requests |
| 8 | 2/22/2023 | Brent Williams | 0.9 | Discussions with counsel re: specific transactions |
| 8 | 2/22/2023 | Zach Messenger | 1.2 | Correspondence with LS regarding Huron requests |
| 8 | 2/22/2023 | Zach Messenger | 0.8 | Internal call to discuss document requests |
| 8 | 2/22/2023 | Zach Messenger | 1.6 | Review of distributions file |
| 8 | 2/23/2023 | Brendan Murphy | 1.2 | Correspondence with Counsel re: motion to quash and declaration |

**TIME DETAIL**

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 8 | 2/23/2023 | Brendan Murphy | 1.4 | Review and comments to analysis: intercompany transactions, disbursements |
| 8 | 2/23/2023 | Brent Williams | 0.4 | Internal discussions re: outstanding document requests |
| 8 | 2/23/2023 | Chase Rogers | 1.1 | Review which GL entries were manually entered |
| 8 | 2/23/2023 | Chase Rogers | 1.4 | Filter distributions for manual journal entries |
| 8 | 2/23/2023 | Chase Rogers | 1.7 | Filter intercompany transactions for manual journal entries |
| 8 | 2/23/2023 | Chase Rogers | 1.8 | Analyze discrepancies between GL accounts |
| 8 | 2/23/2023 | Chase Rogers | 1.4 | Remove management fees and rental expenses from manual journal entries in GL accounts |
| 8 | 2/23/2023 | Harbir Brar | 1.0 | Correspondence with Huron / Counsel re: relevant transactions |
| 8 | 2/23/2023 | Harbir Brar | 1.2 | Review of Huron responses to relevant transactions follow-up requests made by Lincoln and Lowenstein |
| 8 | 2/23/2023 | Zach Messenger | 2.2 | Review of Distributions file and Intercompany file for manual journal entries |
| 8 | 2/23/2023 | Zack Stone | 1.4 | Review of journal entry summary |
| 8 | 2/24/2023 | Brendan Murphy | 2.1 | Review and comments to analysis: intercompany transactions, disbursements |
| 8 | 2/24/2023 | Brent Williams | 0.8 | Review and comments to analysis: intercompany transactions, disbursements |
| 8 | 2/24/2023 | Brent Williams | 0.3 | Internal discussions - Hearing |
| 8 | 2/24/2023 | Harbir Brar | 1.4 | Review of manual journal entries per Distributions file |
| 8 | 2/24/2023 | Zach Messenger | 1.7 | Preparation for Brent's testimony |
| 8 | 2/25/2023 | Brendan Murphy | 1.8 | Review and comments to analysis: intercompany transactions, disbursements |
| 8 | 2/25/2023 | Zach Messenger | 0.8 | Correspondence with Huron regarding manual journal entries |
| 8 | 2/25/2023 | Zach Messenger | 2.6 | Review of Distributions file and Intercompany file for manual journal entries |
| 8 | 2/26/2023 | Brendan Murphy | 2.2 | Correspondence with Counsel re: motion to quash and declaration support |
| 8 | 2/26/2023 | Brendan Murphy | 2.7 | Research and analysis re: intercompany transactions and disbursements |
| 8 | 2/26/2023 | Harbir Brar | 1.8 | Work on examination points for motion to quash |
| 8 | 2/26/2023 | Zach Messenger | 2.1 | Preparation for Brent's testimony |
| 8 | 2/27/2023 | Brent Williams | 1.2 | Review and comments to analysis: intercompany transactions, disbursements |
| 8 | 2/27/2023 | Brent Williams | 0.3 | Correspondence with counsel for further prep |
| 8 | 2/27/2023 | Brent Williams | 1.0 | Call with debtor advisors |
| 8 | 2/27/2023 | Harbir Brar | 0.7 | Discussion of transaction data |
| 8 | 2/27/2023 | Harbir Brar | 2.3 | Review of GL entries and distributions file |
| 8 | 2/27/2023 | Harbir Brar | 1.7 | Review of Fourth Document Requests list tracker |
| 8 | 2/27/2023 | Harbir Brar | 0.4 | Correspondence re: taxes |
| 8 | 2/27/2023 | Harbir Brar | 2.1 | Finalizing review of AMEX Black transactions data |
| 8 | 2/27/2023 | Zach Messenger | 0.6 | Review of Fourth Document Requests list tracker |
| 8 | 2/27/2023 | Zach Messenger | 1.0 | All professional call |
| 8 | 2/27/2023 | Zack Stone | 1.5 | Review of journal entry summary |
| 8 | 2/27/2023 | Zack Stone | 1.6 | Review of document requests to Debtors |
| 8 | 2/27/2023 | Zack Stone | 0.9 | Review of AMEX transactions |
| 8 | 2/28/2023 | Brent Williams | 0.6 | Correspondence with counsel |
| 8 | 2/28/2023 | Brent Williams | 1.2 | Review and comments to analysis: intercompany transactions, disbursements |

