**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Case |
| VITAL PHARMACEUTICALS, INC., *et al.*,[1] | Case No.: 22-17842-PDR |
| Debtors. | (Jointly Administered) |
| _____/ | |

**SUMMARY OF FIRST INTERIM FEE APPLICATION OF LOWENSTEIN SANDLER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 2, 2022 THROUGH FEBRUARY 28, 2023**

| | |
|---|---|
| Name of applicant: | Lowenstein Sandler LLP |
| Name of client: | The Official Committee of Unsecured Creditors |
| Time period covered by this application: | November 2, 2022 through February 28, 2023 |
| Total compensation sought this period: | $3,449,431.12[2] |
| Total expenses sought this period: | $102,133.63 |
| Petition date: | October 10, 2022 |

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.  The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

[2] The compensation sought reflects Lowenstein Sandler's agreed upon 10% discount of its fees, which results in a $383,270.13 discount for the Interim Period.

| | |
|---|---|
| Retention date: | November 2, 2022 |
| Date of order approving employment | December 9, 2022, effective as of November 2, 2022 |
| Total fee approved by interim order(s) to date | $0.00 |
| Total expenses approved by interim order(s) to date | $0.00 |
| Total allowed fees paid to date | $0.00 |
| Total allowed expenses paid to date | $0.00 |
| Blended rate in this application for all attorneys (after discount) | $827.81 |
| Blended rate in this application for all timekeepers (after discount) | $776.78 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $1,514,243.34 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $45,562.75 |
| Number of professionals included in this application | 26 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | 9. Lowenstein Sandler needed additional attorneys to work on the Committee's investigation and litigation matters. |
| If applicable, difference between fees budgeted and compensation sought for this period | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 7 |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | As disclosed in its retention application, Lowenstein Sandler had an annual rate increase effective as of January 1, 2023.  The total compensation attributable to this rate increase is $132,361.85. |

| | |
|---|---|
| Total Amount of Compensation Sought During Case (to date): | $3,449,431.12[3] |
| Total Amount of Expense Reimbursement Sought During Case (to date): | $102,133.63 |
| Amount of Original Retainer(s). Please disclose both Fee Retainer and Cost Retainer if such a Retainer has been received. | N/A |
| Current Balance of Retainer(s) remaining: | N/A |
| Last monthly operating report filed (Month/Year and ECF No.) | N/A |
| If case is Chapter 11, current funds in the Chapter 11 estate | N/A |

---

[3] The compensation sought reflects Lowenstein Sandler's agreed upon 10% discount of its fees, which results in a $383,270.13 discount for the Interim Period.

-3-

### FEE APPLICATION SUMMARY CHART

| REQUEST | | | | | APPROVAL | | | | PAID | | HOLDBACK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Filed | ECF # | Period Covered | Fees Requested | Expenses Requested | Date Ordered | ECF # | Fees Approved | Expenses Approved | Fees Paid | Expenses Paid | Fees Holdback | Expenses Holdback |
| | | | | | | | | | | | | |
| 3/21/23 | | 11/4/22 – 2/28/23 | $3,449,431.12[1] | $102,133.63 | | | | | $1,514,243.34 | $45,562.75 | $689,886.22 | $0.00 |
| TOTALS | | | $3,449,431.12 | $102,133.63 | | | | | $1,514,243.34 | $45,562.75 | $689,886.22 | $0.00 |

---

[1] The compensation sought reflects Lowenstein Sandler's agreed upon 10% discount of its fees, which results in a $383,270.13 discount for the Interim Period.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Case |
| VITAL PHARMACEUTICALS, INC., *et al.*,[1] | Case No.: 22-17842-PDR |
| Debtors. | (Jointly Administered) |
| _____/ | |

**FIRST INTERIM FEE APPLICATION OF LOWENSTEIN SANDLER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 2, 2022 THROUGH FEBRUARY 28, 2023**

---

Lowenstein Sandler LLP ("**Lowenstein Sandler**" or "**Applicant**"), counsel to the Official Committee of Unsecured Creditors (the "**Committee**") appointed in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), hereby applies (the "**Application**") for interim compensation for fees for services rendered and costs incurred in this chapter 11 proceeding for the period of November 2, 2022 through February 28, 2023 (the "**Interim Period**"). This Application is filed pursuant to 11 U.S.C. §§ 327, 328, 330 and 331 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of Florida (the "**Local Rules**"), and this Court's

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

order granting Lowenstein Sandler's retention, entered on December 9, 2022 (the "**Retention Order**") [Docket No. 485]. By this Application, Lowenstein Sandler seeks approval of fees totaling $3,449,431.12[2] and reimbursement of out-of-pocket expenses totaling $102,133.63 during the Interim Period.

This Application meets all of the requirements set forth in (i) the Guidelines for Fee Applications for Professionals in the Southern District of Florida Bankruptcy Cases, incorporated by Local Rule 2016-(B)(1) (the "**Fee Application Guidelines**"), (ii) the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "**UST Guidelines**"), and (iii) Appendix B – Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases (the "**Appendix B Guidelines**", and collectively with the Fee Application Guidelines and the UST Guidelines, the "**Guidelines**").

In support of the Application and as approved by the Guidelines, Lowenstein Sandler attaches the following exhibits for the Interim Period:

- **Exhibit "A" –** Customary And Comparable Compensation Disclosures With Fee Applications;

- **Exhibit "B" –** Summary of Professional and Paraprofessional Time.

- **Exhibit "C" –** Budget and Staffing Plan;

- **Exhibit "D"** - Summary of Compensation Requested by Project Category, Summary of Expenses and detailed expense records.

- **Exhibit "E" –** Lowenstein Sandler's complete time records, in chronological order, by activity code category, for the time period covered by this Application. The requested fees are itemized to the tenth of an hour.

---

[2] The compensation sought reflects Lowenstein Sandler's agreed upon 10% discount of its fees, which results in a $383,270.13 discount for the Interim Period

I.    **RETENTION AND COMPENSATION OF LOWENSTEIN SANDLER**

1.    On October 10, 2022 (the "**Petition Date**"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Florida (the "**Court**") commencing these Chapter 11 Cases.  No trustee or examiner has been appointed in the Chapter 11 Cases.

2.    On November 1, 2022, the Office of the United States Trustee appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code. [Docket No. 245], which was later reconstituted on November 23, 2022 [Docket No. 400].

3.    On November 2, 2022, the Committee selected Lowenstein Sandler to serve as its lead counsel.

4.    On November 16, 2022, Lowenstein Sandler filed the *Application of the Official Committee of Unsecured Creditors for an Order Authorizing and Approving the Employment and Retention of Lowenstein Sandler LLP as Counsel, Effective as of November 2, 2022* (the "**Retention Application**") [Docket No. 358].

5.    On December 9, 2022, the Court entered the *Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as Counsel to the Official Committee of Unsecured Creditors, Effective as of November 2, 2022* (the "**Retention Order**") [Docket No. 485]. The Retention Order provides that Lowenstein Sandler will be compensated for professional services rendered and reimbursement of expenses in connection with the Chapter 11 Cases in compliance with sections 328, 330 and 331 of the Bankruptcy Code and applicable provisions of the Federal Rules of Bankruptcy Procedure, the Local Rules, any applicable orders entered by this Court in respect of compensation of professionals and any case-specific fee protocols approved by the

Court, after notice and a hearing pursuant to any other applicable procedures and orders of the Court.

6.      On December 12, 2022, the Court entered the *Order Granting Ex Parte Motion To Amend The Interim Compensation Procedures Order* (the "**Interim Compensation Procedures Order**") [Docket No. 503], providing the procedures for interim compensation in the Chapter 11 Cases and establishing that professionals may serve monthly fee statements (each a "**Monthly Fee Statement**") for payment of professional fees and reimbursement of actual and necessary expenses.  The Interim Compensation Procedures Order authorized the Debtors to pay 80% of the fees and 100% of the expenses requested by each professional upon the timely service of each Monthly Fee Statement upon the Debtors and their counsel, Truist Bank and their counsel, and the Office of the United States Trustee.

7.      On December 20, 2022, Lowenstein Sandler served its first Monthly Fee Statement, covering the period from its retention on November 2, 2022 through November 30, 2022.

8.      On January 20, 2022, Lowenstein Sandler served its second Monthly Fee Statement covering the period from December 1, 2022 through December 31, 2022.

9.      On February 17, 2023, Lowenstein Sandler served its third Monthly Fee Statement covering the period from January 1, 2023 through January 31, 2023.

10.     On March 20, 2023, Lowenstein Sandler served its fourth Monthly Fee Statement covering the period from February 1, 2023 through February 28, 2023.

11.     None of Lowenstein Sandler's Monthly Fee Statements have received an objection.

12.     The Interim Compensation Procedures Order also provided that the First Interim Fee Applications may be filed on or before March 21, 2023, for fees and costs incurred by professionals from the Petition Date through February 28, 2023.

## II.    DESCRIPTION OF SERVICES

13.    Applicant has organized its time records by activity codes into the categories listed below in accordance with the Guidelines:

| Project Category | Hours Billed | Fees Sought | Fees Sought Net of 10% Discount |
|---|---|---|---|
| Adversary Proceedings and Bankruptcy Court Litigation | 19.80 | $25,008.00 | $22,507.20 |
| Asset Analysis and Recovery | 1,052.90 | $856,095.00 | $770,485.50 |
| Asset Disposition | 263.80 | $257,537.00 | $231,783.30 |
| Assumption/Rejection of Leases and Contracts | 9.30 | $6,989.00 | $6,290.10 |
| Board of Directors | 76.80 | $77,790.00 | $70,011.00 |
| Business Operations | 14.00 | $15,307.50 | $13,776.75 |
| Case Administration | 308.30 | $253,689.50 | $228,320.55 |
| Claims Administration and Objections | 60.80 | $58,357.50 | $52,521.75 |
| Court Hearings | 135.50 | $129,364.50 | $116,428.05 |
| Employee Benefits/Pensions | 21.70 | $21,829.00 | $19,646.10 |
| Employment and Retention Applications - Others | 253.20 | $229,011.50 | $206,110.35 |
| Fee Applications and Invoices - Others | 13.80 | $10,405.50 | $9,364.95 |
| Fee/Employment Applications | 88.70 | $60,013.50 | $54,012.15 |
| Fee/Employment Objections | 84.20 | $77,015.00 | $69,313.50 |
| Financing/Cash Collateral | 536.40 | $503,802.50 | $453,422.25 |
| Investigation of Prepetition Lenders | 223.60 | $177,629.50 | $159,866.55 |
| Meetings of and Communication with Creditors | 367.70 | $336,959.00 | $303,263.10 |
| Non-Working Travel | 126.90 | $61,404.25 | $55,263.83 |
| Other - Insurance Matters | 12.10 | $9,630.00 | $8,667.00 |
| Other Contested Matters (excluding assumption/rejection motions) | 736.20 | $619,854.50 | $557,869.05 |
| Plan and Disclosure Statement (including Business Plan) | 7.00 | $6,928.00 | $6,235.20 |
| Real Estate | 8.80 | $6,970.50 | $6,273.45 |
| Relief from Stay/Adequate Protection Proceedings | 24.10 | $21,473.50 | $19,326.15 |
| Schedules and Statements | 8.00 | $6,649.50 | $5,984.55 |

| Project Category | Hours Billed | Fees Sought | Fees Sought Net of 10% Discount |
|---|---|---|---|
| Tax Issues | 2.50 | $2,987.50 | $2,688.75 |
| **TOTAL** | **4,456.10** | **$3,832,701.25** | **$3,449,431.13** |

14.    **Adversary Proceedings and Bankruptcy Court Litigation**. During the Interim Period, Lowenstein Sandler expended effort related to the adversary proceeding and other litigation related to the Chapter 11 Cases, including but not limited to: (a) reviewing the motion to establish settlement procedures for litigation matters; (b) reviewing and commenting on draft subpoenas; (c) researching damage awards in Florida; (d) reviewing the protective order, and (e) reviewing and analyzing trademark pleadings related to the Debtors' use of its trademarks. Lowenstein Sandler expended 19.80 hours in connection with this category and requests $22,507.20 for the services rendered in connection with this category.

15.    **Asset Analysis and Recovery.** During the Interim Period, Lowenstein Sandler conducted the Committee's investigation into the acts, conduct, assets, liabilities, and financial condition of the Debtors and their secured lenders, the operation of the Debtors' business and potential estate claims and causes of action, including, but not limited to: (a) preparing informal and formal discovery requests directed at various case parties; (b) reviewing and analyzing produced documents; (c) reviewing and analyzing the Monster/Orange Bang arbitration award; (d) reviewing results of mechanics' lien searches: (e) developing and executing a litigation strategy in connection with the Committee's bankruptcy investigation; (f) reviewing and analyzing historical deposition transcripts from lawsuits to identify potential claims; (g) reviewing and analyzing suspicious transactions for challenges; (h) drafting, revising, and serving multiple Rule 2004 subpoenas directed to third parties; (i) conducting legal research regarding potential estate claims;

(j) preparing for multiple depositions; (k) participating in investigation team meetings; (l) communicating with Debtors' counsel regarding outstanding informal discovery requests; and (m) reviewing and objecting to the Debtors' motion to quash Rule 2004 notices and subpoenas, and preparing for oral argument regarding same. Lowenstein Sandler expended 1,052.90 hours in connection with this category and requests $770,485.50 for the services rendered in connection with this category.

16.    **Asset Disposition.** During the Interim Period, Lowenstein Sandler also spent significant time attending to the Debtors' marketing and sale process, by: (a) communicating with the Committee's investment banker and Debtors' professionals regarding the marketing and sale process; (b) drafting and commenting on the sale process letter; (c) reviewing indications of interest; (d) reviewing and revising the bidding procedures motion; (d) negotiating said revisions to the bidding procedures motion; (e) reviewing the updated sale timeline; (f) reviewing, revising, and commenting on the draft stalking horse asset purchase agreement; (g) analyzing and commenting on the revised bidding procedures; and (h) reviewing and negotiating the terms of the proposed sale order. Lowenstein Sandler also attended to the Debtors' proposed vehicle sales outside the ordinary course of business. Lowenstein Sandler expended 263.80 hours in connection with this category and requests $231,783.30 for the services rendered in connection with this category.

17.    **Assumption/Rejection of Leases and Contracts.** During the Interim Period, Lowenstein Sandler reviewed the Debtors' various motions to reject certain executory contracts/leases and responses thereto. Lowenstein Sandler expended 9.30 hours in connection with this category and requests $6,290.10 for the services rendered in connection with this category.

18.     **Board of Directors.** During the Interim Period, Lowenstein Sandler: (a) reviewed updates on board composition and corporate governance; (b) conferred with the lenders, Debtors and Monster regarding continuing governance issues; (c) conducted research and drafted a motion for the potential appointment of a chapter 11 trustee; (d) reviewed independent director candidates; and (e) reviewed multiple drafts of articles of incorporation and bylaw changes regarding governance changes. Lowenstein Sandler expended 76.80 hours in connection with this category and requests $70,011.00 for the services rendered in connection with this category.

19.     **Business Operations.** During the Interim Period, Lowenstein Sandler: (a) reviewed memos and restructuring committee updates; and (b) conferred with the Committee's financial advisor regarding operations and the Debtors' business plan and modifications to the Debtors' customer programs. Lowenstein Sandler expended 14.00 hours in connection with this category and requests $13,776.75 for the services rendered in connection with this category.

20.     **Case Administration.** This category includes many different tasks required to comply with the requirements of this Court, the Office of the United States Trustee, and/or the Bankruptcy Code, including, without limitation, reviewing general case documents, reviewing and maintaining dockets and case calendars, preparing for the §341 meeting of creditors, as well as other miscellaneous tasks not otherwise separately classifiable. Lowenstein Sandler expended 308.30 hours in connection with this category and requests $228,320.55 for the services rendered in connection with this category.

21.     **Claims Administration and Objections.** During the Interim Period, Lowenstein Sandler: (a) developed a strategy related to assertion of section 503(b)(9) claims; (b) reviewed and commented on the Debtors' motion to establish a section 503(b)(9) bar date; (c) reviewed the Debtors' updates regarding critical vendors; (d) conducted legal research regarding claim

classifications; and (e) reviewed and analyzed the claims register.  Lowenstein Sandler expended 60.80 hours in connection with this category and requests $52,521.75 for the services rendered in connection with this category.

22.    **Court Hearings.** During the Interim Period, Lowenstein Sandler extensively prepared for and attended multiple hearings on behalf of the Committee.  Lowenstein Sandler expended 135.50 hours in connection with this category and requests $116,428.05 for the services rendered in connection with this category.

23.    **Employee Benefits/Pensions.** During the Interim Period, Lowenstein Sandler: (a) attended to KERP issues, including analyzing the revised KERP participant list and conferring with the Committee's financial advisor and Debtors' counsel regarding same; and (b) conferred with Debtors' counsel regarding proposed changes to the KERP payments and participants. Lowenstein Sandler expended 21.70 hours in connection with this category and requests $19,646.10 for the services rendered in connection with this category.

24.    **Employment and Retention Applications – Others.** This category includes time spent by Lowenstein Sandler attending to various issues in connection with its retention of the Committee's financial advisor and investment banker, and to the Debtors' applications to retain certain professionals, including counsel to the Debtors, investment bankers and special counsel related to litigation proceedings. Lowenstein Sandler expended 253.20 hours in connection with this category and requests $206,110.35 for the services rendered in connection with this category.

25.    **Fee Applications and Invoices – Others.** This category includes time spent reviewing monthly fee statements and invoices submitted by the Debtors', as well as assisting with the preparation and filing of monthly fee statements for the Committee's financial advisor.

Lowenstein Sandler expended 13.80 hours in connection with this category and requests $9,364.95 for the services rendered in connection with this category.

26.      **Fee/Employment Applications.** This category includes time spent by Lowenstein Sandler preparing and filing its retention application and *pro hac vice* applications, reviewing and filing applications for retention of the Committee's professionals, and preparing its monthly fee applications. Applicant expended 88.70 hours in connection with this category and requests $54,012.15 for the services rendered in connection with this category.

27.      **Fee/Employment Objections.** This category includes time spent by Lowenstein Sandler analyzing and preparing objections to multiple retention applications filed by the Debtors, as well as preparing for contested hearings on the retention applications. Applicant expended 84.20 hours in connection with this category and requests $69,313.50 for the services rendered in connection with this category.

28.      **Financing/Cash Collateral.** During the Interim Period, Lowenstein Sandler spent considerable time attending to the Debtors' proposed DIP financing, including, but not limited to: (a) reviewing and analyzing the Debtors' motion for DIP financing (the "**DIP Motion**") and various objections thereto; (b) conferring with the Committee's professionals regarding the DIP Motion and drafting an objection thereto; (c) reviewing and analyzing the DIP loan documents; (d) reviewing and analyzing the DIP challenge analysis; (e) engaging in extensive negotiations with the Debtors and Lenders to attempt to resolve the Committee's objections to the DIP Motion; (f) preparing for the evidentiary hearing to consider final approval of the Debtors' DIP Motion, including preparation of witness lists and exhibits, and revising witness and exhibit lists filed by other parties; (g) drafting stipulated facts for the DIP Motion evidentiary hearing; and (h) reviewing and revising multiple versions of the term sheet and settlement counterproposals; (i)

-10-

reviewing and analyzing related corporate governance and cash management issues; and (j) reviewing the entered final DIP order. Lowenstein Sandler expended 536.40 hours in connection with this category and requests $453,422.25 for the services rendered in connection with this category.

29.     **Investigation of Prepetition Lenders.** During the Interim Period, Lowenstein Sandler conducted the Committee's investigation into the acts, conduct, assets, liabilities, and financial condition of the Debtors and their secured lenders, the operation of the Debtors' business and potential estate claims and causes of action, including, but not limited to: (a) preparing informal and formal discovery requests directed at various case parties; (b) reviewing and analyzing produced documents; (c) developing a litigation strategy in connection with the Committee's bankruptcy investigation; (d) reviewing and analyzing suspicious transactions for challenges; (e) reviewing and analyzing loan documents and UCCs; (f) drafting and revising multiple Rule 2004 subpoenas; (g) preparing witness lists and deposition outlines; (h) reviewing and analyzing the pre-petition lenders' liens and security interests; (i) preparing a lien review memorandum and challenge letter (as required by the Final DIP Order), and (j) preparing and finalizing the Committee's lien stipulation.  Lowenstein Sandler expended 223.60 hours in connection with this category and requests $159,866.55 for the services rendered in connection with this category.

30.     **Meetings of and Communication with Creditors.** During the Interim Period, Lowenstein Sandler: (a) addressed initial organizational matters associated with establishing a functioning Committee, including, but not limited to, retention of itself and interviewing and retention of the Committee's financial advisor, investment banker, and Florida counsel, and preparing Committee by-laws; and (b) communicated with the members of the Committee, by

video conference, telephone and e-mail, to discuss the Debtors' business operations, chapter 11 strategies, and all of the matters set forth herein. Lowenstein Sandler expended 367.70 hours in connection with this category and requests $303,263.10 for the services rendered in connection with this category.

31.    **Non-Working Travel.** This category includes time spent by Lowenstein Sandler traveling to and from court for hearings, and to and from various meetings on behalf of the Committee.  Time billed in this category was billed at a rate of 50%. Lowenstein Sandler expended 126.90 hours in connection with this category and requests $55,263.83 for the services rendered in connection with this category.

32.    **Other - Insurance Matters.** During the Interim Period, Lowenstein Sandler: (a) conducted research re: indemnification and insurance policy exclusions; and (b) reviewed and analyzed the Debtors' D&O insurance program.  Applicant expended 12.10 hours in connection with this category and requests $8,677.00 for the services rendered in connection with this category.

33.    **Other Contested Matters (excluding assumption/rejection motions).** During the Interim Period, Lowenstein Sandler: (a) drafted an objection to a motion to appoint a second committee, including conducting legal research and developing a litigation strategy pursuant to same; (b) prepared for an evidentiary hearing contesting the motion to appoint a second committee; (c) attended to various contested issues related to corporate governance; (d) reviewed the motion to approve a settlement with Monster regarding royalties, revised the related term sheet, and prepared a limited objection thereto; (e) reviewed the proposed settlement of the Europa Sports Partners litigation; (f) reviewed and analyzed the adversary complaint by the Debtors against Monster and Monster's motion to dismiss; (g) reviewed and analyzed the trademark summary

-12-

judgment motion in the Monster litigation; and (h) reviewed and revised the Committee's opposition to a motion to quash, and preparing for oral argument regarding same. Lowenstein Sandler expended 736.20 hours in connection with this category and requests $557,869.05 for the services rendered in connection with this category.

34.      **Plan and Disclosure Statement (including Business Plan).** During the Interim Period, Lowenstein Sandler conducted legal research regarding claim classification and reviewed and analyzed the Debtors' motion to extend exclusivity and responses thereto.  Applicant expended 7.00 hours in connection with this category and requests $6,235.20 for the services rendered in connection with this category.

35.      **Real Estate.** During the Interim Period, Lowenstein Sandler conducted real estate diligence regarding Debtor and non-debtor real estate ownership and transactions. Lowenstein Sandler expended 8.80 hours in connection with this category and requests $6,273.45 for the services rendered in connection with this category.

36.      **Relief from Stay/Adequate Protection Proceedings.** During the Interim Period, Lowenstein Sandler conducted high-level reviews of multiple motions for relief from stay and the Debtors' responses thereto. Lowenstein Sandler expended 24.10 hours in connection with this category and requests $19,326.15 for the services rendered in connection with this category.

37.      **Schedules and Statements.** During the Interim Period, Lowenstein Sandler reviewed and analyzed the Debtors' schedules and statements, and conferred with the Committee's financial advisor regarding same.  Lowenstein Sandler expended 8.0 hours in connection with this category and requests $5,984.55 for the services rendered in connection with this category.

38.    **Tax Issues.** During the Interim Period, Lowenstein Sandler assisted and counseled the Committee on tax matters.  Applicant expended 2.5 hours in connection with this category and requests $2,688.75 for the services rendered in connection with this category.

## III.    APPLICATION

39.    Lowenstein Sandler seeks interim approval of $3,449,431.12 for professional fees and $102,133.63 for out-of-pocket costs and expenses incurred during its representation of the Committee during the Interim Period.  Accordingly, Lowenstein Sandler requests that the Court enter an order in the form of **Exhibit "F"** attached approving the Application.

40.    Section 330(a)(1) of the Bankruptcy Code authorizes the Court to award reasonable compensation for actual, necessary, services rendered by attorneys and paraprofessionals employed by a debtor.  *See* 11 U.S.C. § 330(a)(1).  The requested fee of $3,449,431.12 for 4,456.10 hours worked during the Interim Period is reasonable under the factors set forth in section 330(a)(3) and the twelve factors[3] enumerated in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977); *see Mantiply v. Horne (In re Horne)*, 876 F.3d 1076, 1084 (11th Cir. 2017) (holding that "reasonableness" standard is determined by consideration of the *Johnson* factors).

### A.    Section 330(a)(3) Factors

41.    The "nature, the extent, and the value" of the services rendered are reasonable in light of the considerations set forth in section 330(a)(3):

---

3 The twelve *Johnson* factors are: (i) the time and labor required, (ii) the novelty and difficulty of the questions, (iii) the skill requisite to perform the legal service properly, (iv) the preclusion of other employment by the attorney due to acceptance of the case, (v) the customary fee, (vi) whether the fee is fixed or contingent, (vii) time limitations imposed by the client or the circumstances, (viii) the amount involved and the results obtained, (ix) the experience, reputation, and ability of the attorneys, (x) the "undesirability" of the case, (xi) the nature and length of the professional relationship with the client, and (xii) awards in similar cases. *Johnson*, 488 F.2d at 717-19.

a.      The time spent on such services.  As evidenced by the foregoing summary and the detailed time entries attached, Lowenstein Sandler expended significant time, 4,456.10 hours, in this matter on various legal issues in this case during the Interim Period.

b.      The rates charged for such services.  The hourly rates charged by Lowenstein Sandler as set forth in this Application range from $500 to $1,1290 per hour for attorneys and $290 to $380 for paraprofessionals.  These rates are comparable to billing rates for non-bankruptcy engagements and to the rates for professionals and paraprofessionals in South Florida of similar skill and experience.

c.      Whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title.  During the Interim Period, the Committee tackled various complex legal issues, including those described in paragraphs 14 through 38.  These issues required the rendering of Lowenstein Sandler's services due to its particular expertise in bankruptcy and other areas of law, which resulted in significant benefit to the Debtors' estates.

d.      Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed.  As shown by the time entries attached, this case has raised various legal issues, many of which were time sensitive, which required Lowenstein Sandler to devote substantial time and resources to the effective representation of the Committee in connection to these issues.

e.      With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field.  The Committee selected Lowenstein Sandler because of its attorneys' experience and knowledge in bankruptcy matters.

-15-

Lowenstein Sandler has represented official committees of unsecured creditors in numerous chapter 11 cases all across the country.

f.    <u>Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under Chapter 11</u>. Applicant's compensation is comparable to services performed in non-bankruptcy cases in the community. The rates charged by professionals and paraprofessionals throughout the Interim Period is customary for professionals and paraprofessionals in Florida of similar skill and experience.

**B.    The *Johnson* Factors**

42.    The most relevant of these factors are further described as follows:

a.    <u>Time and Labor Required</u>.  The time and labor required is commensurate with the work performed to date in the Chapter 11 Cases.  While not an exhaustive list, during the Interim Period, Lowenstein Sandler spent considerable time attending to several facets of the Chapter 11 Cases, such as: the Debtors' proposed DIP financing, including filing an objection, negotiating with key constituencies, and participating in a resolution satisfactory to all parties; commencing and executing the Committee's investigation into the acts, conduct, assets, liabilities, and financial condition of the Debtors and their secured lenders, and the operation of the Debtors' business and potential estate claims and causes of action; analyzing issues related to certain of the Debtors' pending litigation matters; and attending to the Debtors' marketing and sale process, including review of the bidding procedures, proposed stalking horse agreement, and proposed sale order. Lowenstein Sandler also expended resources communicating with the members of the Committee, by video conference, telephone and e-mail, to discuss the Debtors' business operations, case strategies, and all of the above matters.

-16-

b.      <u>Novelty and Difficulty of the Services Rendered</u>. These Chapter 11 Cases involve various issues that were novel and complex and required the assistance of experienced counsel in the areas of bankruptcy, litigation, intellectual property, and corporate law.  Lowenstein Sandler's work to date will ensure both a value-maximizing sale process and, through its investigation, will allow the Committee to identify additional sources of recovery for the estates and their general unsecured creditor constituencies.

c.      <u>Preclusion of Other Employment</u>.  This engagement did not preclude Lowenstein Sandler from obtaining other employment.

d.      <u>Customary Fee</u>.  Following negotiations between Lowenstein Sandler and the Committee, Lowenstein Sandler has agreed discount its fees by 10%. There is no limitation on Lowenstein Sandler's right to seek reimbursement of all out-of-pocket disbursements and expenses.

e.      <u>Time Limitations Imposed by the Client</u>.  The services provided by Lowenstein Sandler were dictated by the needs of the Chapter 11 Cases. As such, the services performed by Lowenstein Sandler were performed under time constraints dictated by the case strategy and the deadlines imposed by the Court.

f.      <u>Experience, Reputation, and Ability of Professional</u>.  The Committee selected Lowenstein Sandler because of its attorneys' experience and knowledge in bankruptcy matters. Lowenstein Sandler is well qualified to represent the Committee in the Chapter 11 Cases. Lowenstein Sandler has represented official committees of unsecured creditors in numerous chapter 11 cases including, without limitation: *In re: Avadim Health, Inc.*, Case No. 21-10883 (CTG) (Bankr D. Del. May 31, 2021); *In re: Knotel, Inc.,* Case No. 21-10146 (MFW) (Bankr. D. Del. Jan. 31, 2021); *In re Cortlandt Liquidating LLC* (*f/k/a Century 21 Department Stores LLC*),

Case No. 20-12097 (MEW) (Bankr. S.D.N.Y. Sept. 10, 2020); *In re: Arandell Holdings, Inc.*, Case No. 20-11941 (JTD) (Bankr. D. Del Aug. 13, 2020); *In re: GNC Holdings, Inc.*, Case No. 20-11662 (KJC) (Bankr. D. Del; June 23, 2020); *In re: Maines Paper & Food Service, Inc.*, Case No. 20-11502 (KBO); (Bankr. D. Del. June 10, 2020); *In re: Exide Holdings, Inc.,* Case No. 20-11157 (CSS) (Bankr. D. Del. May 19, 2020); *In re: Hygea Holdings Corp.,* Case No. 20-10361 (KBO) (Bankr. D. Del. Feb. 19, 2020); *In re: Bumble Bee Parent, Inc.,* Case No. 19-12502 (LSS) (Bankr. D. Del. Nov. 21, 2019); *In re: Fred's, Inc.,* Case No. 19-11984 (CSS) (Bankr. D. Del. Sept. 9, 2019), among others.

       g.    <u>Nature and Length of Professional Relationship of Client</u>.  Lowenstein does not have any prior relationship with the Committee prior to its retention.

       h.    <u>Awards in Similar Cases</u>.  In other Chapter 11 Cases of this size, Lowenstein Sandler has been compensated its regular hourly rate.

## <u>STATEMENT FROM THE APPLICANT</u>

Pursuant to the Revised UST Guidelines, Lowenstein Sandler also states as follows:

       a.    Following negotiations between Lowenstein Sandler and the Committee, Lowenstein Sandler has agreed discount its fees by 10%. There is no limitation on Lowenstein Sandler's right to seek reimbursement of all out-of-pocket disbursements and expenses.

       b.    The fees sought by Lowenstein Sandler in this Application are within the fees budgeted for the Interim Period.

       c.    No timekeeper from Lowenstein Sandler during the Interim Period covered by this Application has varied their hourly rates based upon the geographical location of the Chapter 11 Cases.

d.      The Interim Period covered by this Application includes time spent by
        Lowenstein Sandler ensuring that the time entries attached to this
        Application are properly coded to comply with the Revised UST
        Guidelines.

e.      No time entries covered by this Application were redacted by Lowenstein
        Sandler for reasons of privilege or confidential information.

f.      Lowenstein Sandler has not increased its rates since the date of its
        retention.

## PRAYER FOR RELIEF

WHEREFORE, Lowenstein Sandler respectfully requests that the Court enter an order,

substantially in the form attached hereto as **Exhibit F,** (i) granting the Application; (ii) allowing

on an interim basis Lowenstein Sandler's compensation for professional services rendered during

the Interim Period in the amount of $3,449,431.12 and reimbursement of out-of-pocket expenses

in the amount of $102,133.63, and (iii) granting such other and further relief that the Court deems

just and proper.

## NOTICE

The Committee will provide notice of this Application in accordance with the Interim

Compensation Procedures Order.

Dated: March 21, 2023                          **LOWENSTEIN SANDLER LLP**

                                               _/s/ Jeffrey L. Cohen_
                                               Jeffrey L. Cohen, Esq.
                                               Eric Chafetz, Esq.
                                               Jordana L. Renert, Esq.
                                               1251 Avenue of the Americas
                                               New York, New York 10020
                                               Telephone: (212) 262-6700

Facsimile: (212) 262-7402
Email: jcohen@lowenstein.com
Email: echafetz@lowenstein.com
Email: jrenert@lowenstein.com

*Counsel to the Official Committee of
Unsecured Creditors*

## CERTIFICATION

1.      I have been designated by Lowenstein Sandler LLP ("**Lowenstein Sandler**") as the professional with responsibility in this case for compliance with the "*Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases*" (the "**Guidelines**").

2.      I have read Lowenstein Sandler's application for compensation and reimbursement of expenses (the "**Application**"). The Application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the application.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by Lowenstein Sandler and generally accepted by Lowenstein Sandler's clients.

4.      In seeking reimbursement for the expenditures described on **Exhibit D**, Lowenstein Sandler is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that Lowenstein Sandler has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.      In seeking reimbursement for any service provided by a third party, Lowenstein Sandler is seeking reimbursement only for the amount actually paid by Lowenstein Sandler to the third party.

-21-

6.      The co-chairs of the Official Committee of Unsecured Creditors, the Debtors, the

U.S. Trustee, and the respective counsel for the foregoing, have all been provided, simultaneously

with the filing of the Application with the court, with a complete copy of the relevant Application.

7.      The following are the variances with the provisions of the Guidelines, the date of

each court order approving the variance, and the justification for the variance: N/A.

8.      I hereby certify that I am in compliance with the terms of the *Amended Order*

*Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses*

*for Professionals*.

Dated: March 21, 2023.                                   **LOWENSTEIN SANDLER LLP**

                                                        By:  */s/ Jeffrey Cohen*
                                                              Jeffrey Cohen

**CERTIFICATE OF SERVICE**

I HEREBY CERITFY that on March 21, 2023, a true and correct copy of the foregoing *First Interim Fee Application of Lowenstein Sandler LLP for Allowance of Compensation and Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors for the Period of November 4, 2022 Through February 28, 2023* was served upon all interested parties registered to receive notice via this Court's CM/ECF electronic notification system and by electronic mail, in accordance with the Interim Compensation Procedures Order, on: (i) the Debtors, Vital Pharmaceuticals, Inc., *et al.*, 1600 N. Park Drive, Weston, FL 33326 (Attn: Gregg Metzger, Chief Litigation Counsel, Gregg.Metzger@bangenergy.com); (ii) Debtors' Chief Transformation Officer, John C. DiDonato, c/o Huron Consulting Group, 550 W. Van Buren St., Chicago, IL 60607, Email: jdidonato@hcg.com; (iii) counsel to the Debtors: (A) Latham & Watkins LLP, 555 Eleventh Street, NW, Suite 1000, Washington, DC 20004 (Attn: Andrew Sorkin, Esq., Email: andrew.sorkin@lw.com) and Latham & Watkins LLP, 330 North Wabash Avenue, Suite 2800, Chicago, IL 60611 (Attn: Whit Morley, Esq., Email: whit.morley@lw.com) and (B) Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, Florida 33131 (Attn: Jordi Guso, Esq., Email: jguso@bergersingerman.com and Michael J. Niles, Esq., Email: mniles@bergersingerman.com); (iv) counsel for secured creditor, Truist Bank, (A) Moore & Van Allen PLLC, 100 N. Tryon Street, Suite 4700, Charlotte, NC 28202 (Attn: Luis M. Lluberas, Esq. Email: luislluberas@mvalaw.com and Steve Gruendel, Esq., Email: stevegruendel@mvalaw.com) and (B) Shutts & Bowen LLP, 200 South Biscayne Boulevard, Suite 4100, Miami, FL 33131 (Attn: Aliette D. Rodz, Esq., Email: ARodz@shutts.com and Martha M. Ferral, Esq., Email: MFerral@shutts.com); (v) Office of the United States Trustee, 51 S.W. Fourth Avenue, Room 1204, Miami, FL 33130 (Attn: Steven M. Wilkes, Esq., Email: Steven.Wilkes@usdoj.gov).

By:  */s/ Leyza F. Blanco*
     Leyza F. Blanco

## EXHIBIT "A"

## Customary and Comparable Compensation Disclosures with Fee Applications

(See Guidelines C.3. for definitions of terms used in this Exhibit.)

| Category of Timekeeper | BLENDED HOURLY RATE | |
| :--- | :--- | :--- |
| | Billed Preceding Year, Excluding Bankruptcy | Billed This Fee Application |
| (using categories already maintained by the firm) | | |
| Partner | $935.03 | $1,047.84 |
| Counsel | $729.81 | $845.16 |
| Associate | $552.82 | $730.19 |
| Paralegal | $329.94 | $312.51 |
| Law Clerk | $446.15 | $518.89 |
| Research Services | $291.21 | $337.82 |
| **All Timekeepers Aggregated** | **$702.90** | **$860.10** |

Lowenstein Sandler's hourly rates for bankruptcy services are comparable to the hourly rates charged in complex chapter 11 cases by comparably skilled bankruptcy attorneys. The "Blended Hourly Rate – Billed Preceding Year, Excluding Bankruptcy" (the "BHREB") noted above reflects the firm's blended hourly rate billed for calendar year 2022 excluding bankruptcy related work, but including all alternative fee arrangements other than contingency fee cases. In calendar year 2022, the firm increased its billing rates on January 1st in accordance with its normal practice. The BHREB also represents the billed rate across a larger, more expansive population of the firm's attorneys with a multitude of rates that are impacted by a number of factors, including level of experience, complexity of the work and office location. For example, approximately 32% of Lowenstein Sandler's attorneys are based in New York, while approximately 57% are based in NJ, approximately 7% are based in California and Utah, and 4% are based in Washington DC. Thus, the "Blended Hourly Rate – Billed This Fee Application" is a function of, among other things, the experience and location of the subset of attorneys delivering the services and the sophistication and complexity of the specific matter.

| | |
| :--- | :--- |
| **Case Name:** | **Vital Pharmaceuticals, Inc., et al.** |
| **Case Number:** | **22-17842-PDR** |
| **Applicant's Name:** | **Lowenstein Sander LLP** |
| **Date of Application:** | **March 21, 2023** |
| **Interim or Final:** | **First Interim** |

**EXHIBIT B**

**Summary of Timekeepers Included in this Fee Application**

| Name | Title | Department | Date of 1st Admission | Fees Billed | Hours Billed | Number of Rate Increases | Hourly Rate Billed |
|------|-------|-----------|------------------------|-------------|--------------|--------------------------|--------------------|
| Adamo, Lesley P. | Partner | Corporate / Tax | 2011 | $2,987.50 | 2.50 | | $1,195.00 |
| *Chafetz, Eric S. - Travel Time | Partner | Bankruptcy | 2004 | $11,793.75 | 25.50 | | $462.50 |
| *Chafetz, Eric S. - Travel Time | Partner | Bankruptcy | 2004 | $14,800.50 | 29.90 | 1 | $495.00 |
| Chafetz, Eric S. | Partner | Bankruptcy | 2004 | $275,650.00 | 298.00 | | $925.00 |
| ˚Chafetz, Eric S. | Partner | Bankruptcy | 2004 | $237,798.00 | 240.20 | 1 | $990.00 |
| Citron, Lowell A. | Partner | Corporate / Tax | 1995 | $65,024.00 | 50.80 | | $1,280.00 |
| ˚Citron, Lowell A. | Partner | Corporate / Tax | 1995 | $7,181.50 | 5.30 | 1 | $1,355.00 |
| *Cohen, Jeffrey - Travel Time | Partner | Bankruptcy | 2000 | $11,115.00 | 18.00 | | $617.50 |
| *Cohen, Jeffrey - Travel Time | Partner | Bankruptcy | 2000 | $4,585.00 | 7.00 | 1 | $655.00 |
| Cohen, Jeffrey | Partner | Bankruptcy | 2000 | $375,810.50 | 304.30 | | $1,235.00 |
| ˚Cohen, Jeffrey | Partner | Bankruptcy | 2000 | $228,071.00 | 174.10 | 1 | $1,310.00 |
| Etkin, Michael S. | Partner | Bankruptcy | 1979 | $387.00 | 0.30 | | $1,290.00 |
| ˚Etkin, Michael S. | Partner | Bankruptcy | 1979 | $682.50 | 0.50 | 1 | $1,365.00 |
| Fulfree, Nicole | Partner | Bankruptcy | 2014 | $163,990.50 | 185.30 | | $885.00 |
| ˚Fulfree, Nicole | Partner | Bankruptcy | 2014 | $70,854.00 | 72.30 | 1 | $980.00 |
| Hintz, Matthew | Partner | Corporate / Tax | 2007 | $1,312.50 | 1.50 | | $875.00 |
| Jesse, Eric | Partner | Litigation | 2009 | $3,458.00 | 3.80 | | $910.00 |
| Leit, David | Partner | Corporate / Tax | 1995 | $49,572.00 | 48.60 | | $1,020.00 |
| ˚Leit, David | Partner | Corporate / Tax | 1995 | $8,856.00 | 8.20 | 1 | $1,080.00 |

| | |
|---|---|
| **Case Name:** | **Vital Pharmaceuticals, Inc., et al.** |
| **Case Number:** | **22-17842-PDR** |
| **Applicant's Name:** | **Lowenstein Sander LLP** |
| **Date of Application:** | **March 21, 2023** |
| **Interim or Final:** | **First Interim** |

| Name | Title | Department | Date of 1st Admission | Fees Billed | Hours Billed | Number of Rate Increases | Hourly Rate Billed |
|---|---|---|---|---|---|---|---|
| Maimin, Rachel | Partner | Litigation | 2005 | $115,825.00 | 102.50 | | $1,130.00 |
| ·Maimin, Rachel | Partner | Litigation | 2005 | $134,640.00 | 112.20 | 1 | $1,200.00 |
| Makinen, Marita A. | Partner | Corporate / Tax | 1994 | $22,744.50 | 17.70 | | $1,285.00 |
| Renert, Jordana | Partner | Bankruptcy | 2008 | $135,037.00 | 141.40 | | $955.00 |
| ·Renert, Jordana | Partner | Bankruptcy | 2008 | $100,899.00 | 99.90 | 1 | $1,010.00 |
| *Adler, Arielle B. - Travel Time | Counsel | Bankruptcy | 2013 | $5,460.00 | 12.00 | | $455.00 |
| Adler, Arielle B. | Counsel | Bankruptcy | 2013 | $149,940.00 | 176.40 | | $850.00 |
| ·Adler, Arielle B. | Counsel | Bankruptcy | 2013 | $201,656.00 | 221.60 | 1 | $910.00 |
| Jara, Ana L. | Counsel | Litigation | 2013 | $34,639.00 | 51.70 | | $670.00 |
| ·Jara, Ana L. | Counsel | Litigation | 2013 | $13,650.00 | 18.20 | 1 | $750.00 |
| Papandrea, Michael T. | Counsel | Bankruptcy | 2015 | $425.00 | 0.50 | | $850.00 |
| Sklar, Lindsay H. | Counsel | Bankruptcy | 2014 | $234,475.50 | 287.70 | | $815.00 |
| ·Sklar, Lindsay H. | Counsel | Bankruptcy | 2014 | $119,393.00 | 133.40 | 1 | $895.00 |
| Skoller-Hernandez, Fran | Counsel | Corporate / Tax | 1994 | $8,652.00 | 10.30 | | $840.00 |
| ·Skoller-Hernandez, Fran | Counsel | Corporate / Tax | 1994 | $6,230.00 | 7.00 | 1 | $890.00 |
| Sun, Alan J. | Counsel | Corporate / Tax | 2014 | $26,352.00 | 28.80 | | $915.00 |
| Essert, Cassandra A. | Associate | Litigation | 2021 | $56,925.00 | 82.50 | | $690.00 |
| Goldman, Michelle L. | Associate | Litigation | 2018 | $15,407.00 | 21.70 | | $710.00 |
| ·Goldman, Michelle L. | Associate | Litigation | 2018 | $11,147.00 | 14.20 | 1 | $785.00 |
| Julceus, Markiana J. | Associate | Litigation | 2017 | $73,272.00 | 103.20 | | $710.00 |
| ·Julceus, Markiana J. | Associate | Litigation | 2017 | $113,275.50 | 144.30 | 1 | $785.00 |
| Kaplan, Sydney J. | Associate | Litigation | 2020 | $1,999.50 | 3.10 | | $645.00 |
| Lindsey, Ryan Andrew | Associate | Corporate / Tax | 2021 | $10,980.00 | 18.30 | | $600.00 |

**Case Name:**          **Vital Pharmaceuticals, Inc., et al.**

**Case Number:**          **22-17842-PDR**

**Applicant's Name:**          **Lowenstein Sander LLP**

**Date of Application:**          **March 21, 2023**

**Interim or Final:**          **First Interim**

| Name | Title | Department | Date of 1st Admission | Fees Billed | Hours Billed | Number of Rate Increases | Hourly Rate Billed |
|------|-------|-----------|----------|----------|----------|----------|----------|
| *Mannix, Erica G. - Travel Time | Associate | Bankruptcy | 2019 | $4,015.00 | 11.00 | | $365.00 |
| *Mannix, Erica G. - Travel Time | Associate | Bankruptcy | 2019 | $9,635.00 | 23.50 | 1 | $410.00 |
| Mannix, Erica G. | Associate | Bankruptcy | 2019 | $215,715.00 | 295.50 | | $730.00 |
| 'Mannix, Erica G. | Associate | Bankruptcy | 2019 | $197,538.00 | 240.90 | 1 | $820.00 |
| Moore, Alessandra | Associate | Litigation | 2021 | $17,870.50 | 34.70 | | $515.00 |
| 'Moore, Alessandra | Associate | Litigation | 2021 | $13,320.00 | 22.20 | 1 | $600.00 |
| Van Driesen, Lauren E. | Associate | Litigation | 2017 | $2,601.00 | 3.40 | | $765.00 |
| Berkowitz, Nicole | Paralegal | Corporate / Tax | N/A | $2,850.00 | 7.50 | | $380.00 |
| Claussen, Diane | Paralegal | Bankruptcy | N/A | $1,024.00 | 3.20 | | $320.00 |
| 'Claussen, Diane | Paralegal | Bankruptcy | N/A | $68.00 | 0.20 | 1 | $340.00 |
| Grant, Giselle | Paralegal | Litigation | N/A | $1,711.00 | 5.80 | | $295.00 |
| 'Grant, Giselle | Paralegal | Litigation | N/A | $1,008.00 | 3.20 | 1 | $315.00 |
| Lawler, Elizabeth B. | Paralegal | Bankruptcy | N/A | $23,580.00 | 78.60 | | $300.00 |
| 'Lawler, Elizabeth B. | Paralegal | Bankruptcy | N/A | $11,104.00 | 34.70 | 1 | $320.00 |
| Pagano, Jamie J. | Paralegal | Practice Support | N/A | $1,552.50 | 4.50 | | $345.00 |
| 'Pagano, Jamie J. | Paralegal | Practice Support | N/A | $1,314.00 | 3.60 | 1 | $365.00 |
| Suhail, Aneela | Paralegal | Practice Support | N/A | $696.00 | 2.40 | | $290.00 |
| Clark, Brittany M. | Law Clerk | Bankruptcy | N/A | $106,050.00 | 212.10 | | $500.00 |
| 'Clark, Brittany M. | Law Clerk | Bankruptcy | N/A | $83,657.50 | 153.50 | 1 | $545.00 |
| Hayter, Carrie T. | Research Services | Knowledge and Research Services | N/A | $3,965.00 | 12.20 | | $325.00 |
| 'Hayter, Carrie T. | Research Services | Knowledge and Research Services | N/A | $3,484.50 | 10.10 | 1 | $345.00 |

| | |
|---|---|
| **Case Name:** | **Vital Pharmaceuticals, Inc., et al.** |
| **Case Number:** | **22-17842-PDR** |
| **Applicant's Name:** | **Lowenstein Sander LLP** |
| **Date of Application:** | **March 21, 2023** |
| **Interim or Final:** | **First Interim** |

| Name | Title | Department | Date of 1st Admission | Fees Billed | Hours Billed | Number of Rate Increases | Hourly Rate Billed |
|------|-------|------------|------------------------|-------------|--------------|---------------------------|---------------------|
| Michaud, Zoraida | Research Services | Knowledge and Research Services | N/A | $1,072.00 | 3.20 | | $335.00 |
| ⁺Michaud, Zoraida | Research Services | Knowledge and Research Services | N/A | $1,917.00 | 5.40 | 1 | $355.00 |

\*     Reflects 50% rate reduction due to non-working travel time

+     Reflects rate increase effective as of January 1, 2023.

| | |
|---|---|
| **Case Name:** | **Vital Pharmaceuticals, Inc., et al.** |
| **Case Number:** | **22-17842-PDR** |
| **Applicant's Name:** | **Lowenstein Sander LLP** |
| **Date of Application:** | **March 21, 2023** |
| **Interim or Final:** | **First Interim** |

# EXHIBIT C-1

## BUDGET

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance. See Guidelines ¶ C.8. for project category information.

**In connection with approval of the DIP Financing Motion and the budget (the "Budget"),** attached to the *Final Order (i) Approving Postpetition Financing, (ii )Authorizing Use of Cash Collateral, (iii) Granting Liens and Providing Superpriority Administrative Expense Status, (iv) Granting Adequate Protection, (v) Modifying Automatic Stay, and (vi) Granting Related Relief* **[Docket No. 638], entered in these Chapter 11 Cases the estates' professionals, including Applicant, agreed to a line item in the budget with respect to the projected fees and expenses for services to be provided to the Debtors.**

| | |
|---|---|
| **Case Name:** | **Vital Pharmaceuticals, Inc., et al.** |
| **Case Number:** | **22-17842-PDR** |
| **Applicant's Name:** | **Lowenstein Sander LLP** |
| **Date of Application:** | **March 21, 2023** |
| **Interim or Final:** | **First Interim** |

# EXHIBIT C-2

## STAFFING PLAN

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| STAFFING PLAN | | |
|---|---|---|
| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate Corp/Bankruptcy/ Litigation Departments |
| Partner | 7 | $1,160.00 |
| Counsel | 2 | $970.00 |
| Associate | 4 | $700.00 |
| Paralegal/Other Timekeeper | 4 | $370.00 |
| **Attorney Average Rate** | | **$930.00** |

| | |
|---|---|
| **Case Name:** | **Vital Pharmaceuticals, Inc., et al.** |
| **Case Number:** | **22-17842-PDR** |
| **Applicant's Name:** | **Lowenstein Sander LLP** |
| **Date of Application:** | **March 21, 2023** |
| **Interim or Final:** | **First Interim** |

# EXHIBIT D-1

## Summary of Compensation Requested by Project Category
(See Guidelines C.8. for project category information.)

| Project Category | Hours Billed | Fees Sought | Fees Sought Net of 10% Discount |
|---|---|---|---|
| Adversary Proceedings and Bankruptcy Court Litigation | 19.80 | $25,008.00 | $22,507.20 |
| Asset Analysis and Recovery | 1,052.90 | $856,095.00 | $770,485.50 |
| Asset Disposition | 263.80 | $257,537.00 | $231,783.30 |
| Assumption/Rejection of Leases and Contracts | 9.30 | $6,989.00 | $6,290.10 |
| Board of Directors | 76.80 | $77,790.00 | $70,011.00 |
| Business Operations | 14.00 | $15,307.50 | $13,776.75 |
| Case Administration | 308.30 | $253,689.50 | $228,320.55 |
| Claims Administration and Objections | 60.80 | $58,357.50 | $52,521.75 |
| Court Hearings | 135.50 | $129,364.50 | $116,428.05 |
| Employee Benefits/Pensions | 21.70 | $21,829.00 | $19,646.10 |
| Employment and Retention Applications - Others | 253.20 | $229,011.50 | $206,110.35 |
| Fee Applications and Invoices - Others | 13.80 | $10,405.50 | $9,364.95 |
| Fee/Employment Applications | 88.70 | $60,013.50 | $54,012.15 |
| Fee/Employment Objections | 84.20 | $77,015.00 | $69,313.50 |
| Financing/Cash Collateral | 536.40 | $503,802.50 | $453,422.25 |
| Investigation of Prepetition Lenders | 223.60 | $177,629.50 | $159,866.55 |
| Meetings of and Communication with Creditors | 367.70 | $336,959.00 | $303,263.10 |
| Non-Working Travel | 126.90 | $61,404.25 | $55,263.83 |
| Other - Insurance Matters | 12.10 | $9,630.00 | $8,667.00 |
| Other Contested Matters (excluding assumption/rejection motions) | 736.20 | $619,854.50 | $557,869.05 |
| Plan and Disclosure Statement (including Business Plan) | 7.00 | $6,928.00 | $6,235.20 |
| Real Estate | 8.80 | $6,970.50 | $6,273.45 |
| Relief from Stay/Adequate Protection Proceedings | 24.10 | $21,473.50 | $19,326.15 |
| Schedules and Statements | 8.00 | $6,649.50 | $5,984.55 |
| Tax Issues | 2.50 | $2,987.50 | $2,688.75 |
| **TOTAL** | **4,456.10** | **$3,832,701.25** | **$3,449,431.13** |

# EXHIBIT D-2

## Summary of Expense Reimbursement Requested by Category

(See Guidelines C.13 for expense category information.)

| Category | Amount |
|---|---|
| Case preparation expenses | $6.77 |
| Computerized legal research | $72,672.96 |
| Meals | $1,582.68 |
| Messenger and delivery charges | $199.14 |
| Searches | $2,933.69 |
| Transcript charges | $152.40 |
| Travel | $24,585.99 |
| **TOTAL DISBURSEMENTS** | **$102,133.63** |

### Detailed Description of Expenses

| Date | Description | Amount |
|---|---|---|
| **Case preparation expenses** | | |
| 01/24/23 | Reference Materials (VENDOR: American Express INVOICE#: 5680962203010205 DATE: 2/28/2023 ; 01/24/23; Misc - Other; Purchase copy of status report for AHA Aviation LLC per M. Julceus) | $6.77 |
| **Messenger and delivery charges** | | |
| 11/30/22 | Federal Express | $20.07 |
| 12/01/22 | Federal Express | $25.33 |
| 12/01/22 | Federal Express | $20.07 |
| 12/15/22 | Federal Express | $19.80 |
| 02/07/23 | Federal Express | $25.87 |
| 01/17/23 | External Messenger Service (VENDOR: Betsko, Robert INVOICE#: 2023-01 DATE: 1/30/2023 Job No. 12811 - 9pm delivery to Eric Chafetz in Westfield) | $88.00 |
| **Meals** | | |
| 12/05/22 | Meals (local) (VENDOR: Chafetz, Eric S. INVOICE#: 5576676312060203 DATE: 12/6/2022 ; 12/05/22; Meals Other with Eric Chafetz; Vital DIP Hearing - (Snack at Airport)) | $13.93 |
| 01/18/23 | Meals (local) (VENDOR: Chafetz, Eric S. INVOICE#: 5660900501300201 DATE: 1/30/2023 ; 01/18/23; Breakfast with Eric Chafetz; Vital Pharmaceutical Contested Special Counsel Retention Hearing) | $29.12 |

| | | |
|---|---|---|
| 12/05/22 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5576676312060203 DATE: 12/6/2022 ; 12/05/22; Breakfast with Eric Chafetz; Vital DIP Hearing - (Breakfast at Airport)) | $24.24 |
| 12/05/22 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5581287712130204 DATE: 12/13/2022 ; 12/05/22; Dinner with Eric Chafetz, Jeffrey Cohen; Unsecured Creditors Committee of Vital Pharmaceuticals Hearing) | $77.20 |
| 12/06/22 | Meals (out of town travel) (VENDOR: Jeffrey Cohen INVOICE#: 5583263812080204 DATE: 12/8/2022 ; 12/06/22; Hotel - Dinner with Jeffrey Cohen; Vital Pharmaceuticals DIP Hearing) | $53.37 |
| 12/06/22 | Meals (out of town travel) (VENDOR: Jeffrey Cohen INVOICE#: 5583263812080204 DATE: 12/8/2022 ; 12/06/22; Hotel - Meals - Other with Jeffrey Cohen; Vital Pharmaceuticals DIP Hearing) | $21.05 |
| 12/06/22 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5581287712130204 DATE: 12/13/2022 ; 12/06/22; Hotel - Meals - Other with Eric Chafetz; Unsecured Creditors Committee of Vital Pharmaceuticals Hearing) | $96.52 |
| 12/06/22 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5581287712130204 DATE: 12/13/2022 ; 12/06/22; Breakfast with Eric Chafetz; Unsecured Creditors Committee of Vital Pharmaceuticals Hearing) | $18.40 |
| 12/06/22 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5581287712130204 DATE: 12/13/2022 ; 12/06/22; Dinner with Eric Chafetz; Unsecured Creditors Committee of Vital Pharmaceuticals Hearing) | $8.03 |
| 12/07/22 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5581287712130204 DATE: 12/13/2022 ; 12/07/22; Meals Other with Eric Chafetz; Unsecured Creditors Committee of Vital Pharmaceuticals Hearing) | $13.99 |
| 12/07/22 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5581287712130204 DATE: 12/13/2022 ; 12/07/22; Breakfast with Eric Chafetz; Unsecured Creditors Committee of Vital Pharmaceuticals Hearing) | $18.40 |
| 12/07/22 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5581287712130204 DATE: 12/13/2022 ; 12/07/22; Meals Other with Eric Chafetz; Unsecured Creditors Committee of Vital Pharmaceuticals Hearing - (Snacks at Airport)) | $20.22 |
| 12/18/22 | Meals (out of town travel) (VENDOR: Jeffrey Cohen INVOICE#: 5615802312210206 DATE: 12/21/2022 ; 12/18/22; Hotel - Breakfast with Jeffrey Cohen; Vital Pharmaceuticals Continued DIP Hearing) | $30.61 |
| 12/18/22 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5618785312230203 DATE: 12/23/2022 ; 12/18/22; Meals Other with Eric Chafetz; Vital Pharmaceuticals Hearing - (Snack at Airport)) | $5.00 |
| 12/19/22 | Meals (out of town travel) (VENDOR: Jeffrey Cohen INVOICE#: 5615802312210206 DATE: 12/21/2022 ; 12/19/22; Hotel - Dinner with Jeffrey Cohen; Vital Pharmaceuticals Continued DIP Hearing) | $80.62 |
| 12/19/22 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5618785312230203 DATE: 12/23/2022 ; 12/19/22; Breakfast with Eric Chafetz; Vital Pharmaceuticals Hearing) | $18.40 |
| 12/19/22 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5618785312230203 DATE: 12/23/2022 ; 12/19/22; Dinner with Eric Chafetz; Vital Pharmaceuticals Hearing  Dinner with  Erica Mannix) | $67.31 |

| | | |
|---|---|---|
| 12/20/22 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5618785312230203 DATE: 12/23/2022 ; 12/20/22; Meals Other with Eric Chafetz; Vital Pharmaceuticals Hearing) | $13.38 |
| 12/20/22 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5618785312230203 DATE: 12/23/2022 ; 12/20/22; Hotel - Meals - Other with Eric Chafetz; Vital Pharmaceuticals Hearing) | $90.44 |
| 12/20/22 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5623612612260200 DATE: 12/26/2022 ; 12/20/22; Meals Other with Eric Chafetz; Vital Pharmaceuticals Hearing - (Snacks)) | $24.22 |
| 12/23/22 | Meals (out of town travel) (VENDOR: Jeffrey Cohen INVOICE#: 5624549612280200 DATE: 12/28/2022 ; 12/23/22; Dinner with Jeffrey Cohen, Eric Chafetz, Erica Mannix; Vital Pharmaceutical Hearing) | $137.54 |
| 01/09/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5654363801160202 DATE: 1/16/2023 ; 01/09/23; Lunch with Eric Chafetz; Vital Pharmaceuticals DIP Hearing) | $31.24 |
| 01/09/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5654363801160202 DATE: 1/16/2023 ; 01/09/23; Meals Other with Eric Chafetz; Vital Pharmaceuticals DIP Hearing) | $17.21 |
| 01/10/23 | Meals (out of town travel) (VENDOR: Jeffrey Cohen INVOICE#: 5649578001120202 DATE: 1/12/2023 ; 01/10/23; Hotel - Meals - Other with Jeffrey Cohen; Vital Pharmaceuticals Final DIP Hearing) | $37.53 |
| 01/10/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5654363801160202 DATE: 1/16/2023 ; 01/10/23; Breakfast with Eric Chafetz; Vital Pharmaceuticals DIP Hearing) | $16.00 |
| 01/10/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5654363801160202 DATE: 1/16/2023 ; 01/10/23; Meals Other with Eric Chafetz; Vital Pharmaceuticals DIP Hearing) | $40.00 |
| 01/11/23 | Meals (out of town travel) (VENDOR: Jeffrey Cohen INVOICE#: 5649578001120202 DATE: 1/12/2023 ; 01/11/23; Dinner with Jeffrey Cohen, Eric Chafetz, Erica Mannix; Vital Pharmaceuticals Final DIP Hearing) | $153.20 |
| 01/18/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5660900501300201 DATE: 1/30/2023 ; 01/18/23; Dinner with Eric Chafetz; Vital Pharmaceutical Contested Special Counsel Retention Hearing) | $42.27 |
| 01/18/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5660900501300201 DATE: 1/30/2023 ; 01/18/23; Dinner with Eric Chafetz; Vital Pharmaceutical Contested Special Counsel Retention Hearing) | $44.88 |
| 01/19/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5660900501300201 DATE: 1/30/2023 ; 01/19/23; Lunch with Eric Chafetz; Vital Pharmaceutical Contested Special Counsel Retention Hearing) | $24.79 |
| 01/19/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5660900501300201 DATE: 1/30/2023 ; 01/19/23; Lunch with Eric Chafetz; Vital Pharmaceutical Contested Special Counsel Retention Hearing) | $24.33 |
| 01/19/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5660900501300201 DATE: 1/30/2023 ; 01/19/23; Meals Other with Eric Chafetz; Vital Pharmaceutical Contested Special Counsel Retention Hearing) | $7.35 |
| 01/19/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5660900501300201 DATE: 1/30/2023 ; 01/19/23; Meals Other with Eric Chafetz; Vital Pharmaceutical Contested Special Counsel Retention Hearing) | $19.26 |

| | | |
|---|---|---|
| 02/08/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5719955702160201 DATE: 2/16/2023 ; 02/08/23; Meals Other with Eric Chafetz; Vital Pharmaceuticals Retention and Lift Stay Motion) | $14.52 |
| 02/09/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5719955702160201 DATE: 2/16/2023 ; 02/09/23; Meals Other with Eric Chafetz; Vital Pharmaceuticals Retention and Lift Stay Motion) | $17.87 |
| 02/10/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5719955702160201 DATE: 2/16/2023 ; 02/10/23; Hotel - Dinner with Eric Chafetz, Arielle Adler; Vital Pharmaceuticals Retention and Lift Stay Motion) | $124.86 |
| 02/24/23 | Meals (out of town travel) (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 02/24/23; Hotel - Lunch with Erica Mannix; court hearing- hotel stay) | $24.50 |
| 02/28/23 | Meals (out of town travel) (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 02/28/23; Hotel - Lunch with Erica Mannix; court hearing- flight) | $80.88 |

**Computerized legal research**

| | | |
|---|---|---|
| 11/04/22 | Computerized legal research: Lexis:  User: HAYTER,  CARRIE; Service: COURTLINK DOCKET UPDATE; Charge Type: DOCKET UPDATE-3; ACCESS CHARGE-16; DOC ACCESS-25; DOC ACCESS-1; ; | $2,110.97 |
| 11/07/22 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: SEARCH; Charge Type: ACCESS CHARGE-4; ; | $422.20 |
| 11/07/22 | Computerized legal research: Lexis:  User: HAYTER,  CARRIE; Service: COURTLINK DOCKET UPDATE; Charge Type: DOCKET UPDATE-1; ACCESS CHARGE-5; DOC ACCESS-3; ; | $557.59 |
| 11/08/22 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: SEARCH; Charge Type: ACCESS CHARGE-3; ; | $316.65 |
| 11/08/22 | Computerized legal research: Lexis:  User: HAYTER,  CARRIE; Service: COURTLINK DOCKET UPDATE; Charge Type: DOCKET UPDATE-3; ACCESS CHARGE-1; DOC ACCESS-7; ; | $180.18 |
| 11/09/22 | Computerized legal research: Lexis:  User: HAYTER,  CARRIE; Service: SEARCH; Charge Type: ACCESS CHARGE-3; DOC ACCESS-5; ; | $353.96 |
| 11/21/22 | Computerized legal research: Lexis:  User: ADLER,  ARIELLE; Service: SEARCH; Charge Type: ACCESS CHARGE-2; ; | $211.10 |
| 11/21/22 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: SEARCH; Charge Type: ACCESS CHARGE-3; ; | $316.65 |
| 11/22/22 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: SEARCH; Charge Type: ACCESS CHARGE-1; ; | $105.55 |
| 12/05/22 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: SEARCH; Charge Type: ACCESS CHARGE-2; ; | $211.10 |
| 12/07/22 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: SEARCH; Charge Type: ACCESS CHARGE-1; DOC ACCESS-1; DOC ACCESS-1; ; | $218.56 |
| 12/08/22 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: SEARCH; Charge Type: ACCESS CHARGE-1; ; | $105.55 |
| 12/14/22 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: US LEGAL TOPIC SUMMARIES; Charge Type: DOC ACCESS-1; ; | $101.28 |

| | | |
|---|---|---|
| 12/19/22 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: SHEPARD'S; Charge Type: DOC ACCESS-1; DOC ACCESS-1; DOC ACCESS-1; ; | $214.30 |
| 12/21/22 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: SEARCH; Charge Type: ACCESS CHARGE-7; DOC ACCESS-5; ; | $1,245.26 |
| 12/22/22 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: SEARCH; Charge Type: ACCESS CHARGE-1; ; | $105.55 |
| 12/26/22 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: SEARCH; Charge Type: ACCESS CHARGE-2; DOC ACCESS-1; ; | $312.38 |
| 01/03/23 | Computerized legal research: Lexis:  User: HAYTER,  CARRIE; Service: SEARCH; Charge Type: ACCESS CHARGE-1; ; | $105.55 |
| 01/04/23 | Computerized legal research: Lexis:  User: HAYTER,  CARRIE; Service: SEARCH; Charge Type: ACCESS CHARGE-2; DOC ACCESS-1; ; | $267.60 |
| 01/09/23 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: US LEGAL NEWS; Charge Type: DOC ACCESS-1; ; | $56.50 |
| 01/10/23 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: SEARCH; Charge Type: ACCESS CHARGE-4; ; | $422.20 |
| 01/10/23 | Computerized legal research: Lexis:  User: LINDSEY,  RYAN; Service: SHEPARD'S; Charge Type: DOC ACCESS-1; ; | $56.50 |
| 01/11/23 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: US CASES; Charge Type: DOC ACCESS-1; ; | $101.28 |
| 01/17/23 | Computerized legal research: Lexis:  User: MICHAUD,  ZORAIDA; Service: SEARCH; Charge Type: ACCESS CHARGE-2; DOC ACCESS-1; ; | $218.56 |
| 01/24/23 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: US PRACTICE GUIDES; Charge Type: DOC ACCESS-1; DOC ACCESS-1; ; | $157.79 |
| 02/06/23 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: SEARCH; Charge Type: ACCESS CHARGE-6; DOC ACCESS-6; ; | $972.32 |
| 02/12/23 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: SEARCH; Charge Type: ACCESS CHARGE-5; ; | $527.74 |
| 02/14/23 | Computerized legal research: Lexis:  User: CLARK,  BRITTANY; Service: SEARCH; Charge Type: ACCESS CHARGE-1; ; | $105.55 |
| 11/04/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/04/2022 Court: CANDC Pages: 4 | $0.40 |
| 11/05/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/05/2022 Court: CACDC Pages: 60 | $6.00 |
| 11/06/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/06/2022 Court: NYSDC Pages: 37 | $3.70 |
| 11/06/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/06/2022 Court: CANDC Pages: 60 | $6.00 |
| 11/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/07/2022 Court: AREDC Pages: 20 | $2.00 |
| 11/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/07/2022 Court: CACDC Pages: 222 | $22.20 |
| 11/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/07/2022 Court: CANDC Pages: 48 | $4.80 |

| | | |
|---|---|---|
| 11/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/07/2022 Court: VAEDC Pages: 28 | $2.80 |
| 11/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/07/2022 Court: 11CA Pages: 294 | $29.40 |
| 11/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/07/2022 Court: 10CA Pages: 166 | $16.60 |
| 11/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/07/2022 Court: 09CA Pages: 60 | $6.00 |
| 11/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 11/07/2022 Court: SCBK Pages: 32 | $3.20 |
| 11/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 11/07/2022 Court: MIEBK Pages: 34 | $3.40 |
| 11/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/07/2022 Court: DEDC Pages: 16 | $1.60 |
| 11/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/07/2022 Court: FLSDC Pages: 268 | $26.80 |
| 11/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/07/2022 Court: ILNDC Pages: 51 | $5.10 |
| 11/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/07/2022 Court: FLSBK Pages: 9 | $0.90 |
| 11/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/07/2022 Court: NYSDC Pages: 37 | $3.70 |
| 11/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/07/2022 Court: MOWDC Pages: 19 | $1.90 |
| 11/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/07/2022 Court: KSDC Pages: 21 | $2.10 |
| 11/08/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586594-Q42022 DATE: 1/9/2023 Date: 11/08/2022 Court: FLSDC Pages: 4 | $0.40 |
| 11/08/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/08/2022 Court: FLSBK Pages: 25 | $2.50 |
| 11/08/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/08/2022 Court: FLSDC Pages: 39 | $3.90 |
| 11/08/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/08/2022 Court: NCMBK Pages: 2 | $0.20 |
| 11/09/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/09/2022 Court: AZDC Pages: 33 | $3.30 |
| 11/09/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/09/2022 Court: CANDC Pages: 47 | $4.70 |
| 11/09/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/09/2022 Court: SCDC Pages: 105 | $10.50 |
| 11/09/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/09/2022 Court: DEBK Pages: 102 | $10.20 |
| 11/10/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 11/10/2022 Court: FLMBK Pages: 69 | $6.90 |

| | | |
|---|---|---|
| 11/10/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 11/10/2022 Court: 00PCL Pages: 1 | $0.10 |
| 11/11/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/11/2022 Court: DEBK Pages: 6 | $0.60 |
| 11/11/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/11/2022 Court: FLSBK Pages: 28 | $2.80 |
| 11/14/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 11/14/2022 Court: 00PCL Pages: 2 | $0.20 |
| 11/14/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 11/14/2022 Court: FLSDC Pages: 2 | $0.20 |
| 11/14/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 11/14/2022 Court: FLSBK Pages: 68 | $6.80 |
| 11/14/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/14/2022 Court: KSDC Pages: 2 | $0.20 |
| 11/15/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 11/15/2022 Court: 00PCL Pages: 1 | $0.10 |
| 11/15/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/15/2022 Court: FLSBK Pages: 94 | $9.40 |
| 11/15/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/15/2022 Court: TXSBK Pages: 1 | $0.10 |
| 11/16/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/16/2022 Court: NYSBK Pages: 64 | $6.40 |
| 11/16/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/16/2022 Court: DEBK Pages: 40 | $4.00 |
| 11/16/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/16/2022 Court: NJBK Pages: 43 | $4.30 |
| 11/16/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/16/2022 Court: AZDC Pages: 6 | $0.60 |
| 11/16/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/16/2022 Court: CACDC Pages: 178 | $17.80 |
| 11/16/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/16/2022 Court: FLSBK Pages: 44 | $4.40 |
| 11/16/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/16/2022 Court: FLSDC Pages: 118 | $11.80 |
| 11/16/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/16/2022 Court: 11CA Pages: 2 | $0.20 |
| 11/18/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 11/18/2022 Court: TXNBK Pages: 33 | $3.30 |
| 11/21/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q42022 DATE: 1/9/2023 Date: 11/21/2022 Court: NYSBK Pages: 254 | $25.40 |
| 11/21/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 11/21/2022 Court: TXSBK Pages: 288 | $28.80 |
| 11/21/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 11/21/2022 Court: 00PCL Pages: 4 | $0.40 |

| | | |
|---|---|---|
| 11/22/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 11/22/2022 Court: NJBK Pages: 41 | $4.10 |
| 11/22/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 11/22/2022 Court: FLSBK Pages: 32 | $3.20 |
| 11/22/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 11/22/2022 Court: VAEBK Pages: 201 | $20.10 |
| 11/23/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/23/2022 Court: FLSBK Pages: 34 | $3.40 |
| 11/24/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 11/24/2022 Court: 00PCL Pages: 3 | $0.30 |
| 11/25/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 11/25/2022 Court: 00PCL Pages: 1 | $0.10 |
| 11/25/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 11/25/2022 Court: FLSBK Pages: 78 | $7.80 |
| 11/27/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/27/2022 Court: FLSDC Pages: 40 | $4.00 |
| 11/28/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/28/2022 Court: FLSBK Pages: 171 | $17.10 |
| 11/29/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/29/2022 Court: FLSDC Pages: 3 | $0.30 |
| 11/29/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/29/2022 Court: NJBK Pages: 147 | $14.70 |
| 11/29/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/29/2022 Court: FLSBK Pages: 90 | $9.00 |
| 11/29/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/29/2022 Court: DEBK Pages: 66 | $6.60 |
| 11/30/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 11/30/2022 Court: FLSDC Pages: 7 | $0.70 |
| 12/01/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/01/2022 Court: FLSBK Pages: 9 | $0.90 |
| 12/01/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 12/01/2022 Court: FLSBK Pages: 6 | $0.60 |
| 12/02/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/02/2022 Court: FLSBK Pages: 8 | $0.80 |
| 12/06/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 12/06/2022 Court: CACDC Pages: 30 | $3.00 |
| 12/06/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586594-Q42022 DATE: 1/9/2023 Date: 12/06/2022 Court: CACDC Pages: 41 | $4.10 |
| 12/06/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/06/2022 Court: CACDC Pages: 90 | $9.00 |
| 12/06/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/06/2022 Court: FLSBK Pages: 32 | $3.20 |
| 12/06/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/06/2022 Court: 00PCL Pages: 2 | $0.20 |

| | | |
|---|---|---|
| 12/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/07/2022 Court: 00PCL Pages: 1 | $0.10 |
| 12/07/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/07/2022 Court: FLSDC Pages: 83 | $8.30 |
| 12/10/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/10/2022 Court: FLSDC Pages: 42 | $4.20 |
| 12/10/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/10/2022 Court: 00PCL Pages: 2 | $0.20 |
| 12/13/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 12/13/2022 Court: FLSBK Pages: 167 | $16.70 |
| 12/14/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 12/14/2022 Court: FLSDC Pages: 84 | $8.40 |
| 12/14/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 12/14/2022 Court: FLSBK Pages: 33 | $3.30 |
| 12/14/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 12/14/2022 Court: FLMBK Pages: 89 | $8.90 |
| 12/14/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/14/2022 Court: CACDC Pages: 18 | $1.80 |
| 12/14/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/14/2022 Court: FLSBK Pages: 32 | $3.20 |
| 12/14/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/14/2022 Court: 00PCL Pages: 3 | $0.30 |
| 12/15/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 12/15/2022 Court: ALMBK Pages: 43 | $4.30 |
| 12/15/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 12/15/2022 Court: GANBK Pages: 51 | $5.10 |
| 12/15/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 12/15/2022 Court: FLSBK Pages: 128 | $12.80 |
| 12/17/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/17/2022 Court: 00PCL Pages: 1 | $0.10 |
| 12/17/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/17/2022 Court: CACDC Pages: 30 | $3.00 |
| 12/19/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/19/2022 Court: CACDC Pages: 5 | $0.50 |
| 12/19/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/19/2022 Court: 09CA Pages: 14 | $1.40 |
| 12/19/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/19/2022 Court: 00PCL Pages: 4 | $0.40 |
| 12/20/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/20/2022 Court: 00PCL Pages: 1 | $0.10 |
| 12/20/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/20/2022 Court: CACDC Pages: 12 | $1.20 |
| 12/21/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2023 Date: 12/21/2022 Court: DEBK Pages: 51 | $5.10 |

| | | |
|---|---|---|
| 12/21/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42022 DATE: 1/9/2022 Date: 12/21/2022 Court: FLSDC Pages: 52 | $5.20 |
| 12/26/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/26/2022 Court: 00PCL Pages: 2 | $0.20 |
| 12/26/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/26/2022 Court: FLSDC Pages: 378 | $37.80 |
| 12/27/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/27/2022 Court: 00PCL Pages: 4 | $0.40 |
| 12/27/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/27/2022 Court: NYSDC Pages: 22 | $2.20 |
| 12/27/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/27/2022 Court: CACDC Pages: 94 | $9.40 |
| 12/28/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/28/2022 Court: NYSDC Pages: 177 | $17.70 |
| 12/28/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/28/2022 Court: CACDC Pages: 5 | $0.50 |
| 12/28/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/28/2022 Court: 00PCL Pages: 2 | $0.20 |
| 12/29/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/29/2022 Court: FLSBK Pages: 47 | $4.70 |
| 12/29/22 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42022 DATE: 1/9/2023 Date: 12/29/2022 Court: 00PCL Pages: 1 | $0.10 |
| 11/05/22 | Computerized legal research: Westlaw:  User Name:  SKLAR,LINDSAY / Duration of Search:  00:00 / Transaction:  23 / Docs/Lines:  0 | $1,137.63 |
| 11/07/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  15 / Docs/Lines:  0 | $216.36 |
| 11/07/22 | Computerized legal research: Westlaw:  User Name:  HAYTER,CARRIE / Duration of Search:  00:00 / Transaction:  4 / Docs/Lines:  0 | $211.89 |
| 11/08/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  36 / Docs/Lines:  0 | $1,572.11 |
| 11/09/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  23 / Docs/Lines:  0 | $1,361.34 |
| 11/10/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  23 / Docs/Lines:  0 | $202.83 |
| 11/11/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  44 / Docs/Lines:  0 | $995.36 |
| 11/11/22 | Computerized legal research: Westlaw:  User Name:  MICHAUD,ZORAIDA / Duration of Search:  00:00 / Transaction:  10 / Docs/Lines:  0 | $37.43 |
| 11/14/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  15 / Docs/Lines:  0 | $393.32 |
| 11/15/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  13 / Docs/Lines:  0 | $502.67 |
| 11/16/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  11 / Docs/Lines:  0 | $216.36 |

| 11/16/22 | Computerized legal research: Westlaw:  User Name:  MICHAUD,ZORAIDA / Duration of Search:  00:00 / Transaction:  81 / Docs/Lines:  0 | $247.58 |
| 11/21/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  12 / Docs/Lines:  0 | $165.41 |
| 11/21/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  41 / Docs/Lines:  0 | $689.05 |
| 11/22/22 | Computerized legal research: Westlaw:  User Name:  SKLAR,LINDSAY / Duration of Search:  00:00 / Transaction:  15 / Docs/Lines:  0 | $848.38 |
| 11/25/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  1 / Docs/Lines:  0 | $30.57 |
| 11/28/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  42 / Docs/Lines:  0 | $940.09 |
| 11/29/22 | Computerized legal research: Westlaw:  User Name:  SKLAR,LINDSAY / Duration of Search:  00:00 / Transaction:  21 / Docs/Lines:  0 | $884.83 |
| 11/29/22 | Computerized legal research: Westlaw:  User Name: MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  8 / Docs/Lines:  0 | $164.10 |
| 11/30/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  11 / Docs/Lines:  0 | $901.88 |
| 12/01/22 | Computerized legal research: Westlaw:  User Name:  MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  4 / Docs/Lines:  0 | $128.37 |
| 12/04/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  16 / Docs/Lines:  0 | $262.17 |
| 12/04/22 | Computerized legal research: Westlaw:  User Name:  MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  9 / Docs/Lines:  0 | $256.75 |
| 12/05/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  18 / Docs/Lines:  0 | $786.51 |
| 12/06/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  5 / Docs/Lines:  0 | $170.72 |
| 12/07/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  5 / Docs/Lines:  0 | $131.08 |
| 12/08/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  16 / Docs/Lines:  0 | $488.37 |
| 12/14/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  32 / Docs/Lines:  0 | $714.57 |
| 12/14/22 | Computerized legal research: Westlaw:  User Name:  MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  13 / Docs/Lines:  0 | $128.37 |
| 12/15/22 | Computerized legal research: Westlaw:  User Name:  MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  8 / Docs/Lines:  0 | $128.37 |
| 12/16/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  9 / Docs/Lines:  0 | $262.17 |
| 12/16/22 | Computerized legal research: Westlaw:  User Name:  MICHAUD,ZORAIDA / Duration of Search:  00:00 / Transaction:  7 / Docs/Lines:  0 | $229.88 |
| 12/19/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  2 / Docs/Lines:  0 | $131.08 |

| 12/21/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  56 / Docs/Lines:  0 | $1,535.23 |
| 12/21/22 | Computerized legal research: Westlaw:  User Name:  MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  13 / Docs/Lines:  0 | $898.64 |
| 12/22/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  25 / Docs/Lines:  0 | $1,123.07 |
| 12/22/22 | Computerized legal research: Westlaw:  User Name:  MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  50 / Docs/Lines:  0 | $1,155.39 |
| 12/26/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  39 / Docs/Lines:  0 | $2,252.84 |
| 12/27/22 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  23 / Docs/Lines:  0 | $1,006.61 |
| 01/03/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  10 / Docs/Lines:  0 | $172.55 |
| 01/04/23 | Computerized legal research: Westlaw:  User Name:  MOORE,ALESSANDRA / Duration of Search:  00:00 / Transaction:  36 / Docs/Lines:  0 | $1,668.90 |
| 01/04/23 | Computerized legal research: Westlaw:  User Name:  HAYTER,CARRIE / Duration of Search:  00:00 / Transaction:  24 / Docs/Lines:  0 | $128.37 |
| 01/05/23 | Computerized legal research: Westlaw:  User Name:  LINDSEY,RYAN / Duration of Search:  00:00 / Transaction:  33 / Docs/Lines:  0 | $41.46 |
| 01/05/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  17 / Docs/Lines:  0 | $957.22 |
| 01/05/23 | Computerized legal research: Westlaw:  User Name:  MOORE,ALESSANDRA / Duration of Search:  00:00 / Transaction:  65 / Docs/Lines:  0 | $1,575.16 |
| 01/05/23 | Computerized legal research: Westlaw:  User Name:  JULCEUS,MARKIANA / Duration of Search:  00:00 / Transaction:  27 / Docs/Lines:  0 | $219.73 |
| 01/06/23 | Computerized legal research: Westlaw:  User Name:  MOORE,ALESSANDRA / Duration of Search:  00:00 / Transaction:  13 / Docs/Lines:  0 | $549.33 |
| 01/06/23 | Computerized legal research: Westlaw:  User Name:  MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  9 / Docs/Lines:  0 | $256.75 |
| 01/08/23 | Computerized legal research: Westlaw:  User Name:  LINDSEY,RYAN / Duration of Search:  00:00 / Transaction:  52 / Docs/Lines:  0 | $160.35 |
| 01/08/23 | Computerized legal research: Westlaw:  User Name:  MOORE,ALESSANDRA / Duration of Search:  00:00 / Transaction:  2 / Docs/Lines:  0 | $256.75 |
| 01/09/23 | Computerized legal research: Westlaw:  User Name:  LINDSEY,RYAN / Duration of Search:  00:00 / Transaction:  53 / Docs/Lines:  0 | $685.91 |
| 01/09/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  31 / Docs/Lines:  0 | $1,181.60 |
| 01/09/23 | Computerized legal research: Westlaw:  User Name:  ESSERT,CASSANDRA / Duration of Search:  00:00 / Transaction:  68 / Docs/Lines:  0 | $128.37 |
| 01/10/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  23 / Docs/Lines:  0 | $1,179.77 |
| 01/11/23 | Computerized legal research: Westlaw:  User Name:  ESSERT,CASSANDRA / Duration of Search:  00:00 / Transaction:  26 / Docs/Lines:  0 | $256.75 |

| | | |
|---|---|---|
| 01/11/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  53 / Docs/Lines:  0 | $1,104.17 |
| 01/12/23 | Computerized legal research: Westlaw:  User Name:  MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  6 / Docs/Lines:  0 | $128.37 |
| 01/12/23 | Computerized legal research: Westlaw:  User Name:  ESSERT,CASSANDRA / Duration of Search:  00:00 / Transaction:  50 / Docs/Lines:  0 | $256.75 |
| 01/13/23 | Computerized legal research: Westlaw:  User Name:  MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  15 / Docs/Lines:  0 | $513.51 |
| 01/13/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  25 / Docs/Lines:  0 | $301.80 |
| 01/16/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  14 / Docs/Lines:  0 | $395.09 |
| 01/17/23 | Computerized legal research: Westlaw:  User Name:  MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  21 / Docs/Lines:  0 | $770.26 |
| 01/17/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  10 / Docs/Lines:  0 | $486.54 |
| 01/17/23 | Computerized legal research: Westlaw:  User Name:  ESSERT,CASSANDRA / Duration of Search:  00:00 / Transaction:  29 / Docs/Lines:  0 | $385.13 |
| 01/23/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  42 / Docs/Lines:  0 | $1,292.57 |
| 01/24/23 | Computerized legal research: Westlaw:  User Name:  MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  4 / Docs/Lines:  0 | $128.37 |
| 01/24/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  37 / Docs/Lines:  0 | $2,208.34 |
| 01/25/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  2 / Docs/Lines:  0 | $186.57 |
| 01/26/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  8 / Docs/Lines:  0 | $746.27 |
| 01/27/23 | Computerized legal research: Westlaw:  User Name:  ESSERT,CASSANDRA / Duration of Search:  00:00 / Transaction:  27 / Docs/Lines:  0 | $128.37 |
| 01/27/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  1 / Docs/Lines:  0 | $93.28 |
| 01/30/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  3 / Docs/Lines:  0 | $262.17 |
| 01/30/23 | Computerized legal research: Westlaw:  User Name:  ESSERT,CASSANDRA / Duration of Search:  00:00 / Transaction:  24 / Docs/Lines:  0 | $128.37 |
| 01/31/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  13 / Docs/Lines:  0 | $581.66 |
| 01/31/23 | Computerized legal research: Westlaw:  User Name:  ESSERT,CASSANDRA / Duration of Search:  00:00 / Transaction:  73 / Docs/Lines:  0 | $641.88 |
| 02/01/23 | Computerized legal research: Westlaw:  User Name:  MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  13 / Docs/Lines:  0 | $308.11 |
| 02/02/23 | Computerized legal research: Westlaw:  User Name:  JULCEUS,MARKIANA / Duration of Search:  00:00 / Transaction:  65 / Docs/Lines:  0 | $417.97 |

| | | |
|---|---|---|
| 02/02/23 | Computerized legal research: Westlaw:  User Name:  MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  15 / Docs/Lines:  0 | $770.26 |
| 02/02/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  7 / Docs/Lines:  0 | $159.74 |
| 02/03/23 | Computerized legal research: Westlaw:  User Name:  JULCEUS,MARKIANA / Duration of Search:  00:00 / Transaction:  18 / Docs/Lines:  0 | $308.10 |
| 02/03/23 | Computerized legal research: Westlaw:  User Name:  MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  12 / Docs/Lines:  0 | $924.31 |
| 02/03/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  9 / Docs/Lines:  0 | $476.78 |
| 02/06/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  72 / Docs/Lines:  0 | $3,514.31 |
| 02/07/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  12 / Docs/Lines:  0 | $474.35 |
| 02/08/23 | Computerized legal research: Westlaw:  User Name:  ADLER,ARIELLE / Duration of Search:  00:00 / Transaction:  64 / Docs/Lines:  0 | $770.26 |
| 02/11/23 | Computerized legal research: Westlaw:  User Name:  JULCEUS,MARKIANA / Duration of Search:  00:00 / Transaction:  100 / Docs/Lines:  0 | $109.87 |
| 02/11/23 | Computerized legal research: Westlaw:  User Name:  MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  15 / Docs/Lines:  0 | $462.16 |
| 02/12/23 | Computerized legal research: Westlaw:  User Name:  ADLER,ARIELLE / Duration of Search:  00:00 / Transaction:  12 / Docs/Lines:  0 | $154.05 |
| 02/12/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  73 / Docs/Lines:  0 | $4,716.64 |
| 02/13/23 | Computerized legal research: Westlaw:  User Name:  JULCEUS,MARKIANA / Duration of Search:  00:00 / Transaction:  48 / Docs/Lines:  0 | $769.06 |
| 02/13/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  14 / Docs/Lines:  0 | $965.76 |
| 02/14/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  27 / Docs/Lines:  0 | $1,190.13 |
| 02/15/23 | Computerized legal research: Westlaw:  User Name:  MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  6 / Docs/Lines:  0 | $154.05 |
| 02/15/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  9 / Docs/Lines:  0 | $629.21 |
| 02/16/23 | Computerized legal research: Westlaw:  User Name:  MANNIX,ERICA / Duration of Search:  00:00 / Transaction:  11 / Docs/Lines:  0 | $154.05 |
| 02/24/23 | Computerized legal research: Westlaw:  User Name:  CLARK,BRITTANY / Duration of Search:  00:00 / Transaction:  16 / Docs/Lines:  0 | $741.40 |
| 02/28/23 | Computerized legal research: Westlaw:  User Name:  ADLER,ARIELLE / Duration of Search:  00:00 / Transaction:  18 / Docs/Lines:  0 | $154.05 |

**Searches**

| | | |
|---|---|---|
| 11/09/22 | CSC Searches (VENDOR: CSC the US Corporation Co. INVOICE#: 86113440572 DATE: 11/9/2022 Lien/Litigation Searches) | $2,256.15 |

| | | |
|---|---|---:|
| 12/01/22 | CSC Searches (VENDOR: CSC the US Corporation Co. INVOICE#: 86113518363 DATE: 12/1/2022 Lien Search) | $100.40 |
| 11/30/22 | Searches (VENDOR: IDI INVOICE#: IN418371 DATE: 11/30/2022 IDI November Invoice) | $12.80 |
| 12/31/22 | Searches (VENDOR: IDI INVOICE#: IN429361 DATE: 12/31/2022 IDI searches) | $8.53 |
| 12/31/22 | Searches (VENDOR: IDI INVOICE#: IN429361 DATE: 12/31/2022 IDI searches) | $8.53 |
| 12/31/22 | Searches (VENDOR: Accurint - Account # 1207370 INVOICE#: 1207370-20221231 DATE: 12/31/2022 Accurint December invoice) | $184.88 |
| 01/01/23 | Searches (VENDOR: TransUnion Risk and Alternative Data Sol INVOICE#: 963251-202212-1 DATE: 1/1/2023 Billing for TransUnion searches done for 12/01/22-12/31/22) | $26.66 |
| 01/01/23 | Searches (VENDOR: TransUnion Risk and Alternative Data Sol INVOICE#: 963251-202211-1 DATE: 12/1/2022 TransUnion November invoice) | $186.59 |
| 01/31/23 | Searches (VENDOR: Accurint - Account # 1207370 INVOICE#: 1207370-20230131 DATE: 1/31/2023 Accurint January invoice) | $78.31 |
| 02/01/23 | Searches (VENDOR: TransUnion Risk and Alternative Data Sol INVOICE#: 963251-202301-1 DATE: 2/1/2023 TransUnion January 2023 invoice) | $15.99 |
| 02/28/23 | Searches (VENDOR: Accurint - Account # 1207370 INVOICE#: 1207370-20230228 DATE: 2/28/2023 Accurint billing period 2/1/23-2/28/23) | $54.85 |

**Transcript charges**

| | | |
|---|---|---:|
| 11/14/22 | Transcript Charges (VENDOR: Veritext/New York Reporting Co., L.L.C. INVOICE#: 6169183 DATE: 11/14/2022 Transcript Services - Certified Transcript (Vital Pharmaceuticals - Revlon)) | $152.40 |

**Travel**

| | | |
|---|---|---:|
| 12/05/22 | Travel - Accommodations (VENDOR: Chafetz, Eric S. INVOICE#: 5576813512060203 DATE: 12/6/2022 ; 12/05/22; Hotel - Lodging; Vital Pharmaceuticals DIP Hearing) | $1,191.24 |
| 12/06/22 | Travel - Accommodations (VENDOR: Jeffrey Cohen INVOICE#: 5583263812080204 DATE: 12/8/2022 ; 12/06/22; Hotel - Lodging; Vital Pharmaceuticals DIP Hearing) | $1,166.28 |
| 12/07/22 | Travel - Accommodations (VENDOR: Chafetz, Eric S. INVOICE#: 5586877612130204 DATE: 12/13/2022 ; 12/07/22; Hotel - Lodging; Vital Pharmaceuticals Continued DIP Hearing) | $1,369.56 |
| 12/18/22 | Travel - Accommodations (VENDOR: Mannix, Erica INVOICE#: 5618738512230203 DATE: 12/23/2022 ; 12/18/22; Hotel - Lodging; Hotel accommodations for attendance at 12/19 hearing for Vital Pharmaceuticals.) | $618.11 |
| 12/18/22 | Travel - Accommodations (VENDOR: Jeffrey Cohen INVOICE#: 5615802312210206 DATE: 12/21/2022 ; 12/18/22; Hotel - Lodging; Vital Pharmaceuticals Continued DIP Hearing) | $684.78 |
| 12/19/22 | Travel - Accommodations (VENDOR: Mannix, Erica INVOICE#: 5618738512230203 DATE: 12/23/2022 ; 12/19/22; Hotel - Lodging; Hotel accommodations for attendance at 12/19 hearing for Vital Pharmaceuticals.) | $591.16 |
| 12/28/22 | Travel - Accommodations (VENDOR: Chafetz, Eric S. INVOICE#: 5637028301050205 DATE: 1/5/2023 ; 12/28/22; Hotel - Lodging; Vital Pharmaceuticals Contested DIP Hearing) | $1,423.58 |

| | | |
|---|---|---|
| 01/09/23 | Travel - Accommodations (VENDOR: Mannix, Erica INVOICE#: 5654627001200206 DATE: 1/20/2023 ; 01/09/23; Hotel - Lodging; hotel stay for a court hearing) | $2,161.15 |
| 01/10/23 | Travel - Accommodations (VENDOR: Jeffrey Cohen INVOICE#: 5649578001120202 DATE: 1/12/2023 ; 01/10/23; Hotel - Lodging; Vital Pharmaceuticals Final DIP Hearing) | $857.67 |
| 01/18/23 | Travel - Accommodations (VENDOR: Chafetz, Eric S. INVOICE#: 5660900501300201 DATE: 1/30/2023 ; 01/18/23; Hotel - Lodging; Vital Pharmaceutical Contested Special Counsel Retention Hearing) | $613.59 |
| 02/01/23 | Travel - Accommodations (VENDOR: Chafetz, Eric S. INVOICE#: 5759473803070203 DATE: 3/7/2023 ; 02/01/23; Hotel - Lodging; Hearing on Motion to Quash) | $974.06 |
| 02/05/23 | Travel - Accommodations (VENDOR: Chafetz, Eric S. INVOICE#: 5719955702160201 DATE: 2/16/2023 ; 02/05/23; Hotel - Lodging; Vital Pharmaceuticals Retention and Lift Stay Motion) | $1,419.28 |
| 02/08/23 | Travel - Accommodations (VENDOR: Arielle Adler INVOICE#: 5702624302240204 DATE: 2/24/2023 ; 02/08/23; Hotel - Lodging; Attend hearing) | $645.23 |
| 02/21/23 | Travel - Accommodations (VENDOR: American Express/Trv.; INVOICE#: 022823; DATE: 2/28/2023 Client Visit) | $15.00 |
| 02/24/23 | Travel - Accommodations (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 02/24/23; Hotel - Lodging; court hearing- hotel stay.) | $556.72 |
| 02/24/23 | Travel - Accommodations (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 02/24/23; Hotel - Lodging; court hearing- hotel stay) | $689.51 |
| 02/28/23 | Travel - Accommodations (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 02/28/23; Hotel - Lodging; court hearing- flight) | $1,430.99 |
| 11/29/22 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5576676312060203 DATE: 12/6/2022 ; 11/29/22; Airfare; FROM: JFK; TO: FLL; Vital DIP Hearing) | $325.90 |
| 12/01/22 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 122822; DATE: 12/28/2022 Court hearing) | $30.00 |
| 12/04/22 | Travel - Airfare (VENDOR: Jeffrey Cohen INVOICE#: 5583263812080204 DATE: 12/8/2022 ; 12/04/22; Air WiFi; Vital Pharmaceuticals DIP Hearing) | $19.00 |
| 12/04/22 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 122822; DATE: 12/28/2022 LGA FLL LGA Tick#7874313090 Court hearing) | $-122.99 |
| 12/04/22 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 122822; DATE: 12/28/2022 LGA FLL LGA Tick#7873809708<br><br>Court hearing) | $170.99 |
| 12/05/22 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 112822; DATE: 11/28/2022  Airfare LGA FLL LGA  Court hearing ) | $403.32 |
| 12/05/22 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 112822; DATE: 11/28/2022  Airfare LGA FLL LGA  Court hearing ) | $20.00 |

| | | |
|---|---|---|
| 12/05/22 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5581287712130204 DATE: 12/13/2022 ; 12/05/22; Air WiFi; Unsecured Creditors Committee of Vital Pharmaceuticals Hearing) | $8.00 |
| 12/06/22 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 122822; DATE: 12/28/2022 FLL LGA tick#0842241353<br><br>Bang Energy Hearing) | $19.00 |
| 12/06/22 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 122822; DATE: 12/28/2022 FLL LGA tick#7874962014<br>Bang Energy Meeting) | $369.20 |
| 12/06/22 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 122822; DATE: 12/28/2022 LGA FLL LGA Tick#7873809587<br><br>Bang Energy Hearing) | $19.00 |
| 12/06/22 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 122822; DATE: 12/28/2022 LGA FLL LGA Tick#7873809587<br><br>Bang Energy Hearing) | $59.08 |
| 12/06/22 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5581287712130204 DATE: 12/13/2022 ; 12/06/22; Airfare; FROM: EWR; TO: FLL; Unsecured Creditors Committee of Vital Pharmaceuticals Hearing - (Flight Change Fee due to Schedule)) | $88.00 |
| 12/06/22 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 122822; DATE: 12/28/2022 FLL LGA tick#0842824075<br><br><br>Bang Energy Hearing) | $20.00 |
| 12/07/22 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5581287712130204 DATE: 12/13/2022 ; 12/07/22; Air WiFi; Unsecured Creditors Committee of Vital Pharmaceuticals Hearing) | $8.00 |
| 12/07/22 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5586877612130204 DATE: 12/13/2022 ; 12/07/22; Airfare; FROM: EWR; TO: FLL; Vital Pharmaceuticals Continued DIP Hearing) | $362.35 |
| 12/13/22 | Travel - Airfare (VENDOR: Mannix, Erica INVOICE#: 5618738512230203 DATE: 12/23/2022 ; 12/13/22; Change Ticket Fee; FROM: EWR; TO: FLL; Economy Plus Seating New Bundle) | $80.00 |
| 12/13/22 | Travel - Airfare (VENDOR: Mannix, Erica INVOICE#: 5618738512230203 DATE: 12/23/2022 ; 12/13/22; Change Ticket Fee; FROM: FLL; TO: EWR; Economy Plus Seating New Bundle) | $85.00 |
| 12/15/22 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 122822; DATE: 12/28/2022 Airfare FLL LGA  Tick#0842453535<br><br>Bang Energy Hearing) | $20.00 |
| 12/15/22 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 122822; DATE: 12/28/2022 Airfare FLL LGA  Tick#7876719266<br>Bang Energy Hearing) | $198.91 |
| 12/18/22 | Travel - Airfare (VENDOR: Mannix, Erica INVOICE#: 5618738512230203 DATE: 12/23/2022 ; 12/18/22; Airfare; FROM: EWR; TO: FLL; Roundtrip airfare for attendance at 12/19 hearing for Vital Pharmaceuticals.) | $417.20 |

| | | |
|---|---|---:|
| 12/20/22 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5623612612260200 DATE: 12/26/2022 ; 12/20/22; Air WiFi; Vital Pharmaceuticals Hearing - (Inflight Snacks)) | $10.00 |
| 12/27/22 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5637028301050205 DATE: 1/5/2023 ; 12/27/22; Airfare; FROM: EWR; TO: FLL; Vital Pharmaceuticals Contested DIP Hearing) | $247.20 |
| 01/02/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 012823; DATE: 1/28/2023) | $19.00 |
| 01/05/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 012823; DATE: 1/28/2023 Court hearing) | $15.00 |
| 01/09/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 012823; DATE: 1/28/2023 Court hearing) | $-231.20 |
| 01/09/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 012823; DATE: 1/28/2023 LGA FLL LGA<br>Final DIP hearing) | $455.39 |
| 01/09/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 012823; DATE: 1/28/2023 Final DIP hearing) | $20.00 |
| 01/09/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 012823; DATE: 1/28/2023 LGA FLL LGA<br>Final DIP hearing) | $20.99 |
| 01/09/23 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5654363801160202 DATE: 1/16/2023 ; 01/09/23; Air WiFi; Vital Pharmaceuticals DIP Hearing) | $8.00 |
| 01/09/23 | Travel - Airfare (VENDOR: Mannix, Erica INVOICE#: 5654627001200206 DATE: 1/20/2023 ; 01/09/23; Airfare; FROM: EWR; TO: FLL; Roundtrip for a court hearing) | $587.80 |
| 01/10/23 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5654363801160202 DATE: 1/16/2023 ; 01/10/23; Air WiFi; Vital Pharmaceuticals DIP Hearing) | $8.00 |
| 01/10/23 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5654363801160202 DATE: 1/16/2023 ; 01/10/23; Airfare; FROM: FLL; TO: EWR; Vital Pharmaceuticals DIP Hearing) | $370.00 |
| 01/19/23 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5660900501300201 DATE: 1/30/2023 ; 01/19/23; Air WiFi; Vital Pharmaceutical Contested Special Counsel Retention Hearing) | $8.00 |
| 02/05/23 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5719955702160201 DATE: 2/16/2023 ; 02/05/23; Airfare; FROM: EWR; TO: FLL; Vital Pharmaceuticals Retention and Lift Stay Motion) | $361.85 |
| 02/09/23 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5719955702160201 DATE: 2/16/2023 ; 02/09/23; Air WiFi; Vital Pharmaceuticals Retention and Lift Stay Motion) | $8.00 |
| 02/09/23 | Travel - Airfare (VENDOR: Arielle Adler INVOICE#: 5702624302240204 DATE: 2/24/2023 ; 02/09/23; Airfare; FROM: EWR; TO: FLL; Attend hearing) | $543.20 |
| 02/22/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 022823; DATE: 2/28/2023 Court Appearance) | $78.00 |
| 02/22/23 | Travel - Airfare (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 02/22/23; Airfare; FROM: EWR; TO: FLL; court hearing) | $317.80 |
| 02/22/23 | Travel - Airfare (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 02/22/23; Air - Other; court hearing- inflight snack box) | $10.00 |

| | | |
|---|---|---|
| 02/22/23 | Travel - Airfare (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 02/22/23; Air - Other; court hearing- switch basic fare to united economy both ways) | $99.00 |
| 02/24/23 | Travel - Airfare (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 02/24/23; Airfare; FROM: FLL; TO: TPA; court hearing- flight) | $219.29 |
| 02/24/23 | Travel - Airfare (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 02/24/23; Baggage Fee; FROM: FLL; TO: TPA; court hearing- flight) | $30.00 |
| 02/25/23 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5759473803070203 DATE: 3/7/2023 ; 02/25/23; Airfare; FROM: EWR; TO: FLL; Hearing on Motion to Quash) | $347.15 |
| 12/04/22 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Jeffrey Cohen INVOICE#: 5583263812080204 DATE: 12/8/2022 ; 12/04/22; Taxi/Car Service; FROM: Airport; TO: Hotel; Vital Pharmaceuticals DIP Hearing) | $30.36 |
| 12/05/22 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Jeffrey Cohen INVOICE#: 5583263812080204 DATE: 12/8/2022 ; 12/05/22; Taxi/Car Service; FROM: 817 E Las Olas Blvd, Ft Lauderdale FL 33301; TO: Hotel; Vital Pharmaceuticals DIP Hearing) | $15.30 |
| 12/05/22 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Jeffrey Cohen INVOICE#: 5583263812080204 DATE: 12/8/2022 ; 12/05/22; Taxi/Car Service; FROM: Hotel; TO: 515 E Las Olas Blvd, Ft Lauderdale, FL; Vital Pharmaceuticals DIP Hearing) | $16.20 |
| 12/05/22 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5581287712130204 DATE: 12/13/2022 ; 12/05/22; Taxi/Car Service; FROM: Hotel; TO: Debtors Meeting; Unsecured Creditors Committee of Vital Pharmaceuticals Hearing) | $19.97 |
| 12/06/22 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Jeffrey Cohen INVOICE#: 5583263812080204 DATE: 12/8/2022 ; 12/06/22; Taxi/Car Service; FROM: Hotel; TO: Airport; Vital Pharmaceuticals DIP Hearing) | $20.09 |
| 12/07/22 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5581287712130204 DATE: 12/13/2022 ; 12/07/22; Taxi/Car Service; FROM: Hotel; TO: Airport; Unsecured Creditors Committee of Vital Pharmaceuticals Hearing) | $27.15 |
| 12/07/22 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5581287712130204 DATE: 12/13/2022 ; 12/07/22; Taxi/Car Service; FROM: Airport; TO: Home; Unsecured Creditors Committee of Vital Pharmaceuticals Hearing) | $33.40 |
| 12/18/22 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Jeffrey Cohen INVOICE#: 5615802312210206 DATE: 12/21/2022 ; 12/18/22; Taxi/Car Service; FROM: Airport; TO: Hotel; Vital Pharmaceuticals Continued DIP Hearing) | $30.14 |
| 12/18/22 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5618785312230203 DATE: 12/23/2022 ; 12/18/22; Taxi/Car Service; FROM: Airport; TO: Hotel; Vital Pharmaceuticals Hearing) | $22.79 |
| 12/18/22 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5618738512230203 DATE: 12/23/2022 ; 12/18/22; Taxi/Car Service; FROM: Airport; TO: Hotel; Uber from airport to hotel.) | $20.99 |
| 12/19/22 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5618738512230203 DATE: 12/23/2022 ; 12/19/22; Taxi/Car Service; FROM: Hotel; TO: Restaurant; Uber from hotel to dinner with Eric Chafetz after hearing.) | $8.78 |

| | | |
|---|---|---|
| 12/19/22 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5618785312230203 DATE: 12/23/2022 ; 12/19/22; Taxi/Car Service; FROM: Fort Lauderdale, FL; TO: Court; Vital Pharmaceuticals Hearing) | $29.59 |
| 12/20/22 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5618738512230203 DATE: 12/23/2022 ; 12/20/22; Taxi/Car Service; FROM: Hotel; TO: Airport; Uber from hotel to airport.) | $14.59 |
| 12/20/22 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5618785312230203 DATE: 12/23/2022 ; 12/20/22; Taxi/Car Service; FROM: Hotel; TO: Airport; Vital Pharmaceuticals Hearing) | $22.87 |
| 12/20/22 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5618738512230203 DATE: 12/23/2022 ; 12/20/22; Taxi/Car Service; FROM: Airport; TO: Home; Uber home from airport.) | $106.87 |
| 01/09/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5654363801160202 DATE: 1/16/2023 ; 01/09/23; Taxi/Car Service; FROM: Airport; TO: Hotel; Vital Pharmaceuticals DIP Hearing) | $38.14 |
| 01/09/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5654363801160202 DATE: 1/16/2023 ; 01/09/23; Taxi/Car Service; FROM: Home; TO: Airport; Vital Pharmaceuticals DIP Hearing) | $32.64 |
| 01/09/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Jeffrey Cohen INVOICE#: 5649578001120202 DATE: 1/12/2023 ; 01/09/23; Taxi/Car Service; FROM: Airport; TO: Hotel; Vital Pharmaceuticals Final DIP Hearing) | $30.38 |
| 01/10/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Jeffrey Cohen INVOICE#: 5649578001120202 DATE: 1/12/2023 ; 01/10/23; Taxi/Car Service; FROM: Hotel; TO: Airport; Vital Pharmaceuticals Final DIP Hearing) | $28.47 |
| 01/18/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5660900501300201 DATE: 1/30/2023 ; 01/18/23; Taxi/Car Service; FROM: Airport; TO: Hotel; Vital Pharmaceutical Contested Special Counsel Retention Hearing) | $26.31 |
| 01/19/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5660900501300201 DATE: 1/30/2023 ; 01/19/23; Taxi/Car Service; FROM: Fort Lauderdale, FL; TO: Fort Lauderdale, FL; Vital Pharmaceutical Contested Special Counsel Retention Hearing) | $27.54 |
| 01/19/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5660900501300201 DATE: 1/30/2023 ; 01/19/23; Taxi/Car Service; FROM: Hotel; TO: Dinner; Vital Pharmaceutical Contested Special Counsel Retention Hearing) | $15.31 |
| 02/02/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 02/02/23; Taxi/Car Service; FROM: uber; TO: court ; uber from airport to court) | $17.25 |
| 02/08/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Arielle Adler INVOICE#: 5702624302240204 DATE: 2/24/2023 ; 02/08/23; Taxi/Car Service; FROM: Fort Lauderdale Airport; TO: Hotel; Attend hearing) | $23.90 |
| 02/08/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5719955702160201 DATE: 2/16/2023 ; 02/08/23; Taxi/Car Service; FROM: Home; TO: Airport; Vital Pharmaceuticals Retention and Lift Stay Motion) | $29.52 |
| 02/08/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5719955702160201 DATE: 2/16/2023 ; 02/08/23; Taxi/Car Service; FROM: Airport; TO: Hotel; Vital Pharmaceuticals Retention and Lift Stay Motion) | $24.86 |

| | | |
|---|---|---|
| 02/09/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5719955702160201 DATE: 2/16/23 ; 02/09/23; Taxi/Car Service; FROM: Hotel; TO: Court; Vital Pharmaceuticals Retention and Lift Stay Motion) | $15.82 |
| 02/09/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Arielle Adler INVOICE#: 5702624302240204 DATE: 2/24/2023 ; 02/09/23; Taxi/Car Service; FROM: Hotel; TO: Fort Lauderdale Airport; Attend hearing) | $28.79 |
| 02/22/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 02/22/23; Taxi/Car Service; FROM: airport; TO: hotel; court hearing- uber from home to airport) | $24.62 |
| 02/23/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 02/23/23; Taxi/Car Service; FROM: home; TO: airport ; court hearing- uber from home to airport) | $116.34 |
| 02/23/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 02/23/23; Taxi/Car Service; FROM: hotel; TO: court; court hearing- uber to court) | $13.91 |
| 02/24/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 02/24/23; Taxi/Car Service; FROM: Hotel; TO: Airport ; court hearing- uber to airport) | $35.98 |
| 12/05/22 | Local Travel (VENDOR: Chafetz, Eric S. INVOICE#: 5576676312060203 DATE: 12/6/2022 ; 12/05/22; Taxi/Car Service; FROM: New Jersey; TO: Airport; Vital DIP Hearing) | $36.39 |
| 12/05/22 | Local Travel (VENDOR: Chafetz, Eric S. INVOICE#: 5581287712130204 DATE: 12/13/2022 ; 12/05/22; Taxi/Car Service; FROM: Airport; TO: Hotel; Unsecured Creditors Committee of Vital Pharmaceuticals Hearing) | $22.25 |
| 12/06/22 | Local Travel (VENDOR: Jeffrey Cohen INVOICE#: 5583263812080204 DATE: 12/8/2022 ; 12/06/22; Taxi/Car Service; FROM: Airport; TO: Home; Vital Pharmaceuticals DIP Hearing) | $79.26 |
| 12/18/22 | Local Travel (VENDOR: Chafetz, Eric S. INVOICE#: 5618785312230203 DATE: 12/23/2022 ; 12/18/22; Taxi/Car Service; FROM: Home; TO: Airport; Vital Pharmaceuticals Hearing) | $33.05 |
| 12/18/22 | Local Travel (VENDOR: Mannix, Erica INVOICE#: 5618738512230203 DATE: 12/23/2022 ; 12/18/22; Taxi/Car Service; FROM: Home; TO: Airport; Uber from home to airport.) | $116.97 |
| 12/19/22 | Local Travel (VENDOR: Jeffrey Cohen INVOICE#: 5615802312210206 DATE: 12/21/2022 ; 12/19/22; Taxi/Car Service; FROM: Airport; TO: Home; Vital Pharmaceuticals Continued DIP Hearing) | $74.25 |
| 12/20/22 | Local Travel (VENDOR: Chafetz, Eric S. INVOICE#: 5618785312230203 DATE: 12/23/2022 ; 12/20/22; Taxi/Car Service; FROM: Airport; TO: Home; Vital Pharmaceuticals Hearing) | $39.48 |
| 01/09/23 | Local Travel (VENDOR: Mannix, Erica INVOICE#: 5654627001200206 DATE: 1/20/2023 ; 01/09/23; Taxi/Car Service; FROM: Home; TO: Airport ; home to airport ride) | $123.63 |
| 01/09/23 | Local Travel (VENDOR: Mannix, Erica INVOICE#: 5654627001200206 DATE: 1/20/2023 ; 01/09/23; Taxi/Car Service; FROM: Hotel; TO: court ; uber ride to court) | $14.95 |
| 01/09/23 | Local Travel (VENDOR: Mannix, Erica INVOICE#: 5654627001200206 DATE: 1/20/2023 ; 01/09/23; Taxi/Car Service; FROM: Airport; TO: Hotel; uber ride to hotel) | $21.50 |

| 01/09/23 | Local Travel (VENDOR: Jeffrey Cohen INVOICE#: 5649578001120202 DATE: 1/12/2023 ; 01/09/23; Taxi/Car Service; FROM: Home; TO: Airport; Vital Pharmaceuticals Final DIP Hearing) | $61.29 |
|---|---|---|
| 01/10/23 | Local Travel (VENDOR: Chafetz, Eric S. INVOICE#: 5654363801160202 DATE: 1/16/2023 ; 01/10/23; Taxi/Car Service; FROM: Airport; TO: Home; Vital Pharmaceuticals DIP Hearing) | $33.64 |
| 01/10/23 | Local Travel (VENDOR: Jeffrey Cohen INVOICE#: 5649578001120202 DATE: 1/12/2023 ; 01/10/23; Taxi/Car Service; FROM: Airport; TO: Home; Vital Pharmaceuticals Final DIP Hearing) | $71.03 |
| 01/11/23 | Local Travel (VENDOR: Mannix, Erica INVOICE#: 5654627001200206 DATE: 1/20/2023 ; 01/11/23; Taxi/Car Service; FROM: Hotel; TO: Airport ; hotel to airport ride) | $17.57 |
| 01/11/23 | Local Travel (VENDOR: Mannix, Erica INVOICE#: 5654627001200206 DATE: 1/20/2023 ; 01/11/23; Taxi/Car Service; FROM: Airport; TO: Home; Airport to home) | $93.66 |
| 01/18/23 | Local Travel (VENDOR: Chafetz, Eric S. INVOICE#: 5660900501300201 DATE: 1/30/2023 ; 01/18/23; Taxi/Car Service; FROM: Home; TO: Airport; Vital Pharmaceutical Contested Special Counsel Retention Hearing) | $34.95 |
| 01/19/23 | Local Travel (VENDOR: Chafetz, Eric S. INVOICE#: 5660900501300201 DATE: 1/30/2023 ; 01/19/23; Taxi/Car Service; FROM: Airport; TO: Home; Vital Pharmaceutical Contested Special Counsel Retention Hearing) | $92.28 |
| 02/08/23 | Local Travel (VENDOR: Arielle Adler INVOICE#: 5702624302240204 DATE: 2/24/2023 ; 02/08/23; Taxi/Car Service; FROM: Home; TO: Newark Airport; Attend hearing) | $36.97 |
| 02/09/23 | Local Travel (VENDOR: Arielle Adler INVOICE#: 5702624302240204 DATE: 2/24/2023 ; 02/09/23; Taxi/Car Service; FROM: Newark Airport; TO: Home; Attend hearing) | $45.36 |
| 02/09/23 | Local Travel (VENDOR: Chafetz, Eric S. INVOICE#: 5719955702160201 DATE: 2/16/2023 ; 02/09/23; Taxi/Car Service; FROM: Airport; TO: Home; Vital Pharmaceuticals Retention and Lift Stay Motion) | $28.30 |

**Total Disbursements**                                                **$102,133.63**

# EXHIBIT E

## Time Records

**Full Detailed List of Services Rendered by Lowenstein Sandler by Project Category**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| **B100 - Administration** | | | | | |
| B110 Case Administration | | | | | |
| B110 | 11/02/22 | DL | Correspondence with J. Cohen and R. Maimin | 0.20 | $204.00 |
| B110 | 11/02/22 | EGM | Review and compile pitch books for prospective investment bankers and financial advisors to be sent to Committee (.6); draft slide reflecting same for Committee call (.2) | 0.80 | $584.00 |
| B110 | 11/02/22 | ESC | Calls and e-mails with counsel for the debtors re:  initial post formation case issues including hearings and objection deadlines, lien review, among many other issues | 0.20 | $185.00 |
| B110 | 11/02/22 | ESC | Multiple calls and e-mails with J. Cohen and other LS team members re:  initial post committee selection organizational issues | 0.40 | $370.00 |
| B110 | 11/02/22 | JC | Review analysis materials prepared by financial advisors and investment bankers | 2.40 | $2,964.00 |
| B110 | 11/02/22 | LHS | Review pitch books for FAs, review intel on Reorg, and review e-mails from J. Cohen re: committee representation in case (2.0); review first day affidavit (.6) | 2.60 | $2,119.00 |
| B110 | 11/03/22 | EBL | Review docket and prepare initial critical dates memo; update attorney calendars; e-mails to attorneys re: same | 1.30 | $390.00 |
| B110 | 11/03/22 | EBL | Download and circulate all second day pleadings as requested | 0.60 | $180.00 |
| B110 | 11/03/22 | EBL | Prepare pro hac applications for J. Cohen, J. Renert, E. Chafetz and N. Fulfree | 1.90 | $570.00 |
| B110 | 11/03/22 | EBL | Prepare notice of appearance | 0.40 | $120.00 |
| B110 | 11/03/22 | EBL | Prepare committee contact list | 0.90 | $270.00 |
| B110 | 11/03/22 | EGM | Call with LS team to discuss action items and Committee strategy (.9); draft Committee bylaws (1.3); schedule and e-mail re: Committee interviews for local, FA, and IB (2.5) | 4.70 | $3,431.00 |
| B110 | 11/03/22 | ESC | Review and comment on workstreams flow chart / memo | 0.10 | $92.50 |
| B110 | 11/03/22 | ESC | Call with W. Weitz of B. Riley re:  pitch issues | 0.20 | $185.00 |
| B110 | 11/03/22 | ESC | Call with S. Solomon of Grey Robinson re: local counsel questions | 0.20 | $185.00 |
| B110 | 11/03/22 | ESC | Prepare for (.2) and call with LS team re:  initial works streams and strategy (.7) | 0.90 | $832.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 11/03/22 | ESC | Call with R. Chattaneu (counsel for committee member) and J. Cohen re:  local counsel selection and other case issues | 0.20 | $185.00 |
| B110 | 11/03/22 | ESC | Review chart of non-DIP first day motions that need to be addressed, objection deadlines, interim vs. final orders, and analyze next steps related to same | 0.30 | $277.50 |
| B110 | 11/03/22 | ESC | Review Rothschild teaser | 0.10 | $92.50 |
| B110 | 11/03/22 | ESC | Prepare for (.2) and call with J. Cohen and debtors' counsel re:  initial case issues (.8) | 1.00 | $925.00 |
| B110 | 11/03/22 | JR | Participate in internal team meeting (.8); review first day affidavit and related first day filings (2.7) | 3.50 | $3,342.50 |
| B110 | 11/03/22 | JR | Review and revise bylaws (.6); communications with internal team regarding same (.3) | 0.90 | $859.50 |
| B110 | 11/03/22 | LHS | Review and respond to e-mails from E. Mannix re: FA and banker pitch books and review final e-mail re: same (.3); attend team call (.8); e-mail E. Lawler re: contact list and NOAs/pro hac vice applications and respond to additional questions (.4); work on and revise committee contact list (.8); work on workstream chart (.7);  review draft bylaws (.4); draft cover e-mail and send requests to debtors (.5) | 3.90 | $3,178.50 |
| B110 | 11/03/22 | NF | Attend internal call on case introduction and initial workstream | 0.70 | $619.50 |
| B110 | 11/03/22 | NF | Attend intro call with Debtors' counsel | 0.80 | $708.00 |
| B110 | 11/04/22 | EBL | Review and respond to E-mail from J. Renert re: upcoming pending matters and final orders that have been entered | 0.50 | $150.00 |
| B110 | 11/04/22 | EGM | Compile contacts and prepare Committee contact cards (.3); E-mail Committee weekly call details (.1) | 0.40 | $292.00 |
| B110 | 11/04/22 | ESC | Prepare for (.1) and call with J. Renert re: strategy related to non-DIP first day motions that need to be addressed (.3) | 0.40 | $370.00 |
| B110 | 11/04/22 | ESC | Multiple e-mails with LS team re:  internal and committee call schedules | 0.20 | $185.00 |
| B110 | 11/04/22 | ESC | Call with LS team, investment banker and financial advisor re: initial case issues post selection (.6) follow up call with local counsel re:  same and various other immediate case issues (governance, first day motions, etc.) (.7) | 1.30 | $1,202.50 |
| B110 | 11/04/22 | JR | Revise confidentiality provision in bylaws (.8); circulate to the debtor (.1) | 0.90 | $859.50 |
| B110 | 11/04/22 | JR | Communications with internal team regarding review of second day motions and preparation of memorandum | 0.30 | $286.50 |
| B110 | 11/04/22 | JR | Call with E. Chafetz regarding open issues | 0.30 | $286.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 11/04/22 | LHS | Review newly received FA/Banker pitch books (1.0); attend and participate in local counsel and FA/Banker interviews (4.5); update committee contact list and send same to Miller Buckfire and Lincoln (.7); review e-mail from J. Renert re: bylaws (.2); schedule standing committee and workflow calls with e-mails to team members re: same (.4); participate in call with LS team, Lincoln, and Miller Buckfire (.6); coordinate committee call (.2); coordinate internal calls (.3) | 7.70 | $6,275.50 |
| B110 | 11/04/22 | NF | Attend local, FA, and IB interviews | 4.30 | $3,805.50 |
| B110 | 11/04/22 | NF | Attend Committee professionals' call | 0.60 | $531.00 |
| B110 | 11/05/22 | EGM | Draft memoranda to the Committee on Debtors' retention applications, second day motions, and all motions that were granted relief by the Court on a final basis | 5.10 | $3,723.00 |
| B110 | 11/05/22 | ESC | Call with A. Sorkin (Debtors' counsel) re: first day motion issues | 0.40 | $370.00 |
| B110 | 11/05/22 | ESC | Consider whether 1102 motion needs to be filed; multiple e-mails re: same; multiple e-mails concerning pro hac vice motion issues | 0.20 | $185.00 |
| B110 | 11/05/22 | JR | Communications with internal team regarding retention issues and adjournment of hearing | 0.70 | $668.50 |
| B110 | 11/05/22 | LHS | Revise committee contact list and exchange e-mails with Miller Buckfire and Lincoln (.4); review e-mails re: 1102 motions (.2); attention to e-mails re: second day motions (.3); update workstream (.2) | 1.10 | $896.50 |
| B110 | 11/06/22 | EGM | Draft memoranda to the Committee on Debtors' retention applications, second day motions, and all motions that were granted relief by the Court on a final basis | 6.30 | $4,599.00 |
| B110 | 11/06/22 | ESC | Continue reviewing first day hearing transcript | 0.70 | $647.50 |
| B110 | 11/06/22 | JR | Review pro hac form (.1); communications regarding retention application (.4) | 0.50 | $477.50 |
| B110 | 11/06/22 | JR | Review update e-mails on calls with debtor's professionals | 0.20 | $191.00 |
| B110 | 11/06/22 | LHS | Overview of other approved first day motions and review memoranda from E. Mannix (.7); review notes from Lincoln re: call with Huron with specific attention to details pertaining to first day motions/orders (.3) | 1.00 | $815.00 |
| B110 | 11/07/22 | EGM | Further revise memoranda to Committee on various motions filed | 1.30 | $949.00 |
| B110 | 11/07/22 | EGM | Further revise memorandum to Committee on retention applications | 1.10 | $803.00 |
| B110 | 11/07/22 | ESC | Confer with J. Renert and debtors' counsel re: NDA revisions; review same | 0.20 | $185.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 11/07/22 | ESC | Review and comment on memoranda providing recommendations/summarize for first day motions yet to be decided on a final basis, East Group motion to compel, cash management motion, interim compensation motion, and various retention applications | 1.30 | $1,202.50 |
| B110 | 11/07/22 | ESC | Continue reviewing first day hearing transcript | 0.90 | $832.50 |
| B110 | 11/07/22 | JC | Review Lincoln update and discuss with B. Murphy | 0.80 | $988.00 |
| B110 | 11/07/22 | JR | Call with A. Sorkin regarding confidentiality provision (.4); revise same based on debtor's comments (.9); circulate to internal team (.1) and debtors (.1). | 1.50 | $1,432.50 |
| B110 | 11/07/22 | LHS | Update workstream and notes to file (.3); review revisions from E. Chafetz and J. Renert and revise first and second day motion/order memos (2.2); review Bang Energy proposed areas of focus from J. D'Amico (.3); review critical vendors list (.2) | 3.00 | $2,445.00 |
| B110 | 11/08/22 | DL | Workflow call; review of proofs of claim | 3.00 | $3,060.00 |
| B110 | 11/08/22 | EGM | Conference call with LS team to discuss case strategy and preparation for Committee call (.5); revise contacts for v cards on the various Committee groups (.3) | 0.80 | $584.00 |
| B110 | 11/08/22 | EGM | Schedule weekly Committee professionals call | 0.20 | $146.00 |
| B110 | 11/08/22 | EGM | Further revise memoranda to Committee on pleadings | 0.90 | $657.00 |
| B110 | 11/08/22 | ESC | Call with debtors' counsel re:  scheduling and DIP budget issues; confer with counsel for the debtors re: scheduling other first day motions; confer with LS team re:  same | 0.20 | $185.00 |
| B110 | 11/08/22 | ESC | Prepare for (.1) and participate in call with LS team re: workflow (.5) | 0.60 | $555.00 |
| B110 | 11/08/22 | ESC | E-mails with LS team re: revised memo summarizing and providing preliminary and final recommendations for various first day motions and applications (.1); further review and comment on memos (1.2) | 1.30 | $1,202.50 |
| B110 | 11/08/22 | JC | Review first day transcript | 1.20 | $1,482.00 |
| B110 | 11/08/22 | JR | Finalize confidentiality provision in bylaws and circulate to committee | 0.60 | $573.00 |
| B110 | 11/08/22 | JR | Internal team meeting regarding case strategy | 0.60 | $573.00 |
| B110 | 11/08/22 | LHS | Incorporate multiple rounds of revisions from E. Chafetz and J. Renert to memos and review first day hearing transcript pursuant to same (2.1); call with J. Renert re: same (.4); review comments on memos from Lincoln (.2); update workstream chart in advance of team call (.2); internal team call (.9); draft and circulate proposed agenda for committee call to LS team and Miller Buckfire and additional e-mails re: same (.5) | 4.30 | $3,504.50 |
| B110 | 11/08/22 | NF | Attend workstream call | 0.60 | $531.00 |
| B110 | 11/09/22 | EBL | Review docket, pleadings and local rules; multiple updates to critical dates memo; e-mails with L. Blanco re: local rules and objection deadlines | 1.20 | $360.00 |
| B110 | 11/09/22 | EGM | Finalize draft of memoranda for the Committee | 0.90 | $657.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 11/09/22 | JC | Review and comment on letter re: corporate governance issues | 0.70 | $864.50 |
| B110 | 11/09/22 | JR | Communications with internal team regarding status of work-streams | 0.30 | $286.50 |
| B110 | 11/09/22 | JR | Finalize bylaws and collect from committee members | 0.60 | $573.00 |
| B110 | 11/09/22 | LHS | Call with J. Renert re: bylaws revision and e-mails from J. Renert and J. Cohen re: same (.4); attention to new deadlines with respect to objections and hearing dates (.3); revise bylaws (.5) | 1.20 | $978.00 |
| B110 | 11/10/22 | EBL | Attend to ordering transcript from Revlon matter for VPX research | 0.20 | $60.00 |
| B110 | 11/10/22 | EGM | LS Workstream Call (.4); LS litigation call (1.0); meet with B. Clark re: committee research (.6); review committee research and revise same (2.4) | 4.20 | $3,066.00 |
| B110 | 11/10/22 | ESC | Participate in worksteam call with LS team members | 0.40 | $370.00 |
| B110 | 11/10/22 | JC | Review supplemental contact party list from Miller Buckfire | 0.30 | $370.50 |
| B110 | 11/10/22 | JJP | Provide assistance to B. Clark re: document access | 0.10 | $34.50 |
| B110 | 11/10/22 | JR | Internal working group call | 0.40 | $382.00 |
| B110 | 11/10/22 | LHS | Participate on internal team call (.4); confer with B. Clark and review e-mails re: research (.3) | 0.70 | $570.50 |
| B110 | 11/11/22 | EBL | Review docket and pleadings, update critical dates memo and attorney calendars | 0.40 | $120.00 |
| B110 | 11/11/22 | ESC | Review restructuring committee materials | 0.30 | $277.50 |
| B110 | 11/11/22 | LHS | Update workstream | 0.30 | $244.50 |
| B110 | 11/11/22 | NF | E-mails with team re: billing practices | 0.30 | $265.50 |
| B110 | 11/13/22 | LHS | Review revised bylaws draft | 0.20 | $163.00 |
| B110 | 11/14/22 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $120.00 |
| B110 | 11/14/22 | JR | Various communications regarding open workstreams with internal team | 0.30 | $286.50 |
| B110 | 11/15/22 | DL | Committee Professionals Meeting; internal workflow meeting | 0.50 | $510.00 |
| B110 | 11/15/22 | EBL | Attend to payment for Revlon transcript | 0.20 | $60.00 |
| B110 | 11/15/22 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.50 | $150.00 |
| B110 | 11/15/22 | ESC | Participate in LS team workstreams call | 0.40 | $370.00 |
| B110 | 11/15/22 | JC | Participate in weekly committee professionals call re: pending matters and strategy | 0.60 | $741.00 |
| B110 | 11/15/22 | JR | Prepare for and participate in committee professionals call (.6); communications regarding agenda in preparation for committee meeting (.3) | 0.90 | $859.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 11/15/22 | LHS | Attend professionals' call (.5); review new critical dates memo (.2); attend and participate on internal workstream call (.4); circulate agenda (.2); review MB deck for presentation (.3); review Lincoln deck for presentation (.3) | 1.90 | $1,548.50 |
| B110 | 11/15/22 | LHS | Review and respond to e-mail from L. Blanco re: pending motions and retention applications | 0.20 | $163.00 |
| B110 | 11/16/22 | EBL | Attend to calendar updates for A. Adler | 0.30 | $90.00 |
| B110 | 11/16/22 | GG | Provide assistance to N. Berkowitz regarding file access | 0.20 | $59.00 |
| B110 | 11/16/22 | JC | Review Lincoln and Miller Buckfire draft presentations | 1.30 | $1,605.50 |
| B110 | 11/16/22 | JJP | Prepare a new case database as requested by M. Julceus; process documents into the case database and provide summary information re: same | 1.60 | $552.00 |
| B110 | 11/16/22 | JR | Internal call in advance of committee call | 0.40 | $382.00 |
| B110 | 11/16/22 | LHS | Review e-mails from E. Chafetz re: Lincoln and MB decks (.3); review e-mail from E. Mannix re: changes to Lincoln deck (.1); update workstream (.2) | 0.60 | $489.00 |
| B110 | 11/17/22 | DL | LS workflow meeting | 1.10 | $1,122.00 |
| B110 | 11/17/22 | EGM | Conference call with LS bankruptcy team to discuss strategy and case updates | 0.70 | $511.00 |
| B110 | 11/17/22 | EGM | Participate in LS internal meeting re: case strategy and outstanding items | 0.50 | $365.00 |
| B110 | 11/17/22 | JC | Work stream meeting with LS team re: go-forward strategy and upcoming hearing agendas | 0.80 | $988.00 |
| B110 | 11/17/22 | JR | Internal working group call (.5); follow-up with L. Sklar regarding bylaws (.1) | 0.60 | $573.00 |
| B110 | 11/17/22 | LHS | Attend workstream call (.7) | 0.70 | $570.50 |
| B110 | 11/17/22 | NF | Call with A. Adler re: case background and next steps (.4); e-mail team re: A. Adler role (.1) | 0.50 | $442.50 |
| B110 | 11/17/22 | NF | Prepare for and attend workstream call | 0.80 | $708.00 |
| B110 | 11/18/22 | DC | Review docket and update critical dates memo | 0.40 | $128.00 |
| B110 | 11/18/22 | JR | Follow-up re revised bylaws (.1); revise 341 meeting update (.1) | 0.20 | $191.00 |
| B110 | 11/18/22 | LHS | Exchange multiple correspondences re: summaries and follow-ups related to second day motions | 0.40 | $326.00 |
| B110 | 11/18/22 | LHS | Revise bylaws | 0.40 | $326.00 |
| B110 | 11/18/22 | LHS | Exchange multiple correspondences re: summaries and follow ups related to second day motions | 0.40 | $326.00 |
| B110 | 11/20/22 | JC | Review and compile independent director list | 1.60 | $1,976.00 |
| B110 | 11/20/22 | LHS | Attention to multiple e-mails re: proposed final orders for hearing tomorrow | 0.30 | $244.50 |
| B110 | 11/21/22 | GG | Update and organize documents received from Research Services and M. Buckfire | 2.10 | $619.50 |
| B110 | 11/21/22 | JC | Administrative telephone call with L. Sklar re: rescheduling committee call | 0.30 | $370.50 |
| B110 | 11/21/22 | JR | Review overview of second day hearing | 0.20 | $191.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 11/21/22 | LHS | Review e-mail from E. Chafetz re: second day hearing update | 0.20 | $163.00 |
| B110 | 11/21/22 | ZM | Retrieve documents in the matter of Latam Airlines Group per N. Fulfree | 0.20 | $67.00 |
| B110 | 11/22/22 | ABA | Participate in Committee's professionals call | 0.70 | $595.00 |
| B110 | 11/22/22 | DC | Review docket, update critical dates memo and attorney calendar | 0.40 | $128.00 |
| B110 | 11/22/22 | ESC | Prepare for (.1) and weekly call with LS team, Miller Buckfire and Lincoln re:  work streams and committee call preparation (.7) | 0.80 | $740.00 |
| B110 | 11/22/22 | JC | Review Lincoln and MB decks proving updates to the Committee | 0.80 | $988.00 |
| B110 | 11/22/22 | JR | Communications regarding confidentiality provision with lenders | 0.30 | $286.50 |
| B110 | 11/22/22 | JR | Prepare for and participate in UCC professionals call | 1.00 | $955.00 |
| B110 | 11/22/22 | LHS | Participate on professionals call (.7); review critical dates memo (.2) | 0.90 | $733.50 |
| B110 | 11/22/22 | NF | Attend committee professionals call | 0.70 | $619.50 |
| B110 | 11/23/22 | ESC | Review updates on confidentiality arrangement with the lenders | 0.10 | $92.50 |
| B110 | 11/23/22 | JC | Telephone calls with multiple committee members re: reconstitution of committee | 1.40 | $1,729.00 |
| B110 | 11/23/22 | JR | Draft lender confi provision | 0.50 | $477.50 |
| B110 | 11/23/22 | LHS | Review e-mail from UST re: constitution of the Committee and circulate notice of appointment to team (.4); revise bylaws, review revised contact sheet, review draft e-mail to new members, and exchange multiple internal e-mails re: same (.7) | 1.10 | $896.50 |
| B110 | 11/24/22 | JR | Revise e-mail to new committee members | 0.10 | $95.50 |
| B110 | 11/24/22 | JR | Revise bylaws (.2); communications with lender's counsel regarding same (.1); internal team regarding same (.1) | 0.40 | $382.00 |
| B110 | 11/25/22 | DL | Correspondence re: Professionals meeting | 0.20 | $204.00 |
| B110 | 11/28/22 | EBL | Retrieve Mission Coal confirmation hearing transcripts for E. Mannix | 0.20 | $60.00 |
| B110 | 11/28/22 | EGM | Call with Pepsi counsel re committee reconstitution (.4); e-mail to the Committee re: non-trade creditor motion for second committee (.2); e-mail to the Committee re: objections to DIP Motion (.2) | 0.80 | $584.00 |
| B110 | 11/28/22 | JR | Communications regarding new members and revised bylaws | 0.60 | $573.00 |
| B110 | 11/28/22 | LHS | Revise workstream and circulate to J. Renert and N. Fulfree (.5); review changes and redline from J. Renert and revise further (.3) | 0.80 | $652.00 |
| B110 | 11/29/22 | ABA | Attend bankruptcy team workflow meeting | 0.80 | $680.00 |
| B110 | 11/29/22 | DL | Committee Professionals Meeting; workflow meeting | 1.00 | $1,020.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 11/29/22 | EGM | LS internal work stream call to discuss strategy (.8); draft and revise objection to second committee appointment (2.9); multiple calls with B. Clark re same (.8); revise Committee By-laws (.5) | 5.00 | $3,650.00 |
| B110 | 11/29/22 | ESC | Participate in weekly workstreams call | 0.80 | $740.00 |
| B110 | 11/29/22 | JC | Attend committee professionals work stream call | 0.60 | $741.00 |
| B110 | 11/29/22 | JC | Review MB and Lincoln decks prepared for weekly committee meeting | 0.80 | $988.00 |
| B110 | 11/29/22 | JR | Participate on committee professionals call (1.0); prepare for and participate on internal team call (.5) | 1.50 | $1,432.50 |
| B110 | 11/29/22 | JR | Comment on agenda (.1); update workstream list (.2) | 0.30 | $286.50 |
| B110 | 11/29/22 | LHS | Attend professionals call (.6); attend internal workstream call (.8); proofread revised bylaws (.4) | 1.80 | $1,467.00 |
| B110 | 11/29/22 | NF | Prepare for and attend professionals call | 0.90 | $796.50 |
| B110 | 11/30/22 | EGM | Further research, revise and draft committee objection to second committee motion (2.6); call with J. Renert re: same (.2) | 2.80 | $2,044.00 |
| B110 | 11/30/22 | JR | Prepare for and participate in committee conference call | 1.10 | $1,050.50 |
| B110 | 12/01/22 | JR | Internal working group call | 0.60 | $573.00 |
| B110 | 12/01/22 | LHS | Attend workstream meeting | 0.50 | $407.50 |
| B110 | 12/01/22 | NF | Attend workflow call | 0.60 | $531.00 |
| B110 | 12/02/22 | EBL | Review docket and pleadings | 0.40 | $120.00 |
| B110 | 12/02/22 | EBL | Update critical dates memo and attorney calendars | 0.30 | $90.00 |
| B110 | 12/02/22 | LHS | Review updated critical date memo | 0.20 | $163.00 |
| B110 | 12/03/22 | JC | Multiple correspondence with counsel to Monster re: anonymous e-mail on resignations | 1.20 | $1,482.00 |
| B110 | 12/05/22 | DC | Respond to e-mail from B. Clark re: upcoming hearing dates (.10); update attorney calendar (.10) | 0.20 | $64.00 |
| B110 | 12/05/22 | JJP | Process new documents into the case database as requested by M. Julceus | 0.80 | $276.00 |
| B110 | 12/06/22 | ABA | Participate in Committee professionals' meeting (0.4); participate in Lowenstein team strategy call (0.5) | 0.90 | $765.00 |
| B110 | 12/06/22 | DL | Committee Professionals Meeting | 0.50 | $510.00 |
| B110 | 12/06/22 | EGM | Attend weekly Committee's professionals meeting to discuss case strategy (.6); participate in LS internal meeting re: same (.5) | 1.10 | $803.00 |
| B110 | 12/06/22 | ESC | Prepare for (.1) and attend weekly work streams call (.5) | 0.60 | $555.00 |
| B110 | 12/06/22 | ESC | Participate in weekly committee professionals call | 0.50 | $462.50 |
| B110 | 12/06/22 | ESC | Review and comment on letter related to Owoc violations of super creatine false advertising judgment (.3); confer with LS team re: same (.1) | 0.40 | $370.00 |
| B110 | 12/06/22 | JC | Review MB and Lincoln presentations for committee meeting | 0.80 | $988.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 12/06/22 | JJP | Review and respond to e-mail correspondence from A. Moore re: responsive documents; prepare an index for same | 0.40 | $138.00 |
| B110 | 12/06/22 | JJP | Prepare an index of responsive documents as requested by A. Moore | 0.30 | $103.50 |
| B110 | 12/06/22 | JR | Participate in committee professionals call (1.0); e-mails re: committee professionals call (.3) | 1.30 | $1,241.50 |
| B110 | 12/06/22 | LHS | Attend committee professionals call (.5); participate on internal workstream call (.5) | 1.00 | $815.00 |
| B110 | 12/06/22 | RM | Workflow meeting and confer with E. Chafetz re: case strategy and investigation | 0.80 | $904.00 |
| B110 | 12/06/22 | RM | Write letter re: J. Owoc cease and desist and confer with D. Leit re: same | 3.30 | $3,729.00 |
| B110 | 12/07/22 | EBL | Review docket and pleadings (.1); update critical dates memo and attorney calendars (.1) | 0.20 | $60.00 |
| B110 | 12/07/22 | ESC | Confer with LS team re: letter related to Owoc violations of super creatine false advertising judgment (.1); review revised letter (.1) | 0.20 | $185.00 |
| B110 | 12/07/22 | RM | Further revise cease and desist letter to J. Owoc counsel | 0.20 | $226.00 |
| B110 | 12/08/22 | EBL | Attend to electronic document management | 0.20 | $60.00 |
| B110 | 12/08/22 | EGM | LS internal work stream call to discuss strategy and updates | 0.50 | $365.00 |
| B110 | 12/08/22 | JR | Attend and prticipate in working group call | 0.50 | $477.50 |
| B110 | 12/08/22 | LHS | Review draft cease and desist letter | 0.30 | $244.50 |
| B110 | 12/08/22 | LHS | Participate on internal workstream call | 0.50 | $407.50 |
| B110 | 12/08/22 | RM | Prepare for and attend workflow meeting with LS team | 0.60 | $678.00 |
| B110 | 12/09/22 | ALJ | Draft agenda for litigation team meeting | 0.10 | $67.00 |
| B110 | 12/09/22 | ALJ | Attend litigation group meeting | 1.30 | $871.00 |
| B110 | 12/09/22 | ALJ | Revise litigation workstream chart | 0.10 | $67.00 |
| B110 | 12/09/22 | EBL | Review docket and pleadings (.3); update critical dates memo and attorney calendars (.3) | 0.60 | $180.00 |
| B110 | 12/09/22 | JR | Communications with team re:  case status and open issues | 0.60 | $573.00 |
| B110 | 12/09/22 | LHS | Review critical dates memo | 0.20 | $163.00 |
| B110 | 12/09/22 | RM | Participate in workstream call with LS team | 1.20 | $1,356.00 |
| B110 | 12/10/22 | JR | Review litigation communications (.4); communications with team (.3) | 0.70 | $668.50 |
| B110 | 12/12/22 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $90.00 |
| B110 | 12/12/22 | JJP | Coordinate the inclusion of additional documents into the case database as requested by M. Julceus | 0.70 | $241.50 |
| B110 | 12/13/22 | ABA | Participate in Committee professionals call to prepare for Committee call | 0.70 | $595.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 12/13/22 | DL | Participate in Committee Professionals Meeting (.8); LS Workflow meeting (.6); review and revise C&D letter to Owoc (1.6) | 3.00 | $3,060.00 |
| B110 | 12/13/22 | EBL | Attend to issues re: attorney registrations, calendar updates and upcoming hearings (.9); review and respond to e-mails re: same (.4); call to court re: same (.2); review docket and court calendars re: same (.2) | 1.70 | $510.00 |
| B110 | 12/13/22 | EGM | Further revise cease and desist letter re: J. Owoc | 0.80 | $584.00 |
| B110 | 12/13/22 | EGM | Participate in weekly Committee professionals' call (.7); participate in LS internal call re: strategy (.6) | 1.30 | $949.00 |
| B110 | 12/13/22 | ESC | Review revised cease and desist Letter to J. Owoc re: use of super creatine name | 0.20 | $185.00 |
| B110 | 12/13/22 | ESC | Participate in weekly call with LS team re: workstreams | 0.60 | $555.00 |
| B110 | 12/13/22 | JC | Weekly committee professionals' meeting re: business plan and investigation | 0.80 | $988.00 |
| B110 | 12/13/22 | JC | Weekly work stream meeting with LS team | 0.60 | $741.00 |
| B110 | 12/13/22 | JR | Prepare for and (participate on professionals call) (.8); prepare for and participate in internal status meeting (.6); review and comment on agenda for call (.2); various internal communications re: open issues (.7) | 2.30 | $2,196.50 |
| B110 | 12/13/22 | LHS | Attend committee professionals call (.8); participate on committee internal meeting (.6) | 1.40 | $1,141.00 |
| B110 | 12/13/22 | NF | Attend Committee professionals call (.7); attend internal workstream call (.5) | 1.20 | $1,062.00 |
| B110 | 12/13/22 | NF | Review cease and desist letter to J. Owoc (various versions) | 0.40 | $354.00 |
| B110 | 12/13/22 | RM | Prepare for and participate in professionals meeting | 0.60 | $678.00 |
| B110 | 12/14/22 | EBL | E-mails and register attorneys for 12/19 and 12/20 hearings | 0.20 | $60.00 |
| B110 | 12/14/22 | JR | Prepare for and participate in committee conference call | 1.30 | $1,241.50 |
| B110 | 12/14/22 | LHS | Review cease and desist letter | 0.30 | $244.50 |
| B110 | 12/14/22 | RM | Edit cease and desist letter and transmit same to J. Owoc's counsel | 0.40 | $452.00 |
| B110 | 12/15/22 | DL | Review e-mails (.9); attend workflow meeting (.6) | 1.50 | $1,530.00 |
| B110 | 12/15/22 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $60.00 |
| B110 | 12/15/22 | EBL | E-mails and register attorneys for12/19/22 and 12/20 hearing | 0.20 | $60.00 |
| B110 | 12/15/22 | EGM | Conference call with LS team to strategize and discuss DIP and other pending matters | 0.60 | $438.00 |
| B110 | 12/15/22 | JR | Participate in internal team meeting (.6); communications re: open projects (.3) | 0.90 | $859.50 |
| B110 | 12/15/22 | NF | Attend workstream call | 0.50 | $442.50 |
| B110 | 12/15/22 | RM | Attend to e-mail re: discovery requests | 0.20 | $226.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 12/15/22 | RM | Analyze counsel and send records to J. Cohen and K. Cole | 0.60 | $678.00 |
| B110 | 12/16/22 | RM | Call with K. Cole and J. Cohen re: resignation | 0.40 | $452.00 |
| B110 | 12/19/22 | EBL | Attend to registering MillerBuckfire for hearing | 0.20 | $60.00 |
| B110 | 12/19/22 | EBL | Review docket and pleadings (.2); update critical dates memo and attorney calendars (.3) | 0.50 | $150.00 |
| B110 | 12/19/22 | LHS | Review critical dates memo | 0.20 | $163.00 |
| B110 | 12/20/22 | ABA | Participate in Committee professionals' call with Lincoln and Miller Buckfire in preparation for Committee call (0.7); participate in Lowenstein team strategy meeting in preparation for Committee call (0.7) | 1.40 | $1,190.00 |
| B110 | 12/20/22 | BMC | Participate in work stream call via Zoom | 0.70 | $350.00 |
| B110 | 12/20/22 | DL | Review report from hearing on motion to appoint second committee (.6); Committee Professionals Call (.7); LS Team Workflow call (.7) | 2.00 | $2,040.00 |
| B110 | 12/20/22 | EGM | Prepare for and participate in conference call with LS team re: strategy and case updates | 0.80 | $584.00 |
| B110 | 12/20/22 | ESC | Prepare for (.1) and weekly call with committee professionals in preparation for committee call (.7) | 0.80 | $740.00 |
| B110 | 12/20/22 | JC | Meeting with committee professionals re: weekly update | 0.80 | $988.00 |
| B110 | 12/20/22 | JC | Meeting with LS team re: work stream update | 0.60 | $741.00 |
| B110 | 12/20/22 | JR | Prepare for and participate on committee professionals call (.9); prepare for and participate in internal team call (.9); communications re: agenda (.4) | 2.20 | $2,101.00 |
| B110 | 12/20/22 | LHS | Update workstream chart (.3); attend workstream internal call (.7) | 1.00 | $815.00 |
| B110 | 12/20/22 | LHS | Attend professionals workstream call | 0.70 | $570.50 |
| B110 | 12/20/22 | MJJ | Participate in Lowenstein team strategy and workstream meeting | 0.70 | $497.00 |
| B110 | 12/20/22 | NF | Attend workflow meeting and follow up investigation call | 0.80 | $708.00 |
| B110 | 12/20/22 | NF | Attend committee professionals call | 0.70 | $619.50 |
| B110 | 12/20/22 | RM | Participate in committee's prefessions' call (.7); participate in Lowenstein workstream meetin re: case strategy (.7) | 1.40 | $1,582.00 |
| B110 | 12/21/22 | EBL | Review docket and pleadings (.1); update critical dates memo and attorney calendars (.2) | 0.30 | $90.00 |
| B110 | 12/21/22 | JR | Prepare for and participate in committee conference call | 1.50 | $1,432.50 |
| B110 | 12/21/22 | LHS | Review critical dates memo | 0.20 | $163.00 |
| B110 | 12/22/22 | ABA | Participate in Lowenstein team workstream call | 0.20 | $170.00 |
| B110 | 12/22/22 | BMC | Research Florida case law re: director fiduciary duties (1) synthesize case law into an e-mail to E. Mannix and L. Sklar (.4); attend work stream meeting via Zoom (.2) | 1.60 | $800.00 |
| B110 | 12/22/22 | DL | Participate in LS Workflow meeting | 0.30 | $306.00 |
| B110 | 12/22/22 | EBL | Update attorney workstream memo | 1.30 | $390.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 12/22/22 | EBL | Review docket and pleadings (.1); update critical dates memo and attorney calendars (.2) | 0.30 | $90.00 |
| B110 | 12/22/22 | EGM | Meet with LS team re: strategy | 0.30 | $219.00 |
| B110 | 12/22/22 | JR | Participate in internal team call (.3); communications re: open issues (.3) | 0.60 | $573.00 |
| B110 | 12/22/22 | LHS | Participate on workstream call (.3); attention to revisions from E. Lawler on workstream chart and revise further (.3) | 0.60 | $489.00 |
| B110 | 12/22/22 | MJJ | Participate in Lowenstein team strategy and workstream meeting in preparation for Committee call | 0.10 | $71.00 |
| B110 | 12/22/22 | NF | Attend workstream call | 0.20 | $177.00 |
| B110 | 12/23/22 | JJP | Process documents into the case database as requested by M. Julceus | 0.50 | $172.50 |
| B110 | 12/23/22 | JR | Communications re:  case status | 0.50 | $477.50 |
| B110 | 12/27/22 | ESC | Review and comment on Lincoln committee call materials (.1); e-mails re:  same (.1) | 0.20 | $185.00 |
| B110 | 12/27/22 | ESC | Participate in professionals call in preparation for committee call | 0.20 | $185.00 |
| B110 | 12/27/22 | LHS | Attend professionals workstream call | 0.30 | $244.50 |
| B110 | 12/27/22 | NF | Prepare for and attend professionals' call | 0.20 | $177.00 |
| B110 | 12/28/22 | ESC | Multiple e-mails with local counsel re:  treatment of late filed claims | 0.10 | $92.50 |
| B110 | 12/28/22 | JC | Meetings and prepare for and attend weekly committee call | 1.80 | $2,223.00 |
| B110 | 12/29/22 | ABA | Participate in Lowenstein case strategy meeting | 0.60 | $510.00 |
| B110 | 12/29/22 | DC | Update critical dates memo and attorney calendar | 0.50 | $160.00 |
| B110 | 12/29/22 | ESC | Participate in weekly workstreams call | 0.50 | $462.50 |
| B110 | 12/29/22 | JR | Prepare for and participate in conference call with internal team | 0.60 | $573.00 |
| B110 | 12/29/22 | LHS | Update workstream chart (.3); attend Lowenstein team call (.5) | 0.80 | $652.00 |
| B110 | 12/29/22 | MJJ | Attend bi-weekly bankruptcy team workflow and strategy meeting | 0.50 | $355.00 |
| B110 | 01/02/23 | LHS | Correspond with E. Chafetz re: upcoming hearings, motions, and memos (.3); exchange e-mails with J. Renert re: same (.2) | 0.50 | $447.50 |
| B110 | 01/03/23 | EBL | Review docket and pleadings (.2); update critical dates memo and attorney calendars (.3); update attorney workstream chart (.4) | 0.90 | $288.00 |
| B110 | 01/03/23 | EBL | E-mails and phone calls with J. Renert and transcription service re: 12/19/22 hearing transcript | 0.30 | $96.00 |
| B110 | 01/03/23 | EBL | Register attorneys for 1/4/23 hearing; e-mails to attorney team re: same | 0.20 | $64.00 |
| B110 | 01/03/23 | LHS | Review critical dates memo and workstream chart (.3); attend professionals' call (.2) | 0.50 | $447.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 01/04/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $64.00 |
| B110 | 01/04/23 | EBL | Update attorney workstream chart | 0.30 | $96.00 |
| B110 | 01/04/23 | JJP | Coordinate the inclusion of additional files into the case database as requested by M. Julceus | 0.50 | $182.50 |
| B110 | 01/04/23 | JR | Prepare for and participate in professionals call | 0.90 | $909.00 |
| B110 | 01/04/23 | LHS | Review updated critical dates memo | 0.20 | $179.00 |
| B110 | 01/05/23 | ABA | Workstream meeting planning call with E. Mannix and L. Sklar (0.5); participate in Lowenstein team workstream call (0.6) | 1.10 | $1,001.00 |
| B110 | 01/05/23 | EGM | Weekly LS team call re: strategy (.6); call with L. Sklar and A. Adler to update workstream (.5) | 1.10 | $902.00 |
| B110 | 01/05/23 | ESC | Participate in weekly workstreams call (.6); call with R. Maiman re: bankruptcy litigation strategy (.2) | 0.80 | $792.00 |
| B110 | 01/05/23 | JR | Prepare for and participate in internal workstream meeting | 0.60 | $606.00 |
| B110 | 01/05/23 | LHS | Attend workstream call with E. Mannix and A. Adler (.5); attend larger workstream call with internal team (.5) | 1.00 | $895.00 |
| B110 | 01/05/23 | LHS | E-mail L. Blanco re: FL bankruptcy court procedure (.1); review response and send to E. Chafetz (.2) | 0.30 | $268.50 |
| B110 | 01/06/23 | ABA | Communications with E. Mannix re: case status and strategy | 0.40 | $364.00 |
| B110 | 01/06/23 | EBL | Review docket and pleadings; update critical dates memo, workstream memo and attorney calendars | 0.60 | $192.00 |
| B110 | 01/06/23 | LHS | Review new critical dates memo and update workstream chart | 0.30 | $268.50 |
| B110 | 01/09/23 | EBL | Review docket and pleadings; update attorney calendars, critical dates memo and workstream chart | 0.60 | $192.00 |
| B110 | 01/09/23 | JR | Communications with internal team regarding status | 0.30 | $303.00 |
| B110 | 01/10/23 | EBL | Review docket and pleadings; update attorney calendars, critical dates memo and workstream chart | 0.50 | $160.00 |
| B110 | 01/10/23 | EBL | Register attorneys for hearing tomorrow; e-mails with E. Mannix re: same | 0.20 | $64.00 |
| B110 | 01/10/23 | EGM | Conference call with Committee's professionals re: strategy and case updates | 0.90 | $738.00 |
| B110 | 01/10/23 | ESC | Participate in weekly professionals call | 0.60 | $594.00 |
| B110 | 01/10/23 | JC | Weekly meeting with Committee professionals re: work streams and next steps | 0.80 | $1,048.00 |
| B110 | 01/10/23 | JR | Prepare for and participate in professionals call | 0.60 | $606.00 |
| B110 | 01/10/23 | LHS | Attend professionals call | 0.60 | $537.00 |
| B110 | 01/12/23 | BMC | Participate in work stream meeting via Zoom | 0.80 | $436.00 |
| B110 | 01/12/23 | EGM | Participate in weekly LS team call re: case strategy and pending matters | 0.80 | $656.00 |
| B110 | 01/12/23 | ESC | Prepare for (.1) and participate in weekly work streams call (.7) | 0.80 | $792.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 01/12/23 | LHS | Review critical dates memo | 0.20 | $179.00 |
| B110 | 01/12/23 | NF | Attend workstream meeting | 0.80 | $784.00 |
| B110 | 01/12/23 | RM | Prepare and workflow meeting | 0.50 | $600.00 |
| B110 | 01/13/23 | CAE | Review memoranda and create outline of outstanding issues | 0.80 | $552.00 |
| B110 | 01/13/23 | NF | Review critical dates memo | 0.20 | $196.00 |
| B110 | 01/17/23 | ABA | Committee professionals call | 0.30 | $273.00 |
| B110 | 01/17/23 | EBL | Review docket and pleadings; update critical dates memo and workstream memo | 0.70 | $224.00 |
| B110 | 01/17/23 | EGM | Attend weekly committee professionals' call | 0.30 | $246.00 |
| B110 | 01/17/23 | JC | Weekly meeting with Committee advisors | 0.40 | $524.00 |
| B110 | 01/17/23 | JR | Prepare for and participate on professionals call | 0.40 | $404.00 |
| B110 | 01/17/23 | LHS | Attend professionals call (.4); review updated critical dates memo (.2) | 0.60 | $537.00 |
| B110 | 01/17/23 | NF | Attend committee professionals' prep call | 0.30 | $294.00 |
| B110 | 01/18/23 | JJP | Process documents into the case database as requested by A. Adler; provide notice of the completion of same | 0.30 | $109.50 |
| B110 | 01/19/23 | ABA | Participate in workstream meeting | 0.30 | $273.00 |
| B110 | 01/19/23 | JR | Prepare for and participate in internal meeting regarding case status | 0.60 | $606.00 |
| B110 | 01/19/23 | NF | Attend workflow call | 0.30 | $294.00 |
| B110 | 01/19/23 | RM | Confer with E. Chafetz (0.3); Workflow meeting (0.1) | 0.40 | $480.00 |
| B110 | 01/20/23 | RM | Prepare and call with litigation team | 1.10 | $1,320.00 |
| B110 | 01/22/23 | LHS | Review e-mail from debtors re: impending motions | 0.20 | $179.00 |
| B110 | 01/23/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 01/23/23 | JJP | Prepare a Sharefile site as requested by D. Claussen; provide access to same | 0.20 | $73.00 |
| B110 | 01/23/23 | RM | Confer with J. Cohen and team | 0.30 | $360.00 |
| B110 | 01/24/23 | ABA | Revise draft pro hac vice motion | 0.30 | $273.00 |
| B110 | 01/24/23 | EGM | Participate in weekly Committee professionals' call | 0.30 | $246.00 |
| B110 | 01/24/23 | ESC | Prepare for and participate in weekly call with committee professionals in preparation for committee call | 0.40 | $396.00 |
| B110 | 01/24/23 | JR | Participate in professionals call | 0.80 | $808.00 |
| B110 | 01/24/23 | LHS | Review updated critical dates memo (.2); review revised workstream chart (.2); attend professionals call (.4) | 0.80 | $716.00 |
| B110 | 01/24/23 | MJJ | Attend weekly Committee's professionals' meeting | 0.30 | $235.50 |
| B110 | 01/24/23 | NF | Attend committee professionals call | 0.30 | $294.00 |
| B110 | 01/24/23 | ZM | Search for registered agents for Jonathan Owoc companies registered in Florida per M. Julceus | 0.50 | $177.50 |
| B110 | 01/26/23 | BMC | Attend work stream call via Zoom | 0.60 | $327.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 01/26/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $64.00 |
| B110 | 01/26/23 | ESC | Participate in weekly team work flow call | 0.50 | $495.00 |
| B110 | 01/26/23 | JR | Attend internal team call | 0.60 | $606.00 |
| B110 | 01/26/23 | LHS | Attend workstream call | 0.50 | $447.50 |
| B110 | 01/26/23 | LHS | Review updated critical dates memo | 0.20 | $179.00 |
| B110 | 01/30/23 | EBL | Review docket and pleadings; update critical dates memo, attorney calendars and workstream memo | 1.40 | $448.00 |
| B110 | 01/30/23 | LHS | Review updated critical dates memo and review/revise workstream chart | 0.40 | $358.00 |
| B110 | 01/31/23 | ABA | Participate in Committee professionals' call | 0.50 | $455.00 |
| B110 | 01/31/23 | EBL | Review docket and pleadings; update critical dates memo, workstream memo and attorney calendars | 0.60 | $192.00 |
| B110 | 01/31/23 | EGM | Participate in weekly Committee professionals' call | 0.50 | $410.00 |
| B110 | 01/31/23 | ESC | Review various monthly operating reports | 0.20 | $198.00 |
| B110 | 01/31/23 | JR | Prepare for and participate in committee professionals call | 0.50 | $505.00 |
| B110 | 01/31/23 | LHS | Attend professionals call | 0.50 | $447.50 |
| B110 | 02/01/23 | JJP | Incorporate new documents into the case database as requested by A. Adler; provide notice of the completion of same | 0.50 | $182.50 |
| B110 | 02/01/23 | JR | Internal call with team | 0.50 | $505.00 |
| B110 | 02/02/23 | ABA | Participate in Lowenstein team workstream meeting | 1.00 | $910.00 |
| B110 | 02/02/23 | BMC | Participate in internal work flow meeting via Zoom | 1.00 | $545.00 |
| B110 | 02/02/23 | EGM | Weekly workstream call with LS team re case updates and Committee presentation | 1.00 | $820.00 |
| B110 | 02/02/23 | ESC | Participate (partial) in work streams call | 0.90 | $891.00 |
| B110 | 02/02/23 | JC | Participate on team work flow meeting | 0.40 | $524.00 |
| B110 | 02/02/23 | JR | Prepare for and participate in internal team workflow call | 0.60 | $606.00 |
| B110 | 02/02/23 | LHS | Attend workstream call (1.0); update workstream chart (.2) | 1.20 | $1,074.00 |
| B110 | 02/02/23 | MJJ | Attend weekly bankruptcy team call | 1.00 | $785.00 |
| B110 | 02/02/23 | RM | Weekly workstream call with LS team re: case updates and Committee presentation | 1.00 | $1,200.00 |
| B110 | 02/03/23 | DC | Update attorney calendar | 0.20 | $68.00 |
| B110 | 02/06/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.90 | $288.00 |
| B110 | 02/06/23 | LEVD | Confer with M. Julceus re: case strategy and introduction to case for upcoming work | 0.30 | $229.50 |
| B110 | 02/06/23 | LHS | Review updated critical dates memo | 0.20 | $179.00 |
| B110 | 02/07/23 | ABA | Participate in Committee professionals call | 0.30 | $273.00 |
| B110 | 02/07/23 | EBL | Multiple updates to critical dates memo and attorney calendars throughout day | 1.20 | $384.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 02/07/23 | EBL | Multiple registrations for 2/9/23 hearing; emails with LS attorneys re: same | 0.30 | $96.00 |
| B110 | 02/07/23 | EGM | Participate in weekly committee professionals call | 0.50 | $410.00 |
| B110 | 02/07/23 | ESC | Prepare for and participate in weekly call with committee professionals in preparation for committee call | 0.40 | $396.00 |
| B110 | 02/07/23 | JC | Attend weekly professionals' meeting | 0.40 | $524.00 |
| B110 | 02/07/23 | JR | Prepare for and participate in the professionals' call | 0.40 | $404.00 |
| B110 | 02/07/23 | LHS | Participate on professionals call | 0.40 | $358.00 |
| B110 | 02/07/23 | MJJ | Attend weekly professionals call in preparation for committee call | 0.20 | $157.00 |
| B110 | 02/07/23 | NF | Attend committee professionals' call | 0.30 | $294.00 |
| B110 | 02/08/23 | EBL | Register attorneys for hearing on 1/9/23; emails with A. Adler re: in person attendance at hearing | 0.30 | $96.00 |
| B110 | 02/09/23 | EBL | Retrieve documents requested by A. Adler | 0.20 | $64.00 |
| B110 | 02/09/23 | JJP | Process incoming documents into the case database as requested by M. Julceus; provide summary information re: same | 0.70 | $255.50 |
| B110 | 02/10/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.70 | $224.00 |
| B110 | 02/10/23 | EBL | Update attorney workstream chart | 0.40 | $128.00 |
| B110 | 02/10/23 | LHS | Review updated critical dates memo | 0.20 | $179.00 |
| B110 | 02/10/23 | LHS | Review updated workstream chart | 0.20 | $179.00 |
| B110 | 02/13/23 | LHS | Review updated critical dates memo | 0.20 | $179.00 |
| B110 | 02/14/23 | ABA | Participate in Committee professionals call | 0.70 | $637.00 |
| B110 | 02/14/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $64.00 |
| B110 | 02/14/23 | EBL | Register attorneys for hearing tomorrow | 0.40 | $128.00 |
| B110 | 02/14/23 | EGM | Participate in committee professionals call re case updates | 0.70 | $574.00 |
| B110 | 02/14/23 | ESC | Prepare for and participate in weekly committee professionals call | 0.80 | $792.00 |
| B110 | 02/14/23 | JR | Prepare for and participate in professionals call | 0.80 | $808.00 |
| B110 | 02/14/23 | LHS | Attend professionals call | 0.70 | $626.50 |
| B110 | 02/14/23 | NF | Attend committee professionals meeting | 0.70 | $686.00 |
| B110 | 02/15/23 | EBL | Emails with A. Adler re: 2/9/23 hearing transcript | 0.10 | $32.00 |
| B110 | 02/16/23 | ABA | Attend Lowenstein team workflow meeting | 0.40 | $364.00 |
| B110 | 02/16/23 | EGM | Participate in weekly LS workstream call (.6); call with R. Maimin re hearing 2/23 and case updates (.2) | 0.80 | $656.00 |
| B110 | 02/16/23 | ESC | Prepare for and participate in LS team work stream call | 0.40 | $396.00 |
| B110 | 02/16/23 | LHS | Participate on workstream call | 0.30 | $268.50 |
| B110 | 02/16/23 | MJJ | Attend weekly bankruptcy team call | 0.30 | $235.50 |
| B110 | 02/17/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 1.20 | $384.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 02/17/23 | EBL | Update attorney workstream memo | 0.40 | $128.00 |
| B110 | 02/17/23 | LHS | Review critical dates memo and updated workstream chart | 0.20 | $179.00 |
| B110 | 02/21/23 | ABA | Participate in Committee professionals call | 0.90 | $819.00 |
| B110 | 02/21/23 | EBL | Register attorneys for 2/23/23 hearing | 0.30 | $96.00 |
| B110 | 02/21/23 | EGM | Participate in the Committee professionals call | 0.90 | $738.00 |
| B110 | 02/21/23 | ESC | Prepare for and participate in weekly professionals call | 0.90 | $891.00 |
| B110 | 02/21/23 | JJP | Process new documents into the case database as requested by M. Julceus; provide notice of the availability of same for review | 0.60 | $219.00 |
| B110 | 02/21/23 | LEVD | Attend and participate in workstream meeting with litigation team | 0.80 | $612.00 |
| B110 | 02/21/23 | LEVD | Analyze first day filings to prepare for deposition preparation | 0.70 | $535.50 |
| B110 | 02/21/23 | LHS | Attend professionals call (1.0) | 1.00 | $895.00 |
| B110 | 02/21/23 | NF | Attend committee professionals call | 0.90 | $882.00 |
| B110 | 02/22/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $96.00 |
| B110 | 02/22/23 | EBL | Attend to payment for 2/15/23 hearing transcript; emails and phone calls with court reporter re: same | 0.20 | $64.00 |
| B110 | 02/22/23 | JJP | Process new documents into the case database as requested by M. Julceus; prepare coding panels for deposition preparation | 0.70 | $255.50 |
| B110 | 02/23/23 | EBL | Register R. Maimin for 3/7/23 hearing | 0.10 | $32.00 |
| B110 | 02/23/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.50 | $160.00 |
| B110 | 02/23/23 | LHS | Review updated critical dates memo | 0.20 | $179.00 |
| B110 | 02/24/23 | JC | Multiple discussions re: work stream updates and staffing for pending disputes | 0.60 | $786.00 |
| B110 | 02/24/23 | JR | Various communications regarding open case issues | 0.90 | $909.00 |
| B110 | 02/27/23 | LHS | Review critical dates memo with attention to new sale related deadlines | 0.20 | $179.00 |
| B110 | 02/28/23 | EBL | Update attorney workstream chart | 0.40 | $128.00 |
| B110 | 02/28/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 02/28/23 | JR | Communications with team regarding open issues | 0.40 | $404.00 |
| B110 | 02/28/23 | LHS | Review and revise workstream memo | 0.40 | $358.00 |
| | | | **Total B110 - Case Administration** | 308.30 | $253,689.50 |

B120 Asset Analysis and Recovery

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 11/03/22 | EGM | Review pleadings and draft litigation chronology | 1.80 | $1,314.00 |
| B120 | 11/03/22 | ESC | Begin reviewing and analyzing arbitration award in favor of Orange Bang / Monster | 1.30 | $1,202.50 |
| B120 | 11/03/22 | ESC | Call with LS IP team re: litigation strategy related to IP and false advertising claims | 0.40 | $370.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 11/03/22 | LHS | Draft initial document requests and send requests to debtors (1.3) | 1.30 | $1,059.50 |
| B120 | 11/03/22 | NF | Review investigation list and revise and send group e-mail re: same | 0.50 | $442.50 |
| B120 | 11/03/22 | RM | Collect relevant documents | 0.20 | $226.00 |
| B120 | 11/03/22 | RM | Review draft document requests | 0.80 | $904.00 |
| B120 | 11/03/22 | RM | Prepare for and participate in call with team | 0.90 | $1,017.00 |
| B120 | 11/04/22 | CTH | Litigation searches on Vital Pharmaceuticals and related entities and individuals, per E. Mannix | 3.20 | $1,040.00 |
| B120 | 11/04/22 | EGM | Review pleadings and draft litigation chronology (.7); E-mail research services re litigation involving debtor entities and individuals (.2); review litigation results (1.3) | 2.20 | $1,606.00 |
| B120 | 11/04/22 | ESC | Review company/CEO Instagram posts in conjunction with investigation | 0.30 | $277.50 |
| B120 | 11/04/22 | ESC | Continue reviewing Monster / Orange Bang arbitration award | 0.60 | $555.00 |
| B120 | 11/04/22 | JC | Review corporate org chart and related asset analysis | 1.20 | $1,482.00 |
| B120 | 11/04/22 | RM | Communicate with research services re: necessary research | 0.20 | $226.00 |
| B120 | 11/04/22 | RM | Schedule relevant meetings for day | 0.10 | $113.00 |
| B120 | 11/04/22 | RM | Review research performed by research department | 0.30 | $339.00 |
| B120 | 11/04/22 | RM | Docket information, and background information and watch video of J. Ewok | 2.40 | $2,712.00 |
| B120 | 11/04/22 | RM | Communicate with counsel for Monster | 0.20 | $226.00 |
| B120 | 11/04/22 | RM | Review E. Mannix re: investigation and respond | 0.10 | $113.00 |
| B120 | 11/05/22 | EGM | Review complaints related to the Debtors and related individuals and draft summary chart of same (2.9); E-mail case summary and investigation strategy to R. Maimin, M. Julceus, and S. Kaplan (.8); schedule call for litigation team meeting 11/7 (.1) | 3.80 | $2,774.00 |
| B120 | 11/05/22 | ESC | Continue reviewing Monster / Orange Bang arbitration award | 5.30 | $4,902.50 |
| B120 | 11/05/22 | RM | Read background material | 0.80 | $904.00 |
| B120 | 11/05/22 | RM | Confer with E. Mannix re: status of investigation | 0.20 | $226.00 |
| B120 | 11/05/22 | RM | Read material | 1.10 | $1,243.00 |
| B120 | 11/06/22 | ESC | Continue reviewing Monster / Orange Bang arbitration award; review verdict form from Monster false advertising trial | 1.60 | $1,480.00 |
| B120 | 11/06/22 | ESC | Confer with LS team re: investigation issues and strategy | 0.20 | $185.00 |
| B120 | 11/06/22 | RM | E-mail E. Mannix | 0.10 | $113.00 |
| B120 | 11/06/22 | RM | Read decision | 3.20 | $3,616.00 |
| B120 | 11/06/22 | RM | E-mail team | 0.20 | $226.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 11/07/22 | ALJ | Review bankruptcy documents to familiarize myself with litigation | 0.80 | $536.00 |
| B120 | 11/07/22 | ALJ | Telephone call with M. Julceus, S. Kaplan, and E. Mannix re: litigation strategy | 0.50 | $335.00 |
| B120 | 11/07/22 | ALJ | Telephone call with R. Maimin, M. Julceus, E. Mannix, and S. Kaplan re: litigation strategy | 0.50 | $335.00 |
| B120 | 11/07/22 | ALJ | Team call with Lincoln International re: litigation strategy | 0.80 | $536.00 |
| B120 | 11/07/22 | ALJ | Call with debtor's counsel at Latham and Watkins re: committee investigation | 0.20 | $134.00 |
| B120 | 11/07/22 | AS | Provide assistance to E. Mannix re: L drive folder and files access; download requested files and convert text searchable; provide notice to case team of completion of same and availability of documents | 0.60 | $174.00 |
| B120 | 11/07/22 | BMC | Research and compile findings into an outline re: substantive consolidation for N. Fulfree | 5.00 | $2,500.00 |
| B120 | 11/07/22 | CTH | Obtain complaints on Vital Pharmaceuticals and related individuals; research VPX board members per E. Mannix | 3.50 | $1,137.50 |
| B120 | 11/07/22 | EGM | E-mail N. Berkowitz re: mechanics lien search (.2); e-mail research services re complaints asserted against Debtors (.2); call with Hueston Hennigan (1.0); call with LS bankruptcy team and R. Maimin re: litigation strategy (.8); call with LS litigation team (1.0); call with Latham Watkins litigation team re: document requests (.5); call with Lincoln team to discuss investigation efforts (.8) | 4.50 | $3,285.00 |
| B120 | 11/07/22 | EGM | Draft litigation workstream and send same to R. Maimin, A. Jara, M. Julceus and S. Kaplan | 1.20 | $876.00 |
| B120 | 11/07/22 | ESC | Prepare for (.1) and call with financial advisor re: forensic investigation issues and strategy (.8); review proposed areas of focus from Rothschild and Lincoln international (.1) | 1.00 | $925.00 |
| B120 | 11/07/22 | ESC | Review updates on and multiple e-mails and calls concerning hearing scheduling, critical vendor program, first day motion review, LS retention application, and treatment of 503(b)(9) claims | 0.20 | $185.00 |
| B120 | 11/07/22 | ESC | Prepare for (.2) and participate in call with counsel for Monster re:  investigation issues (1.1) | 1.30 | $1,202.50 |
| B120 | 11/07/22 | ESC | Prepare for (.1) and call with LS investigation team re: workstreams (.7) | 0.80 | $740.00 |
| B120 | 11/07/22 | ESC | Participate in call with Debtors' counsel's litigators re: information gathering and cooperation | 0.20 | $185.00 |
| B120 | 11/07/22 | JC | Zoom with R. Maimin re: investigation efforts | 0.70 | $864.50 |
| B120 | 11/07/22 | JC | Team meeting re: strategy and document requests | 0.90 | $1,111.50 |
| B120 | 11/07/22 | MJJ | Read first day filings and other materials to prepare for litigation team meeting | 1.90 | $1,349.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 11/07/22 | MJJ | Team call with Lincoln International re: litigation strategy | 0.80 | $568.00 |
| B120 | 11/07/22 | MJJ | Call with A. Jara, E. Mannix, and S. Kaplan re: litigation strategy | 0.50 | $355.00 |
| B120 | 11/07/22 | MJJ | Call with R. Maimin A. Jara, E. Mannix, and S. Kaplan re: litigation strategy | 0.50 | $355.00 |
| B120 | 11/07/22 | MJJ | Call with debtor's counsel at Latham and Watkins re: committee investigation | 0.20 | $142.00 |
| B120 | 11/07/22 | NB | Prepare and submit order for mechanics lien search on 1635 S. 43rd Ave, Phoenix, Arizona; confer with E. Mannix re: same | 0.30 | $114.00 |
| B120 | 11/07/22 | NF | Review workstream and call with B. Clark re: substantive consolidation memo | 0.20 | $177.00 |
| B120 | 11/07/22 | RM | Send e-mail re: team | 0.10 | $113.00 |
| B120 | 11/07/22 | RM | Confer with M. Julceus re: investigative steps | 0.30 | $339.00 |
| B120 | 11/07/22 | RM | Confer with J. Cohen re: plan and review background documents | 0.60 | $678.00 |
| B120 | 11/07/22 | RM | Confer with M. Julceus re: investigative steps | 0.30 | $339.00 |
| B120 | 11/07/22 | RM | Confer with J. Cohen re: plan and review background documents | 0.60 | $678.00 |
| B120 | 11/07/22 | RM | E-mail Lincoln re: investigative priority; prepare for and participate in meeting with counsel for Monster | 0.10 | $113.00 |
| B120 | 11/07/22 | RM | E-mail and meet with investigative team | 1.10 | $1,243.00 |
| B120 | 11/07/22 | RM | Prepare for and participate in call with debtors' counsel | 0.80 | $904.00 |
| B120 | 11/07/22 | RM | Telephone call with M. Julceus, A. Jara. E. Mannix, and S. Kaplan re: litigation strategy | 0.50 | $565.00 |
| B120 | 11/08/22 | ALJ | Review complaints for bankruptcy investigation | 1.60 | $1,072.00 |
| B120 | 11/08/22 | ALJ | E-mail with R. Maimin, M. Julceus, E. Mannix, and S. Kaplan re: litigation strategy | 0.20 | $134.00 |
| B120 | 11/08/22 | ALJ | E-mail with research services re: additional research needed for bankruptcy investigation | 0.20 | $134.00 |
| B120 | 11/08/22 | ALJ | Confer with R. Maimin re: litigation strategy | 0.20 | $134.00 |
| B120 | 11/08/22 | ALJ | Confer with practice support and research re: documents for bankruptcy investigation | 0.20 | $134.00 |
| B120 | 11/08/22 | ALJ | Review documents for bankruptcy investigation | 0.30 | $201.00 |
| B120 | 11/08/22 | AS | Provide assistance to A. Jara re: download requested files to the L drive folder; provide notice to case team of completion of same | 0.60 | $174.00 |
| B120 | 11/08/22 | BMC | Synthesize research into a memorandum for N. Fulfree (2); strategize and research possible creditor recovery for E. Mannix (4); outline and deliver research findings to E. Mannix via e-mail (.5) | 6.50 | $3,250.00 |
| B120 | 11/08/22 | CTH | Research on VPX Anti-Diet book, obtain journal articles/studies on product, Europa Sports litigation research, per E. Mannix | 2.00 | $650.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 11/08/22 | EGM | Attend and respond to various e-mails with Lincoln re investigation (.5); revise LS investigation work stream accordingly (.3);  review Lincoln's memo on investigation of individuals (.4) review Lincoln's DD list (.4) | 1.60 | $1,168.00 |
| B120 | 11/08/22 | EGM | Draft demand letter to Debtors' counsel (4.7); research individual directors and review documents (3.0) | 7.70 | $5,621.00 |
| B120 | 11/08/22 | ESC | Watch J. Owoc segment of HBO show - How to with John Wilson re:  relevance to investigation of pre petition conduct; confer with LS team re:  same | 0.60 | $555.00 |
| B120 | 11/08/22 | MJJ | Research and investigate debtors' directors to identify potential assets for recovery | 5.40 | $3,834.00 |
| B120 | 11/08/22 | RM | E-mail E. Mannix  re: Warner;  case | 0.10 | $113.00 |
| B120 | 11/08/22 | RM | Review relevant e-mails from team | 0.20 | $226.00 |
| B120 | 11/08/22 | RM | Review e-mail re: discovery | 0.10 | $113.00 |
| B120 | 11/08/22 | RM | E-mail team re: Warner stay | 0.10 | $113.00 |
| B120 | 11/08/22 | RM | E-mail re: daily call | 0.10 | $113.00 |
| B120 | 11/08/22 | RM | E-mail re: research associate | 0.10 | $113.00 |
| B120 | 11/09/22 | ALJ | Review documents for bankruptcy investigation | 1.30 | $871.00 |
| B120 | 11/09/22 | BMC | Draft memorandum re: substantive consolidation research for N. Fulfree (.5); research and compile case law re: royalty for E. Chafetz (6); research and compile pleadings re: appointment of additional creditor committee for J. Cohen (3) | 9.50 | $4,750.00 |
| B120 | 11/09/22 | CTH | Obtain complaints against VPX, per E. Mannix | 2.00 | $650.00 |
| B120 | 11/09/22 | CTH | Research involving attorney Gregg Metzger and VPX, per M. Julceus | 1.50 | $487.50 |
| B120 | 11/09/22 | EGM | E-mail to Lincoln re: additional items for investigation | 0.20 | $146.00 |
| B120 | 11/09/22 | ESC | Review various Instagram posts from J. Owoc re: investigation into dissemination of improper/misleading/infringing information | 0.30 | $277.50 |
| B120 | 11/09/22 | ESC | Review Lincoln information request list; e-mails with E. Mannix re: updates and additions to same | 0.30 | $277.50 |
| B120 | 11/09/22 | ESC | Multiple e-mails with LS team re: investigation into real estate transactions | 0.30 | $277.50 |
| B120 | 11/09/22 | ESC | Review and comment on letter to the debtors concerning corporate governance issues (.8); review and comment on revised version of letter (.3) | 1.10 | $1,017.50 |
| B120 | 11/09/22 | JC | Review marketing process and discuss with MB team | 1.30 | $1,605.50 |
| B120 | 11/09/22 | LHS | Review draft demand letter and exhibits (.4); review preliminary research from B. Clark on royalties (.3) | 0.70 | $570.50 |
| B120 | 11/09/22 | MJJ | Research and investigate debtors' directors to identify potential assets for recovery | 3.20 | $2,272.00 |
| B120 | 11/09/22 | NB | Receipt and review of mechanics lien search results for 1635 S. 43rd Avenue, Phoenix, AZ; forward same to E. Mannix | 0.30 | $114.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 11/09/22 | RM | Edit letter to debtor's counsel | 0.70 | $791.00 |
| B120 | 11/09/22 | RM | Address lien issue and related investigation | 0.30 | $339.00 |
| B120 | 11/10/22 | ALJ | E-mails with M. Goldman re: bankruptcy investigation | 0.20 | $134.00 |
| B120 | 11/10/22 | ALJ | Confer with M. Julceus re: document requests | 0.20 | $134.00 |
| B120 | 11/10/22 | ALJ | Review e-mails re: document requests | 0.20 | $134.00 |
| B120 | 11/10/22 | ALJ | Confer with M. Julceus re: draft document requests | 0.20 | $134.00 |
| B120 | 11/10/22 | ALJ | Review draft document request | 0.30 | $201.00 |
| B120 | 11/10/22 | ALJ | Confer with M. Julceus and E. Mannix re: draft discovery requests | 0.50 | $335.00 |
| B120 | 11/10/22 | EGM | Review research results from research services and transcripts from prior litigation (1.1); draft additional document questions (.5) | 1.60 | $1,168.00 |
| B120 | 11/10/22 | ESC | Research into Owoc family interests included affiliated companies and real estate | 0.70 | $647.50 |
| B120 | 11/10/22 | MJJ | Phone call with E. Mannix re: document requests to Debtor | 0.30 | $213.00 |
| B120 | 11/10/22 | MJJ | Draft second set of informal requests to Debtor | 2.30 | $1,633.00 |
| B120 | 11/10/22 | MJJ | Strategize with litigation team re: discovery requests to Debtor (.9); review and revise document requests to Debtor (1.2) | 2.10 | $1,491.00 |
| B120 | 11/10/22 | MJJ | Update document request tracker to identify documents produced by Debtors | 1.10 | $781.00 |
| B120 | 11/10/22 | MJJ | Review documents produced by Debtor | 1.20 | $852.00 |
| B120 | 11/10/22 | MLG | Review client documents and materials re: preparation re: internal team conference call re: case strategy and next steps (2.1); participate in team conference call re: case strategy and investigation workstreams (.9) | 3.00 | $2,130.00 |
| B120 | 11/10/22 | RM | Review e-mail re: research update | 0.30 | $339.00 |
| B120 | 11/10/22 | RM | Confer with L. Citron re: lien review | 0.20 | $226.00 |
| B120 | 11/10/22 | RM | E-mail team re: documents requests | 0.10 | $113.00 |
| B120 | 11/10/22 | RM | Prepare for and participate in workflow meeting | 0.40 | $452.00 |
| B120 | 11/10/22 | RM | Review and edit document requests | 0.30 | $339.00 |
| B120 | 11/10/22 | RM | Prepare for and participate in meeting with investigative team | 0.60 | $678.00 |
| B120 | 11/10/22 | RM | E-mail team re: document requests | 0.30 | $339.00 |
| B120 | 11/11/22 | ALJ | Revise chart re: documents produced by Debtors | 0.70 | $469.00 |
| B120 | 11/11/22 | ALJ | Telephone call with M. Goldman re: bankruptcy investigation | 0.30 | $201.00 |
| B120 | 11/11/22 | ALJ | Confer with R. Maimin, E. Mannix, M. Julceus, M. Goldman, and A. Moore re: litigation strategy | 0.60 | $402.00 |
| B120 | 11/11/22 | ALJ | Confer with M. Goldman and E. Mannix re: document production | 0.20 | $134.00 |
| B120 | 11/11/22 | ALJ | Confer with M. Julceus re: document requests | 0.70 | $469.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 11/11/22 | AM | Read background materials in preparation for upcoming case team meeting (.5); attend, take notes at case team meeting (.4) | 0.90 | $463.50 |
| B120 | 11/11/22 | EGM | Call with LS litigation team re: doc requests and strategy (.5); call with M. Goldman re: review of docs and work stream (.6); review second request for documents and revise (.7); review Debtors' production of documents (1.3) | 3.10 | $2,263.00 |
| B120 | 11/11/22 | ESC | Review and comment on second informal document requests to the debtors | 0.60 | $555.00 |
| B120 | 11/11/22 | JC | Review draft second document request and comment re: same | 0.60 | $741.00 |
| B120 | 11/11/22 | JR | Review and revise document requests | 0.40 | $382.00 |
| B120 | 11/11/22 | LHS | Review second set of committee document requests | 0.40 | $326.00 |
| B120 | 11/11/22 | MJJ | Revise second set of informal requests to Debtor per comments from the Committee's external professionals | 0.30 | $213.00 |
| B120 | 11/11/22 | MJJ | Update document request tracker to identify documents received from the Debtor | 0.30 | $213.00 |
| B120 | 11/11/22 | MJJ | Attend investigation team meeting to strategize re: next steps re: document review | 0.50 | $355.00 |
| B120 | 11/11/22 | MJJ | Review documents produced by the Debtor in order to revise second set of document requests (.9); revise second set of document requests to Debtor (1.2) | 2.10 | $1,491.00 |
| B120 | 11/11/22 | MLG | Investigation team group call re: investigation status and workstreams ( .5); Call with E. Mannix (.6); conference with A. Jara re: investigation background and status (.5); attend to multiple investigation team e-mails re: workstream (.3) | 1.90 | $1,349.00 |
| B120 | 11/11/22 | RM | E-mail with investigative vendor re: discovery requests; prepare for and participate in team call; e-mail team | 0.20 | $226.00 |
| B120 | 11/12/22 | ESC | Review updated due diligence tracking list | 0.10 | $92.50 |
| B120 | 11/12/22 | ESC | Begin reviewing confidential information presentation and other documents produced by the debtors | 0.90 | $832.50 |
| B120 | 11/13/22 | ESC | Continue reviewing confidential information presentation  (1.3); review restructuring committee meeting deck for 11/9/22; confer with representatives of Lincoln re:  same (.5) | 1.80 | $1,665.00 |
| B120 | 11/14/22 | ALJ | Revise litigation/investigation workflow chart | 0.20 | $134.00 |
| B120 | 11/14/22 | ALJ | Attend call with Hueston Hennigan and Lowenstein re: Monster litigation | 1.40 | $938.00 |
| B120 | 11/14/22 | AS | Provide assistance to E. Mannix re: L drive files and folder access | 0.10 | $29.00 |
| B120 | 11/14/22 | EGM | Draft spreadsheet tracking all documents produced by the Debtors and summarize same | 2.30 | $1,679.00 |
| B120 | 11/14/22 | EGM | Conference call with Monster counsel Hueston Hennigan re: pre bankruptcy litigation | 1.60 | $1,168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 11/14/22 | ESC | Prepare for (.1) and call with various representatives of Monster re: investigation strategy (1.7); follow up e-mails with Monster's counsel re: identifying parties involved in lawsuits/arbitration (.1) | 1.90 | $1,757.50 |
| B120 | 11/14/22 | MJJ | Call with counsel at Houston Hennigan re: monster lawsuits | 1.70 | $1,207.00 |
| B120 | 11/14/22 | MLG | Conference with R. Maimin, A. Jara, M. Julceus, E. Mannix, J. Cohen and counsel from Hueston Hennegan re: Monster v. VPX litigation and background re: same re: bankruptcy investigation strategy (1.4); attend to e-mails re: assigned research tasks and re: potential witnesses (.4) | 1.80 | $1,278.00 |
| B120 | 11/14/22 | NF | Preliminary review of B. Clark's research | 0.60 | $531.00 |
| B120 | 11/14/22 | RM | E-mail team re: investigative steps | 0.10 | $113.00 |
| B120 | 11/14/22 | RM | E-mail Lincoln re investigation and KERP | 0.10 | $113.00 |
| B120 | 11/14/22 | RM | Review e-mail from Debtors' counsel and e-mail team re: same | 0.40 | $452.00 |
| B120 | 11/14/22 | RM | Meet with counsel for Monster and prepare for same | 1.80 | $2,034.00 |
| B120 | 11/14/22 | RM | E-mail team re: investigation | 0.10 | $113.00 |
| B120 | 11/14/22 | RM | Review background transcript | 2.20 | $2,486.00 |
| B120 | 11/14/22 | RM | Send team e-mail re: discovery | 0.10 | $113.00 |
| B120 | 11/14/22 | RM | Send team e-mail re: deadlines; e-mail E. Chafetz re: investigation | 0.10 | $113.00 |
| B120 | 11/15/22 | ALJ | Review documents re: J. Owoc for bankruptcy investigation | 1.10 | $737.00 |
| B120 | 11/15/22 | ALJ | Review meet and confer materials for meeting with debtors' counsel | 0.20 | $134.00 |
| B120 | 11/15/22 | EGM | E-mail Lincoln team doc requests for opinion and evaluation (.2); draft litigation and prepetition chronology of Debtors (1.3) | 1.50 | $1,095.00 |
| B120 | 11/15/22 | EGM | Review and summarize document production uploaded by Debtors on 11/15 | 3.00 | $2,190.00 |
| B120 | 11/15/22 | MJJ | Draft outline for meet and confer with debtor's counsel | 1.70 | $1,207.00 |
| B120 | 11/15/22 | MLG | Attend to multiple investigation team e-mails re: meet and confer, workstreams and next steps re: investigation | 0.30 | $213.00 |
| B120 | 11/15/22 | RM | Review background transcripts | 2.60 | $2,938.00 |
| B120 | 11/15/22 | RM | Prepare for and participate in committee call | 0.50 | $565.00 |
| B120 | 11/15/22 | RM | E-mail team re: discovery | 0.10 | $113.00 |
| B120 | 11/15/22 | RM | Review opposing counsel's e-mail re: discovery | 0.20 | $226.00 |
| B120 | 11/15/22 | RM | Analyze discovery issues and participate in team call re: same | 0.20 | $226.00 |
| B120 | 11/16/22 | ALJ | Review documents for bankruptcy investigation | 0.70 | $469.00 |
| B120 | 11/16/22 | ALJ | Review documents re: J. Owoc for bankruptcy litigation | 0.60 | $402.00 |
| B120 | 11/16/22 | ALJ | Review documents re: real estate transactions of Debtors | 0.60 | $402.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 11/16/22 | EGM | Review documents from Hueston Hennigan call and summarize for investigation notes (1.4) | 1.40 | $1,022.00 |
| B120 | 11/16/22 | EGM | Draft chronology and review schedules and statements | 4.60 | $3,358.00 |
| B120 | 11/16/22 | EGM | Call with Latham team re document requests (.7) | 0.50 | $365.00 |
| B120 | 11/16/22 | ESC | Review Monster presentation on litigations, potential items to investigate, and case goals | 0.60 | $555.00 |
| B120 | 11/16/22 | ESC | Confer with E. Lawler re: lien review memorandum (.1); further review lien review memorandum inclusive of L. Citron's comments (.7) | 0.80 | $740.00 |
| B120 | 11/16/22 | ESC | Review Lincoln's diligence on potential litigation targets | 0.40 | $370.00 |
| B120 | 11/16/22 | ESC | Call with Debtors' counsel and LS team re: open discovery issues | 0.60 | $555.00 |
| B120 | 11/16/22 | MJJ | Conference call with debtors counsel re: document requests | 0.60 | $426.00 |
| B120 | 11/16/22 | MJJ | Draft e-mail to debtors memorializing meet and confer | 1.50 | $1,065.00 |
| B120 | 11/16/22 | MJJ | Read and analyze historical deposition transcripts from lawsuits to identify potential claims | 1.50 | $1,065.00 |
| B120 | 11/16/22 | RM | Review background transcripts | 3.30 | $3,729.00 |
| B120 | 11/16/22 | RM | Send team e-mail re: discovery | 0.10 | $113.00 |
| B120 | 11/16/22 | RM | E-mail opposing counsel re: meet and confer | 0.10 | $113.00 |
| B120 | 11/16/22 | RM | Prepare and participate in meet and confer | 0.60 | $678.00 |
| B120 | 11/17/22 | ABA | Review documents in preparation for meeting with litigation team re: investigation | 0.30 | $255.00 |
| B120 | 11/17/22 | ABA | Call with N. Fulfree re case strategy and investigation (0.4); participate in workstream call (0.7) | 1.10 | $935.00 |
| B120 | 11/17/22 | ALJ | Review M. Owoc documents for bankruptcy investigation | 2.10 | $1,407.00 |
| B120 | 11/17/22 | ESC | Review draft of the chronology for the Vital Pharmaceuticals case | 0.50 | $462.50 |
| B120 | 11/17/22 | ESC | Review various documents produced by debtors related to various aspects of the investigation | 1.10 | $1,017.50 |
| B120 | 11/17/22 | NF | Review of key events and chronology | 0.50 | $442.50 |
| B120 | 11/17/22 | RM | Participate in workflow meeting and prepare for same | 0.30 | $339.00 |
| B120 | 11/17/22 | RM | Review chronology | 0.30 | $339.00 |
| B120 | 11/17/22 | RM | Review background transcripts | 1.40 | $1,582.00 |
| B120 | 11/18/22 | ABA | Meeting with Lowenstein litigation team re investigation status and litigation strategy (2.5); calls with A. Jara and E. Mannix re litigation strategy (0.6) | 3.10 | $2,635.00 |
| B120 | 11/18/22 | ALJ | E-mail with M. Goldman, M. Julceus, and E. Mannix re: document review | 0.10 | $67.00 |
| B120 | 11/18/22 | ALJ | Review documents re: M. Owoc for bankruptcy investigation | 0.80 | $536.00 |
| B120 | 11/18/22 | ALJ | Telephone call with R. Maimin, M. Julceus, M. Goldman, E. Mannix, and A. Alder re: litigation strategy | 0.90 | $603.00 |
| B120 | 11/18/22 | ALJ | Telephone call with N. Fulfree re: litigation strategy | 0.30 | $201.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 11/18/22 | ALJ | Draft letter re: replacing board members | 0.40 | $268.00 |
| B120 | 11/18/22 | ALJ | Draft demand letter re: new board members | 0.20 | $134.00 |
| B120 | 11/18/22 | DC | Review and respond to e-mails from J. Straker and M. Parente re: request for schedules of debtor affiliates and lien review memo | 0.30 | $96.00 |
| B120 | 11/18/22 | EGM | Conference call with LS internal litigation team re ongoing investigation (1.0); conference call with N. Fulfree to discuss investigation techniques and strategy (.8); draft e-mail to Debtors' counsel re priority requests (.4); call with A. Adler to discuss deposition outline preparation (.4); review documents produced by the Debtors and begin deposition outline (1.2) | 3.80 | $2,774.00 |
| B120 | 11/18/22 | ESC | Continue reviewing draft of the chronology for the Vital Pharmaceuticals case in conjunction with additional documents produced by the debtors and review investigation updates | 1.30 | $1,202.50 |
| B120 | 11/18/22 | MJJ | Draft e-mail to debtors re: outstanding priority document requests | 0.30 | $213.00 |
| B120 | 11/18/22 | MJJ | Read and analyze transcripts of historical deposition testimony to identify potential claims | 1.50 | $1,065.00 |
| B120 | 11/18/22 | MLG | Participate in team conference call re: investigation status and strategy and next steps re: same (1.9) | 1.90 | $1,349.00 |
| B120 | 11/18/22 | NF | Prepare for and attend call with investigation team re: prepetition transactions | 1.40 | $1,239.00 |
| B120 | 11/18/22 | RM | Preparation and participate in litigation meeting | 1.60 | $1,808.00 |
| B120 | 11/18/22 | RM | Prepare for and participate in meeting with N. Fulfree | 0.90 | $1,017.00 |
| B120 | 11/18/22 | RM | E-mail team re:  outstanding tasks | 0.30 | $339.00 |
| B120 | 11/18/22 | RM | Review relevant transcripts | 1.40 | $1,582.00 |
| B120 | 11/18/22 | RM | Review sample filings | 0.40 | $452.00 |
| B120 | 11/19/22 | RM | Confer with team re: director letter | 0.20 | $226.00 |
| B120 | 11/20/22 | ABA | Review file re: investigation and status of document requests | 0.40 | $340.00 |
| B120 | 11/20/22 | ALJ | Draft letter to debtors' counsel re: proposed new board members | 0.60 | $402.00 |
| B120 | 11/20/22 | ALJ | E-mail with E. Mannix re: director candidates | 0.10 | $67.00 |
| B120 | 11/20/22 | BMC | Research and compile case law re: director independence for N. Fulfree | 0.80 | $400.00 |
| B120 | 11/21/22 | ALJ | Revise letter to debtors' counsel re: replacement board members and e-mail with R. Maimin re: same | 0.40 | $268.00 |
| B120 | 11/21/22 | ALJ | Revise letter re: replacement board members | 0.20 | $134.00 |
| B120 | 11/21/22 | BMC | Research and compile case law re: director independence (4.1); synthesize research into an outline and e-mail to N. Fulfree (.4); draft legal analysis re: director independence for an objection and e-mail to N. Fulfree (4.6) | 9.10 | $4,550.00 |
| B120 | 11/21/22 | EGM | Review and revise draft letter re: recommended independent board directors | 0.40 | $292.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 11/21/22 | ESC | Review investigation updates including analysis of board minutes, auditor reports, solvency issues, and go forward litigations | 0.40 | $370.00 |
| B120 | 11/21/22 | JC | Review investigation update and discuss with R. Maimin | 0.80 | $988.00 |
| B120 | 11/21/22 | JR | Review and revise subcon memo | 2.10 | $2,005.50 |
| B120 | 11/21/22 | MJJ | Read and analyze historical deposition transcripts from lawsuits to identify potential claims | 3.20 | $2,272.00 |
| B120 | 11/21/22 | MJJ | Phone call with Debtors counsel re: document production (.1); draft e-mail to team summarizing the same (.4) | 0.40 | $284.00 |
| B120 | 11/21/22 | RM | Edit letter re: directors | 1.10 | $1,243.00 |
| B120 | 11/21/22 | RM | Read background transcripts | 4.20 | $4,746.00 |
| B120 | 11/21/22 | RM | Prepare for and participate in call with counsel for Orange Bang | 0.60 | $678.00 |
| B120 | 11/21/22 | RM | E-mail team re: litigation issues | 0.20 | $226.00 |
| B120 | 11/22/22 | ALJ | Revise letter re: proposed new board members | 0.20 | $134.00 |
| B120 | 11/22/22 | ALJ | E-mail with N. Fulfree re: debtors' counsel proposed letter | 0.10 | $67.00 |
| B120 | 11/22/22 | BMC | Analyze and strategize pleadings re: post-petition finance with A. Adler (2); synthesize findings into a spreadsheet for A. Adler (4.4) | 6.40 | $3,200.00 |
| B120 | 11/22/22 | EGM | Review documents produced by the Debtors | 1.20 | $876.00 |
| B120 | 11/22/22 | JR | Call with N. Fulfree regarding subcon memo (.2); follow-up with B. Clark (.2) | 0.40 | $382.00 |
| B120 | 11/22/22 | RM | Review directors letter | 0.40 | $452.00 |
| B120 | 11/22/22 | RM | Confer with J Cohen re: scheduling | 0.10 | $113.00 |
| B120 | 11/22/22 | RM | Review settlement order | 0.40 | $452.00 |
| B120 | 11/22/22 | RM | Prepare for and participate in committee call | 0.50 | $565.00 |
| B120 | 11/22/22 | RM | E-mail re: potential cause of action | 0.20 | $226.00 |
| B120 | 11/22/22 | RM | Review background transcripts | 2.30 | $2,599.00 |
| B120 | 11/23/22 | ABA | Communications with litigation team re: investigation | 0.30 | $255.00 |
| B120 | 11/23/22 | ALJ | Update litigation workstream chart | 0.20 | $134.00 |
| B120 | 11/23/22 | ALJ | Review law on social media advertising for proceedings | 1.10 | $737.00 |
| B120 | 11/23/22 | ESC | Review updated diligence tracker related to informal discovery requests; review updates on reconstitution of the board | 0.20 | $185.00 |
| B120 | 11/23/22 | RM | Review DIP motion | 0.70 | $791.00 |
| B120 | 11/23/22 | RM | E-mail team re: DIP motion | 0.20 | $226.00 |
| B120 | 11/25/22 | ABA | E-mails with A. Jara, R. Maimin and M. Julceus re: follow up to Debtors' counsel re outstanding document requests | 0.80 | $680.00 |
| B120 | 11/25/22 | ALJ | E-mail with R. Maimin, M. Julceus, M. Goldman, E. Mannix, and A. Adler re: litigation strategy | 0.30 | $201.00 |
| B120 | 11/25/22 | BMC | Analyze and edit declaration re: debtor in possession objection for E. Mannix and N. Fulfree | 3.60 | $1,800.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 11/25/22 | ESC | Review update on Debtors' response to diligence requests; continued social media research for investigation | 0.40 | $370.00 |
| B120 | 11/25/22 | MJJ | Review documents produced by Debtors | 1.30 | $923.00 |
| B120 | 11/25/22 | MJJ | E-mail debtors counsel re: outstanding document production | 0.30 | $213.00 |
| B120 | 11/25/22 | RM | Review draft papers and provide | 1.60 | $1,808.00 |
| B120 | 11/25/22 | RM | Confer with team re: document requests | 0.40 | $452.00 |
| B120 | 11/25/22 | RM | Edit letter to debtors | 0.30 | $339.00 |
| B120 | 11/27/22 | RM | Prepare for and participate in professionals call | 0.40 | $452.00 |
| B120 | 11/27/22 | RM | Schedule meeting re: litigation | 0.10 | $113.00 |
| B120 | 11/28/22 | ALJ | Draft e-mail to Lincoln re: investigation | 0.40 | $268.00 |
| B120 | 11/28/22 | ALJ | Create charts for suspicious transactions and challenges | 0.20 | $134.00 |
| B120 | 11/28/22 | ESC | Call with J. Cohen and R. Maimin re: investigation strategy and next steps | 0.80 | $740.00 |
| B120 | 11/28/22 | JC | Meeting with R. Maimin re: investigation update | 0.80 | $988.00 |
| B120 | 11/28/22 | MJJ | E-mail R. Maimin re: investigation strategy and potential claims | 0.70 | $497.00 |
| B120 | 11/28/22 | RM | Confer with team re: DIP discovery | 0.30 | $339.00 |
| B120 | 11/29/22 | ALJ | Revise litigation workstream chart | 0.40 | $268.00 |
| B120 | 11/29/22 | ALJ | Review Lincoln's analysis re: affiliated entities | 0.70 | $469.00 |
| B120 | 11/29/22 | ALJ | Confer with M. Julceus re: depositions, subpoenas, and trial subpoenas | 0.20 | $134.00 |
| B120 | 11/29/22 | ALJ | E-mail with E. Mannix, M. Julceus, and A. Adler re: subpoenas | 0.10 | $67.00 |
| B120 | 11/29/22 | BMC | Participate in a litigation strategy meeting led by J. Renert and L. Sklar | 0.90 | $450.00 |
| B120 | 11/29/22 | EGM | Conference call with Latham re discovery and pending litigation (.7); attend to e-mails re: Committee's priority requests for documents (.4) | 1.10 | $803.00 |
| B120 | 11/29/22 | ESC | Confer with LS Team re: outstanding discovery requests and open real estate issues | 0.20 | $185.00 |
| B120 | 11/29/22 | MJJ | Draft list of priority document requests to send to Debtors counsel | 0.70 | $497.00 |
| B120 | 11/29/22 | MJJ | Read and analyze historical deposition transcripts for information for Committee's investigation | 1.80 | $1,278.00 |
| B120 | 11/29/22 | MJJ | E-mail Debtor professionals re: document requests | 0.20 | $142.00 |
| B120 | 11/29/22 | MJJ | Review outstanding discovery requests in preparation for call with Debtors counsel | 0.40 | $284.00 |
| B120 | 11/29/22 | RM | E-mail with team re: outstanding discovery | 0.10 | $113.00 |
| B120 | 11/29/22 | RM | Make plan for getting outstanding discovery | 0.10 | $113.00 |
| B120 | 11/29/22 | RM | Review transcripts | 2.40 | $2,712.00 |
| B120 | 11/30/22 | ABA | Call with A. Jara re: litigation workstream | 0.30 | $255.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 11/30/22 | ALJ | Confer with a. Adler re: litigation workflow and outstanding task | 0.30 | $201.00 |
| B120 | 11/30/22 | ALJ | Create agenda for litigation team meetings | 0.30 | $201.00 |
| B120 | 11/30/22 | BMC | Analyze proof of claims and e-mail findings to N. Fulfree | 0.80 | $400.00 |
| B120 | 11/30/22 | JC | Review MB report on debtor assets and related information | 2.10 | $2,593.50 |
| B120 | 11/30/22 | RM | Edit deposition outlines | 1.20 | $1,356.00 |
| B120 | 11/30/22 | RM | Edit motion | 1.30 | $1,469.00 |
| B120 | 11/30/22 | RM | Prepare for and participate in committee call | 1.10 | $1,243.00 |
| B120 | 11/30/22 | RM | Confer with A. Adler and E. Mannix re: strategy and next steps | 0.40 | $452.00 |
| B120 | 12/01/22 | ALJ | E-mail with E. Mannix and A. Alder re: revisions to exhibit register | 0.30 | $201.00 |
| B120 | 12/01/22 | ALJ | E-mail from E. Mannix re: upcoming deadlines | 0.10 | $67.00 |
| B120 | 12/02/22 | ABA | Call with A. Libeu and M. Julceus re: J. Owoc documentary | 0.40 | $340.00 |
| B120 | 12/02/22 | ALJ | E-mail with litigation team re: litigation updates and strategy | 0.20 | $134.00 |
| B120 | 12/02/22 | MJJ | Phone call with Monster's litigation counsel and in-house counsel re: investigation | 0.20 | $142.00 |
| B120 | 12/02/22 | MJJ | Phone call with Debtors' counsel re: outstanding priority requests (.2); e-mail to litigation team re: same (.1) | 0.20 | $142.00 |
| B120 | 12/03/22 | ESC | Review litigation document request tracker | 0.30 | $277.50 |
| B120 | 12/05/22 | ABA | Participate in litigation workstream meeting (0.8); review e-mails re: status of Debtors' document production (0.1) | 0.90 | $765.00 |
| B120 | 12/05/22 | ALJ | E-mail with M. Goldman, A. Moore, and M. Julceus re: draft | 0.20 | $134.00 |
| B120 | 12/05/22 | ALJ | Review transcripts for Dr. Li testimony | 0.30 | $201.00 |
| B120 | 12/05/22 | ALJ | Meet with litigation team re: litigation strategy | 1.10 | $737.00 |
| B120 | 12/05/22 | AM | Review documents uploaded by Latham & Watkins to Data Room (4.50) | 4.50 | $2,317.50 |
| B120 | 12/05/22 | AM | Format, update, and edit Production Log to reflect new documents uploaded by the Debtor (3.70) | 3.70 | $1,905.50 |
| B120 | 12/05/22 | AM | Participate in VPX Litigation Team Call (1.40); correspondence with M. Julecus re: same (.2) | 1.60 | $824.00 |
| B120 | 12/05/22 | AM | Review document requests to determine which requests each document is responsive to (1.20) | 1.20 | $618.00 |
| B120 | 12/05/22 | EGM | Conference call with LS Litigation team re: investigation updates | 1.40 | $1,022.00 |
| B120 | 12/05/22 | ESC | Review updated  discovery request tracker and e-mails concerning same | 0.20 | $185.00 |
| B120 | 12/05/22 | MJJ | Review correspondence from Committee's financial advisor re: document requests | 0.60 | $426.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 12/05/22 | MJJ | Review documents produced by Debtors (.4); e-mail Debtors counsel (.2) | 1.20 | $852.00 |
| B120 | 12/05/22 | MJJ | E-mail to UCC Financial Advisors re: document requests | 0.10 | $71.00 |
| B120 | 12/05/22 | MJJ | Phone call with A. Moore re: document requests | 0.20 | $142.00 |
| B120 | 12/05/22 | MJJ | Participate in litigation team strategy call | 1.40 | $994.00 |
| B120 | 12/05/22 | MLG | E-mails with investigative team re: review of newly provided documents | 0.30 | $213.00 |
| B120 | 12/05/22 | RM | Attend to e-mail communication with Monster | 0.10 | $113.00 |
| B120 | 12/05/22 | RM | Participate in litigation team meeting | 0.70 | $791.00 |
| B120 | 12/06/22 | ABA | Review Debtors' document request tracker and communications with Lowenstein litigation team re: same (0.5); communications with R. Maimin, A. Jara and E. Mannix re: J. Owoc conduct related to false advertising and trademark actions (1.7); review litigation chronology (0.3) | 2.50 | $2,125.00 |
| B120 | 12/06/22 | ALJ | Review final order in arbitration and e-mail with R. Maimin re: same | 0.80 | $536.00 |
| B120 | 12/06/22 | ALJ | E-mail with E. Mannix re: jury verdict form | 0.10 | $67.00 |
| B120 | 12/06/22 | AM | Update, edit, and proofread Lowenstein Production Tracker (2.60); correspondence with M. Julceus re: same (.2) | 2.80 | $1,442.00 |
| B120 | 12/06/22 | AM | Prepare for, attend, and take notes at meet and confer with Debtor's counsel (.6); create follow-up chart of outstanding requests (1.30) | 1.90 | $978.50 |
| B120 | 12/06/22 | MJJ | Review document tracker and draft agenda for meet and confer | 1.80 | $1,278.00 |
| B120 | 12/06/22 | MJJ | Phone call with Z. Messenger from Lincoln International re: investigation | 0.10 | $71.00 |
| B120 | 12/06/22 | MJJ | Phone call to A. Jara re: draft letter to Debtors re: document demands | 0.10 | $71.00 |
| B120 | 12/06/22 | MJJ | Meet and confer with Debtors re: document demands | 0.50 | $355.00 |
| B120 | 12/07/22 | ABA | Review Debtors' statements and schedules re: transfers and real property | 0.60 | $510.00 |
| B120 | 12/07/22 | MLG | Attend to R. Maimin e-mail re: case updates and re: status of Monster litigation | 0.20 | $142.00 |
| B120 | 12/07/22 | RM | Attend to correspondence re: litigation and ongoing litigation | 0.30 | $339.00 |
| B120 | 12/07/22 | RM | E-mail opposing counsel re: prepetition litigation and Debtors' litigation strategy of same | 0.20 | $226.00 |
| B120 | 12/07/22 | RM | Communicate with team re: Monster-action pending in Florida and Debtors' case strategy | 0.10 | $113.00 |
| B120 | 12/07/22 | RM | Talk to Latham and write e-mail to team re: Florida litigation and Debtors' pursuit of same | 0.60 | $678.00 |
| B120 | 12/08/22 | ALJ | Update litigation workstream | 0.10 | $67.00 |
| B120 | 12/08/22 | ALJ | Draft challenge chart re: causes of action | 0.70 | $469.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 12/08/22 | ALJ | Draft list of suspicious transactions | 0.30 | $201.00 |
| B120 | 12/09/22 | ABA | Prepare for litigation workstream meeting (0.4); participate in same (1.2) | 1.60 | $1,360.00 |
| B120 | 12/09/22 | ABA | Call with A. Quartarolo and R. Maimin re: Debtors' litigations update (0.4); follow-up call with R. Maimin re: same (0.1); e-mails with litigation team re: Debtors' litigations update and investigation (1.6); call with E. Chafetz re: Monster false advertising action (0.3) | 2.40 | $2,040.00 |
| B120 | 12/09/22 | AM | Attend, take notes and participate at VPX team meeting | 1.20 | $618.00 |
| B120 | 12/09/22 | EGM | Conference with LS litigation team re: strategy and document requests | 1.20 | $876.00 |
| B120 | 12/09/22 | MJJ | Attend weekly litigation strategy call | 1.20 | $852.00 |
| B120 | 12/09/22 | MJJ | Draft e-mail to Debtors' counsel re: outstanding priority requests (.1); confer with E. Mannix re: same (.1) | 0.20 | $142.00 |
| B120 | 12/09/22 | MJJ | E-mail Committee's financial advisors re: document production and insider transfers | 0.20 | $142.00 |
| B120 | 12/09/22 | MLG | Participate in weekly investigation team meeting re: case status and strategy and next steps re: same | 1.20 | $852.00 |
| B120 | 12/09/22 | RM | Prepare for and participate in call with Latham re: prepetition litigation | 0.70 | $791.00 |
| B120 | 12/09/22 | RM | Read transcript re: prepetition litigations | 3.30 | $3,729.00 |
| B120 | 12/10/22 | ABA | Review M. Julceus e-mail re: Debtors' 12/9/22 document production | 0.10 | $85.00 |
| B120 | 12/10/22 | ALJ | Confer with M. Julceus re: document collection | 0.10 | $67.00 |
| B120 | 12/10/22 | MJJ | Review documents produced by Debtors (.5); e-mail litigation team re: summary of recent production (.2) | 0.70 | $497.00 |
| B120 | 12/11/22 | MJJ | E-mail R. Maimin re: draft subpoenas | 0.40 | $284.00 |
| B120 | 12/11/22 | MLG | Attend to multiple L. Blanco and R. Maimin e-mails re: service of Rule 2004 notices for production of documents and re: service of same | 0.30 | $213.00 |
| B120 | 12/12/22 | ABA | Review e-mails from J. Cohen, R. Maimin and M. Julceus re: J. Owoc, E. Hillman and G. Escalante trial subpoenas (0.3); review e-mails from Z. Messenger, R. Maimin and M. Julceus re: Debtors' document production re: insider transfers (0.1) | 0.40 | $340.00 |
| B120 | 12/12/22 | AM | Review documents uploaded to dataroom (1.00); fill in LS production tracker (.8); draft correspondence to litigation team re: findings (.2) | 2.00 | $1,030.00 |
| B120 | 12/12/22 | MJJ | E-mail the Committee's financial advisors re: document production | 0.20 | $142.00 |
| B120 | 12/12/22 | MJJ | E-mail R. Maimin re: document production | 0.30 | $213.00 |
| B120 | 12/12/22 | RM | Attend to e-mail re: pre-petition litigation | 0.10 | $113.00 |
| B120 | 12/12/22 | RM | Attend to e-mail re: 2004 subpoenas to Debtors and third parties | 0.20 | $226.00 |
| B120 | 12/12/22 | RM | Attend to e-mails re: requested discovery and preparing for depositions | 0.20 | $226.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 12/12/22 | RM | Attend to e-mail re: insider transactions and investigation of same | 0.10 | $113.00 |
| B120 | 12/12/22 | RM | Finalize subpoenas and send same to local counsel re: service of same | 0.30 | $339.00 |
| B120 | 12/12/22 | RM | E-mail opposing counsel and team re: 2004 subpoenas to Debtors and third parties | 0.20 | $226.00 |
| B120 | 12/12/22 | RM | E-mail with opposing counsel and Lincoln re: ongoing discovery | 0.20 | $226.00 |
| B120 | 12/12/22 | RM | Review transcripts re: prepetition litigations | 3.30 | $3,729.00 |
| B120 | 12/12/22 | RM | E-mail re: discovery M. Julceus requests | 0.10 | $113.00 |
| B120 | 12/13/22 | ALJ | E-mail with A. Adler re: committee list | 0.10 | $67.00 |
| B120 | 12/13/22 | ALJ | E-mail with E. Mannix and M. Julceus re: lease individuals | 0.10 | $67.00 |
| B120 | 12/13/22 | MLG | Review and respond re: investigative team e-mails re: next steps re: analysis of distributions (.2); attend to investigative team e-mails re: identification of individuals re: KERP analysis and re: DIP objections (.2) | 0.40 | $284.00 |
| B120 | 12/14/22 | ABA | Review status report in Monster v. VPX false advertising action (0.1); review draft notice of Rule 2004 examination re: R. Owoc (0.4); participate in litigation team strategy call (0.8) | 1.30 | $1,105.00 |
| B120 | 12/14/22 | ALJ | Confer with litigation team re: document requests | 0.80 | $536.00 |
| B120 | 12/14/22 | ALJ | Revise litigation workstream chart | 0.20 | $134.00 |
| B120 | 12/14/22 | ALJ | Draft third set of document requests to Debtors | 0.60 | $402.00 |
| B120 | 12/14/22 | AM | Prepare for, attend, and take notes at litigation workstream meeting | 1.10 | $566.50 |
| B120 | 12/14/22 | MJJ | Litigation team strategy meeting re: committee investigation | 0.80 | $568.00 |
| B120 | 12/14/22 | MJJ | Review Debtors' productions in order to identify follow-up document requests | 2.80 | $1,988.00 |
| B120 | 12/14/22 | MJJ | Review and revise committee's third document requests to Debtor | 0.20 | $142.00 |
| B120 | 12/14/22 | MJJ | Review draft subpoenas to non-parties re: 2004 examinations | 0.90 | $639.00 |
| B120 | 12/14/22 | MLG | Draft Rule 2004 notices; revise and edit subpoenas re: 2004 examinations re: same | 3.90 | $2,769.00 |
| B120 | 12/14/22 | MLG | Investigation team call re: case strategy and next steps re: investigation | 0.80 | $568.00 |
| B120 | 12/14/22 | MLG | Revise and edit draft document requests re: 2004 examination per M. Julceus and A. Adler edits and comments | 0.70 | $497.00 |
| B120 | 12/14/22 | RM | E-mail J. Cohen re: letters to Debtors' and J. Owoc's counsel | 0.10 | $113.00 |
| B120 | 12/14/22 | RM | Meet with litigation team re: ongoing litigation requests | 0.80 | $904.00 |
| B120 | 12/14/22 | RM | Participate in weekly Committee call | 1.40 | $1,582.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 12/14/22 | ZM | Search for current contact information for Ryan Owoc, Krista Owoc, Zachary John Owoc, Anthony Clayton per M. Goldman | 0.50 | $167.50 |
| B120 | 12/15/22 | ABA | Call with R. Maimin re: case status and litigation strategy (0.4); revise draft document requests and Rule 2004 notices to J. Owoc, R. Owoc and E. Bukovi and draft third document requests to Debtors (2.5); review rules and procedure for service of Rule 2004 document requests (0.3); communications with R. Maimin, A. Jara, M. Julceus, E. Mannix and M. Goldman re: Rule 2004 document requests and service of same (2.8) | 6.00 | $5,100.00 |
| B120 | 12/15/22 | ALJ | E-mail with R. Maimin re: third document request to Debtors | 0.20 | $134.00 |
| B120 | 12/15/22 | ALJ | E-mail with M. Julceus and A. Adler re: third document request to Debtors | 0.20 | $134.00 |
| B120 | 12/15/22 | ALJ | Confer with M. Julceus, M. Goldman, A. Adler, and E. Mannix re: 2004 document requests | 1.70 | $1,139.00 |
| B120 | 12/15/22 | ALJ | E-mails with R. Maimin re: third set of document requests to Debtors | 0.30 | $201.00 |
| B120 | 12/15/22 | EGM | Review and revise subpoenas for certain Owoc family members employed by Debtors re: 2004 examinations | 1.10 | $803.00 |
| B120 | 12/15/22 | LHS | Review 2004 notice filed by Monster for K. Cole's examination | 0.20 | $163.00 |
| B120 | 12/15/22 | MJJ | Review Debtors' documents and correspondence in preparation for drafting third-party subpoenas | 1.50 | $1,065.00 |
| B120 | 12/15/22 | MJJ | Review and revise Schedule A with specific requests for three third-party subpoenas | 3.40 | $2,414.00 |
| B120 | 12/15/22 | MJJ | E-mail Committee's financial advisors re: draft document requests | 0.30 | $213.00 |
| B120 | 12/15/22 | MLG | Revise edit and update Rule 2004 document request addenda to subpoenas (2.2); review and respond re: A. Adler e-mail re: edits re: same (.2) | 2.40 | $1,704.00 |
| B120 | 12/15/22 | RM | Confer with A. Adler re: status of case; e-mail with J. Cohen re: K. Cole | 0.10 | $113.00 |
| B120 | 12/15/22 | RM | E-mail K. Cole to schedule call re: resignation | 0.10 | $113.00 |
| B120 | 12/15/22 | RM | Prepare and attend to workflow meeting | 0.60 | $678.00 |
| B120 | 12/15/22 | RM | Confer with J. Cohen and team re:  discovery requsts yo various third parties | 0.20 | $226.00 |
| B120 | 12/16/22 | ABA | Review information and spreadsheets from Lincoln re: insider transactions (0.8); call with R. Maimin, A. Jara, M. Julceus, E. Mannix, M. Goldman, A. Moore and Lincoln team re: insider transactions (1.0); follow-up call with Lowenstein litigation team re: same (0.8); call with A. Jara re: litigation strategy and workstream (0.4); review Debtors' directors & officers insurance policies and e-mails with R. Maimin and A. Moore re: same (0.1); review M. Owoc transcript review notes (0.2) | 3.30 | $2,805.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 12/16/22 | ABA | Continue revising draft document requests and R. 2004 notices to J. Owoc, R. Owoc and E. Bukovi and draft third document requests to Debtors (3.2); e-mails with J. Cohen re: same (0.5) | 3.70 | $3,145.00 |
| B120 | 12/16/22 | ALJ | Confer and strategize with M. Julceus re: third party subpoenas | 0.50 | $335.00 |
| B120 | 12/16/22 | ALJ | E-mail with R. Maimin re: document request | 0.20 | $134.00 |
| B120 | 12/16/22 | ALJ | Attend meeting with Lincoln re: document requests and investigation | 0.90 | $603.00 |
| B120 | 12/16/22 | ALJ | Confer with M. Julceus re: draft document requests to Debtors | 0.10 | $67.00 |
| B120 | 12/16/22 | ALJ | E-mail with litigation group re: litigation strategy | 0.10 | $67.00 |
| B120 | 12/16/22 | ALJ | Revise document requests to J. Owoc, his family members, and the Debtors | 0.30 | $201.00 |
| B120 | 12/16/22 | ALJ | Review and respond to e-mails re: document requests | 0.30 | $201.00 |
| B120 | 12/16/22 | ALJ | Attend to e-mails re: filing 2004 Notices | 0.10 | $67.00 |
| B120 | 12/16/22 | AM | Attend and take notes at litigation workstream meeting | 0.80 | $412.00 |
| B120 | 12/16/22 | AM | Assist in drafting subpoenas to J. Owoc, M. Owoc, et. al (2.90) | 2.90 | $1,493.50 |
| B120 | 12/16/22 | EGM | Conference call with LS investigation team and Lincoln re: document requests and insider payments (1.0); call with LS investigation team re: strategy and requests (.8); review and revise various 2004 document requests and notices (2.1) | 3.90 | $2,847.00 |
| B120 | 12/16/22 | MJJ | Revise third set of document requests to Debtors | 2.20 | $1,562.00 |
| B120 | 12/16/22 | MJJ | Phone call with A. Adler re: documents and analysis from committee's financial advisors | 0.60 | $426.00 |
| B120 | 12/16/22 | MJJ | Confer and strategize with A. Jara re: third party subpoenas | 0.40 | $284.00 |
| B120 | 12/16/22 | MJJ | Team meeting with investigation team and committee's financial advisors | 1.00 | $710.00 |
| B120 | 12/16/22 | MJJ | Strategize with E. Mannix, A. Adler, and M. Goldman re: strategy for third-party subpoenas | 0.70 | $497.00 |
| B120 | 12/16/22 | MJJ | Review and analyze documents to identify areas of investigation for third set of document requests to Debtors | 5.00 | $3,550.00 |
| B120 | 12/16/22 | MLG | Conference with investigation team and Lincoln re: identification and analysis of transactions of interest (1.0); investigation team call re: next steps re: discovery requests (.8); attend to e-mails with A. Jara and M. Julceus re: same and re: next steps re: discovery (.2); review and respond re: e-mail to research services re: recipient information re: additional 2004 subpoena (.2) | 2.20 | $1,562.00 |
| B120 | 12/16/22 | RM | Attend to e-mails re: K. Cole's resignation | 0.30 | $339.00 |
| B120 | 12/16/22 | RM | E-mail team re: service of 2004 subpeonas | 0.10 | $113.00 |
| B120 | 12/16/22 | RM | Call with Lincoln and team re: document request | 1.70 | $1,921.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 12/17/22 | ALJ | E-mails with A. Adler re: revisions to document requests and e-mail with R. Maimin re: same | 1.00 | $670.00 |
| B120 | 12/17/22 | LHS | Review R. 2004 examinations and document request drafts | 0.30 | $244.50 |
| B120 | 12/17/22 | MJJ | Revise third party subpoenas(1.7); e-mail local counsel re: filing (.2) | 1.90 | $1,349.00 |
| B120 | 12/17/22 | RM | Confer with opposing counsel re: depositions | 0.40 | $452.00 |
| B120 | 12/17/22 | RM | Review document requests (.9) confer re: service and next steps strategically with team (.2) | 1.10 | $1,243.00 |
| B120 | 12/18/22 | ALJ | Review e-mails re: document requests | 0.20 | $134.00 |
| B120 | 12/19/22 | ABA | Review e-mails from L. Blanco, J. Mendoza and M. Julceus re: Rule 2004 document requests and filing and service of same | 0.10 | $85.00 |
| B120 | 12/19/22 | MJJ | E-mail local counsel re: third party subpoenas | 0.20 | $142.00 |
| B120 | 12/19/22 | MJJ | Review Debtor documents in preparation for drafting following up e-mail to Debtors re: document requests | 1.70 | $1,207.00 |
| B120 | 12/19/22 | RM | E-mail local counsel re: serving depositions; e-mail team re: disco | 0.10 | $113.00 |
| B120 | 12/20/22 | ABA | Revise draft Rule 2004 document requests (0.8); e-mails with M. Julceus and E. Mannix re: Debtors' responses to Third Document Requests (1.3); call with N. Fulfree re: status of investigation (0.7); review chart of insider transactions (0.1); follow-up meeting with R. Maimin, N. Fulfree and M. Julceus re: case and litigation strategy (0.3); confer with M. Julceus re: Rule 2004 requests and follow-up with Lincoln team's insider transaction review (0.3) | 3.50 | $2,975.00 |
| B120 | 12/20/22 | ALJ | Respond to e-mails re: document requests | 0.20 | $134.00 |
| B120 | 12/20/22 | EGM | Review notes from call with A. Quartarolo re: document requests and provide feedback including reference to documentation to support requests | 1.00 | $730.00 |
| B120 | 12/20/22 | ESC | Multiple e-mails concerning J. Owoc documents subpoena (.2); multiple e-mails concerning director candidates (.1); real estate diligence in connection with insider transfer analysis (.1) | 0.40 | $370.00 |
| B120 | 12/20/22 | MJJ | Confer with A. Adler re: Rule 2004 requests and follow-up with Lincoln team's insider transaction review | 0.30 | $213.00 |
| B120 | 12/20/22 | MJJ | Follow-up meeting with R. Maimin, N. Fulfree and A. Adler re: case and litigation strategy | 0.30 | $213.00 |
| B120 | 12/20/22 | MJJ | Draft e-mail to team memorializing phone call with Debtors' counsel and recommending next steps | 0.50 | $355.00 |
| B120 | 12/20/22 | MJJ | Phone call with Debtors counsel re: third set of document request to Debtors | 0.30 | $213.00 |
| B120 | 12/20/22 | RM | E-mail opposing counsel re: subpoena | 0.20 | $226.00 |
| B120 | 12/20/22 | RM | E-mail opposing counsel re: service of 2004 subpeonas | 0.20 | $226.00 |
| B120 | 12/20/22 | RM | Attend to service issues of subpeonas | 1.00 | $1,130.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 12/21/22 | ALJ | E-mail with litigation team re: document requests | 0.70 | $469.00 |
| B120 | 12/21/22 | AM | Review documents for documents discussing Europa Sports (2.40); draft correspondence re: findings (.1) | 2.50 | $1,287.50 |
| B120 | 12/21/22 | MJJ | Review client documents in order to e-mail Committee professionals re: next steps | 2.00 | $1,420.00 |
| B120 | 12/21/22 | MJJ | E-mail Committee professionals re: next steps in investigation | 0.30 | $213.00 |
| B120 | 12/21/22 | RM | Communicate with opposing counsel re: potential claims | 0.10 | $113.00 |
| B120 | 12/21/22 | RM | E-mail with Debtors' counsel re: privilege re: prepetition litigation | 0.10 | $113.00 |
| B120 | 12/21/22 | RM | E-mail re: meeting with local counsel re: investigation and 2004 Notices | 0.10 | $113.00 |
| B120 | 12/21/22 | RM | Participate in Committee call and prepare for same | 1.70 | $1,921.00 |
| B120 | 12/22/22 | ABA | E-mails with Z. Stone and M. Julceus re: investigation of insider transfers and draft response to Debtors' counsel re: responses to Committee's Third Document Requests | 0.50 | $425.00 |
| B120 | 12/22/22 | AM | Review correspondence with Debtors' counsel re: new documents produced in response to Escalante request (.5) | 0.50 | $257.50 |
| B120 | 12/23/22 | ABA | Communications with M. Julceus re: Debtors' counsel's responses to Committee's Third Document Requests | 0.80 | $680.00 |
| B120 | 12/23/22 | AM | Compare Escalante expenses to highlight missing invoices (2.5) | 2.50 | $1,287.50 |
| B120 | 12/23/22 | MJJ | Review analysis from Lincoln re: transaction review (.2); e-mail Lincoln re: same (.1) | 0.30 | $213.00 |
| B120 | 12/23/22 | MJJ | Phone call with A. Adler re: e-mail to Debtors counsel (.7); draft and revise e-mail to Debtors counsel (.8) | 1.50 | $1,065.00 |
| B120 | 12/23/22 | RM | Confer with team re: discovery to Debtors and third parties | 0.20 | $226.00 |
| B120 | 12/23/22 | RM | Review e-mail re: discovery to opposing counsel | 0.40 | $452.00 |
| B120 | 12/27/22 | ABA | Review e-mail from Z. Messenger re: Debtors' payments to G. Escalante | 0.10 | $85.00 |
| B120 | 12/27/22 | JC | Review litigation update from R. Maimin | 0.40 | $494.00 |
| B120 | 12/27/22 | JC | Financing, telephone call with A. Sorkin re: Monster settlement proposal | 0.60 | $741.00 |
| B120 | 12/27/22 | RM | Prepare and meet with counsel re: ca action and e-mail team | 1.30 | $1,469.00 |
| B120 | 12/28/22 | AM | Compare tracker sent from Debtor to current version of LS tracker | 1.10 | $566.50 |
| B120 | 12/28/22 | MJJ | Review documents from Lincoln re: financial analysis in preparation from upcoming call | 1.30 | $923.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 12/29/22 | ABA | Review e-mails and documents from Lincoln re: insider transfers (0.6); review document tracker and e-mails from E. Morris and M. Julceus re: Debtors' responses to requests for documents (0.7); call with Z. Messenger, Z. Stone, R. Maimin and M. Julceus re: distributions (0.8); review and comment on M. Julceus draft response to E. Morris re: Committee's Third Document Requests (0.6) | 2.70 | $2,295.00 |
| B120 | 12/29/22 | AM | Review and tag new documents uploaded by the Debtor (2.40); update production tracker to reflect new documents uploaded (.5) | 2.90 | $1,493.50 |
| B120 | 12/29/22 | MJJ | Draft e-mail to Debtors' counsel re: document requests and outstanding production | 0.30 | $213.00 |
| B120 | 12/29/22 | MJJ | Phone call with Lincoln team re: financial analysis | 0.80 | $568.00 |
| B120 | 12/29/22 | RM | Attend meeting with Lincoln International re: suspect transactions and prepare for same | 0.60 | $678.00 |
| B120 | 12/30/22 | ABA | E-mails with M. Julceus re: response to Debtors' response to Committee's third document requests | 0.10 | $85.00 |
| B120 | 12/30/22 | ALJ | E-mails with A. Adler and E. Mannix re: deposition outlines | 0.20 | $134.00 |
| B120 | 12/30/22 | AM | Phone call with M. Julceus re: upcoming deposition | 0.40 | $206.00 |
| B120 | 12/30/22 | AM | Read correspondence re: upcoming case schedule | 0.20 | $103.00 |
| B120 | 12/30/22 | MJJ | Revise e-mail to Debtors counsel re: document requests and outstanding production per comments from A. Adler | 0.30 | $213.00 |
| B120 | 12/30/22 | RM | Confer with LS team re: 2004 subpoenas | 0.40 | $452.00 |
| B120 | 12/30/22 | RM | Confer with internal team re: 2004 Notices and governance issues | 0.70 | $791.00 |
| B120 | 01/02/23 | ABA | Review e-mails from R. Maimin re: investigation strategy | 0.10 | $91.00 |
| B120 | 01/03/23 | ABA | Participate in litigation team strategy call (0.7); call with M. Julceus re: same (0.2); communications with A. Moore re: director and officer claims research (0.2) | 1.10 | $1,001.00 |
| B120 | 01/03/23 | AM | Attend litigation workstream meeting (.80); correspondence with A. Adler re: research discussed at litigation workstream meeting (.1); begin researching laws re: corporate governance in Florida (1.90) | 2.80 | $1,680.00 |
| B120 | 01/03/23 | MJJ | Attend weekly litigation team call to strategize re: discovery requests and investigation next steps | 0.40 | $314.00 |
| B120 | 01/03/23 | MJJ | Review and revise document review tracker | 1.30 | $1,020.50 |
| B120 | 01/03/23 | RM | E-mail re: Cole re: stipulation of facts (.3); speak to A. Adler, committee call (0.2); meet with litigation team (0.5); read outstanding mail and respond (0.1) | 0.90 | $1,080.00 |
| B120 | 01/04/23 | ABA | Review e-mails from R. Maimin re: indemnification provisions in Debtors' governance documents (0.1); e-mails with A. Moore re: sole shareholder/member discretion research (0.2); communications with R. Maimin and M. Julceus re: general ledger request to Debtors (0.2) | 0.50 | $455.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B120 | 01/04/23 | ALJ | Confer with M. Julceus re: general ledger production issues | 0.10 | $75.00 |
| B120 | 01/04/23 | ALJ | E-mail with litigation team re: meeting to discuss outstanding tasks | 0.10 | $75.00 |
| B120 | 01/04/23 | AM | Draft correspondence to R. Maimin, A Adler, and E. Mannix re: governance research | 0.30 | $180.00 |
| B120 | 01/04/23 | AM | Research sole member fiduciary duty to LLC in Zone of Insolvency (3.50) | 3.50 | $2,100.00 |
| B120 | 01/04/23 | MJJ | Draft e-mail to opposing counsel re: outstanding discovery for R. Maimin's review | 0.70 | $549.50 |
| B120 | 01/04/23 | MJJ | Draft e-mail to R. Maimin re: outstanding discovery (.4); review and analyze Debtors recent production (1.2) | 1.60 | $1,256.00 |
| B120 | 01/04/23 | RM | E-mails re: general ledger (0.2); e-mail re: deposition (0.1); e-mail re: stipulated facts (0.2); e-mail to M. Julceus re: new discovery (0.1); Respond to J. Owoc's e-mail (0.2); E-mail team re: indemnification (0.1); Read and respond to e-mail re: indemnification | 1.10 | $1,320.00 |
| B120 | 01/05/23 | ABA | Review A. Moore preliminary research re: potential director and officer claims (0.9); participate in litigation team meeting (1.0); e-mails with M. Julceus and R. Maimin re: request to Debtors' counsel for general ledger (0.5); meeting with E. Mannix and M. Julceus re: investigation (0.7); communications with M. Julceus re: Committee's open document requests to Debtors including general ledger (0.4); call with E. Morris and M. Julceus re: Committee's request for Debtors' general ledger (0.3); e-mail J. Cohen and R. Maimin re: same (0.5); review revised and consolidated draft Rule 2004 document requests to Debtors (0.3) | 4.60 | $4,186.00 |
| B120 | 01/05/23 | ALJ | Meet with litigation team re: tasks and strategy moving forward | 1.00 | $750.00 |
| B120 | 01/05/23 | AM | Read cases re: Delaware LLC standard of zone of insolvency | 2.90 | $1,740.00 |
| B120 | 01/05/23 | AM | Read cases re: sole shareholders rights in Florida LLCs | 3.20 | $1,920.00 |
| B120 | 01/05/23 | AM | Draft memorandum re: sole shareholder limitations | 2.50 | $1,500.00 |
| B120 | 01/05/23 | AM | Correspondence with B. Clark, A. Adler re: research findings on shareholders limitations | 0.30 | $180.00 |
| B120 | 01/05/23 | CTH | Research in dockets in the S.D. Florida Bankruptcy Court for Rule 2004 Notices to the Debtor which request the Debtors' general ledger, per M. Julceus | 0.80 | $276.00 |
| B120 | 01/05/23 | EGM | Meet with A. Jara, A. Adler, M. Julceus re: strategy, doc requests, and Committee presentation (1.0); revise Rule 2004 Notice (.6); call with A. Adler and M. Julceus re: same (.7) | 2.30 | $1,886.00 |
| B120 | 01/05/23 | MJJ | Strategize with A. Jara, E. Mannix, A. Adler, M. Goldstein re: investigation | 0.90 | $706.50 |
| B120 | 01/05/23 | MJJ | Phone call with E. Mannix and A. Adler to analyze and revise Rule 2004 requests | 0.70 | $549.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 01/05/23 | MJJ | Perform legal research re: scope of discovery requests to Debtors | 1.30 | $1,020.50 |
| B120 | 01/05/23 | MJJ | E-mail R. Maimin re: Rule 2004 Notices (.1); e-mail litigation team re: legal research findings (.2) | 0.30 | $235.50 |
| B120 | 01/05/23 | MJJ | Phone call with Debtors counsel re: document requests | 0.20 | $157.00 |
| B120 | 01/05/23 | MJJ | Draft and revise Rule 2004 Notice to Debtors | 3.60 | $2,826.00 |
| B120 | 01/05/23 | MLG | Participate in investigation team call re: case status and strategy | 1.00 | $785.00 |
| B120 | 01/05/23 | ZM | Search for information regarding sole shareholders or sole members of an LLC in Delaware and Florida per A. Moore | 1.00 | $355.00 |
| B120 | 01/06/23 | ABA | Calls with M. Julceus re: revising Rule 2004 notices to debtors and e-mail update to team (0.9); review and revise consolidated Rule 2004 requests to Debtors (1.0); calls with R. Maimin and M. Julceus re: same (0.6); call with J. Mendoza re: filing same (0.1); pre-call with Z. Messenger, H. Brar, and M. Julceus re: call with Huron re: general ledger (0.3); participate in call with Latham, Lincoln, Huron and Lowenstein teams re: request for production of Debtors' general ledger (0.6); follow-up meeting with R. Maimin, Z. Messenger and M. Julceus re: Rule 2004 notice to Debtors and open requests to Huron (0.5) | 4.00 | $3,640.00 |
| B120 | 01/06/23 | ABA | Communications with A. Moore re: director and officer and governance research  (0.7); participate in litigation team call (0.9) | 1.60 | $1,456.00 |
| B120 | 01/06/23 | ALJ | Meet with litigation team re: strategy, witness interviews, and document requests | 0.90 | $675.00 |
| B120 | 01/06/23 | ALJ | Confer with R. Maimin re: litigation strategy | 0.20 | $150.00 |
| B120 | 01/06/23 | ALJ | Meet with E. Mannix re: research issues and witness outlines | 0.50 | $375.00 |
| B120 | 01/06/23 | ALJ | Meet with C. Essert re: litigation research tasks | 1.10 | $825.00 |
| B120 | 01/06/23 | ALJ | E-mails with E. Mannix, C. Essert, A. Adler, A. Moore, and B. Clark re: litigation research tasks | 0.40 | $300.00 |
| B120 | 01/06/23 | AM | Complete research re: findings on sole directors liability | 2.70 | $1,620.00 |
| B120 | 01/06/23 | AM | Begin completing research re: indemnification of directors after fraud (1.10) | 1.10 | $660.00 |
| B120 | 01/06/23 | AM | Attend, take notes at litigation work-stream meeting | 0.90 | $540.00 |
| B120 | 01/06/23 | CAE | Confer with litigation team re: status of research tasks | 0.30 | $207.00 |
| B120 | 01/06/23 | CAE | Meeting with A. Jara re: case background and status of bankruptcy litigation | 1.00 | $690.00 |
| B120 | 01/06/23 | EGM | Conference call with LS litigation team re strategy, doc requests, and investigation (.9); call with A. Jara re: outstanding research (.2); call with A. Adler re: bankruptcy specific research (.2); revise draft 2004 Notice to Debtors (.3) | 1.60 | $1,312.00 |
| B120 | 01/06/23 | MJJ | Phone call with A. Adler re: discovery requests and investigation | 0.20 | $157.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 01/06/23 | MJJ | Attend weekly litigation team call to strategize re: discovery requests and investigation next steps | 0.80 | $628.00 |
| B120 | 01/06/23 | MJJ | Phone call with Lincoln re: outstanding document requests | 0.20 | $157.00 |
| B120 | 01/06/23 | MJJ | Phone call with Lincoln, Huron, Debtors counsel and litigation team re: outstanding discovery requests | 0.60 | $471.00 |
| B120 | 01/06/23 | MJJ | Phone call with R. Maimin and A. Adler re: outstanding document requests | 0.20 | $157.00 |
| B120 | 01/06/23 | MJJ | Phone call with A. Adler re: Discovery requests | 0.20 | $157.00 |
| B120 | 01/06/23 | MJJ | Draft and revise document requests to the Debtors | 3.20 | $2,512.00 |
| B120 | 01/06/23 | MJJ | Phone call with Lincoln team, R. Maimin and A. Adler re:  outstanding document requests and financial analysis | 0.50 | $392.50 |
| B120 | 01/06/23 | MLG | Research related to investigation conduct | 0.90 | $706.50 |
| B120 | 01/06/23 | RM | Call with team re: subpoena (0.4); call with Huron re: subpoena (0.6); call with Huron and team re: general ledger (1.4); preparation and workstream call (1.1) | 3.50 | $4,200.00 |
| B120 | 01/07/23 | ESC | Research and searches on treatment of BANG "trademark/license" in sale | 0.40 | $396.00 |
| B120 | 01/09/23 | ABA | Call with B. Clark re: individual shareholder's business judgment research | 0.20 | $182.00 |
| B120 | 01/09/23 | ALJ | E-mail with B. Clark, A. Moore, A. Adler, C. Essert, and E. Mannix re: outstanding research items | 0.10 | $75.00 |
| B120 | 01/09/23 | BMC | Research and synthesize case law re: overturning arbitration award for R. Maimin (1.7); analyze case law re: committee disbandment for N. Fulfree (.5); research and compile case law re: retention of professionals, business judgment rule, and pursuing causes of action for A. Adler (2); synthesize findings and outstanding questions and e-mail to A. Adler (.5) | 4.70 | $2,561.50 |
| B120 | 01/09/23 | CAE | Conduct research re: potential causes of action | 5.50 | $3,795.00 |
| B120 | 01/09/23 | RM | Research re: overturning arbitration award (0.3); e-mail K. Cole lawyer (0.1) | 0.40 | $480.00 |
| B120 | 01/10/23 | ABA | Draft e-mail to Lincoln team re workflow for insider transaction review (0.7); prepare for research transition meeting with C. Essert and B. Clark (0.3); participate in same (1.1); e-mails with C. Essert and B. Clark re: research (0.1); e-mails with Z. Messenger, R. Maimin and N. Fulfree re: solvency analysis (0.1) | 2.30 | $2,093.00 |
| B120 | 01/10/23 | ALJ | Confer with M. Goldman re: witness list | 0.10 | $75.00 |
| B120 | 01/10/23 | AM | Draft e-mail to C. Essert re outstanding research topics; correspondence with C. Essert re: case transition | 0.40 | $240.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 01/10/23 | BMC | Research and compile case law re: retention of professionals, business judgment rule, and pursuing causes of actions for A. Adler (4); analyze findings and check-in with A. Adler via multiple phone calls(1.3); participate in litigation research strategy Zoom call with A. Adler and C. Essert (1.4); summarize research re: committee disbandment and e-mail to N. Fulfree (.3); review and compile cumulative VPX research summaries and e-mail to C. Essert (.6) | 7.60 | $4,142.00 |
| B120 | 01/10/23 | CAE | Confer with A. Adler, A. Moore and B. Clark re: procedural history of bankruptcy litigation and outstanding research assignments | 2.70 | $1,863.00 |
| B120 | 01/10/23 | JC | Telephone call with N. Fulfree re: ongoing investigation | 0.40 | $524.00 |
| B120 | 01/10/23 | JJP | Provide assistance to C. Essert and B. Clark re: document review | 0.10 | $36.50 |
| B120 | 01/10/23 | MLG | Review and analyze documents re: identification of potential witnesses re: interviews and re: witness interview topics for investigation | 4.20 | $3,297.00 |
| B120 | 01/10/23 | NF | Call with J. Cohen re: investigation | 0.20 | $196.00 |
| B120 | 01/10/23 | RM | E-mail team re: transactions (0.2); e-mail team re: Lincoln (0.1) | 0.30 | $360.00 |
| B120 | 01/11/23 | ABA | E-mail C. Essert re: governance documents for investigation research (0.2); call with M. Julceus re: Lincoln analysis of J. Owoc distributions (0.7); e-mails with Z. Messenger, R. Maimin and M. Julceus re: financial review investigation strategy (0.1) | 1.00 | $910.00 |
| B120 | 01/11/23 | CAE | Conduct research re: corporate veil and possible causes of action | 1.50 | $1,035.00 |
| B120 | 01/11/23 | ESC | Confer with LS team re: royalty agreement/license research | 0.20 | $198.00 |
| B120 | 01/11/23 | MJJ | Phone call with A. Adler re: investigation and document requests | 0.60 | $471.00 |
| B120 | 01/11/23 | RM | E-mails re: disco (0.3); call with K. Cole counsel and e-mail (0.5); prepare for Europa call and call (0.8) | 1.60 | $1,920.00 |
| B120 | 01/12/23 | ALJ | Draft general outline for witness interviews re: basic background information | 0.20 | $150.00 |
| B120 | 01/12/23 | BMC | E-mail C. Essert re: substantive consolidation research | 0.20 | $109.00 |
| B120 | 01/12/23 | BMC | Conduct research re: royalty agreement and sales for E. Chafetz (1.3); confer with E. Chafetz and D. Leit re: same via e-mail and phone calls (.5) | 1.80 | $981.00 |
| B120 | 01/12/23 | CAE | Conduct research and draft memo re: corporate veil; confer with B. Clark re: evidence of improper conduct | 7.00 | $4,830.00 |
| B120 | 01/12/23 | JC | Update call with R. Maimin re: investigation update | 0.70 | $917.00 |
| B120 | 01/12/23 | JR | Finalize lien challenge letter (1.6); follow-up with internal team (.6) | 2.20 | $2,222.00 |
| B120 | 01/12/23 | NF | Discuss investigation with A. Adler | 0.30 | $294.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 01/12/23 | ZM | Search for cases and secondary sources regarding arbitration agreement or court order turned an infringed upon intellectual property into loyalty license per B. Clark | 1.50 | $532.50 |
| B120 | 01/13/23 | ABA | Participate in litigation team call (0.5); e-mails with M. Julceus re: investigation strategy call with Lincoln (0.2) | 0.70 | $637.00 |
| B120 | 01/13/23 | ALJ | Update litigation workflow | 0.20 | $150.00 |
| B120 | 01/13/23 | ALJ | Draft agenda for litigation team call | 0.10 | $75.00 |
| B120 | 01/13/23 | ALJ | Attend meeting with litigation team re: next steps | 0.80 | $600.00 |
| B120 | 01/13/23 | AM | Attend litigation workstream team meeting | 0.50 | $300.00 |
| B120 | 01/13/23 | BMC | Research and compile case law re: royalty agreement and sales for E. Chafetz (2.7); confer with E. Chafetz and D. Leit via phone calls re: same (.5); analyze and summarize arbitration agreement award and objection to vacate arbitration award (2.5); draft summary of research re: same (1) | 6.70 | $3,651.50 |
| B120 | 01/13/23 | BMC | Review internal memo re: certain cause of action for C. Essert and e-mail comments (1.2); review and update ongoing research chart for C. Essert (.1) | 1.30 | $708.50 |
| B120 | 01/13/23 | CAE | Meet with litigation team re: status of investigation and bankruptcy proceedings | 0.80 | $552.00 |
| B120 | 01/13/23 | CAE | Finalize memo re: corporate veil | 1.60 | $1,104.00 |
| B120 | 01/13/23 | CTH | Locate contact information for Marc J. Kesten, per M. Goldman | 0.20 | $69.00 |
| B120 | 01/13/23 | EGM | Review letter to lenders re: challenges response and send same | 0.90 | $738.00 |
| B120 | 01/13/23 | EGM | Call with Lincoln re: investigation and transactions (.5); follow up call with N. Fulfree and M. Julceus re: investigation next steps (.5) | 1.00 | $820.00 |
| B120 | 01/13/23 | EGM | Review transactions and draft chart of same for investigation | 1.40 | $1,148.00 |
| B120 | 01/13/23 | EGM | Conference call with LS litigation team re: investigation | 0.80 | $656.00 |
| B120 | 01/13/23 | ESC | Review 2004 notice filed by Brendan Abbott and Peter Fischer | 0.20 | $198.00 |
| B120 | 01/13/23 | ESC | Prepare for (.1) and call with counsel for the debtors re: treatment of "license" / royalty in sale; follow up re: same (.6); confer with B. Clark re: "license" agreement research (.2) | 0.90 | $891.00 |
| B120 | 01/13/23 | MJJ | Review productions and internal notes in preparation for upcoming call with Committee's financial advisors | 2.60 | $2,041.00 |
| B120 | 01/13/23 | MLG | Conference with investigation team re: case status and strategy (.8); review and analyze debtors' documents re: potential witness interviews (1.7) | 2.50 | $1,962.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 01/13/23 | NF | Attend investigation call (.5); review litigation workstream (.3); attend call with Lincoln re: investigation (.5); follow up call with M. Julceus and E. Mannix and create concrete list of action items (1.0); brief discussion on investigation with E. Mannix (.2) ;Review Kesten litigation and Lincoln's initial transaction follow up questions | 3.70 | $3,626.00 |
| B120 | 01/15/23 | ALJ | Review and revise witness list | 0.20 | $150.00 |
| B120 | 01/15/23 | MJJ | Analyze and summarize research re: potential Debtor assets | 3.80 | $2,983.00 |
| B120 | 01/15/23 | MLG | E-mails with A. Jara re: updated witness list (.2); revise edit and update same re: potential interviewees (.1); draft e-mail to investigation team circulating same for review and comment (.1) | 0.40 | $314.00 |
| B120 | 01/16/23 | ABA | Review Lincoln analysis of J. Owoc distributions and proposed follow-up to Huron | 0.50 | $455.00 |
| B120 | 01/16/23 | MLG | Attend to investigation team e-mails re: litigation team workstream and strategy (.2); attend to E. Morris e-mail re: debtors' production tracker (.1) | 0.30 | $235.50 |
| B120 | 01/17/23 | ABA | E-mails with C. Essert and A. Jara re: K. Cole deposition outline (0.5); call with M. Julceus and E. Mannix re: status of Lincoln investigation and investigation workflow (0.4); calls with R. Maimin re: litigation team workflow and third-party subpoenas (0.4) | 1.30 | $1,183.00 |
| B120 | 01/17/23 | BMC | Draft memoranda re: section 365 and 363, license agreements, and arbitration awards for E. Chafetz (2.8); e-mail and deliver hard copy of memoranda to E. Chafetz (.4); discuss research and next steps with E. Chafetz (.4); e-mail D. Leit re: same (.2); research and compile secondary sources and case law re: same (1.5) | 5.30 | $2,888.50 |
| B120 | 01/17/23 | ESC | Review IP license research results (.6); review e-mail from B. Clark re: same (.1); meeting with B. Clark re: same (.3); begin reviewing secondary source IP research (.4) | 1.40 | $1,386.00 |
| B120 | 01/17/23 | JC | Review 2004 notice from class action plaintiff | 0.80 | $1,048.00 |
| B120 | 01/17/23 | JC | Office call with R. Maimin re: discovery schedule | 0.60 | $786.00 |
| B120 | 01/17/23 | LHS | Review committee challenge chart | 0.50 | $447.50 |
| B120 | 01/17/23 | MJJ | E-mail research services re: potential Debtor assets to investigate (.2); analyze and draft summary of the same (.3) | 0.50 | $392.50 |
| B120 | 01/17/23 | MJJ | Phone call with A. Adler and E. Mannix to strategize re: investigation and next steps | 0.50 | $392.50 |
| B120 | 01/17/23 | NF | Review M. Julceus e-mail summary re: investigative next steps (.3); review shareholder distributions file (.8) | 1.10 | $1,078.00 |
| B120 | 01/17/23 | ZM | Search for a Wisconsin Court of Appeals case involving VPX per A. Adler | 0.50 | $177.50 |
| B120 | 01/18/23 | ABA | E-mails with C. Essert re: causes of action research | 0.50 | $455.00 |
| B120 | 01/18/23 | CAE | Conduct research re: potential causes of action | 1.10 | $759.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 01/18/23 | MJJ | Confer with E. Mannix re: committee investigation and potentially actionable Debtor transactions | 0.30 | $235.50 |
| B120 | 01/18/23 | MJJ | E-mail investigation team re: analysis of potential Debtor assets (.3); revise real estate summary per comments from E. Mannis (.2); draft e-mail to Lincoln re: same (.1) | 0.60 | $471.00 |
| B120 | 01/19/23 | ABA | E-mail C. Essert re: failure to implement adequate oversight claim | 0.40 | $364.00 |
| B120 | 01/19/23 | CAE | Conduct research re: possible causes of action | 2.50 | $1,725.00 |
| B120 | 01/19/23 | LHS | Review updated critical dates memo (.2); review and revise workstream chart (.2); attend workstream call (.4) | 0.80 | $716.00 |
| B120 | 01/19/23 | MLG | Attend to M. Julceus and investigation team e-mail updates re: real estate summary and re: distributions (.2); further revise, edit and update list of potential witnesses for investigative team (.8) | 1.00 | $785.00 |
| B120 | 01/20/23 | ABA | E-mails with C. Essert re: open investigation research questions (0.6); participate in litigation team meeting (1.0) | 1.60 | $1,456.00 |
| B120 | 01/20/23 | CAE | Confer with A. Adler and M. Julceus re: possible causes of action | 0.70 | $483.00 |
| B120 | 01/20/23 | CAE | Attend litigation team meeting (1.0); edit and circulate memo re: meeting (.1) | 1.10 | $759.00 |
| B120 | 01/20/23 | MJJ | Attend weekly investigation team meeting re: strategy | 1.00 | $785.00 |
| B120 | 01/20/23 | MLG | Participate in weekly team investigative call re: case status and strategy | 1.00 | $785.00 |
| B120 | 01/20/23 | NF | Attend investigation call | 1.00 | $980.00 |
| B120 | 01/20/23 | NF | Review list of potential witnesses | 0.50 | $490.00 |
| B120 | 01/21/23 | BMC | E-mail E. Chafetz research re: royalty obligation | 0.20 | $109.00 |
| B120 | 01/21/23 | ESC | Review IP treatise re:  treatment of Bang royalty | 1.60 | $1,584.00 |
| B120 | 01/22/23 | ESC | Continue reviewing IP treatise re:  treatment of Bang royalty (.9); confer with debtors' counsel re:  ordinary course usage of BANG mark (.3) | 1.20 | $1,188.00 |
| B120 | 01/23/23 | ABA | Review C. Essert research re: director and officer liability (0.6); e-mails with J. Cohen, R. Maimin, E. Chafetz and J. Renert re: 2022 VPX v. Monster litigation (0.7); e-mails with M. Julceus re: Rule 2004 document requests (0.1); review draft K. Cole deposition outline and related research (0.6); communications with C. Essert re: K. Cole deposition outline (0.3) | 2.30 | $2,093.00 |
| B120 | 01/23/23 | CAE | Draft proposed outline for deposition of K. Cole (3.0); confer with A. Adler re: deposition outline (.2); confer with M. Julceus re: K. Cole deposition (.2) | 3.40 | $2,346.00 |
| B120 | 01/23/23 | EGM | Call with R. Maimin re: investigation update, chronology, transaction chart (.2); draft chronology chart for prepetition litigations (2.4) | 2.60 | $2,132.00 |
| B120 | 01/23/23 | ESC | Continue  reviewing secondary source IP research/treatise | 1.20 | $1,188.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 01/23/23 | MJJ | Respond to e-mail from Lincoln re: ongoing investigation | 0.10 | $78.50 |
| B120 | 01/23/23 | MJJ | Draft and revise document requests to Debtors | 2.30 | $1,805.50 |
| B120 | 01/23/23 | MJJ | Draft and revise Rule 2004 requests to third-parties | 2.70 | $2,119.50 |
| B120 | 01/23/23 | MJJ | E-mail Lincoln re: ongoing investigation and analysis of Debtor financial records | 0.20 | $157.00 |
| B120 | 01/23/23 | MJJ | E-mail R. Maimin re: status of document requests to Debtors and third parties | 0.10 | $78.50 |
| B120 | 01/23/23 | MJJ | E-mail C. Essert and A. Adler re: K. Cole deposition outline | 0.30 | $235.50 |
| B120 | 01/23/23 | MLG | Attend to R. Maimin and J. Cohen investigation team e-mails re: litigation strategy and status | 0.30 | $235.50 |
| B120 | 01/24/23 | ABA | E-mails with J. Cohen, E. Chafetz, R. Maimin, J. Renert and B. Clark re: debtors' ongoing litigations and related research (1.4); review research memo re: piercing the corporate veil (0.6); meeting with C. Essert re: K. Owoc deposition outline (2.3); e-mails with R. Maimin and M. Julceus re: investigation and Lincoln analysis (0.6); review draft J. Owoc document requests (0.5); call with M. Julceus re: same (0.5) | 5.90 | $5,369.00 |
| B120 | 01/24/23 | BMC | Review royalty research next steps from E. Chafetz | 0.60 | $327.00 |
| B120 | 01/24/23 | BMC | Confirm committee meeting agenda items with L. Sklar | 0.20 | $109.00 |
| B120 | 01/24/23 | BMC | Review royalty research next steps from E. Chafetz | 0.60 | $327.00 |
| B120 | 01/24/23 | CAE | Confer with A. Adler re: K. Cole deposition outline | 2.60 | $1,794.00 |
| B120 | 01/24/23 | CAE | Confer with A. Adler re: possible causes of action | 0.40 | $276.00 |
| B120 | 01/24/23 | CTH | Obtain docket for Kesten v. VPX 20-021163-CA-27, per E. Mannix | 0.20 | $69.00 |
| B120 | 01/24/23 | CTH | Obtain Florida corporate filings for Vital Pharmaceuticals, per R. Maimin | 0.20 | $69.00 |
| B120 | 01/24/23 | CTH | Public records research on J. Nichols and G. Robbins in Florida, per R. Maimin | 0.40 | $138.00 |
| B120 | 01/24/23 | EGM | Meet with A. Adler and C. Essert re: K. Cole deposition and informal interview with third party (.4); review certain documents and draft questions in preparation for informal interview with third party (1.5) | 1.90 | $1,558.00 |
| B120 | 01/24/23 | EGM | Review and revise draft document requests and subpoenas (.8); review supplier payment spreadsheet (1.1); review source documents for same (.4); attend to e-mails with Lincoln re intercompany payments and supplier payments (.5) | 2.80 | $2,296.00 |
| B120 | 01/24/23 | ESC | E-mails with B. Clark re:  royalty research topics; revise same | 0.40 | $396.00 |
| B120 | 01/24/23 | JC | Correspondence with R. Maimin re: 2004 notices | 0.80 | $1,048.00 |
| B120 | 01/24/23 | MJJ | Draft and revise document requests to Debtor insiders and employees | 2.00 | $1,570.00 |
| B120 | 01/24/23 | MJJ | Read and analyze documents from R. Maimin re: changes to debtors articles of incorporation | 0.30 | $235.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 01/24/23 | MJJ | Phone call with A. Adler re: ongoing investigation and document requests to J. Owoc | 0.50 | $392.50 |
| B120 | 01/24/23 | MJJ | Draft and revise document requests to J. Owoc | 1.90 | $1,491.50 |
| B120 | 01/24/23 | MJJ | E-mail Lincoln re: ongoing investigation and analysis of Debtor books and records | 0.20 | $157.00 |
| B120 | 01/24/23 | MLG | Attend to investigation team e-mails re: additional investigation analyses re: intercompany transfers | 0.20 | $157.00 |
| B120 | 01/24/23 | RM | E-mail team re: subpoenas; confer with J. Renert re: retention (0.3); social media research (0.9); committee call (0.3); confer with E. Mannix (0.2); talk to old gc and send e-mail (1.2); social media research (1.3); department of state research (0.5) | 4.90 | $5,880.00 |
| B120 | 01/25/23 | ABA | Meeting with E. Maimin, E. Mannix and M. Julceus re: depositions and subpoenas (0.5); meeting with Lincoln and Lowenstein teams re: analysis of intercompany transfers (0.5) | 1.00 | $910.00 |
| B120 | 01/25/23 | ALJ | Edit 2004 notice to K. Owoc (0.6); review documents re: K. Owoc (0.7) | 1.30 | $975.00 |
| B120 | 01/25/23 | CAE | Conduct research re: causes of action | 1.60 | $1,104.00 |
| B120 | 01/25/23 | CTH | Obtain case filings from Kesten v. VPX docket, per E. Mannix | 0.10 | $34.50 |
| B120 | 01/25/23 | CTH | Research contact information for Desiree Bolanos of VPX, per M. Julceus | 0.20 | $69.00 |
| B120 | 01/25/23 | EGM | Draft and revise various subpoenas to third parties (.8); research re: same (1.6) | 2.40 | $1,968.00 |
| B120 | 01/25/23 | EGM | Call with R. Maimin and third party re: investigation (1.7); meet with R. Maimin re: game plan and action items for investigation (.4); revise call notes and send to internal team (.4); call with R. Maimin re: third party contact and strategy (.3) | 2.80 | $2,296.00 |
| B120 | 01/25/23 | EGM | Meet with R. Maimin, A. Adler and M. Julceus re: subpoenas for depositions and document requests (.5); call with LS and Lincoln investigation teams re: intercompany and supplier payments (1.0); research and review Lincoln's payment spreadsheet and findings (1.5) | 3.00 | $2,460.00 |
| B120 | 01/25/23 | ESC | Confer with counsel for the debtors re: historical royalty / trademark issues | 0.10 | $99.00 |
| B120 | 01/25/23 | MJJ | Phone call with R. Maimin re: Lincoln's analysis | 0.20 | $157.00 |
| B120 | 01/25/23 | MJJ | Draft and revise Rule 2004 notices to third parties | 3.30 | $2,590.50 |
| B120 | 01/25/23 | MJJ | Meet with R. Maimin, A. Adler and E. Mannix re: subpoenas for depositions and document requests (.5); call with LS and Lincoln investigation teams re: intercompany and supplier payments (1.0); research and review Lincoln's payment spreadsheet and findings (1.5) | 3.00 | $2,355.00 |
| B120 | 01/25/23 | NF | Review Kesten call summary | 0.40 | $392.00 |
| B120 | 01/25/23 | NF | Review intercompany analysis (1.2); attend investigation call (1.0) | 2.20 | $2,156.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B120 | 01/25/23 | RM | Talk to M. Jucleus (0.4);  talk to E. Mannix (0.4); call secretary (0.2); e-mail re: D.  Bolanos (2.2) interview K. Owoc  and talk to E. Mannixa; e-mail team re: deposition/discovery strategy and read e-mails re: same (0.4); review causes of action chart; call re: subpoena strategy (0.3); call with E. Mannix  (0.3) | 4.20 | $5,040.00 |
| B120 | 01/25/23 | RM | Attention to subpoenas to debtors and to J. Owoc | 0.30 | $360.00 |
| B120 | 01/26/23 | ALJ | Draft Rule 2004 subpoena to Aha Aviation re: flight log | 0.80 | $600.00 |
| B120 | 01/26/23 | BMC | Research re: preferential transfers for C. Essert (1); confer with C. Essert re: same and zone of insolvency (.5) | 1.50 | $817.50 |
| B120 | 01/26/23 | CAE | Conduct research re: various debtor and non-debtor assets | 1.10 | $759.00 |
| B120 | 01/26/23 | EGM | Draft and revise 2004 notices and subpoenas to a multitude of third parties (9.6); work with LS and local team to redact and file 2004 notices and subpoenas (3.9) | 13.50 | $11,070.00 |
| B120 | 01/26/23 | ESC | Review various third party 2004 notices; e-mails re: same (.9); communications concerning C. Cole deposition; confer with E. Mannix re:  subpoena questions (.1) | 1.00 | $990.00 |
| B120 | 01/26/23 | GG | Perform redactions regarding third party subpoenas, confer with M. Berliner and E. Mannix regarding same | 3.20 | $1,008.00 |
| B120 | 01/26/23 | JC | Review and comment on various 2004 notices before service | 2.20 | $2,882.00 |
| B120 | 01/26/23 | MJJ | Review and analyze Lincoln's analysis of Debtor's financial transactions in preparation for revising Rule 2004 | 2.30 | $1,805.50 |
| B120 | 01/26/23 | MJJ | Revise Rule 2004s to third parties to incorporate results of Lincoln's investigation | 1.30 | $1,020.50 |
| B120 | 01/26/23 | MJJ | E-mail E. Mannix re: Rule 2004s to third parties (.2); review draft Rule 2004 requests to identify professional eyes only content for redaction (1.2); e-mail G. Grant re: redactions (.1); proofread and finalize Rule 2004s to third parties (.9) | 2.30 | $1,805.50 |
| B120 | 01/26/23 | MJJ | Revise document requests to the Debtors to conform with Rule 2004s to third parties | 0.60 | $471.00 |
| B120 | 01/26/23 | MJJ | Revise Rule 2004s to third parties per comments from N. Fulfree and J. Cohen | 2.50 | $1,962.50 |
| B120 | 01/26/23 | NF | Review 2004 subpoenas and all exhibits thereto  (2.8); discussion of same with investigation team (.6) | 3.40 | $3,332.00 |
| B120 | 01/26/23 | NF | Review updated summary of intercompany transactions | 1.20 | $1,176.00 |
| B120 | 01/26/23 | NF | Attend workflow call and e-mails/communications with investigation team re: confidentiality issues on 2004s | 0.80 | $784.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 01/26/23 | RM | Review and edit subpoena (0.5); e-mail team (0.1); e-mail with team re: K. Cole deposition(0.1); e-mail Latham re: K. Cole deposition(0.2); e-mail with team re: 2004 notices (0.2); call Leyza text with her and talk to Juan (0.6); confer with team (0.3); confer with team (0.2); workflow meet (0.3); deal with subs (0.2) | 2.90 | $3,480.00 |
| B120 | 01/26/23 | RM | Coordinate service and communicate with local counsel re: same (1.2) | 1.20 | $1,440.00 |
| B120 | 01/27/23 | ALJ | Confer with M. Julceus re: Rule 2004 notices and service | 0.10 | $75.00 |
| B120 | 01/27/23 | ALJ | Confer with C. Essert and A. Adler re: K. Cole deposition | 0.10 | $75.00 |
| B120 | 01/27/23 | BMC | Confer with C. Essert via Zoom re: outstanding research (.3) | 0.30 | $163.50 |
| B120 | 01/27/23 | CAE | Confer with A. Adler re: deposition of K. Cole (.2); confer with B. Clark re: preferential transfers (.4); conduct research re: possible causes of action (2.0) | 2.60 | $1,794.00 |
| B120 | 01/27/23 | EGM | Revise certain notices and subpoenas with updated address | 1.50 | $1,230.00 |
| B120 | 01/27/23 | EGM | Review and revise document requests to Debtors (1.1); e-mails with Lincoln re: document requests and missing information (.5) | 1.60 | $1,312.00 |
| B120 | 01/27/23 | ESC | Review fourth set of document requests to the Debtors; multiple e-mails concerning logistics of K. Cole deposition and related document production | 0.40 | $396.00 |
| B120 | 01/27/23 | ESC | Confer with LS team and local counsel re: various subpoenas and next steps related to same; review finalized subpoenas (.7); confer with the UST and others re: subpoena inquiries (.2) | 0.90 | $891.00 |
| B120 | 01/27/23 | MJJ | Revise document requests to the Debtors per comments from N. Fulfree | 1.50 | $1,177.50 |
| B120 | 01/27/23 | MJJ | Revise document requests to the Debtors per comments from Lincoln | 1.20 | $942.00 |
| B120 | 01/27/23 | MJJ | Investigate registered agents for Rule 2004s to third-parties(.2); e-mail team re: same (.1) | 0.20 | $157.00 |
| B120 | 01/27/23 | MJJ | Review amended Rule 2004s to certain third-parties | 0.20 | $157.00 |
| B120 | 01/27/23 | MJJ | Review Debtors' recent document production | 0.60 | $471.00 |
| B120 | 01/27/23 | NF | Review informal document request to debtors (.8); review e-mails re: subpoenas and service issues (.3) | 1.10 | $1,078.00 |
| B120 | 01/27/23 | RM | Pass subs to debtors (0.1); J. Owoc (0.2) | 2.40 | $2,880.00 |
| B120 | 01/28/23 | ESC | Prepare for and call with R. Maiman re: investigation issues | 0.30 | $297.00 |
| B120 | 01/28/23 | MJJ | E-mail R. Maimin re: Debtors organizational structure | 0.20 | $157.00 |
| B120 | 01/28/23 | RM | Talk to E. Chafetz re: issues | 0.20 | $240.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 01/30/23 | ABA | Participate in litigation workstream meeting (0.9); call with E. Chafetz and R. Maimin re: K. Cole deposition and proposed protective order (0.2); call with R. Feinstein, E. Chafetz and R. Maimin re: same (0.3); call with A. Quartarolo, R. Feinstein, E. Chafetz and R. Maimin re: same (0.4) | 1.80 | $1,638.00 |
| B120 | 01/30/23 | ALJ | Attend litigation team meeting re: tasks | 0.70 | $525.00 |
| B120 | 01/30/23 | CAE | Conduct research re: distributions | 1.70 | $1,173.00 |
| B120 | 01/30/23 | CAE | Attend litigation team meeting (.9); confer with M. Julceus re: third party beneficiaries (.1) | 1.00 | $690.00 |
| B120 | 01/30/23 | EGM | Participate in weekly litigation team call (.8); continue drafting suspicious transaction chronology (2.2); draft various 2004 subpoenas for third parties (1.9) | 4.90 | $4,018.00 |
| B120 | 01/30/23 | ESC | Review and analyze/comment on protective order and motion related to C. Cole 2004 exam (1.1); call with R. Maiman and A. Adler re: same (.2); call with counsel for Monster re: protective order and committee subpoena questions; confer with LS team re: same (.3); call with counsel for the debtors, C. Cole, and Monster re: protective order (.4); review Monster discovery requests directed at the debtors; e-mails re: same (.4); review J. Owoc subpoena (.3); review discovery plan; review proposed revisions to the scope of the 2004 requests directed to C. Cole (.1) | 2.80 | $2,772.00 |
| B120 | 01/30/23 | JC | Review Monster Energy 2004 Notice to Debtors and discuss same with R. Maimin | 1.40 | $1,834.00 |
| B120 | 01/30/23 | JC | Review upcoming litigation schedule and discuss with R. Maimin | 0.80 | $1,048.00 |
| B120 | 01/30/23 | JC | Review Monster Energy notice of intent to subpoena Jack Owoc and related document demand | 0.90 | $1,179.00 |
| B120 | 01/30/23 | JC | Review state court pleadings on Monster litigation | 1.60 | $2,096.00 |
| B120 | 01/30/23 | JC | Review draft protective order and comment re: same | 1.60 | $2,096.00 |
| B120 | 01/30/23 | MJJ | Attend weekly investigation team strategy call | 0.80 | $628.00 |
| B120 | 01/30/23 | MLG | Participate in investigation team weekly conference re: case status, strategy and workstream assignments | 1.00 | $785.00 |
| B120 | 01/30/23 | NF | Further review of general ledger transactions | 1.30 | $1,274.00 |
| B120 | 01/30/23 | NF | Attend investigation team call | 0.80 | $784.00 |
| B120 | 01/30/23 | RM | Prepare and meeting with litigation team(1.1); e-mail team re: K. Cole meeting (0.1); review e-mail from K. Cole counsel re: production (0.1); e-mail L. Blanco re: service (0.1); precall and call with E. Chafetz with Latham & Watkins LLP re: conference (0.3) | 1.70 | $2,040.00 |
| B120 | 01/30/23 | ZM | Retrieve documents in the matter of Vital Pharmaceuticals v. Monster Beverage Corporation per A. Adler | 0.10 | $35.50 |
| B120 | 01/31/23 | ABA | Review draft protective order (0.9); review e-mails from R. Maimin, M. Julceus, E. Mannix and Lincoln team re: subpoenas to Debtors and third parties (0.1) | 1.00 | $910.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 01/31/23 | CAE | Conduct research re: causes of action | 4.90 | $3,381.00 |
| B120 | 01/31/23 | EBL | Prepare Rule 2004 subpoena binders | 3.20 | $1,024.00 |
| B120 | 01/31/23 | EGM | Call with E. Chafetz re: investigation and causes of action | 0.50 | $410.00 |
| B120 | 01/31/23 | EGM | Call with Z. Messenger re: flagged transactions (.2); draft subpoenas to third parties (1.2); draft transactions under investigation summary and send to Lincoln (2.6); review and analyze Lincoln's transaction spreadsheets (1.8) | 5.80 | $4,756.00 |
| B120 | 01/31/23 | JC | Subpoena review and comment | 1.40 | $1,834.00 |
| B120 | 01/31/23 | JC | Review marked up protective order and comment re: same | 1.80 | $2,358.00 |
| B120 | 01/31/23 | LHS | Review monster and committee subpoenas (.5); send sample protective order to litigation team (.2); review revised version from R. Maimin and edits from J. Cohen and E. Chafetz (.4) | 1.10 | $984.50 |
| B120 | 01/31/23 | MJJ | Revise draft Rule 2004 to third party | 0.20 | $157.00 |
| B120 | 01/31/23 | MJJ | Perform legal research re: potential causes of action | 2.60 | $2,041.00 |
| B120 | 01/31/23 | MJJ | Prepare analysis of Debtors transactions for presentation to the committee | 3.50 | $2,747.50 |
| B120 | 01/31/23 | NF | Review protective order | 0.50 | $490.00 |
| B120 | 01/31/23 | RM | E-mail E. Chafetz re: monster (0.1); prep and committee call (0.6); edit protective order (3.7) | 4.40 | $5,280.00 |
| B120 | 02/01/23 | ABA | Call with R. Maimin re protective order (0.1); e-mails with B. Clark and C. Essert re preference research (0.1); review revised draft K. Cole deposition outline (2.8); review causes of action research (0.1) | 3.10 | $2,821.00 |
| B120 | 02/01/23 | CAE | Confer with E. Mannix re: causes of action (.4); confer with A. Adler re: depositions (.3) | 0.70 | $483.00 |
| B120 | 02/01/23 | EGM | Call with C. Essert re research on viable causes of action (.4); meet with M. Julceus re subpoenas to third parties and investigation (.6); review transactions under investigation summary comments from Lincoln (.5); conduct additional research on causes of action (2.3) | 3.80 | $3,116.00 |
| B120 | 02/01/23 | MJJ | Draft Rule 2004 request for third-party discovery | 0.60 | $471.00 |
| B120 | 02/01/23 | NF | Review draft protective order and discuss with team | 0.80 | $784.00 |
| B120 | 02/01/23 | RM | Edit protective order and transmit (0.4); edit subpoena to bookeeper, prepare for and participate in meet and confer re: protective order (1.3) | 1.70 | $2,040.00 |
| B120 | 02/02/23 | ABA | Virtual meeting with A. Jara and C. Essert re K. Cole deposition outline and causes of action research (1.6); review J. Owoc proofs of claim (0.3); meeting with E. Mannix and M. Julceus re committee causes of action presentation (0.8); meeting with R. Maimin, E. Mannix, M. Julceus and Lincoln team re committee causes of action presentation (0.9) | 3.60 | $3,276.00 |
| B120 | 02/02/23 | ALJ | Review cause of action memo for K. Cole deposition | 0.30 | $225.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 02/02/23 | ALJ | Meet with C. Essert and A. Adler re: edits to K. Cole deposition outline | 1.60 | $1,200.00 |
| B120 | 02/02/23 | BMC | Research and synthesize substantive consolidation in the Eleventh Circuit for J. Renert | 1.10 | $599.50 |
| B120 | 02/02/23 | CAE | Review draft deposition materials (.3); meet with A. Jara and A. Adler re: depositions (1.6); confer with N. Fulfree, A. Jara, and A. Adler re: distributions (.1) | 2.00 | $1,380.00 |
| B120 | 02/02/23 | CTH | Research certain employees of Vital Pharmaceuticals, per M. Julceus for 2044 subpoenas | 1.00 | $345.00 |
| B120 | 02/02/23 | EGM | Analyze various transactions including distributions, intercompany transfers, and supplier payments | 1.90 | $1,558.00 |
| B120 | 02/02/23 | LHS | Review subpoenas from monster | 0.20 | $179.00 |
| B120 | 02/02/23 | MJJ | Draft Rule 2004 requests to third parties | 0.90 | $706.50 |
| B120 | 02/02/23 | NF | Review committee investigation chart | 1.80 | $1,764.00 |
| B120 | 02/02/23 | RM | E-mail with E. Mannix re: Wilson interview | 0.10 | $120.00 |
| B120 | 02/03/23 | BMC | Research look back period and email findings to E. Mannix | 0.60 | $327.00 |
| B120 | 02/03/23 | BMC | Review Rule 2004 notices and subpoenas for M. Julceus | 1.10 | $599.50 |
| B120 | 02/03/23 | CAE | Draft and revise outline in preparation for third-party's deposition (3.4); confer with A. Jara and A. Adler re: outline (.3) | 3.70 | $2,553.00 |
| B120 | 02/03/23 | EGM | Conduct research re causes of action implicated by suspect transactions | 3.40 | $2,788.00 |
| B120 | 02/03/23 | ESC | Confer with R. Maimin and J. Cohen re: investigation presentation (.2); review updated on status of service of subpoenas (.1); review additional subpoenas (.1) | 0.40 | $396.00 |
| B120 | 02/03/23 | JC | Review preliminary investigation chart | 1.20 | $1,572.00 |
| B120 | 02/03/23 | MJJ | Email Debtors counsel re: meet and confer and additional document requests | 0.30 | $235.50 |
| B120 | 02/03/23 | MJJ | Revise Rule 2004 requests to third parties | 0.90 | $706.50 |
| B120 | 02/03/23 | MJJ | Email local counsel re: service of subpoenas | 0.10 | $78.50 |
| B120 | 02/03/23 | NF | Review 2004 subpoenas and insert edits re: same | 0.70 | $686.00 |
| B120 | 02/03/23 | RM | Edit subpoenas and send e-mail re: same (0.4); edit presentation and research background points (2.6); review edited protective order (0.8); read E. Chafetz edits to protective order and pass to other side (0.2) | 4.00 | $4,800.00 |
| B120 | 02/04/23 | CAE | Review subpoena for the production of documents | 1.00 | $690.00 |
| B120 | 02/05/23 | ALJ | Edit K. Cole deposition outline | 0.50 | $375.00 |
| B120 | 02/05/23 | CAE | Review and revise Rule 2004 notices and subpoenas (1.5); confer with A. Jara and A. Adler re: third party depositions (.3) | 1.80 | $1,242.00 |
| B120 | 02/05/23 | EGM | Call with R. Maimin re investigation and presentation (.2); call with E. Chafetz re same (.2) | 0.40 | $328.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 02/05/23 | ESC | Emails concerning investigation presentation status and next steps and call with R. Maimin re: investigation presentation timing (.2); call with E. Mannix re: questions about investigation presentation (.4); review and comment on further revised version of investigation presentation (1.3); call with E. Mannix re: same (.2) | 2.10 | $2,079.00 |
| B120 | 02/05/23 | JR | Communications with E. Mannix regarding investigation presentation | 0.40 | $404.00 |
| B120 | 02/05/23 | RM | Confer with E. Mannix and review documents | 0.60 | $720.00 |
| B120 | 02/06/23 | ABA | Review revised K. Cole deposition outline (0.3); e-mails with C. Essert and A. Jara re same (0.2); participate in litigation team meeting (1.4) | 1.90 | $1,729.00 |
| B120 | 02/06/23 | ALJ | Email with litigation team re: updates on witness deposition outlines | 0.20 | $150.00 |
| B120 | 02/06/23 | BMC | Review Rule 2004 notices and subpoenas and email comments to M. Julceus | 1.20 | $654.00 |
| B120 | 02/06/23 | BMC | Research various causes of action and corresponding damages for E. Mannix and email a summary of findings | 3.80 | $2,071.00 |
| B120 | 02/06/23 | CAE | Review subpoenas and Rule 2004 notices (1.7); confer with A. Jara and A. Adler re: deposition of witness (.3); attend litigation team meeting (1.4); draft notes re: meeting (.3) | 3.70 | $2,553.00 |
| B120 | 02/06/23 | CAE | Conduct research re: causes of action | 1.40 | $966.00 |
| B120 | 02/06/23 | EGM | Call with LS investigation team to discuss subpoenas, discovery and other investigation updates | 1.40 | $1,148.00 |
| B120 | 02/06/23 | EGM | Further revise subpoenas to various third parties | 1.20 | $984.00 |
| B120 | 02/06/23 | ESC | Emails with LS team re: withdrawal of P. Batista from representing J. Owoc (.1); review letter to J Owoc re spoliation (.1) | 0.20 | $198.00 |
| B120 | 02/06/23 | ESC | Participate in 2004 discovery call with counsel for the debtors (.3); review Bang FaceBook video for investigation purposes (.3) | 0.60 | $594.00 |
| B120 | 02/06/23 | JC | Telephone call with A. Quartorolo re: 2004 notices | 0.60 | $786.00 |
| B120 | 02/06/23 | JC | Review select social media videos and related news reports | 2.10 | $2,751.00 |
| B120 | 02/06/23 | JR | Review investigation presentation | 0.40 | $404.00 |
| B120 | 02/06/23 | LEVD | Meeting with litigation team re: investigation status and litigation strategy | 1.30 | $994.50 |
| B120 | 02/06/23 | LHS | Review newly filed 2004 notices | 0.30 | $268.50 |
| B120 | 02/06/23 | LHS | Research on J. Owoc | 0.40 | $358.00 |
| B120 | 02/06/23 | MJJ | Revise Rule 2004 subpoenas to third parties | 0.70 | $549.50 |
| B120 | 02/06/23 | MJJ | Email local counsel re: Rule 2004 Notices | 0.10 | $78.50 |
| B120 | 02/06/23 | MJJ | Weekly investigation team call | 1.40 | $1,099.00 |
| B120 | 02/06/23 | MLG | Participate in conference with investigative team re: case status and strategy and next steps re: investigation | 1.40 | $1,099.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 02/06/23 | NF | Review of revised committee investigation chart (1.5); attend investigation team call (1.3); review emails with Battista withdrawal (.2) | 3.00 | $2,940.00 |
| B120 | 02/06/23 | NF | Review subpoenas before service (Tilus, Robbins, Rodriguez, Bukovi) | 0.90 | $882.00 |
| B120 | 02/06/23 | RM | Prepare and litigation team call (0.9); e-mail J. Cohen and E. Chafetz re: doc destruction letter (0.1); review underlying docs (2.6); e-mail J. Cohen and everyone re: K. Cole depo (0.2) | 3.80 | $4,560.00 |
| B120 | 02/06/23 | RM | Prep and call with debtors counsel re: 2004s | 0.30 | $360.00 |
| B120 | 02/06/23 | RM | Confer with E. Chafetz re: meeting re: protective order (0.1); confer with E. Chafetz and e-mail A. Quartarolo re: intervening (0.4); e-mail M. Julceus re: 2004s (0.1) | 0.60 | $720.00 |
| B120 | 02/07/23 | ABA | E-mails with C. Essert and A. Jara re investigation research | 0.30 | $273.00 |
| B120 | 02/07/23 | ALJ | Confer with C. Essert re: edits to K. Cole deposition outline | 0.20 | $150.00 |
| B120 | 02/07/23 | ALJ | Review memorandum re: research on causes of action | 0.50 | $375.00 |
| B120 | 02/07/23 | BMC | Analyze various docket reports and pleadings re: potential causes of action for N. Fulfree and E. Mannix (2.7); confer with E. Mannix re: same (.3) synthesize findings into a chart re: same (1.2); email chart re: same to E. Mannix (.2) | 4.40 | $2,398.00 |
| B120 | 02/07/23 | BMC | Research and compile case law re: potential causes of action for E. Mannix and C. Essert | 0.60 | $327.00 |
| B120 | 02/07/23 | CAE | Confer with A. Jara re: third-party depositions (.4); confer with B. Clark re: causes of action (.4); conduct research re: statute of limitations (1.2) | 2.00 | $1,380.00 |
| B120 | 02/07/23 | EGM | Emails with LS team and local re service of subpoenas and other issues (.4); conduct further research for Committee presentation (1.4); participate in meet and confer with Debtors' counsel re document requests (1.1) | 2.90 | $2,378.00 |
| B120 | 02/07/23 | ESC | Emails with LS team re: research into 2004 discovery by a post confirmation vehicle after plan confirmation | 0.10 | $99.00 |
| B120 | 02/07/23 | JC | Review and comment on revised investigation memo | 1.30 | $1,703.00 |
| B120 | 02/07/23 | LHS | Confer with E. Chafetz re: call with debtors re: discovery | 0.30 | $268.50 |
| B120 | 02/07/23 | MJJ | Draft agenda for meet and confer with Debtors | 1.40 | $1,099.00 |
| B120 | 02/07/23 | MJJ | Meet and confer with Debtors' counsel re: outstanding requests | 1.20 | $942.00 |
| B120 | 02/07/23 | MJJ | Draft J. Owoc deposition outline | 2.60 | $2,041.00 |
| B120 | 02/07/23 | NF | Further review of investigation chart and backup re: key transactions | 1.70 | $1,666.00 |
| B120 | 02/07/23 | RM | E-mail team re: K. Cole deposition (0.1); finalize letter to J. Owoc re: spoliation (0.1); send letter re: spoliation and finalize (0.2) | 0.40 | $480.00 |
| B120 | 02/08/23 | CAE | Confer with R. Maimin and A. Jara re: upcoming witness deposition | 0.20 | $138.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 02/08/23 | EGM | Call with Lincoln and M. Julceus re investigation of transactions and document requests (.7); investigate and review various documents produced to Committee requests (2.6) | 3.30 | $2,706.00 |
| B120 | 02/08/23 | ESC | Confer with LS team re: discussion concerning Committee's subpoena; review updated subpoena index from process server/local counsel | 0.20 | $198.00 |
| B120 | 02/08/23 | LHS | Attention to correspondence from J. Cohen re: investigated third party payments | 0.20 | $179.00 |
| B120 | 02/08/23 | MJJ | Phone call with Lincoln re: investigation | 0.80 | $628.00 |
| B120 | 02/08/23 | MJJ | Email local counsel re: service of subpoenas | 0.10 | $78.50 |
| B120 | 02/08/23 | MJJ | Analyze Debtors financial statements | 0.40 | $314.00 |
| B120 | 02/08/23 | MJJ | Draft email to opposing counsel re: outstanding request | 1.10 | $863.50 |
| B120 | 02/08/23 | NF | review of final draft committee investigation deck | 0.80 | $784.00 |
| B120 | 02/09/23 | ALJ | Meet with M. Julceus re: deposition outline for J. Owoc (0.9); email with R. Maimin re: same (0.2) | 1.10 | $825.00 |
| B120 | 02/09/23 | BMC | Research and compile case law re: certain causes of action for E. Mannix and C. Essert (3.3); synthesize case law into an informal memorandum (1); email memorandum and cases to E. Mannix and C. (.2) | 4.50 | $2,452.50 |
| B120 | 02/09/23 | CAE | Review transactions to individuals under investigation | 1.30 | $897.00 |
| B120 | 02/09/23 | EGM | Review documents in data room for investigation purposes | 1.60 | $1,312.00 |
| B120 | 02/09/23 | JC | Review Debtors' motions for protective orders | 1.20 | $1,572.00 |
| B120 | 02/09/23 | LHS | Review motion for protective order | 0.60 | $537.00 |
| B120 | 02/09/23 | MJJ | Strategise with A. Jara re: J. Owoc deposition outline | 0.90 | $706.50 |
| B120 | 02/09/23 | MJJ | Email local counsel re: subpoenas and upcoming deposition dates | 0.20 | $157.00 |
| B120 | 02/09/23 | MJJ | Revise draft email to Debtors counsel re: outstanding document requests | 0.70 | $549.50 |
| B120 | 02/09/23 | MJJ | Review documents produced by Debtors | 3.80 | $2,983.00 |
| B120 | 02/09/23 | MJJ | Review documents in preparation for drafting J. Owoc deposition outline | 1.30 | $1,020.50 |
| B120 | 02/09/23 | NF | Review email chain re: subpoenas | 0.20 | $196.00 |
| B120 | 02/09/23 | NF | Review litigation tasks list and research memos re distributions by Florida corporations & LLCs and causes of action | 1.90 | $1,862.00 |
| B120 | 02/10/23 | BMC | Research and review case law re: Rule 2004 for A. Adler, E. Mannix, and M. Julceus | 3.00 | $1,635.00 |
| B120 | 02/10/23 | ESC | Call with R. Maimin and counsel for John Owoc re: subpoenas; follow up with R. Maimin re: same | 0.20 | $198.00 |
| B120 | 02/10/23 | JC | Multiple correspondence with 2004 notice parties re: Cole deposition | 0.40 | $524.00 |
| B120 | 02/10/23 | MJJ | Review documents in preparation for drafting J. Owoc outline | 2.30 | $1,805.50 |
| B120 | 02/10/23 | RM | Talk to counsel, talk to E. Mannix, give subpoenas | 0.60 | $720.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 02/12/23 | BMC | Research and review case law re: Rule 2004 for A. Adler, E. Mannix, and M. Julceus (1.2); synthesize findings into an email and send to internal team (1.7); confer with internal team re: research strategy and findings via calls and emails (.4) | 3.30 | $1,798.50 |
| B120 | 02/13/23 | ALJ | Emails with E. Mannix, A. Adler, and M. Julceus re: district court opinion on trademark litigation | 0.20 | $150.00 |
| B120 | 02/13/23 | ALJ | Confer with M. Julceus re: deposition outlines for J. Owoc (0.2); emails with litigation team re: deposition outlines (0.2) | 0.40 | $300.00 |
| B120 | 02/13/23 | BMC | Research and review case law re: Rule 2004 for A. Adler (1); synthesize findings into an email and send to A. Adler (.2) | 1.20 | $654.00 |
| B120 | 02/13/23 | BMC | Review investigation documents re: deposition of a witness (.5); draft deposition outline for E. Mannix and M. Julceus (2.6); email draft to E. Mannix and M. Julceus (.2) | 3.30 | $1,798.50 |
| B120 | 02/13/23 | LHS | Review opposition to protective order filed by monster and notice of cross examination | 0.40 | $358.00 |
| B120 | 02/13/23 | NF | Review K. Cole 2004 outline | 0.80 | $784.00 |
| B120 | 02/13/23 | RM | Confer with team re: brief and edit brief (0.1); e-mail with E. Mannix (0.1) e-mail Amy Quartarolo of Latham & Watkins, re: protective order and edit same (0.2); e-mail re: K. Cole deposition (0.1) | 0.50 | $600.00 |
| B120 | 02/14/23 | BMC | Research and compile case law re: cause of action for E. Mannix and C. Julceus | 2.00 | $1,090.00 |
| B120 | 02/14/23 | JC | Review protective order issues and discuss with R. Maimin | 0.60 | $786.00 |
| B120 | 02/14/23 | RM | Talk to E. Chafetz re: protective order (0.3) edit protective order (0.3) e-mail opposing counsel re: protective order (0.1) edit brief (2.4) | 3.10 | $3,720.00 |
| B120 | 02/15/23 | BMC | Research and compile case law re: cause of action for E. Mannix and C. Julceus (1.2); synthesize findings into an email and send to E. Mannix and C. Julceus for review (.8) | 2.00 | $1,090.00 |
| B120 | 02/15/23 | MJJ | Perform legal research re: potential causes of action | 0.80 | $628.00 |
| B120 | 02/15/23 | RM | Confer with E. Chafetz re: hearing appearance (0.1); confer with Mannix re: status of brief (0.1); confer with debtor counsel re: protective order (0.1); edit brief review (1.3) and edit declaration (0.2) | 1.80 | $2,160.00 |
| B120 | 02/16/23 | MJJ | Email E. Mannix and B. Clark re: research on potential cause of action | 0.10 | $78.50 |
| B120 | 02/16/23 | MJJ | Perform legal research re: potential causes of action | 0.40 | $314.00 |
| B120 | 02/16/23 | MJJ | Review and analyze Debtor document production | 2.30 | $1,805.50 |
| B120 | 02/17/23 | ESC | Review updated tracker related to the committee's fourth document request to the debtors | 0.20 | $198.00 |
| B120 | 02/17/23 | JC | Review revised protective order and comment re: same | 0.60 | $786.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 02/17/23 | NF | Review response tracker and related email from E. Morris | 0.70 | $686.00 |
| B120 | 02/18/23 | LHS | Review entered protective order | 0.30 | $268.50 |
| B120 | 02/20/23 | JC | Multiple correspondence with Lincoln and LS teams re: discovery requests | 1.20 | $1,572.00 |
| B120 | 02/20/23 | LHS | Review multiple e-mails re: distributions uncovered as part of investigation | 0.40 | $358.00 |
| B120 | 02/20/23 | LHS | Attention to multiple e-mails re: Debtors' schedules | 0.50 | $447.50 |
| B120 | 02/21/23 | BMC | Research certain causes of action for E. Mannix and M. Julceus (.5); analyze and synthesize documents sent by the Debtors into a chart for E. Mannix and M. Julceus (.7) | 1.20 | $654.00 |
| B120 | 02/21/23 | CAE | Attend litigation team meeting (.8); confer with A. Jara re: third-party witness depositions (.2) | 1.00 | $690.00 |
| B120 | 02/21/23 | MJJ | Attend weekly litigation team meeting | 0.80 | $628.00 |
| B120 | 02/21/23 | MJJ | Email C. Essert and B. Clark re: analysis of certain Debtor documents | 0.20 | $157.00 |
| B120 | 02/21/23 | MJJ | Review and analyze debtor production | 0.40 | $314.00 |
| B120 | 02/22/23 | ALJ | Meet with C. Essert re: K. Cole deposition outline and exhibits | 0.70 | $525.00 |
| B120 | 02/22/23 | BMC | Review Debtors' documents and summarize their contents into a chart for E. Mannix and M. Julceus (.6); email chart to E. Mannix and M. Julceus (.2) | 0.80 | $436.00 |
| B120 | 02/22/23 | CAE | Confer with A. Jara re: third party witness deposition and document productions | 0.80 | $552.00 |
| B120 | 02/22/23 | EGM | Attend to email from Z. Messenger re Huron document request follow-up | 0.40 | $328.00 |
| B120 | 02/22/23 | JC | Multiple correspondence with R. Maimin re: discovery issues | 1.20 | $1,572.00 |
| B120 | 02/22/23 | JR | Prepare for hearing on discovery issues (.4); review open issues (.2); communications with team (.2) | 0.80 | $808.00 |
| B120 | 02/22/23 | NF | Review follow up emails re: due diligence and discussion of same with Lincoln team | 0.60 | $588.00 |
| B120 | 02/23/23 | BMC | Research certain causes of action for E. Mannix and M. Julceus | 0.20 | $109.00 |
| B120 | 02/23/23 | ESC | Emails with A. Adler concerning proposed subpoena to Bang Jet purchaser | 0.20 | $198.00 |
| B120 | 02/23/23 | ESC | Emails with Lincoln, LS team and Huron re: continued insider diligence requests | 0.20 | $198.00 |
| B120 | 02/23/23 | JC | Correspondence with R. Maimin and E. Chafetz re: 2004 exams | 0.90 | $1,179.00 |
| B120 | 02/23/23 | JC | Correspondence with counsel to Monster and K. Cole re: deposition disputes | 0.60 | $786.00 |
| B120 | 02/23/23 | MJJ | Review and analyze Debtor documents | 2.20 | $1,727.00 |
| B120 | 02/23/23 | MJJ | Review and revise draft Rule 2004 subpoena and accompanying cover letter | 0.10 | $78.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 02/23/23 | MJJ | Email B. Clark re: legal research to support committee investigation | 0.30 | $235.50 |
| B120 | 02/23/23 | MJJ | Phone call with A. Adler re: Rule 2004 notices | 0.40 | $314.00 |
| B120 | 02/23/23 | RM | Review subpoena (2.00) and communicate with team re: next steps (0.2) e-mail re: deposition K. Cole (0.1) | 2.30 | $2,760.00 |
| B120 | 02/24/23 | ALJ | Edit deposition outline for K. Cole | 0.20 | $150.00 |
| B120 | 02/24/23 | BMC | Research certain causes of action for E. Mannix and M. Julceus (1.2); analyze and synthesize findings and email E. Mannix and M. Julceus (1.2) | 2.40 | $1,308.00 |
| B120 | 02/24/23 | CAE | Review 2004 production in preparation for third-party deposition | 2.80 | $1,932.00 |
| B120 | 02/24/23 | MJJ | Review and analyze legal research performed by B. Clark to identify potential causes of action against Debtors | 0.30 | $235.50 |
| B120 | 02/24/23 | MJJ | Review debtor documents | 3.50 | $2,747.50 |
| B120 | 02/24/23 | NF | Review AHA aviation subpoena and related documents | 0.40 | $392.00 |
| B120 | 02/25/23 | ESC | Emails with LS team re:  treatment of corporate jet | 0.20 | $198.00 |
| B120 | 02/27/23 | ALJ | Confer with C. Essert and R. Maimin re: exhibits for K. Cole deposition | 0.40 | $300.00 |
| B120 | 02/27/23 | CAE | Confer with R. Maimin and A. Jara re: third-party witness depositions | 1.50 | $1,035.00 |
| B120 | 02/27/23 | EGM | Conference call with LS Litigation team re case updates (.2); calls with Lincoln team re investigation issues (.4); participate in professionals call for Debtors and Committee to discuss informal discovery and outstanding items (1.0); follow up call with E. Chafetz and R. Maimin re same (.4); review revised UCC request tracker (.3) | 2.30 | $1,886.00 |
| B120 | 02/27/23 | ESC | Review K. Cole deposition outline | 0.30 | $297.00 |
| B120 | 02/27/23 | JC | Review summary materials to prepare for K. Cole deposition | 1.30 | $1,703.00 |
| B120 | 02/27/23 | JC | Prepare for K. Cole deposition | 2.20 | $2,882.00 |
| B120 | 02/27/23 | MJJ | Review and analyze document requests in preparation for meet and confer with Debtors counsel and financial advisors | 0.60 | $471.00 |
| B120 | 02/27/23 | MJJ | Attend call between Debtors counsel, committee counsel, and debtor and committee professionals re: discovery | 1.00 | $785.00 |
| B120 | 02/27/23 | RM | Confer with E. Chafetz re: strategy (0.4); communicate with opposing counsel and team re: scope of direct (0.3); e-mails re: hearing strategy (0.4); prep for K. Cole deposition (1.6) | 2.70 | $3,240.00 |
| B120 | 02/28/23 | ALJ | Draft Rule 2004 subpoena for third party | 1.70 | $1,275.00 |
| B120 | 02/28/23 | ALJ | Draft Rule 2004 subpoena for third party | 0.30 | $225.00 |
| B120 | 02/28/23 | CAE | Attend deposition of third-party witness K. Cole | 5.90 | $4,071.00 |
| B120 | 02/28/23 | ESC | Attend (partial) C. Cole deposition | 5.10 | $5,049.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 02/28/23 | JC | Final preparation for K. Cole deposition with E. Chafetz and R. Maimin | 1.40 | $1,834.00 |
| B120 | 02/28/23 | JC | Attend K. Cole deposition (dropped early) | 6.20 | $8,122.00 |
| B120 | 02/28/23 | MJJ | Review and analyze Debtor documents to identify potential causes of action | 0.60 | $471.00 |
| B120 | 02/28/23 | MJJ | Review rule 2004 subpoena and provide feedback on the same | 0.20 | $157.00 |
| B120 | 02/28/23 | RM | Prepare for Kathy Cole deposition and participate in same (8.9); negotiate with debtors' counsel re: hearing and confer with team re: same (1.2) | 10.10 | $12,120.00 |
| | | | **Total B120 - Asset Analysis and Recovery** | 1,052.90 | $856,095.00 |

B120A Investigation of Prepetition Lenders

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 11/03/22 | EBL | Download first batch of documents for lien review; e-mails with J. Cohen and L. Citron re: same | 0.60 | $180.00 |
| B120A | 11/03/22 | NF | Review of research re: continuing conduct and share with group | 0.40 | $354.00 |
| B120A | 11/04/22 | EBL | Work on lien review memo | 3.30 | $990.00 |
| B120A | 11/07/22 | EBL | Work on lien review memo | 9.20 | $2,760.00 |
| B120A | 11/07/22 | NF | Attend internal call on investigation status | 0.70 | $619.50 |
| B120A | 11/08/22 | EBL | Work on lien review memo | 2.40 | $720.00 |
| B120A | 11/08/22 | ESC | Begin reviewing draft lien review memorandum | 0.90 | $832.50 |
| B120A | 11/08/22 | LAC | Review of security documents | 4.80 | $6,144.00 |
| B120A | 11/09/22 | LAC | Review of Credit Documents | 4.70 | $6,016.00 |
| B120A | 11/09/22 | LHS | Review draft lien review memo | 0.40 | $326.00 |
| B120A | 11/10/22 | ESC | Continue reviewing lien review memorandum | 0.70 | $647.50 |
| B120A | 11/10/22 | LAC | Review and revision of lien memo | 4.80 | $6,144.00 |
| B120A | 11/14/22 | EBL | Review and respond to e-mails re: auto liens | 0.60 | $180.00 |
| B120A | 11/15/22 | ESC | Confer with E. Lawler re:  lien review memorandum (.1); further review lien review memorandum (.8) | 0.90 | $832.50 |
| B120A | 11/15/22 | LAC | Review and revision of lien memo | 2.60 | $3,328.00 |
| B120A | 11/16/22 | ABA | Review pending document requests and responses to same | 0.20 | $170.00 |
| B120A | 11/16/22 | EBL | Work on lien review memo | 1.60 | $480.00 |
| B120A | 11/16/22 | LAC | Review of asset schedules | 1.70 | $2,176.00 |
| B120A | 11/16/22 | LAC | Review and revision of lien memo | 2.90 | $3,712.00 |
| B120A | 11/16/22 | LAC | Review of mortgages | 3.40 | $4,352.00 |
| B120A | 11/18/22 | ESC | Further review lien review memorandum in conjunction with schedules / SOFAs | 0.50 | $462.50 |
| B120A | 11/18/22 | NB | Research, download, and organize the schedules of assets and liabilities and statements of financial affairs for the non-main case debtors; circulate same to LS Team; review of schedules of assets and liabilities for Vital Pharmaceuticals, Inc.; updates to lien review memo | 2.90 | $1,102.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B120A | 11/21/22 | LAC | Work on lien review memo | 2.40 | $3,072.00 |
| B120A | 11/22/22 | ESC | Review revised lien review memorandum ; confer with L. Citron re:  same | 0.80 | $740.00 |
| B120A | 11/22/22 | LAC | Work on lien review memo | 2.60 | $3,328.00 |
| B120A | 11/22/22 | NB | Update lien review memo as to Schedules of Assets and Liabilities; correspondence with L. Citron re: same | 2.90 | $1,102.00 |
| B120A | 11/23/22 | ESC | Confer with LS lien review team re: updated version of memorandum; begin reviewing same | 0.40 | $370.00 |
| B120A | 11/25/22 | ESC | Confer with LS lien review team re: updated version of memorandum; review further revised lien review memorandum | 0.70 | $647.50 |
| B120A | 11/28/22 | ESC | Review revised lien review memorandum | 0.40 | $370.00 |
| B120A | 11/28/22 | FSH | Review and revise lien summary memorandum | 2.40 | $2,016.00 |
| B120A | 11/29/22 | EBL | Work on lien review | 6.80 | $2,040.00 |
| B120A | 11/29/22 | ESC | Confer with E. Lawler re: revised lien review memorandum; review committee call agenda | 0.10 | $92.50 |
| B120A | 11/30/22 | EBL | Work on lien review memo | 8.40 | $2,520.00 |
| B120A | 11/30/22 | ESC | Review revised lien review memorandum (.6); e-mails with LS team re:  same (.3) | 0.90 | $832.50 |
| B120A | 11/30/22 | FSH | Review of loan documents re lien summary | 1.70 | $1,428.00 |
| B120A | 11/30/22 | NB | Attention to lien review comments; correspondence with service company re: lien search cost estimate for John H. Owoc | 0.60 | $228.00 |
| B120A | 12/01/22 | EBL | Further updates to lien review memo | 0.70 | $210.00 |
| B120A | 12/01/22 | ESC | Review revised lien review memorandum (.4); confer with LS team re:   same (.2) | 0.50 | $462.50 |
| B120A | 12/01/22 | FSH | Review of lien summary | 0.50 | $420.00 |
| B120A | 12/01/22 | LAC | Work on lien review memo | 3.00 | $3,840.00 |
| B120A | 12/02/22 | ESC | Review lien review results for J. Owoc re:  completing lien review memorandum (.1); further review lien review memorandum (.3); prepare for (.1) and call with LS team re:  same (.4) | 0.90 | $832.50 |
| B120A | 12/02/22 | FSH | Call with E. Chavetz and L. Citron re: pre-petition collateral | 0.40 | $336.00 |
| B120A | 12/02/22 | LAC | Telephone conversation with E. Chafetz and F. Skoller re: lien review | 0.50 | $640.00 |
| B120A | 12/02/22 | NB | Review of lien search results for J. Owoc; e-mail to F. Skoller and E. Chafetz re: results | 0.50 | $190.00 |
| B120A | 12/05/22 | NF | Review lien review memo | 1.50 | $1,327.50 |
| B120A | 12/05/22 | RM | Review background transcripts re: prepetition litigation | 2.60 | $2,938.00 |
| B120A | 12/06/22 | EBL | Work on lien review memo | 0.60 | $180.00 |
| B120A | 12/06/22 | ESC | Confer with LS team re:  further revised lien review memorandum | 0.20 | $185.00 |
| B120A | 12/06/22 | FSH | Revise pre-petition lien memo | 0.70 | $588.00 |
| B120A | 12/06/22 | LAC | Work on lien review memo | 1.20 | $1,536.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 12/07/22 | EBL | Review and respond to e-mails from F. Skoller re: real estate holdings | 0.40 | $120.00 |
| B120A | 12/07/22 | ESC | Confer with LS team re:  further revised lien review memorandum; review additional back up for lien review memorandum | 0.60 | $555.00 |
| B120A | 12/07/22 | LAC | Work on lien review memo | 0.90 | $1,152.00 |
| B120A | 12/08/22 | ESC | E-mails with LS team re:   open lien review memo issues | 0.30 | $277.50 |
| B120A | 12/09/22 | ESC | Confer with LS team re: status of lien review memorandum andreview updates on same (.1); review updates on insider transactions and review updates on section 503(b)(9) bar date motion and interim compensation procedures (.1) | 0.20 | $185.00 |
| B120A | 12/10/22 | ESC | Review and comment on further revised version of lien review memorandum (.7); draft e-mail to LS team re: same (.4) | 1.10 | $1,017.50 |
| B120A | 12/12/22 | EBL | Work on lien review memo | 3.20 | $960.00 |
| B120A | 12/12/22 | ESC | E-mails with LS team re:  open issues with lien review memorandum (.1); review summary chart of fees and additional collateral granted per amendments/forbearance agreements (.2) | 0.30 | $277.50 |
| B120A | 12/12/22 | FSH | Review amendments and forbearance agreements and revise lien review summary | 1.80 | $1,512.00 |
| B120A | 12/13/22 | ESC | Continue reviewing summary chart of the fees and additional collateral which was granted per the amendments/forbearance agreements (.2); call with F. Skoller re:  same (.3) | 0.50 | $462.50 |
| B120A | 12/13/22 | FSH | Review debt documents, call with E. Chafetz | 0.50 | $420.00 |
| B120A | 12/13/22 | LAC | Work on lien review memo | 0.70 | $896.00 |
| B120A | 12/14/22 | ESC | E-mails with LS team re:  open issues with lien review memorandum and potential real estate challenge issues | 0.20 | $185.00 |
| B120A | 12/14/22 | LAC | Review of current draft of lien review | 2.70 | $3,456.00 |
| B120A | 12/15/22 | ESC | E-mails with LS team re:  open issues with lien review memorandum and potential real estate challenge issues (.2) ; review revised memorandum (.7) | 0.90 | $832.50 |
| B120A | 12/16/22 | ESC | Prepare for (.2)  and call with LS team re:  lien review memorandum (.4) | 0.60 | $555.00 |
| B120A | 12/16/22 | FSH | Final review of amendments; call with E. Chafetz and J. Renert re: lien summary | 1.00 | $840.00 |
| B120A | 12/16/22 | JR | Review lien memo (.6); call with F. Skoller and E. Chafetz re:  same (.5) | 1.10 | $1,050.50 |
| B120A | 12/19/22 | ESC | Confer with J  Renert re:  lien review memorandum status and next steps related to same | 0.10 | $92.50 |
| B120A | 12/20/22 | EBL | Work on lien review | 2.20 | $660.00 |
| B120A | 12/20/22 | ESC | Review and comment on further revised lien review memorandum (.8); e-mails with LS team re: same (.3); call with J. Renert re:  same (.2) | 1.30 | $1,202.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 12/20/22 | FSH | Calls with J. Renert, revise lien summary memo | 1.00 | $840.00 |
| B120A | 12/20/22 | LHS | Draft excerpt for lien review summary memo and send to J. Renert | 0.70 | $570.50 |
| B120A | 12/20/22 | NF | Call with A. Adler (.7); review 2004 subpoenas (.7); discuss same with investigation team (.3) | 1.70 | $1,504.50 |
| B120A | 12/21/22 | ESC | Review further revised version of lien review memorandum; confer with LS team re: same | 0.80 | $740.00 |
| B120A | 12/21/22 | JR | Call with B. Clark and E. Mannix re:  perfection research (.4); draft e-mail to lenders' counsel re: challenge claims (1.1) | 1.50 | $1,432.50 |
| B120A | 12/21/22 | NF | Review general ledger produced by debtors and flagged transactions | 1.30 | $1,150.50 |
| B120A | 12/26/22 | BMC | Compile and survey case law re: security interests, D&O insurance, and forbearance fee avoidance for J. Renert (3.6); examine case law findings with J. Renert via phone call (.2); synthesize case law findings into an e-mail to J. Renert (1) | 4.80 | $2,400.00 |
| B120A | 12/26/22 | ESC | Review and comment on e-mail to the lenders re:  lien review results (.8); follow up e-mails with LS team re: same (.3) | 1.10 | $1,017.50 |
| B120A | 12/26/22 | FSH | Review lender challenge letter | 0.30 | $252.00 |
| B120A | 12/26/22 | JR | Finalize e-mail to lenders re: lien review | 0.60 | $573.00 |
| B120A | 12/27/22 | BMC | Compile and analyze relevant case law and statutes re: security interests and D&O insurance for J. Renert (2.2); synthesize findings into an outline and e-mail to J. Renert (1) | 3.20 | $1,600.00 |
| B120A | 12/27/22 | JC | Financing review lien memo to lender's counsel and comment re: same | 1.10 | $1,358.50 |
| B120A | 12/28/22 | ESC | Review various versions of proposed lien review stipulation; e-mails with LS team re:  same | 0.40 | $370.00 |
| B120A | 12/29/22 | BMC | Analyze Debtors' collateral and create stipulated facts re: lien challenge extension (3.4); e-mail draft to E. Mannix (.1) | 3.50 | $1,750.00 |
| B120A | 12/29/22 | ESC | Review updates on lien review results and next steps | 0.20 | $185.00 |
| B120A | 01/01/23 | BMC | Create exhibits re: lien challenge extension stipulation for J. Renert (2); e-mail exhibits to J. Renert and E. Mannix for review (.1) | 2.10 | $1,144.50 |
| B120A | 01/02/23 | ESC | Confer with LS team re: motion summaries for the committee and upcoming hearing preparation (.1) ; review notice of filing notice of lien perfection and preservation and intent to enforce pursuant to 11 U.S.C.§546(b) filed by Hardrock Concrete Placement Co, Inc. (.1) | 0.20 | $198.00 |
| B120A | 01/03/23 | BMC | Research and analyze case law re: committee dissolution for N. Fulfree (2.6); locate and review certain liens from the debtors' schedules and incorporate them into an exhibit for J. Renert (1) | 3.60 | $1,962.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 01/03/23 | ESC | Review and comment o draft lien stipulation (.8); review lender correspondence related to lien challenges (.2) | 1.00 | $990.00 |
| B120A | 01/03/23 | JR | Draft lien stipulation (1.4); revise schedules (1.4) | 2.80 | $2,828.00 |
| B120A | 01/04/23 | BMC | Review and confirm lien challenge exhibit information with the debtors' schedules and case docket (.6); review and incorporate comments from E. Chafetz and J. Renert into the lien stipulation and exhibit drafts (1.4); e-mail updated and redlined versions of drafts to E. Chafetz and J. Renert (.2); examine debtors chapter 11 cases' docket for schedules and update lien stipulation draft (1); discuss schedules findings to J. Renert and e-mail updated version of the draft to J. Renert (.2) | 3.40 | $1,853.00 |
| B120A | 01/04/23 | ESC | Confer with J. Renert and debt team re:  lien review issues (.2) ; review and comment on revised lien challenge stipulation (.4) | 0.60 | $594.00 |
| B120A | 01/04/23 | FSH | Review lender response, call with L. Citron and J. Renert, review forbearance agreement | 1.10 | $979.00 |
| B120A | 01/04/23 | JR | Further revisions to lien stipulation (.6); revise schedule (.4); review response letter (.3); call with L. Citron and F. Skoller regarding same (.3); respond (.4) | 2.00 | $2,020.00 |
| B120A | 01/04/23 | LAC | Review and revise letter re: lien issues | 0.60 | $813.00 |
| B120A | 01/04/23 | LAC | Review of forbearance documentation | 0.20 | $271.00 |
| B120A | 01/05/23 | BMC | Review and integrate comments from E. Chafetz and J. Renert into the lien stipulation exhibits (1); analyze and verify schedules and pre-petition agreement to update the lien stipulation exhibits for J. Renert (1); e-mail updated version of the exhibits and corresponding relines to J. Renert and E. Chafetz (.1); participate in case administration work stream meeting via Zoom (.8); research and compile case law and statutory provisions re: shareholder distribution limitations under Delaware law and discuss findings with A. Moore via Jabber and phone call (3.1) | 6.00 | $3,270.00 |
| B120A | 01/05/23 | ESC | Further review and comment on revised lien challenge stipulation; e-mails re:  same | 0.40 | $396.00 |
| B120A | 01/05/23 | FSH | Meeting with J. Renert re: commercial tort claims, meeting with R. Lindsey re: commercial tort claim research, review lien stipulation, review research | 1.00 | $890.00 |
| B120A | 01/05/23 | JR | Review E. Chafetz's comments to stipulation (.2); communications regarding finalizing same (.2); meet with F. Skoller regarding (.3); research regarding commercial tort claims (.5); finalize stipulation and exhibits, draft response (1.2) | 2.40 | $2,424.00 |
| B120A | 01/05/23 | RAL | Conduct research re: whether the lenders have a security interest in after acquired commercial tort claims | 4.00 | $2,400.00 |
| B120A | 01/06/23 | ESC | Review research into liens on and security interests in/on commercial tort claims; multiple e-mails re:  same | 0.20 | $198.00 |
| B120A | 01/06/23 | FSH | Review of stipulation and contested claims | 0.30 | $267.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 01/06/23 | JC | Review draft lien stipulation and comment re: same | 0.60 | $786.00 |
| B120A | 01/06/23 | JR | Finalize and circulate lien stipulation (.4); communications regarding commercial tort claims (.2) | 0.60 | $606.00 |
| B120A | 01/06/23 | LAC | Work on arguments for lien review | 0.40 | $542.00 |
| B120A | 01/07/23 | ESC | E-mails with counsel for the lenders re:  response to lien review stipulation; review supporting documentation; multiple e-mails with LS team re:  same | 0.30 | $297.00 |
| B120A | 01/07/23 | FSH | Attend to disputed claims and research for lien review | 0.30 | $267.00 |
| B120A | 01/07/23 | JR | Review communications form lender's counsel, communications regarding lien analysis | 0.50 | $505.00 |
| B120A | 01/08/23 | ESC | Review updates on and multiple communications concerning lien review issues | 0.20 | $198.00 |
| B120A | 01/08/23 | JR | Communications regarding lien analysis and negotiations | 0.60 | $606.00 |
| B120A | 01/08/23 | RAL | Conduct research re: whether Truist's security interest is perfected prepaid deposits, inventory located in foreign jurisdictions, and commingled proceeds | 6.50 | $3,900.00 |
| B120A | 01/09/23 | ESC | Review LS debt research results into open lien review issues including, but not limited to, NOL issues, foreign inventory, cash and prepaid deposits; multiple e-mails re:  same | 0.30 | $297.00 |
| B120A | 01/09/23 | FSH | Conference call with J. Renert and L. Adamo, review secured party claims, review research | 1.40 | $1,246.00 |
| B120A | 01/09/23 | JR | Various communications regarding lien review response (.5); review research (.5); call with F. Skoller and L. Adamo (.5) | 1.50 | $1,515.00 |
| B120A | 01/09/23 | LAC | Work on lien review | 0.80 | $1,084.00 |
| B120A | 01/09/23 | RAL | Conduct research re: whether Truist has a perfect security interest in foreign collateral, prepaid deposits, and net operating losses | 4.90 | $2,940.00 |
| B120A | 01/10/23 | ESC | Review lien review research and cases / secondary sources related to foreign inventory perfection issues | 0.40 | $396.00 |
| B120A | 01/10/23 | FSH | Review and revise Committee response letter | 0.70 | $623.00 |
| B120A | 01/10/23 | JR | Draft lien review response letter (2.7) review research and follow-up with team regarding same (1.3) | 4.00 | $4,040.00 |
| B120A | 01/10/23 | LAC | Work on arguments for lien memo stipulation | 1.60 | $2,168.00 |
| B120A | 01/10/23 | NF | Review solvency research and send memo to team with explanation | 0.40 | $392.00 |
| B120A | 01/10/23 | RAL | Conduct research re: whether secured creditor has a perfected lien in tax refunds generated postpetition from net operating losses incurred prepetition | 1.80 | $1,080.00 |
| B120A | 01/11/23 | BMC | analyze case law, Uniform Commercial Code, and Debtors' perfection certificate schedules to cite check summary of challenges letter for J. Renert (1.4); integrate comments from E. Chafetz into the summary of challenges letter, redline, and e-mail to E. Chafetz and J. Renert for review (1.2) | 2.60 | $1,417.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 01/11/23 | ESC | Review and comment on letter to lenders' counsel related to lien review (.8)  multiple follow up e-mails re: same (.2) | 1.00 | $990.00 |
| B120A | 01/11/23 | FSH | Research collateral issues, review and revise Committee response letter | 1.20 | $1,068.00 |
| B120A | 01/11/23 | JR | Revise lien challenge letter based on additional research (1.1); circulate to E. Chafetz and communications regarding same (.3) | 1.40 | $1,414.00 |
| B120A | 01/11/23 | LAC | Work on lien review letter | 0.70 | $948.50 |
| B120A | 01/11/23 | LAC | Work on letter for lien review issues | 0.50 | $677.50 |
| B120A | 01/11/23 | RAL | Review letter to Prepetition Agent re: disputing collateral; draft argument re: prepaid deposits | 1.10 | $660.00 |
| B120A | 01/12/23 | BMC | Integrate comments from J. Renert, E. Chafetz, F. Skoller, and L. Citron into the summary of challenges letter (1.6); e-mail updated version and redlines to internal team (.2) | 1.80 | $981.00 |
| B120A | 01/12/23 | ESC | Review and comment on revised challenge letter; multiple follow up e-mails re:  same (.4); review LS debt's additional edits to letter (.3); review further revised letter (.1) | 0.80 | $792.00 |
| B120A | 01/12/23 | FSH | Revise summary response for lien review | 0.80 | $712.00 |
| B120A | 01/13/23 | ESC | Confer with LS team re:  lien review letter for the lenders; review final version of letter to lenders | 0.20 | $198.00 |
| B120A | 01/13/23 | JC | Review lien challenge response letter and comment re: same | 0.40 | $524.00 |
| B120A | 01/13/23 | JR | Finalize and circulate lien Challenge letter | 0.20 | $202.00 |
| B120A | 01/17/23 | NF | Review initial draft of challenge chart | 0.70 | $686.00 |
| B120A | 01/19/23 | ESC | Review lenders most recent response to committee's letter re: summary of challenges | 0.20 | $198.00 |
| B120A | 01/20/23 | EGM | Review Truist comments to stipulation and exhibit (.2); revise draft stip and exhibits re: challenges and send same to J. Renert (1.4) | 1.60 | $1,312.00 |
| B120A | 01/20/23 | ESC | Calls and e-mails with LS team and counsel for the lenders  re:  lien review status (.2);  review stipulation and the exhibits concerning proposed lien challenge resolution (.3) | 0.50 | $495.00 |
| B120A | 01/20/23 | JR | Review lien response from lenders (.4); internal correspondence and research regarding proposal (1.2); communications with E. Mannix regarding updating stipulation (.1); brief review of revised stipulation received from lenders (.5) | 2.20 | $2,222.00 |
| B120A | 01/20/23 | LAC | Work on arguments for collateral issues | 0.50 | $677.50 |
| B120A | 01/21/23 | EGM | Further revise stipulation and exhibits re: challenges | 0.40 | $328.00 |
| B120A | 01/21/23 | ESC | Continue reviewing stipulation and the exhibits concerning proposed lien challenge resolution (.4); e-mails with LS team re:  same (.2) | 0.60 | $594.00 |
| B120A | 01/21/23 | FSH | Call with J. Renert re: response letter | 0.20 | $178.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 01/21/23 | JC | Financing review proposed challenge stipulation and comment re: same | 0.70 | $917.00 |
| B120A | 01/21/23 | JR | Review and revise lien stipulation and exhibit (.8); communications with F. Skoller and L. Adamo regarding same (.2); communications with team (.4) | 1.40 | $1,414.00 |
| B120A | 01/23/23 | EGM | Revise stipulation and exhibits re: lien challenge (.4); send same to lenders' counsel outlining comments (.2); further revise stipulation and exhibits (.2); send same to lenders' counsel (.2) | 1.00 | $820.00 |
| B120A | 01/23/23 | ESC | E-mails and calls with LS team re: stipulation and the exhibits concerning proposed lien challenge resolution (.2); review and comment on e-mail to counsel for Truist re: updated stipulation (.1) | 0.30 | $297.00 |
| B120A | 01/23/23 | JR | Finalize lien stipulation (.4); communications with lender's counsel regarding same (.5) | 0.90 | $909.00 |
| B120A | 01/24/23 | JR | Follow-up team regarding finalizing lien stipulation | 0.20 | $202.00 |
| B120A | 01/25/23 | JR | Review memo summarizing lien stipulation | 0.30 | $303.00 |
| B120A | 01/26/23 | BMC | Research re: various debtor and non-debtor assets for E. Mannix (1.0); e-mail summary of findings to E. Mannix (.2) | 1.20 | $654.00 |
| B120A | 01/27/23 | ESC | Multiple e-mails with LS team and counsel for the lenders concerning finalization of lien challenge stipulation | 0.20 | $198.00 |
| B120A | 01/27/23 | JR | Finalize lien stipulation | 0.20 | $202.00 |
| | | | **Total B120A - Investigation of Prepetition Lenders** | 223.60 | $177,629.50 |

B130 Asset Disposition

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 11/03/22 | LHS | Pull and review templates for motion to run sale | 0.30 | $244.50 |
| B130 | 11/06/22 | JC | Review Rothschild process update from Miller Buckfire | 0.60 | $741.00 |
| B130 | 11/07/22 | JR | Review and comment on first day memorandum, including review of underlying pleadings and orders | 1.70 | $1,623.50 |
| B130 | 11/07/22 | JR | Review and comment on cash management memorandum, including review of underlying motion and proposed order | 0.70 | $668.50 |
| B130 | 11/07/22 | LHS | Attention to e-mails re: critical vendor spending | 0.20 | $163.00 |
| B130 | 11/08/22 | JR | Review and comment on first day memorandum | 0.60 | $573.00 |
| B130 | 11/09/22 | EGM | Provide feedback to Lincoln on DD list for Huron (.3); revise draft demand letter (2.1); revise exhibits for the demand letter (1.3); conduct research re: documents in support of demand letter including review of various transcripts (2.0) | 5.70 | $4,161.00 |
| B130 | 11/09/22 | LHS | Review e-mail from debtors re: KERP motion | 0.20 | $163.00 |
| B130 | 11/10/22 | ESC | Review e-mail from the Debtors re: proposed vehicle sales; confer with LS team re: strategy related to same | 0.30 | $277.50 |
| B130 | 11/10/22 | ESC | Review supplemental party list prepared by Miller Buckfire / Stifel for addition to the marketing process; review Rothschild fee comp analysis prepared by Miller Buckfire | 0.10 | $92.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 11/10/22 | JR | Review KEIP/KERP motion and communications | 0.30 | $286.50 |
| B130 | 11/10/22 | LHS | Analyze debtors' proposed KERP and send e-mail summarizing same to team (5); review comments from E. Chafetz re: KERP (.2) | 0.70 | $570.50 |
| B130 | 11/10/22 | LHS | Review list of supplementary parties for sale from Miller Buckfire (.2); analyze information re: debtors' proposed vehicle sales and respond to group (.5) | 0.70 | $570.50 |
| B130 | 11/11/22 | ESC | Review updates on Debtors' motion to sell certain vehicles and related lien/security interests issues | 0.20 | $185.00 |
| B130 | 11/11/22 | JR | Call with Lincoln regarding cash management issues (.4); review revised cash management order (.2); communications with L. Sklar regarding same (.3) | 0.90 | $859.50 |
| B130 | 11/11/22 | JR | Review KEIP communications | 0.30 | $286.50 |
| B130 | 11/11/22 | LHS | Review additional e-mails from E. Chafetz, J. Renert, and Lincoln re: KERP and draft issues list (.6); send issues list to Debtors (.2); review responses on KERP issues list from Debtors and exchange multiple e-mails with E. Chaftez, J. Cohen, and Lincoln re: same (1.4); call with L. Burton (.2); e-mail J. Cohen and E. Chafetz re: call (.2); review KERP list from L. Burton and additional responses from E. Chafetz and L. Burton (.5); attention to multiple e-mails re: critical vendors (.3) | 3.40 | $2,771.00 |
| B130 | 11/11/22 | LHS | Call with J. Renert and Lincoln team re: cash management motion and draft new language while reviewing interim order (1.0); review and mark-up final order (.4) | 1.40 | $1,141.00 |
| B130 | 11/11/22 | ZM | Search for cases in which the sale of a debtor's asset or reorganization get rid of continuing royalty in a bankruptcy case per B. Clark | 1.00 | $335.00 |
| B130 | 11/12/22 | LHS | Send mark-up of cash management motion to Lincoln and review response from Z. Messenger  (.4); attention to additional e-mails re: KERP (.2) | 0.60 | $489.00 |
| B130 | 11/13/22 | EGM | Review list of proposed KERP individuals and perform investigation of same | 4.90 | $3,577.00 |
| B130 | 11/13/22 | JC | Review CIM prepared by Rothschild | 1.20 | $1,482.00 |
| B130 | 11/13/22 | LHS | Review revised KERP motion, declaration, and redlines and additional e-mails internally and externally re: same (.5); review KERP comps (.2); e-mail J. Renert re: cash management motion (.2); revise per changes from Lincoln, and send redline and proposed changes to mash management final order to debtors' counsel (.4) | 1.30 | $1,059.50 |
| B130 | 11/14/22 | EGM | Further research individuals from KERP list and draft summary for investigation spreadsheet | 3.50 | $2,555.00 |
| B130 | 11/14/22 | ESC | Confer with counsel for the debtors re:  status of motion to sell certain automobiles; confer with LS lien review and bankruptcy teams re:  same; confer with Lincoln re: same | 0.30 | $277.50 |
| B130 | 11/14/22 | JC | Continued review of CIM and discuss same with Miller Buckfire | 1.40 | $1,729.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 11/14/22 | JR | Multiple communications regarding cash management order with L. Sklar (.2); Lincoln team (.1) and debtors' counsel (.2) regarding incorporation of committee's comments | 0.50 | $477.50 |
| B130 | 11/14/22 | LHS | Review additional internal e-mails re: KERP and recipient list (.3); review filed KERP motion (.2); review ex parte motion to shorten time re: KERP (.2); review response from L. Burton re: cash management motion and proposed order (.2); calls with J. Renert and L. Burton re: proposed changes to proposed order (.4); review revised proposed order from L. Burton and confer with Lincoln and J. Renert re: same (.3) | 1.60 | $1,304.00 |
| B130 | 11/14/22 | NF | Review e-mails and analysis re: KERP motion | 0.60 | $531.00 |
| B130 | 11/15/22 | EGM | Conference call with Berger Singerman re: vehicle sales (.2); finalize KERP investigation list and send same to LS team (.8) | 1.00 | $730.00 |
| B130 | 11/15/22 | ESC | Confer with local counsel re:  questions concerning professional retentions and cash management motion; review recap of call with Rothschild and Miller Buckfire | 0.20 | $185.00 |
| B130 | 11/15/22 | JR | Follow-up regarding cash management issues (.2); finalize order (.2) | 0.40 | $382.00 |
| B130 | 11/15/22 | LHS | Call with Debtors re: vehicle sales (.2); call with E. Chafetz re: same (.1); e-mail Lincoln re: same (.2); call L. Burton and respond to J. Renert re: cash management motion (.2); review additional changes from L. Burton and send to Lincoln (.3); call and e-mail with L. Burton re: new changes (.3) | 1.30 | $1,059.50 |
| B130 | 11/16/22 | ESC | Confer with E. Mannix re:  Miller Buckfire retention issues | 0.10 | $92.50 |
| B130 | 11/16/22 | ESC | Review draft Motion to Authorize and Approve the Sale of Excess Vehicles Outside of the Ordinary Course of Business, proposed exhibits, order, and declaration of John DiDonato in support of same; confer with debtors' counsel and LS team re:  same; review and comment on summary/recomendation of same | 0.40 | $370.00 |
| B130 | 11/16/22 | LHS | Review motion to sell vehicles and summarize for E. Chafetz (.5); review correspondence from Debtors' counsel re: proceeds (.2); e-mail L. Burton re: cash management final order (.1) | 0.80 | $652.00 |
| B130 | 11/17/22 | EGM | Coordinate KERP call with Debtors' counsel for 11/18 | 0.20 | $146.00 |
| B130 | 11/17/22 | ESC | Confer with Debtors' counsel re:  vehicle sales motion | 0.20 | $185.00 |
| B130 | 11/17/22 | LHS | Attention to e-mail from debtors re: KERP and confer with E. Chafetz re: same (.3); attention to e-mails re: proposed motion re: vehicle sales (.2) | 0.50 | $407.50 |
| B130 | 11/18/22 | EGM | Conference call with Debtors' counsel re: KERP motion issues (.4); attend to e-mails with Lincoln re: same (.2); call with Z. Messenger of Lincoln re: same (.1) | 0.70 | $511.00 |
| B130 | 11/18/22 | JC | Review draft CIM and supporting information | 2.10 | $2,593.50 |
| B130 | 11/19/22 | ESC | Review Miller Buckfire's update on business plan | 0.10 | $92.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 11/19/22 | LHS | Review correspondences from E. Chafetz and L. Burton re: KERP motion (.2); attention to e-mail from L. Blanco re: cash management motion and upcoming hearing (.2) | 0.40 | $326.00 |
| B130 | 11/20/22 | JR | Circulate revised orders (.1); communications with team regarding KERP (.1) | 0.20 | $191.00 |
| B130 | 11/20/22 | LHS | Review e-mails from E. Chafetz re: proposed changes to KERP motion | 0.30 | $244.50 |
| B130 | 11/21/22 | LHS | Review response from debtors' counsel re: proposed changes to KERP motion (.2); review e-mail from E. Chafetz re: issue with KERP payments with respect to critical vendor payments (.2) | 0.40 | $326.00 |
| B130 | 11/22/22 | ESC | Review proposed revised sale process timeline | 0.20 | $185.00 |
| B130 | 11/22/22 | JC | Review revised sale process timeline and e-mails re: same | 0.80 | $988.00 |
| B130 | 11/22/22 | LHS | Review revised vehicle sale motion and E. Chafetz's edits to motion (.5); create new versions incorporating E. Chafetz's changes and circulate redlines re: same (.4) | 0.90 | $733.50 |
| B130 | 11/23/22 | ESC | E-mails with counsel for the debtors re: motion authorizing sale of certain automobiles; e-mails with L. Sklar re: same; review filed version of motion | 0.30 | $277.50 |
| B130 | 11/23/22 | LHS | Send proposed changes and redlines of vehicle sale motion to debtors | 0.20 | $163.00 |
| B130 | 11/28/22 | LHS | Review revised KERP order and draft e-mail summarizing same to committee (.5); revise summary to lift stay motion and send summary and additional questions to LS team and Lincoln, respectively (.4) | 0.90 | $733.50 |
| B130 | 12/02/22 | LHS | Review entered KERP order (.2); review summary of MOR (.2) | 0.40 | $326.00 |
| B130 | 12/06/22 | ESC | Review claims register to analyze scope of litigation claims | 0.20 | $185.00 |
| B130 | 12/08/22 | ESC | Review and comment on Rothschild's draft process (sale / capital raise) letter; confer with Miller Buckfire re: same (.6); begin reviewing business plan (1.3) | 1.90 | $1,757.50 |
| B130 | 12/08/22 | JC | Review process letter and comment re: same | 0.40 | $494.00 |
| B130 | 12/08/22 | LHS | Review vehicle sale motion as filed (.3); review sale process letter (.3) | 0.60 | $489.00 |
| B130 | 12/09/22 | LHS | Review multiple correspondences and updates from Lincoln, E. Chafetz, and J. Cohen and review information re: changes to KERP, insider payments, and professional fees | 0.70 | $570.50 |
| B130 | 12/09/22 | RM | Attend to e-mail re: KERP recipients and LS investigation of same | 0.10 | $113.00 |
| B130 | 12/10/22 | LHS | Attention to updates from Lincoln re:: revised KERP participants list (.2); review multiple correspondences re: business plan (.3); review motion to revise critical vendor motion exhibit (.2) | 0.70 | $570.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 12/12/22 | ESC | Review Claims updated claims register in conjunction with motion to appoint second committee; call with J. Kaplan of CRG Financial re:  case and claim inquiry | 0.20 | $185.00 |
| B130 | 12/12/22 | LHS | Review debtors' business plan and attention to multiple correspondences re: same | 0.70 | $570.50 |
| B130 | 12/13/22 | ALJ | Investigate connections with J. Owoc and KERP individuals | 0.60 | $402.00 |
| B130 | 12/13/22 | LHS | Attention to e-mail from Z. Messenger re: updated KERP | 0.20 | $163.00 |
| B130 | 12/13/22 | MJJ | Investigate proposed KERP recipients and summarize findings | 1.20 | $852.00 |
| B130 | 12/15/22 | JC | Review CIM addendum and process letter | 1.10 | $1,358.50 |
| B130 | 12/15/22 | LHS | Review marketing materials for sale process | 0.40 | $326.00 |
| B130 | 12/16/22 | ESC | Call with J. D'Amico re:  sale process issues | 0.20 | $185.00 |
| B130 | 12/20/22 | ESC | Confer with Miller Buckfire re:  sale process/capital raise status | 0.10 | $92.50 |
| B130 | 12/21/22 | EGM | Conference call with E. Chafetz, N. Fulfree and L. Sklar re: motion to co-manage sale process (.3); draft motion to co-manage sale process (4.9) | 5.20 | $3,796.00 |
| B130 | 12/21/22 | ESC | E-mail to LS team re:  motion to modify sale process (.4); review sample motions; confer with LS team re:  same (.6); review M&A process talking points prepared by Miller Buckfire (.2); call with E. Mannix, L. Sklar and N. Fulfree re:  motion for approval of Miller Buckfire to co-lead sales process (.4); draft letter to the debtors re:  issues with and sale process and motion for approval of Miller Buckfire to co-lead sales process (1.4); confer with MB and Lincoln re:  revisions to letter (.3); further revise letter (.4); confer with counsel for the debtors re: letter and trustee motion (.2) | 3.90 | $3,607.50 |
| B130 | 12/21/22 | ESC | Call with Miller Buckfire and J. Cohen re:  sale process updates | 0.50 | $462.50 |
| B130 | 12/21/22 | JC | Zoom with Miller Buckfire re: M&A process | 0.80 | $988.00 |
| B130 | 12/21/22 | JC | Multiple correspondence with N. Fulfree and E. Chafetz re: sale supplement motion | 1.40 | $1,729.00 |
| B130 | 12/21/22 | JC | Review and revise letter re: sales process | 0.80 | $988.00 |
| B130 | 12/21/22 | LHS | Attention to e-mail from N. Fulfree re: co-run sale motion and review precedent and case law (.8); call with E. Chafetz, N. Fulfree, and E. Mannix re: motion (.6); call with E. Mannix re: same (.4); draft first draft of motion to co-run sale and review case law circulated by B. Clark (5.2) | 7.00 | $5,705.00 |
| B130 | 12/21/22 | NF | Begin drafting motion to co-manage sale process and review letter to debtors re: same | 1.90 | $1,681.50 |
| B130 | 12/21/22 | NF | Review e-mail from E. Chafetz re: sale motion and respond to same (.3); e-mail team re: same and further discussions re: motion planning (.5); call with E. Chafetz, L. Sklar, and E. Mannix re: motion to co-manage sale process (.5) | 1.30 | $1,150.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 12/22/22 | EGM | Continue draft motion to co-manage sale process | 6.30 | $4,599.00 |
| B130 | 12/22/22 | EGM | Research issues related to the motion to co-manage sale process | 3.20 | $2,336.00 |
| B130 | 12/22/22 | ESC | Prepare for (.2) and call with Debtors' counsel, Rothschild and Miller Buckfire re: sale process concerns (.8); follow up calls/e-mails with Miller Buckfire and LS teams re: same (.4); review and analyze sale process protocol; e-mails re: same (.2); review debtors' response to committee's sale process letter (.1) | 1.70 | $1,572.50 |
| B130 | 12/22/22 | JC | Multiple correspondence with MB re: defects in sales process | 1.20 | $1,482.00 |
| B130 | 12/22/22 | JC | Telephone call with MB, Rothschild and Latham re: sale process | 0.90 | $1,111.50 |
| B130 | 12/22/22 | LHS | Review most recent version of motion to co-run sale with E. Mannix's additions (.4); review additional research from B. Clark (.6); exchange multiple e-mails with J. D'Amico requiring information for motion and asking about PEO (.4); work on Declaration of J. D'Amico (.9); review N. Fulfree's revisions to motion (.4); review Parkhill declaration for incorporation of certain facts into motion (.2); review response from J. D'Amico and revise motion (1.4); review updates from E. Chafetz re: sale process and motion (.2); review response from Debtors to December 21 letter as concerns sale process and motion to co-manage sale (.2) | 4.70 | $3,830.50 |
| B130 | 12/22/22 | NF | Initial revision of motion to co-manage sale process and e-mails with L. Sklar and E. Mannix re: potential sealing motion and declaration re: same | 3.20 | $2,832.00 |
| B130 | 12/22/22 | NF | Drafting and revising motion to co-manage sale process | 5.40 | $4,779.00 |
| B130 | 12/23/22 | ESC | Review Project Blast - illustrative sale scenario and related business plan | 1.20 | $1,110.00 |
| B130 | 12/23/22 | ESC | Review and comment on Miller Buckfire's marketing process coordination protocol | 0.70 | $647.50 |
| B130 | 12/23/22 | JC | Asset sale review updated business plan and discuss with MB | 0.70 | $864.50 |
| B130 | 12/23/22 | JC | Asset sale review and comment on draft banker protocol | 1.10 | $1,358.50 |
| B130 | 12/23/22 | LHS | Review illustrative sale scenario (.3); review M&A process protocol and compare against similar agreement in northwest (.4) | 0.70 | $570.50 |
| B130 | 12/23/22 | NF | Continue reviewing and revising motion to co-manage sale process | 1.20 | $1,062.00 |
| B130 | 12/24/22 | ESC | Confer with LS and MB teams re: Miller Buckfire sale/capital raise protocol; further review same | 0.30 | $277.50 |
| B130 | 12/24/22 | JC | Asset sale review revised sale protocol and comment re: same | 1.30 | $1,605.50 |
| B130 | 12/24/22 | LHS | Review comments and redline from E. Chafetz re: sale process protocol | 0.30 | $244.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 12/26/22 | ESC | Review revised M&A protocol (.3); e-mails with LS, Lincoln team and Miller Buckfire teams re: same (.2) | 0.50 | $462.50 |
| B130 | 12/26/22 | JR | Review sale protocols | 0.20 | $191.00 |
| B130 | 12/26/22 | LHS | Review e-mail from R. Mortimer re: revised protocol letter | 0.20 | $163.00 |
| B130 | 12/27/22 | ABA | Attend Committee professionals' call re: sale protocols | 0.20 | $170.00 |
| B130 | 12/27/22 | ESC | Review further revised M&A process protocol; e-mail with the debtors and LS team re: same | 0.10 | $92.50 |
| B130 | 12/27/22 | JC | Asset sale review revised sale protocol | 0.60 | $741.00 |
| B130 | 12/27/22 | LHS | Review final sale protocol draft | 0.30 | $244.50 |
| B130 | 12/27/22 | LHS | Attention to e-mails from Lincoln re: vendor payments | 0.20 | $163.00 |
| B130 | 12/28/22 | LHS | Review e-mail from R. Mortimer at Miller Buckfire re: sale process protocol | 0.10 | $81.50 |
| B130 | 12/29/22 | LHS | Attention to response from A. Sorkin re: sales protocol | 0.20 | $163.00 |
| B130 | 12/30/22 | ESC | Review revised M&A Process Protocol; e-mails re: same | 0.30 | $277.50 |
| B130 | 12/30/22 | LHS | Review debtors' responses to proposed sale protocol | 0.30 | $244.50 |
| B130 | 12/30/22 | NF | Review M&A protocol (.2); review various e-mail updates re: director candidates (.2) | 0.40 | $354.00 |
| B130 | 01/02/23 | ESC | Review updates on and e-mails concerning sale process protocol | 0.20 | $198.00 |
| B130 | 01/02/23 | LHS | Attention to e-mails re: sale process protocol | 0.20 | $179.00 |
| B130 | 01/03/23 | EGM | Review and revise stipulation re: challenges, send same to J. Renert | 2.20 | $1,804.00 |
| B130 | 01/03/23 | ESC | Call with LS team, Lincoln and Miller Buckfire re: sale process protocol (.2); review revised protocol and e-mails re: same; review proposed committee letter for inclusion in data room (.2) | 0.40 | $396.00 |
| B130 | 01/03/23 | JC | Meeting with MB and Lincoln re: sale protocol | 0.30 | $393.00 |
| B130 | 01/03/23 | LHS | Review redline of MA protocol and e-mails from E. Chafetz and Lincoln re: same | 0.40 | $358.00 |
| B130 | 01/04/23 | ESC | Call with Miller Buckfire re: sale process issues; follow up internally re: same | 0.30 | $297.00 |
| B130 | 01/04/23 | JC | Update call with MB on sales process progress | 0.70 | $917.00 |
| B130 | 01/04/23 | LHS | Review various drafts and redlines of letter re: data room and sale process | 0.30 | $268.50 |
| B130 | 01/05/23 | EGM | Further revise lien stipulation to incorporate E. Chafetz comments | 1.20 | $984.00 |
| B130 | 01/05/23 | ESC | Review Miller Buckfire's update on Rothschild marketing process call ; follow up re: same | 0.10 | $99.00 |
| B130 | 01/05/23 | JC | Attention to sales process update and discuss same with MB | 0.60 | $786.00 |
| B130 | 01/05/23 | LHS | Review updates from Miller Buckfire re: sale process | 0.20 | $179.00 |
| B130 | 01/07/23 | ESC | Review PEO update on the marketing process | 0.20 | $198.00 |
| B130 | 01/07/23 | LHS | Review update from J. D'Amico re: marketing process | 0.20 | $179.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 01/09/23 | ESC | E-mails with Lincoln International re: real property sales (debtor and non-debtor) | 0.10 | $99.00 |
| B130 | 01/10/23 | ESC | E-mails with Lincoln re:  real estate sale issues | 0.10 | $99.00 |
| B130 | 01/13/23 | ESC | Prepare for (.1) and call with Miller Buckfire and Ardagh re:  business plan issues (.5) | 0.60 | $594.00 |
| B130 | 01/13/23 | ESC | Review draft process letter focusing on requesting stalking horse proposal (.3); e-mails concerning indications of interest; review same  (.4) | 0.70 | $693.00 |
| B130 | 01/13/23 | JC | Multiple correspondence with MB re: IOIs | 1.20 | $1,572.00 |
| B130 | 01/13/23 | JC | Review draft RFP and process letter | 0.70 | $917.00 |
| B130 | 01/13/23 | JC | Zoom call with debtors' counsel re: assignment issues | 0.70 | $917.00 |
| B130 | 01/13/23 | LHS | Review draft RFP and response from E. Chafetz | 0.40 | $358.00 |
| B130 | 01/15/23 | ESC | Review sales process updates including e-mails with MB and the debtors re:  same | 0.10 | $99.00 |
| B130 | 01/16/23 | LHS | Review indications of interest and e-mail from J. Cohen | 0.30 | $268.50 |
| B130 | 01/16/23 | NF | Review round 2 process letter (.3); review indications of interest summaries and documents (.4) | 0.70 | $686.00 |
| B130 | 01/17/23 | ESC | Call with Debtors' counsel re:  recap of call with monster re: sale process information sharing | 0.20 | $198.00 |
| B130 | 01/17/23 | JC | Telephone call with A Sorkin re: sale process update | 0.30 | $393.00 |
| B130 | 01/18/23 | ESC | Confer with Miller Buckfire re:  status of sales process; review IOI's | 0.30 | $297.00 |
| B130 | 01/18/23 | JC | Multiple telephone calls with J. D'Amico and A. Sorkin re: information sharing | 0.80 | $1,048.00 |
| B130 | 01/18/23 | JC | Review IOIs and discuss same with MB | 1.10 | $1,441.00 |
| B130 | 01/19/23 | JC | Asset sale review and comment on round 2 process letter | 0.60 | $786.00 |
| B130 | 01/20/23 | ESC | Call with J. D'Amico re:  sales process updates; follow up communications re: same | 0.20 | $198.00 |
| B130 | 01/20/23 | JR | Communications with team regarding sales process and other open issues | 0.40 | $404.00 |
| B130 | 01/23/23 | JC | Telephone call with R. Feinstein (Monster counsel) re: case update and sale process | 0.60 | $786.00 |
| B130 | 01/24/23 | ESC | Review several sales process updates | 0.20 | $198.00 |
| B130 | 01/24/23 | ESC | Begin reviewing and commenting on draft bidding procedure motion | 0.50 | $495.00 |
| B130 | 01/24/23 | JC | Preliminary review of draft bid procedures | 0.70 | $917.00 |
| B130 | 01/25/23 | ESC | Further review and comment on draft bid procedures (.9); review and comment on draft of the bidding procedures motion (.8); and order (.6) review revised draft of the round 2 process letter (.1); begin reviewing (a) the sale notice, (b) the assumption notice, and (c) the post-auction notice (.7);  confer with lenders counsel re: bid procedures (.1) | 3.20 | $3,168.00 |
| B130 | 01/25/23 | JC | Correspondence with A. Sorkin re: auction scheduling | 0.30 | $393.00 |
| B130 | 01/25/23 | JC | Review draft bid procedures, motion and order | 2.10 | $2,751.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 01/25/23 | LHS | Review bidding procedures and incorporate J. Cohen's comments to motion and order | 1.00 | $895.00 |
| B130 | 01/26/23 | ESC | E-mails with LS team re:  open bid procedures issues (.3); review revised draft of the round 2 process letter; e-mails with Miller Buckfire re:  same (.1); continue reviewing (a) the sale notice, (b) the assumption notice, and (c) the post-auction notice (.6);  review recap of call with debtors on open bid procedures issues: follow up e-mails re:  same (.1) | 1.10 | $1,089.00 |
| B130 | 01/26/23 | ESC | Review bidder's proposed diligence work plan | 0.50 | $495.00 |
| B130 | 01/26/23 | JC | Telephone call with J. D'Amico re: second round bidding | 0.60 | $786.00 |
| B130 | 01/26/23 | LHS | Exchange additional correspondences with J. Cohen, J. Renert and Debtors re: bidding procedures | 0.40 | $358.00 |
| B130 | 01/26/23 | LHS | Calls with J. Renert re: bid procedures (.3); call with debtors re: bid procedure mark up (.5); summarize call and send to J. Cohen (.2) | 1.00 | $895.00 |
| B130 | 01/26/23 | LHS | Review E. Chafetz's comments to bidding procedures, motion and order (.6); conform comments across all documents and compare against other bid procedure motions (2.5); revise per additional guidance from J. Cohen (.2); create redlines (.3); review sale notice, assumption notice, and post-auction notice (.4); revise bid procedures per comments from Miller Buckfire and create new redlines (.3); create new redlines, incorporate further edits and send to debtors (.5) | 4.80 | $4,296.00 |
| B130 | 01/26/23 | LHS | Attention to update from J. D'Amico re: diligence information (.2); review diligence workplan from prospective bidder (.3) | 0.50 | $447.50 |
| B130 | 01/26/23 | NF | Review e-mails on diligence process | 0.40 | $392.00 |
| B130 | 01/26/23 | NF | Review bid procedures motion and order | 1.80 | $1,764.00 |
| B130 | 01/27/23 | ESC | Review revised drafts of the bidding procedures and the related motion / order; review filed versions of motion and related documents (.6); multiple e-mails with LS team re:  same (.3); calls with L. Sklar and counsel for the debtors re:  same (.2) | 1.10 | $1,089.00 |
| B130 | 01/27/23 | JC | Review revised bid procedures drafts and comment re: same | 1.60 | $2,096.00 |
| B130 | 01/27/23 | JC | Telephone calls with A. Sorkin re: bid procedures | 0.40 | $524.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 01/27/23 | LHS | Review revised drafts of bidding procedures related pleadings from debtors and confer internally re: necessary changes (.8); call with J. Weischselbaum re: same (.2); review revised notices and timeline exhibit (.4); additional calls with J. Weischselbaum and e-mails with J. Cohen and E. Chafetz re: non-debtor asset sale proceeds and bid deposits (.8); review of proposed bid procedures order (.2); draft reservation of rights and send new language and redline to debtors (.4); exchange correspondences with A. Sorkin re: same (.2); review final drafts and respond to Debtors (.4); call with J. Weischselbaum (.1) | 3.50 | $3,132.50 |
| B130 | 01/27/23 | LHS | Attention to update from Lincoln on diligence process re: sale | 0.20 | $179.00 |
| B130 | 01/29/23 | ESC | Further review filed version of 363 motion and related exhibits | 0.40 | $396.00 |
| B130 | 01/29/23 | ESC | Continue reviewing secondary sources related to treatment of Bang mark in sale | 0.90 | $891.00 |
| B130 | 01/30/23 | JC | Telephone call with MB re: sales process update | 0.70 | $917.00 |
| B130 | 01/31/23 | LHS | Review milestones per bidding procedures and hearing date | 0.30 | $268.50 |
| B130 | 01/31/23 | NF | Review MB materials | 0.40 | $392.00 |
| B130 | 02/01/23 | NF | Call with B. Theisen (EPL Logistics) re: status of sale process | 0.20 | $196.00 |
| B130 | 02/01/23 | NF | Review bidding procedures redline and LS comments | 1.10 | $1,078.00 |
| B130 | 02/02/23 | ESC | Emails with counsel for the debtors re:  Lithia Springs equipment sale and Crown settlement motions | 0.20 | $198.00 |
| B130 | 02/06/23 | JC | Review and comment on investigation presentation | 2.20 | $2,882.00 |
| B130 | 02/07/23 | ESC | Confer with debtors' counsel re:  sale of Lithia Springs and Crown sale / settlement motions | 0.20 | $198.00 |
| B130 | 02/07/23 | JC | Review Lithia Springs equipment sale | 0.30 | $393.00 |
| B130 | 02/08/23 | LHS | Watch J. Owoc's presentation to Bang distributors as part of capital raise effort | 0.80 | $716.00 |
| B130 | 02/10/23 | AJS | Review initial draft, structure, background and materials for company and stalking horse agreement (1.8) Draft and revise comments to the initial Stalking Horse Agreement for the Stalking Horse Bid Draft (5.2); Review and discuss issues, comments and suggestions with M&A and Bankruptcy team to the Bid Draft (.5); Research and review 363 precedent bid drafts (1.2) | 8.70 | $7,960.50 |
| B130 | 02/10/23 | ESC | Review and comment on draft stalking horse APA; emails with LS team re:  same | 2.70 | $2,673.00 |
| B130 | 02/10/23 | JC | Telephone call with M. Makinen and A. Sun re: APA review | 0.60 | $786.00 |
| B130 | 02/10/23 | JC | Preliminary review of draft APA | 1.20 | $1,572.00 |
| B130 | 02/10/23 | LHS | Review and send marketing teaser to J. Renert (.2); e-mail miller buckfire re: letters of intent and review each (.4); review stalking horse agreement (.8) | 1.40 | $1,253.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 02/10/23 | MAM | Call with LS working group re stalking horse draft (0.4); emails with LS working group re same (0.2); review materials re Vital and its business to prepare for document review (1.0); emails with Latham and Buckfire working groups (0.2) | 1.80 | $2,313.00 |
| B130 | 02/11/23 | AJS | Draft and revise comments to the initial Stalking Horse Agreement for the Stalking Horse Bid Draft (1.7); Review and discuss issues, comments and suggestions with M&A and Bankruptcy team to the Bid Draft (1.1); Research and review 363 precedent bid drafts (.9) | 3.70 | $3,385.50 |
| B130 | 02/11/23 | MAM | Review and comment on stalking horse bid draft APA | 2.60 | $3,341.00 |
| B130 | 02/12/23 | AJS | Draft and revise comments to the initial Stalking Horse Agreement for the Stalking Horse Bid Draft (3.7); review and discuss issues, comments and suggestions with M&A and Bankruptcy team to the Bid Draft (1.6) | 5.30 | $4,849.50 |
| B130 | 02/12/23 | ESC | Emails with LS corporate and bankruptcy teams re: APA comments (.4); review and comment on APA (1.3) | 1.70 | $1,683.00 |
| B130 | 02/12/23 | MAM | Review bidding procedures motion for inputs on APA review (0.6); review IOIs from initial bidders to inform APA review (0.8); email LS team re same (0.2)' review and comment on stalking horse bid draft APA; (2.2); email LS team for background on trademark dispute (0.2); review arbitration documents re Bang trademark (0.4) | 4.40 | $5,654.00 |
| B130 | 02/13/23 | AJS | Final edits and revised comments to the initial Stalking Horse Agreement for the Stalking Horse Bid Draft (2.9); Review and discuss issues, comments and suggestions with M&A and Bankruptcy team to the Bid Draft (1.2); Communicating with Company Counsel and Committee investment banking team on drafts and comments (.5) | 4.60 | $4,209.00 |
| B130 | 02/13/23 | ESC | Call with counsel for potential buyer (M. Felt / McDermott) re: case background; follow up with the debtors re: potential bidder (.6) ; review revised version of APA circulated to Latham; emails re: same (.6); confer with LS corporate re: same and trademark issues (.2); review Latham's responses to LS' APA comments (.2); review letter from bidder related to timing of sales process (.1) | 1.70 | $1,683.00 |
| B130 | 02/13/23 | ESC | Call with Miller Buckfire and LS teams re: APA comments and strategy (.4); review BANG trademark assignments; licensing agreement; and notice of grant of security interest in trademarks re: impact on APA (.3) | 0.70 | $693.00 |
| B130 | 02/13/23 | JC | Review letter request for extension from potential bidder and discuss same with MB | 0.70 | $917.00 |
| B130 | 02/13/23 | JC | Review APA markup and discuss w/ M. Makinen and E. Chafetz | 1.60 | $2,096.00 |
| B130 | 02/13/23 | JC | Telephone call with M. Makinen and Miller Buckfire re: APA comments | 0.40 | $524.00 |
| B130 | 02/13/23 | LHS | Review corporate team's mark-up of stalking horse agreement (.4); review response from debtors (.3) | 0.70 | $626.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 02/13/23 | LHS | Review debtors' motion seeking authority to file supplemental declarations with the names of the bidders redacted | 0.30 | $268.50 |
| B130 | 02/13/23 | MAM | Call with Miller Buckfire and LS team to discuss comments on stalking horse draft (0.4); finalize comments on stalking horse APA (0.4); review Arbitration Award and trademark transfer documents (0.9); call with M. Hintz re trademark considerations in 363 sale (0.5); emails with LS bankruptcy team re false advertising damages and treatment in case (0.2); provide materials to M. Hintz with explanatory notes (0.3); review Latham comments on stalking horse APA (0.4) | 3.10 | $3,983.50 |
| B130 | 02/14/23 | AJS | Discussion with Latham on Stalking Horse Agreement for the Stalking Horse Bid Draft and reviewing revised drafts (2.2); review and discuss issues, comments and suggestions with M&A and Bankruptcy team to the revised draft (.7); communicate with Company Counsel and Committee investment banking team on drafts and comments (.2) | 3.10 | $2,836.50 |
| B130 | 02/14/23 | ESC | Confer with LS corporate and debtors' counsel re: revised auction version of APA (.2); begin reviewing and commenting on sale order (.6) | 0.80 | $792.00 |
| B130 | 02/14/23 | JC | Correspondence with A. Sorkin re: timeline extension | 0.60 | $786.00 |
| B130 | 02/14/23 | LHS | Review additional stalking horse comments from debtors and corporate team | 0.40 | $358.00 |
| B130 | 02/14/23 | LHS | Review revised motion to redact information related to bidders | 0.20 | $179.00 |
| B130 | 02/14/23 | MAM | Review new draft APA from Latham (0.9); call with J. Cohen re comments (0.4); emails with LS team and Latham re comments on same (0.7); provide precedents on HOHW language to LS team (0.3); review 2010 settlement agreement (0.4) | 2.70 | $3,469.50 |
| B130 | 02/15/23 | ESC | Review Request to Clarify Bidding Procedures Filed by Interested Party KJ Can (Singapore) Pte. Ltd; emails with committee professionals re:  same; review revised sales process timeline; review recap of call with with FTI | 0.20 | $198.00 |
| B130 | 02/15/23 | ESC | Continue reviewing and commenting on sale order | 0.70 | $693.00 |
| B130 | 02/15/23 | JC | Review motion to clarify bid procedures | 0.30 | $393.00 |
| B130 | 02/15/23 | JC | Correspondence with MB re: timeline revisions | 0.70 | $917.00 |
| B130 | 02/15/23 | LHS | Review updated timeline for sale process, updates from MB on conversation with FTI and e-mails from J. Cohen re: same | 0.50 | $447.50 |
| B130 | 02/15/23 | MAM | Review draft sale order (0.4); review trademark draft motion (0.4) | 0.80 | $1,028.00 |
| B130 | 02/15/23 | MAM | Review updated timetable and email from Miller Buckfire re same | 0.20 | $257.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 02/16/23 | AJS | Review of Court filing documents and comments on filings to align with M&A steps and draft purchase agreements (2.7); Communicating with Bankruptcy team and Committee investment banking team on drafts and comments (.7) | 3.40 | $3,111.00 |
| B130 | 02/16/23 | ESC | Call with J. DAmico of MB re: sale process updates | 0.20 | $198.00 |
| B130 | 02/16/23 | ESC | Emails and call with counsel for the lenders re: sale and diligence delays (.5); emails with LS team (.2) and counsel for the debtors (.2) re: comments to trademark pleadings; review and respond to LS corporate's sale order comments (.2) | 1.10 | $1,089.00 |
| B130 | 02/16/23 | JC | Review form of sale order and comment re: same | 1.20 | $1,572.00 |
| B130 | 02/16/23 | JC | Telephone call with S. Gruendel re: sale process | 0.60 | $786.00 |
| B130 | 02/16/23 | LHS | Review comments from A. Sun and E. Chaftez re: proposed sale order (.5); respond to E. Chafetz and A. Sun re: same (.2); incorporate all changes and create global redline (1.2); send to Debtors' counsel (.2) | 2.10 | $1,879.50 |
| B130 | 02/16/23 | LHS | Attention to question from J. Weichselbaum re: sale order comments and e-mail E. Chafetz re: same | 0.20 | $179.00 |
| B130 | 02/16/23 | LHS | Review request to clarify bidding procedures from KJ Can | 0.30 | $268.50 |
| B130 | 02/16/23 | MAM | Call with LS team re trademark complaint and related sale strategy (0.5); emails with comments on sale order (0.3) | 0.80 | $1,028.00 |
| B130 | 02/16/23 | NF | Review KJ Can Motion To Clarify Bid Procedures | 0.30 | $294.00 |
| B130 | 02/17/23 | ESC | Prepare for (.1) and call with counsel for the counsel for the debtors and LS litigation / corporate teams re: trademark issues (.4) | 0.50 | $495.00 |
| B130 | 02/17/23 | JC | Review sale update memo and discuss same with MB | 1.20 | $1,572.00 |
| B130 | 02/17/23 | LHS | Call with J. Weischelbaum re: sale order changes | 0.20 | $179.00 |
| B130 | 02/17/23 | MAM | Review trademark complaint comments to prepare for call with Latham (0.4); call with Latham to discuss trademark complaint strategy (0.4) | 0.80 | $1,028.00 |
| B130 | 02/18/23 | ESC | Review proposed revised process timeline; emails and calls with debtors' counsel re: same; confer with MB re: same; emails with counsel for the debtors re: comments to sale order | 0.30 | $297.00 |
| B130 | 02/18/23 | LHS | Review revised sale process timeline | 0.20 | $179.00 |
| B130 | 02/19/23 | ESC | Emails with J. DAmico re: sale process timeline | 0.20 | $198.00 |
| B130 | 02/19/23 | ESC | Call with counsel for the debtors re: open sale order issues | 0.20 | $198.00 |
| B130 | 02/20/23 | ESC | Review Sheridan A & C sale presentations; emails with LS team re: same | 0.60 | $594.00 |
| B130 | 02/20/23 | ESC | Review revised Bidding Procedures, and related notices (.2); review language addressing request for clarification provided by KJ Can in connection with bid procedures; emails with debtors' counsel re: same (.2) | 0.40 | $396.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 02/20/23 | JC | Multiple correspondence with Latham and L. Sklar re: revised bidding procedures | 1.10 | $1,441.00 |
| B130 | 02/20/23 | JC | Review revisions to bid procedures and modifications made in response to objections | 0.80 | $1,048.00 |
| B130 | 02/20/23 | LHS | Review new bidding procedures, order, and accompany notices and summarize same for group (1.0); exchange additional correspondences internally re: same and also respond to debtors (.4) | 1.40 | $1,253.00 |
| B130 | 02/20/23 | MAM | Review updated sale and bidding procedures motions from Latham | 0.30 | $385.50 |
| B130 | 02/21/23 | ESC | Review revised bid procedures; review C. Dello declaration in support of same (.3); confer with LS team and counsel for the debtors re:  bid procedures issues including KJ Can clarifying language; review form of consent with lenders extending deadlines (.2) | 0.50 | $495.00 |
| B130 | 02/21/23 | JC | Correspondence with E. Chafetz re: auction timeline | 0.70 | $917.00 |
| B130 | 02/21/23 | LHS | Attention to e-mail from A. Sorkin re: bidding procedures and correspond with E. Chafetz re: same | 0.20 | $179.00 |
| B130 | 02/21/23 | MAM | Emails re revised motions | 0.20 | $257.00 |
| B130 | 02/21/23 | NF | Review emails from lincoln re: communications from huron in preparation for call re: same including SOFA spreadsheets | 0.90 | $882.00 |
| B130 | 02/21/23 | NF | Review all background documents to prepare for call with Latham and Huron (.6); attend call re: same (1.2) | 1.80 | $1,764.00 |
| B130 | 02/21/23 | NF | Review revised sale process timeline and related emails | 0.40 | $392.00 |
| B130 | 02/22/23 | ESC | Review LOI received from additional bidder | 0.10 | $99.00 |
| B130 | 02/22/23 | JC | Review revisions to sale timeline and related bid procedures modifications | 0.70 | $917.00 |
| B130 | 02/22/23 | JC | Review confidential indication of interest and discuss same with MB | 1.20 | $1,572.00 |
| B130 | 02/23/23 | ESC | Review Truist Bank's consent to extension of certain sale transaction deadlines | 0.10 | $99.00 |
| B130 | 02/23/23 | JC | Telephone call with MB team re: asset sale status | 0.70 | $917.00 |
| B130 | 02/24/23 | ESC | Begin reviewing quality of earnings report (1.2); review entered bid procedures order (.2) | 1.40 | $1,386.00 |
| B130 | 02/24/23 | ESC | Follow up call with counsel for potential bidder re: questions about sales process | 0.20 | $198.00 |
| B130 | 02/24/23 | JC | Review revised timeline (as entered by the Court) and discuss with Latham | 0.70 | $917.00 |
| B130 | 02/24/23 | LHS | Preliminary review critical vendor agreement between VPX and crown | 0.50 | $447.50 |
| B130 | 02/24/23 | LHS | Attention to multiple correspondences from Lincoln re: debtors' assets and calls with huron | 0.40 | $358.00 |
| B130 | 02/24/23 | NF | Brief review Crown and Sidel agreements | 0.50 | $490.00 |
| B130 | 02/25/23 | ESC | Continue reviewing quality of earnings report | 0.90 | $891.00 |
| B130 | 02/26/23 | LHS | Attention to updates re: KERP | 0.30 | $268.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 02/26/23 | LHS | Draft summaries on Crown critical vendor agreement and Sidel takeback agreement (1.4); respond to multiple questions from E. Chafetz re same and review CV order (.6) | 2.00 | $1,790.00 |
| B130 | 02/27/23 | JC | Telephone call with lender's counsel re: asset sale process | 0.60 | $786.00 |
| B130 | 02/27/23 | LHS | Review 9019 motion with sidel and e-mail lincoln and E. Chafetz re: same | 0.70 | $626.50 |
| B130 | 02/28/23 | ESC | Calls and emails with counsel for the debtors and L. Sklar re: sale order comments | 0.20 | $198.00 |
| B130 | 02/28/23 | LHS | Review kerp update | 0.30 | $268.50 |
| B130 | 02/28/23 | LHS | Attention to correspondences from E. Chafetz and J. Weischelbaum and multiple calls with E. Chafetz and J. Weischelbum re: Sale Order | 0.90 | $805.50 |

|  |  |  | **Total B130 - Asset Disposition** | 263.80 | $257,537.00 |

B140 Relief from Stay/Adequate Protection Proceedings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B140 | 11/09/22 | EGM | Review Warner music complaint (.5); e-mail Latham re: 105 motion related to same (.2) | 0.70 | $511.00 |
| B140 | 11/11/22 | EGM | Review joint motion filed by Debtors and Monster for stay relief (.4); summarize same for e-mail to the Committee (.4) | 0.80 | $584.00 |
| B140 | 11/11/22 | LHS | Review summary of Monster lift stay motion from E. Mannix to Committee | 0.30 | $244.50 |
| B140 | 11/14/22 | ESC | High level review of Ardagh motion for relief from stay, adequate protection, and for allowance of an administrative claim; review and comment on summary of same; confer with LS team re: same | 0.30 | $277.50 |
| B140 | 11/23/22 | ESC | High level review of omnibus motion for relief from stay filed by Americredit Financial Services, Inc. d/b/a GM Financial; confer with LS team re: same | 0.20 | $185.00 |
| B140 | 11/26/22 | LHS | Review AmeriCredit Financial Services Mtn to lift stay and write summary | 0.50 | $407.50 |
| B140 | 11/28/22 | ESC | Review summary of AmeriCredit Financial Services, Inc. d/b/a GM Financial's lift stay motion; confer with LS and Lincoln teams re: same; review updates on motion to approve settlement procedures; confer with LS team re: same | 0.10 | $92.50 |
| B140 | 12/20/22 | LHS | Analyze and summarize lift stay motion | 0.60 | $489.00 |
| B140 | 01/06/23 | LHS | E-mail Lincoln re: motion to lift stay/rejection motion and review motions | 0.50 | $447.50 |
| B140 | 01/09/23 | ESC | Review Debtors' objection to motion for relief from stay filed by J. Williams | 0.20 | $198.00 |
| B140 | 01/09/23 | LHS | Review debtors' objection to motion to lift stay | 0.30 | $268.50 |
| B140 | 01/13/23 | ESC | High level review of stay relief motion filed by U.S. Bank National Association d/b/a U.S. Bank Equipment Finance; e-mails with LS team re: same | 0.20 | $198.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 01/13/23 | ESC | Confer with E. Mannix re: J. Williams stay motion and retentions; confer with J. Renert re: same | 0.20 | $198.00 |
| B140 | 01/23/23 | BMC | Analyze pending lift stay motion and outline a summary of movants' arguments for A. Adler | 1.30 | $708.50 |
| B140 | 01/23/23 | ESC | High level review of joint motion for relief from stay to continue action in non-bankruptcy forum filed by Faith Technologies Incorporated; e-mails with LS team re: same | 0.30 | $297.00 |
| B140 | 01/23/23 | JC | Review research on automatic stay in plaintiff-side litigation | 1.10 | $1,441.00 |
| B140 | 01/24/23 | ABA | Review stay research | 1.40 | $1,274.00 |
| B140 | 01/24/23 | ESC | Review research into automatic stay impact on debtors' affirmative actions and claims | 0.30 | $297.00 |
| B140 | 01/24/23 | JC | Review automatic stay research and discuss with J. Renert and A. Adler | 1.10 | $1,441.00 |
| B140 | 01/24/23 | JR | Call with team regarding research on stay | 0.50 | $505.00 |
| B140 | 01/24/23 | ZM | Search dockets of list of cases provided and retrieve all orders, docket order or minute entries after October 10, 2022 regarding staying the case, imposing a stay, mentioning the automatic stay or dismissing the case per A. Adler | 1.00 | $355.00 |
| B140 | 01/25/23 | BMC | Review pending lift stay motion | 0.20 | $109.00 |
| B140 | 01/30/23 | ESC | Review motion for joinder to relief from stay filed by Hardrock Concrete Placement Co | 0.30 | $297.00 |
| B140 | 01/30/23 | JR | Review and revise lift stay motion summary | 0.60 | $606.00 |
| B140 | 01/30/23 | LHS | Review relief from stay motion and joinder filed by Hardrock Concrete | 0.30 | $268.50 |
| B140 | 01/31/23 | ABA | Communications with H. Murtagh and J. Weischelbaum re: Arizona lienholders' joint motion for stay relief to continue mechanics' lien action (0.4); e-mails with J. Renert, E. Mannix and B. Clark re: same (1.2) | 1.60 | $1,456.00 |
| B140 | 01/31/23 | JR | Review and revise committee memo regarding lift stay | 0.60 | $606.00 |
| B140 | 02/01/23 | JR | Review revised lift stay summary | 0.20 | $202.00 |
| B140 | 02/02/23 | ESC | Review joinders to lift stay motion filed by HACI Mechanical Contractors, Inc. and CM Builders, Inc., d/b/a Integrated Masonry | 0.10 | $99.00 |
| B140 | 02/02/23 | LHS | Review joinders to motion for relief from stay | 0.40 | $358.00 |
| B140 | 02/03/23 | JC | Review lift stay motion and discuss with E. Chafetz | 0.60 | $786.00 |
| B140 | 02/04/23 | ESC | Review draft of our objection to the AZ claimants' lift-stay motion; review lift stay motion | 0.90 | $891.00 |
| B140 | 02/05/23 | ABA | Review Debtors' draft opposition to Arizona lienholders' joint motion for stay relief | 0.30 | $273.00 |
| B140 | 02/05/23 | BMC | Review objection to lift stay motion and confer with A. Adler re: joinder next steps via email | 0.30 | $163.50 |
| B140 | 02/05/23 | ESC | Emails with LS team re: AZ lift-stay motion; call with A. Adler re: same | 0.20 | $198.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B140 | 02/06/23 | ABA | Review and revise draft joinder to Debtors' objection to Arizona lienholders' joint motion for stay relief | 0.90 | $819.00 |
| B140 | 02/06/23 | BMC | Draft joinder to Debtors' objection to lift stay motion and email to internal team for review (1.8); review and incorporate multiple rounds of edits from A. Adler and E. Chafetz and email to internal team (.4) | 2.20 | $1,199.00 |
| B140 | 02/06/23 | ESC | Confer with LS team re:  AZ lien claimant lift they motion (.2); review filed version of Debtors' objection to lift stay motion (.2); confer with A. Adler re:  joinder ; review and comment on same ; review joinder Filed by Creditor Truist Bank (.1) | 0.50 | $495.00 |
| B140 | 02/06/23 | JC | Telephone call with E. Chafetz re: lift stay motion response | 0.60 | $786.00 |
| B140 | 02/06/23 | JC | Review objection to Arizona lift stay motion | 0.40 | $524.00 |
| B140 | 02/06/23 | JR | Review and comment on joinder to lift stay objection | 0.20 | $202.00 |
| B140 | 02/06/23 | LHS | Review debtors' objection to joint motion for relief from stay | 0.40 | $358.00 |
| B140 | 02/06/23 | LHS | Review joinder to committee's objection to relief from stay | 0.20 | $179.00 |
| B140 | 02/27/23 | LHS | Attention to notice of rescheduled hearing on ardagh motion for relief from stay | 0.20 | $179.00 |
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 24.10 | $21,473.50 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 11/02/22 | JC | Preliminary communications with committee upon selection as counsel | 1.60 | $1,976.00 |
| B150 | 11/03/22 | ESC | Prepare for (.4) and participate in committee call (1.0) | 1.40 | $1,295.00 |
| B150 | 11/03/22 | ESC | Multiple e-mails to financial advisors and I-bankers and LS team members  re:  interview status and next steps | 0.60 | $555.00 |
| B150 | 11/03/22 | LHS | Attend first call with committee (1.0); respond to multiple committee e-mails re: contact list (.3); update committee re: initial request for information (.2) | 1.50 | $1,222.50 |
| B150 | 11/03/22 | NF | Attend initial committee call | 1.00 | $885.00 |
| B150 | 11/04/22 | EGM | Prepare for Committee call to interview various professionals (1.2); participate in Committee call to interview local, FA, and banker (4.4); participate in call with LS, Miller Buckfire, and Lincoln re case strategy (.5) | 6.10 | $4,453.00 |
| B150 | 11/04/22 | ESC | Prepare for (.2) and Participate in committee call to select local counsel, FA's and IBs (4.5); follow up with various financial advisors and investment bankers re: same (.5) | 5.20 | $4,810.00 |
| B150 | 11/04/22 | JC | Conduct meeting with committee to interview, local counsel, financial advisors and investment bankers | 4.70 | $5,804.50 |
| B150 | 11/04/22 | JC | Meeting with all committee advisors to organize go forward activity and meetings | 0.60 | $741.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 11/04/22 | JR | Participate in committee call regarding financial banker and investment banker selection, in part | 2.40 | $2,292.00 |
| B150 | 11/04/22 | JR | Prepare for and participate in committee professionals call | 0.60 | $573.00 |
| B150 | 11/04/22 | JR | Draft e-mail and circulate to the committee | 0.20 | $191.00 |
| B150 | 11/04/22 | LHS | Exchange correspondences with committee members (.2) | 0.20 | $163.00 |
| B150 | 11/04/22 | NF | Send e-mails to creditors to set up individual calls | 0.50 | $442.50 |
| B150 | 11/05/22 | JR | Communications with committee members regarding individual calls | 0.20 | $191.00 |
| B150 | 11/05/22 | LHS | Send contact list to committee | 0.20 | $163.00 |
| B150 | 11/06/22 | ESC | Confer with J. Renert re: individual calls with committee members; multiple communications with committee members and J. Renert re: same | 0.10 | $92.50 |
| B150 | 11/07/22 | ESC | Multiple e-mails with LS team and committee members re:  individual committee member calls (.1); call with representatives of Trinity re:  case objectives (.4) | 0.50 | $462.50 |
| B150 | 11/07/22 | JR | Call E. Chafetz and Trinity regarding case strategy | 0.50 | $477.50 |
| B150 | 11/07/22 | LHS | Exchange e-mails with committee members re: updates to committee contact list and revise accordingly | 0.40 | $326.00 |
| B150 | 11/07/22 | NF | E-mails setting up individual committee calls (.3); preparing for individual calls (.3); call with Archer (.5); Call with Crown (.5); call with Quiktrip (.4); Call with Stellar (.4) | 2.40 | $2,124.00 |
| B150 | 11/08/22 | ESC | Call with representative of RXO re: individual committee member thoughts on case (.3); calls with representative for Ardagh re:  views on case (.4) | 0.70 | $647.50 |
| B150 | 11/08/22 | JR | Call with E. Chafetz and RXO regarding case strategy (.5); call with Ardargh regarding case strategy (.4) | 0.90 | $859.50 |
| B150 | 11/08/22 | LHS | Attention to correspondences internally re: bar date and send e-mail with proof of claim form, bar date information, and instructions to committee (.6); revise and circulate updated contact list to committee (.3); review Lincoln presentation and MB presentation for committee call with multiple e-mails from E Chafetz and J. Cohen re: same (.6); send agenda, bylaws, and deck to committee (.4) | 1.90 | $1,548.50 |
| B150 | 11/08/22 | NF | E-mails with L. Sklar and E. Mannix re: administrative issues including agenda for committee call and workstream | 0.30 | $265.50 |
| B150 | 11/08/22 | NF | Review MB and Lincoln presentations in advance of committee call and e-mail E. Mannix re: saving all to imanage | 0.70 | $619.50 |
| B150 | 11/09/22 | DL | Creditors Committee call; review proof of claim | 1.50 | $1,530.00 |
| B150 | 11/09/22 | EBL | Collect signatures from committee members to bylaws and prepare fully executed version | 0.40 | $120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 11/09/22 | EGM | Draft and send E-mail to the Committee re memoranda on pleadings (.2); participate in weekly Committee meeting (1.1); draft and send e-mail to the Committee re demand letter (.2) | 1.50 | $1,095.00 |
| B150 | 11/09/22 | ESC | Prepare for (.2) and participate in committee call (1.2) | 1.40 | $1,295.00 |
| B150 | 11/09/22 | ESC | Multiple e-mails in preparation for committee call including comments to motion summaries, selection of committee chair, finalizing by laws, revised financial advisor and investment banker presentations, etc. | 0.30 | $277.50 |
| B150 | 11/09/22 | JC | Conduct weekly committee conference call | 1.30 | $1,605.50 |
| B150 | 11/09/22 | JR | Prepare for and participate in committee conference call | 1.20 | $1,146.00 |
| B150 | 11/09/22 | LHS | Review e-mail from C. Rothlisberger and respond (.3); attention to e-mail from E. Mannix sending motion summary memos to Committee (.2); exchange correspondences with XPO (.2); prepare for committee call (.6); send out updated deck to Committee (.2); participate on committee call (1.2) | 2.70 | $2,200.50 |
| B150 | 11/09/22 | NF | Prepare for (.7) and attend (1.1) committee call | 1.80 | $1,593.00 |
| B150 | 11/10/22 | NF | Prepare for and attend workflow meeting | 0.60 | $531.00 |
| B150 | 11/13/22 | ESC | Confer with LS team re:  research results related to Monster's request for appointment of second committee | 0.20 | $185.00 |
| B150 | 11/14/22 | ESC | E-mails re: committee chair selection/compromise; call with representative of Ardagh re:  same; call with representative of Wild Flavors re:  same | 0.20 | $185.00 |
| B150 | 11/14/22 | LHS | Draft e-mail to Committee summarizing Ardagh Motion (.7); review and respond to e-mail from C. Rothlisberger with executed bylaws (.2) | 0.90 | $733.50 |
| B150 | 11/15/22 | EGM | Meeting with Committee professionals to prepare for Committee meeting tomorrow (.6); meeting with LS team re work stream and strategy (.3); draft summary of Debtors' adversary complaint and injunction motion (.6); draft summary of Debtors' settlement motion with Belvac (.5) | 2.00 | $1,460.00 |
| B150 | 11/15/22 | ESC | Review and comment on committee call agenda; review and comment on Lincoln committee call materials (.6); review and comment on Miller Buckfire/Stifel committee call materials (.3) | 0.90 | $832.50 |
| B150 | 11/15/22 | ESC | E-mails re: committee chair selection | 0.10 | $92.50 |
| B150 | 11/15/22 | ESC | Prepare for (.1) and participate on call in preparation for committee call (.6) | 0.70 | $647.50 |
| B150 | 11/15/22 | LHS | Exchange correspondences re: new co-chairs | 0.20 | $163.00 |
| B150 | 11/15/22 | NF | Professionals call to discuss workstream and prep for committee calls | 0.60 | $531.00 |
| B150 | 11/15/22 | NF | Prepare for and attend workstream call | 0.50 | $442.50 |
| B150 | 11/15/22 | NF | Review MB and Lincoln presentations in advance of committee call | 0.60 | $531.00 |
| B150 | 11/16/22 | ABA | Review materials in preparation for committee meeting (0.3); attend committee meeting (1.0) | 1.30 | $1,105.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 11/16/22 | DL | Creditors Committee Call | 1.00 | $1,020.00 |
| B150 | 11/16/22 | EGM | E-mails to the Committee with agenda, summaries, and Lincoln and MB materials for presentation at the meeting (.4); e-mail to Lincoln re revise materials for meeting (.2); review revised Lincoln material and send same to the Committee (.2); call with L. Sklar and N. Fulfree to prepare for Committee meeting (.3); participate in weekly Committee cal (1.0) | 2.10 | $1,533.00 |
| B150 | 11/16/22 | ESC | Committee call preparation including review of revised FA/IB presentations; call with E. Mannix re: same ; confer with N. Fulfree re: preparation for committee call; recap of committee call | 0.60 | $555.00 |
| B150 | 11/16/22 | JC | Attend weekly committee call | 1.10 | $1,358.50 |
| B150 | 11/16/22 | JR | Prepare for and participate in committee conference call | 1.10 | $1,050.50 |
| B150 | 11/16/22 | LHS | Review and respond to e-mails from C. Pyle and M. Speiser (.3); prepare for committee call and calls internally re: same (.5); participate on committee call (1.0) | 1.80 | $1,467.00 |
| B150 | 11/16/22 | NF | Review agenda and prepare for committee call including calls with E. Mannix, L. Sklar, J. Renert, and E. Chafetz | 1.60 | $1,416.00 |
| B150 | 11/17/22 | NF | Attend committee call | 1.00 | $885.00 |
| B150 | 11/18/22 | ESC | Review schedules and SOFAs in preparation for (.2) and attend 341 meeting (.6); prepare summary of 341 meeting for LS team and committee call (.6) | 1.40 | $1,295.00 |
| B150 | 11/18/22 | LHS | Send committee new bylaws and redline (.2); attention to e-mails from committee members approving bylaws (.1); review notes from E. Chafetz on 341 creditors meeting (.2) | 0.50 | $407.50 |
| B150 | 11/20/22 | LHS | Review and respond to e-mail from M. Speiser re: bylaws | 0.10 | $81.50 |
| B150 | 11/21/22 | ESC | Confer with LS team and other committee professionals re: update to committee in lieu of call (.2); review and comment on propped e-mail to the committee in lieu of call (.8); review and comment on Lincoln's committee call materials (.3); confer with Lincoln re: same (.1) | 1.10 | $1,017.50 |
| B150 | 11/21/22 | LHS | Exchange internal e-mails and correspondences with Lincoln and MB re: committee update e-mail (.4); e-mail committee re: e-mail update and call cancellation (.3); draft e-mail update to committee (.5); incorporate comments from E. Chafetz (.2); review Lincoln deck for committee update with attention to and multiple e-mails about E. Chafetz's edits (.5) | 1.90 | $1,548.50 |
| B150 | 11/21/22 | NF | Review e-mails re: committee e-mail update and review draft e-mail re: same | 0.40 | $354.00 |
| B150 | 11/22/22 | DL | Committee Professionals Call | 0.70 | $714.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 11/22/22 | ESC | Confer with LS team and other committee professionals re: update to committee instead of call (.2); review and comment on litigation update for committee e-mail including real estate and solvency analysis (.2); review Miller Buckfire materials for committee update | 0.90 | $832.50 |
| B150 | 11/22/22 | JR | Review update to committee and MB and Lincoln updates | 0.40 | $382.00 |
| B150 | 11/22/22 | LHS | Review litigation team update prepared for Committee e-mail in tandem with response from E. Chafetz re: same and revise and send e-mail update to committee (.4); review Miller Buckfire's deck for committee update and e-mail internally re: same (.2); revise and send Committee e-mail update (.3) | 0.90 | $733.50 |
| B150 | 11/23/22 | EGM | Participate in Committee professionals' weekly call | 0.80 | $584.00 |
| B150 | 11/28/22 | ESC | Call with counsel for class action claimant re: appointment to committee | 0.10 | $92.50 |
| B150 | 11/28/22 | JC | Telephone call with moving creditor re: second committee motion | 0.60 | $741.00 |
| B150 | 11/28/22 | LHS | Revise and send e-mail summarizing KERP order to committee | 0.30 | $244.50 |
| B150 | 11/29/22 | EGM | Committee professionals' weekly meeting in preparation for Committee call (.6); attend to e-mails re: new members and by-laws (.4); e-mails re: Committee member request redacted schedules and sofa (.3) | 1.30 | $949.00 |
| B150 | 11/29/22 | ESC | Call with committee professionals re:  preparation for committee call (.6); review and comment on Miller Buckfire materials for committee call (.2); review Lincoln materials for committee call (.5); call with class action claimant re: interest in joining committee; review e-mails re:  same (.1) | 1.40 | $1,295.00 |
| B150 | 11/29/22 | ESC | Continued analysis and reviews of precedent related to motion to appoint second committee (.9); call with counsel with Stellar re:  second committee appointment and DIP issues (.3) | 1.20 | $1,110.00 |
| B150 | 11/29/22 | LHS | Circulate proposed agenda for committee call (.2); review materials from Miller Buckfire and Lincoln for Committee Call (.3) | 0.50 | $407.50 |
| B150 | 11/29/22 | NF | Review Lincoln and MB decks in preparation for committee call | 0.70 | $619.50 |
| B150 | 11/29/22 | NF | Internal workstream call to prepare for committee call | 0.70 | $619.50 |
| B150 | 11/30/22 | ABA | Call with R. Maimin in preparation for committee meeting (0.3); prepare litigation update for committee meeting (0.6); attend committee meeting (1.1) | 2.00 | $1,700.00 |
| B150 | 11/30/22 | DL | Call with E. Chaftez; VPX committee call | 1.50 | $1,530.00 |
| B150 | 11/30/22 | EGM | Participate in weekly Committee call (1.2); attend to e-mails with new Committee members and prepare packets with Lincoln and MB materials (.5) | 1.70 | $1,241.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 11/30/22 | ESC | Assist with multiple tasks in connection with preparation for committee call including but not limited to internal organizational e-mails and finalizing call materials (.4); call with counsel for Dohler re:  second committee formation (.2); prepare for (.2) and participate in committee call (1.1); call with counsel for P. Fischer (new committee member) re:  committee strategy (.2) | 2.10 | $1,942.50 |
| B150 | 11/30/22 | JC | Attend weekly committee meeting and discuss DIP discussions | 1.20 | $1,482.00 |
| B150 | 11/30/22 | LHS | Revise agenda, bylaws, and send e-mail to Committee members in advance of call (.5); participate on committee call (1.1); exchange e-mails with multiple committee members re: bylaws (.4) | 2.00 | $1,630.00 |
| B150 | 11/30/22 | NF | Prepare for (.7) and attend committee call (1.0) | 1.70 | $1,504.50 |
| B150 | 12/01/22 | LHS | Send e-mail to Committee re: settlement with DIP Lenders (.3); attention to e-mail from J. Cohen to committee (.2) | 0.50 | $407.50 |
| B150 | 12/01/22 | LHS | Exchange correspondence with C. Pyle re: bylaws | 0.10 | $81.50 |
| B150 | 12/01/22 | NF | Prepare for and attend workstream meeting | 0.60 | $531.00 |
| B150 | 12/05/22 | ESC | Draft committee update e-mail recapping meeting with advisors for the Debtors, lenders and J. Owoc | 0.90 | $832.50 |
| B150 | 12/05/22 | LHS | Attention to e-mail from J. Cohen to C. Pyle (.2); review update from E. Chafez to committee (.2) | 0.40 | $326.00 |
| B150 | 12/06/22 | ABA | Review draft Lincoln and Miller Buckfire Committee presentations in preparation for Committee call | 0.20 | $170.00 |
| B150 | 12/06/22 | ESC | Review and comment on Lincoln committee call materials; confer with Lincoln re:  same; review commitee call agenda and e-mails re:  same | 0.70 | $647.50 |
| B150 | 12/06/22 | ESC | Review and comment on Miller Buckfire committee call materials | 0.20 | $185.00 |
| B150 | 12/06/22 | LHS | Create and circulate proposed agenda for committee call and reply to multiple e-mails re: same (.4); review Lincoln deck for committee call (.3); circulate materials and agenda to committee (.2) | 0.90 | $733.50 |
| B150 | 12/06/22 | NF | Review FA and IB decks in preparation for committee call | 0.50 | $442.50 |
| B150 | 12/07/22 | ABA | Participate in committee call | 0.80 | $680.00 |
| B150 | 12/07/22 | DL | Participate in VPX Committee call | 1.30 | $1,326.00 |
| B150 | 12/07/22 | EGM | Participate in the Committee weekly meeting | 0.80 | $584.00 |
| B150 | 12/07/22 | ESC | Review various documents in preparation for committee call; multiple e-mails with LS team members re:  same (.3); participate in/run committee call (.8) | 1.10 | $1,017.50 |
| B150 | 12/07/22 | ESC | Review draft scheduling order related to motion to appoint a second committee (.1); e-mails with LS team and other case parties re:  same (.1) | 0.20 | $185.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 12/07/22 | ESC | E-mails and calls with various LS team members and committee members re: objection to appointment of a second committee; review research on same (.7); review Escalante article (.4) | 1.10 | $1,017.50 |
| B150 | 12/07/22 | JC | Review revised drafts of MB and Lincoln presentations for committee meeting | 0.80 | $988.00 |
| B150 | 12/07/22 | JC | Prepare for and attend weekly committee meeting | 1.10 | $1,358.50 |
| B150 | 12/07/22 | LHS | Send e-mail to Committee (.2); exchange correspondences with J. Cohen and E. Chafetz re: committee call (.2); participate on committee call (.8) | 1.20 | $978.00 |
| B150 | 12/07/22 | MJJ | Draft talking points for Committee presentation | 0.30 | $213.00 |
| B150 | 12/07/22 | NF | Review e-mails re: Monster communications and related issues | 0.30 | $265.50 |
| B150 | 12/07/22 | NF | Prepare for and attend committee call | 0.80 | $708.00 |
| B150 | 12/07/22 | RM | Prepare and participate in committee call | 0.80 | $904.00 |
| B150 | 12/08/22 | ESC | Participate in weekly LS team workstreams call | 0.50 | $462.50 |
| B150 | 12/10/22 | ESC | Multiple communications concerning second committee formation strategy (.2) ; review and comment on revised objection (1.1) | 1.30 | $1,202.50 |
| B150 | 12/12/22 | EGM | E-mail to the Committee re objections to second committee motion, subpoenas, and bar date (.4); various e-mails with Committee members re: objection comments (.2) | 0.60 | $438.00 |
| B150 | 12/12/22 | ESC | Further revisions to committee's objection to appointment of second committee; e-mails with committee members and LS team re: same (.7); review filed version of Truist's response to motion to appoint second committee (.2); review filed version of debtors' objection to appointment of second committee (.7); review UST's objection to appointment of second committee (.6); review and comment on second committee hearing demonstrative (.4) | 2.60 | $2,405.00 |
| B150 | 12/12/22 | LHS | Review e-mail from J. Cohen to Committee re: governance updates (.2); review e-mail from E. Mannix re: objections to second committee appointments (.2) | 0.40 | $326.00 |
| B150 | 12/13/22 | ESC | Review and comment on e-mail to committee re: agenda and other issues | 0.10 | $92.50 |
| B150 | 12/13/22 | ESC | Prepare for (.1) and participate in weekly professionals call in preparation for commitee call (.7); calls and e-mails with counsel for QuickTrip re: resignation of committee member (.2); strategize on hearing on motion to appoint second commitee; continue reviewing pleadings related to same (.9) | 1.90 | $1,757.50 |
| B150 | 12/13/22 | ESC | Review and comment on Lincoln committee call materials; e-mails re: same (1.3); review and comment on Miller Buckfire materials for committee call; e-mails re: same (.5) | 1.80 | $1,665.00 |
| B150 | 12/13/22 | JC | Correspondence with Quicktrip re: resignation | 0.30 | $370.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 12/13/22 | JC | Review materials prepared by Lincoln and MB for next committee meeting | 1.20 | $1,482.00 |
| B150 | 12/13/22 | LHS | Draft e-mail and agenda for committee call and revise per e-mails from E. Mannix, J. Renert, and E. Chafetz (.5); review Miller Buckfire and Lincoln decks for committee call tomorrow (.4); send e-mail to Committee (.2) | 1.10 | $896.50 |
| B150 | 12/13/22 | NF | Review MB and Lincoln decks for committee call | 0.50 | $442.50 |
| B150 | 12/13/22 | NF | Review agenda and related e-mails in advance of committee call | 0.40 | $354.00 |
| B150 | 12/14/22 | DL | Call re: Governance issues (.8); committee call (1.3); review of e-mails related to governance issues ((1.4) | 3.50 | $3,570.00 |
| B150 | 12/14/22 | EGM | Participate in weekly Committee call (1.3); 2x e-mails to the Committee re:  various updates (.1) | 1.40 | $1,022.00 |
| B150 | 12/14/22 | ESC | Multiple e-mails with LS team and committee advisors re:  preparation for committee call; review materials in preparation for same | 0.40 | $370.00 |
| B150 | 12/14/22 | ESC | Prepare for (.2) and participate in committee call (1.3) | 1.50 | $1,387.50 |
| B150 | 12/14/22 | JC | Participate in weekly committee call | 1.30 | $1,605.50 |
| B150 | 12/14/22 | LHS | Review revised miller Buckfire deck for committee call (.3); attend committee call (1.3) | 1.60 | $1,304.00 |
| B150 | 12/14/22 | NF | Prepare for and attend committee call | 1.50 | $1,327.50 |
| B150 | 12/15/22 | ABA | Review and comment on E. Mannix draft case status update to Committee | 0.10 | $85.00 |
| B150 | 12/15/22 | EGM | E-mail to Committee re: DIP update and CIM addendum | 0.50 | $365.00 |
| B150 | 12/15/22 | ESC | Review and comment on e-mail to the committee re: DIP and sale process issues | 0.40 | $370.00 |
| B150 | 12/16/22 | ESC | E-mails with LS team and other case parties concerning stipulated facts related to motion to appoint second committee (.4); review further revised second committee hearing demonstrative (.2); review e-mails from counsel for committee members re: RMS Titanic case relevance / distinguishing features; prepare for hearing on motion to appoint second committee (.6); review Monster reply to objections to motion to appoint second committee (.9) | 2.10 | $1,942.50 |
| B150 | 12/16/22 | ESC | E-mails concerning committee member proofs of claim and confer with representative of Ardagh re: DIP and governance issues | 0.10 | $92.50 |
| B150 | 12/17/22 | ABA | Draft summary and recommendation to Committee re: Debtors' application to retain Quarles & Brady | 2.00 | $1,700.00 |
| B150 | 12/17/22 | LHS | Send Motion to Appoint Chapter 11 Trustee and recommendation to Committee | 0.30 | $244.50 |
| B150 | 12/19/22 | EGM | Call with committee member (.3); e-mail Committee re: hearing update (.7) | 1.00 | $730.00 |
| B150 | 12/19/22 | ESC | Revise e-mail to committee re:  recap of second committee hearing and DIP/governance updates | 0.50 | $462.50 |
| B150 | 12/19/22 | LHS | Call with J. Pack re: hearing | 0.20 | $163.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 12/20/22 | EGM | Prepare draft memo for Committee summarizing matters pending for 1.11.23 | 0.90 | $657.00 |
| B150 | 12/20/22 | ESC | Review committee call agenda and review Lincoln's committee call materials; e-mails with Lincoln re: same (.6); review Miller Buckfire's committee call materials (.3) | 0.90 | $832.50 |
| B150 | 12/20/22 | ESC | Multiple e-mails concerning Monster settlement inquiry concerning motion to appoint second committee | 0.10 | $92.50 |
| B150 | 12/20/22 | LHS | Prepare and circulate agenda for committee call (.3); review Lincoln deck for committee call and correspond with E. Chafetz re: same (.3); review miller Buckfire deck (.2); attend to issues with lien review memo for committee e-mail (.3); send call agenda and materials to committee (.2) | 1.30 | $1,059.50 |
| B150 | 12/20/22 | LHS | Revise portions of memo on new motions for Committee e-mail (.3); review comments from J. Renert and revised version from E. Mannix (.2) | 0.50 | $407.50 |
| B150 | 12/20/22 | LHS | Review summary of hearing from E. Mannix to committee | 0.20 | $163.00 |
| B150 | 12/21/22 | ABA | Participate in Committee meeting | 1.40 | $1,190.00 |
| B150 | 12/21/22 | EGM | Participate in weekly Committee meeting (1.4); draft board change visual for Committee and e-mail same to the Committee (.3) | 1.70 | $1,241.00 |
| B150 | 12/21/22 | ESC | Prepare for (.2) and participate in weekly committee call (1.4) | 1.60 | $1,480.00 |
| B150 | 12/21/22 | JC | Participate in weekly committee call | 1.40 | $1,729.00 |
| B150 | 12/21/22 | LHS | Attend committee call | 1.40 | $1,141.00 |
| B150 | 12/21/22 | NF | Attend committee call | 1.40 | $1,239.00 |
| B150 | 12/21/22 | NF | Review MB and Lincoln decks to prepare for committee call | 0.70 | $619.50 |
| B150 | 12/22/22 | ESC | Revise update e-mail to committee re: sale process and governance issues | 0.40 | $370.00 |
| B150 | 12/23/22 | ESC | Review documents and confer with committee member re: extension of challenge deadline | 0.20 | $185.00 |
| B150 | 12/27/22 | ABA | Review e-mails with Committee re: draft motion to appoint Chapter 11 trustee and governance issues | 0.10 | $85.00 |
| B150 | 12/27/22 | EGM | Draft e-mail to Committee re: progress in case, trustee motion, and M&A protocol (.3); e-mails with Committee re time for meeting on 12/28 (.3) | 0.60 | $438.00 |
| B150 | 12/27/22 | ESC | Review and comment on summary of debtors' motion to establish section 503(b)(9) procedures | 0.30 | $277.50 |
| B150 | 12/27/22 | ESC | Revise committee update e-mail on motion to appoint trustee and M&A process protocol | 0.40 | $370.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 12/27/22 | LHS | Review e-mail update to committee (.2); review responses from Stellar and Ardagh and reply from J. Cohen (.5); review additional update to Committee re: second committee motion decision and extension to file trustee motion request (.2); attention to various responses from committee members re: 24 hour extension (.5); attention to e-mails from Committee members re: call (.2); review Lincoln's materials for call (.2); e-mail Miller Buckfire committee call (.1); e-mail Committee re: call and agenda (.2) | 2.10 | $1,711.50 |
| B150 | 12/27/22 | LHS | Review E. Chafetz's comments to E. Mannix's draft e-mail to Committee | 0.20 | $163.00 |
| B150 | 12/27/22 | RM | Participate in weekly Committee call | 0.20 | $226.00 |
| B150 | 12/28/22 | ABA | Attend Committee meeting | 1.40 | $1,190.00 |
| B150 | 12/28/22 | EGM | Participate in Committee call re: trustee motion | 1.40 | $1,022.00 |
| B150 | 12/28/22 | ESC | Participate in committee call | 1.40 | $1,295.00 |
| B150 | 12/28/22 | JC | E-mails with committee members re: trustee motion | 1.20 | $1,482.00 |
| B150 | 12/28/22 | LHS | Review correspondence from committee members (.2); attend committee call (1.4) | 1.60 | $1,304.00 |
| B150 | 12/28/22 | NF | Review Lincoln and MB decks | 0.60 | $531.00 |
| B150 | 12/28/22 | NF | Attend committee call | 1.40 | $1,239.00 |
| B150 | 12/29/22 | ESC | Revise committee e-mail re:  governance strategy | 0.40 | $370.00 |
| B150 | 12/29/22 | ESC | Call with counsel for Pepsi re:  trustee strategy (.3); follow up with LS team re:  same (.2) | 0.50 | $462.50 |
| B150 | 12/29/22 | LHS | Review R. Mortimer e-mail to Committee and business plan model scenario and illustrative deck | 0.30 | $244.50 |
| B150 | 12/30/22 | ABA | Communications with E. Mannix re: outreach to Committee members re: motion to appoint chapter 11 trustee (0.5); calls with Committee members re: same (0.3) | 0.80 | $680.00 |
| B150 | 12/30/22 | EGM | Calls to committee members re: trustee motion (.3); draft tracker of committee vote and send same to J. Cohen and A. Adler (.3) | 0.60 | $438.00 |
| B150 | 12/30/22 | ESC | Prepare for and call with counsel for Stellar Group re: trustee motion status; follow up re:  same | 0.20 | $185.00 |
| B150 | 12/30/22 | LHS | Attention to multiple e-mail updates from J. Cohen to Committee re: governance update and trustee motion and review various responses from Committee members (.8); circulate special call invite to committee (.2) | 1.00 | $815.00 |
| B150 | 01/02/23 | ABA | Attend special Committee meeting | 0.70 | $637.00 |
| B150 | 01/02/23 | EGM | E-mail Committee re: committee call and director candidate CV (.2); participate in Committee's special meeting (.5) | 0.70 | $574.00 |
| B150 | 01/02/23 | ESC | Prepare for (.2) and participate in committee call (.7) | 0.90 | $891.00 |
| B150 | 01/02/23 | JC | Conduct special committee meeting to discuss governance dispute | 0.80 | $1,048.00 |
| B150 | 01/02/23 | JR | Prepare for and participate in committee call | 0.40 | $404.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 01/02/23 | LHS | Participate on Committee call (.7); call with RXO (.2) | 0.90 | $805.50 |
| B150 | 01/03/23 | ABA | Attend Committee professionals meeting to prepare for Committee update | 0.20 | $182.00 |
| B150 | 01/03/23 | ESC | Prepare for (.1) and participate in weekly Committee professional call (.2); review and comment on Lincoln's committee materials for circulation in lieu of committee call (.4) | 0.70 | $693.00 |
| B150 | 01/03/23 | JC | Weekly committee professional meeting | 0.40 | $524.00 |
| B150 | 01/03/23 | JR | Prepare for and participate in professionals call | 0.90 | $909.00 |
| B150 | 01/03/23 | LHS | Confer with team via e-mail re: cancellation of committee call and review e-mail canceling same | 0.30 | $268.50 |
| B150 | 01/03/23 | RM | Speak to A. Adler, committee call | 0.20 | $240.00 |
| B150 | 01/04/23 | EGM | Review joint royalty motion and draft summary of same to Committee | 1.60 | $1,312.00 |
| B150 | 01/04/23 | ESC | Begin reviewing and commenting on summary for the committee (.9); e-mails with LS team re: same (.2) | 1.10 | $1,089.00 |
| B150 | 01/04/23 | ESC | Review and comment on Miller Buckfire committee materials | 0.30 | $297.00 |
| B150 | 01/04/23 | LHS | Review comments from E. Chafetz to MB deck and review revised MB deck for circulation to committee (.2); review Lincoln deck to committee (.2) | 0.40 | $358.00 |
| B150 | 01/06/23 | ABA | Revise draft summary of Quarles & Brady retention application for Committee update | 0.10 | $91.00 |
| B150 | 01/06/23 | EGM | Draft update e-mail to the Committee re: pending matters (1.4); further revise draft memo to the Committee re: royalty motion (1.6); e-mail to Committee with pending matters update and circulate draft pleadings (.2) | 3.20 | $2,624.00 |
| B150 | 01/06/23 | ESC | Review and comment on several versions of committee update and related motion summaries | 1.20 | $1,188.00 |
| B150 | 01/06/23 | LHS | Review multiple drafts of e-mail to Committee royalty motion and summary (.4); re: E. Chafetz's comments re: royalty motion summary (.3) | 0.70 | $626.50 |
| B150 | 01/07/23 | LHS | Send Limited Objection to Royalty Motion to Committee | 0.20 | $179.00 |
| B150 | 01/08/23 | ABA | Draft summaries of Haynes & Boone and Faulkner ADR retention applications for committee update | 1.20 | $1,092.00 |
| B150 | 01/09/23 | ABA | Draft and revise summary and analysis of Debtors' application to retain Faulkner ADR as special counsel for Committee update | 2.80 | $2,548.00 |
| B150 | 01/09/23 | ESC | Review and comment on e-mails to the committee re: global settlement of DIP issues, filing of statement in support of DIP financing and withdrawal of related objection, and sign off on Monster / OB royalty settlement | 0.40 | $396.00 |
| B150 | 01/09/23 | LHS | Attention to responses from Pepsi and Stellar re: limited objection | 0.30 | $268.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 01/09/23 | LHS | Draft update to committee and review new term sheet and dip order pursuant to same (.7); revise per comments from E. Chafetz and send update (.2) | 0.90 | $805.50 |
| B150 | 01/10/23 | ABA | Attend Committee professionals meeting to prepare for Committee call | 0.60 | $546.00 |
| B150 | 01/10/23 | ESC | Review and comment on Lincoln committee call materials (.3); review and comment on MB committee call materials (.2) | 0.50 | $495.00 |
| B150 | 01/10/23 | LHS | Draft agenda for Committee Call and e-mail A. Adler re: summary for committee (.3); revise agenda (.1); revise summary into memo format for Committee (.3) | 0.70 | $626.50 |
| B150 | 01/10/23 | LHS | Review Miller Buckfire deck for committee presentation (.2); review Lincoln deck (.2); send agenda to committee (.1) | 0.50 | $447.50 |
| B150 | 01/10/23 | NF | Attend committee professionals' call | 0.50 | $490.00 |
| B150 | 01/10/23 | NF | Review Lincoln and MB materials from 1/4/23 call | 0.40 | $392.00 |
| B150 | 01/10/23 | RM | Committee meeting | 0.50 | $600.00 |
| B150 | 01/11/23 | ABA | Participate in Committee update call | 0.80 | $728.00 |
| B150 | 01/11/23 | ESC | Prepare for (.1) and participate in committee call (.7) | 0.80 | $792.00 |
| B150 | 01/11/23 | ESC | Confer with committee member re: sale process updates/strategy including value of real property; multiple follow up e-mails re: same | 0.30 | $297.00 |
| B150 | 01/11/23 | JC | Update call with E. Chafetz re: committee weekly meeting | 0.60 | $786.00 |
| B150 | 01/11/23 | JR | Prepare for and participate in committee conference call | 0.90 | $909.00 |
| B150 | 01/11/23 | RM | Committee call and preparation | 0.80 | $960.00 |
| B150 | 01/12/23 | ESC | Confer with committee member re: critical vendor inquiry | 0.10 | $99.00 |
| B150 | 01/12/23 | ESC | Confer with committee members re: status and protocol related real property sales | 0.10 | $99.00 |
| B150 | 01/15/23 | EGM | Arrange call for committee member with LS and Lincoln needs | 0.20 | $164.00 |
| B150 | 01/16/23 | ESC | Confer with committee member re: status of IOI's | 0.10 | $99.00 |
| B150 | 01/17/23 | ABA | Prepare litigation update for committee call | 0.70 | $637.00 |
| B150 | 01/17/23 | ESC | Confer with counsel for Skip Shapiro industries re: real estate inquiries | 0.10 | $99.00 |
| B150 | 01/17/23 | ESC | E-mails concerning committee call agenda; review same; review and comment on Lincoln committee call materials | 0.50 | $495.00 |
| B150 | 01/17/23 | ESC | Participate in committee professionals call (.3); confer with counsel for Pepsi re: sale process update (.2) | 0.50 | $495.00 |
| B150 | 01/17/23 | LHS | Draft agenda for committee call (.2); review materials from Lincoln and Miller Buckfire (.3); e-mail J. D'Amico re: same (.1); send agenda and materials to committee (.2) | 0.80 | $716.00 |
| B150 | 01/17/23 | NF | E-mail from K. Gianis and respond accordingly | 0.10 | $98.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 01/17/23 | RM | E-mail Latham & Watkins LLP re: plan confirmation talk to A. Adler (0.3); talk to J. Cohen and professionals meeting (0.7); talk to A. Adler (0.4) | 1.40 | $1,680.00 |
| B150 | 01/18/23 | ABA | Prepare litigation update for Committee call (0.6); participate in Committee call (0.5) | 1.10 | $1,001.00 |
| B150 | 01/18/23 | EGM | Call with Committee member re: outstanding questions (.3); participate in weekly Committee call (.6) | 0.90 | $738.00 |
| B150 | 01/18/23 | ESC | Participate in call with Stellar Group re: real estate questions (.2); participate in committee call (.6) | 0.80 | $792.00 |
| B150 | 01/18/23 | ESC | Preparation for committee call (.2); review Rothschild committee call materials; e-mails re: same (.1) | 0.30 | $297.00 |
| B150 | 01/18/23 | JC | Conduct weekly committee call | 1.00 | $1,310.00 |
| B150 | 01/18/23 | JR | Prepare for and participate in committee conference call | 0.90 | $909.00 |
| B150 | 01/18/23 | LHS | Exchange e-mails internally and with MB re: deck and committee call (.3); send committee call materials (.1); review revised MB deck and circulate to committee (.2) | 0.60 | $537.00 |
| B150 | 01/18/23 | LHS | Attend committee call | 0.60 | $537.00 |
| B150 | 01/18/23 | NF | Review Lincoln and MB materials in advance of committee call (.5); attend committee call (.5) | 1.00 | $980.00 |
| B150 | 01/18/23 | RM | Committee call (0.5); Prepare for committee call (0.4) | 0.90 | $1,080.00 |
| B150 | 01/20/23 | LHS | Call J. Christian re: case | 0.20 | $179.00 |
| B150 | 01/23/23 | JR | Communications with internal team regarding filings and summary for committee | 0.40 | $404.00 |
| B150 | 01/24/23 | BMC | Confirm committee meeting agenda items with L. Sklar | 0.20 | $109.00 |
| B150 | 01/24/23 | EGM | Draft summary of challenge stipulation for Committee memo (.6); draft summary of rejection extension motion for Committee memo (.4); further revise memo to incorporate E. Chafetz edits (.3) | 1.30 | $1,066.00 |
| B150 | 01/24/23 | ESC | Multiple communications with committee professionals re: committee call preparation (.3); review and comment on Lincoln committee call materials (.3); review and comment on motion summaries for committee (.6); review and comment on Miller Buckfire committee call materials (.1) | 1.30 | $1,287.00 |
| B150 | 01/24/23 | LHS | Draft and circulate agenda for committee call (.2); calls with J. Renert and E. Chafetz re: agenda (.2); draft memo for committee (.6); review sections to memo from E. Mannix and changes from E. Chafetz (.4); review deck for committee from MB (.2); review Lincoln deck and questions from E. Chafetz (.2); draft e-mail to committee (.2) | 2.00 | $1,790.00 |
| B150 | 01/25/23 | ABA | Participate in Committee meeting | 0.50 | $455.00 |
| B150 | 01/25/23 | EGM | Prepare for and participate in weekly Committee meeting | 0.70 | $574.00 |
| B150 | 01/25/23 | ESC | Confer with LS team re: preparation for committee call (.2); call with MB re: same (.1); prepare for and attend committee call (.6) | 0.90 | $891.00 |
| B150 | 01/25/23 | JC | Participate in weekly committee call | 0.80 | $1,048.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 01/25/23 | JR | Prepare for and participate in committee conference call (.6); internal meeting regarding status of open issues (.5) | 1.10 | $1,111.00 |
| B150 | 01/25/23 | LHS | Correspond with E. Mannix, E. Chafetz, and J. Cohen re: committee call and prepare for call (.8) | 0.80 | $716.00 |
| B150 | 01/25/23 | LHS | Participate on committee call | 0.50 | $447.50 |
| B150 | 01/25/23 | NF | Attend committee call (.5); review MB and Lincoln decks in advance of call (.5) | 1.00 | $980.00 |
| B150 | 01/25/23 | RM | Prepare and committee call | 1.20 | $1,440.00 |
| B150 | 01/25/23 | RM | Participate in weekly Committee call (.5) | 0.50 | $600.00 |
| B150 | 01/27/23 | BMC | Examine and synthesize lift stay for motion and for committee memo e-mail to E. Mannix and A. Adler for review (4.3) | 4.30 | $2,343.50 |
| B150 | 01/27/23 | EGM | Draft summary of issuance of subpoenas and send same to Committee | 0.60 | $492.00 |
| B150 | 01/29/23 | ABA | Review B. Clark summary of joint motion for stay relief re: Arizona Action for committee update | 0.90 | $819.00 |
| B150 | 01/30/23 | ABA | Draft summary and recommendations for Committee re: Debtors' application to retain Sanchez Fischer Levine as special counsel | 4.20 | $3,822.00 |
| B150 | 01/30/23 | ABA | E-mails with B. Clark re: revisions to summary of joint motion for stay relief re: Arizona Action for committee update | 0.10 | $91.00 |
| B150 | 01/30/23 | ABA | E-mails with B. Clark re: revisions to summary of joint motion for stay relief re: Arizona Action for committee update | 0.10 | $91.00 |
| B150 | 01/30/23 | BMC | Incorporate comments from A. Adler re: lift stay motion (1.3); circulate draft re: lift stay motion to J. Renert, A. Adler, and E. Mannix for further review (.2); research and draft memoranda re: royalty obligation for E. Chafetz (1.8); e-mail A. Adler re: preference research (.1) | 3.40 | $1,853.00 |
| B150 | 01/31/23 | ABA | Revise summary of Sanchez Fischer Levine retention application for Committee update | 0.70 | $637.00 |
| B150 | 01/31/23 | BMC | Incorporate comments from J. Renert and A. Adler into Committee memorandum re: pending motions (1.1); consolidate A. Adler and L. Sklar reviews of pending motions into Committee memorandum (.5); e-mail updated memorandum draft with redlines to internal team (.4); research and examine case law and treatises re: royalty obligation for E. Chafetz (2); draft memorandum re: royalty obligation research (2); review final arbitration award re: royalty obligation (.7) | 6.70 | $3,651.50 |
| B150 | 01/31/23 | EGM | Draft Committee presentation re: investigation progress | 2.40 | $1,968.00 |
| B150 | 01/31/23 | ESC | Call with committee member re:  claims questions; follow up re:  same | 0.20 | $198.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B150 | 01/31/23 | ESC | Prepare for and participate in weekly workstreams call (.7) ; review and comment on Lincoln (.2) and Miller Buckfire (.2) committee call materials ; review agenda and multiple calls/e-mails concerning written committee update (.3) | 1.40 | $1,386.00 |
| B150 | 01/31/23 | JC | Participate on committee professionals update call | 0.40 | $524.00 |
| B150 | 01/31/23 | LHS | Review summary of pending motions for Committee (.4); review revised draft (.2); review Lincoln and Miller Buckfire materials for committee (.5); e-mail E Chafetz and B. Clark re: committee e-mail (.2) | 1.30 | $1,163.50 |
| B150 | 01/31/23 | NF | Attend committee professionals call | 0.40 | $392.00 |
| B150 | 02/01/23 | ABA | Review and revise memo of motion summaries for Committee | 0.70 | $637.00 |
| B150 | 02/01/23 | BMC | Confer with J. Renert, A. Adler, L. Sklar re: incorporating E. Chafetz comments re: pending motions memorandum to the Committee via email | 0.50 | $272.50 |
| B150 | 02/01/23 | EGM | Draft Committee presentation re investigation progress | 5.30 | $4,346.00 |
| B150 | 02/01/23 | ESC | Call with counsel for Stellar Group re:  lift stay motion and discovery issues | 0.30 | $297.00 |
| B150 | 02/01/23 | ESC | Review and comment on multiple versions of motion summaries for the committee (1.8); review and comment on email to committee and confer with L. Sklar re: finalizing same (.1) | 1.90 | $1,881.00 |
| B150 | 02/01/23 | LHS | Respond to e-mail from S. LeBlanc re: deck for Committee (.2); exchange correspondences with B. Clark re: memo for Committee (.2); review mark-up from E. Chafetz on memo and incorporate revisions with review of lift stay motion and joinder pursuant to same (1.0); review revisions to retention memo and send redline to J. Renert (.3); draft e-mail to committee and exchange additional correspondences with E. Chafetz re: same (.4); incorporate additional round of edits from E. Chafetz, revise per A. Adler, and send to Committee (.9) | 3.00 | $2,685.00 |
| B150 | 02/02/23 | EGM | Call with Lincoln and LS litigation team re Committee presentation (1.7); draft Committee presentation re investigation and transactions (4.8) | 6.50 | $5,330.00 |
| B150 | 02/02/23 | ESC | Call with counsel for commitee member re: claim question and subpoena issues | 0.40 | $396.00 |
| B150 | 02/02/23 | MJJ | Phone call with Lincoln re: upcoming Committee presentation | 0.80 | $628.00 |
| B150 | 02/02/23 | MJJ | Call with A. Adler and E. Mannix re: upcoming committee presentation | 0.60 | $471.00 |
| B150 | 02/02/23 | MJJ | Draft slides for upcoming committee presentation | 0.70 | $549.50 |
| B150 | 02/02/23 | MJJ | Perform legal research for upcoming committee presentation | 3.50 | $2,747.50 |
| B150 | 02/02/23 | RM | Review underlying documents and prepare for presentation (4.6); call with Lincoln team and prepare for same(1.7) | 6.30 | $7,560.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 02/02/23 | RM | Call with Lincoln and LS litigation team re: Committee presentation | 1.70 | $2,040.00 |
| B150 | 02/03/23 | ABA | Prepare slides for causes of action presentation to Committee | 0.50 | $455.00 |
| B150 | 02/03/23 | EGM | Further revise Committee presentation re investigation and transactions | 7.30 | $5,986.00 |
| B150 | 02/03/23 | MJJ | Review and revise draft committee presentation | 5.20 | $4,082.00 |
| B150 | 02/03/23 | NF | Review committee presentation during Zoom | 1.50 | $1,470.00 |
| B150 | 02/03/23 | RM | Edit presentation (0.4); confer with E. Mannix re: same (0.3) | 0.70 | $840.00 |
| B150 | 02/04/23 | EGM | Further revise Committee presentation re investigation and transactions (.8); incorporate E. Chafetz comments in presentation (1.6) | 2.40 | $1,968.00 |
| B150 | 02/04/23 | RM | Confer with E. Mannix re report (0.2); schedule meeting (0.1); review E. Chafetz edits to presentation (0.3); review document produced by debtors (1.9); e-mail E. Chafetz (0.1) | 2.60 | $3,120.00 |
| B150 | 02/05/23 | EGM | Further revise Committee presentation re investigation and transactions | 2.60 | $2,132.00 |
| B150 | 02/05/23 | RM | Speak to E. Chafetz re: presenation to committee | 0.10 | $120.00 |
| B150 | 02/06/23 | EGM | Further revise Committee presentation on investigation to incorporate comments from J. Cohen (5.8); various emails with Lincoln re transfers under investigation (.7) | 6.50 | $5,330.00 |
| B150 | 02/06/23 | ESC | Confer with committee member re:  claim / critical vendor questions | 0.20 | $198.00 |
| B150 | 02/06/23 | RM | Read J. Cohen comments on presentation and write e-mail (0.4); e-mail with team re: representation issues (0.2) | 0.60 | $720.00 |
| B150 | 02/07/23 | ABA | E-mails with Committee members re supplemental objection to Sanchez Fischer Levine retention application and joinder to Debtors' objection to Arizona lienholders' joint motion for stay relief | 0.10 | $91.00 |
| B150 | 02/07/23 | EGM | Further revise and finalize Committee investigation presentation | 3.20 | $2,624.00 |
| B150 | 02/07/23 | ESC | Confer with committee co-chairs re:  questions around subpoena strategy; confer with LS team re:  same | 0.10 | $99.00 |
| B150 | 02/07/23 | ESC | Review and comment on Lincoln's committee call materials (.3); review MB materials; review committee call agenda and prepare for committee call (.2) | 0.50 | $495.00 |
| B150 | 02/07/23 | LHS | Review miller buckfire materials for committee call (.3); review lincoln's materials for committee call and E. Chafetz's comments re: same (.3); correspond internally re: committee call agenda (.2); draft and send e-mail to the committee re: call (.2); review litigation presentation and subpoenas to be addressed on committee call (.7) | 1.70 | $1,521.50 |
| B150 | 02/07/23 | LHS | Attention to responses from committee members re: supplemental objection and joinder (.3); draft agenda (.2) | 0.50 | $447.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 02/07/23 | MJJ | Revise committee presentation re: investigation status | 0.60 | $471.00 |
| B150 | 02/07/23 | RM | Review e-mails re: committee question, respond (0.2), e-mail team re: presentation(0.1), schedule time to speak re: committee members e-mails (0.1); review final version of presentation and edit (0.9); e-mail with E. Mannix re: next steps with presentation (0.1) | 1.40 | $1,680.00 |
| B150 | 02/08/23 | ABA | Attend Committee meeting | 1.20 | $1,092.00 |
| B150 | 02/08/23 | EGM | Participate in Committee call and investigation presentation | 1.20 | $984.00 |
| B150 | 02/08/23 | ESC | Prepare for and participate in committee call (1.3); review redacted investigation presentation (.3) | 1.60 | $1,584.00 |
| B150 | 02/08/23 | JC | Telephone call with committee members re: continued investigation efforts | 0.80 | $1,048.00 |
| B150 | 02/08/23 | JC | Attend committee conference call re: investigation and retention issues | 1.20 | $1,572.00 |
| B150 | 02/08/23 | JR | Prepare for and participate on committee conference call | 1.30 | $1,313.00 |
| B150 | 02/08/23 | LHS | Attend Committee call | 1.20 | $1,074.00 |
| B150 | 02/08/23 | LHS | Review article sent by M. Speiser (.2); attention to response from J. Doak (.1); call with E. Mannix re: committee presentation (.2); send redacted presentation to committee in advance of call (.2) | 0.70 | $626.50 |
| B150 | 02/08/23 | MJJ | Attend weekly committee meeting | 1.20 | $942.00 |
| B150 | 02/08/23 | MJJ | Revise and redact presentation to Committee re: status of investigation | 0.50 | $392.50 |
| B150 | 02/08/23 | NF | Attend committee call (1.1); review MB and Lincoln materials in advance of call (.3) | 1.40 | $1,372.00 |
| B150 | 02/08/23 | RM | Prepare for committee presentation (3.8); presentation at committee meeting (1.1) | 4.90 | $5,880.00 |
| B150 | 02/10/23 | ABA | Revise draft e-mail to Committee summarizing February 9, 2023 hearing | 2.40 | $2,184.00 |
| B150 | 02/10/23 | ESC | Revise special counsel hearing email recap for committee; emails with A. Adler re:  same | 0.70 | $693.00 |
| B150 | 02/13/23 | LHS | Review A. Adler's summary of hearing to committee | 0.20 | $179.00 |
| B150 | 02/14/23 | ESC | Review and comment on Lincoln committee materials | 0.40 | $396.00 |
| B150 | 02/14/23 | JC | Review MB materials for committee distribution | 1.10 | $1,441.00 |
| B150 | 02/14/23 | LHS | Review materials from Lincoln for committee e-mail update, revisions from E. Chafetz, and e-mail E. Chafetz re: same | 0.40 | $358.00 |
| B150 | 02/14/23 | RM | Attend committee call | 0.60 | $720.00 |
| B150 | 02/15/23 | EGM | Draft email to the Committee providing update on motion to quash and objection thereto | 0.60 | $492.00 |
| B150 | 02/15/23 | ESC | Review and comment on Miller Buckfire committee materials; emails re:  same | 0.20 | $198.00 |
| B150 | 02/15/23 | ESC | Review and comment on draft email to committee re: objection to motion To quash | 0.20 | $198.00 |
| B150 | 02/15/23 | JC | Review Lincoln and MB presentations to committee | 1.10 | $1,441.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 02/15/23 | LHS | Review materials from MB for Committee e-mail and review E. Chafetz's comments to same (.4); confer with and review draft and final e-mails to Committee from E. Mannix (.4) | 0.80 | $716.00 |
| B150 | 02/16/23 | NF | Review Lincoln and MB materials for committee | 0.50 | $490.00 |
| B150 | 02/16/23 | NF | Review committee update and MB and Lincoln decks | 0.60 | $588.00 |
| B150 | 02/17/23 | RM | E-mail team re: meeting | 0.10 | $120.00 |
| B150 | 02/21/23 | ESC | Confer with committee member re:  2004/discovery efforts | 0.20 | $198.00 |
| B150 | 02/21/23 | ESC | Emails with LS team re: committee call agenda; review and comment on Lincoln's (.2) and MB's committee call materials (.2) | 0.40 | $396.00 |
| B150 | 02/21/23 | JC | Multiple correspondence with committee members re investigation efforts | 1.10 | $1,441.00 |
| B150 | 02/21/23 | LHS | Review correspondence from committee members | 0.20 | $179.00 |
| B150 | 02/21/23 | LHS | Prepare agenda for committee call (.2); review internal correspondences re: same (.2); review lincoln and miller buckfire materials for committee call and edits from E. Chafetz (.4); draft and send e-mail to committee (.2) | 1.00 | $895.00 |
| B150 | 02/21/23 | LHS | Attention to inquiry from creditor via e-mail from J. Cohen and response from E. Mannix | 0.20 | $179.00 |
| B150 | 02/21/23 | RM | Prepare for and attend biweekly Committee call | 0.90 | $1,080.00 |
| B150 | 02/22/23 | ABA | Participate in Committee call | 0.90 | $819.00 |
| B150 | 02/22/23 | EGM | Participate in weekly Committee meeting | 0.90 | $738.00 |
| B150 | 02/22/23 | ESC | Prepare for (.2) and participate in committee call (1.0) | 1.20 | $1,188.00 |
| B150 | 02/22/23 | LHS | Participate on committee call (.9); update roll call notes (.1) | 1.00 | $895.00 |
| B150 | 02/22/23 | NF | Review MB and Lincoln materials (.4); attend committee call (.9) | 1.30 | $1,274.00 |
| B150 | 02/22/23 | RM | Prepare and committee call (1.1); confer with local counsel (0.4) | 1.50 | $1,800.00 |
| B150 | 02/23/23 | EGM | Email to the Committee summarizing the 2/23 hearing and outcomes | 0.80 | $656.00 |
| B150 | 02/23/23 | JC | Multiple correspondence with inquiring creditors re: case status | 1.40 | $1,834.00 |
| B150 | 02/23/23 | LHS | Review E. Mannix's summary of hearing to committee | 0.20 | $179.00 |
| B150 | 02/28/23 | ESC | Review and comment on committee materials from Lincoln and Rothschild | 0.30 | $297.00 |
| B150 | 02/28/23 | LHS | E-mail lincoln and MB re: materials for committee update (.1); review materials (.4); draft memo to committee on pending motions (1.0) | 1.50 | $1,342.50 |
| B150 | 02/28/23 | NF | Review committee materials | 0.30 | $294.00 |
| | | | **Total B150 - Meetings of and Communication with Creditors** | 367.70 | $336,959.00 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 11/04/22 | EBL | Prepare retention application and related documents | 3.20 | $960.00 |
| B160 | 11/04/22 | LHS | Revise draft retention application and insert relevant case law (.8); call with K. Duncan re: reviewing conflicts list (.2) | 1.00 | $815.00 |
| B160 | 11/05/22 | LHS | Complete review and revision of retention application and research 11th circuit case law pursuant to same (1.2); exchange e-mails with N. Fulfree re: nunc pro tunc considerations(.4); conduct additional research and e-mail group (.4); exchange e-mails with L. Blanco re: same (.4) | 2.40 | $1,956.00 |
| B160 | 11/05/22 | NF | Review committee retention app and discuss issues with L. Sklar | 0.40 | $354.00 |
| B160 | 11/06/22 | ESC | Multiple e-mails concerning LS retention application; review same | 0.30 | $277.50 |
| B160 | 11/06/22 | JC | Review and comment on draft Lowenstein retention papers | 1.10 | $1,358.50 |
| B160 | 11/06/22 | LHS | Final review and revisions of retention application and send to team (.7); exchange multiple correspondences re conflicts (.4); draft e-mail with interested parties list and contacts to conflicts team (.2) | 1.30 | $1,059.50 |
| B160 | 11/07/22 | EBL | Attend internal conference call re: conflicts matters | 0.60 | $180.00 |
| B160 | 11/07/22 | EBL | Revise and finalize 4 pro hac applications for filing | 0.60 | $180.00 |
| B160 | 11/07/22 | JR | Additional review and comment on retention debtors' retention memorandum, including review of underlying pleadings and orders | 1.60 | $1,528.00 |
| B160 | 11/07/22 | LHS | Exchange multiple e-mails with conflicts team re: retention application (.3); call with conflicts team and J. Renert (.8); revise and re-circulate parties in interest list to committee professionals and conflicts team (.4); e-mail local counsel re: same (.2); additional calls and e-mails with K. Duncan re: interested parties list (.3) | 2.00 | $1,630.00 |
| B160 | 11/08/22 | EBL | Work on budget issues | 2.60 | $780.00 |
| B160 | 11/08/22 | ESC | Multiple e-mails re:  professional fee budget and LS retention application issues; review various documents including draft budget re:  same | 0.40 | $370.00 |
| B160 | 11/08/22 | JC | Detailed review of Rothschild retention application, engagement letters and affidavit of disinterestedness | 1.10 | $1,358.50 |
| B160 | 11/08/22 | JR | Review and comment on retention debtors' retention memorandum, including review of underlying pleadings and orders | 0.50 | $477.50 |
| B160 | 11/08/22 | LHS | Review conflict reports for retention application | 0.30 | $244.50 |
| B160 | 11/09/22 | EBL | Review and revise budget and staffing plan for first interim period; e-mails with E. Chafetz re: same | 0.60 | $180.00 |
| B160 | 11/09/22 | ESC | Assist with preparation LS budget required for mega case; multiple e-mails with E. Lawler re: same | 0.30 | $277.50 |
| B160 | 11/10/22 | EBL | Attend to budget issues; revise proposed budget scenarios; e-mails with E. Chafetz re: same | 1.60 | $480.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 11/10/22 | EBL | Review revised conflicts results; e-mails with L. Sklar and J. Renert re: revisions to retention application and finalizing application | 0.30 | $90.00 |
| B160 | 11/10/22 | ESC | Assist with preparation LS budget required for mega case; multiple e-mails with E. Lawyer re: same | 0.40 | $370.00 |
| B160 | 11/10/22 | JR | Review and revise retention declaration including review of conflicts chart | 0.50 | $477.50 |
| B160 | 11/10/22 | JR | Review and comment on Lincoln engagement letter | 0.40 | $382.00 |
| B160 | 11/10/22 | LHS | Review conflicts report for inclusion in retention application and create new schedule 2 on retention declaration (.7); review other documents for application and revise (.6); e-mail L. Blanco re: same (.2); exchange multiple correspondences with J. Renert and E. Lawler re: conflicts disclosures and revise schedule 2 (.4) | 1.90 | $1,548.50 |
| B160 | 11/11/22 | ESC | Review revised permutations of proposed budget; e-mails with E. Lawler re: same | 0.20 | $185.00 |
| B160 | 11/14/22 | LHS | Review Cohen declaration and interested parties list | 0.30 | $244.50 |
| B160 | 11/15/22 | EBL | Review entered orders re: pro hac vice of Lowenstein attorneys | 0.20 | $60.00 |
| B160 | 11/15/22 | ESC | Review updated critical dates memorandum | 0.10 | $92.50 |
| B160 | 11/15/22 | ESC | Assist with finalizing retention application | 0.10 | $92.50 |
| B160 | 11/15/22 | LHS | Exchange e-mails with M. Speiser re: retention application | 0.20 | $163.00 |
| B160 | 11/15/22 | LHS | Review and respond to e-mail from L. Blanco re: pending motions and retention applications | 0.20 | $163.00 |
| B160 | 11/16/22 | LHS | Review filed retention application and calls with J. Mendoza and J. Renert (.8); review notice of withdrawal and final filing version of retention application (.2) | 1.00 | $815.00 |
| B160 | 11/17/22 | JR | Communications regarding retention filings (.3); coordinate same (.1) | 0.40 | $382.00 |
| B160 | 11/21/22 | ESC | Confer with local counsel and LS team re: committee professional retention applications; review draft re-notice of hearing; follow up re: same | 0.20 | $185.00 |
| B160 | 11/28/22 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.90 | $270.00 |
| B160 | 12/01/22 | EGM | Revise pro hac motion and send same to local counsel | 0.20 | $146.00 |
| B160 | 12/01/22 | LHS | Revise pro hac vice application and send to J. Mendoza | 0.30 | $244.50 |
| B160 | 12/02/22 | LHS | Review entered pro hac vice order | 0.20 | $163.00 |
| B160 | 12/06/22 | EGM | Review and revise LS retention order | 0.20 | $146.00 |
| B160 | 12/07/22 | EBL | Prepare notice of 2023 rate change | 0.40 | $120.00 |
| B160 | 12/07/22 | EBL | Multiple e-mails with L. Sklar and with J. Diaz re: monthly fee applications | 0.40 | $120.00 |
| B160 | 12/09/22 | LHS | Review e-mail from J. Mendoza re: fee applications (.2); review and comment on amended motion and order governing fee procedures (.5) | 0.70 | $570.50 |
| B160 | 12/12/22 | JC | Review monthly fee statement of Berger Singerman | 0.40 | $494.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 12/13/22 | EBL | Review and respond to multiple e-mails re: monthly fee statements | 0.30 | $90.00 |
| B160 | 12/13/22 | EBL | Begin drafting first monthly fee statement | 1.40 | $420.00 |
| B160 | 12/13/22 | LHS | Review draft monthly fee statement and respond to E. Lawler re: same | 0.50 | $407.50 |
| B160 | 12/14/22 | EBL | Revise 2023 rate change notice (.5); e-mails with E. Mannix re: same (.2) | 0.70 | $210.00 |
| B160 | 12/14/22 | JR | Communications re: open issues with new Q&B retention application | 0.40 | $382.00 |
| B160 | 12/15/22 | LHS | Work on first monthly fee statement | 2.50 | $2,037.50 |
| B160 | 12/19/22 | EBL | Revise LS first monthly fee statement and related documents | 2.30 | $690.00 |
| B160 | 12/19/22 | LHS | Revise Lowenstein fee statement and send mark-up with changes to B. Lawler | 0.40 | $326.00 |
| B160 | 12/20/22 | EBL | Revise, finalize and serve first Lowenstein's first monthly fee statement | 2.80 | $840.00 |
| B160 | 12/20/22 | LHS | Attend to changes on fee statement from J. Cohen (.2); review revisions from L. Pami and E. Lawler and respond (.4) | 0.60 | $489.00 |
| B160 | 01/04/23 | EBL | Prepare pro hac application for A. Adler | 0.60 | $192.00 |
| B160 | 01/06/23 | LHS | Begin to prepare next monthly fee statement | 0.50 | $447.50 |
| B160 | 01/10/23 | BMC | Review professional service fees for fee statement draft with L. Sklar | 0.40 | $218.00 |
| B160 | 01/10/23 | LHS | Confer with B. Clark re: fee statement | 0.30 | $268.50 |
| B160 | 01/11/23 | EBL | Prepare second monthly fee statement | 2.20 | $704.00 |
| B160 | 01/11/23 | LHS | Review additional info for monthly fee statement (.2); exchange correspondences with Lincoln re: monthly fee statement (.2) | 0.40 | $358.00 |
| B160 | 01/12/23 | BMC | Assist L. Sklar in fee statement draft | 3.40 | $1,853.00 |
| B160 | 01/16/23 | EGM | Revise December fee statement | 6.80 | $5,576.00 |
| B160 | 01/17/23 | EGM | Further revisions in preparation for monthly fee statement | 0.70 | $574.00 |
| B160 | 01/17/23 | EGM | E-mail to local counsel re: Lowenstein pro hac applications | 0.10 | $82.00 |
| B160 | 01/18/23 | LHS | Revise Lincoln's fee statement and exchange correspondences re: edits to billing and review edited entries (1.0); review revised exhibits (.3) | 1.30 | $1,163.50 |
| B160 | 01/19/23 | EBL | Communications with L. Sklar and L. Pami re: status of billing for monthly fee statement | 0.30 | $96.00 |
| B160 | 01/19/23 | LHS | Review amended interim compensation order and e-mail Lincoln and J. Cohen re: payment | 0.40 | $358.00 |
| B160 | 01/20/23 | EBL | Work on second monthly fee statement and related documents | 1.80 | $576.00 |
| B160 | 01/20/23 | EGM | Further revise December Monthly Fee Statement (2.1); e-mails of same to L. Pami and E. Lawler for processing (.1) | 2.20 | $1,804.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 01/20/23 | ESC | Review and comment on LS' second monthly fee statement | 0.90 | $891.00 |
| B160 | 01/20/23 | JC | Professional fees review and revise December prebill | 1.60 | $2,096.00 |
| B160 | 01/20/23 | LHS | Proofread fee statements and exchange correspondences with E. Lawler and E. Mannix re: same | 0.70 | $626.50 |
| B160 | 01/20/23 | LHS | Review final version of second monthly fee statement | 0.20 | $179.00 |
| B160 | 01/23/23 | EBL | E-mails with E. Mannix re: timekeeping best practices for this case | 0.20 | $64.00 |
| B160 | 01/25/23 | ESC | Confer with E. Mannix and Miller Buckfire re: questions about fee statements | 0.10 | $99.00 |
| B160 | 01/31/23 | LHS | E-mail Lincoln re: monthly fees | 0.20 | $179.00 |
| B160 | 02/01/23 | LHS | Attention to e-mails from Lincoln and Huron re: payment of fees | 0.20 | $179.00 |
| B160 | 02/03/23 | LHS | Attention to update re: payment of fees | 0.20 | $179.00 |
| B160 | 02/06/23 | LHS | Attention to e-mails from Huron and Lincoln re: projected fees | 0.20 | $179.00 |
| B160 | 02/07/23 | EBL | Prepare third monthly fee statement | 2.80 | $896.00 |
| B160 | 02/07/23 | LHS | Work on monthly fee statement and revising exhibits to same (2.5); exchange e-mails with E. Lawler re: narrative of monthly fee statement (.2) | 2.70 | $2,416.50 |
| B160 | 02/08/23 | LHS | Continue to review and revise monthly fee statement for january | 1.80 | $1,611.00 |
| B160 | 02/09/23 | EBL | Attend to third monthly fee application | 0.40 | $128.00 |
| B160 | 02/09/23 | LHS | Exchange correspondences with E. Mannix and E. Lawler re: monthly fee statement and revise narrative section of statement | 0.50 | $447.50 |
| B160 | 02/13/23 | ESC | Emails with Debtors' counsel re: motion seeking authority to file supplemental declarations with the names of the bidders redacted; review same | 0.30 | $297.00 |
| B160 | 02/14/23 | LHS | Additional revisions to exhibit of monthly fee statement | 0.50 | $447.50 |
| B160 | 02/15/23 | EBL | Prepare third monthly fee statement and exhibits | 0.60 | $192.00 |
| B160 | 02/15/23 | EGM | Draft supplemental declaration re potential bidders related to sale of Debtors' assets | 1.20 | $984.00 |
| B160 | 02/15/23 | LHS | Review and revise third monthly fee statement | 0.50 | $447.50 |
| B160 | 02/16/23 | EBL | Work on January fee statement and related documents | 1.60 | $512.00 |
| B160 | 02/16/23 | JC | Review draft third monthly fee statement and comment re: same | 1.10 | $1,441.00 |
| B160 | 02/16/23 | LHS | Revise monthly fee statement further and confer with E. Mannix, E. Lawler, and J. Cohen re: same | 0.40 | $358.00 |
| B160 | 02/17/23 | EBL | Finalize and serve monthly fee apps for Lowenstein and Lincoln | 1.60 | $512.00 |
| B160 | 02/17/23 | EGM | Further revise draft of supplemental declaration and review parties in interest list | 1.20 | $984.00 |
| B160 | 02/17/23 | ESC | Review and comment on supplemental J. Cohen Declaration addressing bidders and other | 0.20 | $198.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 02/17/23 | LHS | E-mail lincoln re: fees | 0.20 | $179.00 |
| B160 | 02/21/23 | EGM | Finalize revised supplemental Cohen declaration (.3); emails with local counsel re service of unredacted declaration (.3) | 0.60 | $492.00 |
| B160 | 02/21/23 | ESC | Call with debtors' counsel re: questions about LS's supplemental declaration and scheduling of trademark adversary complaint ; confer internally re:  same; review revised supplemental declaration of J. Cohen | 0.20 | $198.00 |
| B160 | 02/21/23 | LHS | Review supplemental cohen declaration | 0.20 | $179.00 |
| B160 | 02/22/23 | LHS | Respond to and review e-mails re: conflicts and supplemental declaration iso retention application | 0.30 | $268.50 |
| | | | **Total B160 - Fee/Employment Applications** | 88.70 | $60,013.50 |

B165 Employment and Retention Applications - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 11/02/22 | ESC | Begin reviewing financial advisor and investment banker pitch books (Piper Sandler, BRG, Lincoln, Raymond James, Province, UBS, B. Riley, Jeffries, Miller Buckfire and JS held) | 2.20 | $2,035.00 |
| B165 | 11/02/22 | JC | Multiple correspondence from counsel interested in serving as Florida counsel | 0.80 | $988.00 |
| B165 | 11/02/22 | JC | Multiple correspondence with financial advisors and investment bankers seeking to be interviewed | 1.20 | $1,482.00 |
| B165 | 11/03/22 | ESC | Continue reviewing various financial advisor and investment banker pitch books in advance of committee calls to select same (Houlihan, Zolfo, Emerald, Alix Partners, Riveron, M-3, Moelis, KamilaMukamal, BRG, etc.) | 2.30 | $2,127.50 |
| B165 | 11/04/22 | ESC | Call with L. Blanco of Sequor law re:  questions about local counsel interview process | 0.30 | $277.50 |
| B165 | 11/04/22 | ESC | Multiple e-mails and calls with FAs, IB's and local counsel in preparation for pitches | 0.40 | $370.00 |
| B165 | 11/04/22 | ESC | Continue reviewing various financial advisor and investment banker pitch books in advance of committee calls to select same (1.3) | 1.30 | $1,202.50 |
| B165 | 11/04/22 | JC | Telephone call with Houlihan in advance of their presentation | 0.60 | $741.00 |
| B165 | 11/04/22 | JC | Telephone call with Raymond James in advance of their presentation | 0.40 | $494.00 |
| B165 | 11/04/22 | JC | Telephone call with Moelis in advance of their presentation | 0.70 | $864.50 |
| B165 | 11/05/22 | ESC | Call with local counsel re:  retention issues, first day motions,  and other issues (.4); follow up with LS team re:  same (.3) | 0.70 | $647.50 |
| B165 | 11/05/22 | ESC | Confer with LS team re:  review of Rothschild and Huron retention applications | 0.20 | $185.00 |
| B165 | 11/05/22 | JC | View draft retention applications | 0.60 | $741.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 11/05/22 | LHS | E-mail N. Fulfree and E. Mannix re: retention applications for Miller Buckfire and Lincoln and send interested parties list (.3) | 0.30 | $244.50 |
| B165 | 11/07/22 | EGM | Draft Lincoln retention application (1.8); E-mail with Miller Buckfire team re retention application (.2) | 2.00 | $1,460.00 |
| B165 | 11/07/22 | JC | Review proposed division of labor between Lincoln and Miller Buckfire | 0.30 | $370.50 |
| B165 | 11/07/22 | LHS | Attention to e-mails from Miller Buckfire re: retention application and review prior form | 0.40 | $326.00 |
| B165 | 11/08/22 | LHS | Attention to response from L. Blanco re: retention application rules in S.D. Fl court | 0.20 | $163.00 |
| B165 | 11/10/22 | EGM | Review comps for Rothschild retention application | 0.20 | $146.00 |
| B165 | 11/10/22 | LHS | Revise Lincoln retention application and review engagement letter (1.2); draft work on draft of proposed order (.5) | 1.70 | $1,385.50 |
| B165 | 11/11/22 | EGM | Call with J. Cohen and A. Sorkin to discuss Rothschild retention application | 0.50 | $365.00 |
| B165 | 11/11/22 | JC | Zoom with A. Sorkin re: Rothschild retention | 0.60 | $741.00 |
| B165 | 11/11/22 | LHS | Continue to revise retention applications and e-mail Z. Messenger at Lincoln re: same (1.1); attention to e-mails re: MB retention and preliminary review of same (.4) | 1.50 | $1,222.50 |
| B165 | 11/12/22 | JC | Review Miller Buckfire analysis re: Rothschild retention | 0.60 | $741.00 |
| B165 | 11/14/22 | JC | Telephone call with Miller Buckfire re: Rothschild discussions | 0.30 | $370.50 |
| B165 | 11/14/22 | JC | Telephone call with A. Sorkin re: Rothschild retention | 0.30 | $370.50 |
| B165 | 11/14/22 | JR | Review and revise Lincoln retention documents (.6); communications with L. Sklar regarding same (.1) | 0.70 | $668.50 |
| B165 | 11/14/22 | JR | Communications with debtors' counsel regarding 503(b)(9) claim | 0.30 | $286.50 |
| B165 | 11/14/22 | LHS | Draft and finalize Lincoln retention agreement, proposed order, declaration, and other exhibits (2.0); review comments from J. Renert , revise and send to Lincoln (.6) | 2.60 | $2,119.00 |
| B165 | 11/15/22 | EGM | Revise Lincoln engagement letter and send same to co-chairs for sign off (.3); e-mail Lincoln re: same (.1) | 0.40 | $292.00 |
| B165 | 11/15/22 | JC | Continued correspondence with Miller Buckfire re: Rothschild retention revisions | 0.60 | $741.00 |
| B165 | 11/15/22 | JR | Review and finalize Miller Buckfire retention (.4); communications regarding LS retention with L. Sklar (.3); communications with Lincoln regarding retention (.4) | 1.10 | $1,050.50 |
| B165 | 11/15/22 | LHS | Revise Lincoln retention application / declaration and exchange multiple e-mails with Lincoln re: same (1.6); review and revise Miller Buckfire retention application (1.0); attention to e-mail from sequor law re: same (.2); call with E. Mannix and e-mail J. Cohen re: retention applications (.5); send retention applications to committee co-chairs (.3) | 3.60 | $2,934.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 11/16/22 | EBL | Research re: Lincoln retention in other cases per request of L. Sklar | 0.50 | $150.00 |
| B165 | 11/16/22 | EGM | E-mail co-chairs signature pages for various retention documents (.2); review local counsel retention application and provide feedback re same (.5); review and revise Miller Buckfire engagement letter (.5) | 1.20 | $876.00 |
| B165 | 11/16/22 | JC | Review final retention application and declaration | 0.60 | $741.00 |
| B165 | 11/16/22 | JR | Communications regarding finalizing and filing retention applications (.3); revise Miller Buckfire application (.2) | 0.50 | $477.50 |
| B165 | 11/16/22 | LHS | Attention to response from J. Renert to questions re: Miller Buckfire's retention application (.2); e-mail E. Lawler re: same (.2); further revise Miller Buckfire application and send revised version and redline to Miller Buckfire (.5); review sequor's retention application and suggest revisions/send revised parties in interest list (.4); call with J. Renert re: Lincoln retention application (.3); review response from E. Lawler re: Visteon case and e-mail Lincoln re: same (.2); review prior Lincoln retention application (.3); send all applications to local counsel (.3); review signature pages (.2); review additional issues with sequor retention papers from E. Mannix (.2); call and e-mails with J. Mendoza re: same (.5); e-mail Miller Buckfire re: engagement letter and revise declaration (.4) | 3.70 | $3,015.50 |
| B165 | 11/17/22 | EGM | Attend to e-mails re signatures for various Committee professionals' retention applications | 0.50 | $365.00 |
| B165 | 11/17/22 | LHS | Attention to multiple correspondences re: retention application from J. Renert and J. Mendoza | 0.40 | $326.00 |
| B165 | 11/17/22 | LHS | Attention to multiple e-mails from J. Mendoza and co-chairs re: executed retention applications for Miller Buckfire, sequor, and Lincoln (.4); final review of Lincoln and sequor retention applications (.4) | 0.80 | $652.00 |
| B165 | 11/18/22 | JR | Review final retention orders (.6); revise same (.2); communications with J. Gusto regarding Rothschild retention (.1) | 0.90 | $859.50 |
| B165 | 11/18/22 | LHS | Attention to e-mails and issues signatures on Miller Buckfire retention application and proofread finalized copies (.7); review responses from sequor re: same and call with E. Mannix (.3) | 1.00 | $815.00 |
| B165 | 11/19/22 | ESC | Review order approving Rothschild retention application and revised engagement letter; confer with LS team re: sign off on same | 0.20 | $185.00 |
| B165 | 11/19/22 | JR | Review Rothschild engagement letter (.3); communications with UCC team regarding same (.1) | 0.40 | $382.00 |
| B165 | 11/19/22 | LHS | Review correspondences re: rothschild retention and review amended engagement letter | 0.40 | $326.00 |
| B165 | 11/21/22 | LHS | Exchange e-mails with J. Mendoza re: retention application service | 0.20 | $163.00 |
| B165 | 12/06/22 | EGM | Review and revise retention orders | 0.30 | $219.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 12/06/22 | ESC | Review VPX retention orders and attend to e-mails with LS team re: same | 0.10 | $92.50 |
| B165 | 12/09/22 | EGM | Follow up with Lincoln team re: retention order and send same to local counsel | 0.10 | $73.00 |
| B165 | 12/09/22 | ESC | High level review of application to retain Quarles & Brady as special litigation counsel; e-mails re: same (.3); communications concerning retention of Grant Thornton to prepare quality of earnings report; e-mails concerning retention of OCPs (.1) | 0.40 | $370.00 |
| B165 | 12/09/22 | JC | Review various draft retention applications for debtor professionals | 0.40 | $494.00 |
| B165 | 12/09/22 | LHS | Review entered retention orders (.3); review summary of Quarles and Brady retention motion and exchange correspondence with B. Clark re: same (.3) | 0.60 | $489.00 |
| B165 | 12/10/22 | JR | Review Quarles & Brady retention | 0.60 | $573.00 |
| B165 | 12/11/22 | ABA | Communications with R. Maimin, A. Quartarolo, J. Guso and B. Clark re: draft Quarles & Brady retention application (0.8); revise proposed order re: same (0.2) | 1.00 | $850.00 |
| B165 | 12/12/22 | ABA | Review draft Quarles & Brady retention application (1.4); e-mail J. Renert re: same (0.1) | 1.50 | $1,275.00 |
| B165 | 12/13/22 | ABA | Communications with J. Renert and R. Maimin re: issues with Quarles & Brady retention application (0.3); e-mail J. Guso re: same (0.2) | 0.50 | $425.00 |
| B165 | 12/13/22 | ESC | High level review of retention applications for Daniel Geyser and Haynes & Boone; and Falkner ADR Law; e-mails with debtors' counsel and LS team re: same | 0.20 | $185.00 |
| B165 | 12/15/22 | LHS | Attention to e-mails re: potential objection to Quarles retention application | 0.20 | $163.00 |
| B165 | 12/15/22 | RM | E-mail re: retention applications for Debtors' special counsel | 0.10 | $113.00 |
| B165 | 12/16/22 | DC | Research re: retention of ordinary course professionals | 1.10 | $352.00 |
| B165 | 12/16/22 | JR | Review retention applications (.4); call re: retention with debtors' counsel (.3); communications re: research on OCP motions (.4) | 1.10 | $1,050.50 |
| B165 | 12/19/22 | ABA | Review Debtors's draft applications to retain Haynes & Boone and Faulkner ADR Law (3.1); e-mail J. Renert re: comments to same (0.8) | 3.90 | $3,315.00 |
| B165 | 12/20/22 | ABA | Call with J. Renert re: Debtors' applications to retain Haynes & Boone, Faulkner ADR Law and Quarles & Brady (0.1); revise summary of Quarles & Brady retention application (0.4) | 0.50 | $425.00 |
| B165 | 12/20/22 | JR | Review and revise summary of Q&B retention for committee (.4); review completed memo on 1/11 motions (.4); review and communications with A. Adler re: additional retention applications (.4) | 1.20 | $1,146.00 |
| B165 | 12/22/22 | ABA | Review Quarles & Brady prepetition retainer | 0.30 | $255.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 12/27/22 | ABA | Review pleadings in VPX v. Monster & Sacks litigation (1.2); call with A. Quartarolo, G. Metzger, D. Levine, F. Sanchez, V. Rabinowitz and R. Maimin re: same (0.8); follow-up call with R. Maimin re: same (0.1); review docket and pleadings discussed during call with Debtors' counsel re: VPX v. Monster & Sacks litigation (3.2) | 5.30 | $4,505.00 |
| B165 | 12/28/22 | ABA | E-mail R. Maimin re: further review and evaluation of VPX v. Monster & Sacks first amended complaint and case strategy | 1.40 | $1,190.00 |
| B165 | 12/29/22 | ABA | Review ordinary course professionals motions in recent Chapter 11 cases and e-mail R. Maimin re: same (1.2); call with J. Renert re: issues with Debtors' pending retention applications (0.1); draft and revise e-mail to J. Guso re: Quarles & Brady retention application (0.9); review filed Haynes & Boone and Faulkner ADR Law retention applications (0.9) | 3.10 | $2,635.00 |
| B165 | 12/29/22 | ESC | Review updates on status of debtors' various retention applications related to pending Monster and related litigations | 0.20 | $185.00 |
| B165 | 12/30/22 | ABA | E-mails with E. Chafetz re: prepetition payments to Quarles & Brady | 0.20 | $170.00 |
| B165 | 12/30/22 | ESC | E-mails with A. Adler re: Debtors' litigation counsel retention application back up | 0.20 | $185.00 |
| B165 | 12/30/22 | RM | Review e-mail from A. Adler re: retention fees for Debtors' special counsel | 0.20 | $226.00 |
| B165 | 01/02/23 | ABA | E-mails with J. Cohen, E. Chafetz and J. Renert re: open issues and requests to Debtors re: Quarles & Brady retention application | 0.30 | $273.00 |
| B165 | 01/03/23 | ABA | Communications with J. Renert re: draft omnibus objection to retention applications (0.4); virtual meeting with A. Quartarolo, R. Maimin and J. Renert re: Debtors' proposed retention of special counsel and VPX v. Monster & Sacks litigation (0.4) | 0.80 | $728.00 |
| B165 | 01/03/23 | JC | Office call with J. Renert re: pending debtor retention applications | 0.60 | $786.00 |
| B165 | 01/04/23 | ABA | E-mails with J. Guso, A. Quartarolo, R. Maimin and J. Renert re: Debtors' applications to retain special counsel | 0.10 | $91.00 |
| B165 | 01/05/23 | ABA | E-mails from J. Guso and J. Renert re: negotiations re: Debtors' pending applications to retain special counsel | 0.10 | $91.00 |
| B165 | 01/08/23 | ABA | E-mail J. Renert re: Quarles & Brady issues list | 1.40 | $1,274.00 |
| B165 | 01/08/23 | ESC | Review and supplement proposed open issues on Quarles & Brady retention application; multiple e-mails re: same | 0.40 | $396.00 |
| B165 | 01/09/23 | ABA | Review and revise issues list re: Debtors' application to retain Quarles & Brady per E. Chafetz and J. Renert comments (0.8); meeting with E. Chafetz and J. Renert re: same (0.3) | 1.10 | $1,001.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 01/09/23 | ESC | E-mails with LS team re: open Quarles & Brady retention application issues (.3); call with LS team re: same (.3) | 0.60 | $594.00 |
| B165 | 01/09/23 | LHS | Review summary of H&R and Faulkner ADR retention application from A. Adler | 0.30 | $268.50 |
| B165 | 01/10/23 | ABA | Prepare and revise issues list for Haynes and Boone and Faulkner ADR retention applications (1.3); call with B. Clark re: research on debtors' discretion to pursue litigations (0.3) | 1.60 | $1,456.00 |
| B165 | 01/10/23 | ESC | Review issues related to Haynes & Boone and Faulkner ADR retention applications; e-mails re: same; review application to retain David M. Levine and the Law Firm of Sanchez Fischer Levine, LLP as Special Counsel to the Debtors; e-mails re: same | 0.20 | $198.00 |
| B165 | 01/11/23 | ABA | Draft omnibus objection to Debtors' special counsel retention applications (6.2); call with B. Clark re: research for same (0.3) | 6.50 | $5,915.00 |
| B165 | 01/11/23 | BMC | Research and analyze case law re: retention of professionals, business judgment rule, and pursuing causes of action for A. Adler (3); synthesize research into an e-mail for A. Adler and discuss research strategy and findings over the phone (2.2); analyze case law, Uniform Commercial Code, and Debtors' perfection certificate schedules to cite check summary of challenges letter for J. Renert (1.4); integrate comments from E. Chafetz into the summary of challenges letter, redline, and e-mail to E. Chafetz and J. Renert for review (1.2) | 5.20 | $2,834.00 |
| B165 | 01/12/23 | EGM | Review and revise omnibus objection to retention applications | 3.50 | $2,870.00 |
| B165 | 01/12/23 | LHS | Exchange multiple correspondences with Lincoln and E. Lawler re: next monthly fee statement for Lincoln | 0.30 | $268.50 |
| B165 | 01/13/23 | BMC | E-mail research re: special counsel retention to E. Mannix (.4) | 0.40 | $218.00 |
| B165 | 01/13/23 | EGM | Review and revise omnibus objection to retention applications | 1.20 | $984.00 |
| B165 | 01/13/23 | ESC | High level review of Grant Thornton LLP retention application; e-mails with LS team re: same | 0.20 | $198.00 |
| B165 | 01/15/23 | ABA | Review E. Chafetz, J. Renert and E. Mannix edits to omnibus objection to Debtors' special counsel retention applications and further revise same | 2.20 | $2,002.00 |
| B165 | 01/15/23 | ESC | Review and comment on omnibus objections to various retentions (2.4); confer with LS team re: same (.2); review e-mail from debtors' counsel re: open retention issues (.2); further revisions to objection (.8) | 3.60 | $3,564.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 01/16/23 | ABA | E-mails with J. Guso, E. Chafetz, and J. Renert re: Committee issues list re: Debtors' pending applications to retain special counsel (2.1); revise draft omnibus objection to Debtors' pending applications to retain special counsel (7.0); revise proposed orders approving retention of Quarles & Brady, Haynes and Boone, Faulkner ADR and Sanchez Fischer Levine (0.4) | 9.50 | $8,645.00 |
| B165 | 01/16/23 | BMC | Confer with E. Mannix and A. Adler re: retention application modifications via e-mail and Jabber (.6); Research and synthesize case law re: same into an outline for E. Mannix and A. Adler (4.0); e-mail outline to  E. Mannix and A. Adler (.2) | 4.80 | $2,616.00 |
| B165 | 01/16/23 | EGM | Further revise Omnibus Objection to Debtors' retention of special counsel and send same to J. Renert and E. Chafetz for review | 1.70 | $1,394.00 |
| B165 | 01/16/23 | ESC | Calls with J. Renert re:  retention objections | 0.30 | $297.00 |
| B165 | 01/16/23 | ESC | Review and comment on further revised version of omnibus objection (.6); further revisions to same (2.7); e-mails and calls with LS team re:  same (.7); review open special counsel retention issues list (.1) | 4.10 | $4,059.00 |
| B165 | 01/16/23 | JC | Multiple correspondence with J. Renert and E. Chafetz re: special counsel applications | 1.10 | $1,441.00 |
| B165 | 01/17/23 | ABA | Update special counsel retention applications issues lists and litigations status chart (1.7); e-mails with J. Guso, J. Renert and E. Chafetz re Debtors' response to special counsel retention applications issues list (0.1); revise omnibus objection to Debtors' special counsel retention applications and proposed orders (2.9); call with J. Renert re: revisions to same (0.1) | 4.80 | $4,368.00 |
| B165 | 01/17/23 | EBL | E-mails with E. Mannix re: expedited objection deadline re: Grant Thornton retention application | 0.20 | $64.00 |
| B165 | 01/17/23 | EGM | Review Debtors' retention application for Grant Thornton and draft objection to same (.6); e-mail to Lincoln re: review and analysis of Grant Thornton retention application (.1) | 0.70 | $574.00 |
| B165 | 01/17/23 | ESC | Multiple e-mails concerning Grant Thornton retention application and scheduling of same and statement related to same; review retention application; begin reviewing statement | 0.40 | $396.00 |
| B165 | 01/17/23 | ESC | Review and comment on several revised versions of special counsel objection (.8); multiple e-mails with debtors' counsel and LS team re:  same (.4); review proposed changes to special counsel retention orders (.2);  prepare for hearing on special counsel retentions by reviewing applications and attachments  (1.6); review updated open issues list and e-mails with LS team re: same (.2) | 3.20 | $3,168.00 |
| B165 | 01/17/23 | LHS | Correspond with Lincoln re: fee statement (.2); review exhibits with attention to litigation descriptions (.4) | 0.60 | $537.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 01/18/23 | ABA | Virtual meeting with A. Quartarolo, J. Guso, M. Niles, A. Beilfuss, C. Combest, D. Neuth, D. Janson, J. Renert, E. Chafetz and R. Maimin re: Committee objection to Debtors' pending applications to retain special counsel (1.0); follow-up call with J. Renert re: action items from meeting (0.3); update Committee issues list (1.0); prepare status report of prepetition litigations implicated by Debtors' applications to retain special counsel (1.6) | 3.90 | $3,549.00 |
| B165 | 01/18/23 | ESC | Prepare for hearing on special counsel retentions by reviewing applications and attachments and other relevant information; prepare talking points | 1.30 | $1,287.00 |
| B165 | 01/18/23 | ESC | Call (partial) with counsel for the debtors and Quarles & Brady re: special counsel retention issues | 0.80 | $792.00 |
| B165 | 01/18/23 | ESC | Review and comment on several versions of limited objection to application to retain Grant Thornton ; e-mails re:  same (.6); call with Lincoln re: diligence on Grant Thornton retention application (.2); follow up with LS team (.1) | 0.90 | $891.00 |
| B165 | 01/18/23 | JC | Review draft retention application objections and discuss with E. Chafetz | 0.60 | $786.00 |
| B165 | 01/19/23 | ABA | E-mails with J. Renert, E. Chafetz and J. Cohen re: negotiations re: Debtors' special counsel retentions | 0.10 | $91.00 |
| B165 | 01/19/23 | ESC | Call with counsel for the debtors re:  open Grant Thornton retention issues (.3); follow up call with counsel for the debtors re:  same (.2); follow up with LS and Lincoln teams re:  same (.4); confer with Lincoln re: real estate carrying costs in relevance to Grant Thornton retention resolution (.2); further follow up with LS team re: open GT retention issues (.4); review and comment on proposed language related non-debtor real estate costs in GT retention (.3) | 1.80 | $1,782.00 |
| B165 | 01/19/23 | ESC | Call with local counsel re:  indemnification issues in GT retention application (.2); review revised order approving GT retention application (.2); call with Lincoln and MB re:  open GT retention issues (.3) | 0.70 | $693.00 |
| B165 | 01/19/23 | ESC | Call with J. Renert re:  strategy related to same and interrelationship with GT retention | 0.40 | $396.00 |
| B165 | 01/20/23 | ABA | Virtual meeting with J. Cohen, E. Chafetz, R. Maimin and J. Renert re: Debtors' applications to retain special counsel (0.7); revise proposed order re: Debtors' retention of Quarles & Brady (0.1); e-mails with J. Cohen, E. Chafetz, R. Maimin and J. Renert re: status of Debtors' prepetition litigations (0.4); draft letter to Debtors' board re: reconsideration of special counsel retentions (3.4) | 4.60 | $4,186.00 |
| B165 | 01/20/23 | ESC | Prepare for and call with LS team re:  special counsel retention strategy | 0.70 | $693.00 |
| B165 | 01/20/23 | ESC | E-mails concerning finalizing order on Grant Thornton retention | 0.10 | $99.00 |
| B165 | 01/20/23 | JC | Retentions review special counsel litigation issues and discuss with A. Adler, J. Renert and R. Maimin | 0.70 | $917.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 01/21/23 | ABA | Revise letter to Debtors' board re: reconsideration of special counsel retentions per J. Renert comments | 1.70 | $1,547.00 |
| B165 | 01/22/23 | ABA | Continue revising letter to Debtors' board re: reconsideration of special counsel retentions per J. Cohen, E. Chafetz, R. Maimin and J. Renert comments | 4.90 | $4,459.00 |
| B165 | 01/22/23 | ESC | Further revisions to letter to the debtors' board seeking reconsideration of the special counsel retention applications (.7); e-mails with LS team re: same (.2); review R. Maiman's comments to letter (.2); review further revised version of letter (.6) | 1.70 | $1,683.00 |
| B165 | 01/23/23 | ABA | Review Sanchez Fischer Levine retention application (0.4); communications with B. Clark re: automatic stay research (1.1); finalize letter to Debtors' board re: special counsel retentions (1.1); communications with J. Cohen, R. Maimin and E. Chafetz and J. Renert re: same (0.7); call with A. Quartarolo and J. Renert re: letter to Debtors' board re: special counsel retentions (0.5) | 3.80 | $3,458.00 |
| B165 | 01/23/23 | BMC | Research case law re: special retention applications for A. Adler (3); confer with A. Adler via phone call and e-mail to discuss findings and next steps (.5) | 3.50 | $1,907.50 |
| B165 | 01/23/23 | ESC | Confer with local counsel re:  status of special counsel retention motions | 0.10 | $99.00 |
| B165 | 01/23/23 | ESC | Review final revisions to letter to board concerning special counsel retentions and e-mails re:  same (.2); review updates on discussions with counsel for the debtors re:  settlement of special counsel retention motion (.2) | 0.40 | $396.00 |
| B165 | 01/23/23 | JC | Retention, review revised letter re: special counsel | 0.40 | $524.00 |
| B165 | 01/24/23 | ABA | Calls with B. Clark re: continued stay research (0.5); call with J. Renert re: preparation for hearing on special counsel retention applications (0.1); draft outline for Quarles & Brady cross-examination (0.6) | 1.20 | $1,092.00 |
| B165 | 01/24/23 | EGM | Prepare materials for contested retention of special counsel hearing | 0.50 | $410.00 |
| B165 | 01/24/23 | ESC | Confer with LS team re:  strategy related to hearing on special counsel retentions | 0.20 | $198.00 |
| B165 | 01/24/23 | ESC | Review VPX's motion to extend time to respond to Monster's sanctions motion, Monster's opposition, and VPX's reply re:  strategy related to special counsel retention objection (.7); confer with local counsel re: strategy (.2) | 0.90 | $891.00 |
| B165 | 01/24/23 | JC | Office call with J. Renert re: special counsel objection | 0.60 | $786.00 |
| B165 | 01/25/23 | ABA | Continue drafting Quarles & Brady cross outline (1.2); call with A. Quartarolo, J. Guso and J. Renert re: special counsel retention applications open issues (0.5); communications with J. Renert and E. Mannix re: same (0.5); e-mail update to J. Cohen and E. Chafetz re: status of special counsel retention applications negotiations (0.2); e-mail J. Guso reply to Debtors' response to letter to the Debtors' board (0.5) | 2.90 | $2,639.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 01/25/23 | ESC | Review various documents in preparation for hearing on special counsel retentions (.8); multiple calls with J. Renert re: preparation for hearing and settlement strategy (1.1); review and comment on certain orders approving special counsel retentions and e-mails with J. Renert re: same (.3) | 2.20 | $2,178.00 |
| B165 | 01/25/23 | LHS | Attention to e-mails re: Miller Buckfire fees (.2); review retention application (.2) | 0.40 | $358.00 |
| B165 | 01/26/23 | ESC | Review multiple versions of revised special counsel orders; e-mails re: same (.3); review documents in preparation for hearing on special counsel retention objection (.5) including calls with J. Renert re: same (.4); call with debtors re:  same (.2) | 1.40 | $1,386.00 |
| B165 | 01/26/23 | ESC | Call with E. Mannix re: recap of call with Miller Buckfire re:  fee / invoice questions | 0.20 | $198.00 |
| B165 | 01/26/23 | LHS | Multiple calls re: Miller Buckfire fees | 0.40 | $358.00 |
| B165 | 01/27/23 | ESC | E-mails questions concerning Sanchez Levine retention as special counsel; review updates on Miller Buckfire fee statements; e-mails with counsel for the debtors re: same | 0.10 | $99.00 |
| B165 | 01/27/23 | LHS | Attention to response from E. Mannix to J. Guso re: Miller Buckfire's fees (.2); attention to e-mails from D. Alexander re: same (.2); call with E. Mannix re: same (.2) | 0.70 | $626.50 |
| B165 | 01/28/23 | JC | Correspondence with L. Lluberas re: retention status | 0.40 | $524.00 |
| B165 | 01/30/23 | ABA | Call with A. Quartarolo, J. Renert and E. Chafetz re: Debtors' application to retain Sanchez Fischer Levine as special counsel | 0.40 | $364.00 |
| B165 | 01/30/23 | ESC | Review briefing that lead to administrative stay (rule 11 sanctions) related to Sanchez Levine special counsel retention (.4); e-mails re:  same (.4) | 0.80 | $792.00 |
| B165 | 01/30/23 | ESC | Prepare for (.1) and call with counsel for the debtors re: additional information concerning retention of Sanchez Levine as special counsel (.5); follow up call with J. Renert re: same  (.2); review update on status of cases being handled by Sanchez Levine (.1) | 0.90 | $891.00 |
| B165 | 01/31/23 | ABA | Call with A. Libeu re: 2022 VPX v. Monster litigation as it pertains to Sanchez Levine retention (0.2); e-mail E. Chafetz and J. Renert re: same (0.2) | 0.40 | $364.00 |
| B165 | 01/31/23 | ESC | Confer (e-mails and calls with A. Adler) re:  Sanchez Levine special counsel retention strategy (.3); e-mails concerning Monster's consent to stay of VPX litigations (.2) | 0.50 | $495.00 |
| B165 | 02/01/23 | ESC | Emails with A. Adler re:  Sanchez Levine special counsel retention strategy (.3); begin reviewing Monster's response to Sanchez Levine's retention application (.3); confer with LS team re:  same (.2) | 0.80 | $792.00 |
| B165 | 02/02/23 | ABA | Draft supplemental objection to Sanchez Fischer Levine retention application (0.6); call with E. Chafetz and J. Renert re same (0.6) | 1.20 | $1,092.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 02/02/23 | ESC | Review various documents in connection with strategy for outstanding special counsel retentions focusing specifically on Quarles and Brady and Sanchez Levine and emails with LS team re: same (.8); call with A. Adler and J. Renert re: Sanchez Levine special counsel retention strategy (.6); begin reviewing company's complaint / amended complaint against Monster and Monster's motion to dismiss (1.4) | 2.80 | $2,772.00 |
| B165 | 02/03/23 | ABA | Continue drafting supplemental objection to Sanchez Fischer Levine retention application (5.1); call with E. Chafetz, J. Renert and J. Guso re special counsel retention applications (0.4); review R. Faulkner draft supplemental declaration and engagement letter (0.4) | 5.90 | $5,369.00 |
| B165 | 02/03/23 | ESC | Begin reviewing and commenting on objection to Sanchez Levine special counsel retention application | 0.80 | $792.00 |
| B165 | 02/03/23 | ESC | Review various documents in connection with strategy for outstanding special counsel retentions focusing specifically on Quarles and Brady and Sanchez Levine (.3); multiple emails re: same and call with counsel for the debtors re: Quarles & Brady retention issues (.5) ; follow up call with J. Renert re: same (.3); emails and calls with LS team and debtors' counsel re: same (.2); review revised orders, declarations and engagement letter (Sanchez and Levine / Faulkner / Haynes) (.4) | 1.70 | $1,683.00 |
| B165 | 02/03/23 | JC | Correspondence with E. Chafetz re: Fisher objection | 0.60 | $786.00 |
| B165 | 02/04/23 | ABA | Revise supplemental objection to Sanchez Fischer Levine retention application | 2.70 | $2,457.00 |
| B165 | 02/05/23 | ABA | Continue revising supplemental objection to Sanchez Fischer Levine retention application (3.7); call with E. Chafetz re same (0.3) | 4.00 | $3,640.00 |
| B165 | 02/05/23 | BMC | Review special retention objection for A. Adler (1.9); incorporate multiple rounds of edits from E. Chafetz and J. Renert re: same (2); email updated version re: same to internal team (.2) | 4.10 | $2,234.50 |
| B165 | 02/05/23 | ESC | Continue reviewing and revising objection to Sanchez Levine special counsel retention application(2.4); multiple emails with LS team re: same (.3); review and comment on further revised version of objection (1.1); call with A. Adler re: questions about objection (.3) | 4.10 | $4,059.00 |
| B165 | 02/06/23 | ABA | Revise draft supplemental objection to Sanchez Fischer Levine retention application (3.9); call with J. Renert re same (0.1) | 4.00 | $3,640.00 |
| B165 | 02/06/23 | ESC | Further revise objection to Sanchez Levine retention (.9); confer with LS team re: same (.3) ; review transcript of the status conference with Sanchez Fisher Levine in 2022 action (.3) | 1.50 | $1,485.00 |
| B165 | 02/06/23 | JC | Review supplemental objection to SFL and comment re: same | 0.60 | $786.00 |
| B165 | 02/06/23 | RM | Review Sanchez Fischer Levine LLP doc and write about it | 0.40 | $480.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 02/07/23 | ABA | E-mails with J. Guso, E. Chafetz and J. Renert re Faulkner and Loree declarations in support of Faulkner ADR retention application (0.1); revise and finalize supplemental objection to Sanchez Fischer Levine retention application (0.9); review Debtors' omnibus reply in support of special counsel retention applications (0.4) | 1.40 | $1,274.00 |
| B165 | 02/07/23 | ABA | Communications with J. Renert and E. Chafetz re preparing for hearing on Debtors' special counsel retentions (0.7); draft oral argument outline for same (2.6) | 3.30 | $3,003.00 |
| B165 | 02/07/23 | ESC | Emails with LS team re: Sanchez Levine special counsel retention (.3) ; emails with J. Renert re:  Quarles & Brady special counsel retention (.3); final review of Sanchez Levine objection (.6); review debtors' omnibus reply to Committee's and Monster's special counsel objections (.2); call with A. Adler and J. Renert re: preparation for hearing on special counsel retentions (.6) | 2.00 | $1,980.00 |
| B165 | 02/08/23 | JC | Review supplemental declarations from proposed special counsel | 0.40 | $524.00 |
| B165 | 02/09/23 | ABA | Call with J. Guso and E. Chafetz re developments re Debtors' special counsel retention applications (0.3); e-mail Lowenstein team re same and status of negotiations (0.6); communications with E. Chafetz, J. Renert and J. Guso re Webb & Gerritsen appeal (1.1) | 2.00 | $1,820.00 |
| B165 | 02/09/23 | NF | review updates re: Debtors' counsel re special counsel retention applications | 0.30 | $294.00 |
| B165 | 02/10/23 | ABA | Mark up proposed orders re Quarles & Brady and Sanchez Fischer Levine retentions and continuing hearing on remainder of special counsel retention applications | 0.70 | $637.00 |
| B165 | 02/10/23 | ESC | Review and comment on revised special counsel orders; emails with A. Adler re: same | 0.20 | $198.00 |
| B165 | 02/11/23 | ABA | Review Debtors' motion to quash third-party subpoenas (0.4); communications with R. Maimin, E. Mannix and M. Julceus re response to same (0.1); review and revise draft objection to Debtors' motion to quash third-party subpoenas (4.0) | 4.50 | $4,095.00 |
| B165 | 02/12/23 | ABA | Continue reviewing and revising draft objection to Debtors' motion to quash third-party subpoenas (6.9); review B. Clark research re same (0.3) | 7.20 | $6,552.00 |
| B165 | 02/13/23 | ABA | E-mails with J. Guso and E. Chafetz re proposed orders on special counsel retention applications (0.6); review revised Haynes and Boone and Faulkner ADR engagement letter and e-mails with E. Chafetz re same (0.2) | 0.80 | $728.00 |
| B165 | 02/13/23 | ESC | Review revised orders approving special counsel retention; review Haynes & Boone and Faulkner engagement letter; communications with A. Adler re: same | 0.40 | $396.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 02/14/23 | ABA | Communications with J. Guso, L. Blanco, J. Mendoza and E. Chafetz re competing orders granting Quarles & Brady retention in part (0.6); e-mail Chambers responding to Debtors' e-mail re competing orders granting Quarles & Brady retention in part (1.0) | 1.60 | $1,456.00 |
| B165 | 02/14/23 | ESC | Confer with A. Adler re: various special counsel retention issues (Quarles, H&B, Faulkner, etc.); review competing order submissions related to Quarles & Brady retention | 0.30 | $297.00 |
| B165 | 02/14/23 | JC | Review motion to file redacted supplemental declaration | 0.40 | $524.00 |
| B165 | 02/15/23 | ABA | Review Haynes and Boone and Faulkner ADR amended retention applications | 0.80 | $728.00 |
| B165 | 02/15/23 | ESC | Confer with A. Adler re:  outstanding special counsel retention issues (.2); begin reviewing  amended application to employ Daniel L. Geyser and the law firm of Haynes and Boone, LLP and Richard D. Faulkner and the Law Firm of Faulkner ADR Law, PLLC as special counsel to the debtors, effective as of November 3, 2022 (.4) | 0.60 | $594.00 |
| B165 | 02/15/23 | JC | Review amended H&B retention application | 0.40 | $524.00 |
| B165 | 02/16/23 | ABA | Communications with E .Chafetz re Haynes and Boone and Faulkner ADR amended retention applications (0.4); draft e-mail to J. Guso re same (0.6) | 1.00 | $910.00 |
| B165 | 02/16/23 | ESC | Emails and call A. Adler re: outstanding special counsel retention issues (.4); continue reviewing  amended application to employ Daniel L. Geyser and the law firm of Haynes and Boone, LLP and Richard D. Faulkner and the Law Firm of Faulkner ADR Law, PLLC (.4) | 0.80 | $792.00 |
| B165 | 02/17/23 | ABA | Communications with E. Chafetz, J. Renert and E. Mannix re status of Quarles & Brady, Haynes and Boone and Faulkner ADR retention applications (0.7); e-mail J. Guso re same (0.3); review February 9, 2023 transcript of hearing re Quarles and Brady special counsel retention (0.2) | 1.20 | $1,092.00 |
| B165 | 02/17/23 | ESC | Review and comment on draft e-mail to counsel for the debtors re: Haynes and Boone and Faulkner ADR amended application (.2); emails concerning Sanchez Levine fee statements; high level review of same (.3); call with LS team re:  open special counsel retention issues (.3) | 0.80 | $792.00 |
| B165 | 02/17/23 | JC | Review supplemental Sorkin Declaration | 0.20 | $262.00 |
| B165 | 02/20/23 | ABA | E-mails with J. Guso and E. Chafetz re Haynes and Boone and Faulkner ADR retention applications | 0.10 | $91.00 |
| B165 | 02/20/23 | ESC | Emails with debtors' counsel and LS team re:  open issues with Haynes and Boone and Faulkner ADR amended application | 0.20 | $198.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 02/21/23 | ABA | Call with D. Geyser, P. Loree, R. Faulkner, J. Guso, E. Chafetz and E. Mannix re amended retention application re OBI Appeal (0.5); follow-up call with E. Chafetz re same (0.2); draft e-mail summary of call re amended retention application re OBI Appeal (0.6) | 1.30 | $1,183.00 |
| B165 | 02/21/23 | ESC | Prepare for and call with debtors' counsel and LS team re: Haynes and Boone and Faulkner ADR amended application (.5); follow up with A. Adler re: same (.2); revise email to LS team and committee re: recommendation (.4) | 1.10 | $1,089.00 |
| B165 | 02/21/23 | ESC | Revise letter related to release of quality of earnings report | 0.10 | $99.00 |
| B165 | 02/22/23 | ABA | Revise e-mail update re OBI Appeal amended retention application (0.9); e-mails with J. Renert, E. Chafetz, E. Mannix and J. Guso re proposed order re OBI Appeal amended retention application (1.6) | 2.50 | $2,275.00 |
| B165 | 02/22/23 | ESC | Confer with LS team re: open special counsel retention issues; confer with debtors; counsel re: same (.3); review revised orders (.1) | 0.40 | $396.00 |
| B165 | 02/22/23 | JC | Review retention summary from A. Adler and discuss same | 0.70 | $917.00 |
| B165 | 02/22/23 | LHS | Review debtors' fee statement | 0.30 | $268.50 |
| B165 | 02/22/23 | NF | Review summary and recommendation re: update re amended retention application re OBI Appeal | 0.40 | $392.00 |
| B165 | 02/23/23 | ABA | Communications with J. Guso, E. Chafetz, J. Renert and E. Mannix re revised form of order re OBI Appeal special counsel retentions in light of hearing on same | 0.40 | $364.00 |
| B165 | 02/23/23 | EGM | Meeting with E. Chafetz, J. Renert and A. Adler re hearing 2/23 prep including special counsel retention issues (.3); emails re Court scheduling hearing on 3/23 (.2); email to J. Guso re revised proposed language for Quarles and Brady retention order (.3) | 0.80 | $656.00 |
| B165 | 02/23/23 | ESC | Emails with LS team and counsel for the debtors concerning special counsel retentions; review revised orders | 0.30 | $297.00 |
| B165 | 02/24/23 | ESC | Emails with LS team re: Sanchez Levine fee strategy; emails with debtors' counsel re: updated special counsel budget | 0.20 | $198.00 |
| B165 | 02/24/23 | LHS | Review analysis from A. Adler re: sanchez levine monthly fee statement invoices | 0.20 | $179.00 |
| B165 | 02/26/23 | ESC | Emails with LS team re: questions on Sanchez Levine invoices | 0.10 | $99.00 |
| B165 | 02/26/23 | JC | Review amendment to KERP and discuss same with Lincoln and E. Chafetz | 1.20 | $1,572.00 |
| B165 | 02/27/23 | ESC | Confer with A. Adler and J. Renert re: Sanchez and Levine invoices | 0.10 | $99.00 |
| B165 | 02/27/23 | ESC | Review Quarles & Brady's comments to the proposed retention order; confer with LS team re: same | 0.20 | $198.00 |
| | | | **Total B165 - Employment and Retention** | 253.20 | $229,011.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Applications - Others** | | |

B170 Fee/Employment Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B170 | 01/06/23 | AM | Read, edit, consolidate notes to be sent to committee re: attorneys fee application | 1.10 | $660.00 |
| B170 | 01/09/23 | JR | Review retention issues list (.3); communications with E. Chafetz and A. Adler (.5); revise Haynes and Boones and ADR summary (.5); communications with A. Adler regarding draft objection (.3) | 1.60 | $1,616.00 |
| B170 | 01/11/23 | EBL | Research and e-mails with A. Adler re: objections to retention applications | 0.30 | $96.00 |
| B170 | 01/11/23 | ZM | Search SDNY bankruptcy docket for objections to application to retain professionals, specifically, law firms or counsel per A. Adler | 0.80 | $284.00 |
| B170 | 01/12/23 | JR | Review and revise retention objection | 3.20 | $3,232.00 |
| B170 | 01/12/23 | RM | Edit brief re: retention | 1.80 | $2,160.00 |
| B170 | 01/14/23 | JR | Review and revise objection to special counsel retentions | 2.60 | $2,626.00 |
| B170 | 01/15/23 | EGM | Revise omnibus objection to retention applications for Debtors' special counsel | 1.30 | $1,066.00 |
| B170 | 01/15/23 | JR | Communications regarding revisions to retention application (.6); further revisions to same (1.4) | 2.00 | $2,020.00 |
| B170 | 01/16/23 | JR | Communications regarding revisions to retention application (.6); further revisions to same (2.6); call with J. Gusto (.3); communications with internal team (.9) | 4.40 | $4,444.00 |
| B170 | 01/17/23 | BMC | Prepare pleadings and exhibits into litigation binder and index for J. Renert and E. Chafetz (1.2); coordinate with document services and shared services to get binders printed, assembled, and delivered to J. Renert and E. Chafetz (1.5); create citation for A. Adler re: section 327(e) and e-mail to her (.3) | 3.00 | $1,635.00 |
| B170 | 01/17/23 | EGM | Review and revise omnibus objection to various retention applications for special counsel | 0.60 | $492.00 |
| B170 | 01/17/23 | JR | Review revised omnibus objection (1.2); follow-up with internal team regarding comments and next steps in connection with hearing (.8); finalize objection for filing (1.2); prepare for hearing (.6) | 3.80 | $3,838.00 |
| B170 | 01/17/23 | LHS | Review draft objection to special retention applications and e-mails re: same | 0.50 | $447.50 |
| B170 | 01/17/23 | LHS | Draft objection to grant Thornton retention application | 2.00 | $1,790.00 |
| B170 | 01/18/23 | EGM | Revise draft Grant Thornton retention objection (1.2); call with Lincoln re: Grant Thornton retention issues (.3) | 1.50 | $1,230.00 |
| B170 | 01/18/23 | JR | Prepare for hearing on special counsel retentions (1.2); call with debtors and Q&B regarding (1.0); follow-up call with team (.6) | 2.80 | $2,828.00 |
| B170 | 01/18/23 | JR | Review Grant Thornton retention (.2); and comment on objection (.3) | 0.50 | $505.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B170 | 01/18/23 | LHS | Review comments from E. Chafetz on GT objection, responses from L. Blanco, and confer with E . Mannix re: revisions (.6); make additional changes and send redline and revised version to E. Chafetz (.5); send to internal team (.1); confer with J. Renert and revise objection (.3); exchange additional re: e-mails re: same (.3); call with E. Chafetz, E. Mannix, and Z. Messenger re: objection (.3); review revised draft and redline circulated by E. Mannix and additional comments from E. Chafetz (.4) | 2.50 | $2,237.50 |
| B170 | 01/19/23 | JR | Call with Eric regarding GT application and preparation for hearing (.6); attend GT retention hearing (.9) | 1.50 | $1,515.00 |
| B170 | 01/19/23 | JR | Call with Latham regarding special counsel retention (.3); follow-up with internal team regarding same (.3); prepare for hearing (.4) | 1.00 | $1,010.00 |
| B170 | 01/19/23 | LHS | Review multiple correspondences between E. Chafetz, L. Blanco and Lincoln re: grant Thornton including non-debtor operating cost schedule | 1.00 | $895.00 |
| B170 | 01/20/23 | JR | Call regarding special counsel issues (1.0); follow-up regarding letter and next steps (.5) | 1.50 | $1,515.00 |
| B170 | 01/21/23 | JC | Retentions review and revise draft board letter re: special counsel | 0.60 | $786.00 |
| B170 | 01/21/23 | JR | Review and revise letter to board regarding special retention, (2.2); further revisions based on A. Adler's comments (.7) | 2.90 | $2,929.00 |
| B170 | 01/22/23 | JR | Communications regarding revisions to letter re: special retention | 0.60 | $606.00 |
| B170 | 01/22/23 | RM | Edit letter re: retentions; review  J. Cohen edits and e-mail team | 0.70 | $840.00 |
| B170 | 01/23/23 | JR | Finalize letter to board re: special retention (.9); begin preparation for special counsel hearing (.4) | 1.30 | $1,313.00 |
| B170 | 01/23/23 | LHS | Review monthly fee statements from debtors' professionals and e-mail E. Chafetz, E. Lawler, and L. Blanco re:  objection deadlines to same | 1.20 | $1,074.00 |
| B170 | 01/24/23 | BMC | Conduct research re: special retention applications for A. Adler (4.0); confer with A. Adler re: research findings and next steps via e-mail and phone calls (.7) | 4.70 | $2,561.50 |
| B170 | 01/24/23 | JR | Review findings | 0.30 | $303.00 |
| B170 | 01/24/23 | RM | Confer with team on retention (0.1); confer with J. Renert re: retention (0.3) | 0.40 | $480.00 |
| B170 | 01/25/23 | JR | Various revisions to special counsel orders (.6); outline open issues (.6); communications with team regarding preparation for contested hearing (.9); calls with debtors' counsel regarding potential resolution of Q&B and H&B (1.0); further revisions to order (.4) | 3.50 | $3,535.00 |
| B170 | 01/26/23 | JR | Review revised orders (.4); communications with debtors' counsel regarding same (.4) | 0.80 | $808.00 |
| B170 | 01/27/23 | JR | Follow- up regarding Sanchez Levine retention | 0.30 | $303.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B170 | 01/30/23 | JR | Communications with debtors' counsel regarding Sanchez Levine retention and related litigation (.6); follow-up with E. Chafetz (.4); review and revise summary of Sanchez retention (.4) | 1.40 | $1,414.00 |
| B170 | 01/31/23 | JR | Review and revise committee memo regarding Sanchez Levine (.5); call with A. Adler regarding draft objection (.4) | 0.90 | $909.00 |
| B170 | 02/01/23 | JR | Further revisions to memo on Sanchez application | 0.40 | $404.00 |
| B170 | 02/02/23 | JR | Calls regarding Sanchez Levine retention (.4); follow-up regarding objection with A. Adler (.4); review pleadings from 2019 and 2022 litigation (.4) | 1.20 | $1,212.00 |
| B170 | 02/03/23 | JR | Communications regarding Sanchez Levine application | 0.60 | $606.00 |
| B170 | 02/04/23 | JR | Review and revise Sanchez Levine objection | 1.70 | $1,717.00 |
| B170 | 02/05/23 | JR | Further revisions to Sanchez Levine objection | 1.20 | $1,212.00 |
| B170 | 02/06/23 | JR | Further revisions to SL objection (1.4); communications with internal team regarding same (.8) | 2.20 | $2,222.00 |
| B170 | 02/06/23 | LHS | Review supplemental objection to sanchez levine retention application | 0.30 | $268.50 |
| B170 | 02/07/23 | JR | Call with Q&B (.4); follow-up with team regarding declarations (.2); review reply (.3); final review of SL objection (.3); call with E. Chafetz and A. Adler in connection with preparation for hearing (.7) | 1.90 | $1,919.00 |
| B170 | 02/07/23 | LHS | Review Debtors' omnibus reply to committee's objection to retention application | 0.40 | $358.00 |
| B170 | 02/08/23 | BMC | Compile pleadings and create trial binder for A. Adler (.8); email trial binder to A. Adler (.2); examine multiple case dockets re: special retention investigation for A. Adler and E. Chafetz (3.0); synthesize findings re: same in an email to A. Adler and E. Chafetz (.9); respond to follow up questions from E. Chafetz and A. Adler via email (.3) | 5.20 | $2,834.00 |
| B170 | 02/08/23 | JR | Review and revise the argument for special counsel (.8); communications with internal team (.1) | 0.90 | $909.00 |
| B170 | 02/09/23 | JR | Communications with internal team regarding hearing (.9); revise outline (.4); attend hearing (1.1); review revised orders (.3) | 2.70 | $2,727.00 |
| B170 | 02/09/23 | LHS | Review update from A. Adler re: special retention objection | 0.20 | $179.00 |
| B170 | 02/13/23 | JR | Review update regarding special counsel retentions | 0.20 | $202.00 |
| B170 | 02/17/23 | JR | Participate in call re: open special counsel retention issues and upcoming hearing | 0.60 | $606.00 |
| B170 | 02/22/23 | JR | Revise H&B and Faulkner retention orders | 0.40 | $404.00 |
| B170 | 02/23/23 | JR | Telephone call with internal team in preparation for hearing (.6); review and revise Q&B order (.4); participate in hearing re: special retention, bid procedures and adversary proceeding (1.1); comment on Q&B order (.2); review and revise summary of hearing for committee (.5) | 2.80 | $2,828.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B170 | 02/24/23 | JR | Communications regarding revised Q&B order | 0.30 | $303.00 |
| B170 | 02/27/23 | JR | Communications regarding revised Q&B order | 0.10 | $101.00 |
| | | | **Total B170 - Fee/Employment Objections** | 84.20 | $77,015.00 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 12/06/22 | LHS | Exchange correspondences with Lincoln re: fee applications and rate increase notice | 0.40 | $326.00 |
| B175 | 12/07/22 | LHS | Exchange multiple e-mails with Lincoln, sequor, and internally re: fee applications | 0.80 | $652.00 |
| B175 | 12/12/22 | JC | Review monthly fee statement of Moore & Van Allen | 0.30 | $370.50 |
| B175 | 12/12/22 | LHS | Respond to inquiry from Z. Messenger re: fee applications | 0.30 | $244.50 |
| B175 | 12/13/22 | LHS | Exchange multiple correspondences re: fee statements and codes with local counsel and Lincoln (.4); review billing codes (.2) | 0.60 | $489.00 |
| B175 | 12/15/22 | EBL | Prepare Lincoln's first monthly fee statement and related documents | 1.30 | $390.00 |
| B175 | 12/15/22 | LHS | Review draft of fee statement for Lincoln and correspond with Lincoln and E. Lawler to finalize same | 0.40 | $326.00 |
| B175 | 12/19/22 | EBL | Attend to Lincoln's first monthly fee statement | 0.40 | $120.00 |
| B175 | 12/19/22 | LHS | Review revised fee application and make additional revisions (.5); correspond with Z. Messenger re: same (.2) | 0.70 | $570.50 |
| B175 | 12/20/22 | EBL | Revise, finalize and serve Lincoln's first monthly fee statement | 0.70 | $210.00 |
| B175 | 12/20/22 | LHS | Further revisions to Lincoln's fee statement and review interim compensation order re: service and confer with E. Lawler | 0.40 | $326.00 |
| B175 | 12/21/22 | LHS | E-mail Lincoln re: rate increase notice | 0.20 | $163.00 |
| B175 | 01/18/23 | NF | Review Lincoln monthly fee statement for confidentiality and e-mail L. Sklar re: same | 0.60 | $588.00 |
| B175 | 01/26/23 | EGM | Call with Miller Buckfire to discuss monthly fee statements and interim fee application | 0.30 | $246.00 |
| B175 | 02/15/23 | EBL | Email to L. Sklar re: Lincoln's third monthly fee statement | 0.10 | $32.00 |
| B175 | 02/15/23 | LHS | E-mail Lincoln re: monthly fee statement and send new template | 0.20 | $179.00 |
| B175 | 02/16/23 | LHS | Additional revision of lincoln's fee statement (.7); attention to correspondence from miller buckfire re: fee application (.1) | 0.80 | $716.00 |
| B175 | 02/17/23 | ABA | Review Sanchez Fischer Levine fee statements (1.0); e-mail E. Chafetz, J. Renert and E. Mannix re same (0.2) | 1.20 | $1,092.00 |
| B175 | 02/17/23 | LHS | Attention to e-mail re: Levine and Sanchez fee statements | 0.20 | $179.00 |
| B175 | 02/19/23 | ABA | E-mails with E. Chafetz and E. Lawler re review of Sanchez Fischer Levine fee statements | 1.00 | $910.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 02/19/23 | LHS | Review summary from A. Adler re: Sanchez Levine fee statements | 0.30 | $268.50 |
| B175 | 02/20/23 | LHS | Review and respond to e-mails from Z. Messenger re: monthly fee statement | 0.30 | $268.50 |
| B175 | 02/21/23 | ABA | Review E. Lawler analysis of Sanchez Fischer Levine fee statements | 0.20 | $182.00 |
| B175 | 02/21/23 | EBL | Analysis of duplicate time entries re: Sanchez Levine January invoices | 0.60 | $192.00 |
| B175 | 02/24/23 | ABA | Continue reviewing Sanchez Fischer Levine fee statements | 0.70 | $637.00 |
| B175 | 02/27/23 | ABA | Prepare for call with D. Levine re Sanchez Fischer Levine fee statements (0.3); call with D. Levine re same (0.2); e-mail E. Chafetz, J. Renert and E. Mannix re same (0.4) | 0.80 | $728.00 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 13.80 | $10,405.50 |

B185 Assumption/Rejection of Leases and Contracts

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 12/15/22 | ESC | High level review of Omnibus Motion to Reject Executory Contract (KJ Can (Singapore) Pte., Ltd., LinkSquares, Inc. and TomCo2 Systems Company; e-mails LS team re: same | 0.20 | $185.00 |
| B185 | 12/16/22 | LHS | Attention to omnibus motion to reject executory contracts | 0.20 | $163.00 |
| B185 | 12/19/22 | ESC | Review summary of debtors, requests entry of an order authorizing the Debtors to reject the (i) Supply Agreement For Sale and Purchase of Aluminum Cans Between KJ Can (Singapore) Pte., Ltd. and Vital Pharmaceuticals, Inc.; review Motion for Relief from Stay filed by Creditor Jasmin Williams; e-mails with LS team re: same; review Debtor's Notice of Abandonment of Equipment; e-mails with LS team re: same | 0.20 | $185.00 |
| B185 | 12/19/22 | LHS | Analyze and summarize omnibus motion to reject certain contracts | 0.50 | $407.50 |
| B185 | 12/20/22 | LHS | E-mail Z. Messenger re: omnibus rejection motion | 0.20 | $163.00 |
| B185 | 01/05/23 | LHS | E-mail Lincoln re: omnibus rejection motion and review response from Z. Messenger (.2); attention to e-mail from J. Renert re: summary of motions and e-mail her re: same (.2) | 0.40 | $358.00 |
| B185 | 01/11/23 | ESC | Participate in hearing on contract rejection motion | 0.20 | $198.00 |
| B185 | 01/16/23 | BMC | Research and compile case law re: section 365 and 363, license agreements, and arbitration awards for E. Chafetz (2.8); draft memoranda re: same for E. Chafetz (1.0) | 3.80 | $2,071.00 |
| B185 | 01/23/23 | EGM | Review motion to extend deadline to assume/reject leases | 0.40 | $328.00 |
| B185 | 01/23/23 | LHS | Review motion to extend rejection deadline | 0.30 | $268.50 |
| B185 | 01/30/23 | ESC | Review motion to reject leases with EastGroup Properties, L.P. and executory contract with Portland Bottling Company; e-mails with LS team re: same | 0.20 | $198.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B185 | 01/30/23 | LHS | Review Second Omnibus Rejection Motion, and summarize and send to Lincoln and E. Chafetz for further diligence (.5); review response from Lincoln re: same (.2) | 0.70 | $626.50 |
| B185 | 01/31/23 | ESC | Multiple communications with LS team re: status of and strategy related to lift stay motions by AZ lien claimants and Ardaugh | 0.20 | $198.00 |
| B185 | 01/31/23 | LHS | Revise summary and recommendation re: second omnibus rejection motion and send to B. Clark | 0.30 | $268.50 |
| B185 | 02/17/23 | ESC | High level review debtor's notice of abandonment of remaining inventory located at 5020 Stout Drive, San Antonio, TX 78219; high level review of third omnibus motion to reject certain executory contracts; confer with LS team re: same | 0.20 | $198.00 |
| B185 | 02/18/23 | ESC | Review summaries of notice of abandonment and third omnibus motion to assume/reject leases and executory contracts | 0.10 | $99.00 |
| B185 | 02/18/23 | LHS | Review and summarize notice of abandonment and third omnibus motion to reject certain contracts and send summaries and questions to lincoln team | 1.00 | $895.00 |
| B185 | 02/28/23 | LHS | Review response from lincoln re: motion to reject certain contracts | 0.20 | $179.00 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 9.30 | $6,989.00 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B190 | 11/03/22 | DL | Call with team; review proof of claim from Monster | 1.40 | $1,428.00 |
| B190 | 11/03/22 | NF | Initial call with Monster | 0.80 | $708.00 |
| B190 | 11/03/22 | NF | Attend call with D. Leit re: Monster litigation | 0.50 | $442.50 |
| B190 | 11/03/22 | RM | Meet with counsel for Monster and prepare for same | 2.00 | $2,260.00 |
| B190 | 11/04/22 | DL | Coordinate with team; review of proof of claim | 2.00 | $2,040.00 |
| B190 | 11/07/22 | DL | Review and analysis of Monster claims | 5.00 | $5,100.00 |
| B190 | 11/07/22 | JC | Scheduling call with Debtors' counsel | 0.40 | $494.00 |
| B190 | 11/08/22 | ESC | E-mails concerning letter to debtors' counsel re: board composition and corporate governance; review unredacted critical vendor and shipper/warehouseman lien lists; review Committee call agenda and e-mails with LS team re: same | 0.20 | $185.00 |
| B190 | 11/08/22 | ESC | Review Warner brothers complaint and confer with LS team re: same; confer with Latham re: same | 0.70 | $647.50 |
| B190 | 11/09/22 | EGM | Attend to e-mails re: request to appoint second committee (.2); respond to Miller Buckfire e-mail re: updated contact, update v cards, and circulate to the LS team (.2) | 0.40 | $292.00 |
| B190 | 11/09/22 | ESC | Call with counsel for Skip Shapiro Enterprises, LLC re: claim and case questions | 0.60 | $555.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/09/22 | ESC | E-mails with various case parties related to Monster's efforts to expand membership of the committee; (.3); internet research re: same (.8) | 1.10 | $1,017.50 |
| B190 | 11/09/22 | JC | Correspondence re: request for appointment of second committee by Monster | 0.40 | $494.00 |
| B190 | 11/09/22 | JC | Review case law on appointment of additional committees | 0.90 | $1,111.50 |
| B190 | 11/09/22 | JR | Review UST e-mail regarding Monster request to reconstitute committee, internal communications regarding response | 0.30 | $286.50 |
| B190 | 11/09/22 | LHS | Attention to and respond to multiple e-mails re: Monster's potential motion to form new committee (.4); review motion to redact and respond to E. Chafetz re: same (.4); review e-mail and response between E. Chafetz and J. Guso re: motion to redact schedule (.2) | 1.00 | $815.00 |
| B190 | 11/09/22 | NF | Call with J. Cohen re: board composition and review demand letter to debtors | 0.70 | $619.50 |
| B190 | 11/10/22 | BMC | Strategize and review research re: appointment of additional creditor committees with E. Mannix (.8); conduct research re: appointment of additional creditor committee for J. Cohen (6); synthesize research into an outline and e-mail to E. Mannix (2.7) | 9.50 | $4,750.00 |
| B190 | 11/10/22 | ESC | E-mails with B. Clark re: royalty claim classification research; confer with debtors' counsel re: same (.2); review 11th circuit and district court decisions; review follow up research on questions posed based on initial research (1.0) | 1.20 | $1,110.00 |
| B190 | 11/10/22 | JR | Communications with E. Mannix regarding research on appointment of second committee | 0.30 | $286.50 |
| B190 | 11/11/22 | BMC | Compile research re: second committee and e-mail to J. Cohen (.5); strategize and asses research re: pre-petition royalty claim with E. Chafetz and lender counsel (1); strategize research re: pre-petition royalty claim with E. Chafetz (.2); compile Ninth Circuit case law re: post-petition royalty and administrative claims and synthesize for E. Chafetz (2.3); compile and synthesize case law re: pre-petition royalty claim for E. Chafetz (2.5); research and compile case law re: judgments and executory contracts and e-mail findings to E. Chafetz (2.7); compile all royalty research into a memo and e-mail to E. Chafetz and J. Cohen (.6) | 9.80 | $4,900.00 |
| B190 | 11/11/22 | ESC | Confer with counsel for the Debtors and LS team re: Warner Brothers motion to extend stay to J. Owok; begin reviewing adversary complaint for injunctive review and related motion for a preliminary injunction | 1.10 | $1,017.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/11/22 | ESC | Prepare for (.2) and call with B. Clark and various Latham attorneys re: Monster royalty issues and related research, fee budget and staffing issues, KERP, 503(b)(9) bar date, and request by Monster to appoint a second committee (.9); follow up with B. Clark re: same (.2); review ninth circuit case law on royalty issue (.2); review case law addressing argument that Monster can substitute royalty for an injunction to avoid the automatic stay(.6); review research into whether judgments/settlement agreements are executory contracts that can be assumed and assigned (.3) | 2.40 | $2,220.00 |
| B190 | 11/11/22 | ESC | Review analysis of/case law concerning Monster's motion to appoint second committee; begin reviewing various precedential objections addressing same | 1.10 | $1,017.50 |
| B190 | 11/11/22 | JC | Review case law on appointment of additional committees | 1.40 | $1,729.00 |
| B190 | 11/11/22 | JR | Review lift stay motion regarding Monster proceeding (.4); revise summary to committee (.2) | 0.60 | $573.00 |
| B190 | 11/11/22 | LHS | Review research findings/memos from B. Clark and review additional e-mails re: same | 0.80 | $652.00 |
| B190 | 11/12/22 | ESC | Review comprehensive royalty research and certain underlying decisions | 0.80 | $740.00 |
| B190 | 11/12/22 | ESC | Multiple e-mails with LS team re: Warner Brothers 105 pleadings (adversary complaint and preliminary injunction motion) | 0.20 | $185.00 |
| B190 | 11/12/22 | JR | Review draft 105 motion and complaint | 0.60 | $573.00 |
| B190 | 11/14/22 | BMC | Synthesize substantive consolidation research in an memorandum and e-mail to N. Fulfree | 4.50 | $2,250.00 |
| B190 | 11/14/22 | DL | Review and analysis of Monster claims | 2.00 | $2,040.00 |
| B190 | 11/14/22 | ESC | Review further revised versions of Warner Brothers 105 motion / complaint and related DiDonato declaration; confer with debtors' counsel re: same | 0.70 | $647.50 |
| B190 | 11/14/22 | ESC | High level review of settlement motion with Belvac Production; confer with LS team re: same; review updates on cash management motion negotiations; e-mails re: J. Williams wage and hour lawsuit; review board reconstitution response from the debtors; confer with LS team re: same | 0.10 | $92.50 |
| B190 | 11/14/22 | GG | Update and organize documents received from Debtors and Monsters counsel | 2.10 | $619.50 |
| B190 | 11/14/22 | LHS | Update workstream in anticipation of call tomorrow and send to J. Renert and N. Fulfree | 0.30 | $244.50 |
| B190 | 11/14/22 | LHS | Review motion for relief from stay filed by Ardagh and e-mail E. Chafetz and Lincoln re: same | 0.60 | $489.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/14/22 | LHS | Review and exchange multiple correspondences re: board members and investigation and review response from Debtors re: demand letter re: Board Members (.3); attention to e-mails from J. Cohen and N. Fulfree re: potential stay violation with respect to notice of examination (.2) | 0.50 | $407.50 |
| B190 | 11/14/22 | NF | Review of 2004 request and discuss same with J. Cohen | 0.30 | $265.50 |
| B190 | 11/15/22 | BMC | Research and strategize with E. Mannix re: appointment of second committee (2.5); draft legal argument section of an objection re: appointment of a second committee for E. Mannix (2.1) | 4.60 | $2,300.00 |
| B190 | 11/15/22 | DL | Analysis of Monster Claims | 1.50 | $1,530.00 |
| B190 | 11/15/22 | EGM | Review draft settlement motion re Belvac and discuss same with E. Chafetz | 0.40 | $292.00 |
| B190 | 11/15/22 | ESC | Confer with E. Mannix re:  summary of Warner Brothers adversary proceeding and motion for an injunction | 0.10 | $92.50 |
| B190 | 11/15/22 | ESC | Confer with E. Mannix re:  Belvac 9019 settlement motion strategy; review and comment on summary of proposed Belvac Production Machinery, Inc. Settlement; review updated critical dates memorandum | 0.10 | $92.50 |
| B190 | 11/16/22 | BMC | Research and compile pleadings re: appointment of a second committee for E. Mannix (1.5); draft legal argument section of an objection re: appointment of a second committee and e-mail to E. Mannix (3) | 4.50 | $2,250.00 |
| B190 | 11/16/22 | DL | Work on Monster claims | 1.00 | $1,020.00 |
| B190 | 11/16/22 | LHS | Review multiple e-mails from Lincoln re: Ardagh motion to lift stay for summary to committee | 0.40 | $326.00 |
| B190 | 11/16/22 | ZM | Search for bankruptcy court orders denying the appointment of a second creditors committee in the Eleventh, Third and Second circuit per B. Clark | 1.50 | $502.50 |
| B190 | 11/18/22 | ESC | E-mails and calls with M. Speiser of Wild Flavors re: critical vendor issues | 0.20 | $185.00 |
| B190 | 11/22/22 | EGM | Review and revise letter to debtors' counsel re independent board members (0.9); prepare exhibits to same (.4); send e-mail with Letter to debtors' counsel (.1) | 1.40 | $1,022.00 |
| B190 | 11/22/22 | ESC | Confer with Debtors' counsel re:  motion for approval of settlement procedures and settlement terms for litigation matters; confer with LS team re:  same; high level review of motion | 0.30 | $277.50 |
| B190 | 11/22/22 | ESC | E-mails and calls with the UST re:  potential second committee formation (.7); call with counsel for the debtors re: same (.2); confer with LS team and local counsel re:  same (.3) | 1.20 | $1,110.00 |
| B190 | 11/22/22 | JC | Zoom call with UST re: request for second committee | 0.70 | $864.50 |
| B190 | 11/22/22 | JC | Review and revise independent director letter to the Debtors | 0.60 | $741.00 |
| B190 | 11/22/22 | JR | Review e-mails regarding miscellaneous filings, vehicles, settlement procedures, etc. | 0.80 | $764.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/23/22 | ESC | Confer with counsel for the debtors re:  request for formation of second committee; review updates from J. Cohen re:  addition of members to committee instead of second committee; review notice of appointment; multiple communications with LS team re:  onboarding new committee members | 0.40 | $370.00 |
| B190 | 11/23/22 | JC | Telephone call with A. Sorkin re: request for second committee | 0.70 | $864.50 |
| B190 | 11/23/22 | JC | Multiple communications to integrate additional committee members to committee | 0.80 | $988.00 |
| B190 | 11/23/22 | JC | Multiple communications with Monster re: reconstitution of the committee | 0.60 | $741.00 |
| B190 | 11/24/22 | ABA | Review debtors' draft motion to approve settlement terms and procedures for litigations | 1.10 | $935.00 |
| B190 | 11/25/22 | ABA | E-mail J. Renert re: comments to debtors' draft motion to approve settlement terms and procedures for litigations | 0.90 | $765.00 |
| B190 | 11/25/22 | JR | Review settlement procedures motion (.4); communications with internal team regarding same (.1) | 0.50 | $477.50 |
| B190 | 11/26/22 | ABA | E-mails with J. Renert re: debtors' draft motion to approve settlement terms and procedures for litigations and debtors' litigation plan | 0.50 | $425.00 |
| B190 | 11/27/22 | EGM | Review Monster's motion to appoint a second committee (.6); review legal analysis research drafted by B. Clark (.4) | 1.00 | $730.00 |
| B190 | 11/27/22 | ESC | Review Joint Motion to Appoint Creditors Committee (2.1) confer with LS team re:  same (.2); begin preparing objection points outline (.3) | 2.60 | $2,405.00 |
| B190 | 11/27/22 | ESC | Review updates on debtors' litigation procedures motion | 0.10 | $92.50 |
| B190 | 11/27/22 | JC | Review motion to appoint second committee and related attachments | 2.10 | $2,593.50 |
| B190 | 11/27/22 | LHS | Review motion to appoint second committee | 0.50 | $407.50 |
| B190 | 11/28/22 | ABA | Review e-mails from J. Cohen and E. Chafetz re motion to appoint second committee (0.1); meeting with R. Maimin and J. Renert re: Debtors' litigation plan and motion to approve settlement procedures for litigations (0.5) | 0.60 | $510.00 |
| B190 | 11/28/22 | BMC | Research and compile case law, strategize with E. Mannix, and draft an objection re: appointment of a second committee | 8.70 | $4,350.00 |
| B190 | 11/28/22 | EGM | Review of Monster et al motion re second committee and research re same (1.3); call with J. Renert to discuss same (.2); draft objection to second committee motion (1.8) | 3.30 | $2,409.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/28/22 | ESC | Continue preparing potential objection points outline related to joint motion to appoint creditors committee (1.6) ; call with debtors' counsel and J. Cohen re: second committee formation strategy (.4); review and comment on debtors' notice of intent to file response to motion for non-trade claim committee, and request for scheduling order (.3) | 2.30 | $2,127.50 |
| B190 | 11/28/22 | JC | Review motion of intent to file responsive brief and comment re: same | 0.30 | $370.50 |
| B190 | 11/28/22 | JC | Review and analyze motion to appoint second committee | 2.20 | $2,717.00 |
| B190 | 11/28/22 | JC | Meeting with A. Sorkin and J. Guso re: second committee motion | 0.60 | $741.00 |
| B190 | 11/28/22 | JR | Review motion to appoint second committee (.9); communications with internal team regarding response to same (.3); review research (.3) | 1.50 | $1,432.50 |
| B190 | 11/28/22 | JR | Call regarding litigation settlement procedures with R. Maimin and A. Adler | 0.40 | $382.00 |
| B190 | 11/28/22 | LHS | Review response from E. Chafetz re: motion to appoint second committee (.3); review responses from J. Cohen and E. Mannix (.2) | 0.50 | $407.50 |
| B190 | 11/29/22 | ABA | Meeting with A. Quartorolo, R. Maimin and E. Mannix re Debtors' litigation plan (0.7); follow-up call with R. Maimin and E. Mannix re same (0.2); e-mails with litigation team re Debtors' litigation plan, document requests, and workstream (1.7); e-mail A. Quartorolo re refined priority document requests (0.7) | 3.30 | $2,805.00 |
| B190 | 11/29/22 | BMC | Draft objection re: second committee appointment (3.8); strategize with E. Mannix and incorporate feedback into draft objection re: second committee appointment (3.0) | 6.80 | $3,400.00 |
| B190 | 11/29/22 | ESC | Review updates on status of GM lift stay motion | 0.10 | $92.50 |
| B190 | 11/29/22 | JC | Telephone call with UST's office re: motion to appoint second committee | 0.40 | $494.00 |
| B190 | 11/29/22 | JR | Review and revise objection to motion to appoint second committee | 0.80 | $764.00 |
| B190 | 11/30/22 | JR | Communications regarding settlement motion and revisions to same | 0.30 | $286.50 |
| B190 | 11/30/22 | JR | Review and revise objection to motion to appoint second committee | 3.10 | $2,960.50 |
| B190 | 12/01/22 | AS | Provide assistance to G. Grant re: exhibit stamps | 0.80 | $232.00 |
| B190 | 12/01/22 | BMC | Research and examine case law discussing burden of proof standards re: second committee appointment for E. Mannix (.7); review, cite check, and incorporate feedback from E. Chafetz into second committee appointment objection (2.4); e-mail new version of the objection draft and redlines to J. Cohen and J. Renert (.2); attend work stream meeting via Zoom (.5) | 3.80 | $1,900.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/01/22 | EGM | Draft and revise preliminary objection to second committee motion (3.2); attend LS internal workstream call to discuss strategy (.5); conference call with L. Sklar re: filings including exhibit list and pro hac (.3); e-mail exchanges with LS litigation team re: work streams and deadlines (.4) | 4.40 | $3,212.00 |
| B190 | 12/01/22 | EGM | Further revise limited objection to second committee appointment | 2.20 | $1,606.00 |
| B190 | 12/01/22 | ESC | Review various documents and consider strategy related to second committee formation motion (.7); review and comment on preliminary objection to motion (.7) | 1.40 | $1,295.00 |
| B190 | 12/01/22 | GG | Update committee's exhibits 1-25; confer with E. Mannix and A. Jara re:  same | 1.40 | $413.00 |
| B190 | 12/01/22 | JC | Review caselaw re: motion to appoint second committee | 2.10 | $2,593.50 |
| B190 | 12/01/22 | JJP | Provide assistance to A. Adler re: exhibit access for exhibit list (DIP motion) | 0.10 | $34.50 |
| B190 | 12/01/22 | JR | Review and revise objection to motion for second committee (3.2); communications with internal team (.6); call with A. Sorkin re:  approach (.5); communications with E. Chafetz and J. Cohen (.4) | 4.70 | $4,488.50 |
| B190 | 12/02/22 | ABA | E-mails with Z. Messenger and J. Renert re: Debtors' draft motion to approve settlement procedures for litigations (0.4); e-mail Committee comments re: same to M. Niles (0.4) | 0.80 | $680.00 |
| B190 | 12/02/22 | BMC | Integrate comments from J. Cohen, J. Renert, and E. Mannix into preliminary objection re: second committee appointment (3); conduct additional research re: second committee appointment and implement case law findings into the objection draft (2.7); e-mail revised objection draft to J. Cohen, J. Renert, E. Chafetz, and E. Mannix (.1) | 5.80 | $2,900.00 |
| B190 | 12/02/22 | EGM | Finalize draft preliminary objection re: second committee motion (2.1); conference call with J. Renert and B. Clark re: research on standard of review for second committee and reconstitution (.4) | 2.50 | $1,825.00 |
| B190 | 12/02/22 | ESC | Further review committee's pleading concerning appointment of second committee; strategize re:  same (.8); review recap of call with debtors re:  second committee formation strategy (.1); review UST's objection to motion to appoint second committee  (.3) | 1.20 | $1,110.00 |
| B190 | 12/02/22 | ESC | Review precedent concerning Chapter 11 trustee research (.6); multiple communications with LS team re: same (.2) | 0.80 | $740.00 |
| B190 | 12/02/22 | ESC | Review committee critiques on motion to approve litigation settlement procedures and begin reviewing Lincoln's summary of MORs | 0.10 | $92.50 |
| B190 | 12/02/22 | JC | Review and revise preliminary objection to second committee | 1.60 | $1,976.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/02/22 | JR | Revisions to objection incorporating J. Cohen's comments (.6); call with team re:  open research issues (.4); communications with J. Cohen re:  strategy (.4); finalize objection for circulation to committee (.5) | 1.90 | $1,814.50 |
| B190 | 12/02/22 | JR | Communications with A. Adler re:  settlement motion | 0.40 | $382.00 |
| B190 | 12/02/22 | LHS | Review second committee objection | 0.30 | $244.50 |
| B190 | 12/02/22 | LHS | Review motion to approve settlement procedures redline and e-mail from A. Adler re: same | 0.30 | $244.50 |
| B190 | 12/03/22 | ESC | Consider strategy related to second committee formation including potential alternatives (i.e., trustee motion, examiner with expanded powers, etc. )(.6); review precedent and multiple e-mails re:  same (.2) | 0.80 | $740.00 |
| B190 | 12/03/22 | ESC | Multiple communications from and with counsel for Monster Energy re:  anonymous e-mail received concerning operations and other potential communications (.2); confer with LS team re:  same (.1) | 0.30 | $277.50 |
| B190 | 12/03/22 | JC | Correspondence with A. Sorkin re: second committee motion | 1.40 | $1,729.00 |
| B190 | 12/04/22 | BMC | Research and analyze case law re: judicial review of second committee and reconstitution for J. Renert (1.5); synthesize case law into a spreadsheet and e-mail to J. Renert and E. Mannix (2); draft judicial standard of review re: second committee appointment and e-mail to J. Renert and E. Mannix (2.5) | 6.00 | $3,000.00 |
| B190 | 12/04/22 | EGM | Research re: standard of review for second committee appointment and reconstitution (2.0); review and analyze B. Clark's summary of research (.5) | 2.50 | $1,825.00 |
| B190 | 12/04/22 | ESC | Review various documents and multiple e-mails (internal / external) re: motion for formation of second committee, including pleading schedule | 0.60 | $555.00 |
| B190 | 12/04/22 | JC | Review UST preliminary objection to motion to appoint second committee | 0.60 | $741.00 |
| B190 | 12/04/22 | JC | Correspondence with A. Sorkin re: motion to appoint second committee | 1.10 | $1,358.50 |
| B190 | 12/04/22 | JR | Review UST objection (.5); review motion to appoint a second committee (.6); review relevant case law and research (.6); communications with B. Clark re:  same (.2) | 1.90 | $1,814.50 |
| B190 | 12/05/22 | ABA | Call with M. Niles re: Debtors' draft motion to approve settlement procedures (0.2); e-mail J. Renert and R. Maimin re: same (0.3) | 0.50 | $425.00 |
| B190 | 12/05/22 | BMC | Draft memoranda re: judicial review of second committee appointment and reconstitution for J. Renert (2.9) e-mail memoranda draft to J. Renert and E. Mannix (.1); review memoranda draft and incorporate E. Mannix comments (2.3); research case law re: judicial review standard to appointment a second committee for E. Mannix (1.6); synthesize findings into an e-mail to E. Mannix (.8); review and revise memoranda draft and e-mail to E. Mannix final comments (.8) | 8.50 | $4,250.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/05/22 | EGM | Conference call with J. Renert and B. Clark re: standard of review research for motion to appoint a second committee (.2); draft and revise memo re: same in preparation for 12/6 hearing (6.7); draft talking points for 12/6 hearing (1.1); calls with J. Renert re: talking points and memo on research (.3); further review case law on sections 1102(a)(2) and (a)(4) (2.2) | 9.40 | $6,862.00 |
| B190 | 12/05/22 | JC | Meeting with E. Chafetz re: second committee motion and governance issues | 1.60 | $1,976.00 |
| B190 | 12/05/22 | JR | Review research re: 1102 (1.2); revise memo on appointment of a second committee (.9); communications with B. Clark and E. Mannix (.4); follow-up re: same (.6); call with J. Cohen (.2); revise talking points (.6) | 3.90 | $3,724.50 |
| B190 | 12/05/22 | JR | Communications with A. Adler re: procedures | 0.20 | $191.00 |
| B190 | 12/06/22 | BMC | Research case law and synthesize findings re: chapter 11 trustee appointment in the Eleventh Circuit (1.2) for E. Chafetz; attend workflow meeting led by L. Sklar via Zoom (.5); develop preliminary objection into a more comprehensive and fulsome objection draft re: second committee appointment and strategize with E. Mannix (1.6); discuss research strategy re: voting rights with E. Chafetz via phone call (.1) | 3.40 | $1,700.00 |
| B190 | 12/06/22 | DL | LS Team Workflow meeting (.6); confer with R. Maimin (.2); revise C&D letter to Owoc re: use of term super creatine (.4) | 1.20 | $1,224.00 |
| B190 | 12/06/22 | EGM | Call with J. Renert re: revision to objection re: second committee motion (.2); revise preliminary objection to be fulsome objection (.8) | 1.00 | $730.00 |
| B190 | 12/06/22 | ESC | Review stipulation and proposed order related to Debtors' Warner Brothers 105 motion (.1); e-mails with Debtors' counsel re: sign off on same (.1) | 0.20 | $185.00 |
| B190 | 12/06/22 | ESC | Phone call with counsel for the debtors re: open discovery requests | 0.50 | $462.50 |
| B190 | 12/06/22 | ESC | Working breakfast in preparation for preliminary hearing on motion to form second commitee and retention applications | 0.90 | $832.50 |
| B190 | 12/06/22 | JR | Communications re: supplemental objection to second committee motion | 0.60 | $573.00 |
| B190 | 12/07/22 | ABA | Calls with M. Niles, B. Rosen, R. Maimin and J. Renert re: settlement procedures motion | 0.80 | $680.00 |
| B190 | 12/07/22 | ABA | Virtual meeting with A. Quartarolo and R. Maimin re: Debtors' litigations (0.3); review VPX v. Monster and Reign action pleadings (0.2); review e-mails from R. Maimin, J. Cohen and E. Chafetz re: same (0.2) | 0.70 | $595.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/07/22 | BMC | Research and examine case law re: chapter 11 trustee appointment for E. Chafetz (1.3); analyze Stretto and update Committee members proofs of claim internal tracker and e-mail to N. Fulfree (.5); develop preliminary objection into a more comprehensive and fulsome objection draft re: second committee appointment (10.8) | 12.60 | $6,300.00 |
| B190 | 12/07/22 | EGM | Draft and revise objection to second committee motion (5.6); calls and e-mails with B. Clark and J. Renert re: same (.7) | 6.30 | $4,599.00 |
| B190 | 12/07/22 | ESC | Confer with B. Clark re: Chapter 11 trustee research | 0.20 | $185.00 |
| B190 | 12/07/22 | JC | Review draft scheduling order and comment re: same | 0.30 | $370.50 |
| B190 | 12/07/22 | JC | Telephone call with counsel to Monster re: 2nd committee motion | 0.80 | $988.00 |
| B190 | 12/07/22 | JC | Review and revise cease and desist letter | 0.90 | $1,111.50 |
| B190 | 12/07/22 | JR | Communications with team re:  status of second committee motion objection and open | 1.30 | $1,241.50 |
| B190 | 12/08/22 | ABA | Review revised motion to approve settlement procedures and proposed order (0.5); e-mails with R. Maimin and J. Renert re: same (0.4) | 0.90 | $765.00 |
| B190 | 12/08/22 | BMC | Implement comments from E. Mannix and cite check objection re: second committee appointment (3.4); research case law re: chapter 11 trustee appointment and examine findings with E. Chafetz (1.6); attend work stream call via Zoom (.7) | 5.70 | $2,850.00 |
| B190 | 12/08/22 | DL | Workflow meeting (.5); provide information on assignment of trademark claim from Orange Bang to Monster to J. Cohen (1.5) | 2.00 | $2,040.00 |
| B190 | 12/08/22 | EGM | Further revise objection to second committee motion | 4.60 | $3,358.00 |
| B190 | 12/08/22 | ESC | E-mails and conference with B. Clark re:  trustee motion and commitee disbandonment research | 0.20 | $185.00 |
| B190 | 12/08/22 | ESC | Review updates on status of obtaining information concerning insider payments; multiple communications re: same | 0.20 | $185.00 |
| B190 | 12/08/22 | JC | Telephone call with S. Wilkes re: 2nd committee motion | 0.40 | $494.00 |
| B190 | 12/08/22 | JC | Review trade dress litigation of VPX v. Monster | 0.60 | $741.00 |
| B190 | 12/08/22 | JR | Review and revise objection | 4.20 | $4,011.00 |
| B190 | 12/08/22 | JR | Review case correspondence re: contested matters | 0.90 | $859.50 |
| B190 | 12/08/22 | RM | Edit settlement procedures re: Debtors' motion to approve settlement procedures | 0.30 | $339.00 |
| B190 | 12/09/22 | BMC | Review and summarize Debtors' application and send to E. Mannix, A. Adler, and R. Maimin (1.4); review and integrate comments from J. Renert, E. Chafetz, and J Cohen into draft objection re: second committee appointment (4); analyze Committee members' proofs of claim (.5); conduct supplemental research for objection draft (.5); review, cite check, and shepardize objection draft and send comments to E. Mannix (2) | 8.40 | $4,200.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/09/22 | EGM | Further revise draft objection to the second committee motion to incorporate comments from J. Renert, E. Chafetz and J. Cohen | 3.90 | $2,847.00 |
| B190 | 12/09/22 | ESC | Review and comment on several drafts of objection to formation of second committee objection (2.7); confer with LS team re:  same (.4) | 3.10 | $2,867.50 |
| B190 | 12/09/22 | ESC | Multiple e-mails with LS team and debtors' counsel re: Monster C.D. California false advertising litigation (.2); calls and e-mails with A. Adler re:  strategy related Monster C.D. California false advertising litigation and potential injunction (.3); review proposed order for a permanent injunction to enjoin defendants' false advertising of "super creatine" and creatine (.2); review revised motion and order to approve litigation claim settlement procedures (.2) | 0.90 | $832.50 |
| B190 | 12/09/22 | JC | Review and revise objection to second committee motion | 1.30 | $1,605.50 |
| B190 | 12/09/22 | JR | Review and revise objection to second committee request (2.9); review comments from team (.5); communications with E. Mannix re:  finalizing same (.3) | 3.70 | $3,533.50 |
| B190 | 12/09/22 | LHS | Review summary from A. Adler re: call with debtors' counsel re: Monster action and injunction (.2); review objection to second committee motion (.3) | 0.50 | $407.50 |
| B190 | 12/09/22 | LHS | Attention to and respond to multiple e-mails re: Monster's potential motion to form new committee (.4); review motion to redact and respond to E. Chafetz re: same (.4); review e-mail and response between E. Chaftez and J. Guso re: motion to redact schedule (.2) | 1.00 | $815.00 |
| B190 | 12/10/22 | BMC | Analyze debtors' schedules and Stretto for Committee members' proofs of claims to update internal spreadsheet for E. Mannix (3.2); e-mail internal spreadsheet to E. Mannix to integrate updates into the objection draft re: second committee appointment (.2) | 3.40 | $1,700.00 |
| B190 | 12/10/22 | EGM | E-mails to Committee members re: comments to objection re: second committee motion (.2); further revise objection re: second committee motion to incorporate comments from Committee members and E. Chafetz (2.1) | 2.30 | $1,679.00 |
| B190 | 12/10/22 | JR | Review business plan (.6); communications re:  same (.4) | 1.00 | $955.00 |
| B190 | 12/10/22 | LHS | Attention to multiple e-mails from internal group re: feedback to second committee objection | 0.30 | $244.50 |
| B190 | 12/11/22 | BMC | Integrate  E. Chafetz and E. Mannix comments into objection draft re: second committee appointment (1); analyze Stretto and debtor statement of financial affairs and schedules to confirm Committee member proofs of claim amounts and integrate into objection draft (2); revise and develop hearing notes re: second committee appointment (1.3) e-mail hearing notes to E. Mannix for review (.1); create a demonstrative re: second committee appointment hearing for J. Cohen (.8) | 5.20 | $2,600.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/11/22 | EGM | Review and analyze Debtor and Truist's draft objections to second committee motion | 0.80 | $584.00 |
| B190 | 12/11/22 | EGM | Further revise objection to second committee motion and incorporate additional comments from J. Cohen, J. Renert and others (4.7); draft demonstrative for hearing on second committee motion (1.0) | 5.70 | $4,161.00 |
| B190 | 12/11/22 | ESC | Confer (e-mails and calls) with the LS team, debtors, and lenders re:  revisions to objection to motion to form a second committee and strategy related to other parties filings (.3); further review and revise objection to appointment of second committee (.7); review Debtors' Objection to Committee Appointment Motion (.6); review lenders' objection to same  (.2) | 1.80 | $1,665.00 |
| B190 | 12/11/22 | JC | E-mails with R. Maimin re: trial subpoenas | 0.40 | $494.00 |
| B190 | 12/11/22 | JC | Review and revise draft objection to second committee motion | 1.40 | $1,729.00 |
| B190 | 12/11/22 | JC | Review draft objection by DIP Lender re: second committee | 0.60 | $741.00 |
| B190 | 12/11/22 | JC | Review draft objection by the Debtors re: second committee | 0.80 | $988.00 |
| B190 | 12/11/22 | JR | Review and revise objection to 2nd committee request, review debtors' and lender's objections, provide feedback, communications with internal team discussion | 3.20 | $3,056.00 |
| B190 | 12/11/22 | LHS | Review revised second committee objection and redline (.3); review additional e-mails from J. Cohen and J. Renert re: same (.2) | 0.50 | $407.50 |
| B190 | 12/12/22 | ABA | Revise proposed order re: draft motion to approve settlement procedures for litigations (0.5); e-mail M. Niles re: same (0.1) | 0.60 | $510.00 |
| B190 | 12/12/22 | BMC | Draft second committee appointment hearing demonstrative and send to E. Mannix (1.5); incorporate E. Mannix comments into the demonstrative and e-mail to E. Chafetz and J. Renert (1.1) | 2.60 | $1,300.00 |
| B190 | 12/12/22 | EGM | Finalize draft of objection to committee appointment motion (2.3); draft demonstrative for hearing on same (1.5) | 3.80 | $2,774.00 |
| B190 | 12/12/22 | JC | Review trial subpoenas and discuss same with R. Maimin | 0.40 | $494.00 |
| B190 | 12/12/22 | JC | Review objections to second committee motion | 1.40 | $1,729.00 |
| B190 | 12/12/22 | JR | Finalize objection to second committee motion (.9); review and comment on lender objection (.3); communications with debtors' re:  objection (.4); review and comment on demonstrative (.3) | 1.90 | $1,814.50 |
| B190 | 12/12/22 | LHS | Review objections of debtors, Truist, and UST to second committee motion | 0.70 | $570.50 |
| B190 | 12/12/22 | NF | Review lenders response to Monster, et al.'s motion for the appointment of a second committee and related e-mails | 0.40 | $354.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/13/22 | BMC | Strategize demonstrative re: second committee appointment hearing with E. Mannix,, E. Chafetz, and J. Renert via Zoom (.6); incorporate multiple rounds of comments from E. Chafetz, J. Renert, and E. Mannix into the demonstrative (3.5); attend work stream meeting via Zoom (.6) | 4.70 | $2,350.00 |
| B190 | 12/13/22 | EGM | Conference call with E. Chafetz, J. Renert and B. Clark re: demonstrative for second committee motion hearing (.8); revise demonstratives (1.9); draft index for hearing binder and send related pleadings to K. Duncan for binder assembly (.3) | 3.00 | $2,190.00 |
| B190 | 12/13/22 | ESC | Prepare for (.2) and call with LS team re: demonstrative for hearing on motion for appointment of a second committee (.8); review and comment on revised demonstrative; multiple e-mails with LS team re: same (.8) | 1.80 | $1,665.00 |
| B190 | 12/13/22 | JC | Continued review of oppositions to second committee motion | 2.10 | $2,593.50 |
| B190 | 12/13/22 | JC | Litigation review and revise cease and desist letters | 1.20 | $1,482.00 |
| B190 | 12/13/22 | JC | Correspondence with Monster, Truist and the Debtors re: governance issues | 1.40 | $1,729.00 |
| B190 | 12/13/22 | JR | Review demonstrative (.4); internal call re: same (.5); communications re: hearing preparation (.4) | 1.30 | $1,241.50 |
| B190 | 12/13/22 | LHS | Review debtors' edits to motion to approve settlement procedures | 0.20 | $163.00 |
| B190 | 12/13/22 | NF | Review second committee motion | 0.50 | $442.50 |
| B190 | 12/14/22 | ABA | E-mails with J. Renert re: comments to Debtors' draft motion to approve settlement procedures for litigations | 0.20 | $170.00 |
| B190 | 12/14/22 | BMC | Incorporate comments from E. Chafetz and E. Mannix into the demonstrative re: second committee hearing (1); examine Stretto to verify and update filed claims in the demonstrative (.5) | 1.50 | $750.00 |
| B190 | 12/14/22 | EGM | Further revise demonstrative for second committee motion (2.1); call with J. Renert re: same (.2); draft exhibit register for second committee motion (.4); review and revise proposed stipulated facts for second committee motion (1.3); review exhibit registers filed by Debtors and Movants (.6) | 4.60 | $3,358.00 |
| B190 | 12/14/22 | EGM | Confer with local counsel re: exhibits and prepare for hearing on second committee motion | 0.50 | $365.00 |
| B190 | 12/14/22 | ESC | Review and comment on further revised demonstrative on second committee motion; multiple e-mails with LS team re: same | 0.50 | $462.50 |
| B190 | 12/14/22 | JC | Multiple correspondence with Monster, Truist re: governance concerns | 1.40 | $1,729.00 |
| B190 | 12/14/22 | JC | Multiple correspondence with Monster's counsel re: governance issues | 0.80 | $988.00 |
| B190 | 12/14/22 | JC | Telephone calls with creditors re: corporate mismanagement | 1.10 | $1,358.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/14/22 | JC | Review 2004 notice filed by Monster Energy | 0.70 | $864.50 |
| B190 | 12/14/22 | JR | Review and revise demonstrative (.8); revise stipulations (1.3); communications with internal team re:  same (.4) | 2.50 | $2,387.50 |
| B190 | 12/15/22 | ABA | Revise proposed order granting Debtors' motion to approve settlement procedures for litigations | 0.40 | $340.00 |
| B190 | 12/15/22 | ABA | Review J. Cohen, E. Chafetz, E. Mannix e-mails re: drafting motion to appoint Chapter 11 trustee (0.3); revise draft motion to appoint Chapter 11 trustee (2.5) | 2.80 | $2,380.00 |
| B190 | 12/15/22 | AS | Provide assistance to E. Mannix re: prepare flash drive from requested files re: second committee motion | 0.30 | $87.00 |
| B190 | 12/15/22 | BMC | Incorporate J. Cohen comments into second committee appointment hearing demonstrative (.5); request printed copies of demonstrative for J. Cohen, E. Chafetz, and E. Mannix (.1); develop second committee appointment hearing outline draft for J. Cohen (1); participate in work flow meeting via Zoom (.5) | 2.10 | $1,050.00 |
| B190 | 12/15/22 | EGM | Draft motion to appoint a chapter 11 trustee | 5.30 | $3,869.00 |
| B190 | 12/15/22 | ESC | Confer with J. Renert and LS team re: demonstrative for hearing on second committee motion; review revised demonstrative (.3); review updated stipulation of facts; e-mails re:  same (.4) | 0.70 | $647.50 |
| B190 | 12/15/22 | JC | Review draft demonstrative exhibits and comment re: same | 1.20 | $1,482.00 |
| B190 | 12/15/22 | JR | Review revised demonstrative (.2); communications re: hearing preparation (.3) | 0.50 | $477.50 |
| B190 | 12/15/22 | LHS | Call with E. Mannix and A. Adler re: motion to appoint trustee (.8); work on preliminary statement and draft section of argument with review of case law (1.2); review standards and case law from B. Clark and respond to group re: citations (.8); review draft motion (.3) | 3.10 | $2,526.50 |
| B190 | 12/15/22 | NF | Call to discuss chapter 11 trustee motion | 0.50 | $442.50 |
| B190 | 12/15/22 | NF | Draft motion to appoint chapter 11 trustee | 2.70 | $2,389.50 |
| B190 | 12/15/22 | NF | Review multiple team e-mails re: chapter 11 trustee motion | 0.30 | $265.50 |
| B190 | 12/16/22 | ABA | Communications with E. Mannix re: motion to appoint Chapter 11 trustee (0.6); review and revise draft motion to appoint Chapter 11 trustee (1.5) | 2.10 | $1,785.00 |
| B190 | 12/16/22 | BMC | Examine Committee members' proofs of claim to update second committee appointment hearing demonstrative and stipulated facts for J. Renert (.8); research and synthesize case law re: chapter 11 trustee appointment for L. Sklar (.9); e-mail summary of case law findings to L. Sklar (.1); draft second committee hearing outline for J. Cohen (4) e-mail hearing outline draft to E. Mannix for review (.2); assess movants' motion and exhibits re: second committee for the frequency of certain arguments made and e-mail a summary  to J. Cohen (.8) | 6.80 | $3,400.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/16/22 | DL | Review correspondence and reply on motion to appoint committee of non-trade creditors | 1.20 | $1,224.00 |
| B190 | 12/16/22 | EGM | Conference call with A. Adler re: trustee motion (.5); further revise draft trustee motion (6.5) | 7.00 | $5,110.00 |
| B190 | 12/16/22 | ESC | E-mails with LS team re: potential real estate causes of action | 0.10 | $92.50 |
| B190 | 12/16/22 | JC | Telephone call with R. Maimin re: K. Cole 2004 notice | 0.60 | $741.00 |
| B190 | 12/16/22 | JC | Review revised stipulation of facts and revise same | 0.80 | $988.00 |
| B190 | 12/16/22 | JC | Continued preparation for contested hearing re: second committee motion | 2.30 | $2,840.50 |
| B190 | 12/16/22 | JC | Multiple correspondence with Movants re: draft stipulated facts | 1.10 | $1,358.50 |
| B190 | 12/16/22 | JC | Zoom with counsel to lenders and Monster re: governance | 0.60 | $741.00 |
| B190 | 12/16/22 | JC | Review and revise draft chapter 11 trustee motion | 2.20 | $2,717.00 |
| B190 | 12/16/22 | JC | Review and revise draft 2004 notices | 1.30 | $1,605.50 |
| B190 | 12/16/22 | JR | Review and revise stipulations in connection with motion to appoint second committee (1.6); communications with Latham re:  same (.3); communications with internal team re:  same (.3); further revision to stipulations (.6); various communications re:  stipulations (.9). | 3.70 | $3,533.50 |
| B190 | 12/16/22 | LHS | Work on motion to appoint a chapter 11 trustee (3.2); review additional research pursuant to same (.4); review redline of changes from N. Fulfree (.3); review case law from B. Clark (.3); revise further (1.0); review final version (.3) | 5.50 | $4,482.50 |
| B190 | 12/16/22 | LHS | Review Monster reply re: motion to appoint second committee | 0.40 | $326.00 |
| B190 | 12/16/22 | NF | Further review of revised motion to appoint chapter 11 trustee | 1.20 | $1,062.00 |
| B190 | 12/16/22 | NF | Review and revise motion for appt of a chapter 11 trustee | 3.60 | $3,186.00 |
| B190 | 12/16/22 | RM | Read reply brief to second committee motion and e-mail J. Cohen re: same | 0.90 | $1,017.00 |
| B190 | 12/17/22 | ABA | Communications with L. Sklar, J. Cohen, E. Chafetz and Z. Messenger re: revisions to motion to appoint Chapter 11 trustee (0.7); revise same (0.5) | 1.20 | $1,020.00 |
| B190 | 12/17/22 | BMC | Examine Stretto for Committee members' filed proofs of claim and internal update spreadsheet and hearing demonstrative  (.5); analyze movants' reply brief and update second committee appointment hearing outline (.9) e-mail hearing outline to E. Mannix for review (.1) | 1.50 | $750.00 |
| B190 | 12/17/22 | EGM | Further revise trustee motion to incorporate comments from J. Cohen | 1.90 | $1,387.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/17/22 | ESC | Review pleadings in support of and in opposition to motion to appoint second committee re:  preparation for hearing (2.8); review several versions of stipulations of fact related to motion to appoint second committee (.3); multiple e-mails re:  same (.3) | 3.40 | $3,145.00 |
| B190 | 12/17/22 | ESC | Review draft notices of Rule 2004 examination and subpoenas to Jack Owoc, Eugene Bukovi and Zach Owoc and draft third set of document requests to the debtors (.3); multiple e-mails re:  same (.1) | 0.40 | $370.00 |
| B190 | 12/17/22 | JC | Review and comment on multiple revised drafts of proposed stipulated facts re: second committee motion | 1.60 | $1,976.00 |
| B190 | 12/17/22 | JC | Review and revise further draft of chapter 11 trustee motion | 1.30 | $1,605.50 |
| B190 | 12/17/22 | JC | Continued correspondence with Movants re: stipulated facts | 0.70 | $864.50 |
| B190 | 12/17/22 | JR | Review reply to motion to appoint second committee (.6); various communications re:  stipulation (1.2) | 1.80 | $1,719.00 |
| B190 | 12/17/22 | JR | Review and comment on trustee motion | 0.90 | $859.50 |
| B190 | 12/17/22 | LHS | Review revisions from J. Cohen to appoint trustee (.5); review redline from E. Mannix and comments from E. Chafetz (.5); revise motion (2.0); review response from J. Cohen (.2); revise per E. Chafetz's comments (1.3); review response from Lincoln for incorporation into motion (.2) | 4.70 | $3,830.50 |
| B190 | 12/18/22 | BMC | Review appointment of a second committee hearing outline for J. Cohen (1); e-mail hearing outline to J. Cohen (.1); examine Stretto for Committee members' filed proofs of claim and internal update spreadsheet and hearing demonstrative (.5); integrate comments from J. Cohen, J. Renert, and E. Mannix into hearing demonstrative (1.7) | 3.30 | $1,650.00 |
| B190 | 12/18/22 | EGM | Prepare for hearing on second committee motion | 2.20 | $1,606.00 |
| B190 | 12/18/22 | ESC | Continue reviewing pleadings related to motion to appoint second committee re:  preparation for hearing (1.2); prepare talking points for the hearing (.8); multiple e-mails re: same (.2); e-mails concerning stipulations of fact related to motion to appoint second committee ; review final revisions and final version of stipulation (.3); review updated demonstrative for hearing; e-mails re:  same (.2) | 2.70 | $2,497.50 |
| B190 | 12/18/22 | JC | Prepare for oral argument on second committee motion | 6.40 | $7,904.00 |
| B190 | 12/18/22 | JC | Meeting with E. Chafetz and E. Mannix to further prepare for hearing on second committee motion | 1.40 | $1,729.00 |
| B190 | 12/18/22 | JR | Finalize stipulation (.6); review and revise demonstrative (.6); review reply and communications with internal team (1.2) | 2.40 | $2,292.00 |
| B190 | 12/18/22 | NF | Review revised draft of motion to appoint chapter 11 trustee | 1.30 | $1,150.50 |
| B190 | 12/19/22 | BMC | Examine case law re: chapter 11 trustee appointment | 1.60 | $800.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/19/22 | EGM | Prepare for hearing on second committee motion | 1.00 | $730.00 |
| B190 | 12/19/22 | ESC | Review Committee's Third Document Request to the Debtors | 0.10 | $92.50 |
| B190 | 12/19/22 | ESC | Prepare for hearing on motion to appoint second committee (1.6); meeting with LS team in advance of hearing (1.1) | 2.70 | $2,497.50 |
| B190 | 12/19/22 | JC | Pre-hearing meeting with E. Chafetz and E. Mannix re: second committee motion hearing | 1.60 | $1,976.00 |
| B190 | 12/19/22 | LHS | Incorporate new information from Lincoln in trustee motion | 0.30 | $244.50 |
| B190 | 12/20/22 | JR | Review and revise lien memorandum, finalize same for circulation to committee | 4.30 | $4,106.50 |
| B190 | 12/20/22 | NF | Review 12/15 transcript for chapter 11 trustee motion | 0.40 | $354.00 |
| B190 | 12/21/22 | ABA | Review Lenders' revisions to draft motion to approve settlement procedures for litigations and further revise same (1.0); communications with M. Niles and J. Renert re: same (0.3) | 1.30 | $1,105.00 |
| B190 | 12/21/22 | ABA | Review revised motion to appoint Chapter 11 trustee (0.8); e-mails with E. Chafetz re: comments to same (0.2) | 1.00 | $850.00 |
| B190 | 12/21/22 | BMC | Research and examine Eleventh Circuit case law re: 363 sales for E. Mannix and L. Sklar (5); summarize case law findings into an e-mail to E. Mannix and L. Sklar (.3); strategize case law research with J. Renert and E. Mannix via Zoom (.4) | 5.50 | $2,750.00 |
| B190 | 12/21/22 | DL | Participate in VPX Committee Call | 1.40 | $1,428.00 |
| B190 | 12/21/22 | EGM | Revise trustee motion to send to Debtors' counsel (2.5); draft e-mail to Debtors' counsel re: same (.3) | 2.80 | $2,044.00 |
| B190 | 12/21/22 | ESC | Confer (e-mails and calls) with LS team re: trustee motion (.3); revise trustee motion post-proposed governance changes (1.3) | 1.60 | $1,480.00 |
| B190 | 12/21/22 | LHS | Review redline and changes from E. Chafetz to trustee motion | 0.50 | $407.50 |
| B190 | 12/21/22 | NF | Review revised motion to appoint chapter 11 trustee | 0.80 | $708.00 |
| B190 | 12/22/22 | LHS | Review final version of trustee motion and E. Chafetz's letter to debtors re: sale issues | 0.40 | $326.00 |
| B190 | 12/27/22 | DL | Review correspondence and court decision re: motion to appoint additional commitee | 2.00 | $2,040.00 |
| B190 | 12/27/22 | EGM | Review and revise draft of trustee motion | 0.30 | $219.00 |
| B190 | 12/27/22 | ESC | Review order denying appointment of second committee | 0.40 | $370.00 |
| B190 | 12/27/22 | JC | Review judge's decision denying second committee and communicating same to the Committee members | 1.20 | $1,482.00 |
| B190 | 12/27/22 | JC | Review and comment on revised trustee motion | 1.40 | $1,729.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/27/22 | LHS | Attention to requests from E. Chafetz re: trustee motion (.3); review prior draft/ redine and revise to create new version of trustee motion (.8); review comments from J. Cohen and revise further (.5); make final edits per J. Cohen's response (.3); review notes from E. Chafetz and J. Cohen re: new independent director candidate and draft footnote (.3) | 2.20 | $1,793.00 |
| B190 | 12/27/22 | LHS | Review update from R. Maimin re: Debtors' California litigation issues | 0.20 | $163.00 |
| B190 | 12/27/22 | LHS | Review judge's decision on second committee motion | 0.30 | $244.50 |
| B190 | 12/27/22 | NF | Further review and revision of motion to co-manage sale process | 1.20 | $1,062.00 |
| B190 | 12/28/22 | NF | Final review of trustee motion | 0.80 | $708.00 |
| B190 | 12/29/22 | DL | Review correspondence re: motion practice and new director | 1.00 | $1,020.00 |
| B190 | 12/29/22 | LHS | Make further edits to motion to appoint chapter 11 trustee (.4); review comments from lenders with additional changes from J. Cohen and incorporate revisions (.6) | 1.00 | $815.00 |
| B190 | 12/30/22 | ABA | Call with L. Sklar and E. Mannix re: motion to appoint Chapter 11 trustee and related document requests (0.2); call with E. Mannix re: case status and litigation team tasks (0.5) | 0.70 | $595.00 |
| B190 | 12/30/22 | EGM | Draft subpoenas re: document requests (2.5); review and revise subpoenas re: depositions (.4); review and revise draft of motion to appoint a chapter 11 trustee (1.6); call with L. Blanco re: filing of trustee motion and subpoenas (.2) | 4.70 | $3,431.00 |
| B190 | 12/30/22 | EGM | Further revise subpoenas and document requests to incorporate comments from E. Chafetz, J. Renert, and J. Cohen (.2); send draft doc requests to R. Maiman for informal send to Debtors and Owoc counsel (.3) | 0.50 | $365.00 |
| B190 | 12/30/22 | EGM | Strategize with M. Julceus, A. Adler, R. Maimin and J. Renert re: governance issues and related discovery (1.1); phone call with A. Adler and M. Julceus re: governance issues and related discovery (.4) | 1.50 | $1,095.00 |
| B190 | 12/30/22 | JC | Meeting with LS litigation team re: governance changes | 1.20 | $1,482.00 |
| B190 | 12/30/22 | JC | Multiple correspondence with lender's counsel re: governance changes | 1.30 | $1,605.50 |
| B190 | 12/30/22 | JC | Multiple correspondence with committee members re: governance changes | 2.30 | $2,840.50 |
| B190 | 12/30/22 | JC | Review revised draft of trustee motion and related subpoenas and document demands | 2.40 | $2,964.00 |
| B190 | 12/30/22 | JC | Multiple correspondence with Debtors' advisors re: governance changes | 1.60 | $1,976.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/30/22 | LHS | Revise motion to appoint a chapter 11 trustee (4.0); circulate draft and redline to committee and miller Buckfire (.2); revise motion per comments from J. Cohen and E. Chafetz (.6); review additional comments from E. Chafetz (.3); attention to exhibits to motion from E. Mannix (.3) | 5.40 | $4,401.00 |
| B190 | 12/30/22 | LHS | Review draft subpoenas related to trustee motion | 0.30 | $244.50 |
| B190 | 12/31/22 | JC | Multiple correspondence with debtors and lenders counsel re: governance changes and trustee motion | 2.10 | $2,593.50 |
| B190 | 12/31/22 | LHS | Incorporate additional round of changes from E. Chafetz to trustee motion | 0.60 | $489.00 |
| B190 | 01/01/23 | JC | Multiple correspondence with debtors and lenders counsel re: governance changes and trustee motion | 2.10 | $2,751.00 |
| B190 | 01/01/23 | JC | Review and revise updated draft of trustee motion | 1.30 | $1,703.00 |
| B190 | 01/01/23 | LHS | Review updates on safeguards and e-mail from lenders to debtors (.2); revise trustee motion further and send redline to J. Cohen and E. Chafetz (1.3); incorporate additional revisions from E. Chafetz and J. Cohen (.5) | 2.00 | $1,790.00 |
| B190 | 01/02/23 | ABA | Research jurisdiction and referral of pending federal litigation to bankruptcy court (1.4); e-mails with R. Maimin and A. Quartarolo re VPX v. Monster & Sacks litigation (0.4) | 1.80 | $1,638.00 |
| B190 | 01/02/23 | ESC | Review updates on discovery and litigation strategy and Quarles & Brady retention application objection | 0.90 | $891.00 |
| B190 | 01/03/23 | ABA | E-mail A. Quartarolo re: VPX v. Monster & Sacks litigation | 0.20 | $182.00 |
| B190 | 01/03/23 | CTH | Research case law on disbandment/dissolution of an official creditor's committee as duplicative after a chapter 11 or chapter 7 trustee is assigned, per B. Clark | 1.00 | $345.00 |
| B190 | 01/04/23 | CTH | Research case law where courts denied a motion for the disbandment/dissolution of a creditor's committee, per B. Clark | 1.00 | $345.00 |
| B190 | 01/04/23 | ESC | Review 9019 royalty settlement motion between and among Monster, Orange Bang and the Debtors and related motion to shorten time | 0.50 | $495.00 |
| B190 | 01/04/23 | LHS | Review motion to approve compromise with monster re: royalties | 0.50 | $447.50 |
| B190 | 01/05/23 | ESC | Review and mark up multiple versions of Monster Royalty term sheet (.9); confer with LS team and counsel for the debtors re: same (.1) ; call with counsel for debtors re: same (.5); follow up e-mails with LS team re: recap of call with counsel for the debtors (.7) | 2.20 | $2,178.00 |
| B190 | 01/06/23 | EGM | Revise term sheet re: royalty motion and send same to movants (.4); draft limited objection to royalty motion (3.5); call with L. Blanco to discuss case updates/filings/hearings and strategy (.9); further revise limited objection to incorporate E. Chafetz comments (.9) | 5.70 | $4,674.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 01/06/23 | ESC | Review and comment on limited objection to royalty settlement motion | 0.40 | $396.00 |
| B190 | 01/06/23 | ESC | Review Monster's false advertising and documentary letters; review update on 2004 motion related to general ledger | 0.50 | $495.00 |
| B190 | 01/06/23 | JC | Multiple correspondence with E. Chafetz re: limited objection to Monster/OB motion | 1.20 | $1,572.00 |
| B190 | 01/06/23 | LHS | Review letter to board from monster re: false advertising claim | 0.20 | $179.00 |
| B190 | 01/06/23 | LHS | Review monster/debtors joint settlement summary, revised term sheet, and various correspondences from E. Chaftez, J. Cohen, and E. Mannix re: same to draft limited objection (1.0); draft limited objection to monster/debtors joint settlement motion (2.3); review and confer re: revisions from E. Mannix, comments from E. Chafetz, and revised draft (.6); review additional updates from E. Chafetz and J. Cohen re: same (.2) | 4.10 | $3,669.50 |
| B190 | 01/06/23 | NF | Review royalty motion | 0.70 | $686.00 |
| B190 | 01/07/23 | ESC | Further review and comment on limited objection to royalty settlement motion (.4); e-mails re: same (.2); review and comment on administrative insolvency insert for potential royalty settlement; e-mails re: same (.2) | 0.80 | $792.00 |
| B190 | 01/07/23 | JC | Review and revise draft limited objection | 0.80 | $1,048.00 |
| B190 | 01/07/23 | LHS | Review most recent edits from E. Chafetz to limited objection to royalty motion, incorporate changes and circulate clean and redline (.5); attention to e-mail updates re: same (.2); incorporate additional changes from E. Chafetz and send revised limited objection to J. Cohen (.4); review and incorporate changes from J. Cohen (.4) | 1.50 | $1,342.50 |
| B190 | 01/09/23 | ABA | Review e-mails from A. Quartarolo, R. Maimin, J. Cohen, E. Chafetz and J. Renert re: proposed Europa settlement | 0.10 | $91.00 |
| B190 | 01/09/23 | ESC | E-mails with LS team re: proposed settlement of Europa action; confer with R. Maiman re: questions concerning overturning arbitration awards ; review district court decision and research | 0.30 | $297.00 |
| B190 | 01/09/23 | LHS | Attention to research question re: causes of action | 0.20 | $179.00 |
| B190 | 01/10/23 | ABA | Review documents re: VPX v. Europa Sports Partners litigation | 1.00 | $910.00 |
| B190 | 01/10/23 | ESC | Begin reviewing solvency research related to treatment/valuing of pending litigation claims; review additional sources | 0.60 | $594.00 |
| B190 | 01/10/23 | LHS | Review solvency research and correspondence re: same | 0.30 | $268.50 |
| B190 | 01/10/23 | NF | Review settlement motion | 0.40 | $392.00 |
| B190 | 01/11/23 | ABA | Prepare issues list re: Debtors' proposed settlement with Europa Partners (0.4); virtual meeting with A. Quartarolo and R. Maimin re: Debtors' proposed settlement with Europa Partners (0.5) | 0.90 | $819.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 01/11/23 | CTH | Research case law on where the court discusses a post-petition chapter 11 debtor's deference to initiate a cause of action/appeal (pre-confirmation) and trustee/debtor's authority to retain counsel, per B. Clark | 2.00 | $690.00 |
| B190 | 01/12/23 | DL | Confer with B. Clark re: royalty research | 0.10 | $108.00 |
| B190 | 01/13/23 | DL | Call with B. Clark re: royalty issues | 1.00 | $1,080.00 |
| B190 | 01/17/23 | DL | Confer with B. Clark re: royalty analysis | 0.40 | $432.00 |
| B190 | 01/18/23 | ESC | Review final litigation procedures order (.3); review Grant Thornton retention application (.5); confer with Miller Buckfire re:  same (.3) | 1.10 | $1,089.00 |
| B190 | 01/19/23 | ESC | Review updated litigation procedures issue list (.1); review analysis and summaries of pending litigations; e-mails re:  same  (.4) ; prepare for and call with R. Maiman re: real properly investigation status (.2) | 0.70 | $693.00 |
| B190 | 01/20/23 | ESC | Review and comment on revised order approving litigation procedures; e-mails re:  same (.2) | 0.20 | $198.00 |
| B190 | 01/23/23 | BMC | Incorporate J. Renert comments into research memorandum re: substantive consolidation (.3) | 0.30 | $163.50 |
| B190 | 01/23/23 | ESC | E-mails re: multiple e-mails with LS team re: 2004 notices against J. Owoc and his family members (.2); call with R. Maiman re: same and other discovery issues (.3) | 0.50 | $495.00 |
| B190 | 01/23/23 | JC | Review monster litigation and related sanctions motion pleadings | 1.40 | $1,834.00 |
| B190 | 01/24/23 | ESC | E-mails with LS team re:  updated litigation plan including subpoenas; confer with E. Mannix and other LS team members re:  call with former general counsel re:  investigation | 0.30 | $297.00 |
| B190 | 01/25/23 | ESC | Review recap of call with prior general counsel / secretary | 0.20 | $198.00 |
| B190 | 01/31/23 | ESC | Call with E. Mannix re: open investigation questions and strategy (suspect transactions outline, data inconsistencies, and open/pending subpoena issues)(.5); review list of company payments to J. Owoc's counsel; e-mails re:  same (.1) | 0.60 | $594.00 |
| B190 | 01/31/23 | ESC | Confer with LS team re: protective order comments; review and comment on revised protective order inclusive of LS' comments (.9); confer with R. Maiman re:  Monster discovery; review amended committee 2004 exam notices (.2) | 1.10 | $1,089.00 |
| B190 | 02/01/23 | ABA | Call with A. Libeu re 2020 VPX v. Monster litigation (0.1); e-mail E. Chafetz and J. Renert re same (0.2) | 0.30 | $273.00 |
| B190 | 02/01/23 | BMC | Attend conference call with Debtors' counsel, E. Chafetz and J. Cohen re: royalty obligation (.4); confer with E. Chafetz via phone call re: next steps (.1); review royalty obligation research and analysis (.7) | 1.20 | $654.00 |
| B190 | 02/01/23 | ESC | Prepare for and call with counsel for the debtors re: royalty issue (.3); follow up with B. Clark re: same (.1) | 0.40 | $396.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 02/01/23 | ESC | Emails with R. Maiman re: protective order related to C. Cole deposition and other discovery; review further revised protective order (.3); review Monster's comments to protective order (.4); call with counsel for the debtors and R. Maiman re: questions about LS revisions to protective order (1.1) | 1.80 | $1,782.00 |
| B190 | 02/02/23 | ESC | Begin reviewing video touting distribution network posted by company re: relevance to investigation | 0.40 | $396.00 |
| B190 | 02/02/23 | ESC | Beging reviewing revised protective order inclusive of LS and Monster comments | 0.50 | $495.00 |
| B190 | 02/03/23 | ESC | Continue reviewing company's complaint / amended complaint against Monster and Monster's motion to dismiss | 2.10 | $2,079.00 |
| B190 | 02/03/23 | ESC | Continue reviewing video touting distribution network posted by company re: relevance to investigation | 0.40 | $396.00 |
| B190 | 02/03/23 | ESC | Review updates on (i) meet and confer regarding the Committee's fourth document requests to the Debtors; (ii) additonal discovery requests; and (iii) committee subpoenas | 0.20 | $198.00 |
| B190 | 02/03/23 | ESC | Continue reviewing and commenting on revised protective order inclusive of LS and Monster comments (1.2); emails with debtors and LS team re: same ; emails with R. Maiman and counsel for the debtors re: K. Cole discovery scope revisions (.2) ; review further revised comprehensive protective order inclusive of all parties comments (.7) | 2.10 | $2,079.00 |
| B190 | 02/06/23 | ESC | Review J. Cohen's comments to investigation presentation (.2); call with E. Mannix re: same (.3); review and comment on revised investigation report (.8) | 1.30 | $1,287.00 |
| B190 | 02/06/23 | ESC | Continue reviewing and commenting on revised protective order inclusive of LS and Monster and Truist's comments (.6) ; emails with R. Maiman re: same; call with R. Maiman re: same (.3) | 0.90 | $891.00 |
| B190 | 02/06/23 | LHS | Attention to notice of withdrawal of counsel and several internal e-mails re: same | 0.40 | $358.00 |
| B190 | 02/07/23 | ESC | Emails with counsel for Monster and various other parties re: protective order and K. Cole deposition (.2); review Monster's proposed revisions to protective order (.3) | 0.50 | $495.00 |
| B190 | 02/07/23 | ESC | Calls and emails with E. Mannix re: additional revisions to investigation presentation (.2); review revised presentation (.4) | 0.60 | $594.00 |
| B190 | 02/08/23 | ESC | Review Expedited Motion for Protective Order Concerning Rule 2004 Notices Directed to Kathleen Cole (.3); emails concerning C. Cole 2004 deposition and related protective order issue (.3) | 0.60 | $594.00 |
| B190 | 02/10/23 | EGM | Review Debtors' motion to quash 2004 notices and subpoenas | 0.40 | $328.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 02/10/23 | ESC | Review motion to quash / for protective order as to official committee of unsecured creditors' rule 2004 notices (.3); confer with LS team re: same (.1) | 0.40 | $396.00 |
| B190 | 02/10/23 | JC | Preliminary review of motion to quash | 1.10 | $1,441.00 |
| B190 | 02/11/23 | EGM | Draft objection to Debtors' motion to quash (7.5); call with E. Chafetz re objection arguments and strategy (.6); call with R. Maimin and M. Julceus re same (.4) | 8.50 | $6,970.00 |
| B190 | 02/11/23 | EGM | Revise Lincoln declaration in support of objection to motion to quash (.7); research various legal issues related to motion to quash (1.2) | 1.90 | $1,558.00 |
| B190 | 02/11/23 | ESC | Emails with LS team and Lincoln concerning motion to quash subpoena (.4); calls with E. Mannix re:  strategy related to motion to quash (.6); review draft declaration (.1) | 1.10 | $1,089.00 |
| B190 | 02/11/23 | MJJ | Perform legal research in support of opposition to quash (3.6); draft portion of the same (2.0) | 5.60 | $4,396.00 |
| B190 | 02/11/23 | RM | Review motion to quash and confer with team re: same | 2.30 | $2,760.00 |
| B190 | 02/12/23 | EGM | Further draft objection to Debtors' motion to quash (2.4); review R. Maimin comments to same (.3) | 2.70 | $2,214.00 |
| B190 | 02/12/23 | ESC | Emails with LS team re: motion to quash subpoena | 0.10 | $99.00 |
| B190 | 02/12/23 | MJJ | Revise opposition to motion to quash | 6.30 | $4,945.50 |
| B190 | 02/13/23 | ABA | Review B. Clark research re third-party discovery requests (0.5); continue reviewing and revising draft objection to motion to quash (1.9); meeting with E. Mannix and M. Julceus re same (0.5) | 2.90 | $2,639.00 |
| B190 | 02/13/23 | EGM | Revise draft objection to motion to quash to incorporate R. Maimin comments (1.0); conduct related research (.4) | 1.40 | $1,148.00 |
| B190 | 02/13/23 | EGM | Further revise draft objection to motion to quash and incorporate E. Chafetz comments | 5.70 | $4,674.00 |
| B190 | 02/13/23 | ESC | Emails with R. Maiman and debtors' counsel re: Monster protective order hearing and revisions or order | 0.20 | $198.00 |
| B190 | 02/13/23 | ESC | Emails with R. Maiman and E. Mannix re:  protective order (.2); review research into potential limitation on scope of 2004 post-confirmation utilize by trustee, plan administrator, etc. (.1); review Monster's objection to Expedited Motion for Protective Order Concerning Rule 2004 Notices Directed to Kathleen Cole (.4); review and comment on response to debtors' motion to quash 2004 subpoenas (1.9) | 2.60 | $2,574.00 |
| B190 | 02/13/23 | JC | Review Monster opposition to motion for protective order | 0.60 | $786.00 |
| B190 | 02/13/23 | LEVD | Review filed motion to quash and email correspondence re: same | 0.30 | $229.50 |
| B190 | 02/13/23 | MH | Review trademark arbitration award | 0.70 | $612.50 |
| B190 | 02/13/23 | MJJ | Review and revise objection to motion to quash | 4.80 | $3,768.00 |
| B190 | 02/13/23 | NF | Review motion to quash and review relevant 2004s re same (.7); review relevant LOI provisions re: same (.4) | 1.10 | $1,078.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 02/14/23 | ABA | Communications with E. Mannix re draft objection to motion to quash | 0.60 | $546.00 |
| B190 | 02/14/23 | EGM | Further revise objection to motion to quash to incorporate E. Chafetz and R. Maimin comments (4.2); review and revise Lincoln declaration in support of objection (.6) | 4.80 | $3,936.00 |
| B190 | 02/14/23 | ESC | Emails with counsel for the debtors and R. Maiman re: open issues related to protective order (C. Cole deposition and other discovery); review revised language for inclusion in same | 0.20 | $198.00 |
| B190 | 02/14/23 | ESC | Emails and other communications with LS team concerning objection to motion to quash (.3); begin reviewing and commenting on revised version of motion to quash (.6) | 0.90 | $891.00 |
| B190 | 02/14/23 | MJJ | Revise objection to motion to quash | 2.30 | $1,805.50 |
| B190 | 02/15/23 | ABA | Call with E. Mannix re objection to motion to quash and preparing for hearing (0.8); review revised objection to motion to quash and declaration in support (0.8) | 1.60 | $1,456.00 |
| B190 | 02/15/23 | EGM | Further revise objection to motion to quash (3.9); further revise Lincoln declaration (1.1); research related issue on stay (.5); emails with local counsel re filing, hearing request, and other questions (.3) | 5.80 | $4,756.00 |
| B190 | 02/15/23 | ESC | Review draft Bang trademark summary judgment motion and incorporated memorandum of law | 1.40 | $1,386.00 |
| B190 | 02/15/23 | ESC | Continue reviewing and commenting on revised versions of motion to quash (1.8); multiple communications with LS team re:  same (.2); review revised B. Williams declaration in support of same (.2) | 2.20 | $2,178.00 |
| B190 | 02/15/23 | JC | Review and revise opposition to motion to quash | 2.10 | $2,751.00 |
| B190 | 02/15/23 | LHS | Review objection to motion to quash and declaration iso same | 0.50 | $447.50 |
| B190 | 02/15/23 | LHS | Review trademark summary judgment motion in monster proceeding | 0.40 | $358.00 |
| B190 | 02/15/23 | MJJ | Review and revise objection to motion to quash | 0.30 | $235.50 |
| B190 | 02/16/23 | ABA | Review and revise objection to motion to quash | 1.50 | $1,365.00 |
| B190 | 02/16/23 | DL | Analysis of adversary complaint and summary judgment motion seeking declaratory judgment that rights to use BANG can be transferred (3.0); call with LS team to discusss (.5) | 3.50 | $3,780.00 |
| B190 | 02/16/23 | EGM | Review certain trademark related pleadings (.5); participate in call with LS IP and M&A teams re trademark pleadings (.6) | 1.10 | $902.00 |
| B190 | 02/16/23 | EGM | Revise motion to reschedule hearing and proposed order (.6); finalize objection to motion to quash and declaration in support thereof (.8); revise objection to incorporate L. Blanco comments (.2); call with L. Blanco re filing (.2); prepare hearing materials and outline (2.1) | 3.90 | $3,198.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 02/16/23 | ESC | Review and comment on declaratory judgment adversary complaint related to Bang trademark summary judgment motion and incorporated memorandum of law (.8); continue reviewing summary judgment motion (.2); confer with D. Leit re: same (.1); continue reviewing and commenting on sale order (.7); call with LS team re: IP pleading comments (.4) | 2.20 | $2,178.00 |
| B190 | 02/16/23 | ESC | Review local counsel's comments to objection to motion to quash; multiple communications re: same | 0.40 | $396.00 |
| B190 | 02/16/23 | ESC | Review final form of protective and confidentiality order | 0.20 | $198.00 |
| B190 | 02/16/23 | JC | Multiple correspondence with L. Blanco re: opposition to motion to quash | 0.70 | $917.00 |
| B190 | 02/16/23 | MH | Review draft trademark summary judgment motion (.3); conference with internal team on same (.5) | 0.80 | $700.00 |
| B190 | 02/16/23 | NF | Review trademark litigation pleadings to prepare for call re: same (.5); attend call re: same (.5) | 1.00 | $980.00 |
| B190 | 02/16/23 | NF | Review objection to motion to quash and discuss same with E. Mannix | 0.90 | $882.00 |
| B190 | 02/16/23 | RM | Prepare for oral argument (3.3), finalize filing (0.2) | 3.50 | $4,200.00 |
| B190 | 02/17/23 | ABA | E-mails with E. Mannix and M. Julceus re preparing for hearing on Debtors' motion to quash third-party Rule 2004 subpoenas | 0.30 | $273.00 |
| B190 | 02/17/23 | DL | Review Trademark complaint and SJ motion and call with Latham | 1.50 | $1,620.00 |
| B190 | 02/17/23 | EGM | Draft hearing outline for R. Maimin re motion to quash (1.3); prepare documents and research for hearing on same (1.8) | 3.10 | $2,542.00 |
| B190 | 02/17/23 | ESC | Emails with LS team and local counsel re: objection to motion to quash and related declaration; review filed versions | 0.30 | $297.00 |
| B190 | 02/17/23 | ESC | Review filed version of adversary trademark complaint | 0.40 | $396.00 |
| B190 | 02/20/23 | ABA | Attend call with Lincoln team and Lowenstein team re Debtors' response and requests re objection to Debtors' motion to quash third-party Rule 2004 subpoenas | 1.10 | $1,001.00 |
| B190 | 02/20/23 | EGM | Call with LS and Lincoln teams re Huron and Debtors' counsel requests for supporting information on Objection and Declaration on Motion to Quash (1.1); call with Z. Messenger and M. Julceus re example transactions and document requests (.3) | 1.40 | $1,148.00 |
| B190 | 02/20/23 | EGM | Prepare chart of document requests that demonstrates how Debtors cannot provide us with information we seek | 2.20 | $1,804.00 |
| B190 | 02/20/23 | ESC | Emails with the committee and debtors' professionals concerning analysis and schedules that were used in Mr. Williams' declaration and allegations contained within re: motion to quash/objection to same (.4); call with Lincoln and LS teams (1.1); follow up call with debtors' counsel and R. Maiman re: same (.8) | 2.30 | $2,277.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B190 | 02/20/23 | MJJ | Attend strategy call between Lincoln and Lowenstein re: motion to quash | 1.10 | $863.50 |
| B190 | 02/20/23 | NF | Conference with LS and Lincoln re: objection to motion to quash | 1.10 | $1,078.00 |
| B190 | 02/21/23 | ABA | Meeting with Lincoln and Debtors' professionals re motion to quash (1.2); follow-up meeting with R. Maimin, E. Mannix, M. Julceus and Lincoln team (0.6); participate in litigation team meeting (1.0); e-mails with E. Mannix and M. Julceus re motion to quash oral argument preparation (0.3); review e-mails from Z. Messenger and A. Gupta re B. Williams declaration in support of Committee objection to motion to quash (0.1); calls with E. Mannix re motion to quash issues (0.4) | 3.60 | $3,276.00 |
| B190 | 02/21/23 | ALJ | Attend litigation team meeting re: motion to quash argument | 0.70 | $525.00 |
| B190 | 02/21/23 | EGM | Call with R. Maimin re oral argument preparation re: motion to quash (.5); conference call with LS litigation team re investigation updates (1.0); draft argument for why 2004 discovery now (1.3) | 2.80 | $2,296.00 |
| B190 | 02/21/23 | EGM | Call with Latham, Huron, and Lincoln re support for Williams Declaration (1.1); Call with Lincoln and Lowenstein teams re remaining issues (.6); call with E. Chafetz re motion to quash outstanding issues (.5); draft talking points for oral argument (1.2) | 3.40 | $2,788.00 |
| B190 | 02/21/23 | JC | Correspondence with LS team re motion to quash and related correspondence | 1.40 | $1,834.00 |
| B190 | 02/21/23 | JR | Telephone call re: discovery issues in advance of hearing (.6); review objection to motion to quash (.8) | 1.40 | $1,414.00 |
| B190 | 02/21/23 | LHS | Review correspondence from Lincoln re: Williams declaration follow up from debtors | 0.30 | $268.50 |
| B190 | 02/21/23 | MJJ | Revise oral argument talking points re: motion to quash | 0.20 | $157.00 |
| B190 | 02/21/23 | MJJ | Attend various calls between committee counsel, debtors' counsel, and professionals | 1.80 | $1,413.00 |
| B190 | 02/21/23 | NF | Conference re: investigation and objection to motion to quash | 1.00 | $980.00 |
| B190 | 02/21/23 | NF | Review email re: williams declaration follow up | 0.30 | $294.00 |
| B190 | 02/21/23 | RM | Emails and call with E. Mannix re evidentiary hearing on motion to quash (.8); prepare for evidentiary hearing (2.9); call with Huron re evidentiary hearing related issues (1.4) | 5.10 | $6,120.00 |
| B190 | 02/22/23 | ABA | Prepare chart for objection to motion to quash oral argument (2.4); e-mails with Z. Messenger and E. Mannix re Huron follow-up questions re objection to motion to quash (0.1) | 2.50 | $2,275.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 02/22/23 | EGM | Call with E. Chafetz and R. Maimin re Motion to Quash and open issues (1.2); various calls with R. Maimin re oral argument preparation (1.0); draft second motion to reschedule hearing and send same to Debtors' counsel for review (.6) | 2.80 | $2,296.00 |
| B190 | 02/22/23 | ESC | Prepare for (.3) and call with LS team re: motion to quash committee strategy (1.0); emails with J. Renert, E. Mannix and other team members including local counsel and Lincoln re: same and adjournment of hearing (.3); review outline of counterarguments (.2); review Monster's objection to motion to quash; emails re: same; emails concerning K. Cole document production and deposition (.2) | 2.00 | $1,980.00 |
| B190 | 02/22/23 | JC | Review monster objection to motion to quash | 0.40 | $524.00 |
| B190 | 02/22/23 | RM | Confer with E. Mannix re motion to quash | 0.50 | $600.00 |
| B190 | 02/23/23 | ABA | Communications with R. Maimin, M. Julceus, E. Mannix, E. Chafetz, L. Blanco and J. Mendoza re Rule 2004 subpoenas (0.7); e-mails with Z. Messenger and L. Blanco re information requested from Huron (0.6); review and revise AHA Aviation subpoena and draft letter re protective order (3.0) | 4.30 | $3,913.00 |
| B190 | 02/23/23 | LHS | Review e-mail from A. Adler re: William declaration | 0.10 | $89.50 |
| B190 | 02/23/23 | MJJ | Prepare oral argument materials for objection on motion to quash | 1.40 | $1,099.00 |
| B190 | 02/23/23 | NF | Discuss motion to quash with M. Julceus | 0.30 | $294.00 |
| B190 | 02/24/23 | ABA | Communications with E. Mannix, M. Julceus, R. Maimin re service of AHA Aviation subpoena and proposed order (2.8); revise cover letters enclosing proposed order (2.3); communications with E. Chafetz and A. Jara re K. Cole deposition exhibits (0.2); review Huron responses re Williams declaration in support of objection to motion to quash (0.2) | 5.50 | $5,005.00 |
| B190 | 02/24/23 | ESC | Emails with LS team re: preparation for hearing on motion to quash (.1); emails with K. Cole deposition preparation (.1) | 0.20 | $198.00 |
| B190 | 02/24/23 | JC | Update call with R. Maimin re: motion to quash | 0.80 | $1,048.00 |
| B190 | 02/26/23 | ABA | E-mail with R. Maimin re preparation for B. Williams direct examination on motion to quash | 0.10 | $91.00 |
| B190 | 02/26/23 | EGM | Emails with LS team re preparation for 3/2 hearing on Motion to Quash | 0.40 | $328.00 |
| B190 | 02/27/23 | ABA | Communications with M. Julceus re call with Debtors' professionals re Williams Declaration in support of Committee's motion to quash (0.1); call with Lincoln, Huron and Latham re same (1.0); finalize cover letters re protective order to R. 2004 recipients (0.4) | 1.50 | $1,365.00 |
| B190 | 02/27/23 | EGM | Draft B. Williams direct examination outline (2.3); draft redirect outline (.9) | 3.20 | $2,624.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 02/27/23 | ESC | Emails concerning Monster's post-verdict motion for equitable relief, fees and costs related to false advertising claims (.2); begin reviewing same (.6) | 0.80 | $792.00 |
| B190 | 02/27/23 | ESC | Prepare for and call with Lincoln and the debtors' professionals re: motion to quash / dilligence issues (1.0); follow up with E. Mannix re:  same (.2); review updated UCC document and information request tracker (.2) | 1.40 | $1,386.00 |
| B190 | 02/27/23 | ESC | Call with R. Maiman re:  motion to quash preparation (.3); emails with LS team re:  same (.3); review Lincoln talking points re:  same (.3) | 0.90 | $891.00 |
| B190 | 02/27/23 | LHS | Review coverage re: monster's motion for injunctive relief against VPX (.3); review internal correspondence re: same (.2) | 0.50 | $447.50 |
| B190 | 02/27/23 | MJJ | Draft B. Williams direct examination outline | 4.40 | $3,454.00 |
| B190 | 02/27/23 | MJJ | Review B. Williams declaration in preparation for drafting B. Williams direct examination outline | 0.30 | $235.50 |
| B190 | 02/28/23 | ABA | Research non-party attendance at R. 2004 depositions (0.5); communications with A. Jara re draft R. 2004 subpoena (0.1); call with R. Maimin and A. Quartarolo re pending R. 2004 discovery and motion to quash (0.4); follow-up call with R. Maimin re same (0.6); communications with M. Julceus re R. 2004 discovery proposal (0.3); e-mails with J. Cohen, R. Maimin, M. Julceus, and E. Chafetz re same (0.2) | 2.10 | $1,911.00 |
| B190 | 02/28/23 | ABA | E-mails with J. Kucera, J. Luna, A. Quartarolo, L. Blanco and J. Mendoza re letter re protective order to Rule 2004 subpoena recipients | 0.80 | $728.00 |
| B190 | 02/28/23 | ESC | Review debtors' reply in support of debtors' motion to quash and for protective order as to official committee of unsecured creditors' rule 2004 notice | 0.20 | $198.00 |
| B190 | 02/28/23 | ESC | Review draft direct examination outline for Lincoln (.2); call with R. Maiman re: motion to quash settlement negotiations (.6) | 0.80 | $792.00 |
| B190 | 02/28/23 | JC | Review reply to motion to quash | 0.40 | $524.00 |
| B190 | 02/28/23 | MJJ | Email debtors counsel re: potential resolution of motion to quash | 0.30 | $235.50 |
| B190 | 02/28/23 | MJJ | Revise B. William direct examination outline | 0.70 | $549.50 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 736.20 | $619,854.50 |

B195 Non-Working Travel

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B195 | 12/04/22 | JC | Travel from NYC to FLL for meeting and hearing | 6.00 | $3,705.00 |
| B195 | 12/05/22 | ESC | Travel to Ft. Lauderdale for meeting with Debtors, lenders, J. Owoc on financing and corporate governance | 6.60 | $3,052.50 |
| B195 | 12/06/22 | JC | Return travel from Florida to NYC | 6.00 | $3,705.00 |
| B195 | 12/07/22 | ESC | Travel home from meeting with representatives of the debtors, lender and J. Owoc and preliminary hearing on motion to appoint second committee | 6.70 | $3,098.75 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B195 | 12/18/22 | EGM | Travel from NJ to Ft. Lauderdale for 12/19 hearing | 5.50 | $2,007.50 |
| B195 | 12/18/22 | ESC | Travel to hearing on second committee motion (Billed at half the time) | 6.30 | $2,913.75 |
| B195 | 12/19/22 | JC | Return travel from FLA to NYC | 6.00 | $3,705.00 |
| B195 | 12/20/22 | EGM | Travel home from Ft. Lauderdale to NJ after 12/19 hearing | 5.50 | $2,007.50 |
| B195 | 12/20/22 | ESC | Travel back from hearing on second committee formation and DIP / governance status conference (Billed at 1/2 time) | 5.90 | $2,728.75 |
| B195 | 01/09/23 | EGM | Travel from NJ to Ft Lauderdale for 1/10 and 1/11 hearings | 6.50 | $2,665.00 |
| B195 | 01/09/23 | ESC | Travel to FL for final DIP hearing and other matters (Billed at half of the time) | 6.10 | $3,019.50 |
| B195 | 01/09/23 | JC | Travel from NYC to FLL for Final DIP hearing (billed at 1/2 time) | 3.00 | $1,965.00 |
| B195 | 01/10/23 | EGM | Travel to and from Court house and hotel | 0.60 | $246.00 |
| B195 | 01/10/23 | ESC | Travel home from DIP hearing (billed at half of the time) | 4.80 | $2,376.00 |
| B195 | 01/10/23 | JC | Return travel from FLL to LGA (billed at 1/2 time) | 4.00 | $2,620.00 |
| B195 | 01/11/23 | EGM | Travel from Ft. Lauderdale to New Jersey | 9.00 | $3,690.00 |
| B195 | 01/18/23 | ESC | Travel to hearing on special counsel retentions (billed at 1/2 time) | 3.50 | $1,732.50 |
| B195 | 01/19/23 | ESC | Bankruptcy Travel - Bill at half time - travel home from hearing on Grant Thornton retention and settlement procedures motion | 4.10 | $2,029.50 |
| B195 | 02/08/23 | ABA | Travel to Fort Lauderdale for February 9, 2023 hearing (Billed at half of the time) | 5.10 | $2,320.50 |
| B195 | 02/08/23 | ESC | Travel to hearing on motions to retain special counsel and lift stay motion (Billed at half of the time) | 4.10 | $2,029.50 |
| B195 | 02/09/23 | ABA | Travel between hotel and courthouse (0.6); travel from Fort Lauderdale for February 9, 2023 hearing (6.3) (Billed at half of the time) | 6.90 | $3,139.50 |
| B195 | 02/09/23 | ESC | Travel to and from and attend hearing on special counsel retentions (Billed at half of the time) | 3.20 | $1,584.00 |
| B195 | 02/09/23 | ESC | Travel home from hearing on special counsel retentions and lift stay motion (Billed at half of the time) | 4.10 | $2,029.50 |
| B195 | 02/22/23 | EGM | Travel from NJ to FL for 2/23 hearing (Billed at half of the time) | 6.80 | $2,788.00 |
| B195 | 02/23/23 | EGM | Travel from hotel to court (.3); travel from court to hotel (.3) (Billed at half of the time) | 0.60 | $246.00 |
| | | | **Total B195 - Non-Working Travel** | 126.90 | $61,404.25 |

**B200 - Operations**

B210 Business Operations

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 11/06/22 | ESC | Review summary from Miller Buckfire of call with Huron and Rothschild (.4); review 11/4/22 lender group presentation (.4); review potential buyer list; review preliminary update from Lincoln on call with Huron  (.1) | 0.90 | $832.50 |
| B210 | 11/06/22 | ESC | Review summary of Lincoln's call with Huron re: operations | 0.20 | $185.00 |
| B210 | 11/06/22 | JC | Review corporate governance issues and discuss with Miller Buckfire | 1.10 | $1,358.50 |
| B210 | 11/06/22 | JC | Review lender presentation including recent financial performance and operational changes | 0.80 | $988.00 |
| B210 | 11/07/22 | JC | Review information regarding corporate governance issues | 0.60 | $741.00 |
| B210 | 11/08/22 | JC | Review Lincoln and MB decks for upcoming committee meeting | 1.10 | $1,358.50 |
| B210 | 11/08/22 | JR | Review and comment on cash management memorandum, including review of underlying motion and proposed order | 0.40 | $382.00 |
| B210 | 11/08/22 | JR | Various communications with internal team regarding finalizing first day memorandum, committee agenda and next steps | 0.70 | $668.50 |
| B210 | 11/13/22 | JC | Review board memos and restructuring committee updates | 0.80 | $988.00 |
| B210 | 12/01/22 | ESC | Review several Debtor-In-Possession Monthly Operating Report for the Period of October 10, 2022 to October 31, 2022 | 0.20 | $185.00 |
| B210 | 12/02/22 | ESC | Review update on Lincoln's call with Huron re:  various operational issues and updates and confer with Lincoln re: same | 0.10 | $92.50 |
| B210 | 12/03/22 | ESC | Further review Lincoln's summary of MORs | 0.20 | $185.00 |
| B210 | 12/08/22 | ESC | Confer with Lincoln re:  Debtors exceeding cap for foreign payments under cash management order and next steps related to same (.1); communications with LS team, debtors' counsel and local counsel re: interim compensation procedures (.1); review corporate governance/DIP updates (.1); multiple communications re: same (.1) | 0.40 | $370.00 |
| B210 | 12/08/22 | JC | Review draft business plan and comment re: same | 1.40 | $1,729.00 |
| B210 | 12/09/22 | ESC | Review updated DIP & business plan | 0.60 | $555.00 |
| B210 | 12/12/22 | ESC | Review presentation of the business plan from Huron (.6); confer with I. banker, FA and LS team re: same (.2) | 0.80 | $740.00 |
| B210 | 12/12/22 | JC | Review draft business plan analysis from Lincoln and MB | 1.30 | $1,605.50 |
| B210 | 12/15/22 | ESC | Participate in Monster call with representatives of Huron | 0.50 | $462.50 |
| B210 | 01/06/23 | ESC | Participate in operations and discovery call with Lincoln and Huron re:  general ledger production and other operational issues | 1.00 | $990.00 |
| B210 | 01/06/23 | ESC | Call with counsel for Skip Shapiro industries re:  case updates | 0.30 | $297.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 02/08/23 | ESC | Emails with Lincoln re:  Pre-petition customer program estimate; review chart | 0.20 | $198.00 |
| B210 | 02/24/23 | ESC | Confer with debtors' counsel re:  modifications to customer programs allocation | 0.10 | $99.00 |
| B210 | 02/24/23 | ESC | Review recap of Lincoln's call with Huron re:  various case updates | 0.10 | $99.00 |
| B210 | 02/26/23 | ESC | Confer with counsel for the debtors re: customer programs motion; confer with Lincoln and LS team re: KERP revisions; emails with LS team and debtors' professionals re:  QOE report access | 0.20 | $198.00 |
| | | | **Total B210 - Business Operations** | 14.00 | $15,307.50 |

B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 11/09/22 | JC | Review summary of proposed KERP and discuss with Lincoln team | 0.60 | $741.00 |
| B220 | 11/10/22 | ESC | Review updates on KERP motion including back up for plan;  confer with LS team and Lincoln re:  same (.4); review KEIP motion and related declaration and revise issues list (1.3); confer with debtors' counsel re: scheduling hearing on same (.1) | 1.80 | $1,665.00 |
| B220 | 11/10/22 | JC | Employees review proposed KERP list and discuss same with E. Chafetz | 0.60 | $741.00 |
| B220 | 11/11/22 | ESC | Multiple communications with Lincoln and LS teams re: open KERP issues and related issues list for the debtors (.7); confer with debtors' counsel re:  same (.2) | 0.90 | $832.50 |
| B220 | 11/11/22 | JC | Correspondence with L. Sklar and B. Murphy re: KERP discussions | 0.80 | $988.00 |
| B220 | 11/12/22 | ESC | Review list of eligible KERP parties; confer with LS litigation team re:  cross referencing list with individuals involved in litigations; confer with Lincoln team members re:  KERP parties | 0.40 | $370.00 |
| B220 | 11/12/22 | JC | E-mails with Latham re: limitations to PEO designation | 0.40 | $494.00 |
| B220 | 11/13/22 | ESC | Confer with counsel for the debtors and Lincoln re: KERP issues; review revised version of KERP motion and comps for plan (.3); confer with LS team re: overlap of employees involved in litigation and eligible for KERP payments (.2) | 0.50 | $462.50 |
| B220 | 11/13/22 | JR | Communications regarding KERP/KEIP issues | 0.20 | $191.00 |
| B220 | 11/14/22 | ESC | Confer with R. Maimin and other LS team members re: parties involved in litigations entitlement to KERP payment; review results of research; confer with Lincoln re: same | 0.30 | $277.50 |
| B220 | 11/14/22 | ESC | Review revised KERP motion; confer with Debtors' counsel re:  same | 0.20 | $185.00 |
| B220 | 11/15/22 | ESC | Confer with E. Mannix re:  open KERP issues concerning litigation targets; review updated tracker (.3);  review filed version of KERP motion and related objection (1.1) | 1.40 | $1,295.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 11/16/22 | ESC | Calls and e-mails with Debtors' counsel re: financing and royalty and KERP; follow up with LS team re: same | 0.40 | $370.00 |
| B220 | 11/17/22 | ESC | Confer with counsel for the debtors and LS team re: open KERP issues | 0.20 | $185.00 |
| B220 | 11/18/22 | ESC | Prepare for (.1) and participate in call with counsel for the debtors' counsel re: open KERP issues (.4); follow up with E. Mannix and Lincoln re: same and updates on critical vendor payments and DIP financing negotiations (.3) | 0.80 | $740.00 |
| B220 | 11/19/22 | ESC | Confer with counsel for the Debtors re: open KERP issues; confer with E. Mannix re: same; revise proposed language to address parties found liable of certain conduct that are also eligible for KERP payments; confer with Lincoln re: same; revise language for inclusion in KERP order concerning interaction/overlap with critical vendor and shipper programs; review proposed KERP order and related motion to conform language changes; review critical vendor and shipper orders re: same | 1.60 | $1,480.00 |
| B220 | 11/20/22 | ESC | Further revisions to language for inclusion in KERP order to address parties found liable of certain conduct and interaction/overlap with critical vendor and shipper programs; multiple e-mails re: same | 0.80 | $740.00 |
| B220 | 11/21/22 | ESC | Calls and e-mails with counsel for the debtors re: comments to KERP order (.3); follow up with Lincoln re: same (.4) | 0.70 | $647.50 |
| B220 | 11/23/22 | ESC | Confer with Lincoln and Debtors' counsel re: open KERP issues | 0.20 | $185.00 |
| B220 | 11/24/22 | ESC | Confer with Lincoln and Debtors' counsel re: open KERP issues | 0.20 | $185.00 |
| B220 | 11/25/22 | ESC | Confer with counsel for the Debtors re: open KERP issues | 0.20 | $185.00 |
| B220 | 11/28/22 | ESC | Call with Z. Messenger re: preparation for call with Huron / debtors' counsel re: KERP and operational issues (.2); call with Huron / debtors' counsel re: KERP and operations (.7) ; review revised KERP order and revise/comment on committee update related to same (.2) | 1.10 | $1,017.50 |
| B220 | 11/29/22 | ESC | Confer with LS Team re: KERP motion status; confer with debtors' counsel re: same; review final version of order | 0.20 | $185.00 |
| B220 | 11/30/22 | ESC | Review Notice of Filing Redline of Proposed Order Granting Debtors' Motion for the Entry of an Order Authorizing and Approving a Key Employee Retention Plan; prepare for KERP hearing | 0.10 | $92.50 |
| B220 | 12/01/22 | DL | Review various e-mails re: KERP | 0.40 | $408.00 |
| B220 | 12/08/22 | ESC | E-mails with Lincoln and LS team re: debtors' proposed KERP plan changes; review updates on proposed new KERP plan participants and schedule related to same | 0.30 | $277.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 12/09/22 | ESC | E-mails with Lincoln and LS teams re: KERP issues in light of debtors' proposed revisions to Court approved program; review motion and order to ascertain exact KERP relief approved (.4); call with counsel for the debtors re:  proposed changes to the KERP and other case issues (.4); follow up with LS/Lincoln teams re: same  (.5) | 1.30 | $1,202.50 |
| B220 | 12/09/22 | JC | Multiple correspondence with E. Chafetz and Lincoln re: KERP revisions | 0.70 | $864.50 |
| B220 | 12/09/22 | NF | Review various e-mails re: KERP | 0.40 | $354.00 |
| B220 | 12/10/22 | ESC | Review updated list of KERP participants; e-mails with Lincoln and the debtors re: same; confer with Lincoln and Miller Buckfire re:  business plan feedback and incorporation into CIM | 0.30 | $277.50 |
| B220 | 12/11/22 | ESC | Confer with Lincoln re:  open KERP issues | 0.20 | $185.00 |
| B220 | 12/13/22 | ESC | Confer with Lincoln re:  open KERP issues ; confer with counsel for the debtors re:  same; review back up data for new KERP | 0.30 | $277.50 |
| B220 | 12/14/22 | ESC | Confer with counsel for the Debtors re:  KERP amendment | 0.10 | $92.50 |
| B220 | 02/27/23 | ESC | Emalls with LS team re:  revised KERP plan | 0.10 | $99.00 |
| B220 | 02/27/23 | JC | Review KERP changes and discuss same with Lincoln | 1.20 | $1,572.00 |
| B220 | 02/27/23 | NF | Review updated KERP schedule and related emails re: same | 0.60 | $588.00 |
| B220 | 02/28/23 | ESC | Emails with LS team and Lincoln re:  revised KERP plan | 0.20 | $198.00 |
| B220 | 02/28/23 | JC | Review Lincoln KERP analysis | 0.60 | $786.00 |
| B220 | 02/28/23 | NF | Review Lincoln's KERP analysis | 0.40 | $392.00 |
| | | | **Total B220 - Employee Benefits/Pensions** | 21.70 | $21,829.00 |

B230 Financing/Cash Collateral

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 11/02/22 | LAC | Review of DIP materials | 1.20 | $1,536.00 |
| B230 | 11/03/22 | LHS | Send monster DIP objection to R. Maimin | 0.20 | $163.00 |
| B230 | 11/03/22 | NF | Begin review of DIP motion for drafting DIP Objection | 1.20 | $1,062.00 |
| B230 | 11/04/22 | JC | Review DIP objections on the docket | 1.20 | $1,482.00 |
| B230 | 11/04/22 | LAC | Review of DIP loan documents | 1.90 | $2,432.00 |
| B230 | 11/05/22 | JC | Review mechanics lien objections to DIP financing | 0.60 | $741.00 |
| B230 | 11/05/22 | LHS | Review DIP objections and motion to write DIP Motion memo | 0.80 | $652.00 |
| B230 | 11/06/22 | ESC | Review various documents and consider various options for alternative corporate governance structures | 0.30 | $277.50 |
| B230 | 11/06/22 | JC | Review draft DIP Order, motion and related comp information | 2.20 | $2,717.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 11/06/22 | LHS | Further analyze DIP Motion, Interim DIP Order, and draft DIP Motion memo (2.0); review summaries and information from Miller Buckfire re: Rothschild call (.5) | 2.50 | $2,037.50 |
| B230 | 11/07/22 | ESC | Confer with counsel for member of the lender group re: initial case financing issues and trajectory | 0.30 | $277.50 |
| B230 | 11/07/22 | ESC | Review UST dip objection | 0.30 | $277.50 |
| B230 | 11/07/22 | JC | Review UST objection to DIP financing | 0.60 | $741.00 |
| B230 | 11/07/22 | JC | Review first day transcript | 1.40 | $1,729.00 |
| B230 | 11/07/22 | LAC | Review of DIP issues | 1.20 | $1,536.00 |
| B230 | 11/07/22 | LHS | Work on DIP Objection and review other parties' filed DIP objections | 3.00 | $2,445.00 |
| B230 | 11/07/22 | NF | Review of filed DIP objections and L. Sklar analysis; continued review of DIP motion to create DIP issues list | 1.70 | $1,504.50 |
| B230 | 11/08/22 | ESC | Review DIP issues list and multiple e-mails with LS team re:  same | 0.30 | $277.50 |
| B230 | 11/08/22 | ESC | Call with counsel for the debtors re:  DIP issues, Monster royalty issues, Warner litigation issues, and insurance issues; follow up with LS team re: same | 0.50 | $462.50 |
| B230 | 11/08/22 | ESC | Review Lincoln Committee call materials (2 versions) (.4); review Miller Buckfire committee call materials (.2) | 0.60 | $555.00 |
| B230 | 11/08/22 | JC | Review draft lien review memo | 1.10 | $1,358.50 |
| B230 | 11/08/22 | JC | Workstream update call with LS team | 0.70 | $864.50 |
| B230 | 11/08/22 | LHS | Work on DIP Objection (.5); revise DIP Motion memo and review issues list from N. Fulfree (.5); attention to comments from E. Chafetz re: same (.1) | 1.10 | $896.50 |
| B230 | 11/08/22 | NF | Review DIP motion and credit agreement and create issues list for call with lenders; communications with Miller Buckfire re: same | 4.60 | $4,071.00 |
| B230 | 11/08/22 | NF | Further review and revision of DIP issues list including internal e-mails re: same and sending same to Debtors and Lenders; counsel | 1.60 | $1,416.00 |
| B230 | 11/08/22 | NF | Review DIP financing memo to committee and discuss same with L. Sklar | 0.40 | $354.00 |
| B230 | 11/09/22 | JC | Zoom call with Lenders' counsel and Debtors' counsel re: DIP | 1.20 | $1,482.00 |
| B230 | 11/09/22 | JC | Zoom with potential independent director candidate | 0.60 | $741.00 |
| B230 | 11/09/22 | JR | Review DIP issues list (.2); circulate draft objection to team (.1) | 0.30 | $286.50 |
| B230 | 11/09/22 | NF | Prepare for and attend lender call | 1.60 | $1,416.00 |
| B230 | 11/10/22 | ESC | Review LLC DIP challenge issue analysis | 0.10 | $92.50 |
| B230 | 11/10/22 | JC | Discuss DIP issues with N. Fulfree | 0.80 | $988.00 |
| B230 | 11/10/22 | JC | Review DIP credit agreement | 2.10 | $2,593.50 |
| B230 | 11/10/22 | JR | Brief review of DIP issues list | 0.20 | $191.00 |
| B230 | 11/10/22 | LHS | Review e-mail from lenders' counsel re: DIP | 0.20 | $163.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 11/10/22 | LHS | Call with Miller Buckfire and N. Fulfree re: DIP objection (.5); revise draft of DIP objection (.5) | 1.00 | $815.00 |
| B230 | 11/10/22 | NF | Prepare for (.3) and attend call with MB re: DIP financing (.4); internal LS call re: DIP (.3); further review of DIP credit agreement (1.8) | 2.80 | $2,478.00 |
| B230 | 11/10/22 | NF | Review e-mail from DIP Lenders and respond | 0.30 | $265.50 |
| B230 | 11/11/22 | JC | Review Delaware LLC case law re: final DIP order | 1.20 | $1,482.00 |
| B230 | 11/11/22 | LHS | Attention to multiple e-mails from MB and lenders re: DIP and new proposed budget | 0.40 | $326.00 |
| B230 | 11/11/22 | NF | Draft e-mail to DIP Lenders and discuss same with J. Cohen | 0.20 | $177.00 |
| B230 | 11/14/22 | ESC | Review Lincoln's meeting notes from Huron discussion on DIP and other issues | 0.10 | $92.50 |
| B230 | 11/14/22 | JC | Review letter from A. Sorkin re: corporate governance (0.2); discuss same with E. Chafetz (0.2) | 0.40 | $494.00 |
| B230 | 11/14/22 | JC | Continued analysis of DIP issues and related preparation of potential DIP objection | 2.10 | $2,593.50 |
| B230 | 11/14/22 | LHS | Review notes from Lincoln re: DIP motion and revised budget | 0.30 | $244.50 |
| B230 | 11/14/22 | NF | Review and refine DIP issues list (1); continued review of DIP motion and draft notes for DIP objection (2.2); discuss same with L. Sklar (.3) | 2.60 | $2,301.00 |
| B230 | 11/14/22 | NF | Discuss DIP issues with J. Cohen | 0.30 | $265.50 |
| B230 | 11/15/22 | ABA | Review DIP financing issues | 0.60 | $510.00 |
| B230 | 11/15/22 | ESC | Call with counsel for Doehler re:  DIP and other case issues | 0.60 | $555.00 |
| B230 | 11/15/22 | JC | Continued review and analysis of DIP financing documents and issues | 1.40 | $1,729.00 |
| B230 | 11/15/22 | LHS | Review financial model from Lincoln as related to DIP (.5); call with N. Fulfree re: DIP objection (.3); attention to response from L. Lluberas re: DIP (.2); attention to notes from Miller Buckfire concerning dip (.2) | 1.20 | $978.00 |
| B230 | 11/15/22 | NF | E-mails with DIP Lender re: DIP proposal (.2); review of proposed DIP order and interim DIP Order (.7); continued review of DIP motion and drafting notes re: DIP objection (2.1); e-mail team re: DIP call (.1) | 3.10 | $2,743.50 |
| B230 | 11/15/22 | RM | Schedule meeting related to DIP | 0.10 | $113.00 |
| B230 | 11/16/22 | ESC | Review DIP investor presentation | 0.90 | $832.50 |
| B230 | 11/16/22 | JC | Review DIP financing issues and discuss same with N. Fulfree and L. Sklar | 2.10 | $2,593.50 |
| B230 | 11/16/22 | LHS | Call with N. Fulfree, R. Maimin, and J. Cohen re: DIP objection (.7); review roll-up deck from lenders (.4) | 1.10 | $896.50 |
| B230 | 11/16/22 | RM | Confer re: DIP objection | 0.50 | $565.00 |
| B230 | 11/17/22 | ABA | Draft declaration in support of DIP objection re: roll up | 0.20 | $170.00 |
| B230 | 11/17/22 | ESC | Review various updates on DIP financing discussions | 0.20 | $185.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 11/17/22 | JC | Analysis of DIP financing issues and discuss with Miller Buckfire | 2.30 | $2,840.50 |
| B230 | 11/17/22 | JC | Review corporate governance issues and analyze alternatives | 2.20 | $2,717.00 |
| B230 | 11/17/22 | JC | Zoom call with lenders' advisors re: roll-up discussion | 1.10 | $1,358.50 |
| B230 | 11/17/22 | LHS | Call with lenders' counsel and FTI re: DIP (1.0); work on draft of DIP objection (4.5); review comps from Miller Buckfire and update on business plan, as relates to DIP and budget from Lincoln (.5) | 6.00 | $4,890.00 |
| B230 | 11/17/22 | NF | Review presentation on roll up shared by DIP Lenders (.4); attend presentation with Lenders re: same (1.0) | 1.40 | $1,239.00 |
| B230 | 11/17/22 | NF | Review file for draft expert declaration and e-mail A. Adler re: same (.4); discuss DIP objection with L. Sklar (.2); drafting DIP Objection (1.0); e-mails re: same with Miller Buckfire team (.3) | 1.90 | $1,681.50 |
| B230 | 11/18/22 | ABA | Meeting with Lowenstein, Miller Buckfire and Lincoln teams re: DIP motion objection strategy (0.7); review e-mails re: status of DIP terms negotiation (0.1) | 0.80 | $680.00 |
| B230 | 11/18/22 | JC | Zoom call with Miller Buckfire, Lincoln and LS Teams discussing DIP objection issues and evidentiary support | 0.90 | $1,111.50 |
| B230 | 11/18/22 | JC | Review and analyze case law re: DIP objection | 3.20 | $3,952.00 |
| B230 | 11/18/22 | JC | Review lender analysis provided by lenders' advisors | 1.20 | $1,482.00 |
| B230 | 11/18/22 | LHS | Attend DIP debriefing call (.7); work on DIP objection and respond to related workstreams (5.6); review information from Lincoln re: sales of properties as affects DIP (.2); review comps from FTI (.2) | 6.70 | $5,460.50 |
| B230 | 11/18/22 | NF | Call with L. Sklar re: DIP objection (.2); review Lincoln DIP analysis (.5) | 0.70 | $619.50 |
| B230 | 11/18/22 | NF | Drafting DIP objection | 1.80 | $1,593.00 |
| B230 | 11/18/22 | NF | Call with E. Mannix and related e-mails with B. Clark re director independence | 0.60 | $531.00 |
| B230 | 11/18/22 | NF | Attend DIP debrief call with Lincoln and MB (.7); prepare notes for same (.3); draft DIP workstream and send to team (.4) | 1.40 | $1,239.00 |
| B230 | 11/19/22 | ABA | Committee professionals teams' meeting re: DIP financing negotiations and strategy (0.3); continue drafting declaration in support of DIP objection re: roll up and milestones (0.7) | 1.00 | $850.00 |
| B230 | 11/19/22 | ESC | Review DIP financing proposal to lenders with eye towards overall case strategy including KERP and critical vendor program; review internal proposed DIP financing scenarios; review proposed list of independent directors and results of cross reference against certain studies | 0.40 | $370.00 |
| B230 | 11/19/22 | JC | Review draft term sheets to resolve DIP objection and comment re: same | 1.40 | $1,729.00 |
| B230 | 11/19/22 | JC | Zoom call with MB and Lincoln teams to review and revise term sheet | 0.60 | $741.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 11/19/22 | JC | Review final term sheet and e-mail same to lender and debtor advisors | 1.30 | $1,605.50 |
| B230 | 11/19/22 | JR | Review DIP term sheet | 0.10 | $95.50 |
| B230 | 11/19/22 | LHS | Complete and revise first draft of Committee DIP Objection (6); review multiple iterations of term sheet, correspondences re: independent directors, and decks from Miller Buckfire and Lincoln (.7); call with Miller Buckfire, Lincoln, J. Cohen, N. Fulfree, and A. Adler (.3) | 7.00 | $5,705.00 |
| B230 | 11/19/22 | NF | Initial review of draft DIP objection | 2.90 | $2,566.50 |
| B230 | 11/20/22 | ABA | Review draft DIP objection (0.6); research DIP roll up comps (3.7); continue drafting J. D'Amico declaration in support of DIP objection (1.0) | 5.30 | $4,505.00 |
| B230 | 11/20/22 | JC | Financing continued work on DIP objection issues | 2.10 | $2,593.50 |
| B230 | 11/20/22 | LHS | Attention to multiple e-mails among LS team, Miller Buckfire, and Lincoln for independent director candidates in connection with term sheet to resolve DIP Motion issues (.7); review study circulated by J. Cohen re: independent directors and respond re: directors implicated by study (.3) | 1.00 | $815.00 |
| B230 | 11/20/22 | NF | Review DIP Term sheet and attend call with committee professionals re: same (.7); review follow up e-mails re: related issues (.3) | 1.00 | $885.00 |
| B230 | 11/20/22 | NF | Initial review of draft DIP objection (.5); review of independent director recommendations and compile list, review CVs re same (.9) | 1.40 | $1,239.00 |
| B230 | 11/21/22 | ABA | Research re DIP roll up comparables (2.5); calls and virtual meeting with B. Clark re: same (1.0); continue drafting J. D'Amico declaration in support of DIP objection (1.0); virtual meeting with J. D'Amico, J. Doak, Y. Kim and N. Fulfree re: same (0.3); calls with N. Fulfree re: same (0.4) | 5.20 | $4,420.00 |
| B230 | 11/21/22 | BMC | Strategize and compile pleadings and orders re: post-petition financing with A. Adler (2.1); synthesize facts re: post-petition financing for A. Adler (1.5) | 3.60 | $1,800.00 |
| B230 | 11/21/22 | JC | Zoom call with lenders' counsel re: DIP counterproposal | 1.20 | $1,482.00 |
| B230 | 11/21/22 | JC | Continued analysis of contested DIP issues | 2.10 | $2,593.50 |
| B230 | 11/21/22 | LHS | Review comments from N. Fulfree to DIP Objection and revise accordingly (1.5); analyze debtor stipulations as referenced in the DIP Interim Order pursuant to same (.4); reach out to L Blanco to determine DIP Objection brief formatting rules (.2); review e-mail from J. Cohen re: independent director suggestions (.2); attend call with lenders' counsel, N. Fulfree, and J. Cohen re: DIP motion and proposed term sheet (1.0); review response from J. Mendoza re: DIP objection format and revert with additional questions to N. Fulfree and A. Adler (.2); review governance section, revise and comment, and integrate into DIP objection (.8); review parkhill supplemental declaration Iso DIP motion (.3) | 4.60 | $3,749.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 11/21/22 | NF | Prepare for and attend call with DIP lenders re: term sheet | 0.90 | $796.50 |
| B230 | 11/21/22 | NF | Review and edit DIP Objection; draft governance section of DIP objection | 5.70 | $5,044.50 |
| B230 | 11/21/22 | NF | Prepare for and attend Call with Miller Buckfire team re: declarations in support of DIP | 0.40 | $354.00 |
| B230 | 11/21/22 | NF | Review and revise DIP declarations | 2.30 | $2,035.50 |
| B230 | 11/22/22 | ABA | Continue research re DIP roll up comparables (4.0); communications with B. Clark re: same (0.3); e-mails with J. D'Amico re: document requests to Rothschild re: DIP marketing process (0.2) | 4.50 | $3,825.00 |
| B230 | 11/22/22 | ESC | Review and comment on preliminary statement of DIP objection; confer with L. Sklar and N. Fulfree re: questions about DIP objection | 0.40 | $370.00 |
| B230 | 11/22/22 | JC | Multiple correspondence with Monster re: DIP objection issues | 0.70 | $864.50 |
| B230 | 11/22/22 | JC | Review of independent director candidates and discuss same with LS team | 1.30 | $1,605.50 |
| B230 | 11/22/22 | LHS | Review information from Lincoln on real estate with respect to DIP financing (.2); revise DIP objection and conduct legal research pursuant to same (3.0); attention to suggestions from E. Chafetz re: DIP Objection (.2); review updated sale timeline in connection with DIP milestones (.2); review revisions from N. Fulfree and revise to address comments (1.2) | 4.80 | $3,912.00 |
| B230 | 11/22/22 | NF | Review second demand letter and e-mails with A. Jara re: same | 0.50 | $442.50 |
| B230 | 11/22/22 | NF | Review and revise dip objection (4.6); continue drafting Lincoln declaration (1.3); review and comment on MB declaration (.6) | 6.50 | $5,752.50 |
| B230 | 11/22/22 | NF | Review of MB declaration in support of DIP financing and discuss same with A. Adler | 0.70 | $619.50 |
| B230 | 11/23/22 | ABA | Review Debtors' response to DIP term sheet (0.1); communications with B. Clark re roll-up research (0.5); continue revising D'Amico declaration in support of objection to DIP Motion (2.3); calls with J. D'Amico and Miller Buckfire team re same (0.3); e-mails with J. Cohen and N. Fulfree re same (0.7); review and revise draft DIP objection (1.5) | 5.40 | $4,590.00 |
| B230 | 11/23/22 | BMC | Research and synthesize findings re: debtor in possession financing for A. Adler | 1.80 | $900.00 |
| B230 | 11/23/22 | EGM | Draft deposition outline for Escalante | 2.30 | $1,679.00 |
| B230 | 11/23/22 | ESC | Review lenders' revised DIP settlement term sheet; review and comment on further revised versions of DIP objection | 2.80 | $2,590.00 |
| B230 | 11/23/22 | JC | Review counter-proposal from lender group and discuss same with N. Fulfree and E. Chafetz | 0.80 | $988.00 |
| B230 | 11/23/22 | JC | Telephone call with A. Sorkin re: DIP financing | 0.40 | $494.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 11/23/22 | JC | Review and revise draft DIP objection and supporting declarations | 4.20 | $5,187.00 |
| B230 | 11/23/22 | JR | Review DIP objection | 0.60 | $573.00 |
| B230 | 11/23/22 | LHS | Review changes to DIP Objection, revise further and circulate new draft (.5); review and incorporate revisions and comments from J. Cohen into new draft and circulate revised version with redline to team (3.6); review additional changes from N. Fulfree (.2); review counterproposal on term sheet from DIP lenders (.2); review e-mails re: exhibits to DIP Objection (.2); review and incorporate proposed changes to DIP Objection from E. Chafetz and send redline to N. Fulfree (.9) | 5.60 | $4,564.00 |
| B230 | 11/23/22 | NF | Review of J. Cohen edits to DIP Motion and discuss same with L. Sklar (1.6); further revision of Lincoln declaration and e-mails with Z. Messenger re: same (.5); e-mails with R. Maimin re: declarations (.2); review Rothschild term sheet on milestones (.4) | 2.70 | $2,389.50 |
| B230 | 11/23/22 | NF | Review and revise dip objection (2.4); continue drafting Lincoln declaration (1.6) | 4.00 | $3,540.00 |
| B230 | 11/24/22 | ABA | Review Miller Buckfire revisions to draft declaration in support of DIP objection | 0.10 | $85.00 |
| B230 | 11/25/22 | ABA | Continue research for and revising D'Amico declaration in support of DIP objection (4.3); revise draft DIP objection (0.3) | 4.60 | $3,910.00 |
| B230 | 11/25/22 | ABA | Participate in Committee professionals call re: DIP objection | 0.40 | $340.00 |
| B230 | 11/25/22 | BMC | Research and compile declarations re: milestones for A. Adler | 1.20 | $600.00 |
| B230 | 11/25/22 | EGM | Draft Escalante deposition outline (1.5); draft Hillman deposition outline and review documents (2.7) | 4.20 | $3,066.00 |
| B230 | 11/25/22 | EGM | Review and revise declaration in support of DIP objection (.8); review and compile exhibits to objection (.7) | 1.50 | $1,095.00 |
| B230 | 11/25/22 | ESC | Review Williams (Lincoln) Declaration in support of DIP Objection (.6); review Miller Buckfire's DIP objection comments (.2); review further revised version of DIP objection and related Back up documentation (.8); call with LS team, Lincoln and Miller Buckfire re: DIP counter offer (.4); review updated Committee DIP proposal (.1); review draft Miller Buckfire declaration in support of DIP Objection (.6) | 2.70 | $2,497.50 |
| B230 | 11/25/22 | JC | Multiple correspondence re: DIP financing objection revisions | 2.20 | $2,717.00 |
| B230 | 11/25/22 | JC | Zoom call with Lincoln and MB re: DIP counterproposal | 0.80 | $988.00 |
| B230 | 11/25/22 | JC | Review and revise counterproposal to send out lenders | 0.60 | $741.00 |
| B230 | 11/25/22 | JR | Review DIP term sheet (.2) and proposed response (.2); communications regarding same (.2) | 0.60 | $573.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 11/25/22 | LHS | Review proposed revisions from Miller Buckfire, incorporate feedback from A. Adler, and review changes to DIP Objection from N. Fulfree (.8); review B. Williams declaration (.3); revise and send latest draft of DIP Objection to committee (.5); input additional edits (.3); send redline to internal teams (.3); review correspondences with litigation teams re: deposition outlines and exhibits for DIP hearing and depositions (.4); participate on internal professionals' call re: response to DIP lenders (.4); review counterproposal to lenders and correspondences re: same (.3); review D'Amico declaration draft (.3); review declaration exhibits (.4) | 4.00 | $3,260.00 |
| B230 | 11/25/22 | NF | Review revised MB declaration | 0.60 | $531.00 |
| B230 | 11/25/22 | NF | Review Lenders' term sheet (.3); attend call on DIP term sheet (.4); review UCC revised term sheet and send to Lenders (.3) | 1.00 | $885.00 |
| B230 | 11/25/22 | NF | Review and revise Lincoln declaration with Lincoln input and share with team (.5); discuss MB declaration with A. Adler (.3); further review and revision of DIP objection (1.2); e-mail team re: subpoena and deposition outlining (.2); review MB comments to objection and discuss same with L. Sklar (.5) | 2.70 | $2,389.50 |
| B230 | 11/25/22 | RM | Participate in meeting re: DIP objection-related issues | 0.30 | $339.00 |
| B230 | 11/26/22 | ABA | Review and revise draft deposition outline for G. Escalante and review relevant documents | 1.60 | $1,360.00 |
| B230 | 11/26/22 | EGM | Finalize deposition outline for Escalante (1.2); draft Owoc deposition outline (.6) | 1.80 | $1,314.00 |
| B230 | 11/26/22 | ESC | Review revised DIP term sheet | 0.20 | $185.00 |
| B230 | 11/26/22 | JC | Telephone call with lender's counsel re: lender counterproposal | 0.80 | $988.00 |
| B230 | 11/26/22 | JC | Review lender counterproposal and discuss further counter with MB and Lincoln | 1.20 | $1,482.00 |
| B230 | 11/26/22 | JR | Revise DIP objection (1.6); communications with internal team regarding same (.2); review declarations (.4); term sheets (.1) | 2.30 | $2,196.50 |
| B230 | 11/26/22 | LHS | Review lenders' response to UCC's proposal re: revised DIP terms | 0.30 | $244.50 |
| B230 | 11/27/22 | ABA | Review and revise draft DIP objection (2.0); continue revising J. D'Amico declaration in support of DIP objection (2.5); communications with J. D'Amico and Miller Buckfire team re: same (0.3) | 4.80 | $4,080.00 |
| B230 | 11/27/22 | ABA | Participate in Committee professionals call re: DIP objection | 0.40 | $340.00 |
| B230 | 11/27/22 | ABA | E-mails with E. Mannix re: draft G. Escalante and E. Hillman deposition outlines | 0.10 | $85.00 |
| B230 | 11/27/22 | ABA | Participate in Committee professionals' call re DIP objection and negotiations | 0.40 | $340.00 |
| B230 | 11/27/22 | DL | Professionals call re: DIP | 0.60 | $612.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 11/27/22 | EGM | Finalize draft of Hillman deposition outline (.8); draft Owoc deposition outline (.5) | 1.30 | $949.00 |
| B230 | 11/27/22 | EGM | Participate in call with UCC Professionals re DIP negotiations | 0.30 | $219.00 |
| B230 | 11/27/22 | ESC | Review and comment on further revised draft Miller Buckfire declaration in support of DIP Objection | 0.40 | $370.00 |
| B230 | 11/27/22 | JC | Discuss committee counter with MB and Lincoln | 0.70 | $864.50 |
| B230 | 11/27/22 | JC | Review revisions to DIP financing objection and comment re: same | 1.20 | $1,482.00 |
| B230 | 11/27/22 | LHS | Attend call with Lowenstein, Lincoln, and Miller Buckfire re: lenders' counterproposal to DIP terms (.4); review revised term sheet (.2); incorporate revisions from J. Renert into preliminary statement of DIP objection (.6); review Miller Buckfire declaration and also review revised version with redline (.5); exchange multiple correspondences internally and with Lincoln re: 503(b)(6) and DIP budget (.3); review local rules for filing DIP objection (.4) | 2.40 | $1,956.00 |
| B230 | 11/27/22 | NF | Attend call on DIP term sheet (.4); review revised term sheet and send same to lenders (.4); discuss updates to DIP objection with L. Sklar and review additional changes to same (.8) | 1.60 | $1,416.00 |
| B230 | 11/28/22 | ABA | Review and revise draft stipulated facts re: governance (1.6); review order scheduling evidentiary hearing on DIP and communications with E. Mannix and L. Sklar re: same (0.4); communications with E. Mannix, N. Fulfree and M. Julceus re E. Hillman, G. Escalante and J. Owoc deposition notices, outlines and subpoenas (1.4); e-mails with R. Maimin, A. Jara and Z. Messenger re: non-debtor real estate transactions, debtor-related entities, distributions to J. Owoc, and priority document requests (2.8) | 6.20 | $5,270.00 |
| B230 | 11/28/22 | ABA | Revise DIP Objection and D'Amico declaration in support of same | 1.00 | $850.00 |
| B230 | 11/28/22 | BMC | Revise declaration re: debtor in possession financing for N. Fulfree (2.1); revise deposition notices for E. Mannix (.2) | 2.30 | $1,150.00 |
| B230 | 11/28/22 | EBL | Review and respond to e-mails from N. Fulfree and E Mannix re: evidentiary hearing scheduling order | 0.20 | $60.00 |
| B230 | 11/28/22 | EGM | Draft and revise deposition notices for Owoc, Hillman, and Escalante (.6); revise Hillman deposition outline draft (.5); draft emergency motion for extension of discovery deadline (.8); draft and revise proposed stipulated list of facts re DIP (1.6); e-mail B. Williams and J. D'Amico re attendance at evidentiary hearing (.1) | 3.60 | $2,628.00 |
| B230 | 11/28/22 | EGM | Review and revise Committee objection to DIP Motion including all exhibits to same (2.5); e-mail with local re filing Committee objection (.3) | 2.80 | $2,044.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 11/28/22 | ESC | Review further revised draft Miller Buckfire declaration (in advance of filing) in support of DIP Objection and related updated comps | 0.30 | $277.50 |
| B230 | 11/28/22 | ESC | Review Monster Energy's DIP objection; review Orange Bang's joinder; review American Bottling' Company's joinder (.8); review Stellar Group, Inc.'s DIP objection (.1) ; review filed version of committee's DIP objection (.7) | 1.60 | $1,480.00 |
| B230 | 11/28/22 | JC | Review objection by Monster Energy to DIP financing | 1.40 | $1,729.00 |
| B230 | 11/28/22 | JC | Final review of committee objection to DIP financing | 1.60 | $1,976.00 |
| B230 | 11/28/22 | JC | Review DIP objection of the Stellar Group | 0.30 | $370.50 |
| B230 | 11/28/22 | JC | Review multiple joinders filed by creditors in connection with DIP financing objections | 0.40 | $494.00 |
| B230 | 11/28/22 | JR | Review DIP declarations, final DIP objection, other filed DIP objections | 2.10 | $2,005.50 |
| B230 | 11/28/22 | LHS | Review DIP objections filed by monster, joinder by orange bang and ABC, and stellar | 0.70 | $570.50 |
| B230 | 11/28/22 | LHS | Revise DIP objection further and review revisions from A. Adler with respect to Miller Buckfire's new information (.6); send draft and other correspondences to local counsel (.2); e-mail E. Mannix and B. Clark re: exhibits for DIP objection (.2); review latest revisions to declarations (.4); review e-mail from Lincoln re: business plan as affects milestone section of DIP objection (.2); incorporate J. Cohen's final changes to DIP Objection (1.6); prepare for filing and send redline to L. Blanco (.5); attention to e-mails from J. Diaz and review and proof filing versions (.3); attention to correspondences re: DIP evidentiary deadlines (.3) | 4.30 | $3,504.50 |
| B230 | 11/28/22 | MJJ | Draft stipulated facts for upcoming DIP hearing | 2.30 | $1,633.00 |
| B230 | 11/28/22 | MJJ | Draft deposition notices and schedules for upcoming depositions | 2.00 | $1,420.00 |
| B230 | 11/28/22 | NF | e-mails re: evidentiary hearing, exhibit and witness lists, and emergency motion to proceed with discovery | 3.20 | $2,832.00 |
| B230 | 11/28/22 | NF | Reviewing and finalizing DIP objection and Lincoln Declaration for filing | 5.60 | $4,956.00 |
| B230 | 11/29/22 | ABA | Draft witness list for hearing on DIP motion (0.8); attend committee professionals meeting to discuss DIP strategy (0.6); review e-mails from L. Blanco re emergency motion to proceed with discovery in connection with DIP hearing (0.1); revise G. Escalante and E. Hillman deposition outlines and notices (1.3); call with R. Maimin to discuss same (0.4) | 3.20 | $2,720.00 |
| B230 | 11/29/22 | ALJ | Draft exhibit list for DIP hearing | 0.90 | $603.00 |
| B230 | 11/29/22 | ALJ | Review e-mail and court rules re: exhibit list for DIP hearing | 0.30 | $201.00 |
| B230 | 11/29/22 | ALJ | Review opposition to DIP for exhibits for hearing | 1.00 | $670.00 |
| B230 | 11/29/22 | DL | Review of stipulated facts | 2.00 | $2,040.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 11/29/22 | EGM | Draft emergency motion to extend discovery (1.7); call with L. Sklar re: same (.2) | 1.90 | $1,387.00 |
| B230 | 11/29/22 | ESC | Continue reviewing various objections to proposed DIP financing; analyze open issues (.8); review stipulated facts related to DIP hearing (.2) | 1.00 | $925.00 |
| B230 | 11/29/22 | ESC | Review lenders' global settlement offer on DIP post - objection filing | 0.20 | $185.00 |
| B230 | 11/29/22 | ESC | Begin reviewing substantive consolidation memorandum | 1.10 | $1,017.50 |
| B230 | 11/29/22 | JC | Review filed objections and discuss with B. Clark | 1.40 | $1,729.00 |
| B230 | 11/29/22 | JC | Review draft stipulation of facts re: DIP | 1.10 | $1,358.50 |
| B230 | 11/29/22 | JC | Review draft witness list and comment re: same | 0.40 | $494.00 |
| B230 | 11/29/22 | JC | Review witness lists filed by various parties in interest | 0.80 | $988.00 |
| B230 | 11/29/22 | JC | Review counterproposal from lender's counsel and discuss with E. Chafetz | 0.60 | $741.00 |
| B230 | 11/29/22 | JR | Review fact stipulations in connection with DIP hearing | 0.60 | $573.00 |
| B230 | 11/29/22 | LHS | Review multiple correspondences re: DIP hearing (.3); reply to e-mails re: submission to court re: summary of facts with attention to e-mail from L. Blanco re: same (.4); review multiple correspondences re: witness list (.3); review draft witness list (.2); review joint proposed stipulations of fact (.3); review response from debtors (.2); revise notice for refiled exhibit B to DIP Objection and create redline (.5); review update from N. Fulfree re: call with Debtors on DIP hearing (.2); call with E. Mannix re: DIP related workstreams and upcoming hearing (.6) | 3.00 | $2,445.00 |
| B230 | 11/29/22 | LHS | Draft Emergency Motion to Extend Discovery Deadline re: DIP Evidentiary Hearing and research good cause standards (4.0); review response from L. Blanco re: case law (.2) | 4.20 | $3,423.00 |
| B230 | 11/29/22 | LHS | Attention to / respond to multiple internal correspondences and e-mails with Sequor re: DIP hearing and potential depositions (.7); review counteroffer from DIP Lenders re: terms of DIP Facility and response from J. Cohen re: same (.3) | 1.00 | $815.00 |
| B230 | 11/29/22 | MJJ | Revise draft stipulated facts | 1.40 | $994.00 |
| B230 | 11/29/22 | MJJ | Revise deposition notices for depositions in advance of upcoming hearing | 0.70 | $497.00 |
| B230 | 11/29/22 | MLG | Attend to multiple team workstream e-mails re: outstanding tasks re: DIP objections and re: deposition prep | 0.40 | $284.00 |
| B230 | 11/29/22 | NF | Call with Debtors counsel re: DIP Scheduling Order (.3) e-mail team re: same (.3); review stipulated facts (.6); review witness list (.2); review deposition notices and e-mails re: same (.6); review revised lender term sheet (.3) | 2.30 | $2,035.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 11/29/22 | NF | Review of Dip scheduling order and discussion of same with LS team (.5) call with L. Blanco re: emergency discovery motion (.3); e-mail J. Cohen re: trial subpoenas (.3); further review of stipulations of fact (.7); discussions with team re: hearing attendance (.3); discussion of critical dates with E. Lawler (.3); review and revise notice of filing of Exhibit B to DIP objection (.3); e-mails with J. Cohen re: DIP evidentiary issues with DIP lenders (.2); further review of dep notices (.3); initial draft of emergency discovery motion (.8) | 4.00 | $3,540.00 |
| B230 | 11/30/22 | ABA | Meeting with N. Fulfree, L. Sklar, E. Mannix and M. Julceus re: emergency motion for discovery (0.4); continued communications with N. Fulfree, L. Sklar, E. Mannix and M. Julceus re same (0.4); revise draft G. Escalante and E. Hillman deposition outlines (1.4); review Debtors' comments to draft stipulations of fact re: governance and communications with Lowenstein team re: same (0.4) | 2.60 | $2,210.00 |
| B230 | 11/30/22 | ALJ | E-mail with N. Fulfree re: exhibits to the declaration | 0.10 | $67.00 |
| B230 | 11/30/22 | ALJ | Review exhibit list  for DIP Hearing | 1.70 | $1,139.00 |
| B230 | 11/30/22 | EGM | Revise draft exhibit register (1.3); review and revise draft deposition outlines for G. Escalante and E. Hillman (1.5); call with A. Adler re discovery deadline updates and status etc (.2); coordinate hearing logistics with L. Sklar re binders, arrangements, forthcoming filings (.4) | 3.40 | $2,482.00 |
| B230 | 11/30/22 | EGM | Conference with N. Fulfree, L. Sklar, M. Julceus, and A. Adler re litigation strategy for DIP Motion (.5) | 0.50 | $365.00 |
| B230 | 11/30/22 | ESC | Call with Miller Buckfire, Lincoln and LS teams re: status of DIP negotiations (.3); review further updated DIP settlement offer from lenders; review follow up e-mails re:  same (.2); calls with local counsel and N. Fulfree re:  DIP strategy (.4); DIP hearing / evidentiary hearing preparation (.3); review and comment on emergency motion to proceed with discovery in connection with DIP motion (.9) | 2.10 | $1,942.50 |
| B230 | 11/30/22 | JC | Review revised counterproposal from lenders | 0.40 | $494.00 |
| B230 | 11/30/22 | JC | Zoom call with lender's counsel re: continued DIP discussions | 0.60 | $741.00 |
| B230 | 11/30/22 | JC | Telephone call with A. Sorkin re: DIP and other outstanding issues | 0.70 | $864.50 |
| B230 | 11/30/22 | JC | Review revised statement of facts and comment re: same | 0.60 | $741.00 |
| B230 | 11/30/22 | JC | Multiple correspondence with MB and Lincoln re: counter proposal to DIP lenders | 0.60 | $741.00 |
| B230 | 11/30/22 | JC | Prepare revised counter proposal to DIP lenders with N. Fulfree | 1.20 | $1,482.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 11/30/22 | LHS | Exchange additional correspondence with L. Blanco re: DIP evidentiary hearing and emergency motion and review applicable rules (.5); review revisions to motion from M. Julceus and review case law (.5); multiple internal bankruptcy/litigation calls re: emergency motion (1.0); revise emergency motion further (1.0); review comments and redlines from L. Blanco and E. Chafetz (.4); review DIP Exhibit register and notices of subpoena (.4); review local rules for emergency hearing (.2); review debtors' redline to stipulation of facts and comments from M. Julceus and A. Adler re: same (.5) | 4.50 | $3,667.50 |
| B230 | 11/30/22 | LHS | Review multiple e-mails re: counterproposal from lenders (.2); call with Miller Buckfire, Lincoln and N. Fulfree re: term sheet (.4); attention to e-mails re: governance issue with respect to DIP hearing (.2) | 0.80 | $652.00 |
| B230 | 11/30/22 | MJJ | Strategy call re: discovery motion | 0.40 | $284.00 |
| B230 | 11/30/22 | MJJ | Revise discovery motion | 2.40 | $1,704.00 |
| B230 | 11/30/22 | MJJ | Call with L. Sklar, A. Adler, and E. Mannix re: emergency motion | 0.70 | $497.00 |
| B230 | 11/30/22 | MJJ | Revise J. Owoc deposition outline | 2.20 | $1,562.00 |
| B230 | 11/30/22 | MJJ | Review Debtors' response to proposed stipulated facts | 0.40 | $284.00 |
| B230 | 11/30/22 | NF | Internal call with team re: emergency discovery motion (.5); review draft motion re: same (.4); review deposition notices and trial subpoenas (.5); review exhibit list and provide comments to same and discuss with team(.4); professionals call re: DIP term sheet (.4); call with Lenders re: term sheet (.6); further review of follow up term sheet (.3); internal discussions re: DIP Financing workstreams (.5); internal call re: evidentiary hearing updates (.5) ;Call with Debtors' counsel re: stipulated facts on governance (.2); update team re: same (.3); call with L. Blanco re: same (.3); e-mail lJ. Cohen re: subpoenas and next steps (.3) ;Review lender term sheet and discuss same with Committee professionals to draft counterproposal and discuss same with J. Cohen | 6.50 | $5,752.50 |
| B230 | 12/01/22 | ABA | Communications with R. Maimin, E. Chafetz, E. Mannix and N. Fulfree re: stipulations of facts on governance and DIP issues (0.4); review Debtors' comments to stipulation of facts re: governance and Debtors' draft stipulation of facts re: DIP issues (0.9); virtual meeting with A. Quartarolo, R. Maimin and E. Chafetz (0.7); draft follow-up e-mail to A. Quartarolo re: stipulations of fact (0.7); continue revising draft stipulations of fact (0.6) | 3.30 | $2,805.00 |
| B230 | 12/01/22 | ABA | Review and revise exhibit list and exhibits for DIP hearing (0.6); attend bankruptcy group workstream call re: DIP issues and hearing (0.4) | 1.00 | $850.00 |
| B230 | 12/01/22 | ALJ | Revise exhibits for DIP Motion | 1.90 | $1,273.00 |
| B230 | 12/01/22 | ALJ | Confer with E. Mannix re: exhibit list for DIP Motion | 0.10 | $67.00 |
| B230 | 12/01/22 | ALJ | Draft cross outline for Parkhill re: DIP Hearing | 0.30 | $201.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 12/01/22 | ALJ | Draft bullet points for Parkhill testimony re: DIP Hearing | 0.80 | $536.00 |
| B230 | 12/01/22 | ALJ | Revise exhibit register for DIP Motion | 0.70 | $469.00 |
| B230 | 12/01/22 | ALJ | Compile exhibits for filing exhibit list for DIP Motion | 1.20 | $804.00 |
| B230 | 12/01/22 | EGM | Further revise exhibit list (.3); conference with A. Adler and A. Jara re: same (.4); further revise Owoc cross examination outline (.8); conference call with R. Maimin re: stipulated list of facts (.2) | 1.70 | $1,241.00 |
| B230 | 12/01/22 | ESC | Prepare for (.2) and participate in call with counsel for the debtors and LS team re:  DIP related stipulation of facts (.9) | 1.10 | $1,017.50 |
| B230 | 12/01/22 | ESC | Contested DIP hearing strategy and preparation including review of various parties pleadings and underlying precedent (1.1); review debtors' comments to stipulated governance facts (.4); review DIP sensitivity analysis prepared by Lincoln ; review joint proposed stipulations of facts (.3); review updated DIP settlement offer (.2); confer with E. Mannix re:  stipulated DIP related facts (.2) | 2.20 | $2,035.00 |
| B230 | 12/01/22 | JC | Telephone call with S. Gruendel re: DIP discussions | 0.40 | $494.00 |
| B230 | 12/01/22 | JC | Review proposed stipulated facts and comment re: same | 1.40 | $1,729.00 |
| B230 | 12/01/22 | JC | Telephone calls with counsel to Monster re: DIP discussions | 0.80 | $988.00 |
| B230 | 12/01/22 | JC | Prepare for contested DIP hearing, including exhibit review and examination preparation | 3.20 | $3,952.00 |
| B230 | 12/01/22 | JR | Review stipulated facts in connection with DIP (.6); communications with internal team (.1) | 0.70 | $668.50 |
| B230 | 12/01/22 | LHS | Work on prepetition credit agreement summary for DIP hearing with additional review of amendments, forbearance agreements, and certificates of perfection (2.0); exchange multiple correspondences re: exhibits list and binder preparation for hearing (.5); call with E. Mannix re: necessary documents for binders and preparations for hearing (.7); review exhibit register for DIP hearing (.3) | 3.50 | $2,852.50 |
| B230 | 12/01/22 | LHS | Attention to multiple correspondences re: stipulation of facts re: governance section of DIP Objection and summarize talking points (.5); mark-up stipulated facts re: DIP Facility (.5); revise per feedback from A. Adler (.2); review latest terms of DIP negotiations with lenders (.2) | 1.40 | $1,141.00 |
| B230 | 12/01/22 | NF | Review multiple e-mails re:  DIP issues with professionals (.3); review governance stipulated facts and team e-mails re: same (1.4); review general stipulated facts (.5) | 2.20 | $1,947.00 |
| B230 | 12/01/22 | NF | Internal discussion re: finalizing exhibit list and governance stipulation | 2.80 | $2,478.00 |
| B230 | 12/02/22 | ESC | DIP hearing preparation and triage due to corporate governance issues | 0.60 | $555.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 12/02/22 | ESC | Call with the lenders and LS teams re: DIP status in light of corporate governance developments (.5); review motion to continue the DIP hearing (.2) | 0.70 | $647.50 |
| B230 | 12/02/22 | JC | Multiple discussions with counsel to Monster re: DIP and governance issues | 0.70 | $864.50 |
| B230 | 12/02/22 | JC | Review motion to continue DIP hearing and respond re: same | 0.60 | $741.00 |
| B230 | 12/02/22 | JR | Review communications re: status of board and DIP (.3); team communications re: same (.2) | 0.50 | $477.50 |
| B230 | 12/02/22 | LAC | Review financing term sheet | 0.60 | $768.00 |
| B230 | 12/02/22 | LHS | Review motion to adjourn DIP Mootion hearing | 0.20 | $163.00 |
| B230 | 12/02/22 | LHS | Further revise stipulated facts mark up | 0.30 | $244.50 |
| B230 | 12/02/22 | LHS | Attention to various updates from J. Cohen, A. Adler, and Lincoln | 0.20 | $163.00 |
| B230 | 12/02/22 | NF | E-mail team re: DIP issues and discuss same with J. Cohen (.2); attend call with DIP Lenders re: meetings next week (.5) | 0.70 | $619.50 |
| B230 | 12/03/22 | LHS | Attention to / research e-mail to counsel from Monster re: DIP and company and review additional e-mails among professionals re: same | 0.50 | $407.50 |
| B230 | 12/04/22 | JC | Review credit agreement and draft final order | 2.10 | $2,593.50 |
| B230 | 12/05/22 | JC | Meeting with lenders and debtors advisors re: governance issues and DIP default | 3.00 | $3,705.00 |
| B230 | 12/05/22 | LHS | Attention to e-mail from J. Cohen to counsel for Monster re: update on DIP/lenders' positions | 0.20 | $163.00 |
| B230 | 12/07/22 | JC | Telephone call with L. Llluberas re: governance issues | 0.70 | $864.50 |
| B230 | 12/08/22 | ABA | Revise joint stipulations of fact in connection with hearing on DIP financing | 0.80 | $680.00 |
| B230 | 12/08/22 | ESC | Confer with counsel for Ardaugh re: questions concerning DIP default (.1); e-mails concerning addition of States Logistics Services, Inc. as critical vendor (.1) | 0.20 | $185.00 |
| B230 | 12/08/22 | JC | Telephone call with L. Lluberas re: governance issues | 0.60 | $741.00 |
| B230 | 12/08/22 | LAC | Review of FILO term sheets | 0.90 | $1,152.00 |
| B230 | 12/08/22 | LHS | Review new DIP budget and business plan and also review assumptions tab | 0.30 | $244.50 |
| B230 | 12/08/22 | NF | Review business plan | 0.70 | $619.50 |
| B230 | 12/09/22 | ABA | E-mails with A, Quartarolo re: stipulations of fact re DIP hearing (0.1); review updated DIP budget (0.2); e-mail Lowenstein team re: draft stipulations of fact re: DIP hearing (0.8) | 1.10 | $935.00 |
| B230 | 12/09/22 | ESC | Begin reviewing and commenting on joint DIP stipulations of fact re: governance and the DIP facility (.4); begin reviewing and marking up revised version of the final DIP order (.8) | 1.20 | $1,110.00 |
| B230 | 12/09/22 | JC | Multiple correspondence with L. Lluberas re: default deadline extension | 0.60 | $741.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B230 | 12/09/22 | LHS | Exchange correspondences with A. Adler re: stipulation of facts related to DIP and DIP objection exhibit objections (.4); review e-mails from J. Cohen re: corporate governance update (.3); review updated business plan and correspondences re: same (.4); review updated stipulation of facts (.3); attention to update on business plan from J. D'Amico (.2) | 1.60 | $1,304.00 |
| B230 | 12/09/22 | RM | Attend to e-mail re: DIP hearing and DIP Motion updates | 0.10 | $113.00 |
| B230 | 12/10/22 | ABA | Review E. Chafetz comments to stipulations of facts in connection with DIP hearing (0.3); e-mails with E. Chafetz re: same (0.1) | 0.40 | $340.00 |
| B230 | 12/10/22 | ESC | Review and comment on revised joint DIP stipulations of fact re: governance and the DIP facility and confer with A. Adler re:  same (.6); continue reviewing revised version of the final DIP order; confer with J. Cohen re: same (.8); revise paragraphs of DIP order concerning liens/ claims to conform to term sheet (1.3) | 2.70 | $2,497.50 |
| B230 | 12/10/22 | JC | Review and comment on draft final DIP Order | 2.10 | $2,593.50 |
| B230 | 12/11/22 | ABA | Revise draft joint stipulation re: governance and DIP facility issues (0.6); e-mail Lowenstein team re: same (0.3); review e-mails from L. Lluberas, J. Cohen and E. Chafetz re: draft revised final DIP order (0.1) | 1.00 | $850.00 |
| B230 | 12/11/22 | ESC | Prepare for (.2) and call with counsel for the DIP/pre-petition lenders re:  open final DIP order issues (.6); follow up with LS team re:  same; follow up with the lenders re:  same (.2); review and comment on further revised dip order (1.3) | 2.30 | $2,127.50 |
| B230 | 12/11/22 | JC | Multiple correspondence with E. Chafetz re: final DIP Order | 0.80 | $988.00 |
| B230 | 12/11/22 | JC | Review revised DIP order and comment re: same | 2.10 | $2,593.50 |
| B230 | 12/11/22 | LHS | Review revised stipulations of facts for governance and DIP financing, as well as comments from A. Adler re: same | 0.30 | $244.50 |
| B230 | 12/11/22 | LHS | Review correspondences between lenders' counsel and J. Cohen  re: global DIP resolution | 0.20 | $163.00 |
| B230 | 12/12/22 | ABA | Further revise draft joint stipulation re: governance and DIP facility issues (1.6); e-mail A. Quartarolo re: same (0.2) | 1.80 | $1,530.00 |
| B230 | 12/12/22 | EGM | Review draft subpoenas (.2); send same to local counsel requesting service (.2) | 0.40 | $292.00 |
| B230 | 12/12/22 | ESC | Multiple e-mails concerning stipulated statement of facts in connection with DIP negotiations (.1); multiple e-mails concerning trial subpoenas in connection with potential DIP hearing (.2) | 0.30 | $277.50 |
| B230 | 12/12/22 | ESC | Further revisions to final DIP order (.4); confer with committee professionals re: same (.1) | 0.50 | $462.50 |
| B230 | 12/12/22 | JC | Review revised joint stipulation of facts on DIP and corporate governance | 0.80 | $988.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 12/12/22 | LAC | Review of FILO term sheets | 1.10 | $1,408.00 |
| B230 | 12/12/22 | LHS | Review comments from J. Cohen to DIP Stipulation of Facts and revise/redline DIP stipulation and governance stipulations accordingly | 0.50 | $407.50 |
| B230 | 12/12/22 | MJJ | Perform legal research re: subpoenas for upcoming DIP Hearing | 0.60 | $426.00 |
| B230 | 12/12/22 | NF | Review revised stipulations of fact | 0.80 | $708.00 |
| B230 | 12/12/22 | NF | Review updated DIP budget | 0.50 | $442.50 |
| B230 | 12/13/22 | ABA | Review Debtors' revisions to stipulations of fact re: DIP hearing (0.9); e-mail R. Maimin and E. Chafetz re: same (0.2); call with A. Quartarolo and E. Chafetz re: stipulations of fact for DIP hearing (0.6); e-mails with Lowenstein team re: negotiations of and revisions to draft stipulations of fact for DIP hearing (1.2); communications with L. Blanco and J. Mendoza re: same (0.2); revise draft stipulations of fact (0.7) | 3.80 | $3,230.00 |
| B230 | 12/13/22 | ABA | Participate in Lowenstein team call re: workstream and preparation for DIP hearing | 0.60 | $510.00 |
| B230 | 12/13/22 | ESC | Prepare for (.2) and call with counsel for the debtors re: stipulations of fact associated with the DIP (.6); review and comment on revised stipulations of fact (.4) ; confer with local counsel; e-mails with LS team re: requirements concerning same (.2); review e-mail from counsel for Monster re:  open DIP issues (.1); e-mail with lenders' counsel re:  revised final DIP order; e-mails with committee professionals re: same (.3) | 1.80 | $1,665.00 |
| B230 | 12/13/22 | LHS | Review update from A. Adler re: stipulations of fact and objections to exhibits (.1); review redlines from debtors on DIP and governance stipulations of fact (.3); review comments from R. Maiman and E. Chafetz (.3); review E. Chafetz's comments to final DIP order (.2) | 0.90 | $733.50 |
| B230 | 12/14/22 | ABA | Communications with A. Quartarolo re: draft stipulations of fact re: governance and DIP financing issues (1.2); review and revise draft reservation of rights re: stipulations of fact (0.7); e-mails with J. Cohen, E. Chafetz and R. Maimin re: same (0.7); calls with E. Chafetz re: status of stipulations and reservation of rights (0.3); call with L. Blanco re: stipulations of fact and reservation of rights (0.2) | 3.10 | $2,635.00 |
| B230 | 12/14/22 | ESC | Confer with counsel for the lenders re: revised final DIP order (.2); review lenders' omnibus reply to DIP objections (.9); review debtors' omnibus reply to DIP objection  (1.2); review Debtors' chart of DIP objections (.2); review. DiDonato declaration and updated budget in support of debtors' omnibus reply to DIP objections (.3); review supplemental H. Parkhill declaration in support of debtors' omnibus reply to DIP objections (.2) | 3.00 | $2,775.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 12/14/22 | ESC | Multiple e-mails with IST, LS team, the debtors, and Monster concerning stipulations of fact related to DIP motion, exhibits and logistics for potential contested DIP hearing; review several revised versions of stipulations of fact (.7); review document extending the default deadline; review several e-mails from counsel for Monster re: open DIP issues (.2) | 0.90 | $832.50 |
| B230 | 12/14/22 | JC | Review DIP Motion replies and related exhibit lists | 2.10 | $2,593.50 |
| B230 | 12/14/22 | JC | Review Debtors' omnibus reply to DIP objections | 1.20 | $1,482.00 |
| B230 | 12/14/22 | JC | Review exhibit lists and stipulations of fact re: DIP financing | 1.20 | $1,482.00 |
| B230 | 12/14/22 | JC | Review lenders' statement in connection with DIP financing | 0.60 | $741.00 |
| B230 | 12/14/22 | JR | Call with lenders re: corporate governance issues (.5); communications re: lien memo (.4) | 0.90 | $859.50 |
| B230 | 12/14/22 | LHS | Review multiple correspondences re: DIP final order (.4); review e-mail from debtors re: stipulation of facts (.2); review parties' exhibits lists for DIP motion hearing (.4); review reservation of rights for stipulated facts (.2) | 1.20 | $978.00 |
| B230 | 12/15/22 | ESC | Review revised final DIP order (.2); e-mails with committee professionals re: verification and changes to same (.2); confer with lenders' counsel and the debtors re: same (.1) | 0.50 | $462.50 |
| B230 | 12/15/22 | ESC | E-mails with various case parties re: DIP issues and hearing adjournment | 0.20 | $185.00 |
| B230 | 12/15/22 | JC | Review supplemental declarations re: DIP Motion | 1.30 | $1,605.50 |
| B230 | 12/15/22 | JR | Call re: lien review background (.4); brief review of revised DIP order (.2) | 0.60 | $573.00 |
| B230 | 12/15/22 | LAC | Review financing term sheet | 0.70 | $896.00 |
| B230 | 12/15/22 | LHS | Review e-mails from counsel to Monster and Debtors re: adjournment of DIP hearing | 0.20 | $163.00 |
| B230 | 12/16/22 | ESC | Confer with Lincoln re: open DIP issues including interest rate and variances (.2) ; review lenders' omnibus response to DIP objection (.3) | 0.50 | $462.50 |
| B230 | 12/16/22 | LAC | Review financing term sheet | 0.40 | $512.00 |
| B230 | 12/16/22 | NF | Review e-mail to committee re: updated DIP hearing information | 0.20 | $177.00 |
| B230 | 12/17/22 | JC | Multiple correspondence re: governance issues with lender and debtors' counsel | 1.40 | $1,729.00 |
| B230 | 12/20/22 | ESC | Begin reviewing revised final DIP order | 0.30 | $277.50 |
| B230 | 12/20/22 | JC | Review updated budget and discuss same with Lincoln | 1.10 | $1,358.50 |
| B230 | 12/21/22 | ABA | Review second supplemental declaration of H. Parkhill re: proposed roll-up | 0.10 | $85.00 |
| B230 | 12/21/22 | ESC | Review debtors' revised omnibus reply to DIP objections | 0.30 | $277.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 12/21/22 | ESC | E-mails with Lincoln, LS team and counsel for the lenders re: revised final DIP order and issues with adequate protection | 0.40 | $370.00 |
| B230 | 12/21/22 | JC | Correspondence with E. Chafetz re: DIP financing order and budget | 0.60 | $741.00 |
| B230 | 12/21/22 | LHS | Attention to e-mails from E. Chafetz and Lincoln re: Final DIP Order | 0.20 | $163.00 |
| B230 | 12/21/22 | NF | Review updated DIP budget | 0.40 | $354.00 |
| B230 | 12/22/22 | ESC | Review and comment on revised final DIP order (.4); confer with counsel for the lenders and Debtors re: same (.3) | 0.70 | $647.50 |
| B230 | 12/22/22 | JR | Revise challenge letter to DIP Lenders | 0.90 | $859.50 |
| B230 | 12/23/22 | ESC | Confer with counsel for the lenders and debtors re: finalizing DIP order (.3); review further revised version on final DIP. order (.4); review various DIP related governance updates and e-mails re: same (.2) | 0.90 | $832.50 |
| B230 | 12/23/22 | JR | Revise challenge letter to DIP lenders | 0.40 | $382.00 |
| B230 | 12/24/22 | ESC | Review filed version of amended final DIP order | 0.60 | $555.00 |
| B230 | 12/27/22 | JC | Financing review Monster settlement proposal and discuss same with L. Lluberas and A. Sorkin | 1.30 | $1,605.50 |
| B230 | 12/27/22 | JR | Finalize e-mail re: lien challenges | 0.60 | $573.00 |
| B230 | 12/27/22 | LHS | Review Monster's proposed terms to final DIP order | 0.20 | $163.00 |
| B230 | 12/28/22 | JR | Review Exide stipulation (.2); communications with internal team (.2) | 0.40 | $382.00 |
| B230 | 12/29/22 | EGM | Call with J. Renert re: stipulation with lenders (.2); draft same (.3); e-mail to B. Clark re: same (.3); call with B. Clark (.2) | 1.00 | $730.00 |
| B230 | 12/29/22 | ESC | Review revised DIP credit agreement focusing primarily on governance issues and discussion of DIP concessions | 0.40 | $370.00 |
| B230 | 12/29/22 | JR | Communications re: lien challenge stipulation (.4); meet with E. Mannix re: same (.2) | 0.60 | $573.00 |
| B230 | 12/30/22 | ABA | Review e-mails from J. Cohen re: Debtors' boards and status of governance negotiations in connection with DIP financing (0.2); meeting with R. Maimin, J. Renert,, E. Mannix and M. Julceus re: litigation strategy in connection with governance issues (1.1); follow-up communications with R. Maimin, A. Jara, M. Julceus, and E. Mannix re: draft subpoenas and document requests re: governance issues (0.6); call with L. Blanco re: local rules concerning proposed draft subpoenas and service of same (0.2); review and revise draft subpoenas and document requests to J. Owoc, S. Panagos, G. Escalante, E. Hillman and R. Dickinson (2.6) | 4.70 | $3,995.00 |
| B230 | 12/30/22 | EGM | LS bankruptcy team call re: DIP and governance issues (.7); call with L. Sklar and A. Adler to strategize trustee motion and accompanying discovery (.2) | 0.90 | $657.00 |
| B230 | 12/30/22 | JR | Review and revise document demands (.4); call with litigation team re: deposition outlines (.9) | 1.30 | $1,241.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 12/30/22 | JR | Communications re: challenge stipulation | 0.20 | $191.00 |
| B230 | 12/30/22 | MJJ | Phone call with A. Adler re: governance issues and related discovery | 0.20 | $142.00 |
| B230 | 12/30/22 | MJJ | Draft and revise document and deposition subpoenas re: governance issues | 2.30 | $1,633.00 |
| B230 | 12/30/22 | MJJ | Strategize with E. Manix, A. Adler, R. Maimin and J. Renert re: governance issues and related discovery | 1.10 | $781.00 |
| B230 | 01/01/23 | ABA | Review e-mails from J. Cohen re: status of governance negotiations in connection with DIP financing | 0.10 | $91.00 |
| B230 | 01/02/23 | ESC | Review DIP objection field by Hardrock Concrete Placement Co, Inc.; review updates and consider strategy related to pending DIP objections | 0.10 | $99.00 |
| B230 | 01/02/23 | JC | Review draft unanimous written consent and comment re: same | 1.40 | $1,834.00 |
| B230 | 01/02/23 | JC | Multiple correspondence with lender and debtors' counsel re: documenting governance changes related to DIP | 1.60 | $2,096.00 |
| B230 | 01/03/23 | ABA | E-mails with A. Quartarolo, R. Maimin, J. Cohen and E. Chafetz re: revisions to joint stipulation of facts in connection with DIP financing hearing | 1.40 | $1,274.00 |
| B230 | 01/03/23 | ESC | Review revised version of stipulated DIP facts; e-mails re:  same; review and analyze Debtors' counter to Monster's dip settlement offer | 0.30 | $297.00 |
| B230 | 01/03/23 | JC | Telephone call with lenders' counsel re: corporate governance document revisions related to DIP | 0.70 | $917.00 |
| B230 | 01/03/23 | JC | Review debtor counter-proposal to Monster settlement terms | 0.40 | $524.00 |
| B230 | 01/03/23 | LHS | Review e-mails from lenders to prepare for call re: final DIP order and attend call with debtors and lenders | 1.50 | $1,342.50 |
| B230 | 01/04/23 | ABA | Review revised stipulated facts for DIP financing hearing (0.3); e-mails with J. Cohen, E. Chafetz and R. Maimin re: same (0.2) | 0.50 | $455.00 |
| B230 | 01/04/23 | EGM | Draft statement in support of DIP financing (3.2); call with E. Chafetz and L. Sklar re: same (.3) | 3.50 | $2,870.00 |
| B230 | 01/04/23 | ESC | Review and comment on final dip order governance insert (.5); call with L. Sklar and E. Mannix re: statement in support of approval of DIP financing and debtor unanimous consents (.3); call with counsel for the lenders re:  dip order governance insert, Monster royalty settlement and other open DIP issues, and other case issues (.4) | 1.20 | $1,188.00 |
| B230 | 01/04/23 | ESC | Review revised  DIP stipulations of fact; multiple e-mails re:  same | 0.20 | $198.00 |
| B230 | 01/04/23 | JC | Multiple correspondence with E. Chafetz re: DIP financing statement in support | 0.80 | $1,048.00 |
| B230 | 01/04/23 | JC | Review draft DIP order insert and comment re: same | 0.60 | $786.00 |
| B230 | 01/04/23 | LHS | Work on statement in support of DIP motion | 1.50 | $1,342.50 |
| B230 | 01/04/23 | LHS | Review joint stipulated facts re: DIP | 0.30 | $268.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 01/04/23 | LHS | Call with E. Chafetz and E. Mannix re: statement ISO DIP financing and corporate governance resolutions (.5); call with E. Mannix re: same (.1) | 0.60 | $537.00 |
| B230 | 01/04/23 | LHS | Review proposed DIP Final order insert with respect to corporate governance changes (.3); review redlined changes from E. Chafetz re: same and additional drafts from lenders and debtors (.4); review resolution approving corporate document amendments (.3); review DIP objection from hardrock (.2); review e-mail from A. Sorkin on DIP motion resolutions among debtors, DIP lenders, and committee (.2) | 1.40 | $1,253.00 |
| B230 | 01/05/23 | ABA | Review e-mails from A. Quartarolo, S. Wilkes and L. Lluberas re: proposed stipulated facts for DIP financing hearing | 0.20 | $182.00 |
| B230 | 01/05/23 | EGM | Further draft Statement in support of DIP motion (1.5); revise Statement to incorporate E. Chafetz and J. Cohen edits (1.7) | 3.20 | $2,624.00 |
| B230 | 01/05/23 | ESC | Confer with lenders' counsel re: governance related final dip order insert (.3); review further revised final DIP order insert (.1) | 0.40 | $396.00 |
| B230 | 01/05/23 | ESC | Multiple e-mails on stipulated DIP facts related to DIP financing; review revised version of same | 0.30 | $297.00 |
| B230 | 01/05/23 | ESC | Revise Committee's statement in support of DIP financing (3.1); call with lenders re: monster DIP settlement discussion update (.6) | 3.70 | $3,663.00 |
| B230 | 01/05/23 | JC | Review draft DIP stipulated facts, revised governance documents and related drafts | 2.20 | $2,882.00 |
| B230 | 01/05/23 | JC | Review and revise draft statement in support of Final DIP Order | 0.90 | $1,179.00 |
| B230 | 01/05/23 | LHS | Review comments and revisions to stipulation of facts for DIP motion | 0.30 | $268.50 |
| B230 | 01/05/23 | LHS | Finish drafting first draft of statement in support of DIP motion with contemporaneous review of DIP order and various settlements (3.2); review comments and redline from E. Chafetz (.3); revise accordingly and circulate new version and redline to E. Chafetz (1.0); review final changes from E. Chafetz (.2); review comments from J. Cohen (.2); review final draft as circulated by E. Mannix (.2) | 5.10 | $4,564.50 |
| B230 | 01/05/23 | LHS | Attention to additional correspondences from DIP Lenders re: insert to DIP Final Order re: governance and review latest draft | 0.30 | $268.50 |
| B230 | 01/06/23 | ESC | E-mail to LS team (and follow up) re: recap of call with counsel for the lenders on Monster DIP/Royalty discussions (1.2); review revised royalty term sheet and e-mails re: same; (.3); review and comment on revised summary of royalty motion (.6); review and sign off on revised final DIP order (.4); e-mails with counsel for the lenders, the debtors, Monster and LS team re: royalty motion issues (.3); call with counsel for lenders re: same (.3); follow up with LS team re: same (.3) | 3.40 | $3,366.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 01/06/23 | ESC | Review amended declaration of John C. DiDonato in support of DIP Financing | 0.20 | $198.00 |
| B230 | 01/06/23 | ESC | Confer with the UST re: DIP objection; confer with counsel for the lenders and debtors re: same | 0.30 | $297.00 |
| B230 | 01/06/23 | JC | Multiple telephone calls with lender, debtor and Monster's counsel re: DIP financing objections | 1.40 | $1,834.00 |
| B230 | 01/06/23 | NF | Review statement in support of DIP Motion | 0.40 | $392.00 |
| B230 | 01/07/23 | ESC | Prepare for (.1) and call with counsel for Monster / OB, the lenders and the debtors re: royalty settlement discussions (1.5) | 1.60 | $1,584.00 |
| B230 | 01/07/23 | JC | Conference call with lenders and Monster counsel re: continuing Final DIP issues | 1.60 | $2,096.00 |
| B230 | 01/08/23 | ESC | Review debtors' final DIP hearing exhibits (.4); confer with debtors' counsel re: final dip order; review revised DIP credit agreement to address lien language on "license / trademark"; review updated language concerning royalty clawback; review and analyze Monster settlement response from the debtors post-board meeting; review updated budget (.3); prepare for (.1) and call with counsel for the debtors, lenders and Monster re: dip settlement discussions (.3); review and comment on revised term sheet on treatment of the royalty; e-mails re: same (.2) | 1.30 | $1,287.00 |
| B230 | 01/08/23 | JC | Review multiple revisions to draft financing documents and comment re: same | 2.40 | $3,144.00 |
| B230 | 01/08/23 | JC | Zoom with counsel to debtors, lenders and Monster re: open issues re: DIP | 0.60 | $786.00 |
| B230 | 01/09/23 | ESC | Preparation for final DIP hearing including review of several versions of final DIP order, budget, hearing exhibits, pending UST objection and royalty settlement term sheet; multiple e-mails with committee professionals, and counsel for the Debtors, Monster, and the lenders re: same | 0.90 | $891.00 |
| B230 | 01/09/23 | JC | Review multiple revised drafts of financing-related documents and comment re: same | 2.10 | $2,751.00 |
| B230 | 01/09/23 | JC | Telephone call with counsel to Sony re: remaining DIP issues | 0.60 | $786.00 |
| B230 | 01/09/23 | JC | Multiple correspondence with A. Sorkin re: resolving last issues | 1.20 | $1,572.00 |
| B230 | 01/09/23 | LHS | Exchange correspondences with J. Cohen and E. Chafetz re: limited objection and final DIP Order and review revised final DIP Order | 0.50 | $447.50 |
| B230 | 01/09/23 | LHS | Edit latest version of statement ISO dip motion and attention to correspondences with local counsel re: filing (.4); review debtors' exhibits for DIP motion hearing and review response from monster re: same (.5); review notice of withdrawal and E. Mannix's edits (.2) | 1.10 | $984.50 |
| B230 | 01/10/23 | ESC | Prepare for final DIP hearing | 1.10 | $1,089.00 |
| B230 | 01/10/23 | ESC | Attend hearing on final DIP approval and royalty motion | 3.90 | $3,861.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 01/11/23 | NF | Review of entered DIP order | 0.90 | $882.00 |
| B230 | 01/11/23 | NF | Review entered DIP order | 1.40 | $1,372.00 |
| B230 | 01/12/23 | EBL | Review final DIP order and update calendar and critical dates memo re: challenge deadlines; e-mail with J. Renert re: same | 0.40 | $128.00 |
| B230 | 01/12/23 | ESC | Review entered final DIP Order | 0.30 | $297.00 |
| B230 | 01/13/23 | ESC | Review updated DIP budget; confer with Lincoln team re: same | 0.30 | $297.00 |
| B230 | 02/06/23 | JC | Review joinder to AZ lien claimant objection | 0.30 | $393.00 |
| B230 | 02/08/23 | LHS | Attention to e-mails re: most recent DIP budget and customer program | 0.30 | $268.50 |
| B230 | 02/16/23 | JC | Review professional fee statements from DIP lender's advisors | 0.30 | $393.00 |
| B230 | 02/24/23 | LHS | Review Notice of Filing Truist Bank's Consent to Extension of Certain Sale Transaction Deadlines | 0.20 | $179.00 |
| | | | **Total B230 - Financing/Cash Collateral** | 536.40 | $503,802.50 |
| B240 Tax Issues | | | | | |
| B240 | 01/09/23 | LPA | Work re: tax matters; call re: same | 1.20 | $1,434.00 |
| B240 | 01/11/23 | LPA | Work re: tax matters and letter; correspondence re: same | 1.10 | $1,314.50 |
| B240 | 01/20/23 | LPA | Correspondence re: tax matters | 0.20 | $239.00 |
| | | | **Total B240 - Tax Issues** | 2.50 | $2,987.50 |
| B250 Real Estate | | | | | |
| B250 | 11/16/22 | ALJ | Confer with R. Maimin, M. Julceus, M. Goldman, and E. Mannix re: real estate transactions of Debtors | 0.10 | $67.00 |
| B250 | 11/22/22 | ESC | Real estate diligence updates and supporting documents | 0.20 | $185.00 |
| B250 | 11/22/22 | JC | Correspondence with Lincoln re: non-debtor real estate | 0.60 | $741.00 |
| B250 | 11/22/22 | LHS | Review information circulated by Lincoln re: non-debtor affiliate real estate properties and additional correspondences re: same | 0.50 | $407.50 |
| B250 | 11/28/22 | ALJ | Review real estate transaction information for non-debtors provided by Lincoln | 0.50 | $335.00 |
| B250 | 11/29/22 | ALJ | Organize L Drive folder re: Lincoln analysis on real estate and affiliate entities | 0.10 | $67.00 |
| B250 | 01/13/23 | CTH | Research deed and ownership information on multiple Florida properties, per E. Mannix | 1.50 | $517.50 |
| B250 | 01/17/23 | CTH | Research deed and ownership information on multiple Florida properties, per M. Julceus | 0.70 | $241.50 |
| B250 | 01/18/23 | EGM | Review real estate related transaction spreadsheet and provide comments to same (.3); review problematic transactions and continue draft spreadsheet tracker (3.0) | 3.30 | $2,706.00 |
| B250 | 02/20/23 | JC | Review real estate presentations and discuss same with E. Chafetz | 1.30 | $1,703.00 |
| | | | **Total B250 - Real Estate** | 8.80 | $6,970.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B260 Board of Directors | | | | | |
| B260 | 11/07/22 | SJK | Confer with A. Jara, E. Mannix, M. Julceus, and R. Maimin re: matter background, drafting demand letter, and workstream (1); confer with Lowenstein and Lincoln teams re: information needed for demand letter (.8) | 1.80 | $1,161.00 |
| B260 | 11/08/22 | SJK | Confer with A. Mannix, A. Jara, and M. Julceus re: documents to review for demand letter (.2); review transcripts for demand letter and draft summary of same (1.1) | 1.30 | $838.50 |
| B260 | 11/09/22 | JR | Review demand letter regarding board reconstitution, communications regarding director recommendation | 0.20 | $191.00 |
| B260 | 11/10/22 | ESC | Review final version of board reconstitution letter and related exhibits | 0.30 | $277.50 |
| B260 | 11/14/22 | NF | Review restructuring committee deck (.5); review response to demand letter (.2) | 0.70 | $619.50 |
| B260 | 11/21/22 | ESC | Review and comment on letter to the debtors re: alternative board members | 0.10 | $92.50 |
| B260 | 11/22/22 | ESC | Review revised version of alternative board member selection letter and identification of board members; e-mails with LS team re:  same | 0.30 | $277.50 |
| B260 | 12/01/22 | ESC | Review updates on board composition and corporate governance | 0.20 | $185.00 |
| B260 | 12/01/22 | JC | Correspondence with A. Sorkin re: governance issues | 1.10 | $1,358.50 |
| B260 | 12/01/22 | JC | Review preliminary objection to motion to appoint a second committee | 1.20 | $1,482.00 |
| B260 | 12/02/22 | ESC | Review updates on board composition and corporate governance | 0.20 | $185.00 |
| B260 | 12/02/22 | JC | Multiple telephone calls with counsel to Truist re: governance issues | 0.80 | $988.00 |
| B260 | 12/02/22 | JC | Telephone calls with A. Sorkin re: governance issues | 0.80 | $988.00 |
| B260 | 12/02/22 | NF | Assign B. Clark research re: appointment of chapter 11 trustee (.2); discuss same with J. Cohen (.1) | 0.30 | $265.50 |
| B260 | 12/04/22 | ESC | Review the debtors' response to anonymous e-mail received by Monster; multiple communications re:  same (.2); multiple e-mails concerning corporate governance and appointment of trustee and other alternatives (.1) | 0.30 | $277.50 |
| B260 | 12/05/22 | DL | Review correspondence re: board member status | 1.10 | $1,122.00 |
| B260 | 12/05/22 | ESC | Attend meeting with debtors and lenders advisors | 2.80 | $2,590.00 |
| B260 | 12/05/22 | ESC | Draft e-mail to Lincoln and Miller Buckfire teams re: recap of meeting with  representative of J. Owoc, the debtors and the lenders re:  research into potential board of education candidate (.5); follow up e-mails re:  same (.3) | 0.80 | $740.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B260 | 12/05/22 | ESC | Multiple communications with counsel for Monster, counsel for the debtors, counsel for the committee, local counsel, and UST concerning appointment of second committee, corporate governance issues and/or trustee motion and other alternatives | 0.30 | $277.50 |
| B260 | 12/05/22 | JC | Correspondence with the lenders, debtors and Monster re: continuing governance issues | 1.30 | $1,605.50 |
| B260 | 12/05/22 | NF | Various e-mails and calls re: governance issue | 0.60 | $531.00 |
| B260 | 12/06/22 | EGM | Gather social media research for letter to Owoc's counsel (.9); draft exhibit to letter (.3); review and analyze litigations (.8); revise draft cease and desist letter (1.0) | 3.00 | $2,190.00 |
| B260 | 12/06/22 | JC | Multiple correspondence with L. Lluberas and A. Sorkin re: governance issues | 1.20 | $1,482.00 |
| B260 | 12/06/22 | NF | Review B. Clark research re: appointment of chapter 11 trustee | 0.60 | $531.00 |
| B260 | 12/07/22 | ESC | Multiple e-mails with LS team and other case parties re: governance issues | 0.30 | $277.50 |
| B260 | 12/07/22 | JC | Review draft Owoc demand letter and revise same | 0.60 | $741.00 |
| B260 | 12/07/22 | JC | Multiple correspondence with counsel to Monster re: governance questions | 0.70 | $864.50 |
| B260 | 12/08/22 | JC | Telephone call with committee member and counsel re: governance issues | 0.80 | $988.00 |
| B260 | 12/09/22 | JC | Telephone call with committee member's counsel re: governance and case issues | 1.10 | $1,358.50 |
| B260 | 12/09/22 | RM | Attend to e-mail re: K. Cole and resignation | 0.10 | $113.00 |
| B260 | 12/12/22 | ESC | Review updates on corporate governance including e-mails with committee members re:  same; e-mails concerning insider transaction detail; revise committee update e-mail - motion for second committee and trial subpoenas | 0.20 | $185.00 |
| B260 | 12/14/22 | ESC | Review numerous e-mails on governance from lenders, Monster and the debtors ; review notes from call with C. Cole | 0.40 | $370.00 |
| B260 | 12/14/22 | NF | Attend call with DIP Lenders re: governance | 0.50 | $442.50 |
| B260 | 12/15/22 | ESC | Multiple e-mails concerning status of corporate governance updates (.2); e-mails concerning potential trustee motion; prepare high level summary of same (.9) | 1.10 | $1,017.50 |
| B260 | 12/15/22 | JC | Telephone call with L. Lluberas re: governance issues | 0.60 | $741.00 |
| B260 | 12/15/22 | JC | Zoom call with Debtors and Monster re: governance issues | 0.60 | $741.00 |
| B260 | 12/16/22 | ESC | Multiple e-mails and calls with LS team re:  trustee motion strategy (.3); call with counsel for Monster and and Truist re:  corporatrngl governance issues (.5); multiple communications concerning Cathy Cole examination/deposition issues and J. Owoc subpoena (.1); review and comment on draft trustee motion (1.2); further revise updated version of trustee motion (.8) | 2.90 | $2,682.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B260 | 12/17/22 | ESC | Multiple e-mails with LS team re: trustee motion strategy (.3); revise trustee motion (1.6) | 1.90 | $1,757.50 |
| B260 | 12/21/22 | NF | Review debtors' board composition illustrative | 0.30 | $265.50 |
| B260 | 12/22/22 | ESC | Confer with LS team re: governance issues; review resume and other documents for potential independent director candidate (.6); call with potential board member and Truist re: vetting process (.6); follow up with lenders and Lincoln re: same (.2) | 1.40 | $1,295.00 |
| B260 | 12/22/22 | JC | Review director candidate proposed by Debtors | 0.60 | $741.00 |
| B260 | 12/22/22 | JC | Telephone call with L. Lluberas re: governance issues | 0.40 | $494.00 |
| B260 | 12/22/22 | LHS | Review e-mails re: new candidate for Debtors' board and response from lenders' counsel | 0.30 | $244.50 |
| B260 | 12/22/22 | MSE | Review e-mails and respond re: potential independent director | 0.30 | $387.00 |
| B260 | 12/27/22 | ESC | Review and comment on revised motion to appoint a trustee; multiple e-mails with LS team and the committee re: same (.2); multiple communications concerning diligence in connection with potential independent board of director candidate proposed by the debtors (.3) | 0.50 | $462.50 |
| B260 | 12/28/22 | ESC | Participate in proposed director candidate diligence call (.5); follow up with LS team and Truist re: same (.2) | 0.70 | $647.50 |
| B260 | 12/28/22 | JC | Review proposed independent director CV | 0.30 | $370.50 |
| B260 | 12/28/22 | JC | Multiple correspondence with E. Chafetz re: director candidate | 0.60 | $741.00 |
| B260 | 12/28/22 | JC | Multiple correspondence with L. Lluberas re: governance | 0.60 | $741.00 |
| B260 | 12/28/22 | JC | Interview with director candidate and discuss same with S. Gruendel | 0.80 | $988.00 |
| B260 | 12/28/22 | LHS | Attention to e-mail from J. Cohen re: governance issues with Debtors' board of directors | 0.20 | $163.00 |
| B260 | 12/29/22 | ESC | Review and supplement diligence results for potential independent directors (.2); call with counsel for Truist re: independent director vetting (.6); follow up with J. Cohen re: same (.2); follow up call with the lenders re: same (.2); call with counsel for the debtors re: same (.4) | 1.60 | $1,480.00 |
| B260 | 12/29/22 | JC | Review independent director analysis | 0.60 | $741.00 |
| B260 | 12/29/22 | JC | Telephone calls with lender's counsel re: director candidate | 1.20 | $1,482.00 |
| B260 | 12/29/22 | JC | Correspondence with Committee re: director candidate | 0.80 | $988.00 |
| B260 | 12/29/22 | JC | Correspondence with Debtors' counsel re: director candidate | 0.60 | $741.00 |
| B260 | 12/29/22 | LHS | Attention to update re: board of directors | 0.20 | $163.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B260 | 12/30/22 | ESC | E-mails and other communications with LS team re: trustee motion and governance updates (.6); call with LS team re: strategy related to governance and interplay with trustee motion (.7); call with L. Sklar re: updating trustee motion with most recent facts (.1); call with counsel for the lenders re: governance updates (.6); call with Debtors' CTO, GC, and counsel re: governance and trustee motion issues (.4); review and comment on revised trustee motion (1.3); review draft document requests for subpoenas related to trustee motion (Hillman, Escalante, Panagos, Dickinson, etc.); multiple follow up e-mails re: document requests (.5); follow up call with debtors' counsel re: update on governance issues (.3) | 4.50 | $4,162.50 |
| B260 | 12/30/22 | JC | Telephone call with A. Sorkin re: board changes | 0.60 | $741.00 |
| B260 | 12/30/22 | JR | Participate in emergency internal call re: corporate governance issues | 0.60 | $573.00 |
| B260 | 12/30/22 | LHS | Attention to update from J. Cohen re: governance issues (.2); call with internal team re: same (.7); follow up call with E. Chafetz (.2); follow-up call with A. Adler and E. Mannix (.2); attention to updates from R. Maimin , J. Cohen, and E. Chafetz re: same (.4); update to e-mail from J. Cohen re: call with debtors re: governance issues (.2) | 1.90 | $1,548.50 |
| B260 | 12/30/22 | RM | Confer with J. Cohen re: ongoing governance issues | 0.30 | $339.00 |
| B260 | 12/30/22 | RM | Review draft e-mail to debtors re: governance issues and DIP motion | 0.20 | $226.00 |
| B260 | 12/31/22 | ESC | Multiple e-mails re: new independent director candidate diligence/selection | 0.20 | $185.00 |
| B260 | 12/31/22 | LHS | Attention to updates re: prospective board candidate from J. Cohen and respond (.3); attention to e-mail from J. Doak re: same (.1) | 0.40 | $326.00 |
| B260 | 12/31/22 | NF | Review e-mails re: director candidates | 0.20 | $177.00 |
| B260 | 01/01/23 | ESC | Multiple new director candidate diligence and board related e-mails (.3); trustee motion revisions to address factual updates (.8) | 1.10 | $1,089.00 |
| B260 | 01/01/23 | LHS | Review update from J. Cohen re: governance resolution and e-mail from B. Murphy re: same | 0.30 | $268.50 |
| B260 | 01/02/23 | DL | Review e-mails re: selection of new independent director | 0.50 | $540.00 |
| B260 | 01/02/23 | ESC | Review Dr. Escalante resignation latter and director agreement (.3); review revised unanimous consent inclusive of the debtors' comments (.4); review Vital Pharmaceuticals International Sales Inc. by laws (.8); review Vital Pharmaceuticals Inc. by laws (.7) | 2.20 | $2,178.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B260 | 01/02/23 | ESC | Correspondence with counsel for the lender group and the debtors re: corporate governance changes (.4); review and comment on draft unanimous written consent for the board of directors of Vital Pharmaceuticals, Inc. (1.8); e-mails with LS team and other case constituents re: same (.2) | 2.40 | $2,376.00 |
| B260 | 01/02/23 | JC | Review Debtors' responsive proposal on governance issues and discuss with E. Chafetz | 1.10 | $1,441.00 |
| B260 | 01/02/23 | LHS | Attention to e-mail from J. Cohen to debtors' counsel re: board composition changes | 0.10 | $89.50 |
| B260 | 01/03/23 | ESC | Multiple e-mails with the LS team, debtors and lenders re: corporate governance changes (.3); review further revised versions of unanimous consent (.5); review additional by laws, articles/certificates of incorporation, operating agreements, and other organizational documents for the debtors (1.9); call with lenders re: strategy related to corporate governance changes (.5); e-mail to debtors' counsel re: revisions to corporate organizational documents (.4); prepare for (.2) and call with counsel for the lenders and debtors re: memorializing corporate governance changes (1.3) | 5.10 | $5,049.00 |
| B260 | 01/03/23 | LHS | Review resignation letter of Dr. Escalante | 0.10 | $89.50 |
| B260 | 01/04/23 | DL | Review correspondence re: board issues | 1.20 | $1,296.00 |
| B260 | 01/04/23 | ESC | Review and comment on several further revised versions of unanimous consent for Vital Pharmaceuticals Inc. (1.4); review and comment on proposed unanimous consents for Bang Energy Canada and Bang Sales International (.4); call with counsel for the debtors / lenders re: additional revisions to consents (.6); review and comment on additional unanimous consents for debtor corporations (.7); review and revise unanimous consents for debtor LLCs (.8) | 3.90 | $3,861.00 |
| B260 | 01/04/23 | JC | Review multiple drafts of articles of incorporation and bylaw changes re: governance changes | 2.10 | $2,751.00 |
| B260 | 01/05/23 | ESC | Review revised unanimous consents for Vital Pharmaceuticals Inc., Bang Energy Canada and Vital Pharmaceuticals International Sales (.4); review revised LLC unanimous consents (.8); multiple e-mails re: same (.2) | 1.40 | $1,386.00 |
| B260 | 01/09/23 | ESC | Review executed unanimous consents amending corporate organization documents and amendments to certificates of incorporation | 0.20 | $198.00 |
| B260 | 01/09/23 | ESC | Review executed unanimous consents amending corporate organization documents and amendments to certificates of incorporation | 0.20 | $198.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B260 | 01/10/23 | ESC | Review executed Articles of Amendment to Articles of Incorporation of Vital Pharmaceuticals, Inc. filed on January 9, 2023 (certified on January 10, 2023); Articles of Amendment to Articles of Incorporation of Bang Energy Canada, Inc. filed on January 9, 2023 (certified on January 10, 2023); Good Standing Certificate of Vital Pharmaceuticals, Inc. dated January 10, 2023; and Good Standing Certificate of Bang Energy Canada, Inc. dated January 10, 2023 | 0.20 | $198.00 |
| B260 | 01/17/23 | ALJ | Review indemnification research and confer with C. Essert re: same | 0.20 | $150.00 |
| B260 | 02/23/23 | MSE | Review emails and respond re: status of retention application and review current draft of application | 0.50 | $682.50 |
| | | | **Total B260 - Board of Directors** | 76.80 | $77,790.00 |

**B300 - Claims and Plan**

B310 Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 11/03/22 | ESC | Call with counsel for Monster and LS team re:  view on cases and next steps | 0.80 | $740.00 |
| B310 | 11/03/22 | ESC | Review Monster proofs of claim  and addendums | 0.70 | $647.50 |
| B310 | 11/03/22 | LAC | Review of prepetition credit documents | 3.90 | $4,992.00 |
| B310 | 11/05/22 | JC | Review arbitration decision annexed to Monster claim | 2.20 | $2,717.00 |
| B310 | 11/06/22 | ESC | Confer with counsel for Premier Pistributing re: questions about claims in cases | 0.10 | $92.50 |
| B310 | 11/06/22 | ESC | Confer with counsel for Premier Distributors re:  claim and operation questions | 0.10 | $92.50 |
| B310 | 11/07/22 | JC | Review Warner Music complaint against Debtors and Owoc | 0.80 | $988.00 |
| B310 | 11/07/22 | JC | Zoom meetings with committee members to discuss nature of their claims | 2.20 | $2,717.00 |
| B310 | 11/08/22 | ESC | Confer with local counsel re: assertion of 503(b)(9) claims ; confer with LS team re:  same ; review various samples of 503(b)(9) bar date motions | 0.70 | $647.50 |
| B310 | 11/09/22 | EGM | Research bar date motions with GUC and 503(b)(9) claims using same form (.3); research motion for in-case payment of 503(b)(9) claims (.6) | 0.90 | $657.00 |
| B310 | 11/09/22 | ESC | Confer with counsel for the trustee re:  section 503(b)(9) claim issues; review additional sample motions | 0.40 | $370.00 |
| B310 | 11/09/22 | ESC | Prepare e-mail to LS team re: Monster royalty administrative claim research; review responses (.4); confer with debtors' counsel re:  same; begin reviewing research on classification of Monster royalty claims (.3) | 0.70 | $647.50 |
| B310 | 11/10/22 | JC | Review Ardagh relief from stay motion and assertion of administrative claim | 0.30 | $370.50 |
| B310 | 11/10/22 | JC | Professional retention review Rothschild analysis and discuss same with E. Mannix | 0.70 | $864.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 11/11/22 | ESC | Multiple e-mails with LS and Lincoln teams re:  (I) problems with critical vendor and other first day motions; and (II) analyzing certified payroll/sales tax report, periodic report of value, operations and profitability of entities in which the estate of the debtor holds a substantial or controlling interest; confer with counsel for Monster re:  follow up call to discuss underlying litigation claims and case issues; review summary of motion to modify the stay | 0.20 | $185.00 |
| B310 | 11/11/22 | ESC | Confer with LS team re:  strategy related to assertion of section 503(b)(9) claims | 0.20 | $185.00 |
| B310 | 11/11/22 | JC | Review case law analysis of royalty claim | 0.60 | $741.00 |
| B310 | 11/11/22 | JR | Communications regarding bar date | 0.30 | $286.50 |
| B310 | 11/13/22 | JC | Summary of schedules and SOFAs prepared by Lincoln and discuss with E. Mannix, L. Sklar re: same | 1.20 | $1,482.00 |
| B310 | 11/14/22 | ESC | Confer with J. Renert and counsel for debtors re:  motion to establish section 503(b)(9) claim bar date | 0.20 | $185.00 |
| B310 | 11/14/22 | JC | Review 2004 demand from wage and hour plaintiff | 0.60 | $741.00 |
| B310 | 11/14/22 | JC | Zoom with Monster and counsel re: claims | 1.60 | $1,976.00 |
| B310 | 11/14/22 | NF | Review B. Clark research on royalties | 0.50 | $442.50 |
| B310 | 11/15/22 | ESC | Multiple e-mails concerning motion to establish section 503(b)(9) bar date; review updates on same | 0.20 | $185.00 |
| B310 | 11/15/22 | ESC | Prepare for (.1) and call with debtors' counsel re:  proposed automobile sales; follow up with L. Sklar and Lincoln re:  same (.3) | 0.40 | $370.00 |
| B310 | 11/16/22 | ESC | Draft e-mail to J. Cohen re:  recap of  call with counsel for Doehler re:  DIP and other case issues; follow up re:  same | 0.20 | $185.00 |
| B310 | 11/16/22 | ESC | Review updates on Ardagh's lift stay motion/request for allowance and payment of administrative claim; review update on critical vendors | 0.10 | $92.50 |
| B310 | 11/17/22 | ABA | Review draft motion establishing procedures and bar date for section 503(b)(9) claims | 1.90 | $1,615.00 |
| B310 | 11/17/22 | ESC | Review motion to establish procedures and a bar date for section 503(b)(9) Claims; prepare issues list; confer with LS team re:  same | 1.20 | $1,110.00 |
| B310 | 11/17/22 | JC | Review draft 503b9 bar date motion and comment re: same | 0.40 | $494.00 |
| B310 | 11/17/22 | JR | Brief review of 503b9 motion | 0.10 | $95.50 |
| B310 | 11/18/22 | ABA | Review and revise debtors' draft motion fixing section 503(b)(9) bar date and procedures (2.3); e-mails with E. Chafetz re: same (0.5) | 2.80 | $2,380.00 |
| B310 | 11/18/22 | ESC | E-mails with A. Adler re:  comments to motion to fix section 503(b)(9) bar date; call with A. Adler re:  section 503(b)(9) bar date motion comments (.7); further review and comment on motion to fix section 503(b)(9) bar date (.8) | 1.50 | $1,387.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 11/18/22 | JR | Communications with team regarding filing of retention applications | 0.10 | $95.50 |
| B310 | 11/18/22 | LHS | Revise bylaws (.4); review issues list from A. Adler re: 503(b)(9) motion (.2) | 0.60 | $489.00 |
| B310 | 11/18/22 | LHS | Review issues from A. Adler re: 505 (b)(9) motion | 0.20 | $163.00 |
| B310 | 11/19/22 | ABA | Continue revising debtors' draft motion fixing section 503(b)(9) bar date and procedures per E. Chafetz comments | 4.10 | $3,485.00 |
| B310 | 11/19/22 | ESC | Review and comment on revised motion to fix 503(b)(9) claims bar date; several e-mails with A. Adler re: same | 1.30 | $1,202.50 |
| B310 | 11/20/22 | ABA | E-mails with E. Chafetz and debtors' counsel re: comments to debtors' draft motion fixing section 503(b)(9) bar date and procedures | 0.80 | $680.00 |
| B310 | 11/20/22 | ESC | Further review and comment on motion to fix 503(b)(9).3 claims bar date; confer with A. Adler and Debtors' counsel re: same | 0.30 | $277.50 |
| B310 | 11/20/22 | LHS | Review e-mail from A. Adler to debtors re: comments to 503(b)(9) procedures and bar date motion | 0.30 | $244.50 |
| B310 | 11/21/22 | ESC | Review claims register to ascertain preliminary scope of all classes of claims | 0.30 | $277.50 |
| B310 | 11/22/22 | ESC | E-mails with counsel for the debtors re: further revised motion authorizing sale of certain automobile and related use of proceeds; review revised motion, declaration and proposed order; e-mails with L. Sklar re: same | 0.60 | $555.00 |
| B310 | 11/23/22 | ESC | Confer with Debtors' counsel re: status of filing motion to fix section 503(b)(9) claims bar date | 0.10 | $92.50 |
| B310 | 11/25/22 | ESC | Confer with counsel for the debtors re: motion to fix section 503(b)(9) bar date | 0.10 | $92.50 |
| B310 | 11/27/22 | ABA | E-mails with M. Niles and E. Chafetz re debtors' draft Section 503(b)(9) bar date and procedures motion | 0.10 | $85.00 |
| B310 | 11/27/22 | ESC | Confer with A. Adler and counsel for the debtors re: status of motion to fix section 503(b)(9) claims bar date and treatment of section 503(b)(9) claims | 0.20 | $185.00 |
| B310 | 11/27/22 | LHS | Attention to response from M. Niles re: 503(b)(9) bar date motion | 0.20 | $163.00 |
| B310 | 11/28/22 | ESC | Review updates on status of treatment of 503(b)(9) claims and related motion to fix bar date related to same; multiple communications re: same | 0.20 | $185.00 |
| B310 | 11/30/22 | ABA | Review revised draft Section 503(b)(9) claims procedures and bar date motion (0.4); communications with E. Chafetz re same (0.1); call with M. Niles re same (0.1) | 0.60 | $510.00 |
| B310 | 11/30/22 | ESC | E-mails with counsel for the debtors re: motion to fix section 503(b)(9) claim bar date and litigation procedures motion; confer with A. Adler re: same (.1); review revised 503(b)(9) claim bar date motion (.4) | 0.50 | $462.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 12/01/22 | ESC | Review updates on revising claim deadline aspect of section 503(b)(9) claims bar date motion | 0.10 | $92.50 |
| B310 | 12/07/22 | NF | Review and analyze multiple e-mails from B. Clark re: committee POCs | 0.40 | $354.00 |
| B310 | 12/08/22 | ESC | Call with counsel for Skip Shapiro Enterprises re: updates on status of the care | 0.20 | $185.00 |
| B310 | 12/09/22 | NF | Review and analyze further e-mails from B. Clark re: committee POCs | 0.30 | $265.50 |
| B310 | 12/12/22 | ABA | Review Debtors' revised draft motion to approve Section 503(b)(9) claims bar date and procedures (0.4); e-mails with E. Chafetz and M. Niles re: same (0.2) | 0.60 | $510.00 |
| B310 | 12/12/22 | ESC | E-mails with A. Adler re:  section 503(b)(9) claims bar date motion after discussions with UST (.1); review revised motion inclusive of UST comments (.1) | 0.20 | $185.00 |
| B310 | 12/13/22 | ABA | Communications with E. Chafetz re: US Trustee edits to motion for Section 503(b)(9) bar date and procedures | 0.30 | $255.00 |
| B310 | 12/13/22 | ESC | Confer with counsel for Skip Shapiro Enterprises re: questions about claims and case | 0.20 | $185.00 |
| B310 | 12/13/22 | ESC | E-mails and calls with A. Adler re:  section 503(b)(9) claims bar date motion after discussions with UST (.3); further review revised motion inclusive of UST comments; review proposed revised language prepared by A. Adler (.2); e-mails with debtors' counsel and the UST re:  same (.1) | 0.60 | $555.00 |
| B310 | 12/13/22 | ESC | Confer with E. Mannix re:  committee member inquiry on critical vendor payments | 0.10 | $92.50 |
| B310 | 12/14/22 | ABA | Prepare for call with S. Wilkes re: motion for 503(b)(9) bar date and procedures (0.1); participate in call with S. Wilkes, E. Chafetz, B. Rosen and L. Burton re same (0.4); call with E. Chafetz re: US Trustee comments re: motion for 503(b)(9) bar date and procedures (0.1); revise draft motion for 503(b)(9) bar date and procedures (0.6) | 1.20 | $1,020.00 |
| B310 | 12/14/22 | BMC | Research and compile case law re: claim classification for E. Chafetz  (2); analyze research and synthesize findings into an outline for E. Chafetz (3.9); e-mail outline to E. Chafetz for review (.1) | 6.00 | $3,000.00 |
| B310 | 12/14/22 | ESC | Prepare for (.1) and call with UST re:  section 503(b)(9) claim procedures (.4); multiple follow up e-mails / calls with A. Adler re:  same (.2) | 0.70 | $647.50 |
| B310 | 12/15/22 | ABA | E-mail M. Niles, L. Burton and B. Rosen re: revision to Debtors' draft Section 503(b)(9) claims bar date and procedures motion | 0.30 | $255.00 |
| B310 | 12/15/22 | ESC | Review addendum to CIM and other related information uploaded to data room | 1.60 | $1,480.00 |
| B310 | 12/15/22 | ESC | Call with counsel for Skip Shapiro Enterprises re:  case issues | 0.10 | $92.50 |
| B310 | 12/15/22 | ESC | Confer with A. Adler re:  503(b)(9) claims bar date motion | 0.10 | $92.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 12/16/22 | ESC | Confer with A. Adler re: 503(b)(9) claims bar date motion | 0.10 | $92.50 |
| B310 | 12/20/22 | ESC | E-mails with counsel for the debtors and the UST re: 503(b)(9) Claims Procedures Motion; review revised version of motion | 0.20 | $185.00 |
| B310 | 12/21/22 | ESC | Review filed version of Motion to Establish Procedures Pursuant to Section 503(b)(9) for Submitting and Resolving Claims Related to Goods Received by the Debtors in the Ordinary Course Within Twenty Days Prior to the Petition Date | 0.20 | $185.00 |
| B310 | 12/22/22 | ABA | Draft summary of Debtors' motion to establish Section 503(b)(9) bar date and procedures | 2.00 | $1,700.00 |
| B310 | 12/27/22 | ABA | Revise summary of Debtors' motion to establish Section 503(b)(9) bar date and procedures per J. Renert and E. Chafetz comments | 0.40 | $340.00 |
| B310 | 12/28/22 | LHS | Attention to e-mails re: late-filed claim | 0.20 | $163.00 |
| B310 | 01/04/23 | JC | Review motion to establish reserve with Monster Energy and discuss same with A. Sorkin | 0.90 | $1,179.00 |
| B310 | 01/05/23 | JC | Review and revise Monster term sheet | 0.60 | $786.00 |
| B310 | 01/05/23 | JC | Multiple correspondence with E. Chafetz re: Monster 9019 motion | 0.70 | $917.00 |
| B310 | 01/06/23 | ESC | Confer with R. Maiman re: questions concerning reducing creditor claims / reconciliation; e-mails re: manifest disregard of the law / arbitration award research | 0.20 | $198.00 |
| B310 | 01/07/23 | ESC | Review updated claims register; confer with Lincoln re: same | 0.20 | $198.00 |
| B310 | 01/13/23 | ESC | Review updated claims register | 0.20 | $198.00 |
| B310 | 01/27/23 | ESC | Review updated claims register | 0.20 | $198.00 |
| B310 | 02/03/23 | ESC | Review updated claims register | 0.20 | $198.00 |
| B310 | 02/10/23 | ESC | Confer with McDermott Emory (M. Helt) re: creditor inquiry; emails concerning K. Cole deposition; confer with Lincoln re: pre-petition customer program estimate and real estate sales | 0.20 | $198.00 |
| B310 | 02/21/23 | JC | Email and South African creditor re: claim treatment | 0.30 | $393.00 |
| B310 | 02/24/23 | ESC | Confer with Lincoln and LS team re:  Crown critical vendor agreement and Sidel takeback agreement; high level review of agreements | 0.20 | $198.00 |
| B310 | 02/26/23 | ESC | Review summary of Crown & Sidel agreements; emails with LS team re:  same | 0.20 | $198.00 |
| B310 | 02/26/23 | JC | Review summary of critical vendor agreements and discuss same with L. Sklar and E. Chafetz | 1.10 | $1,441.00 |
| B310 | 02/27/23 | ESC | High level review of Debtors' expedited motion to compromise controversy with Sidel Blowing and Services SAS; emails with LS team and Lincoln re: same | 0.20 | $198.00 |
| | | | **Total B310 - Claims Administration and Objections** | 60.80 | $58,357.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 Plan and Disclosure Statement (including Business Plan) | | | | | |
| B320 | 11/19/22 | JR | Review case communications regarding business plan and sale process | 0.10 | $95.50 |
| B320 | 11/27/22 | ESC | Confer with LS team re: revised DIP term sheet; call with LS, MB and Lincoln teams re: same; review updated DIP term sheet | 0.50 | $462.50 |
| B320 | 11/28/22 | MTP | Review/respond to e-mails with E. Chafetz, R. Maimin and others re: release diligence | 0.50 | $425.00 |
| B320 | 12/02/22 | ESC | Call with with J. D'Amico re: business plan update and 12/6 hearing issues | 0.20 | $185.00 |
| B320 | 12/04/22 | ESC | Continue reviewing and analyzing sub con memorandum | 1.60 | $1,480.00 |
| B320 | 12/06/22 | ESC | Call with B. Clark re: research into plan classification | 0.10 | $92.50 |
| B320 | 12/11/22 | ESC | Review committee and monster DIP objections in advance of call with counsel for the lenders re: scope of liens / claims and other open issues | 0.80 | $740.00 |
| B320 | 12/14/22 | ESC | Review research on classification of claims in 11th Circuit | 0.20 | $185.00 |
| B320 | 01/18/23 | LHS | Review response from A. Sorkin re: confirmation | 0.20 | $179.00 |
| B320 | 01/23/23 | LHS | Review motion to extend exclusivity | 0.40 | $358.00 |
| B320 | 01/23/23 | NF | Review recently filed motions including motion to extend exclusivity and motion to extend time to assume unexpired leases | 0.60 | $588.00 |
| B320 | 01/24/23 | JC | Review exclusivity motion and discuss same with E. Chafetz | 0.60 | $786.00 |
| B320 | 01/24/23 | LHS | Summarize motion to extend exclusivity period | 0.30 | $268.50 |
| B320 | 01/25/23 | ESC | Review e-mails with Debtors' counsel re: settlement discussions concerning proposed exclusivity extension | 0.10 | $99.00 |
| B320 | 01/25/23 | JC | E-mail correspondence with C. Reckler re: exclusivity motion | 0.40 | $524.00 |
| B320 | 01/26/23 | ESC | Review sale process updates and updates on exclusivity extension | 0.10 | $99.00 |
| B320 | 01/31/23 | ESC | Review Monster and Orange Bang's response to debtors' motion to extend exclusivity | 0.10 | $99.00 |
| B320 | 01/31/23 | JC | Review monster objection to exclusivity motion | 0.20 | $262.00 |
| | | | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 7.00 | $6,928.00 |

## B400 - Bankruptcy-Related Advice

B430 Adversary Proceedings and Bankruptcy Court Litigation

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 11/22/22 | JC | Review Debtors' draft motion to establish settlement procedures for litigation matters | 0.40 | $494.00 |
| B430 | 02/01/23 | JC | Review pleadings and subpoenas filed by Monster Energy and OBI | 2.40 | $3,144.00 |
| B430 | 02/01/23 | JC | Review Monster comments to draft protective order and compare to Committee markup | 1.20 | $1,572.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 02/01/23 | JC | Multiple correspondence re: protective order | 1.10 | $1,441.00 |
| B430 | 02/02/23 | JC | Review and comment on prepetition transaction summary | 2.10 | $2,751.00 |
| B430 | 02/03/23 | JC | Review drafts of subpoenas and comment re: same | 2.40 | $3,144.00 |
| B430 | 02/06/23 | CTH | Research damages awards in Florida bankruptcy-related cases for causes of action including constructive fraudulent conveyance, corporate waste, substantive consolidation, and piercing the corporate veil / alter ego, per B. Clark | 0.80 | $276.00 |
| B430 | 02/07/23 | JC | Multiple correspondence with Monster's counsel re: protective order and subpoenas | 1.10 | $1,441.00 |
| B430 | 02/07/23 | JC | Review further revised protective order with Monster comments and related correspondence | 1.20 | $1,572.00 |
| B430 | 02/15/23 | JC | Review trademark pleadings | 2.20 | $2,882.00 |
| B430 | 02/16/23 | JC | Continued review of trademark pleadings and comment re: same | 1.60 | $2,096.00 |
| B430 | 02/16/23 | JC | Review trademark pleadings with D. Leit and M. Makinen | 0.80 | $1,048.00 |
| B430 | 02/17/23 | JC | Review filed trademark pleadings | 2.10 | $2,751.00 |
| B430 | 02/27/23 | ESC | Prepare for and call with lenders' counsel re: strategy related to adversary proceeding with respect to the Bang trademark | 0.40 | $396.00 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 19.80 | $25,008.00 |

B430A Court Hearings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430A | 11/08/22 | EBL | Register attorneys for 11/9/22 hearing | 0.20 | $60.00 |
| B430A | 11/09/22 | ESC | Prepare for (.2) and attend status conference on second day hearing scheduling (.8) | 1.00 | $925.00 |
| B430A | 11/09/22 | JC | Prepare for and attend status conference | 1.20 | $1,482.00 |
| B430A | 11/09/22 | LHS | Attend status conference | 0.70 | $570.50 |
| B430A | 11/09/22 | NF | Attend status conference | 0.80 | $708.00 |
| B430A | 11/18/22 | ALJ | Confer with A. Adler re: bankruptcy DIP hearing | 0.30 | $201.00 |
| B430A | 11/18/22 | DC | Register attorneys for appearances at 11/22/22 hearing | 0.30 | $96.00 |
| B430A | 11/18/22 | ESC | High level review of UST approved versions of various proposed orders (retention (minus Rothschild) and cash management) for November 21, 2022 Hearing; multiple e-mails with LS team re: reviewing and signing off on same; e-mails with Debtors' counsel re:  same; review DIP issues list after communications with Lincoln about status of discussions in to align with KERP and critical vendor discussions; e-mails with LS team re:  reviewing motion for relief from stay filed by ACAR Leasing Ltd., Inc. d/b/a GM Financial Leasing | 0.30 | $277.50 |
| B430A | 11/18/22 | MJJ | Internal team meeting re: preparation for upcoming DIP hearing and potential depositions | 1.80 | $1,278.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 11/19/22 | ESC | Confer with local counsel and LS team re: attendance of hearing on November 21, 2022 | 0.20 | $185.00 |
| B430A | 11/20/22 | ESC | Review various proposed final orders (retention and otherwise) in preparation for 11/21/22 hearing | 0.40 | $370.00 |
| B430A | 11/21/22 | ESC | Prepare for hearing on various matters including certain retentions, cash management and interim compensation procedures (.3); attend hearing (.7); follow up with committee professionals re: recap of hearing and other case updates (.4) | 1.40 | $1,295.00 |
| B430A | 11/30/22 | LHS | Pull relevant pleadings for DIP hearing (.6); compile summaries of prepetition credit agreement amendments (1.4) | 2.00 | $1,630.00 |
| B430A | 12/01/22 | ESC | Prepare for (.2) and attend hearing on KERP motion and status conference on DIP / motion to appoint second committee (1.4) | 1.60 | $1,480.00 |
| B430A | 12/01/22 | JC | Attend KERP hearing | 1.10 | $1,358.50 |
| B430A | 12/05/22 | JC | Prepare for preliminary hearing on second committee motion | 2.10 | $2,593.50 |
| B430A | 12/05/22 | LHS | Respond to R. Mortimer re: hearing agenda | 0.20 | $163.00 |
| B430A | 12/06/22 | EGM | Assist in preparation for 12/6 hearing | 0.50 | $365.00 |
| B430A | 12/06/22 | ESC | Prepare for (.2) and attend hearing on committee professional retention applications and motion to form second committee (1.2) | 1.40 | $1,295.00 |
| B430A | 12/06/22 | JC | Prepare for retention and second committee motion hearing | 1.30 | $1,605.50 |
| B430A | 12/06/22 | JC | Attend 12/6 hearing | 1.10 | $1,358.50 |
| B430A | 12/06/22 | LHS | Attend hearing via zoom | 1.20 | $978.00 |
| B430A | 12/06/22 | NF | Attend hearing | 1.20 | $1,062.00 |
| B430A | 12/12/22 | EBL | E-mail to attorneys re: registering for upcoming hearings | 0.10 | $30.00 |
| B430A | 12/13/22 | ESC | Confer with J. Cohen and LS team re: appearances at upcoming hearings (.1) ; confer with local counsel re: same (.1) | 0.20 | $185.00 |
| B430A | 12/14/22 | ESC | E-mails with local counsel and LS team re: preparation/coverage for hearing/potential on 363 motion to sell automobiles and Ardaghs various motions; hearing preparation including multiple e-mails with case parties (UST, Monster, debtors, and LS team) and review of various court required documents related to motion to appoint second committee (stipulations of fact, exhibits and witness lists, etc.) | 0.80 | $740.00 |
| B430A | 12/15/22 | ESC | Prepare for hearing on motion to appoint second committee including review of various documents (stipulated facts, exhibits, etc.) and e-mails with case parties | 0.40 | $370.00 |
| B430A | 12/15/22 | ESC | Preparation for hearing on motion to sell vehicles and status conference (.2); attend hearing on sale of vehicles and status conference (1.3) | 1.50 | $1,387.50 |
| B430A | 12/15/22 | JC | Preparation for second committee motion hearing | 2.30 | $2,840.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430A | 12/15/22 | LHS | Attend hearing on vehicle sale motion and status conference | 1.30 | $1,059.50 |
| B430A | 12/19/22 | EGM | Attend hearing on movants' second committee motion | 7.00 | $5,110.00 |
| B430A | 12/19/22 | ESC | Attend hearing on motion to appoint second committee | 7.10 | $6,567.50 |
| B430A | 12/19/22 | JC | Attend and participate in second committee motion hearing | 7.00 | $8,645.00 |
| B430A | 12/19/22 | JR | Attend hearing on request for second committee (in-part) and communications with internal team re: same | 5.10 | $4,870.50 |
| B430A | 12/19/22 | LHS | Attend second committee motion hearing | 5.80 | $4,727.00 |
| B430A | 12/19/22 | NF | Attend hearing on second committee motion (5.5); review monster reply re: same (.4); review committee update re: same (.2) | 6.10 | $5,398.50 |
| B430A | 01/03/23 | LHS | Attention to e-mails re: hearing on motion to extend time to remove certain actions and discuss same with E. Chafetz | 0.40 | $358.00 |
| B430A | 01/04/23 | LHS | Review motion to extend deadline for removal of actions and prepare for hearing re: same (.4); attend hearing (.5) | 0.90 | $805.50 |
| B430A | 01/06/23 | EBL | Register attorneys for 1/10/23 hearing | 0.20 | $64.00 |
| B430A | 01/06/23 | EGM | Prepare for hearings on 1/10 and 1/11 and review draft indices for binders | 0.80 | $656.00 |
| B430A | 01/09/23 | JC | Prepare for Final DIP hearing | 1.80 | $2,358.00 |
| B430A | 01/09/23 | JC | Meeting with E. Chafetz and E. Mannix re: upcoming hearings and related documents | 1.40 | $1,834.00 |
| B430A | 01/10/23 | EGM | Participate in hearing on DIP Motion and Royalty Motion | 3.50 | $2,870.00 |
| B430A | 01/10/23 | EGM | Prepare for hearing | 0.80 | $656.00 |
| B430A | 01/10/23 | JC | Prepare for and attend Final DIP Hearing | 4.80 | $6,288.00 |
| B430A | 01/10/23 | JC | Meeting with E. Chafetz and E. Mannix re: Final DIP Hearing | 1.20 | $1,572.00 |
| B430A | 01/10/23 | LHS | Attend DIP Motion and Royalty Motion hearing | 2.80 | $2,506.00 |
| B430A | 01/10/23 | NF | Review DIP term sheet and other documents filed in advance of DIP hearing including Debtors' exhibits and stipulation of facts and e-mails related to same  (1.4); attend DIP hearing (2.5) | 3.90 | $3,822.00 |
| B430A | 01/17/23 | EBL | Follow up with attorneys re: attendance at 1/19/23 hearing | 0.20 | $64.00 |
| B430A | 01/18/23 | ESC | Prepare for hearing (Grant Thornton and litigation procedures) | 1.20 | $1,188.00 |
| B430A | 01/19/23 | ESC | Prepare for hearing on Grant Thornton and settlement litigation settlement procedure motions | 1.20 | $1,188.00 |
| B430A | 01/19/23 | ESC | Attend hearing on Grant Thornton retention and settlement procedures motion | 2.40 | $2,376.00 |
| B430A | 01/24/23 | JR | Call with A. Adler regarding hearing preparation | 0.70 | $707.00 |
| B430A | 01/26/23 | ESC | Attend hearing on special counsel retentions and section 503(b)(9) bar date motion | 0.50 | $495.00 |
| B430A | 01/26/23 | JR | Prepare for hearing (.9); attend hearing (.5) | 1.40 | $1,414.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430A | 01/26/23 | NF | Attend hearing on special counsel retentions | 0.30 | $294.00 |
| B430A | 01/30/23 | ESC | Confer with local counsel and L. Sklar re:  2/2/21 hearing on exclusivity and lease rejection deadline | 0.10 | $99.00 |
| B430A | 01/30/23 | LHS | Exchange correspondences re: hearing with L. Blanco and E. Chafetz | 0.20 | $179.00 |
| B430A | 02/02/23 | ESC | Prepare for and attend hearing on exclusivity extension motion and motion to extend lease rejection deadline | 0.50 | $495.00 |
| B430A | 02/02/23 | LHS | Prepare for hearing (.2); participate on hearing (.5) | 0.70 | $626.50 |
| B430A | 02/08/23 | ABA | Communications with E. Chafetz and B. Clark re preparation for hearing on special counsel retention applications (2.0); revise oral argument outline for objection to special counsel retention applications (2.7); research related to same (0.7) | 5.40 | $4,914.00 |
| B430A | 02/08/23 | ESC | Prepare for hearing on motions to retain special counsel and lift stay motion including reviewing pleadings and revising outline | 2.70 | $2,673.00 |
| B430A | 02/09/23 | ABA | Draft summary of February 9, 2023 hearing | 1.10 | $1,001.00 |
| B430A | 02/09/23 | ABA | Prepare for hearing on Debtors' applications to retain special counsel (1.0); attend hearing on J. Williams stay relief motion and Debtors' applications to retain special counsel (1.5) | 2.50 | $2,275.00 |
| B430A | 02/09/23 | ABA | Continue revising oral argument outline for objection to special counsel retention applications | 1.10 | $1,001.00 |
| B430A | 02/09/23 | ESC | Prepare for hearing on motions to retain special counsel and lift stay motion including reviewing pleadings and outline (2.3) ; call with counsel for the debtors re:  open special counsel retention issues (.3) | 2.60 | $2,574.00 |
| B430A | 02/09/23 | LHS | Attend retention hearing via Zoom | 1.50 | $1,342.50 |
| B430A | 02/15/23 | ESC | Prepare for (.2) and attend hearing on debtors' motion for protective orders (1.6) | 0.20 | $198.00 |
| B430A | 02/15/23 | JC | Attend protective order hearing | 1.10 | $1,441.00 |
| B430A | 02/17/23 | BMC | Review relevant pleadings and prepare a hearing outline for E. Mannix | 3.60 | $1,962.00 |
| B430A | 02/17/23 | EBL | Prepare hearing binder re: Motion to Quash for R. Maimin | 1.80 | $576.00 |
| B430A | 02/17/23 | RM | Prep for oral argument on motion to quash | 2.40 | $2,880.00 |
| B430A | 02/21/23 | EGM | Call with E. Chafetz and J. Renert re status of matters scheduled for hearing on 2/23 | 0.40 | $328.00 |
| B430A | 02/21/23 | ESC | Review various documents in preparation for hearing on motion to quash, bid procedures and special counsel retentions (.6); call with LS bankruptcy team re: same (.3); multiple emails with LS team re: recap of call with counsel and FA for the debtors and Lincoln (.3); call with E. Mannix re: same (.7) | 1.90 | $1,881.00 |
| B430A | 02/22/23 | RM | Prepare for hearing, calls with team, local counsel, opposing counsel | 2.30 | $2,760.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430A | 02/23/23 | ABA | Communications with E. Chafetz, J. Renert and E. Mannix re preparation for hearing (0.4); attend hearing via Zoom (1.2) | 1.60 | $1,456.00 |
| B430A | 02/23/23 | EGM | Prepare for 2/23 hearing | 0.70 | $574.00 |
| B430A | 02/23/23 | EGM | Attend hearing on various matters including bidding procedures and special counsel retention | 1.20 | $984.00 |
| B430A | 02/23/23 | ESC | Call with LS team in preparation for hearing on bid procedures, special counsel retentions , contract rejection and status conference on motion to quash (.5); review recap of hearing (.2) | 0.70 | $693.00 |
| B430A | 02/23/23 | LHS | Attend court hearing via zoom | 1.20 | $1,074.00 |
| B430A | 02/25/23 | ESC | Prepare for motion to quash hearing through call with E. Mannix and multiple emails re:  same | 0.30 | $297.00 |
| B430A | 02/26/23 | ESC | Confer with LS team re:  preparation for hearing on motion to quash (.2); confer with Latham re:  same (.1) | 0.30 | $297.00 |
| | | | **Total B430A - Court Hearings** | 135.50 | $129,364.50 |

B440 Schedules and Statements

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B440 | 11/09/22 | ESC | Review motion and order authorizing redaction a portion of the schedules and statements concerning influencers; confer with L. Sklar re:  same; confer with debtors' counsel re:  same | 0.20 | $185.00 |
| B440 | 11/11/22 | EGM | Review Debtors' reporting filed and e-mail Lincoln team re same | 0.40 | $292.00 |
| B440 | 11/12/22 | ESC | Initial review of debtors' schedules and SOFAs | 0.40 | $370.00 |
| B440 | 11/12/22 | LHS | Attention to multiple e-mails re: Schedules and SOFAs | 0.40 | $326.00 |
| B440 | 11/13/22 | ESC | Review summary of Debtors' schedules/SOFAs/reports; multiple e-mails with Lincoln team members and LS team re:  same | 0.40 | $370.00 |
| B440 | 11/13/22 | LHS | Review summaries of SOFAs | 0.50 | $407.50 |
| B440 | 11/14/22 | EGM | Conference call with Lincoln re schedules and statements summary for Committee (.5); review Lincoln reports summarizing schedules and statements (.4) | 0.90 | $657.00 |
| B440 | 11/14/22 | ESC | Continue reviewing  summary of Debtors' Schedules/SOFAs; multiple e-mails with Lincoln and LS teams re:  same, including preference analysis (.2); call with Lincoln and LS team re:  same and CV, KERP and DIP issues (.6) | 0.80 | $740.00 |
| B440 | 11/14/22 | LHS | Attention to e-mails re: SOFAs and Schedules from Lincoln | 0.20 | $163.00 |
| B440 | 11/15/22 | NF | Initial review of schedules and SOFA | 1.60 | $1,416.00 |
| B440 | 11/17/22 | EGM | Revise litigation chronology to include various details from schedules and SOFAs | 1.60 | $1,168.00 |
| B440 | 11/21/22 | ESC | Review background information for various potential independent directors | 0.30 | $277.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B440 | 12/07/22 | ESC | E-mails with LS team re: influencer personal information provided on a PEO basis (.1); review updates on litigation procedure discussions including Vital's Florida lawsuit against Monster (.1); e-mails with Lincoln re: Ardaugh lift stay motion (.1) | 0.30 | $277.50 |
| | | | **Total B440 - Schedules and Statements** | 8.00 | $6,649.50 |

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 01/04/23 | ESC | Review various documents and e-mails with LS team re: indemnification issues/strategy | 0.40 | $396.00 |
| B460 | 01/11/23 | CAE | Review VPX Directors-and-Officers insurance policy | 1.00 | $690.00 |
| B460 | 01/13/23 | CAE | Conduct research re: indemnification and insurance policy exclusions | 1.80 | $1,242.00 |
| B460 | 01/17/23 | CAE | Conduct research re: indemnification (2.5); research re: insurance policy exclusionary provisions (1.5) | 4.00 | $2,760.00 |
| B460 | 02/06/23 | ESC | Confer with LS insurance re:  D&O policy summary | 0.10 | $99.00 |
| B460 | 02/07/23 | EJ | Review and analyze D&O insurance policy; draft email memorandum re: same | 2.80 | $2,548.00 |
| B460 | 02/07/23 | ESC | Review LS insurance's D&O policy analysis; emails with LS team re:  same | 0.20 | $198.00 |
| B460 | 02/08/23 | NF | Review E. Jesse initial policy review | 0.50 | $490.00 |
| B460 | 02/13/23 | EJ | Review and analyze debtor's insurance policy production | 0.20 | $182.00 |
| B460 | 02/13/23 | ESC | Emails with LS team re:  additional D&O policies and information needed for objection to motion to quash | 0.20 | $198.00 |
| B460 | 02/14/23 | EJ | Review and analyze debtor's D&O insurance program; draft email memorandum to LS bankruptcy team re: same | 0.80 | $728.00 |
| B460 | 02/14/23 | ESC | Emails with LS insurance re: updated D&O policy summary due to locating new policy; review same | 0.10 | $99.00 |
| | | | **Total B460 - Other - Insurance Matters** | 12.10 | $9,630.00 |

**EXHIBIT F**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
**www.flsb.uscourts.gov**

| | |
|---|---|
| In re: | Chapter 11 Cases |
| VITAL PHARMACEUTICALS, INC., *et al.*,[1] | Case No. 22-17842 (PDR) |
| | (Jointly Administered) |
| Debtors. | |

**ORDER GRANTING FIRST INTERIM FEE APPLICATION OF LOWENSTEIN SANDLER LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 2, 2022 THROUGH FEBRUARY 28, 2023**

Upon consideration of the application (the "Application")[2] of Lowenstein Sandler LLP ("Lowenstein Sandler") as counsel to the Official Committee of Unsecured Creditors (the "Committee") appointed in the chapter 11 cases (the "Chapter 11 Cases") of the above-captioned debtors and debtors-in-possession (the "Debtors") for compensation for services rendered and reimbursement of expenses incurred for the period from November 2, 2022 through February 28, 2023; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 1334(b) and 157; and the Court having found that venue of the Chapter 11 Cases and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019)

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

found that this matter is a core proceeding pursuant to 28 U.S.C. § 157(b); and the Court having found that notice of the Application has been given as set forth in the Application and that such notice is adequate and no other or further notice need be given; and after due deliberation and sufficient cause appearing therefor,

It is hereby **ORDERED** as follows:

1.     The Application is granted as provided herein.

2.     Lowenstein Sandler is hereby allowed a first interim allowance of compensation for services rendered to the Committee in the sum of $3,449,431.12 and reimbursement for costs incurred in the sum of $102,133.63, for the period from November 2, 2022 through February 28, 2023.

3.     The Debtors are authorized and directed to make payment of the outstanding amount of such sums to Lowenstein Sandler within ten (10) days of the entry of this Order.

4.     This Court shall retain jurisdiction over any and all matters arising from or related to the interpretation and/or implementation of this Order.

### 

Submitted by:
Leyza F. Blanco, Esq.
Sequor Law, P.A.
1111 Brickell Avenue, Suite 1250
Miami, FL  33131
Telephone: 305-372-8282
Email: lblanco@sequorlaw.com

(*Attorney Blanco is directed to serve this order upon all non-registered users who have yet to appear electronically in this case and file a conforming certificate of service.*)