**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

IN RE:                                                        Chapter 11 Case

VITAL PHARMACEUTICALS, INC., *et al.*,[1]      Case No.: 22-17842-PDR

      Debtors.                                          (Jointly Administered)

_____/

**SUMMARY OF FIRST INTERIM FEE APPLICATION OF SEQUOR LAW, P.A. FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED AS LOCAL COUNSEL TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 4, 2022
THROUGH FEBRUARY 28, 2023**

| | |
|---|---|
| Name of applicant: | Sequor Law, P.A. |
| Name of client: | The Official Committee of Unsecured Creditors |
| Time period covered by this application: | November 4, 2022 through February 28, 2023 |
| Total compensation sought this period: | $198,715.50 |
| Total expenses sought this period: | $8,163.05 |
| Petition date: | October 10, 2022 |
| Retention date: | November 4, 2022 |

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.  The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

| | |
|---|---|
| Date of order approving employment | December 9, 2022 (Doc. No. 487) |
| Total fee approved by interim order(s) to date | $0.00 |
| Total expenses approved by interim order(s) to date | $0.00 |
| Total allowed fees paid to date | $0.00 |
| Total allowed expenses paid to date | $0.00 |
| Blended rate in this application for all attorneys | $590.37 |
| Blended rate in this application for all timekeepers | $536.34 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $98,253.20 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $6,206.87 |
| Number of professionals included in this application | 3 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | 0 |
| If applicable, difference between fees budgeted and compensation sought for this period | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 1 |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No. Sequor Law disclosed its rate increase in its retention application. |
| Total Amount of Compensation Sought During Case: | $198,715.50 |

| | |
|---|---|
| Total Amount of Expense Reimbursement Sought During Case | $8,163.05 |
| Amount of Original Retainer(s). Please disclose both Fee Retainer and Cost Retainer if such a Retainer has been received. | N/A |
| Current Balance of Retainer(s) remaining: | N/A |
| Last monthly operating report filed (Month/Year and ECF No.) | N/A |
| If case is Chapter 11, current funds in the Chapter 11 estate | N/A |

## FEE APPLICATION SUMMARY CHART

| REQUEST | | | | | APPROVAL | | | | PAID | | HOLDBACK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Filed | ECF # | Period Covered | Fees Requested | Expenses Requested | Date Ordered | ECF # | Fees Approved | Expenses Approved | Fees Paid | Expenses Paid | Fees Holdback | Expenses Holdback |
| 3/21/23 | | 11/4/22 - 2/28/23 | $198,715.50 | $8,163.05 | | | | | | | | |
| TOTALS | | | | | | | | | | | | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

IN RE:                                                    Chapter 11 Case

VITAL PHARMACEUTICALS, INC., *et al.*,[2]       Case No.: 22-17842-PDR

    Debtors.                                     (Jointly Administered)

_____/

**FIRST INTERIM FEE APPLICATION OF SEQUOR LAW P.A. FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS LOCAL COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM**
**NOVEMBER 4, 2022 THROUGH FEBRUARY 28, 2023**

Sequor Law, P.A. ("**Sequor**" or "**Applicant**"), Local Counsel to the Official Committee

of Unsecured Creditors (the "**Committee**") appointed in the above-captioned chapter 11 cases,

hereby applies (the "**Application**") for interim compensation for fees for services rendered and

costs incurred in this chapter 11 proceeding for the period of November 4, 2022 through

February 28, 2023 (the "**Interim Period**").    This Application is filed pursuant to 11 U.S.C.

§§ 327, 328, 330 and 331 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of

the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the

Local Rules of the United States Bankruptcy Court for the Southern District of Florida (the

"**Local Rules**"), and this Court's *Order Authorizing and Approving the Employment and*

---

[2] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.  The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

-1-

*Retention of Leyza F. Blanco and Sequor Law, P.A. as Local Counsel to the Official Committee of Unsecured Creditors Effective as of November 4, 2022* [Docket No. 487]. By this Application, Sequor seeks approval of fees totaling **$198,715.50** and reimbursement of out-of-pocket expenses totaling **$8,163.05** during the Interim Period.

This Application meets all of the requirements set forth in (i) the Guidelines for Fee Applications for Professionals in the Southern District of Florida Bankruptcy Cases, incorporated by Local Rule 2016-(B)(1) (the "**Fee Application Guidelines**"), (ii) the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "**UST Guidelines**"), and (iii) Appendix B – Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases (the "**Appendix B Guidelines**", and collectively with the Fee Application Guidelines and the UST Guidelines, the "Guidelines").

In support of the Application and as approved by the Guidelines, Sequor attaches the following exhibits for the Interim Period:

- **Exhibit "A"** – Customary And Comparable Compensation Disclosures With Fee Applications;

- **Exhibit "B"** – Summary of Professional and Paraprofessional Time;

- **Exhibit "C-1"** – Budget;

- **Exhibit "C-2"** – Staffing Plan;

- **Exhibit "D-1"** – Summary of Compensation Requested by Project Category

- **Exhibit "D-2"** – Summary of Expenses and detailed expense records; and

- **Exhibit "E"** – Sequor's complete time records, in chronological order, by activity code category, for the time period covered by this Application. The requested fees are itemized to the tenth of an hour.

I.    **RETENTION AND COMPENSATION OF SEQUOR LAW**

1.      On October 10, 2022 (the "**Petition Date**"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Florida (the "**Court**") commencing these Chapter 11 Cases. No trustee or examiner has been appointed in the Chapter 11 Cases.

2.      On November 1, 2022, the Office of the United States Trustee appointed the Official Committee of Unsecured Creditors (the "**Committee**") pursuant to section 1102(a)(1) of the Bankruptcy Code. [Docket No. 245], which was later reconstituted on November 23, 2022 [Docket No. 400].

3.      On November 2, 2022, the Committee selected Lowenstein Sandler to serve as its lead counsel.  On November 4, 2022, the Committee selected Sequor to serve as its local counsel.

4.      On November 17, 2022, Sequor Law filed the *Application of the Official Committee of Unsecured Creditors for an Order Authorizing and Approving the Employment and Retention of Leyza F. Blanco and Sequor Law, P.A. as Local Counsel to the Official Committee of Unsecured Creditors, Effective as of November 4, 2022* (the "**Retention Application**") [Docket No. 365].

5.      The Retention Application was authorized and approved by the Court by order entered on December 9, 2022 (the "**Retention Order**") [Docket No. 487]. The Retention Order provided that Sequor will be compensated for professional services rendered and reimbursement of expenses in connection with the Chapter 11 Cases in compliance with sections 328, 330 and 331 of the Bankruptcy Code and applicable provisions of the Federal Rules of Bankruptcy Procedure, the Local Rules, any applicable orders entered by this Court in respect of compensation

of professionals and any case-specific fee protocols approved by the Court, after notice and a hearing pursuant to any other applicable procedures and orders of the Court.

6.     On December 12, 2022, the Court entered the *Order Granting Ex Parte Motion To Amend The Interim Compensation Procedures Order* (the "**Interim Compensation Procedures Order**") [Docket No. 503], providing the procedures for interim compensation in the Chapter 11 Cases and establishing that professionals may serve monthly fee statements (each a "**Monthly Fee Statement**") for payment of professional fees and reimbursement of actual and necessary expenses.  The Interim Compensation Procedures Order authorized the Debtors to pay 80% of the fees and 100% of the expenses requested by each professional upon the timely service of each Monthly Fee Statement upon the Debtors and their counsel, Truist Bank and their counsel, and the Office of the United States Trustee.

7.     On December 20, 2022, Sequor served its first Monthly Fee Statement, covering the period from its retention on November 2, 2022 through November 30, 2022.

8.     On December 20, 2022, Sequor served its second Monthly Fee Statement covering the period from December 1, 2022 through December 31, 2022.

9.     On February 20, 2023, Sequor served its third Monthly Fee Statement covering the period from January 1, 2023 through January 31, 2023.

10.    On March 20, Sequor Law served its fourth Monthly Fee Statement covering the period from February 1, 2023 through February 28, 2023.

11.    None of Sequor Law's Monthly Fee Statements have received an objection.

12.    The Interim Compensation Procedures Order also provided that the First Interim Fee Applications may be filed on or before March 21, 2023, for fees and costs incurred by professionals from the Petition Date through February 28, 2023.

## II.     DESCRIPTION OF SERVICES

13.     Applicant has organized its time records by activity codes into the categories listed below in accordance with the Guidelines:

| | |
|---|---|
| [001] | Asset Analysis and Recovery |
| [002] | Asset Disposition |
| [003] | Business Operations |
| [004] | Case Administration |
| [005] | Claims Administration and Objections |
| [006] | Employee Benefits & Pensions |
| [007] | Employment and Fee Applications |
| [008] | Employment and Fee Application Objections |
| [009] | Financing and Cash Collateral |
| [010] | Litigation |
| [011] | Meetings of Creditors |
| [012] | Plan and Disclosure Statement |
| [013] | Relief from Stay and Adequate Protection |

14.     **Asset Analysis and Recovery.**  During the Interim Period, Sequor assisted and counseled the Committee in connection with this category by, among other things, assisting with the preparation and strategy as to various Rule 2004 notices and subpoenas to several third parties, negotiating various aspects of the Rule 2004 subpoena responses with subpoena targets, analyzing responses to the Rule 2004 subpoenas by the subpoenas' targets and attend to such responses, assisting with the strategy and handling of discovery disputes, reviewing Rule 2004 subpoenas issued by other parties, and advising co-counsel regarding the relevant local rules to consider.

Sequor expended 55.7 hours in connection with this category and requests $28,408.50 for the services rendered in connection with this category.

15. **Asset Disposition.** During the Interim Period, Sequor assisted and counseled the Committee on matters concerning the disposition of the Debtors' assets, including, conducting general review of the Debtors' sale of its vehicles, reviewing of the Debtors' motion to establish procedures for settlements and certain motions to approve settlements, and reviewing motions to reject executory contracts. Sequor expended 7.8 hours in connection with this category and requests $5,200.00 for the services rendered in connection with this category.

16. **Business Operations**. During the Interim Period, Sequor assisted and counseled the Committee in connection with this category by, among other things, reviewing the revisions and redlines to the Debtors' cash management, reviewing and analyzing relevant issues pertaining to corporate governance and business operations, and attend hearings pertaining to first day motions. Sequor expended 17.0 hours in connection with this category and requests $8,709.00 for the services rendered in connection with this category.

17. **Case Administration.** During the Interim Period, Applicant assisted and counseled the Committee on matters concerning all aspects of the administration of this case, including reviewing and maintaining the dockets and case calendars, analyzing the motion to appoint a second committee of unsecured creditors, liaising with the US Trustee on various issues including the motion to appoint a second official committee of unsecured creditors, attending inquiries by general creditors and engaging in other miscellaneous tasks pertaining to the administration of the case. Sequor expended 60.0 hours in connection with this category and requests $30,552.00 for the services rendered in connection with this category.

-6-

18.    **Claims Administration and Objections**.  During the Interim Period, Sequor analyzed various issues pertaining to the section 503(b)(9) claims, reviewed the related pleadings, and addresses inquiries on late filed claims.  Sequor expended 2.7 hours in connection with this category and requests $1,795.50 for the services rendered in connection with this category.

19.    **Employee Benefits & Pensions**.  Sequor expended 0.8 hours in connection with this category reviewing and analyzing the Debtors' motion to approve its key employee retention program and requests $520.00 for the services rendered in connection with this category

20.    **Employment and Fee Applications**.  In connection with this category, Sequor assisted, among other things, in the preparation and filing of its retention application and the retention applications for the Committee's professionals, attended hearings in connection with the Committee's professionals, prepared its monthly fee statements, reviewed and monitored the retention applications of the estates' professionals, and assisted lead counsel in connection with the objections to certain retention applications.  Sequor expended 87.1 hours in connection with this category and requests $43,670.50 for the services rendered in connection with this category

21.    **Financing and Cash Collateral**.  Sequor engaged in various tasks in connection with this category, including, reviewing the DIP loan documents, reviewing and analyzing relevant case law pertaining to the proposed financing, analyzing the motion for DIP financing and related pleadings, reviewing objections to same, preparing for and attending the hearing on the DIP Motion.  Sequor expended 73.6 hours in connection with this category and requests $40,692.50 for the services rendered in connection with this category.

22.    **Litigation**.  Sequor expended 4.6 hours in connection with this category during the Interim Period by preparing for and attending for hearings and requests $3,053.00 for the services rendered in connection with this category.

23.    **Meeting of Creditors**.  During the Interim Period, Sequor participated in various meetings with the Committee and with the Committee's professionals.  Sequor expended 53.5 hours in connection with this category and requests $31,165.00 for the services rendered in connection with this category

24.    **Plan and Disclosure Statement**.  Sequor expended 0.8 hours during the Interim Period reviewing the proposed Plan and Disclosure Statement, and requests $556.00 for the services rendered in connection with this category.

25.    **Relief from Stay and Adequate Protection**.  During the Interim Period, Sequor reviewed various motions for stay relief, responses to such motions, and advised co-counsel regarding the relevant local rules to consider.  Sequor expended 6.9 hours in connection with this category and requests $4,393.50 for the services rendered in connection with this category.

III.    **APPLICATION**

26.    Sequor seeks interim approval of $198,715.50 for professional fees and $8,163.05 for out-of-pocket costs and expenses incurred during its representation of the Committee during the Interim Period.  Accordingly, Sequor requests that the Court enter an order approving the Application.

27.    Section 330(a)(1) of the Bankruptcy Code authorizes the Court to award reasonable compensation for actual, necessary, services rendered by attorneys and paraprofessionals employed under section 327.  *See* 11 U.S.C. § 330(a)(1).  The requested fee of $198,715.50 for 370.5 hours worked during the Application Period is reasonable under the factors set forth in section 330(a)(3) and the twelve factors[3] enumerated in *Johnson v. Georgia Highway Express,*

---

3 The twelve *Johnson* factors are: (i) the time and labor required, (ii) the novelty and difficulty of the questions, (iii) the skill requisite to perform the legal service properly, (iv) the preclusion of other employment by the attorney due to acceptance of the case, (v) the customary fee, (vi) whether the fee is fixed or contingent, (vii) time limitations

-8-

*Inc.*, 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977); *see Mantiply v. Horne (In re Horne)*, 876 F.3d 1076, 1084 (11th Cir. 2017) (holding that "reasonableness" standard is determined by consideration of the *Johnson* factors).

A.      **Section 330(a)(3) Factors**

28.     The "nature, the extent, and the value" of the services rendered are reasonable in light of hte considerations set forth in section 330(a)(3):

a.      The time spent on such services.  As evidenced by the foregoing summary and the detailed time entries attached, Applicant expended significant time in this matter (370.5 hours) during the Interim Period attending to various legal issues that arose in this case.

b.      The rates charged for such services.  The hourly rates charged by Applicant as set forth in this Application range from $385.00 to $695.00 per hour for attorneys and $200.00 to $245.00 for paraprofessionals.  These rates are comparable to billing rates for non-bankruptcy engagements and to the rates for professionals and paraprofessionals in South Florida of similar skill and experience.

c.      Whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title.  During the Interim Period, the Committee tackled various complex legal issues, including those described in the above paragraphs 13 to 25.  These issues required the rendering of Sequor's services due to its particular expertise in bankruptcy and other areas of law, which resulted in significant benefit to the Debtors' estates.

---

imposed by the client or the circumstances, (viii) the amount involved and the results obtained, (ix) the experience, reputation, and ability of the attorneys, (x) the "undesirability" of the case, (xi) the nature and length of the professional relationship with the client, and (xii) awards in similar cases. *Johnson*, 488 F.2d at 717-19.

d.      <u>Whether the services were performed within a reasonable amount of time</u>
<u>commensurate with the complexity, importance, and nature of the problem, issue, or task</u>
<u>addressed</u>.  As shown by the time entries attached, this case has raised various legal issues, many
of which were time sensitive, which required Sequor to devote substantial time and resources to
the effective representation of the Committee in connection to these issues.

e.      <u>With respect to a professional person, whether the person is board certified or</u>
<u>otherwise has demonstrated skill and experience in the bankruptcy field</u>.  Sequor was selected by
the Committee to act as its counsel due to its qualifications and prior representations in this district.
Leyza F. Blanco of Sequor has represented official committees of unsecured creditors as led
counsel in various chapter 11 cases, including in *In re Peninsula Mortgage Bankers Corporation*,
Case No. 05-15121-RAM (Bankr. S.D. Fla.), *In re Tiles & Stones, Inc.*, Case No. 08-21644-AJC
(Bankr. S.D. Fla.) and *In re Pan American Hospital Corporation*, Case No. 04-11819-AJC (Bankr.
S.D. Fla.).  Ms. Blanco is also recognized as a leading bankruptcy practitioner and is a member of
the American College of Bankruptcy.

f.      <u>Whether the compensation is reasonable based on the customary compensation</u>
<u>charged by comparably skilled practitioners in cases other than cases under Chapter 11</u>.
Applicant's compensation is comparable to services performed in non-bankruptcy cases in the
community.  The rates charged by professionals and paraprofessionals throughout the Application
Period is customary for professionals and paraprofessionals in Florida of similar skill and
experience.