*EXHIBIT 4*

**EXPENSE DETAIL**

**FOR THE PERIOD NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

| Project Category | Expense Date (Details Per Lincoln Accounting System) | Lincoln Professional(s) | Expense Details(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Meals - In-Town Only | 11/28/2022 | Dylan Prime | Working past 8pm / In-Office Dinner (One Professional) | $       3.24 |
| Meals - In-Town Only | 11/28/2022 | Dylan Prime | Working past 8pm / In-Office Dinner (One Professional) | 29.18 |
| Legal Services | N/A | N/A | Deal-Related Legal Services | 2,780.00 |
| Airfare | 12/1/2022 | Brent Williams | Deal Related-Other | 7.00 |
| Airfare | 12/1/2022 | Brent Williams | Deal Related-Other | 20.00 |
| Airfare | 12/1/2022 | Brent Williams | Deal Related-Other | 208.05 |
| Ground Transportation (Taxi/Uber/Car Service) | 12/1/2022 | Zack Stone | In Office Late Night/Weekend Work | 38.45 |
| Ground Transportation (Taxi/Uber/Car Service) | 12/6/2022 | Zack Stone | Deal Related | 59.31 |
| Ground Transportation (Taxi/Uber/Car Service) | 12/12/2022 | Dylan Prime | In Office Late Night/Weekend Work | 12.95 |
| Ground Transportation (Taxi/Uber/Car Service) | 12/13/2022 | Harbir Brar | In Office Late Night/Weekend Work | 20.67 |
| Ground Transportation (Taxi/Uber/Car Service) | 12/16/2022 | Zack Stone | In Office Late Night/Weekend Work | 41.20 |
| Meals - In-Town Only | 12/5/2022 | Dylan Prime | In Office Late Night/Weekend Work | 34.71 |
| Meals - In-Town Only | 12/8/2022 | Zack Stone | In Office Late Night/Weekend Work | 32.56 |
| Meals - In-Town Only | 12/10/2022 | Dylan Prime | In Office Late Night/Weekend Work | 34.72 |
| Meals - In-Town Only | 12/10/2022 | Harbir Brar | In Office Late Night/Weekend Work | 35.00 |
| Meals - In-Town Only | 12/11/2022 | Harbir Brar | In Office Late Night/Weekend Work | 34.90 |
| Meals - In-Town Only | 12/12/2022 | Dylan Prime | In Office Late Night/Weekend Work | 23.08 |
| Meals - In-Town Only | 12/12/2022 | Harbir Brar | In Office Late Night/Weekend Work | 35.00 |
| Meals - In-Town Only | 12/13/2022 | Harbir Brar | In Office Late Night/Weekend Work | 34.46 |
| Meals - In-Town Only | 12/13/2022 | Zack Stone | In Office Late Night/Weekend Work | 35.00 |
| Meals - In-Town Only | 12/14/2022 | Harbir Brar | In Office Late Night/Weekend Work | 35.00 |
| Meals - In-Town Only | 12/20/2022 | Zack Stone | In Office Late Night/Weekend Work | 35.00 |
| Meals - In-Town Only | 12/21/2022 | Zack Stone | In Office Late Night/Weekend Work | 22.37 |
| Ground Transportation (Taxi/Uber/Car Service) | 1/5/2023 | Sam LeBlanc | Deal Related | 41.56 |
| Meals - In-Town Only | 1/5/2023 | Sam LeBlanc | In Office Late Night/Weekend Work | 35.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 1/9/2023 | Sam LeBlanc | In Office Late Night/Weekend Work | 41.56 |
| Meals - In-Town Only | 1/9/2023 | Sam LeBlanc | In Office Late Night/Weekend Work | 31.02 |
| Meals - In-Town Only | 1/10/2023 | Dylan Prime | In Office Late Night/Weekend Work | 31.52 |
| Ground Transportation (Taxi/Uber/Car Service) | 1/10/2023 | Dylan Prime | In Office Late Night/Weekend Work | 27.30 |
| Ground Transportation (Taxi/Uber/Car Service) | 1/10/2023 | Sam LeBlanc | In Office Late Night/Weekend Work | 31.53 |
| Meals - In-Town Only | 1/23/2023 | Harbir Brar | In Office Late Night/Weekend Work | 35.00 |
| Meals - In-Town Only | 2/2/2023 | Harbir Brar | In Office Late Night/Weekend Work | 35.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 2/21/2023 | Brendan Murphy | Deal Related | 102.96 |
| Airfare | 2/26/2023 | Brent Williams | Deal Related | 7.00 |
| Meals - In-Town Only | 2/26/2023 | Harbir Brar | In Office Late Night/Weekend Work | $     35.00 |