**B.      The *Johnson* Factors**

29.    The fees are also reasonable when considered in light of the relevant *Johnson*
factors:

-10-

a.      <u>Time and Labor Required</u>.  The time and labor required is commensurate with the work performed to date in the Chapter 11 Cases.  While not an exhaustive list, during the Interim Period, Sequor spent considerable time attending to several facets of the Chapter 11 Cases, such as: the Debtors' proposed DIP financing, retention applications for the Committee's professionals, assisting the Committee with various Rule 2004 subpoenas issued and served on various third parties,  and attending various meetings to support the Committee's various efforts in these Chapter 11 Cases.

b.      <u>Novelty and Difficulty of the Services Rendered</u>. These Chapter 11 Cases involve various issues that were novel and complex and required the assistance of experienced counsel in the areas of bankruptcy, litigation, intellectual property, and corporate law.  Sequor's work to date will ensure both a value-maximizing sale process and, through its investigation, will allow the Committee to identify additional sources of recovery for the estates and their general unsecured creditor constituencies.

c.      <u>Preclusion of Other Employment</u>.  This engagement did not preclude Sequor from obtaining other employment.

d.      <u>Customary Fee</u>.    The compensation sought by Sequor is customary for professionals and paraprofessionals in the Southern District of Florida of similar skill and experience.

e.      <u>Time Limitations Imposed by the Client</u>.  The services provided by Sequor were dictated by the needs of the Chapter 11 Cases. As such, the services performed by Sequor were performed under time constraints dictated by the case strategy and the deadlines imposed by the Court.

  f.  <u>Experience, Reputation, and Ability of Professional</u>.  As indicated above, Sequor is a boutique firm that specializes in the field of bankruptcy.  Various members of Sequor recognized practitioners and enjoy a fine reputation in the fields of bankruptcy, litigation and creditors' rights.

  g.  <u>Nature and Length of Professional Relationship of Client</u>.  Sequor did not have any prior relationship with the Committee prior to its retention.

  h.  <u>Awards in Similar Cases</u>.  In other Chapter 11 Cases of this size, Sequor has been compensated its regular hourly rate.

## <u>STATEMENT FROM THE APPLICANT</u>

  Pursuant to the Appendix B Guidelines, the Applicant responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Application Period?<br><br>If so, please explain. | | No | |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | | No | |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | Yes | | The Application Period covered by this Application includes time spent by Sequor ensuring that the time entries attached to this |

| | | | |
|---|---|---|---|
| | | | Application are properly coded to comply with the Appendix B Guidelines. |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?<br><br>If so, please quantify by hours and fees. | | No | |
| If the fee application includes any rate increases since retention in this case:<br><br>   i.   Did your client review and approve those rate increases in advance?<br>   ii.  Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | Yes<br><br>Yes | | This application includes a rate increase. Annual hourly rate increase was disclosed in Sequor's letter of engagement, in its retention application and in its declaration accompanying the retention application. |

## PRAYER FOR RELIEF

WHEREFORE, Sequor respectfully requests that the Court enter an order (i) granting the Application; (ii) allowing on an interim basis Sequor's compensation for professional services rendered during the Application Period in the amount of $198,715.50 and reimbursement of out-of-pocket expenses  in the amount of $8,163.05, and (iii) granting such other and further relief that the Court deems just and proper.

## NOTICE

Sequor will provide notice of this Application in accordance with the Interim Compensation Procedures Order.

Dated: March 21, 2023                              **SEQUOR LAW, P.A.**

                                                   */s/ Leyza F. Blanco*
                                                   Leyza F. Blanco, Esq.

Florida Bar No.: 104639
Juan J. Mendoza, Esq.
Florida Bar No.: 113587
1111 Brickell Avenue, Suite 1250
Miami, FL 33131
lblanco@sequorlaw.com
jmendoza@sequorlaw.com
Telephone:    (305) 372-8282
Facsimile:    (305) 372-8202

*Local Counsel to the Official Committee of*
*Unsecured Creditors*

## CERTIFICATION

1.      I have been designated by Sequor Law, P.A. ("**Sequor**") as the professional with responsibility in this case for compliance with the "*Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases*" (the "**Guidelines**").

2.      I have read Sequor's application for compensation and reimbursement of expenses (the "**Application**").  To the best of my knowledge, information and belief formed after reasonable inquiry, the Application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this Certification and described in the Application.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by Sequor and generally accepted by Sequor's clients.

4.      In seeking reimbursement for the expenditures described in Exhibit D-2, Sequor is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that Sequor has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.      In seeking reimbursement for any service provided by a third party, Sequor is seeking reimbursement only for the amount actually billed to Sequor by the third party and paid by Sequor to such third party.

6.      The co-chairs of the Official Committee of Unsecured Creditors, the Debtors, the U.S. Trustee, and the respective counsel for the foregoing, have all been provided, simultaneously with the filing of the Application with the Court, with a complete copy of the relevant Application (together with all exhibits).

7.      The following are the variances with the provisions of the Guidelines, the date of

-15-

each court order approving the variance, and the justification for the variance: N/A.

       8.     I hereby certify that I am in compliance with the terms of the *Amended Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals*.

**Dated:** March 21, 2023.             **SEQUOR LAW, P.A.**

                                By:    */s/ Leyza F.  Blanco*
                                      Leyza F. Blanco

## CERTIFICATE OF SERVICE

I hereby certify that on March 21, 2023, a copy of the foregoing *First Interim Fee Application of Sequor Law, P.A. for Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Counsel To The Official Committee Of Unsecured Creditors For The Period From November 4, 2022 Through February 28, 2023* was served by electronic mail, in accordance with the Interim Compensation Procedures Order, on: (i) the Debtors, Vital Pharmaceuticals, Inc., *et al.*, 1600 N. Park Drive, Weston, FL 33326 (Attn: Gregg Metzger, Chief Litigation Counsel, Gregg.Metzger@bangenergy.com); (ii) Debtors' Chief Transformation Officer, John C. DiDonato, c/o Huron Consulting Group, 550 W. Van Buren St., Chicago, IL 60607, Email: jdidonato@hcg.com; (iii) counsel to the Debtors: (A) Latham & Watkins LLP, 555 Eleventh Street, NW, Suite 1000, Washington, DC 20004 (Attn: Andrew Sorkin, Esq., Email: andrew.sorkin@lw.com) and Latham & Watkins LLP, 330 North Wabash Avenue, Suite 2800, Chicago, IL 60611 (Attn: Whit Morley, Esq., Email: whit.morley@lw.com) and (B) Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, Florida 33131 (Attn: Jordi Guso, Esq., Email: jguso@bergersingerman.com and Michael J. Niles, Esq., Email: mniles@bergersingerman.com); (iv) counsel for secured creditor, Truist Bank, (A) Moore & Van Allen PLLC, 100 N. Tryon Street, Suite 4700, Charlotte, NC 28202 (Attn: Luis M. Lluberas, Esq. Email: luislluberas@mvalaw.com and Steve Gruendel, Esq., Email: stevegruendel@mvalaw.com) and (B) Shutts & Bowen LLP, 200 South Biscayne Boulevard, Suite 4100, Miami, FL 33131 (Attn: Aliette D. Rodz, Esq., Email: ARodz@shutts.com and Martha M. Ferral, Esq., Email: MFerral@shutts.com); (v) Office of the United States Trustee, 51 S.W. Fourth Avenue, Room 1204, Miami, FL 33130 (Attn: Steven M. Wilkes, Esq., Email: Steven.Wilkes@usdoj.gov).

**SEQUOR LAW, P.A.**

By:    /s/ *Leyza F. Blanco*
       Leyza F. Blanco

**EXHIBIT A**

**Customary and Comparable Compensation Disclosures with Fee Applications**

(See Guidelines C.3. for definitions of terms used in this Exhibit, subject to Comment ¶ C.2.c.3)

| CATEGORY OF TIMEKEEPER (using categories already maintained by the firm) | BLENDED HOURLY RATE* | |
|---|---|---|
| | BILLED OR COLLECTED<br><br>Firm for preceding year, excluding estate paid bankruptcy work | BILLED<br><br>In this fee application |
| Partner | $635.50 | $665.49 |
| Associates | $385.83 | $398.76 |
| Paralegals | $216.25 | $232.75 |
| All timekeepers aggregated | $421.58 | $536.34 |

* Represents approximate blended hourly rates. Sequor Law is a boutique law firm specializing in insolvency and asset recovery matters. It is impracticable to exclude bankruptcy engagements or all data from timekeepers practicing primarily in a bankruptcy group or section from these calculations. Accordingly, as provided by the Appendix B Guidelines ¶ C.3.a.iv.(b), this chart compares the rates billed in this matter with the firm's non-estate paid bankruptcy work. For the fiscal years ending 2019-2022, bankruptcy work represented a majority of the Firm's revenues.

| | |
|---|---|
| Case Name: | Vital Pharmaceuticals, Inc., et al. |
| Case Number: | 22-17842-PDR |
| Applicant's Name: | Sequor Law, P.A. |
| Date of Application: | March 21, 2023 |
| Interim or Final: | First Interim |

**EXHIBIT B**

**Summary of Timekeepers Included in this Fee Application**

| NAME | TITLE OR POSITION | DATE OF FIRST ADMISSION | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY BILLED RATE | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|
| | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Leyza F. Blanco | Shareholder | 1997 | $83,915.00 | 129.2 | $650 | $650 | 1 |
| *Leyza F. Blanco | Shareholder | 1997 | $67,731.50 | 91.7 | $695 | $695 | 1 |
| Fernando J. Menendez | Shareholder | 2004 | $2,754.00 | 5.1 | $540 | $540 | 1 |
| Juan J. Mendoza | Associate | 2014 | $23,677.50 | 61.5 | $385 | $385 | 1 |
| *Juan J. Mendoza | Associate | 2014 | $11,653.00 | 27.1 | $430 | $430 | 1 |
| Jennifer M. Diaz | Sr. Paralegal | | $5,940.00 | 27.0 | $220 | $220 | 1 |
| *Jennifer M. Diaz | Sr. Paralegal | | $6,884.50 | 28.1 | $245 | $245 | 1 |
| Anisley E. Rodriguez | Jr. Investigator | | $160.00 | 0.8 | $200 | $200 | 1 |

*  Reflects rate increase effective as of January 1, 2023.

# EXHIBIT C-1

## BUDGET

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance. See Guidelines ¶ C.8. for project category information.

**In connection with approval of the DIP Financing Motion and the budgets attached to the *Final Order (i) Approving Postpetition Financing, (ii )Authorizing Use of Cash Collateral, (iii) Granting Liens and Providing Superpriority Administrative Expense Status, (iv) Granting Adequate Protection, (v) Modifying Automatic Stay, and (vi) Granting Related Relief* [Doc. No. 638], entered in these Chapter 11 Cases (the "Budget"), the estate's professionals, including Applicant, agreed to a line item in the budget with respect to the projected fees and expenses for services to be provided to the Debtors.**

| | |
|---|---|
| Case Name: | Vital Pharmaceuticals, Inc., et al. |
| Case Number: | 22-17842-PDR |
| Applicant's Name: | Sequor Law, P.A. |
| Date of Application: | March 21, 2023 |
| Interim or Final: | First Interim |

# EXHIBIT C-2

## STAFFING PLAN

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| CATEGORY OF TIMEKEEPER (using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Shareholder | 2 | $606.25 |
| Associate | 1 | $407.50 |
| Paralegal/Paraprofessional | 1 | $232.50 |
| Attorney Average Rate | | $463.13 |

Case Name:          Vital Pharmaceuticals, Inc., et al.

Case Number:       22-17842-PDR

Applicant's Name:   Sequor Law, P.A.

Date of Application:  March 21, 2023

Interim or Final:     First Interim

# EXHIBIT D-1

**Summary of Compensation Requested by Project Category**

(See Guidelines C.8. for project category information.)

| PROJECT CATEGORY | HOURS BILLED | FEES SOUGHT |
|---|---|---|
| Asset Analysis and Recovery | 55.7 | $28,408.50 |
| Asset Disposition | 7.8 | $5,200.00 |
| Business Operations | 17.0 | $8,709.00 |
| Case Administration | 60.0 | $30,552.00 |
| Claims Administration and Objections | 2.7 | $1,795.50 |
| Employee Benefits / Pensions | 0.8 | $520.00 |
| Fee / Employment Applications | 87.1 | $43,670.50 |
| Financing | 73.6 | $40,692.50 |
| Litigation | 4.6 | $3,053.00 |
| Meeting of Creditors | 53.5 | $31,165.00 |
| Plan & Disclosure Statement | 0.8 | $556.00 |
| Relief from Stay / Adequate Protection | 6.9 | $4,393.50 |
| **Total** | **370.5** | **$198,715.50** |

Case Name:            Vital Pharmaceuticals, Inc., et al.

Case Number:          22-17842-PDR

Applicant's Name:     Sequor Law, P.A.

Date of Application:  March 21, 2023

Interim or Final:     First Interim

# EXHIBIT D-2

## SUMMARY OF REQUESTED REIMBURSEMENT
## OF EXPENSES FOR THIS TIME PERIOD ONLY

(If this is a final application which does not cumulate prior interim applications, a separate summary showing cumulative expenses for all applications is attached as well)

| | |
|---|---|
| Process Service Fees | $1,062.34 |
| Court Reporter/Transcript Fees | $255.35 |
| Outside Courier/Messenger Services | $100.00 |
| In-house Photocopies | $3,657.00 |
| PACER Fees | $116.30 |
| Filing Fees | $800.00 |
| Outside Printing Services | $2,076.22 |
| Computerized Research | $77.30 |
| Other Permissible Expenses (Parking at hearing) | $18.54 |
| **Total** | **$8,163.05** |

Case Name:            Vital Pharmaceuticals, Inc., et al.

Case Number:         22-17842-PDR

Applicant's Name:    Sequor Law, P.A.