# EXHIBIT 5

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
**www.flsb.uscourts.gov**

| | |
|---|---|
| In re: | Chapter 11 Cases |
| VITAL PHARMACEUTICALS, INC., *et al.*,[1] | Case No. 22-17842 (PDR) |
| | (Jointly Administered) |
| Debtors. | |

**ORDER GRANTING FIRST INTERIM FEE APPLICATION OF LINCOLN INTERNATIONAL LLC FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

Upon consideration of the application (the "Application")[2] of Lincoln International LLC ("Lincoln"), as financial advisor to the Official Committee of Unsecured Creditors (the "Committee") appointed in the chapter 11 cases (the "Chapter 11 Cases") of the above-captioned debtors and debtors-in-possession (the "Debtors") for compensation for services rendered and reimbursement of expenses incurred from November 4, 2022 through February 28, 2023; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 1334(b) and 157; and the Court having found that venue of the Chapter 11 Cases and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that this

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019)

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

matter is a core proceeding pursuant to 28 U.S.C. § 157(b); and the Court having found that notice

of the Application has been given as set forth in the Application and that such notice is adequate

and no other or further notice need be given; and after due deliberation and sufficient cause

appearing therefor,

It is hereby **ORDERED** as follows:

1.      The Application is granted as provided herein.

2.      Lincoln is hereby allowed a first interim allowance of compensation for services

rendered as financial advisor to the Committee in the sum of $1,731,208.75 and reimbursement

for costs incurred in the sum of $4,066.30, for the period from November 4, 2022 through February

28, 2023.

3.      The Debtors are authorized and directed to make payment of the outstanding

amount of such sums to Lincoln within ten (10) days of the entry of this Order.

4.      This Court shall retain jurisdiction over any and all matters arising from or related

to the interpretation and/or implementation of this Order.

# # #

Submitted by:
Leyza F. Blanco, Esq.
SEQUOR LAW
1111 Brickell Avenue, Suite 1250
Miami, FL 33131
lblanco@sequorlaw.com
Telephone:      (305) 372-8282
Facsimile:      (305) 372-8202

*(Attorney Blanco shall serve a conformed copy of the foregoing upon all interested parties and file a Certificate of Service with this Court)*