Date of Application:  March 21, 2023

Interim or Final:       First Interim

# EXHIBIT E

**Time Records**

## 001 - Asset Analysis and Recovery

| Date | ID | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/16/2022 | LFB | Review inquiry regarding process for service of notices of 2004 examination and related subpoenas to third parties. | 0.2 | $ 650.00 | $130.00 |
| 12/16/2022 | LFB | Review cross-notice of 2004 examination of K. Cole by Orange Bang. | 0.1 | $ 650.00 | $65.00 |
| 12/17/2022 | LFB | Review proposed notices of rule 2004 examination and correspondence relating thereto. | 0.7 | $ 650.00 | $455.00 |
| 12/18/2022 | JJM | Review Rule 2004 Notices and Subpoenas to various investigative targets and correspondence to Lowenstein team on issues relating to same. | 0.8 | $ 385.00 | $308.00 |
| 12/19/2022 | JJM | Correspondences on notices of subpoena and subpoenas, review and revise same; conference with L. Blanco regarding hearing and next steps; review debrief from E. Mannix on hearing. | 1.7 | $ 385.00 | $654.50 |
| 12/19/2022 | LFB | Follow up regarding request for update on service of 2004 notices and inquiry regarding request of counsel accept service. | 0.2 | $ 650.00 | $130.00 |
| 12/20/2022 | JJM | Correspondences with Lowenstein team on Rule 2004 examination subpoenas. | 0.2 | $ 385.00 | $77.00 |
| 12/20/2022 | LFB | Telephone conference with P. Battista regarding service of subpoenas and follow up regarding same. | 0.5 | $ 650.00 | $325.00 |
| 12/23/2022 | LFB | Telephone conference with counsel to K. Cole in anticipation of filing cross-notice of 2004 examination. | 0.6 | $ 650.00 | $390.00 |
| 1/3/2023 | JMD | Receipt and review email correspondence regarding service on Owoc and respond to same. | 0.2 | $ 245.00 | $49.00 |
| 1/3/2023 | LFB | Review cross notice of deposition of K. Cole. | 0.1 | $ 695.00 | $69.50 |
| 1/4/2023 | JMD | Draft cross-notice of examination of Kathleen Cole and email correspondences regarding same. | 0.6 | $ 245.00 | $147.00 |
| 1/4/2023 | LFB | Review various cross-notices of 2004 examination of K. Cole; review draft cross-notice and conference with counsel regarding same. | 0.5 | $ 695.00 | $347.50 |
| 1/5/2023 | JJM | Conference with Lowenstein team on R. 2004 Requests for Documents; correspondence to L. Blanco and J. Diaz on same; review local rules and strategize on various issues relating to Lowenstein inquiry and correspondence to Lowenstein team on same. | 1.7 | $ 430.00 | $731.00 |
| 1/5/2023 | LFB | Review correspondence and respond to details relating to form and notice of rule 2004 examination requesting documents from Debtor previously requested but not produced. | 0.2 | $ 695.00 | $139.00 |
| 1/6/2023 | JJM | Conference with A. Adler on rule 2004 notices. | 0.3 | $ 430.00 | $129.00 |
| 1/13/2023 | LFB | Review notice of 2004 examination of Debtor by class plaintiffs. | 0.2 | $ 695.00 | $139.00 |

| Date | Initials | Description | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 1/26/2023 | JJM | Conference and correspondences regarding Rule 2004 subpoenas and notices, review and revise same and tasking J. Diaz with filing; review R. 2004 subpoena on Kathleen Cole. | 0.6 | $ | 430.00 | | $258.00 |
| 1/26/2023 | JMD | Various email correspondences regarding various subpoenas and notices of examination; revise and finalize various subpoenas and notices of examination and further email correspondences regarding same. | 4.1 | $ | 245.00 | | $1,004.50 |
| 1/26/2023 | LFB | Review and revise proposed notices/subpoenas; analyze issues relating to redaction of information referenced in pending subpoenas and follow up regarding same; prepare detailed correspondence to co-counsel regarding local rules relating to subpoenas; tele | 1.6 | $ | 695.00 | | $1,112.00 |
| 1/27/2023 | JJM | Review various correspondences pertaining to R. 2004 subpoenas issued by Committee and inquiries on same; review correspondences regarding deposition of Kathleen Cole; review correspondence from E. Mannix on overview of subpoenas. | 0.6 | $ | 430.00 | | $258.00 |
| 1/27/2023 | JMD | Email correspondence to process server regarding subpoenas and notices; follow up email correspondence to process server regarding unredacted requests; receipt and review email correspondence from E. Mannix regarding issue with service addresses on subpoe | 2.5 | $ | 245.00 | | $612.50 |
| 1/27/2023 | LFB | Review status correspondence to client and attachments thereto. | 0.2 | $ | 695.00 | | $139.00 |
| 1/27/2023 | LFB | Review various unredacted subpoenas for service and follow up regarding same. | 0.6 | $ | 695.00 | | $417.00 |
| 1/27/2023 | LFB | Review correspondence from P. Battista and A. Quartarolo regarding response to request to accept service of subpoenas. | 0.1 | $ | 695.00 | | $69.50 |
| 1/27/2023 | LFB | Review correspondence regarding protective order in respect to discovery from K. Cole. | 0.1 | $ | 695.00 | | $69.50 |
| 1/27/2023 | LFB | Review correspondence from S. Wilkes regarding service of subpoenas and follow up with co-counsel regarding source of data relating to service addresses; prepare response to correspondence from S. Wilkes; review report for source data relating to subpoena | 0.9 | $ | 695.00 | | $625.50 |
| 1/30/2023 | JJM | Review correspondences regarding deposition of Kathleen Cole; review correspondences on subpoenas to various targets. | 0.2 | $ | 430.00 | | $86.00 |
| 1/30/2023 | JMD | Receipt and review email correspondence from process server; review notices and subpoenas and respond to email correspondence; follow up email correspondence to process server regarding cancellation of service due acceptance of service. | 0.5 | $ | 245.00 | | $122.50 |

| Date | Initials | Description | Hours | | Rate | Amount |
|------|----------|-------------|-------|---|------|--------|
| 1/30/2023 | LFB | Review and follow up regarding correspondence from Z. Latos relating to subpoenas to JHO Real Estate Investment I and JHO Real Estate Investment II and correspondence to co-counsel regarding coordination of dates; review and follow up regarding necessary | 0.4 | $ | 695.00 | $278.00 |
| 1/30/2023 | LFB | Review correspondence regarding authorization for service upon counsel for subpoenas. | 0.2 | $ | 695.00 | $139.00 |
| 1/31/2023 | JMD | Receipt and review email correspondences regarding amendments to subpoenas to JWO Real Estate Investment I and II; prepare amended notice of examination and second amended notice of examination; respond to email correspondence from E. Mannix; email corres | 1.6 | $ | 245.00 | $392.00 |
| 1/31/2023 | LFB | Review and finalize revised subpoenas; review follow up from E. Mannix and follow up with process server regarding service of various subpoenas. | 0.6 | $ | 695.00 | $417.00 |
| 2/1/2023 | JMD | Receipt, review and respond to email correspondence regarding subpoenas to Ryan and Zachary Owoc. | 0.2 | $ | 245.00 | $49.00 |
| 2/1/2023 | LFB | Review status of service of subpoenas and follow up regarding same. | 0.4 | $ | 695.00 | $278.00 |
| 2/1/2023 | LFB | Review and respond regarding request from Committee member to join examination of K. Cole and review file and re-notice of same. | 0.3 | $ | 695.00 | $208.50 |
| 2/1/2023 | LFB | Review proposed edits to proposed protective order. | 0.3 | $ | 695.00 | $208.50 |
| 2/2/2023 | LFB | Review returns of service and tasking regarding preparation of status chart for various subpoenas. | 0.2 | $ | 695.00 | $139.00 |
| 2/3/2023 | JMD | Follow up regarding status of service of various subpoenas and notices, prepare status chart and email correspondence regarding same. | 0.5 | $ | 245.00 | $122.50 |
| 2/3/2023 | LFB | Review status chart of pending third-party subpoenas and follow up regarding same. | 0.3 | $ | 695.00 | $208.50 |
| 2/3/2023 | LFB | Review and respond to correspondence from M. Julceus and review response to same in respect to pending service of outstanding subpoenas. | 0.3 | $ | 695.00 | $208.50 |
| 2/3/2023 | LFB | Review proposed stipulated protective order and revisions to same and follow up correspondence from parties relating thereto. | 0.7 | $ | 695.00 | $486.50 |
| 2/6/2023 | JJM | Review additional Rule 2004 subpoenas and conference with L. Blanco on issues relating to same. | 0.5 | $ | 430.00 | $215.00 |
| 2/6/2023 | JMD | Follow up email correspondence regarding renewed cross notice of examination of K. Cole. | 0.2 | $ | 245.00 | $49.00 |
| 2/6/2023 | LFB | Review renewed notice of 2004 examination of K. Cole filed by Sony Music and UMG Recordings and follow up regarding cross-notice of same. | 0.3 | $ | 695.00 | $208.50 |
| 2/6/2023 | LFB | Review cross-notice of rule 2004 examination of J. Owoc by Truist Bank. | 0.1 | $ | 695.00 | $69.50 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/2023 | LFB | Review and follow up regarding correspondence from S. Ziluc regarding examination of K. Cole and response to same from R. Maimin. | 0.1 | $ 695.00 | $69.50 |
| 2/6/2023 | LFB | Review cross notice of Rule 2004 examination of Debtors by Truist Bank. | 0.1 | $ 695.00 | $69.50 |
| 2/6/2023 | LFB | Review proposed drafts of notices of 2004 examinations and detailed correspondence from M. Julceus regarding same; prepare detailed correspondence in response to correspondence regarding local rules and timing for scheduling upcoming examinations. | 0.9 | $ 695.00 | $625.50 |
| 2/7/2023 | JMD | Review various email correspondences regarding notices of examination and subpoenas; follow up email correspondence regarding subpoena deposition and production dates; revise and finalize subpoenas and notices of examination and email correspondences rega | 0.9 | $ 245.00 | $220.50 |
| 2/7/2023 | JMD | Email correspondence to process server regarding service of various subpoenas and follow up email correspondence to E. Mannix and Lowenstein team regarding same. | 0.3 | $ 245.00 | $73.50 |
| 2/7/2023 | LFB | Review detailed correspondence and proposed revisions to confidentiality order. | 0.3 | $ 695.00 | $208.50 |
| 2/7/2023 | LFB | Review correspondence from A. Quartarolo regarding proposals for protective order pertaining to pending discovery. | 0.2 | $ 695.00 | $139.00 |
| 2/8/2023 | JMD | Email correspondences regarding renewed cross notice of examination for K. Cole. | 0.2 | $ 245.00 | $49.00 |
| 2/8/2023 | JMD | Follow up email correspondence to process server regarding status of service of various notices and subpoenas. | 0.2 | $ 245.00 | $49.00 |
| 2/8/2023 | LFB | Review proof of service and invoice for subpoena served on Elite Island LLC. | 0.1 | $ 695.00 | $69.50 |
| 2/8/2023 | LFB | Review and finalize re-notice of K. Cole and review and respond to follow up correspondence from J. Cohen relating to same. | 0.3 | $ 695.00 | $208.50 |
| 2/8/2023 | LFB | Review correspondence relating to stipulations relating to examination of K. Cole. | 0.2 | $ 695.00 | $139.00 |
| 2/8/2023 | LFB | Review expedited motion for protective order concerning 2004 examination of K. Cole. | 0.3 | $ 695.00 | $208.50 |
| 2/8/2023 | LFB | Review expedited motion for protective order and confidentiality agreement. | 0.4 | $ 695.00 | $278.00 |
| 2/8/2023 | LFB | Review update regarding acceptance of service of subpoena to E. Bukovi and service relating to remaining subpoenas. | 0.1 | $ 695.00 | $69.50 |
| 2/8/2023 | LFB | Review service affidavits for notices of 2004 examinations returned non-served and follow up correspondence regarding updated addresses for service of same. | 0.4 | $ 695.00 | $278.00 |

| Date | Initials | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/8/2023 | LFB | Review reply to objection to Motion to Quash filed by Debtor. | 0.6 | $ | 695.00 | $417.00 |
| 2/9/2023 | JMD | Email correspondence to process server regarding subpoena to Greg Robbins and skip trace for Desiree Bolanos. | 0.2 | $ | 245.00 | $49.00 |
| 2/9/2023 | JMD | Receipt and review email correspondence regarding service on Eugene Bukovi and follow up email correspondence to process server regarding same. | 0.2 | $ | 245.00 | $49.00 |
| 2/9/2023 | LFB | Review and follow up regarding service and logistics of pending subpoenas. | 0.6 | $ | 695.00 | $417.00 |
| 2/10/2023 | JJM | Review correspondences regarding Jack Owoc's 2004 subpoena. | 0.1 | $ | 430.00 | $43.00 |
| 2/10/2023 | LFB | Telephone conference with J. Kucera and follow up correspondence to co-counsel regarding same. | 0.7 | $ | 695.00 | $486.50 |
| 2/10/2023 | LFB | Review correspondence regarding acceptance of service of various subpoenas by J. Kucera. | 0.2 | $ | 695.00 | $139.00 |
| 2/11/2023 | LFB | Review motion to quash and for protective order relating to 2004 notices served by Committee. | 0.8 | $ | 695.00 | $556.00 |
| 2/11/2023 | LFB | Review correspondence from E. Mannix regarding response to Motion to Quash and follow up regarding same. | 0.4 | $ | 695.00 | $278.00 |
| 2/13/2023 | JJM | Correspondences regarding emergency relief requested. | 0.3 | $ | 430.00 | $129.00 |
| 2/13/2023 | JMD | Receipt, review and respond to email correspondence regarding service on Ryan Owoc. | 0.2 | $ | 245.00 | $49.00 |
| 2/13/2023 | JMD | Email correspondence to process server regarding acceptance of service of various subpoenas. | 0.2 | $ | 245.00 | $49.00 |
| 2/13/2023 | LFB | Review follow up regarding acceptance of service for various subpoenas and follow up regarding cancellation of service by process service. | 0.2 | $ | 695.00 | $139.00 |
| 2/13/2023 | LFB | Review opposition response to motion for protective order concerning 2004 examination of K. Cole filed by Monster Energy. | 0.3 | $ | 695.00 | $208.50 |
| 2/13/2023 | LFB | Review correspondence from E. Mannix and response to same in respect to seeking to set response to Motion to Quash for hearing and follow up regarding procedures for setting hearing as an emergency matter. | 1.2 | $ | 695.00 | $834.00 |
| 2/13/2023 | LFB | Prepare correspondence to J. Guso regarding live attendance at upcoming hearings on discovery motions and follow up with co-counsel regarding same. | 0.2 | $ | 695.00 | $139.00 |
| 2/13/2023 | LFB | Review notice of hearing on motion to quash and/or for protective order. | 0.1 | $ | 695.00 | $69.50 |
| 2/13/2023 | LFB | Review cross notice of examination of K. Cole by Truist Bank. | 0.1 | $ | 695.00 | $69.50 |
| 2/14/2023 | LFB | Review proof of service of F. Tilus subpoena and invoice for same. | 0.1 | $ | 695.00 | $69.50 |

| Date | Initials | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/14/2023 | LFB | Review cross notice of examination of K. Cole by American Bottling Company. | 0.1 | $ | 695.00 | $69.50 |
| 2/15/2023 | JJM | Correspondences regarding Response to Debtors' Motion to Quash subpoenas. | 0.3 | $ | 430.00 | $129.00 |
| 2/15/2023 | JMD | Telephone conference with process server regarding status of service of subpoenas and follow up email correspondence to L. Blanco and J. Mendoza regarding same. | 0.4 | $ | 245.00 | $98.00 |
| 2/15/2023 | JMD | Draft motion to reschedule hearing on debtors motion to quash committee 2004 notices and draft proposed order granting same and email correspondence regarding same. | 0.8 | $ | 245.00 | $196.00 |
| 2/16/2023 | JJM | Review Objection to Debtors' Motion to Quash and Declaration in Support of same; conference with L. Blanco on same. | 1.8 | $ | 430.00 | $774.00 |
| 2/16/2023 | LFB | Review declaration of B. Williams in support of objection to motion to quash and review and revise response and objection to motion to quash and follow up team correspondence regarding revisions to same. | 1.7 | $ | 695.00 | $1,181.50 |
| 2/16/2023 | LFB | Review, revise and finalized edited motion to reschedule hearing on motion to quash and proposed agreed order granting same. | 0.3 | $ | 695.00 | $208.50 |
| 2/21/2023 | JJM | Attempted conference and voicemail to Judge Russin's deputy regarding entry of order moving hearing date on Motion to Quash. | 0.2 | $ | 430.00 | $86.00 |
| 2/21/2023 | JMD | Various email correspondences regarding continuation of hearing on motion to quash and proposed order granting same. | 0.3 | $ | 245.00 | $73.50 |
| 2/21/2023 | JMD | Receipt, review and respond to email correspondence regarding objection to motion to quash. | 0.2 | $ | 245.00 | $49.00 |
| 2/21/2023 | JMD | Receipt and review requested revisions to proposed order continuing hearing on motion to quash and revise proposed order. | 0.2 | $ | 245.00 | $49.00 |
| 2/21/2023 | LFB | Various follow up and correspondence regarding rescheduled hearing on motion to quash and objection thereto. | 0.3 | $ | 695.00 | $208.50 |
| 2/22/2023 | JMD | Receipt, review and respond to email correspondence from E. Mannix regarding proposed order on continuation of hearing on motion to quash. | 0.2 | $ | 245.00 | $49.00 |
| 2/22/2023 | LFB | Various conferences regarding upcoming hearing on motion to quash; evidentiary issues and potential rescheduling; review and finalize motion to continue hearing and various follow up with parties regarding same. | 1.4 | $ | 695.00 | $973.00 |

| Date | ID | Narrative | Hours | Rate | Amount |
|------|-----|-----------|-------|------|--------|
| 2/23/2023 | JJM | Attend to correspondence regarding fraudulent transfer lookback period by Lowenstein team; review legal issue pertaining to look back period and correspondence to Lowenstein team regarding same. | 0.9 | $ 430.00 | $387.00 |
| 2/23/2023 | JMD | Receipt and review second agreed order continuing hearing on motion to quash and follow up email correspondence to R. Maimin regarding same. | 0.2 | $ 245.00 | $49.00 |
| 2/23/2023 | JMD | Receipt and review return of non service for Zuarma Sury Rodriguez, updated status and email correspondence to L. Blanco and J. Mendoza regarding same. | 0.2 | $ 245.00 | $49.00 |
| 2/23/2023 | LFB | Analyze confidentiality and protective order requirements relating to pending subpoenas and potential new subpoenas for information from third-parties and detailed correspondence with co-counsel regarding anticipated procedures for same. | 0.9 | $ 695.00 | $625.50 |
| 2/23/2023 | LFB | Review and follow up regarding order rescheduling hearing on motion to quash subpoenas and objections thereto. | 0.2 | $ 695.00 | $139.00 |
| 2/24/2023 | JJM | Review relevant Protective Order language and notice and subpoena to AHA Aviation and tasking for service; review draft letter to subpoenaed parties. | 0.6 | $ 430.00 | $258.00 |
| 2/24/2023 | LFB | Review proposed subpoenas and correspondence from co-counsel regarding same. | 0.4 | $ 695.00 | $278.00 |
| 2/27/2023 | LFB | Review amended objection to quash by Monster Energy. | 0.2 | $ 695.00 | $139.00 |
| 2/28/2023 | JJM | Review draft letters to accompany subpoenas and correspondences on same; correspondences on communication to subpoena recipients' counsel. | 0.4 | $ 430.00 | $172.00 |
| 2/28/2023 | JMD | Receipt and review email correspondence from E. Mannix regarding subpoena service status; review process server affidavits of service and status regarding service and respond to email correspondence. | 0.3 | $ 245.00 | $73.50 |
| 2/28/2023 | JMD | Receipt and review return of service for R. Owoc and email correspondence regarding same. | 0.2 | $ 245.00 | $49.00 |
| 2/28/2023 | LFB | Attend 2004 examination of K. Cole. | 3.4 | $ 695.00 | $2,363.00 |

|  |  |  |  | **Total for 001** | **$28,408.50** |

## 002 - Asset Disposition

| Date | ID | Narrative | Hours | Rate | Amount |
|------|-----|-----------|-------|------|--------|
| 11/23/2022 | LFB | Review motion to sell excess vehicles free and clear of liens and declaration of J. DiDonato in support thereof. | 0.3 | $ 650.00 | $195.00 |
| 12/13/2022 | LFB | Review motion to approve sale and confer with J. Guso regarding same. | 0.2 | $ 650.00 | $130.00 |
| 12/15/2022 | LFB | Prepare for and attend hearing on sale of vehicles. | 0.7 | $ 650.00 | $455.00 |

| Date | ID | Narrative | Hours | Rate | Amount |
|------|----|-----------|-------|------|--------|
| 12/16/2022 | LFB | Review order approving sale of vehicles. | 0.1 | $ 650.00 | $65.00 |
| 12/19/2022 | JMD | Receipt and review hearing transcript on motion for sale and email correspondence to E. Mannix regarding same. | 0.2 | $ 220.00 | $44.00 |
| 12/21/2022 | LFB | Telephone conference with E. Mannix regarding expected draft of motion relating to requests for information and input on sales process and follow up tasking regarding expected filing of same. | 0.6 | $ 650.00 | $390.00 |
| 12/22/2022 | LFB | Review motion to establish procedures for settlements. | 0.3 | $ 650.00 | $195.00 |
| 12/28/2022 | LFB | Review analysis from R. Mortimer. | 0.6 | $ 650.00 | $390.00 |
| 1/4/2023 | LFB | Review motion to shorten time for motion to approve compromise. | 0.2 | $ 695.00 | $139.00 |
| 1/4/2023 | LFB | Review motion to approve agreement regarding post-petition royalty payments to Monster and motion to shorten time for same. | 0.8 | $ 695.00 | $556.00 |
| 1/11/2023 | LFB | Preparation for and attendance at hearing on motion to reject various executory contracts. | 0.6 | $ 695.00 | $417.00 |
| 1/12/2023 | LFB | Review order granting motion to reject contracts. | 0.2 | $ 695.00 | $139.00 |
| 1/23/2023 | LFB | Review executed order granting motion to establish settlement procedures. | 0.2 | $ 695.00 | $139.00 |
| 2/8/2023 | LFB | Review various correspondence relating to sale/financing efforts and follow up presentation. | 0.6 | $ 695.00 | $417.00 |
| 2/21/2023 | LFB | Review revised proposed order approving bidding procedures and declaration of C. Delo in support of bidding procedures. | 0.6 | $ 695.00 | $417.00 |
| 2/23/2023 | LFB | Preparation for and attendance at hearing on motion to approve bid procedures and various motions. | 1.1 | $ 695.00 | $764.50 |
| 2/27/2023 | LFB | Review notice of proposed sale outside of ordinary course. | 0.2 | $ 695.00 | $139.00 |
| 2/27/2023 | LFB | Review motion to compromise with Sidel Blowing and Services SAS and motion to shorten time for approval of same. | 0.3 | $ 695.00 | $208.50 |
| | | | **Total for 002** | | **$5,200.00** |

## 003 - Business Operations

| Date | ID | Narrative | Hours | Rate | Amount |
|------|----|-----------|-------|------|--------|
| 11/2/2022 | FJM | Attention to preparation for and participation in pitch for Unsecured Creditors Committee in Vital matter; confer with L. Blanco and J. Mendoza regarding same. Business Operations | 4.7 | $ 540.00 | $2,538.00 |
| 11/4/2022 | FJM | Attention to notices of appearances and related conference with L. Blanco regarding anticipated filings and extension to object to DIP financing. Business Operations | 0.4 | $ 540.00 | $216.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/4/2022 | LFB | Review and follow up regarding request for hearing transcript of first day hearings. | 0.1 | $ 650.00 | $65.00 |
| 11/5/2022 | LFB | Review various correspondence regarding updates on meeting with Debtor professionals; regarding business operations and follow up telephone conference with J. Guso; follow up telephone conference with E. Chatetz. | 1.3 | $ 650.00 | $845.00 |
| 11/6/2022 | LFB | Review various correspondence regarding corporate governance. | 0.6 | $ 650.00 | $390.00 |
| 11/6/2022 | LFB | Review and respond to correspondence regarding approval of payments to critical vendors. | 0.2 | $ 650.00 | $130.00 |
| 11/8/2022 | LFB | Review correspondence regarding issues relating to critical vendor payments and business operations. | 0.2 | $ 650.00 | $130.00 |
| 11/9/2022 | LFB | Preparation for and attendance at hearing on continued hearings on first day motions and retention of Debtor's professionals; follow up correspondence regarding scheduling and docketing of related deadlines. | 1.2 | $ 650.00 | $780.00 |
| 11/10/2022 | LFB | Review correspondence from J. Guso and proposed order continuing matters other than DIP financing motion. | 0.1 | $ 650.00 | $65.00 |
| 11/10/2022 | LFB | Review correspondence from J. Guso and motion to redact influencer information and proposed order granting same. | 0.3 | $ 650.00 | $195.00 |
| 11/15/2022 | LFB | Review update on status of negotiation of proposed order on cash management and status on draft retention application for various Committee professionals and follow up regarding exchange of draft retention application and supporting documents for Sequor r | 0.2 | $ 650.00 | $130.00 |
| 11/15/2022 | LFB | Review update from J. Doak regarding meeting with debtor professionals. | 0.1 | $ 650.00 | $65.00 |
| 11/19/2022 | JJM | Review redlines of proposed Final Cash Management Order. | 0.1 | $ 385.00 | $38.50 |
| 11/19/2022 | LFB | Prepare correspondence to co-counsel regarding status of resolutions relating to pending motions set for upcoming hearing and follow up regarding same. | 0.2 | $ 650.00 | $130.00 |
| 11/22/2022 | LFB | Review correspondence to Debtor regarding issues of corporate governance. | 0.4 | $ 650.00 | $260.00 |
| 12/1/2022 | JMD | Receipt and review committee exhibit register and exhibits for DIP evidentiary hearing; various email correspondences regarding same; revisions to exhibits; prepare Committee and Debtor exhibits and exhibit register in large file link and email correspond | 1.7 | $ 220.00 | $374.00 |
| 12/2/2022 | LFB | Review detailed update from Z. Messenger on various operations issues. | 0.2 | $ 650.00 | $130.00 |
| 12/13/2022 | JMD | Email correspondence to L. Blanco and J. Mendoza regarding hearing on various stay relief motions and motion to sell. | 0.2 | $ 220.00 | $44.00 |

| Date | ID | Narrative | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2022 | JMD | Receipt and review return affidavits regarding service of subpoena to Owoc and Hillman and email correspondence to L. Blanco regarding same. | 0.2 | $ | 220.00 | $44.00 |
| 12/15/2022 | LFB | Review motion to assume/reject executory contracts. | 0.2 | $ | 650.00 | $130.00 |
| 12/27/2022 | LFB | Review details relating to proposed corporate governance changes and follow up regarding same. | 0.7 | $ | 650.00 | $455.00 |
| 12/28/2022 | LFB | Review and research information regarding proposed candidates for board and follow up correspondence to J. Coher regarding same. | 0.6 | $ | 650.00 | $390.00 |
| 1/6/2023 | JMD | Review docket in preparation for evidentiary hearing on Cash Collateral; prepare for hearing and email correspondence regarding same; follow up email correspondence regarding hearing on omnibus motion to reject executory contract and various other motions | 2.2 | $ | 245.00 | $539.00 |
| 1/23/2023 | LFB | Review motion to extend time to assume/reject unexpired leases. | 0.3 | $ | 695.00 | $208.50 |
| 2/2/2023 | LFB | Follow up with co-counsel and preparation for and attendance at hearing on motion to extend time to assume or reject executory contracts/leases. | 0.5 | $ | 695.00 | $347.50 |
| 2/24/2023 | LFB | Review order granting second omnibus motion for entry of order authorizing rejection of lease of Eastgroup Real Property and Portland Bottling Company. | 0.1 | $ | 695.00 | $69.50 |

| | | | | | **Total for 003** | **$8,709.00** |
|---|---|---|---|---|---|---|

## 004 - Case Administration

| Date | ID | Narrative | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/5/2022 | LFB | Review and analyze inquiry regarding access to information from creditors at large who are not Committee members. | 0.6 | $ | 650.00 | $390.00 |
| 11/6/2022 | JJM | Review document requests by Committee to debtors. | 0.1 | $ | 385.00 | $38.50 |
| 11/6/2022 | LFB | Review summary of issues from meeting with Debtor professionals regarding business operations. | 0.3 | $ | 650.00 | $195.00 |
| 11/7/2022 | JJM | Review various case strategy correspondences; review company advisors summary and other items; review areas of focus prepared by financial advisors. | 0.6 | $ | 385.00 | $231.00 |
| 11/7/2022 | JMD | Email correspondences with L. Blanco and J. Mendoza regarding pro hac vice admissions, local rules and access to electronic filing. | 0.8 | $ | 220.00 | $176.00 |
| 11/10/2022 | JMD | Receipt and review order setting evidentiary hearing and related deadlines regarding emergency motion for use of cash; docket all related deadlines and hearing dates. | 0.4 | $ | 220.00 | $88.00 |
| 11/14/2022 | JMD | Email correspondence to J. Mendoza regarding hearings on November 21st. | 0.1 | $ | 220.00 | $22.00 |

| Date | Initials | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2022 | JMD | Receipt and review various orders admitting pro hac vice; follow up email correspondence to L. Blanco and J. Mendoza regarding same. | 0.3 | $ | 220.00 | $66.00 |
| 11/22/2022 | LFB | Review order on maintenance of existing bank accounts. | 0.1 | $ | 650.00 | $65.00 |
| 11/22/2022 | LFB | Review and respond to correspondence from Office of United States Trustee and attend meeting relating to reconstitution of the Committee with same; follow up correspondence to and from legal team relating to same. | 1.2 | $ | 650.00 | $780.00 |
| 11/22/2022 | LFB | Telephone conference with J. Guso regarding noticing and various issues relating to Committee filings and review follow up correspondence from A. Daversa and A. Galvan from Stretto confirming noticing of various Committee filings. | 1.1 | $ | 650.00 | $715.00 |
| 11/23/2022 | LFB | Review correspondence from S. Wilkes regarding reconstitution of creditors' Committee and follow up correspondence to additional member appointees; review notic of appointment of reconstituted Committee and address inquiry relating to same; review corres | 0.7 | $ | 650.00 | $455.00 |
| 11/23/2022 | LFB | Prepare correspondence to J. Cohen regarding agreement for noticing Committee filings and follow up regarding request for appointment of second committee. | 0.2 | $ | 650.00 | $130.00 |
| 11/28/2022 | JJM | Review correspondence from American Bottling Co. | 0.1 | $ | 385.00 | $38.50 |
| 11/28/2022 | LFB | Review motion to appoint second committee and attachments thereto. | 1.3 | $ | 650.00 | $845.00 |
| 11/28/2022 | LFB | Review correspondence from M. Bouslog and review correspondence to client regarding motion to appoint second committee. | 0.4 | $ | 650.00 | $260.00 |
| 11/29/2022 | LFB | Review communication from UST and follow up telephone conference regarding same; prepare follow up correspondence to S. Wilkes. | 0.2 | $ | 650.00 | $130.00 |
| 11/30/2022 | LFB | Review correspondence to and from S. Wilkes. | 0.1 | $ | 650.00 | $65.00 |
| 12/1/2022 | JJM | Attend to and finalize pro hac motions and proposed orders for E. Mannix, L. Sklar and R. Maimin. | 0.4 | $ | 385.00 | $154.00 |
| 12/1/2022 | JJM | Prepare for and attend hearing on various motions. | 1.8 | $ | 385.00 | $693.00 |
| 12/1/2022 | JMD | Receipt and review email correspondence from J. Mendoza regarding pro hac vice motions and respond to same; draft motions and proposed orders for E. Mannix, R. Maimin and L. Sklar admissions pro hac vice and email correspondence regarding same; follow up | 1.6 | $ | 220.00 | $352.00 |
| 12/1/2022 | LFB | Review and respond to correspondence from S. Wilkes; review follow up correspondence from S. Wilkes to creditor. | 0.3 | $ | 650.00 | $195.00 |
| 12/2/2022 | JMD | Prepare for hearing on motion to appoint second committee and committee of unsecured creditors employment applications; email correspondence regarding hearing. | 0.9 | $ | 220.00 | $198.00 |

| Date | Initials | Description | Hours | | Rate | | Amount |
|------|----------|-------------|-------|---|------|---|--------|
| 12/2/2022 | JMD | Receipt and review orders admitting E. Mannix and L. Sklar pro hac vice and email correspondence regarding same. | 0.2 | $ | 220.00 | | $44.00 |
| 12/2/2022 | LFB | Review objection by UST to motion to appoint second committee. | 0.7 | $ | 650.00 | | $455.00 |
| 12/2/2022 | LFB | Review preliminary objection to motion to appoint second committee. | 0.8 | $ | 650.00 | | $520.00 |
| 12/2/2022 | LFB | Review orders approving admission of E. Mannix and L. Sklar pro hac vice. | 0.1 | $ | 650.00 | | $65.00 |
| 12/4/2022 | JJM | Review Motion to Appoint Non-Trade Creditors Committee and the draft of Objection to same. | 0.7 | $ | 385.00 | | $269.50 |
| 12/5/2022 | JJM | Communications on 12/6 hearing. | 0.1 | $ | 385.00 | | $38.50 |
| 12/5/2022 | LFB | Telephone conferences with S. Wilkes and follow up with legal team regarding same. | 0.6 | $ | 650.00 | | $390.00 |
| 12/6/2022 | JJM | Attend committee professionals meeting and follow-up conference with L. Blanco. | 0.8 | $ | 385.00 | | $308.00 |
| 12/6/2022 | JMD | Receipt, review and respond to email correspondence from L. Blanco regarding UST preliminary objection to second committee motion. | 0.2 | $ | 220.00 | | $44.00 |
| 12/6/2022 | LFB | Preparation for and attendance at hearing on various motions; attend follow up meeting of Committee professionals and follow up tasking regarding submission of orders. | 2.2 | $ | 650.00 | | $1,430.00 |
| 12/7/2022 | JJM | Attend conference with Committee. | 0.8 | $ | 385.00 | | $308.00 |
| 12/8/2022 | JMD | Receipt and review email correspondence regarding hearing transcript and follow up email correspondence to Lowenstein Sandler regarding same. | 0.2 | $ | 220.00 | | $44.00 |
| 12/8/2022 | LFB | Telephone conference with J. Guso; review follow up correspondence regarding request for extension of interim compensation procedures and correspondence with co-counsel regarding same. | 0.6 | $ | 650.00 | | $390.00 |
| 12/8/2022 | LFB | Review and respond to correspondence from C. Jenks regarding transcript of hearing on motion to appoint second committee. | 0.1 | $ | 650.00 | | $65.00 |
| 12/8/2022 | LFB | Follow up with J. Rennert regarding receipt of noticing from Stretto. | 0.1 | $ | 650.00 | | $65.00 |
| 12/9/2022 | JJM | Attend to correspondences regarding pro hac admission of R. Maimin. | 0.2 | $ | 385.00 | | $77.00 |
| 12/9/2022 | LFB | Telephone conference with J. Guso regarding position of requested extension on interim compensation procedures. Follow up with co-counsel regarding same and review ex parte motion relating to same. | 0.6 | $ | 650.00 | | $390.00 |

| Date | Initials | Description | Hours | | Rate | Amount |
|------|----------|-------------|-------|---|------|--------|
| 12/11/2022 | JJM | Review Objection to Second Committee Motion by US Trustee; review draft Objection to Second Committee Motion by Committee; review and respond to E. Mannix correspondence regarding Objection, local form and use of demonstrative's. | 1.6 | $ | 385.00 | $616.00 |
| 12/12/2022 | JJM | Conference with L. Blanco regarding objection draft to Motion for Second Committee; review relevant rules and law on use of demonstrative's and conference with E. Mannix on same; review final version of Objection to Motion for Second Committee; review Obj | 2.3 | $ | 385.00 | $885.50 |
| 12/12/2022 | LFB | Review debtor's objection to the appointment of second creditor's committee. | 0.4 | $ | 650.00 | $260.00 |
| 12/12/2022 | LFB | Review and finalize revised objection to motion seeking appointment of second committee. | 0.7 | $ | 650.00 | $455.00 |
| 12/12/2022 | LFB | Review follow up description of proposed demonstrative and tasking research regarding potential issues relating to proposed demonstrative aide for upcoming evidentiary hearing. | 0.6 | $ | 650.00 | $390.00 |
| 12/14/2022 | JJM | Review witness lists and exhibits registers relating to Motion for Second Committee. | 0.2 | $ | 385.00 | $77.00 |
| 12/14/2022 | LFB | Review correspondence from R. Falconer, S. Wilkes and other counsel in respect to proposed draft of stipulated facts; analyze proposed stipulation of facts, review exhibit registers and witness lists and prepare correspondence to co-counsel team regarding | 1.9 | $ | 650.00 | $1,235.00 |
| 12/15/2022 | JMD | Further preparation for evidentiary hearing on second committee appointment and various email correspondences regarding same. | 1.1 | $ | 220.00 | $242.00 |
| 12/16/2022 | JJM | Review correspondence from lead counsel on procedures for R 2004 examinations and respond to same; review correspondence regarding motion to appoint trustee, review local rules and conference with L. Blanco on same. | 0.7 | $ | 385.00 | $269.50 |
| 12/16/2022 | JMD | Receipt and review email correspondence from E. Mannix regarding transcript; email correspondence to court reporter regarding transcript request. | 0.3 | $ | 220.00 | $66.00 |
| 12/16/2022 | JMD | Finalize preparation for evidentiary hearing on second committee appointment and email correspondences regarding same. | 0.8 | $ | 220.00 | $176.00 |
| 12/16/2022 | LFB | Review inquiry regarding procedure for expedited consideration of contested motion and prepare follow up response regarding same. | 0.2 | $ | 650.00 | $130.00 |
| 12/17/2022 | LFB | Review various correspondence relating to proposed exhibit registers and respond to same in respect to proposed addition of new exhibits after the deadline for filing exhibit registers. | 0.4 | $ | 650.00 | $260.00 |

| Date | Initials | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2022 | JJM | Attend to correspondences regarding Monday's hearing; review draft Motion to Appoint Trustee. | 0.8 | $ | 385.00 | $308.00 |
| 12/18/2022 | LFB | Review and respond to various correspondence regarding drafts of stipulated facts; review and respond to inquiry regarding demonstrative exhibit. | 2.4 | $ | 650.00 | $1,560.00 |
| 12/19/2022 | LFB | Preparation for, travel and and attendance at evidentiary hearing on motion to appoint second committee and follow up meeting with various counsel regarding same. | 10.2 | $ | 650.00 | $6,630.00 |
| 12/20/2022 | JJM | Attend Committee professionals call. | 0.6 | $ | 385.00 | $231.00 |
| 12/21/2022 | JMD | Receipt and review October 27th hearing transcript and email correspondence to E. Mannix regarding same. | 0.2 | $ | 220.00 | $44.00 |
| 12/21/2022 | JMD | Receipt and review email correspondence from E. Mannix; email correspondence to court reporter regarding October 27th and December 19th hearing transcripts; respond to email correspondence from E. Mannix regarding December 15th hearing transcript; various | 0.5 | $ | 220.00 | $110.00 |
| 12/21/2022 | LFB | Review correspondence and follow up regarding issuance of subpoenas to third parties. | 0.8 | $ | 650.00 | $520.00 |
| 12/21/2022 | LFB | Review and follow up regarding correspondence from S. Wilkes. | 0.2 | $ | 650.00 | $130.00 |
| 12/22/2022 | JMD | Receipt, review and respond to email correspondence from E. Mannix and follow up email correspondence to court reporter regarding December 19th hearing transcript; various email correspondences with court reporter and E. Mannix regarding hearing transcrip | 0.3 | $ | 220.00 | $66.00 |
| 12/22/2022 | LFB | Tasking regarding anticipated late filing of motion and review update regarding status of negotiations and expected filing of motion and follow up regarding hearing transcript. | 0.4 | $ | 650.00 | $260.00 |
| 12/27/2022 | JJM | Review Order Denying Monster's Motion for Second Committee and various correspondences relating to same. | 0.7 | $ | 385.00 | $269.50 |
| 12/27/2022 | JMD | Prepare for hearing on motion to extend deadline to remove certain actions and email correspondence regarding same and email correspondence to E. Mannix regarding same. | 0.4 | $ | 220.00 | $88.00 |
| 12/27/2022 | LFB | Review order denying motion to appoint second committee. | 0.4 | $ | 650.00 | $260.00 |
| 12/27/2022 | LFB | Field creditor inquiry regarding late filed claim from M. Kamemoto and follow correspondence to same directing her to Stretto online claims information. | 0.6 | $ | 650.00 | $390.00 |
| 12/28/2022 | JMD | Receipt and review hearing transcript on second committee appointment and email correspondence to E. Mannix regarding same. | 0.2 | $ | 220.00 | $44.00 |

| Date | ID | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/30/2022 | JJM | Review update on governance issues and discussion regarding filing of motion. | 0.3 | $ 385.00 | $115.50 |
| 12/30/2022 | LFB | Follow up regarding impending filing pending resolution of issues relating to corporate governance decisions. | 0.6 | $ 650.00 | $390.00 |
| 1/4/2023 | JMD | Receipt and review email correspondence from L. Blanco regarding motion to shorten time on joint agreed motion to approve agreement, review case docket for order granting same and respond to email correspondence. | 0.3 | $ 245.00 | $73.50 |
| 1/4/2023 | LFB | Review analysis of business operations assembled for Committee. | 0.9 | $ 695.00 | $625.50 |
| 1/9/2023 | JMD | Receipt and review email correspondence from E. Mannix and respond to same. | 0.2 | $ 245.00 | $49.00 |
| 1/11/2023 | JMD | Email correspondence to L. Blanco regarding hearings on applications for employment, motion to establish procedures for settlement and Jasmin Williams motion for stay relief. | 0.2 | $ 245.00 | $49.00 |
| 2/6/2023 | LFB | Review notice of withdrawal of appearance for J. Owoc and follow up regarding same. | 0.2 | $ 695.00 | $139.00 |
| 2/8/2023 | JMD | Receipt and review various returns of service and email correspondence regarding same. | 0.3 | $ 245.00 | $73.50 |
| 2/13/2023 | JMD | Receipt and review email correspondence form L. Blanco regarding emergency and expedited relief procedures; review judge's procedures regarding emergency matters and review expedited motions and respond to email correspondence from L. Blanco. | 0.3 | $ 245.00 | $73.50 |
| 2/23/2023 | JJM | Prepare for and attend hearing on various motions (Bid Procedures, Retention of Counsel, Motion to Authorize Rejection of Executory Contracts). | 4.2 | $ 430.00 | $1,806.00 |
| | | | | **Total for 004** | **$30,552.00** |

## 005 - Claims Administration and Objections

| Date | ID | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/8/2022 | LFB | Analyze issues relating to deadlines to file 503(b)(9) claims. | 0.1 | $ 650.00 | $65.00 |
| 11/9/2022 | LFB | Correspondence to and from co-counsel regarding motion authorizing payment of 503(b)(9) claims and local practice regarding setting bar date for such claims. | 0.6 | $ 650.00 | $390.00 |
| 11/15/2022 | LFB | Review motion to compromise controversy and approve payment of pre-petition claim. | 0.2 | $ 650.00 | $130.00 |
| 12/8/2022 | LFB | Review and respond to correspondence from S. Wilkes regarding filing of claims. | 0.1 | $ 650.00 | $65.00 |

| Date | ID | Narrative | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 12/9/2022 | LFB | Review follow up correspondence from S. Wilkes and prepare correspondence to co-counsel team regarding follow up with Committee regarding requirements for filing claims. | 0.2 | $ | 650.00 | $130.00 |
| 12/27/2022 | LFB | Telephone conference with M. Kamemoto regarding inquiry relating to filing of proof of claim and details relating to Stretto noticing and claims page. | 0.2 | $ | 650.00 | $130.00 |
| 12/28/2022 | LFB | Review correspondence from M. Kamemoto and proofs of claim attached thereto and follow up regarding request for consent to permit them as timely filed. | 0.4 | $ | 650.00 | $260.00 |
| 1/26/2023 | LFB | Preparation for and attendance at hearing on various motions including procedure for establishing deadlines for 503(b)(9) claims. | 0.7 | $ | 695.00 | $486.50 |
| 2/1/2023 | LFB | Review order granting motion relating to 503(b)(9) claims. | 0.2 | $ | 695.00 | $139.00 |
| | | | **Total for 005** | | | **$1,795.50** |

## 006 - Employee Benefits & Pensions

| Date | ID | Narrative | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 11/15/2022 | LFB | Review motion to approve KERP, motion to shorten time for same and other filings. | 0.8 | $ | 650.00 | $520.00 |
| | | | **Total for 006** | | | **$520.00** |

## 007 - Employment and Fee Applications

| Date | ID | Narrative | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 11/4/2022 | LFB | Review and finalize draft notices of appearance and motions to appear pro hac vice and various follow up correspondence for information required in relation thereto. | 0.7 | $ | 650.00 | $455.00 |
| 11/5/2022 | LFB | Review and respond to correspondence from L. Sklar regarding retention of professionals effective November 3 and response to same. | 0.3 | $ | 650.00 | $195.00 |
| 11/5/2022 | LFB | Review and analyze retention applications for Debtor professionals, Rothchild and Huron. | 0.7 | $ | 650.00 | $455.00 |
| 11/6/2022 | LFB | Correspondence to and from B. Lawler regarding upcoming filing motions for appearance pro hac. | 0.2 | $ | 650.00 | $130.00 |
| 11/7/2022 | JMD | Draft application for employment, declaration of L. Blanco, declaration of C. Pyle and proposed order granting same. | 2 | $ | 220.00 | $440.00 |

| Date | Initials | Description | Hours | | Rate | Amount |
|------|----------|-------------|-------|---|------|--------|
| 11/7/2022 | LFB | Review and follow up correspondence with co-counsel regarding various filings; finalize motions to appear pro hac vice and notices of appearance for filing and follow up regarding same. | 0.7 | $ | 650.00 | $455.00 |
| 11/8/2022 | JJM | Attend to issues relating to employment of debtors' professionals, review retention applications and accompanying documents. | 0.9 | $ | 385.00 | $346.50 |
| 11/8/2022 | JMD | Receipt, review and respond to various email correspondences from L. Blanco regarding employment applications filed. | 0.3 | $ | 220.00 | $66.00 |
| 11/8/2022 | LFB | Review and follow up regarding review of disclosures in preparation for employment application for Sequor Law. | 0.6 | $ | 650.00 | $390.00 |
| 11/8/2022 | LFB | Review proposed application for employment of co-counsel, affidavit in support and proposed order granting same and follow up correspondence regarding local rule requirements. | 0.7 | $ | 650.00 | $455.00 |
| 11/9/2022 | JJM | Preparation of Application for Employment and related papers. | 0.7 | $ | 385.00 | $269.50 |
| 11/10/2022 | JJM | Attend to conflicts check issues and preparation of engagement papers. | 2.5 | $ | 385.00 | $962.50 |
| 11/11/2022 | JJM | Preparation of retention papers. | 1.9 | $ | 385.00 | $731.50 |
| 11/11/2022 | LFB | Review supplemental declaration of H. Parkhill. | 0.2 | $ | 650.00 | $130.00 |
| 11/13/2022 | JJM | Work on retention papers and correspondence to L. Blanco on same. | 1.2 | $ | 385.00 | $462.00 |
| 11/14/2022 | JJM | Finalize retention papers and address issues relating to same. | 1.1 | $ | 385.00 | $423.50 |
| 11/14/2022 | JMD | Receipt and review revised draft of declaration of L. Blanco and application for employment of Sequor Law and supplement same and follow up email correspondence regarding same. | 0.6 | $ | 220.00 | $132.00 |
| 11/14/2022 | LFB | Review and revise application for employment of Sequor Law; proposed declaration in support and declaration of C. Pyle in support and proposed order granting application for employment. | 0.9 | $ | 650.00 | $585.00 |
| 11/15/2022 | JJM | Attend to finalizing retention papers and correspondence to Lowenstein team on same. | 1.2 | $ | 385.00 | $462.00 |
| 11/15/2022 | LFB | Review various orders on motions to approve appearances pro hac vice and follow up correspondence to co-counsel regarding same. | 0.1 | $ | 650.00 | $65.00 |
| 11/16/2022 | JJM | Finalized engagement documents and correspondence to committee regarding same; review retention papers of Lowenstein, Lincoln & Miller Buckfire and revise same; finalize Lowenstein retention and attend to filing issues. | 2.8 | $ | 385.00 | $1,078.00 |
| 11/16/2022 | JMD | Receipt and review various email correspondences, applications for employment and exhibits thereto. | 0.8 | $ | 220.00 | $176.00 |

| | | | | |
|---|---|---|---|---|
| 11/16/2022 LFB | Review comments from L. Sklar regarding updated interested parties list for service of retention papers and other revisions to various retention applications and declarations; telephone conference with B. Charbonneau and review correspondence from same; r | 0.8 | $ 650.00 | $520.00 |
| 11/17/2022 JJM | Finalize retention applications for Lincoln, Sequor and Miller Buckfire, and correspondences regarding same. | 2.7 | $ 385.00 | $1,039.50 |
| 11/17/2022 JMD | Receipt and review email correspondence from J. Mendoza; prepare employment applications and exhibits thereto for Sequor Law, Lincoln Partners and Miller Buckfire; respond to email correspondence from J. Mendoza regarding missing Miller Buckfire engagemen | 1.1 | $ 220.00 | $242.00 |
| 11/17/2022 LFB | Review follow up correspondence from C. Pyle and follow up with M. Sitz regarding signed declaration and follow up regarding inquiry from J. Renert regarding scheduling of hearings on various applications and coordination for filing of remaining applicati | 0.7 | $ 650.00 | $455.00 |
| 11/18/2022 JJM | Finalize retention papers for Miller Buckfire and correspondences on same. | 0.4 | $ 385.00 | $154.00 |
| 11/18/2022 LFB | Review correspondence and proposed orders from J. Guso. | 0.2 | $ 650.00 | $130.00 |
| 11/19/2022 JJM | Review proposed orders regarding retention of Debtors' professionals. | 0.2 | $ 385.00 | $77.00 |
| 11/20/2022 LFB | Correspondence to and from co-counsel regarding final agreement on form of orders and review proposed orders in preparation for hearing. | 0.7 | $ 650.00 | $455.00 |
| 11/21/2022 JJM | Travel to and attend hearing on Debtors' Applications for Employment of Professionals and Cash Management Motions (; review relevant rules relating to notice of Employment Applications for Committee Applications; preparation of Motion to Shorten Time and | 3.5 | $ 385.00 | $1,347.50 |
| 11/21/2022 JMD | Telephone conference with L. Blanco regarding hearing attendance; email correspondences regarding employment applications and hearing notices; email correspondences regarding rescheduled hearing on employment applications; draft renotice of hearing on var | 1.5 | $ 220.00 | $330.00 |
| 11/21/2022 LFB | Attend hearing on various motions and ore tenus request for rescheduling of retention applications; follow up research regarding requirement for motion to shorten notice and tasking regarding preparation of re-notice. | 1.6 | $ 650.00 | $1,040.00 |
| 11/22/2022 JMD | Receipt and review email correspondence from J. Mendoza; research various local rules and bankruptcy rules regarding service of employment applications and hearing notices for same and email correspondence to J. Mendoza and L. Blanco regarding same; revie | 1.1 | $ 220.00 | $242.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/2022 LFB | Review various entered orders on retention of Debtors' professionals and review order and procedures for interim compensation and tasking regarding calendaring of deadlines relating to same. | 0.4 | $ | 650.00 | $260.00 |
| 11/23/2022 LFB | Review and follow up with co-counsel regarding noticing of various applications and notices of hearing; follow up with Stretto regarding lists used for electronic noticing of Committee professional retention applications and related notices of hearing; fo | 0.8 | $ | 650.00 | $520.00 |
| 11/23/2022 LFB | Review notice of filing amendment to engagement letter between Debtor and Rothchild & Co US. | 0.3 | $ | 650.00 | $195.00 |
| 12/6/2022 JJM | Finalize orders granting retention applications and correspondence to team on final forms. | 0.7 | $ | 385.00 | $269.50 |
| 12/6/2022 JMD | Email correspondence to court reporter regarding hearing transcript on employment applications. | 0.2 | $ | 220.00 | $44.00 |
| 12/7/2022 JJM | Review order on procedures for fee applications. | 0.4 | $ | 385.00 | $154.00 |
| 12/8/2022 JJM | Review Order and Motion on Interim Compensation Procedures; review local rules regarding fee applications and relevant Guidelines and correspondence to Lowenstein team regarding same. | 1.2 | $ | 385.00 | $462.00 |
| 12/8/2022 LFB | Review order and format of required monthly fee statement an tasking regarding same. | 0.8 | $ | 650.00 | $520.00 |
| 12/9/2022 JJM | Receive and attend to submission of Order Granting Lincoln Partners' Retention; attend to monthly fee statement preparation. | 0.3 | $ | 385.00 | $115.50 |
| 12/9/2022 LFB | Review detailed correspondence from J. Guso and application to employ special counsel as to various matters. | 0.4 | $ | 650.00 | $260.00 |
| 12/9/2022 LFB | Review correspondence relating to approved form of retention orders. | 0.2 | $ | 650.00 | $130.00 |
| 12/12/2022 JJM | Attend to Monthly Fee Statement issues. | 0.4 | $ | 385.00 | $154.00 |
| 12/12/2022 JMD | Follow up email correspondence to L. Blanco and J. Mendoza regarding monthly fee statement. | 0.2 | $ | 220.00 | $44.00 |
| 12/12/2022 LFB | Review correspondence from K. Burns and Berger Singerman' First Fee Statement; follow up with co-counsel regarding fee statement from remaining Committee professionals. | 0.8 | $ | 650.00 | $520.00 |
| 12/12/2022 LFB | Follow up with J. Guso regarding pending request for extension of time to serve monthly fee statement and status of upload of proposed order; follow up correspondence to team professionals regarding expected order granting requested extension. | 0.3 | $ | 650.00 | $195.00 |
| 12/12/2022 LFB | Review follow up correspondence regarding contemplated extension of time to serve monthly fee statements. | 0.2 | $ | 650.00 | $130.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/2022 | LFB | Review proposed motions for retention of additional counsel in respect to appellate proceedings. | 0.8 | $ | 650.00 | $520.00 |
| 12/13/2022 | LFB | Review and respond to correspondence from E. Mannix regarding guidance relating to monthly fee statement required to be served. | 0.2 | $ | 650.00 | $130.00 |
| 12/14/2022 | JJM | Review guidelines, local rules and other items regarding notice of rate increases; attend to monthly fee statement issues. | 0.9 | $ | 385.00 | $346.50 |
| 12/15/2022 | JJM | Review Monthly Fee Statements. | 0.2 | $ | 385.00 | $77.00 |
| 12/15/2022 | LFB | Review notice of hearing on application to employ Quarles & Brady LLP as special counsel. | 0.1 | $ | 650.00 | $65.00 |
| 12/16/2022 | LFB | Review various monthly fee statements. | 0.8 | $ | 650.00 | $520.00 |
| 12/18/2022 | LFB | Follow up regarding upcoming deadline for monthly fee statement and format relating to same. | 0.6 | $ | 650.00 | $390.00 |
| 12/19/2022 | JJM | Attend to Monthly Fee Statement and preparation of cover letter for same. | 0.5 | $ | 385.00 | $192.50 |
| 12/20/2022 | JJM | Finalize preparation of Monthly Fee Statement and submission of same to service list. | 1 | $ | 385.00 | $385.00 |
| 12/20/2022 | JMD | Receipt and review email correspondence from L. Blanco regarding monthly fee statement; detailed review of statement and email correspondence regarding same. | 0.3 | $ | 220.00 | $66.00 |
| 12/20/2022 | JMD | Receipt and review email correspondence from J. Mendoza; supplement first monthly fee statement cover letter and respond to email correspondence. | 0.4 | $ | 220.00 | $88.00 |
| 12/20/2022 | LFB | Review monthly fee statements from various professionals and review and finalize monthly fee statement for Sequor Law. | 0.9 | $ | 650.00 | $585.00 |
| 12/21/2022 | LFB | Review and respond to correspondence regarding notice of rate change and finalize same for filing. | 0.2 | $ | 650.00 | $130.00 |
| 12/21/2022 | LFB | Review and follow up regarding bounce back relating to required service of monthly fee statement upon M. Ferral pursuant to court order. | 0.2 | $ | 650.00 | $130.00 |
| 12/27/2022 | JMD | Review order granting motion to amend interim compensation procedures; docket all deadlines for monthly fee statements, objection deadlines and interim fee applications. | 0.5 | $ | 220.00 | $110.00 |
| 12/27/2022 | LFB | Review correspondence from A. Adler requesting clarification of retainer held by Quarles & Brady and payments thereto. | 0.1 | $ | 650.00 | $65.00 |
| 12/28/2022 | LFB | Review notices of hearing on various retention applications. | 0.1 | $ | 650.00 | $65.00 |
| 12/29/2022 | LFB | Review follow up detailed correspondence requesting information relating to pending retention applications. | 0.2 | $ | 650.00 | $130.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/2022 | LFB | Review correspondence from J. Guso attaching information requested in connection with retention of Quarles & Brady and review pre-petition engagement letter provided by Debtor's counsel. | 0.4 | $ | 650.00 | $260.00 |
| 1/6/2023 | LFB | Review and follow up regarding status of negotiation relating to upcoming hearing on retention of special counsel. | 0.2 | $ | 695.00 | $139.00 |
| 1/10/2023 | LFB | Review agreed ex parte hearing on motion to employ. | 0.2 | $ | 695.00 | $139.00 |
| 1/12/2023 | JJM | Correspondence regarding December Monthly Fee Statement. | 0.1 | $ | 430.00 | $43.00 |
| 1/13/2023 | JMD | Prepare for hearing on applications for employment, continued hearing on Jasmin Williams motion for stay relief and motion for approval of settlement procedures. | 1.1 | $ | 245.00 | $269.50 |
| 1/13/2023 | LFB | Review monthly fee statement from Berger Singerman. | 0.2 | $ | 695.00 | $139.00 |
| 1/13/2023 | LFB | Review expedited application to employ Grant Thornton as Financial Advisor to the Debtor. | 0.2 | $ | 695.00 | $139.00 |
| 1/16/2023 | LFB | Review correspondence from J. Rennert regarding upcoming hearings. | 0.1 | $ | 695.00 | $69.50 |
| 1/17/2023 | JJM | Attend to correspondences regarding objection to special counsel applications; review omnibus objection to retention of special counsel; revise pro hac vice papers for A. Adler and correspondence to lead counsel on same. | 0.9 | $ | 430.00 | $387.00 |
| 1/17/2023 | JMD | Receipt and review email correspondence regarding omnibus objection to applications to retain special counsel and respond to same. | 0.2 | $ | 245.00 | $49.00 |
| 1/17/2023 | JMD | Receipt and review email correspondence from J. Mendoza regarding pro hac admission for Arielle B. Adler; draft motion to appear pro hac vice and proposed order granting same and email correspondence. | 0.8 | $ | 245.00 | $196.00 |
| 1/17/2023 | LFB | Review and respond to correspondence regarding parameters for filing objections to retention applications and follow up regarding same; review and finalize objection to various retention applications and telephone conference with E. Chafetz regarding same. | 1.6 | $ | 695.00 | $1,112.00 |
| 1/17/2023 | LFB | Review detailed draft correspondence to Committee. | 0.3 | $ | 695.00 | $208.50 |
| 1/18/2023 | JMD | Email correspondence to E. Chafetz regarding hearing on various special counsel applications in preparation for same. | 0.2 | $ | 245.00 | $49.00 |
| 1/18/2023 | JMD | Receipt and review amended declaration of M. Marguiles in support of application to employ Grant Thornton and email correspondence to L. Blanco regarding same. | 0.2 | $ | 245.00 | $49.00 |
| 1/18/2023 | LFB | Follow up regarding progress relating to pending objection to various retention applications and upcoming hearing. | 0.7 | $ | 695.00 | $486.50 |

| Date | Initials | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/18/2023 | LFB | Review and response to inquiry regarding response to proposed retention of Grant Thornton and expedited hearing thereon; review and finalize objection to application to retain Grant Thornton; review amended declaration of M. Marguiles in support of retent | 1.3 | $ | 695.00 | $903.50 |
| 1/19/2023 | JJM | Correspondences regarding provisions and objection to Grant Thornton Employment Application and debrief with L. Blanco on hearing on same; attend to December Fee Statement. | 2.2 | $ | 430.00 | $946.00 |
| 1/19/2023 | LFB | Review and respond to various correspondence relating to pending issues with application for retention and follow up telephone conferences regarding indemnification and related provisions; travel to and attend hearing thereon and follow up review of revis | 4.6 | $ | 695.00 | $3,197.00 |
| 1/19/2023 | LFB | Follow up regarding preparation of monthly fee statement. | 0.6 | $ | 695.00 | $417.00 |
| 1/20/2023 | JJM | Review and finalize December Fee Statement, submission of same. | 0.5 | $ | 430.00 | $215.00 |
| 1/20/2023 | JMD | Telephone conference with L. Blanco regarding hearing on various employment applications and follow up email correspondence to F. Menendez and G. Grossman regarding same. | 0.3 | $ | 245.00 | $73.50 |
| 1/20/2023 | LFB | Review and finalize correspondence and monthly fee statement for Sequor Law. | 0.7 | $ | 695.00 | $486.50 |
| 1/20/2023 | LFB | Review proposed revisions to retention order and review and respond to correspondence regarding same. | 0.3 | $ | 695.00 | $208.50 |
| 1/20/2023 | LFB | Review various monthly fee statements provided by estate professionals. | 0.8 | $ | 695.00 | $556.00 |
| 1/23/2023 | LFB | Review and respond to inquiries regarding deadlines to object to monthly fee statements served prior to the deadline. | 0.2 | $ | 695.00 | $139.00 |
| 1/23/2023 | LFB | Follow up telephone conference with J. Guso regarding status of negotiations relating to upcoming hearing on retention applications and review follow up correspondence from same; telephone conference with E. Chafetz regarding status of upcoming pending he | 0.6 | $ | 695.00 | $417.00 |
| 1/23/2023 | LFB | Review executed order approve retention of Grant Thornton. | 0.1 | $ | 695.00 | $69.50 |
| 1/24/2023 | JJM | Review correspondence from A. Adler re pro hac papers and tasking for filing same. | 0.2 | $ | 430.00 | $86.00 |
| 1/24/2023 | JMD | Receipt, review and respond to email correspondence from A. Adler regarding motion for pro hac vice. | 0.2 | $ | 245.00 | $49.00 |
| 1/24/2023 | LFB | Review correspondence and follow up relating to special counsel retention applications and upcoming hearings thereon. | 0.6 | $ | 695.00 | $417.00 |

| Date | Initials | Description | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 1/25/2023 | LFB | Telephone conference with J. Guso and follow up regarding copy of service email for monthly fee statement and follow up regarding Miller fee statement. | 0.2 | $ | 695.00 | | $139.00 |
| 1/26/2023 | LFB | Review and follow up regarding process for approval of fees for Miller Buckfire. | 0.6 | $ | 695.00 | | $417.00 |
| 2/1/2023 | JMD | Email correspondences regarding hearing transcript; follow up email correspondence regarding hearing transcript on special counsel employment. | 0.4 | $ | 245.00 | | $98.00 |
| 2/1/2023 | LFB | Review and follow up regarding request for copies of hearing transcripts. | 0.2 | $ | 695.00 | | $139.00 |
| 2/1/2023 | LFB | Review motion to appear pro hac vice by A. Bean. | 0.1 | $ | 695.00 | | $69.50 |
| 2/6/2023 | JJM | Conference with A. Adler on supplemental objection to employment application; review correspondences on same. | 0.2 | $ | 430.00 | | $86.00 |
| 2/6/2023 | LFB | Review correspondence to clients regarding anticipated filings. | 0.3 | $ | 695.00 | | $208.50 |
| 2/7/2023 | JJM | Review supplemental objection to the Retention of SFL law firm and correspondences on same. | 0.4 | $ | 430.00 | | $172.00 |
| 2/7/2023 | JMD | Email correspondences regarding Committee supplemental objection to employment of Sanchez Fischer Levine and Committee joinder to Debtors objection to motion for stay relief. | 0.2 | $ | 245.00 | | $49.00 |
| 2/7/2023 | LFB | Review and finalize supplemental objection to motion to retain special counsel. | 0.7 | $ | 695.00 | | $486.50 |
| 2/8/2023 | LFB | Review supplemental declaration of R. Faulkner and P. Loree in support of motion to employ. | 0.3 | $ | 695.00 | | $208.50 |
| 2/9/2023 | JJM | Correspondences with A. Adler and team on items for hearing on Employment of Sanches Levine Application. | 0.2 | $ | 430.00 | | $86.00 |
| 2/9/2023 | JMD | Receipt and review email correspondences and further hearing preparation. | 0.4 | $ | 245.00 | | $98.00 |
| 2/9/2023 | LFB | Prepare for and attend hearing on various motions to retain special counsel and follow up regarding same. | 3.9 | $ | 695.00 | | $2,710.50 |
| 2/9/2023 | LFB | Follow up regarding payment due under court order for fees for pending monthly fee statements. | 0.2 | $ | 695.00 | | $139.00 |
| 2/13/2023 | LFB | Prepare correspondence to J. Guso regarding payment on monthly fee statements. | 0.1 | $ | 695.00 | | $69.50 |
| 2/14/2023 | JJM | Review motion to appear pro hac vice of R. Maimin and tasking for filing of same; conference with A. Adler on submission of competing orders, review pertinent local rules and correspondence on same. | 0.5 | $ | 430.00 | | $215.00 |
| 2/14/2023 | LFB | Review proposed correspondence from A. Adler to Court relating to submission of competing orders relating to special counsel retention. | 0.2 | $ | 695.00 | | $139.00 |
| 2/16/2023 | JMD | Receipt and review order admitting R. Mainmin pro hac vice and email correspondence regarding same. | 0.2 | $ | 245.00 | | $49.00 |

| Date | ID | Narrative | Hours | Rate | Amount |
|------|-----|-----------|-------|------|--------|
| 2/17/2023 | JJM | Review of Monthly Fee Statement and preparation of submission. | 1.3 | $ 430.00 | $559.00 |
| 2/17/2023 | LFB | Review and follow up regarding monthly fee statements. | 0.6 | $ 695.00 | $417.00 |
| 2/20/2023 | LFB | Review monthly fee statement for Berger Singerman and Rothschild. | 0.3 | $ 695.00 | $208.50 |
| 2/21/2023 | JJM | Review Supplemental Declaration of J. Cohen and tasking J. Diaz with filing of same; attend to service issues pertaining to Supplemental Declaration. | 0.8 | $ 430.00 | $344.00 |
| 2/21/2023 | JJM | Finalize and submit January Monthly Fee Statement. | 0.8 | $ 430.00 | $344.00 |
| 2/21/2023 | JMD | Email correspondence to E. Mannix regarding supplemental declaration of J. Cohen in support of Lowenstein retention. | 0.2 | $ 245.00 | $49.00 |
| 2/21/2023 | LFB | Review monthly fee statement of Latham & Watkins. | 0.3 | $ 695.00 | $208.50 |
| 2/21/2023 | LFB | Review instructions for filing supplemental declaration and issues relating to same; various follow up correspondence to co counsel regarding same and follow up with J. Guso regarding language of confidentiality order and review follow up correspondence r | 1.2 | $ 695.00 | $834.00 |
| 2/21/2023 | LFB | Review and finalize monthly fee statement. | 0.4 | $ 695.00 | $278.00 |
| 2/24/2023 | LFB | Review order approving amended application for approval of employment of D. Geyser & Haynes & Boone. | 0.1 | $ 695.00 | $69.50 |
| | | **Total for 007** | | | **$43,670.50** |

## 009 - Financing and Cash Collateral

| Date | ID | Narrative | Hours | Rate | Amount |
|------|-----|-----------|-------|------|--------|
| 11/6/2022 | LFB | Review and analyze issues relating to application of Saybrook case to proposed financing. | 0.7 | $ 650.00 | $455.00 |
| 11/7/2022 | LFB | Telephone conferences with J. Guso regarding upcoming hearings on approval of DIP financing; follow up with co-counsel regarding same and attend scheduling conference with opposing counsel to discuss issues; review objection to DIP financing by UST. | 1.8 | $ 650.00 | $1,170.00 |
| 11/9/2022 | JJM | Review scheduling order on DIP Motion. | 0.1 | $ 385.00 | $38.50 |
| 11/9/2022 | JMD | Receipt and review email correspondence from E. Lawler regarding objection deadlines and email correspondence to L. Blanco regarding same. | 0.3 | $ 220.00 | $66.00 |
| 11/10/2022 | LFB | Review order setting evidentiary hearing and related deadlines and tasking regarding same. | 0.2 | $ 650.00 | $130.00 |
| 11/21/2022 | JJM | Review local rules, Judges rules and other guidelines for preparation of objection, and correspondence to Lowenstein team regarding same. | 0.8 | $ 385.00 | $308.00 |

| Date | Initials | Description | Hours | | Rate | | Amount |
|------|----------|-------------|-------|---|------|---|--------|
| 11/23/2022 | LFB | Review draft objection to motion to approve DIP financing. | 1.1 | $ | 650.00 | | $715.00 |
| 11/25/2022 | LFB | Review draft objection to final approval of DIP financing and proposed declaration of B. Williams. | 1.3 | $ | 650.00 | | $845.00 |
| 11/27/2022 | JJM | Review of draft Objection to DIP Motion, reviewed Declaration of Williams in Support of same, and correspondence to L. Blanco regarding same. | 1.4 | $ | 385.00 | | $539.00 |
| 11/28/2022 | JJM | Correspondences regarding Objection to DIP Motion and Declarations in support and issues relating to same (.2); review scheduling order and conference with L. Blanco on evidentiary hearing and next steps (.4). | 0.6 | $ | 385.00 | | $231.00 |
| 11/28/2022 | JMD | Receipt, review and respond to various email correspondences regarding Committee objection to DIP motion and exhibits thereto and preparation of exhibits to objection. | 0.7 | $ | 220.00 | | $154.00 |
| 11/28/2022 | LFB | Review and prepare for upcoming deadlines for evidentiary hearing on DIP objection and prepare correspondence to team regarding same. | 0.8 | $ | 650.00 | | $520.00 |
| 11/28/2022 | LFB | Review various objections to DIP financing and attachments thereto and joinders and motion to permit remote testimony relating to same. | 1.8 | $ | 650.00 | | $1,170.00 |
| 11/28/2022 | LFB | Review drafts of objection to DIP financing motion and related exhibits and finalize for filing. | 2.4 | $ | 650.00 | | $1,560.00 |
| 11/29/2022 | JJM | Review witness lists and other filings relating to DIP Motion hearing. | 0.5 | $ | 385.00 | | $192.50 |
| 11/29/2022 | JMD | Various telephone conferences and email correspondences with clerk, J. Falzone and L. Blanco regarding issue with Exhibit B to Committee Objection; receipt and review Stellar group motion for officer to appear remotely at hearing and scheduled hearing on | 1.8 | $ | 220.00 | | $396.00 |
| 11/29/2022 | LFB | Telephone conference with J. Guso regarding upcoming hearing; proposed scheduling and logistics for evidentiary hearing and follow up calls to chambers regarding same. | 0.6 | $ | 650.00 | | $390.00 |
| 11/29/2022 | LFB | Follow up telephone conference and correspondence with J. Falzone regarding issues with accessibility via ECF to Exhibit B to objection to DIP financing and preparation of notice of filing relating to same. | 1.1 | $ | 650.00 | | $715.00 |
| 11/30/2022 | JJM | Conference with L. Sklar on preparation of emergency motion regarding discovery (.3); review local rules regarding same and correspondence to counsel on same (.2); conference with L. Blanco same (.2); review relevant filings regarding Dec 1 hearing and De | 1.8 | $ | 385.00 | | $693.00 |

| Date | Initials | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2022 | JMD | Email correspondences with L. Blanco and J. Mendoza in preparation for evidentiary hearing; follow up email correspondence regarding hearings on motion for authorization for officers to appear remotely at hearing and prepare for same. | 0.5 | $ | 220.00 | $110.00 |
| 11/30/2022 | LFB | Review and revise proposed emergency motion to permit discovery and prepare follow up correspondence to co-counsel team. | 0.7 | $ | 650.00 | $455.00 |
| 11/30/2022 | LFB | Analyze issues regarding upcoming hearing and discovery and follow conference with co-counsel regarding same. | 0.6 | $ | 650.00 | $390.00 |
| 11/30/2022 | LFB | Review correspondence from L. Sklar; analyze issues raised therein and research relating to DIP Financing hearing and potential discovery relating to same; prepare detailed correspondence relating to analysis. | 1.3 | $ | 650.00 | $845.00 |
| 12/1/2022 | JJM | Conference with Clerk's office on logistics for hearing and correspondences with Lowenstein team on same (.3); review exhibit register and proposed exhibits and attend to filing of notice of withdrawal of erroneous filing (1.1); correspondence to courtroo | 1.6 | $ | 385.00 | $616.00 |
| 12/1/2022 | LFB | Review various correspondence regarding developing issues relating to negotiation of resolutions in anticipation of hearing on objections to DIP financing and follow up telephone conference with J. Guso regarding same. | 0.8 | $ | 650.00 | $520.00 |
| 12/1/2022 | LFB | Telephone conference with J. Markowitz regarding upcoming hearing. | 0.2 | $ | 650.00 | $130.00 |
| 12/1/2022 | LFB | Review various filings and exhibit registers for objections to DIP financing and review correspondence relating to filings and issues relating to upcoming hearing. | 2.4 | $ | 650.00 | $1,560.00 |
| 12/2/2022 | LFB | Review correspondence regarding developments relating to upcoming hearing on objection to DIP financing and follow up telephone conference with J. Guso regarding same. | 0.8 | $ | 650.00 | $520.00 |
| 12/2/2022 | LFB | Review ex parte amended motion to continue hearing on motion to use cash collateral and attendant deadlines and agreed order granting same. | 0.3 | $ | 650.00 | $195.00 |
| 12/2/2022 | LFB | Review and tasking regarding hearing binder in preparation for upcoming hearings and revisions based on continuance of evidentiary matters. | 0.7 | $ | 650.00 | $455.00 |
| 12/2/2022 | LFB | Review order granting expedited motion allowing appearance of Stellar's  Financing | 0.1 | $ | 650.00 | $0.00 |
| 12/4/2022 | LFB | Review correspondence from R. Falconer regarding upcoming hearing and response from A. Sorkin regarding same. | 0.1 | $ | 650.00 | $65.00 |
| 12/5/2022 | JJM | Review update on developments. | 0.1 | $ | 385.00 | $38.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2022 JJM | Review update by J. Cohen on DIP discussions; review draft and finalize final draft subpoenas and correspondences on same. | 0.8 | $ | 385.00 | $308.00 |
| 12/12/2022 JMD | Various email correspondences and telephone conference with process server regarding subpoenas to Owoc, Hillman and Escalante for hearing on DIP financing; review and revise subpoenas and email correspondences regarding same. | 1.6 | $ | 220.00 | $352.00 |
| 12/12/2022 LFB | Review and respond to correspondence regarding procedures and service of subpoenas for testimony at upcoming evidentiary hearings, review various proposed subpoenas and follow up regarding service address and telephone conference with process server regar | 1.9 | $ | 650.00 | $1,235.00 |
| 12/12/2022 LFB | Review status correspondence to client regarding pending discussions relating to upcoming hearing. | 0.1 | $ | 650.00 | $65.00 |
| 12/13/2022 JJM | Review correspondences regarding logistics for DIP Motion hearing; review draft cease and desist letters to J. Owoc. | 0.2 | $ | 385.00 | $77.00 |
| 12/13/2022 LFB | Review and respond to inquiries regarding upcoming deadlines and filings due in advance of evidentiary hearing and follow up regarding same. | 0.9 | $ | 650.00 | $585.00 |
| 12/13/2022 LFB | Follow up telephone conferences with process server regarding service of subpoenas for upcoming hearing. | 0.6 | $ | 650.00 | $390.00 |
| 12/13/2022 LFB | Follow up regarding pending service of subpoenas for hearing. | 0.3 | $ | 650.00 | $195.00 |
| 12/14/2022 JJM | Review proposed joint stipulation and correspondences on same, and conference with L. Blanco on same; review various papers filed relating to DIP Motion. | 0.9 | $ | 385.00 | $346.50 |
| 12/14/2022 JMD | Prepare for evidentiary hearing on DIP financing and second committee appointment and email correspondences regarding same. | 2.1 | $ | 220.00 | $462.00 |
| 12/14/2022 LFB | Review and follow up regarding preparation of exhibits, registers and stipulation relating to upcoming hearing on DIP financing and review correspondence regarding same. | 0.9 | $ | 650.00 | $585.00 |
| 12/14/2022 LFB | Review detailed correspondence regarding stipulation of facts from various counsel; Telephone conference with A. Adler regarding stipulation of facts relating to upcoming hearing and approval of same. | 0.8 | $ | 650.00 | $520.00 |
| 12/14/2022 LFB | Review second supplement declaration of H. Parkhill in support of DIP financing motion filed by Debtors. | 0.4 | $ | 650.00 | $260.00 |
| 12/15/2022 JJM | Review correspondence regarding Ms. Cole interview; review local rules on filing of subpoena and returns of service; correspondence of returns of service for Owoc and Hillman to Lowenstein team. | 0.3 | $ | 385.00 | $115.50 |

| Date | | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2022 | LFB | Review return of service and signed affidavits and invoice for service of subpoena and provide update to professionals' team on pending service of remaining subpoena for hearing testimony. | 0.3 | $ | 650.00 | $195.00 |
| 12/15/2022 | LFB | Analysis of admissibility/authenticity of various documents and various follow up correspondence relating thereto. | 0.8 | $ | 650.00 | $520.00 |
| 12/15/2022 | LFB | Review various correspondence among counsel for multiple parties regarding plan for rescheduling upcoming hearings and consensus as to details. | 0.3 | $ | 650.00 | $195.00 |
| 12/15/2022 | LFB | Review notice of filing objection summary chart with respect to DIP financing motion; Debtor's exhibits and exhibit register and correspondence relating to proposed exhibits; reservation of rights regarding stipulated facts and declarations filed in suppo | 3.9 | $ | 650.00 | $2,535.00 |
| 12/16/2022 | LFB | Review return of service and invoice for service upon G. Escalante for hearing testimony. | 0.2 | $ | 650.00 | $130.00 |
| 12/16/2022 | LFB | Review and follow up on request for hearing transcript. | 0.1 | $ | 650.00 | $65.00 |
| 12/16/2022 | LFB | Review order granting ore tenus motion to continue evidentiary hearing. | 0.1 | $ | 650.00 | $65.00 |
| 12/16/2022 | LFB | Review correspondence from H. Murtagh and response from A. Bean relating to stipulation of facts and authenticity of documents and proposed stipulation of facts and revisions thereto and follow up correspondence from various counsel and parties. | 1.6 | $ | 650.00 | $1,040.00 |
| 12/16/2022 | LFB | Review reply by Truist Bank to various objections to DIP financing motion. | 0.6 | $ | 650.00 | $390.00 |
| 12/23/2022 | LFB | Review correspondence from B. Charbonneau regarding written confirmation relating to terms of DIP financing order and follow up correspondence from E. Chavetz in response to same. | 0.2 | $ | 650.00 | $130.00 |
| 12/28/2022 | JJM | Review update on governance issue. | 0.1 | $ | 385.00 | $38.50 |
| 12/29/2022 | JJM | Review update on governance issue. | 0.1 | $ | 385.00 | $38.50 |
| 12/30/2022 | AER | Vital; Conduct open source searches on Robert Dickinson and John Barrett with intentions to locate additional identifiers; Conduct database searches on Robert Dickinson and John Barrett; Pull and save reports; Correspondence to L Blanco and J Mendoza of s | 0.8 | $ | 200.00 | $160.00 |
| 12/30/2022 | JJM | Conference with L. Blanco regarding developments in case; review correspondences. | 0.6 | $ | 385.00 | $231.00 |
| 12/30/2022 | LFB | Tasking regarding research required for serving additional subpoena for testimony at hearing. | 0.6 | $ | 650.00 | $390.00 |

| | | | | |
|---|---|---|---|---|
| 12/30/2022 LFB | Review correspondence relating to service of certain subpoena and follow up correspondence to and from co-counsel regarding preparation and service of remaining subpoenas for hearing testimony and motion to shorten time for same; review follow up regardi | 1.4 | $ 650.00 | $910.00 |
| 12/30/2022 LFB | Review and follow up regarding request for invoices and information for service of prior subpoenas. | 0.2 | $ 650.00 | $130.00 |
| 12/30/2022 LFB | Review follow up correspondence from process server and follow correspondence to R. Maimin regarding same. | 0.1 | $ 650.00 | $65.00 |
| 1/5/2023 LFB | Review and respond to correspondence regarding pending objection to DIP financing and statement of support of proposed financing pending approval of revised documents. | 0.3 | $ 695.00 | $208.50 |
| 1/6/2023 LFB | Review and follow up regarding status of negotiation for upcoming hearings on objection to DIP financing and preparation for same. | 1.4 | $ 695.00 | $973.00 |
| 1/6/2023 LFB | Telephone conference with co-counsel regarding upcoming hearing on approval of revised DIP terms. | 0.7 | $ 695.00 | $486.50 |
| 1/6/2023 LFB | Telephone conference with B. Charbonneau regarding status o pending objection to DIP financing. | 0.2 | $ 695.00 | $139.00 |
| 1/6/2023 LFB | Telephone conference with J. Guso regarding status of revise DIP financing documents. | 0.2 | $ 695.00 | $139.00 |
| 1/9/2023 JMD | Preparation for evidentiary hearing on DIP financing; preparation of various exhibits and exhibit registers; email correspondence to L. Blanco regarding further filings related to DIP financing evidentiary hearing; preparation for hearing on omnibus motio | 4.4 | $ 245.00 | $1,078.00 |
| 1/9/2023 LFB | Review and follow up regarding status of negotiations relating to DIP motion hearing and motion to approve compromise; additional anticipated filings and preparation for hearing. | 0.7 | $ 695.00 | $486.50 |
| 1/9/2023 LFB | Finalize tasking for and preparation for hearing; various telephone conferences with counsel for pending objectors regarding upcoming hearing; review second notice of filing revised proposed order and notice of filling revised exhibit B to motion to appro | 5.9 | $ 695.00 | $4,100.50 |
| 1/10/2023 LFB | Travel to and attend hearing on motion to approve DIP financing and related motion to compromise and meet with co-counsel relating to same. | 5.6 | $ 695.00 | $3,892.00 |
| 1/12/2023 LFB | Review order granting motion to approve DIP Financing. | 0.4 | $ 695.00 | $278.00 |
| | | **Total for 009** | | **$40,692.50** |

## 010 - Litigation

| Date | ID | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/2/2022 | LFB | Review various correspondence from various parties regarding regarding rescheduling of dates leading up to upcoming evidentiary hearing. | 0.2 | $ 650.00 | $130.00 |
| 12/9/2022 | LFB | Review order granting motion to approve compromise. | 0.1 | $ 650.00 | $65.00 |
| 12/13/2022 | LFB | Review various drafts of correspondence to counsel for J. Owoc regarding litigation issues. | 0.6 | $ 650.00 | $390.00 |
| 12/27/2022 | LFB | Review and request information for Zoom appearance for upcoming hearing on motion to extend deadline to remove certain litigation. | 0.2 | $ 650.00 | $130.00 |
| 12/28/2022 | LFB | Review hearing transcript. | 0.5 | $ 650.00 | $325.00 |
| 12/30/2022 | LFB | Attend meeting with counsel team to discuss litigation strategy and pending action items and review proposed filing. | 1.6 | $ 650.00 | $1,040.00 |
| 1/4/2023 | LFB | Prepare for and attend hearing on motion to extend time to remove actions. | 0.6 | $ 695.00 | $417.00 |
| 1/6/2023 | LFB | Review and follow up regarding preparation for hearing on motion to approve compromise and objection thereto. | 0.6 | $ 695.00 | $417.00 |
| 1/12/2023 | LFB | Review motion to approve compromise. | 0.2 | $ 695.00 | $139.00 |
| | | | | **Total for 010** | **$3,053.00** |

## 011 - Meeting of Creditors

| Date | ID | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/4/2022 | JJM | Conference with team regarding case strategy; preparation of notices of appearance and motions to appear pro hac vice and tasking of same. | 3.1 | $ 385.00 | $1,193.50 |
| 11/4/2022 | LFB | Attend Committee meeting and follow up with co-counsel regarding same. | 4.2 | $ 650.00 | $2,730.00 |
| 11/9/2022 | JJM | Attend Creditors' Committee meeting. | 1.2 | $ 385.00 | $462.00 |
| 11/9/2022 | LFB | Review various correspondence to Committee and attachments thereto in preparation for meeting and attendance at Committee meeting. | 1.6 | $ 650.00 | $1,040.00 |
| 11/15/2022 | JJM | Creditors' Committee team conference. | 0.6 | $ 385.00 | $231.00 |
| 11/15/2022 | LFB | Preparation for and attendance at meeting of Committee professionals in preparation for upcoming Committee meeting. | 0.8 | $ 650.00 | $520.00 |
| 11/16/2022 | JJM | Attend meeting of Creditors' Committee professionals call. | 1 | $ 385.00 | $385.00 |
| 11/16/2022 | LFB | Review correspondence to Committee in prepare for and attendance at Committee meeting. | 1.6 | $ 650.00 | $1,040.00 |
| 11/22/2022 | JJM | Attend Committee professionals call. | 0.7 | $ 385.00 | $269.50 |

| Date | Initials | Description | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 11/22/2022 | LFB | Review correspondence in preparation for status correspondence to Committee in lieu of creditor committee meeting. | 0.6 | $ | 650.00 | | $390.00 |
| 11/29/2022 | LFB | Attend meeting with professionals team in preparation for upcoming hearings and committee meeting. | 0.5 | $ | 650.00 | | $325.00 |
| 11/30/2022 | JJM | Attended weekly Committee Call (1.0) and follow-up with L. Blanco (.1). | 1.1 | $ | 385.00 | | $423.50 |
| 11/30/2022 | LFB | Attend creditors' committee meeting and follow up regarding same. | 1.2 | $ | 650.00 | | $780.00 |
| 12/2/2022 | LFB | Review correspondence to Committee regarding objection to motion to appoint second committee. | 0.2 | $ | 650.00 | | $130.00 |
| 12/13/2022 | JJM | Attend Committee professionals meeting. | 0.7 | $ | 385.00 | | $269.50 |
| 12/13/2022 | LFB | Review correspondence regarding resignation by Quicktrip as member of the Official Committee. | 0.1 | $ | 650.00 | | $65.00 |
| 12/13/2022 | LFB | Attend meeting of professionals in preparation for Committee meeting. | 0.9 | $ | 650.00 | | $585.00 |
| 12/14/2022 | JJM | Attend conference with Committee. | 1.3 | $ | 385.00 | | $500.50 |
| 12/14/2022 | LFB | Preparation for and attendance at meeting of creditors. | 1.6 | $ | 650.00 | | $1,040.00 |
| 12/17/2022 | LFB | Review correspondence to Committee and attached latest draft of proposed filing for approval. | 1.2 | $ | 650.00 | | $780.00 |
| 12/20/2022 | LFB | Prepare for and attend meeting in preparation for upcoming meeting with Creditor's Committee and follow up tasking regarding same. | 1.4 | $ | 650.00 | | $910.00 |
| 12/21/2022 | LFB | Prepare for and attend meeting of Official Committee of Creditors. | 1.7 | $ | 650.00 | | $1,105.00 |
| 12/22/2022 | LFB | Review status update correspondence to Committee and details of proposed resolution. | 0.2 | $ | 650.00 | | $130.00 |
| 12/22/2022 | LFB | Review email update to Committee and revised drafts of documents for consideration attached thereto. | 0.9 | $ | 650.00 | | $585.00 |
| 12/27/2022 | JJM | Attend meeting of professionals. | 0.2 | $ | 385.00 | | $77.00 |
| 12/27/2022 | LFB | Review responses and feedback from various Committee members relating to status update in lieu of meeting and review follow up agenda and request for expedited Committee meeting to discuss updated status. | 0.6 | $ | 650.00 | | $390.00 |
| 12/28/2022 | JJM | Attend Committee call. | 1.4 | $ | 385.00 | | $539.00 |
| 12/28/2022 | LFB | Preparation for and attendance at Committee meeting and review follow up regarding same. | 1.8 | $ | 650.00 | | $1,170.00 |
| 12/29/2022 | LFB | Review update to Committee regarding various issues relating to corporate governance. | 0.3 | $ | 650.00 | | $195.00 |
| 12/30/2022 | LFB | Review status update to Committee and various inquiries and detailed responses from members in relation to same. | 0.7 | $ | 650.00 | | $455.00 |
| 12/30/2022 | LFB | Telephone conference with B. Charbonneau in response to inquiry relating to status. | 0.6 | $ | 650.00 | | $390.00 |
| 12/30/2022 | LFB | Review detailed follow up to Committee in lieu of meeting and suggested course of action. | 0.2 | $ | 650.00 | | $130.00 |
| 1/2/2023 | JJM | Attend special session of creditors' meeting. | 0.7 | $ | 430.00 | | $301.00 |

| Date | Initials | Description | Hours | | Rate | Amount |
|------|----------|-------------|-------|---|------|--------|
| 1/3/2023 | JJM | Attend professionals meeting. | 0.2 | $ | 430.00 | $86.00 |
| 1/3/2023 | LFB | Attend meeting of professionals in preparation for meeting wit Committee. | 0.4 | $ | 695.00 | $278.00 |
| 1/6/2023 | LFB | Review detailed update to committee regarding upcoming hearing and recommendations relating to various issues and attachments thereto. | 1.4 | $ | 695.00 | $973.00 |
| 1/10/2023 | LFB | Prepare for and attend meeting in preparation for hearing and meeting with creditors. | 0.6 | $ | 695.00 | $417.00 |
| 1/11/2023 | LFB | Prepare for and attend Committee meeting. | 1.1 | $ | 695.00 | $764.50 |
| 1/17/2023 | JJM | Attend committee professionals meeting. | 0.3 | $ | 430.00 | $129.00 |
| 1/18/2023 | JJM | Attend committee meeting. | 0.4 | $ | 430.00 | $172.00 |
| 1/18/2023 | LFB | Prepare for and attend Committee meeting. | 0.8 | $ | 695.00 | $556.00 |
| 1/24/2023 | LFB | Preparation for and attendance at meeting of professionals in anticipation of upcoming meeting of creditor's committee. | 0.6 | $ | 695.00 | $417.00 |
| 1/24/2023 | LFB | Review correspondence to Committee and agenda/materials fo upcoming meeting. | 0.7 | $ | 695.00 | $486.50 |
| 1/25/2023 | LFB | Review proposed stipulation regarding challenge period and exhibits thereto. | 0.4 | $ | 695.00 | $278.00 |
| 1/25/2023 | LFB | Attend meeting of Official Committee of Unsecured Creditors. | 0.9 | $ | 695.00 | $625.50 |
| 1/31/2023 | LFB | Attend meeting of professionals in preparation for meeting wit creditors' committee. | 0.5 | $ | 695.00 | $347.50 |
| 2/1/2023 | LFB | Review detailed correspondence to client in lieu of meeting and attachments relating thereto. | 0.6 | $ | 695.00 | $417.00 |
| 2/7/2023 | JJM | Conference with UCC professionals team on various items and case strategy. | 0.3 | $ | 430.00 | $129.00 |
| 2/7/2023 | LFB | Attend meeting in preparation for meeting with client. | 0.4 | $ | 695.00 | $278.00 |
| 2/7/2023 | LFB | Review various correspondence from client prior to scheduled meeting. | 0.2 | $ | 695.00 | $139.00 |
| 2/7/2023 | LFB | Review correspondence to client and attachments thereto. | 0.6 | $ | 695.00 | $417.00 |
| 2/8/2023 | JJM | Attend meeting of creditors regarding various issues. | 1.2 | $ | 430.00 | $516.00 |
| 2/8/2023 | LFB | Prepare for and attend call with client. | 1.3 | $ | 695.00 | $903.50 |
| 2/8/2023 | LFB | Review follow up correspondence to client regarding presentation materials for client meeting. | 0.3 | $ | 695.00 | $208.50 |
| 2/14/2023 | JJM | Attend conference with UCC's professional team. | 0.7 | $ | 430.00 | $301.00 |
| 2/14/2023 | LFB | Attend meeting of professional teams in preparation for meeting with client. | 0.6 | $ | 695.00 | $417.00 |
| 2/21/2023 | JJM | Attend UCC professionals meeting call. | 0.9 | $ | 430.00 | $387.00 |
| 2/21/2023 | LFB | Review correspondence to client and preparation materials for upcoming meeting. | 0.6 | $ | 695.00 | $417.00 |
| 2/21/2023 | LFB | Prepare for and attend meeting of professionals in anticipation of client meeting. | 0.6 | $ | 695.00 | $417.00 |
| 2/22/2023 | JJM | Attend Committee meeting. | 0.9 | $ | 430.00 | $387.00 |
| 2/22/2023 | LFB | Prepare for and attend meeting of creditors. | 1.1 | $ | 695.00 | $764.50 |

|  |  |  | Total for 011 | $31,165.00 |
|---|---|---|---|---|

## 012 - Plan and Disclosure Statement

| Date | ID | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/23/2023 | LFB | Review motion to extend exclusivity. | 0.2 | $  695.00 | $139.00 |
| 1/30/2023 | LFB | Follow up regarding upcoming hearing on request for extension of exclusivity. | 0.2 | $  695.00 | $139.00 |
| 2/2/2023 | LFB | Follow up with co-counsel in preparation for and attendance at hearing on request for extension of exclusivity. | 0.4 | $  695.00 | $278.00 |
|  |  |  | **Total for 012** | **$556.00** |

## 013 - Relief from Stay and Adequate Protection

| Date | ID | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/9/2022 | JMD | Review Mitsubishi HC Capital motion for stay relief and email correspondence to L. Blanco regarding same. | 0.2 | $  220.00 | $44.00 |
| 11/9/2022 | LFB | Review inquiry from B. Lawler regarding local rules relating to responses to motion for stay relief and related deadlines and prepare response thereto. | 0.3 | $  650.00 | $195.00 |
| 11/11/2022 | LFB | Review joint agreed motion for stay relief to continue action in nonbankruptcy forum and follow up correspondence to Committee regarding same. | 0.3 | $  650.00 | $195.00 |
| 11/14/2022 | LFB | Review motion for relief from stay, adequate protection and administrative claim by Ardaugh Metal Packaging USA. | 0.5 | $  650.00 | $325.00 |
| 11/18/2022 | LFB | Review motion for stay relief by ACAR Leasing LTD. | 0.2 | $  650.00 | $130.00 |
| 11/23/2022 | LFB | Review motion for stay relief and joinder by ORBIS RPM regarding same. | 0.4 | $  650.00 | $260.00 |
| 12/13/2022 | LFB | Preparation for upcoming hearing on motions for stay relief and confer with J. Guso regarding pending resolution of same; review motions to continue hearing and agreed order granting motion for stay relief by Mitsubishi. | 0.9 | $  650.00 | $585.00 |
| 12/16/2022 | LFB | Review order granting in part motion for stay relief by GM Financial Leasings. | 0.1 | $  650.00 | $65.00 |
| 1/9/2023 | LFB | Review inquiry from co-counsel regarding upcoming hearing on motion for say relief and prepare response to same. | 0.4 | $  695.00 | $278.00 |
| 1/13/2023 | LFB | Review verified motion for stay relief by U.S. Bank N.A. | 0.2 | $  695.00 | $139.00 |

| Date | Init. | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/23/2023 | LFB | Review joint motion for stay relief to continue action by Faith Technologies. | 0.9 | $ | 695.00 | $625.50 |
| 1/23/2023 | LFB | Review motion to continue hearing on motion for stay relief. | 0.1 | $ | 695.00 | $69.50 |
| 1/31/2023 | JJM | Review and respond to correspondence from Lowenstein team on stay relief motion and procedures. | 0.4 | $ | 430.00 | $172.00 |
| 2/1/2023 | LFB | Review agreed order granting Americredit motion for stay relief. | 0.1 | $ | 695.00 | $69.50 |
| 2/2/2023 | LFB | Review joinder by HACI Mechanical Contractors to Faith Technologies Motion for Stay Relief. | 0.2 | $ | 695.00 | $139.00 |
| 2/6/2023 | JJM | Conference with A. Adler on procedures for objection and hearing on stay relief motion; review joinder. | 0.2 | $ | 430.00 | $86.00 |
| 2/6/2023 | LFB | Review objection by Debtor to motion for stay relief filed by Faith Technologies and various joinders thereto. | 0.6 | $ | 695.00 | $417.00 |
| 2/6/2023 | LFB | Review joinder by Truist Bank to Debtor's objection to motion for stay relief. | 0.2 | $ | 695.00 | $139.00 |
| 2/7/2023 | JJM | Review joinder of Debtors' opposition to Maricopa County stay relief motion. | 0.1 | $ | 430.00 | $43.00 |
| 2/7/2023 | LFB | Review and finalize joinder to objection to motion for stay relief. | 0.3 | $ | 695.00 | $208.50 |
| 2/8/2023 | LFB | Review agreed order granting adequate protection. | 0.1 | $ | 695.00 | $69.50 |
| 2/11/2023 | LFB | Review order denying stay relief. | 0.1 | $ | 695.00 | $69.50 |
| 2/13/2023 | LFB | Review order denying motion for stay relief to liquidate prepetition claim. | 0.1 | $ | 695.00 | $69.50 |

**Total for 013**          **$4,393.50**

**Total for all codes**   $   **198,715.50**