

# Corporate Card
# Statement of Account

**Sign-up For Online Statements**

www.americanexpress.com/gopaperless

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| ACCOUNTS PAYABLE<br>VPX SPORTS | XXXX-XXXXX █ 1009 | 10/28/22 | Page 1 of 7 |

| Previous Balance $ | New Charges $ | Other Debits $ | Payments $ | Other Credits $ | Balance Please Pay By Due $ 11/12/22 | |
|---|---|---|---|---|---|---|
| 204,668.78 | 53,346.45 | 39.00 | 100,000.00 | 99.78 | 157,954.45 | For important information regarding your account refer to page 2. |

**Your account is one month overdue. If payment in mail - thank you.**

To manage your Account online or to pay your bill, please visit us at corp.americanexpress.com . For additional contact information, please see the reverse side of this page.

## Corporate Card Snapshot

| Card Number | Card | New Charges + Other Debits | Payments + Other Credits |
|---|---|---|---|
| XXXX-XXXXX █ 1009 | ACCOUNTS PAYABLE | 39.00 | -100,000.00 |
| XXXX-XXXXX █ 7014 | JOHN OWOC AP | 53,346.45 | -99.78 |
| | Total | 53,385.45 | -100,099.78 |

## Activity
Date reflects either transaction or posting date

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

### Card Number XXXX-XXXXX █ 1009

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 10/03/22 | PAYMENT RECEIVED - THANK YOU | 10/03 | | -99,999.99 |
| 10/03/22 | PAYMENT RECEIVED - THANK YOU | 10/03 | | -0.01 |
| 10/28/22 | LATE FEE FOR 30-DAY PAST DUE BALANCE | | | 39.00 |
| **Total for ACCOUNTS PAYABLE** | | New Charges/Other Debits | | 39.00 |
| | | Payments/Other Credits | | -100,000.00 |

✂ Please fold on the perforation below, detach and return with your payment ✂

Do not staple or use paper clips

## Payment Coupon

| Account Number | | |
|---|---|---|
| █ 1009 | Payable upon receipt in U.S. Dollars. | |
| **Please Pay By 11/12/22** | Enter 15 digit account number on all payments. | |
| | Checks or drafts must be drawn against banks located in the U.S. | |
| **Amount Due $157,954.45** | See reverse side for instructions on how to update your address, phone number, or email. | |

ACCOUNTS PAYABLE
VPX SPORTS
20311 SHERIDAN ST101
FORT LAUDERDALE    FL    33332

Mail Payment to:

AMERICAN EXPRESS
PO BOX 6031
CAROL STREAM IL  60197-6031

Exhibit B

Prepared For
ACCOUNTS PAYABLE
VPX SPORTS

Account Number
XXXX-XXXXX■1009

Page 2 of 7

**Payments**: Your American Express® Corporate Card statement is payable in full upon receipt. Payments received after 5:00 pm may not be credited until the next day. Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement. Payments must be made in US currency, with a single draft or check drawn on a US bank and payable in US dollars or with a single negotiable instrument payable in US dollars and clearable through the US banking system, or through an electronic payment method clearable through the US banking system.  Your Account number must be included on or with all payments. If payment does not conform to these requirements, crediting may be delayed and additional Charges may be imposed. If we accept payment made in a foreign currency, we will choose a conversion rate that is acceptable to us to convert your remittance into US currency, unless a particular rate is required by law.  Please do not send post-dated checks. They will be deposited upon receipt. Our acceptance of any payment marked with a restrictive legend will not operate as an accord and satisfaction without our express prior written approval.

**Authorization for Electronic Debit:** We will process checks electronically, at first presentment and any re-presentments, by transmitting the amount of the check, routing number, account number, and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. By submitting a check for payment, you authorize us to initiate an electronic debit from your bank or asset account. When we process your check electronically, your payment may be debited to the bank or asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your bank or asset account statement.  If we cannot collect the funds electronically we may issue a draft against the bank or asset account for the amount of the check. If you currently send in an individual payment for expenses on the Corporate Card, please note that you are eligible to pay your bill online.

**Authorizations for Electronic Payments:** By using Pay by Computer, Pay by Phone or any other electronic payment service of ours, you will be authorizing us to initiate an electronic debit to the financial account you specify in the amount you request. Payments received after 5:00 pm may not be credited until the next day.

**Transactions Made in Foreign Currencies:** If you incur a Charge in a foreign currency, it will be converted into US dollars on the date it is processed by us or our agents. Unless a particular rate is required by applicable law, we will choose a conversion rate that is acceptable to us for that date. Currently the conversion rate that we use for a Charge in a foreign currency is no greater than (a) the highest official conversion rate published by a government agency, or (b) the highest interbank conversion rate identified by us from customary banking sources, on the conversion date or the prior business day, **in each instance increased by  2.5%.** This conversion rate may differ from rates in effect on the date of your Charge. Charges converted by establishments (such as airlines) will be billed at the rates such establishments use.

**In Case of Errors or Questions About Your Bill:** If you think your bill is incorrect, or if you need more information about a transaction on your bill, please call 1-800-528-2122 or the number on the back of your Card. You can also write us on a separate sheet of paper at the Customer Service address noted to the right. Requests for refunds of credit balances (designated "CR") should be made by calling us at 1-800-528-2122 or the number on the back of your Card.  Billing disputes can also be initiated online. This applies to Corporate Cards only, not Cards issued under the Corporate Defined Express Program.

**In Case of Errors or Questions About Electronic Transfers:** Please contact us by calling 1-800-IPAY-AXP for Pay By Phone, Pay By Computer issues and automatic payment issues.

**When Contacting Us Regarding Errors or Questions:** We must hear from you no later than 60 days after we send you the first bill on which the error or problem appeared. When contacting us, please give us the following information: 1. Your name and account number; 2. The dollar amount of the suspected error; 3. Describe why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.



**Manage your Card account online at:**
www.americanexpress.com/checkyourbill



**For all further inquiries or to pay by phone,** please call the number on the back of your Card.

**If your Card has been lost or stolen,** please call 1-800-528-2122.

**International Collect:**
1-336-393-1111.

**Hearing Impaired Services:**
Dial Relay 711 and 1-800-528-2122.

**Large Print and Braille Statements:**
1-800-528-2122.



**Customer Service**
P.O. Box 981531
El Paso, TX
79998-1531

**Payments**
PO BOX 6031
CAROL STREAM
IL
60197-6031

**Change of Address, phone number, email**

- Online at www.americanexpress.com/updatecontactinfo
- Via Mobile device
- Voice automated:  call the number on the back of your card
- For Name, Company Name, and Foreign Address or Phone changes, please call Customer Care

**Please do not add any written communication or address change on this stub.**

Exhibit B



| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| ACCOUNTS PAYABLE<br>VPX SPORTS | XXXX-XXXXX■1009 | 10/28/22 | Page 3 of 7 |

## Activity Continued   **Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

## Card Number XXXX-XXXXX■7014

| | | | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|---|---|
| 09/29/22 | US PATENT TRADEMARK ALEXANDRIA    VA<br>999999922  97609872              33332   09/28/22<br>"APPLICATION   FOR REGISTRATION,  PER INTER<br>ROC NUMBER 9999999227200017 | | | 99999992272 | | 700.00 |
| 09/29/22 | US PATENT TRADEMARK ALEXANDRIA    VA<br>999999922  97610288              33332   09/28/22<br>"APPLICATION  FOR REGISTRATION,  PER INTER<br>ROC NUMBER 9999999227200017 | | | 99999992272 | | 700.00 |
| 09/30/22 | LOOPNET INC              GLENDORA        DC<br>REF# 00001058454    COMMERCIAL P    09/29/22 | | | 00001058454 | | 1,249.00 |
| 10/01/22 | AMZN MKTP US*145FN3E  AMZN.COM/BILL    WA<br>REF# 4C58VEOXZNJ  BOOK STORES    09/30/22 | | | | | 42.79 |
| 10/01/22 | AMZN MKTP US*142UH4E  AMZN.COM/BILL    WA<br>REF# 16W5W5E6GKQ BOOK STORES    09/30/22 | | | | | 10.68 |
| 10/01/22 | STAMPS.COM              855-608-2677      CA<br>93908204V  O452084143          33332   09/30/22<br>ROC NUMBER 93908204V8C3Z5X4 | | | | | 17.99 |
| 10/01/22 | GoDaddy              Tempe              AZ<br>REF# 2333570263        GODADDY.COM    09/30/22<br>.COM  Domain  Name Renewal  -  1  Year  (recur<br>Full    Domain    Privacy    and Protection    - Ren<br>ROC NUMBER 2333570263 | | | 23335702630 | | 30.16 |
| 10/01/22 | SANITY.IO              OSLO<br>REF# NT_MXBJUPNK +4740080600      10/01/22 | | | | | 75.00 |
| 10/01/22 | SOI  VIRTUAL  SERVICES CHATSWOOD<br>REF# 708562              PROFESSIONAL SER 10/01/22 | | | 70856200000 | 213.40<br>**Australian Dollars | 142.74 |
| 10/01/22 | INDEED              203-564-2400        CT<br>REF# 176338899    INTERNET  ADS    10/01/22 | | | 17633889900 | | 477.85 |
| 10/01/22 | INDEED              203-564-2400        CT<br>REF# 176728714    INTERNET  ADS    10/01/22 | | | 17672871400 | | 480.38 |
| 10/02/22 | AMAZON WEB SERVICES    AWS.AMAZON.CO    WA<br>REF# 15QZ8VJM8EA  WEB SERVICES    10/02/22 | | | | | 145.91 |
| 10/02/22 | AMZN MKTP US*146W73B  AMZN.COM/BILL    WA<br>REF# 4S4E0BGYQSY BOOK STORES    10/02/22 | | | | | 14.99 |
| 10/02/22 | SPOONACULARAPI          TRAIL  CREEK      IN<br>REF# NT_MXGFZ0PL  2192141682    10/02/22 | | | | | 149.00 |
| 10/02/22 | MASTER TRAILER  RENTA WEST PALM BEA    FL<br>R/A#  67990008          AUTO DEALER (  10/02/22<br>              MASTER TRAILER  RENTAL 0292<br>LOCATION  DATE/TIME<br>RENTAL  AGREEMENT<br>WEST PALM BEA          FL 10/02/22    0000000727<br>000000<br>RETURN TR#<br>WEST PALM BEA          FL 10/02/22<br>Not  Provided | | | 00000007270 | | 2,723.15 |
| 10/02/22 | ULTIMATE  BOAT  AND    352-472-3337        FL<br>REF# 01519104          352-472-3337    10/01/22<br>CHARGEDESCRIPTION4<br>ROC NUMBER 01519104 | | | 01519104000 | | 109.00 |
| 10/02/22 | FUEL U FAST INC  0008  BOCA RATON      FL<br>REF# 73011002275    INFO@FUELUFAST.C 10/02/22 | | | 73011002275 | | 447.56 |
| 10/03/22 | INTUIT  *QUICKBOOKS    800-446-8848      CA<br>REF# T1-3A3842-1      CL.INTUIT.COM    10/03/22 | | | | | 186.80 |
| 10/03/22 | AMAZON.COM*141N03GI2  AMZN.COM/BILL    WA<br>REF# 5Z6PE6EN1E9  MERCHANDISE    10/03/22 | | | | | 104.42 |
| 10/03/22 | NORTH CEDAR DRIVE  IN  SPOKANE        WA<br>321739222  58458              99208   10/01/22<br>PUBLIC  WAREHOUSINGSTORAGE/FARM PRODUCTS<br>ROC NUMBER 3217392227593911 | | | 32173922275 | | 125.00 |
| 10/03/22 | PUBLIC  STORAGE 21513  800-567-0759      CA<br>REF# 229924184        SELF-STORAGE    10/02/22 | | | 22992418400 | | 213.00 |

Prepared For
ACCOUNTS PAYABLE
VPX SPORTS

Account Number
XXXX-XXXXX███1009

Page 4 of 7

## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Date | Description | | Ref | Reference Code | Foreign Spending | Amount $ |
|------|-------------|-------|-----|----------------|------------------|----------|
| 10/03/22 | PUBLIC STORAGE 25550    800-567-0759 | MN | | 23068976100 | | 299.00 |
| | REF# 230689761    SELF-STORAGE | 10/02/22 | | | | |
| 10/04/22 | PANERA BREAD #204711   WESTON | FL | | 19954857000 | | 86.13 |
| | REF# 19954857    FOOD & NON ALCOH 09/29/22 | | | | | |
| 10/04/22 | NEXCESS    517-3220434 | MI | | 17933360000 | | 259.95 |
| | 1793336    1793336    33332 | 10/03/22 | | | | |
| | NC.LARGE - US-WPL-C6-KM115.WPL.HOST  - 38 | | | | | |
| | ROC NUMBER 1793336 | | | | | |
| 10/04/22 | DEVON SELF STORAGE -  LOWELL | MA | | 32173922276 | | 426.00 |
| | REF# 32173922276    WAREHOUSING& ST 10/03/22 | | | | | |
| 10/04/22 | SUNPASS OPERATIONS    BOCA RATON | FL | | 32023377000 | | 500.00 |
| | REF# 320233770    888-865-5352 | 10/03/22 | | | | |
| | RETAIL | | | | | |
| | ROC NUMBER 320233770 | | | | | |
| 10/04/22 | INDEED    203-564-2400 | CT | | 17696497200 | | 504.31 |
| | REF# 176964972    INTERNET ADS | 10/04/22 | | | | |
| 10/05/22 | SHIPSTATION    512-485-4282 | TX | | 84230770000 | | 9.00 |
| | REF# 8423077    SHIPPING SVC | 10/04/22 | | | | |
| 10/05/22 | TWILIO SENDGRID    SAN FRANCISCO | CA | | | | 34.95 |
| | REF# NT_MYHS2KCA +18778894546 | 10/05/22 | | | | |
| 10/05/22 | TWILIO SENDGRID    SAN FRANCISCO | CA | | | | 89.95 |
| | REF# NT_MYJZHWBV +18778894546 | 10/05/22 | | | | |
| 10/05/22 | BESTBUYCOM8066837901  RICHFIELD | MN | | | | 877.39 |
| | REF# BBY01-80668   888BESTBUY | 10/05/22 | | | | |
| | BBY01-806683790176 | | | | | |
| | ROC NUMBER BBY01-8066837901 | | | | | |
| 10/06/22 | AMAZON.COM*1K26D3FS1  AMZN.COM/BILL | WA | | | | 88.56 |
| | REF# 795DX10P11M  MERCHANDISE | 10/04/22 | | | | |
| 10/06/22 | AMAZON.COM*145KC62B2  AMZN.COM/BILL | WA | | | | 111.18 |
| | REF# 3FYMPUGLL2C MERCHANDISE | 10/05/22 | | | | |
| 10/06/22 | IN *DISCOUNT FORKLIF  DENVER | CO | | | | 1,354.69 |
| | REF# 279IAR1HMFK  3039974203 | 10/06/22 | | | | |
| | ROC NUMBER 279IAR1HMFKXMMQ0 | | | | | |
| 10/06/22 | NUTRITIONIX.COM    CHICAGO | IL | | | | 299.00 |
| | REF# NT_MZ9OTTQA +18886492252 | 10/06/22 | | | | |
| 10/06/22 | SPRINGLAKESTORAGEFL. 855-500-1150 | FL | | 85175302279 | | 53.75 |
| | 851753022   P119    766372 | 10/06/22 | | | | |
| | ROC NUMBER 8517530227970000 | | | | | |
| 10/06/22 | INDEED    203-564-2400 | CT | | 17703694600 | | 507.39 |
| | REF# 177036946    INTERNET ADS | 10/06/22 | | | | |
| 10/06/22 | INDEED    203-564-2400 | CT | | 17705369900 | | 501.82 |
| | REF# 177053699    INTERNET ADS | 10/06/22 | | | | |
| 10/06/22 | WATER -  COFFEE DELIV  ATLANTA | GA | | 02959798200 | | 11.23 |
| | REF# 029597982    800-492-8377 | 10/06/22 | | | | |
| 10/06/22 | AD WORLD CONFERENCE  KWUN TONG | | | | | 489.00 |
| | REF# NT_MZ9PPFTQ +971559622477 | 10/07/22 | | | | |
| 10/07/22 | LIFE  STORAGE 8019  00 BATON ROUGE | LA | | | | 277.00 |
| | REF# A|8019|143|    2257521000 | 10/06/22 | | | | |
| | PUBLIC  STORAGE | | | | | |
| | ROC NUMBER A|8019|143| | | | | | |
| 10/07/22 | US PATENT TRADEMARK  ALEXANDRIA | VA | | 99999992280 | | 250.00 |
| | 999999922   88354786    33332 | 10/06/22 | | | | |
| | "FILING   A REQUEST FOR A SIX-MONTH  EXTENS | | | | | |
| | ROC NUMBER 9999999228000018 | | | | | |
| 10/07/22 | US PATENT TRADEMARK  ALEXANDRIA | VA | | 99999992280 | | 125.00 |
| | 999999922   88416950    33332 | 10/06/22 | | | | |
| | "FILING   A REQUEST FOR A SIX-MONTH  EXTENS | | | | | |
| | ROC NUMBER 9999999228000018 | | | | | |
| 10/08/22 | DNH*GODADDY.COM0000  TEMPE | AZ | | 23397770140 | | 10.17 |
| | 233977701    02385284 | 10/07/22 | | | | |
| | 77014    0 | | | | | |
| | ROC NUMBER 2339777014 | | | | | |
| 10/08/22 | DRI*MAXON COMPUTER   MAXON.NET | MN | | 11846631281 | | 149.00 |
| | REF# 11846631281    MAXON.NET | 10/08/22 | | | | |
| | ROC NUMBER 11846631281    TAX    $0.30 | | | | | |

Exhibit B

Continued  on next page



| Prepared For | Account Number | Closing Date | Page 5 of 7 |
|---|---|---|---|
| ACCOUNTS PAYABLE<br>VPX SPORTS | XXXX-XXXXX■1009 | 10/28/22 | |

## Activity Continued

*\*\*Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.*

| Date | Description | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|---|
| 10/08/22 | GoDaddy          Tempe          AZ<br>REF# 2340799071    GODADDY.COM  10/08/22<br>.COM Domain Name Renewal - 1 Year (recur<br>Full Domain Privacy and Protection - Ren<br>ROC NUMBER 2340799071 | | 23407990710 | | 30.16 |
| 10/08/22 | AFFORDABLE SECURE ST FLORAL CITY    FL<br>REF# 99999992281   9785268306   10/07/22 | | 99999992281 | | 135.50 |
| 10/08/22 | ALLSTATE LOCK & SAFE South Miami    FL<br>REF# HNZsbBtYUPm  squareup.com/rec 10/08/22 | | | | 395.84 |
| 10/09/22 | SUNPASS OPERATIONS    BOCA RATON    FL<br>REF# 321099144    888-865-5352    10/08/22<br>RETAIL<br>ROC NUMBER 321099144 | | 32109914400 | | 500.00 |
| 10/10/22 | LOOPNET INC          GLENDORA      DC<br>REF# 00001158696   COMMERCIAL P  10/09/22 | | 00001158696 | | 1,249.00 |
| 10/10/22 | INDEED              203-564-2400    CT<br>REF# 177179828    INTERNET ADS   10/10/22 | | 17717982800 | | 506.61 |
| 10/10/22 | 91 EXPRESS LANES ECO 800-600-9191    CA<br>REF# 21105172283   CUSTOMER      10/10/22 | | 21105172283 | | 1,246.00 |
| 10/11/22 | AMZN MKTP US*HT4G61C AMZN.COM/BILL    WA<br>REF# K9WDODTMWL\BOOK STORES     10/11/22 | | | | 10.69 |
| 10/11/22 | SUNPASS OPERATIONS    BOCA RATON    FL<br>REF# 321413436    888-865-5352    10/10/22<br>RETAIL<br>ROC NUMBER 321413436 | | 32141343600 | | 500.00 |
| 10/11/22 | FUEL U FAST INC 0008 BOCA RATON    FL<br>REF# 73011002284   INFO@FUELUFAST.C 10/11/22 | | 73011002284 | | 468.98 |
| 10/12/22 | AMZN MKTP US*HT88S7C AMZN.COM/BILL    WA<br>REF# S68BQO8L7Y8 BOOK STORES    10/11/22 | | | | 179.22 |
| 10/12/22 | AMZN MKTP US*1K9J73M AMZN.COM/BILL    WA<br>REF# 2KZIVUK7NWE BOOK STORES    10/11/22 | | | | 162.60 |
| 10/12/22 | AMZN MKTP US*HT2RO0F AMZN.COM/BILL    WA<br>REF# 3PHP0G4KY2T BOOK STORES    10/11/22 | | | | 76.10 |
| 10/12/22 | BVD*BEENVERIFIED.COM  855-904-6471    NY<br>REF# 402104959-8   855-904-6471   10/11/22 | | | | 44.58 |
| 10/12/22 | INDEED              203-564-2400    CT<br>REF# 177281979    INTERNET ADS   10/12/22 | | 17728197900 | | 514.35 |
| 10/12/22 | INDEED              203-564-2400    CT<br>REF# 177265452    INTERNET ADS   10/12/22 | | 17726545200 | | 501.42 |
| 10/13/22 | AMZN MKTP US*HT34N04 AMZN.COM/BILL    WA<br>REF# 5HOH6NAIPH7 BOOK STORES    10/11/22 | | | | 107.20 |
| 10/13/22 | AMZN MKTP US*1K5UD3S AMZN.COM/BILL    WA<br>REF# 57VY74UQ4WP BOOK STORES    10/12/22 | | | | 40.56 |
| 10/13/22 | AMZN MKTP US*HT07Z8L AMZN.COM/BILL    WA<br>REF# 3FFGQ7JBI9V  BOOK STORES    10/12/22 | | | | 35.08 |
| 10/13/22 | AMZN MKTP US*1K2TS5Q AMZN.COM/BILL    WA<br>REF# 2GM9PQ4O0ZZ BOOK STORES    10/12/22 | | | | 175.01 |
| 10/13/22 | MSFT *<E0200KC1FO>      MSFT AZURE    US<br>Z51RHQ8U4 Z51RHQ8U4B7P      98052    10/13/22<br>ROC NUMBER Z51RHQ8U4B7P | | | | 100.00 |
| 10/13/22 | US PATENT TRADEMARK ALEXANDRIA    VA<br>999999922   90736285          33332  10/12/22<br>"FILING   A REQUEST FOR A SIX-MONTH EXTENS<br>ROC NUMBER 9999999228600019 | | 99999992286 | | 250.00 |
| 10/13/22 | US PATENT TRADEMARK ALEXANDRIA    VA<br>999999922   90403501          33332  10/12/22<br>"FILING   A LETTER OF PROTEST, PER SUBJECT<br>ROC NUMBER 9999999228600019 | | 99999992286 | | 50.00 |
| 10/13/22 | SOI VIRTUAL SERVICES CHATSWOOD<br>REF# 107284      PROFESSIONAL SER 10/12/22 | | 10728400000 | 6.60<br>\*\*Australian Dollars | 4.25 |
| 10/13/22 | Best Storage  NW 4368 SUMNER    WA<br>REF# 73011002285    WAREHOUSING& ST 10/12/22<br>ROC NUMBER 7301100228504333 | | 73011002285 | | 239.00 |

Prepared For
ACCOUNTS PAYABLE
VPX SPORTS

Account Number
XXXX-XXXXX1009

Page 6 of 7

## Activity Continued
**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Date | Description | Location | Date 2 | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|---|---|
| 10/15/22 | AMAZON.COM*HT1N51G31 AMZN.COM/BILL<br>REF# VXQ29GY0VJJ MERCHANDISE | WA | 10/14/22 | | | 91.60 |
| 10/15/22 | AVALARA, INC        SEATTLE<br>REF# 95866103    877-780-4848<br>COMPUTEREQUIP/SOFT<br>ROC NUMBER 95866103 | WA | 10/15/22 | 95866103000 | | 15,500.00 |
| 10/16/22 | AMAZON.COM*HT47D2980 AMZN.COM/BILL<br>REF# 11XKOJPAZWI MERCHANDISE | WA | 10/16/22 | | | 56.34 |
| 10/16/22 | GILROY SELF STORAGE GILROY<br>REF# 73011002289    4088466600 | CA | 10/15/22 | 73011002289 | | 229.00 |
| 10/16/22 | RINGCENTRAL INC      888-898-4591<br>742710100   6278233002     94002<br>ROC NUMBER 7427101002      TAX        $2.65 | CA | 10/16/22 | 74271010020 | | 55.07 |
| 10/17/22 | AMZN MKTP US*HT17Q7Z AMZN.COM/BILL<br>REF# 3TOGRZ2CWMKBOOK STORES | WA | 10/14/22 | | | 48.34 |
| 10/17/22 | GoDaddy        Tempe<br>REF# 2348099170      GODADDY.COM<br>.COM Domain Name Renewal - 1 Year (recur<br>Full   Domain  Privacy   and Protection - Ren<br>ROC NUMBER 2348099170 | AZ | 10/16/22 | 23480991700 | | 30.16 |
| 10/17/22 | WEB*REGISTERWEBSITE  800-899-9723<br>REF# 1310231927    800-899-9723 | FL | 10/17/22 | 13102319270 | | 4.99 |
| 10/17/22 | INDEED         203-564-2400<br>REF# 177404385    INTERNET ADS | CT | 10/16/22 | 17740438500 | | 503.25 |
| 10/17/22 | INDEED         203-564-2400<br>REF# 177439499    INTERNET ADS | CT | 10/17/22 | 17743949900 | | 505.95 |
| 10/18/22 | PANERA BREAD #204711   WESTON<br>REF# 20075571     FOOD & NON ALCOH | FL | 10/12/22 | 20075571000 | | 84.91 |
| 10/18/22 | BLS*YELLOWIMAGES      VANCOUVER<br>REF# 00023945269    COMPUTERSTORE | | 10/18/22 | 00023945269 | | 3.50 |
| 10/18/22 | QR.IO  GENERATOR      NEWARK<br>REF# NT_MDYDMUIU +16172309423 | DE | 10/18/22 | | | 35.00 |
| 10/18/22 | FUEL U FAST INC  0008  BOCA RATON<br>REF# 73011002290   PUBLIC UTILITY | FL | 10/14/22 | 73011002290 | | 464.58 |
| 10/18/22 | US PATENT TRADEMARK ALEXANDRIA<br>999999922  5313395          33332<br>"FILING   SECTION 8 AFFIDAVIT,   PER CLASS (<br>"FILING   SECTION 15 AFFIDAVIT,   PER CLASS<br>ROC NUMBER 9999999229100019 | VA | 10/17/22 | 99999992291 | | 425.00 |
| 10/19/22 | AMAZON.COM*HT5HN6VE2 AMZN.COM/BILL<br>REF# 5H0HQ88OGYI MERCHANDISE | WA | 10/18/22 | | | 138.18 |
| 10/19/22 | AMAZON.COM*HT2RW7V62 AMZN.COM/BILL<br>REF# 5RK3M76XI7C MERCHANDISE | WA | 10/18/22 | | | 17.35 |
| 10/19/22 | MICROSOFT#G015543909  MSBILL.INFO<br>Z51UI3ZV8  Z51UI3ZV8OY3     33332-<br>3ZV8OY3      Z51UI3ZV8OY<br>ROC NUMBER Z51UI3ZV8OY3 | WA | 10/19/22 | | | 445.98 |
| 10/19/22 | MICROSOFT#G015604499  MSBILL.INFO<br>Z523I3ZBD  Z523I3ZBDTCF      33332-<br>3ZBDTCF      Z523I3ZBDTC<br>ROC NUMBER Z523I3ZBDTCF | WA | 10/19/22 | | | 1,154.80 |
| 10/19/22 | MICROSOFT#G015665346  MSBILL.INFO<br>Z51WI3GZW  Z51WI3GZWFDN     33332-<br>3GZWFDN      Z51WI3GZWFD<br>ROC NUMBER Z51WI3GZWFDN | WA | 10/19/22 | | | 3,837.39 |
| 10/19/22 | MICROSOFT#G015692641  MSBILL.INFO<br>Z51VI3ZB6  Z51VI3ZB6U1H      33332-<br>3ZB6U1H      Z51VI3ZB6U1<br>ROC NUMBER Z51VI3ZB6U1H | WA | 10/19/22 | | | 3,625.91 |
| 10/19/22 | L & I COLLECTIONS OP AUBURN<br>REF# 10337852    800-487-4567<br>PAYMENT<br>ROC NUMBER 10337852 | AL | 10/18/22 | 10337852000 | | 8.83 |
| 10/19/22 | L & I COLLECTIONS SA TUMWATER<br>REF# 10337851    800-487-4567<br>PAYMENT<br>ROC NUMBER 10337851 | WA | 10/18/22 | 10337851000 | | 353.20 |

Exhibit B

Continued on next page



Prepared For
ACCOUNTS PAYABLE
VPX SPORTS

Account Number
XXXX-XXXXX■1009

Closing Date
10/28/22

Page 7 of 7

## Activity Continued
**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|
| 10/19/22 US PATENT TRADEMARK ALEXANDRIA              VA<br>999999922    88848172              33332    10/18/22<br>"PETITION    TO REVIVE (INCLUDING   A PETITIO<br>"FILING    A REQUEST FOR A SIX-MONTH  EXTENS<br>ROC NUMBER 9999999229200019 | 99999992292 | | 400.00 |
| 10/19/22 US PATENT TRADEMARK ALEXANDRIA              VA<br>999999922    88821240              33332    10/18/22<br>"PETITION    TO REVIVE (INCLUDING   A PETITIO<br>"FILING    A REQUEST FOR A SIX-MONTH  EXTENS<br>ROC NUMBER 9999999229200019 | 99999992292 | | 400.00 |
| 10/20/22 LOOPNET INC                 GLENDORA              DC<br>REF# 00001254064    COMMERCIAL P    10/19/22 | 00001254064 | | 1,249.00 |
| 10/20/22 EXTRA SPACE 7459         DELAND                FL<br>REF# 000757481         WAREHOUSING& ST  10/18/22 | 00075748100 | | 196.08 |
| 10/20/22 SUNPASS OPERATIONS      BOCA RATON           FL<br>REF# 323059957    888-865-5352       10/19/22<br>RETAIL<br>ROC NUMBER 323059957 | 32305995700 | | 500.00 |
| 10/21/22 AMAZON.COM                AMZN.COM/BILL        WA<br>REF# 5L8FO992VQA  MERCHANDISE     10/21/22 | | | -23.03<br>Credit |
| 10/27/22 MSFT *<E0200A1TIZ>       MSFT AZURE           US<br>REF# Z513IMNIXO0   COMPUTERS& EQUI  10/27/22 | | | -76.75<br>Credit |

**Total for JOHN OWOC AP**

New Charges/Other Debits     53,346.45
Payments/Other Credits     -99.78

Exhibit B



## Corporate Card
## Statement of Account

**Sign-up For Online Statements**

www.americanexpress.com/gopaperless

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| ACCOUNTS PAYABLE<br>AMEXCO COLLECTIONS | XXXX-XXXXX█1009 | 11/28/22 | Page 1 of 5 |

| Previous Balance $ | New Charges $ | Other Debits $ | Payments $ | Other Credits $ | Balance Please Pay By Due $ 12/13/22 |
|---|---|---|---|---|---|
| 157,954.45 | 196,257.49 | 0.00 | 0.00 | 258.94 | 353,953.00 |

For important information regarding your account refer to page 2.

**Your account has been cancelled. Return all charge cards.  Pay past due balance by 12/13/22 to avoid further delinquency charges.**

To manage your Account online or to pay your bill, please visit us at corp.americanexpress.com . For additional contact information, please see the reverse side of this page.

## Corporate Card Snapshot

| Card Number | Card | New Charges + Other Debits | Payments + Other Credits |
|---|---|---|---|
| XXXX-XXXXX█1009 | ACCOUNTS PAYABLE | 0.00 | -219.00 |
| XXXX-XXXXX█7014 | JOHN OWOC AP | 196,257.49 | -39.94 |
| | Total | 196,257.49 | -258.94 |

## Activity
Date reflects either transaction or posting date

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

## Card Number XXXX-XXXXX█1009

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/02/22 | ADJUSTMENT-CREDIT  BALANCE TRANSFER<br>DATE OF ABOVE 11/02 | | | -219.00<br>Credit |
| **Total for ACCOUNTS PAYABLE** | | New Charges/Other Debits<br>Payments/Other Credits | | 0.00<br>-219.00 |

⬇ Please fold on the perforation below, detach and return with your payment  ⬇

Do not staple or use paper clips

## Payment Coupon

| | Account Number | Payable upon receipt in U.S. Dollars. |
|---|---|---|
| | █1009 | |

**Please Pay By 12/13/22**

Enter 15 digit account number on all payments.

Checks or drafts must be drawn against banks located in the U.S.

**Amount Due $353,953.00**

ACCOUNTS PAYABLE
AMEXCO  COLLECTIONS
2423  E LINCOLN  DR
PHOENIX    AZ          85016

See reverse side for instructions on how to update your address, phone number, or email.

Mail Payment to:

AMERICAN  EXPRESS
PO BOX 96001
LOS  ANGELES  CA  90096-8000

Exhibit B

Prepared For
ACCOUNTS PAYABLE
AMEXCO  COLLECTIONS

Account Number
XXXX-XXXXX■1009

Page 2 of 5



**Payments**: Your American Express® Corporate Card statement is payable in full upon receipt. Payments received after 5:00 pm may not be credited until the next day. Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement. Payments must be made in US currency, with a single draft or check drawn on a US bank and payable in US dollars or with a single negotiable instrument payable in US dollars and clearable through the US banking system, or through an electronic payment method clearable through the US banking system.  Your Account number must be included on or with all payments. If payment does not conform to these requirements, crediting may be delayed and additional Charges may be imposed. If we accept payment made in a foreign currency, we will choose a conversion rate that is acceptable to us to convert your remittance into US currency, unless a particular rate is required by law.  Please do not send post-dated checks. They will be deposited upon receipt. Our acceptance of any payment marked with a restrictive legend will not operate as an accord and satisfaction without our express prior written approval.

**Authorization for Electronic Debit:** We will process checks electronically, at first presentment and any re-presentments, by transmitting the amount of the check, routing number, account number, and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. By submitting a check for payment, you authorize us to initiate an electronic debit from your bank or asset account. When we process your check electronically, your payment may be debited to the bank or asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your bank or asset account statement.  If we cannot collect the funds electronically we may issue a draft against the bank or asset account for the amount of the check. If you currently send in an individual payment for expenses on the Corporate Card, please note that you are eligible to pay your bill online.

**Authorizations for Electronic Payments:** By using Pay by Computer, Pay by Phone or any other electronic payment service of ours, you will be authorizing us to initiate an electronic debit to the financial account you specify in the amount you request. Payments received after 5:00 pm may not be credited until the next day.

**Transactions Made in Foreign Currencies:** If you incur a Charge in a foreign currency, it will be converted into US dollars on the date it is processed by us or our agents. Unless a particular rate is required by applicable law, we will choose a conversion rate that is acceptable to us for that date. Currently the conversion rate that we use for a Charge in a foreign currency is no greater than (a) the highest official conversion rate published by a government agency, or (b) the highest interbank conversion rate identified by us from customary banking sources, on the conversion date or the prior business day, **in each instance increased by  2.5%.** This conversion rate may differ from rates in effect on the date of your Charge. Charges converted by establishments (such as airlines) will be billed at the rates such establishments use.

**In Case of Errors or Questions About Your Bill:** If you think your bill is incorrect, or if you need more information about a transaction on your bill, please call 1-800-528-2122 or the number on the back of your Card. You can also write us on a separate sheet of paper at the Customer Service address noted to the right. Requests for refunds of credit balances (designated "CR") should be made by calling us at 1-800-528-2122 or the number on the back of your Card.  Billing disputes can also be initiated online. This applies to Corporate Cards only, not Cards issued under the Corporate Defined Express Program.

**In Case of Errors or Questions About Electronic Transfers:** Please contact us by calling 1-800-IPAY-AXP for Pay By Phone, Pay By Computer issues and automatic payment issues.

**When Contacting Us Regarding Errors or Questions:** We must hear from you no later than 60 days after we send you the first bill on which the error or problem appeared. When contacting us, please give us the following information: 1. Your name and account number; 2. The dollar amount of the suspected error; 3. Describe why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.



**Manage your Card
account online at:**
www.americanexpress.com
/checkyourbill

**For all further inquiries or
to pay by phone,** please
call the number on the back
of your Card.

**If your Card has been lost
or stolen,** please call
1-800-528-2122.

**International Collect:**
1-336-393-1111.

**Hearing Impaired
Services:**
Dial Relay 711 and
1-800-528-2122.

**Large Print and Braille
Statements:**
1-800-528-2122.



**Customer Service**
P.O. Box 981531
El Paso, TX
79998-1531

**Payments**
PO BOX 96001
LOS ANGELES
CA
90096-8000

**Change of Address, phone number, email**

 - Online at www.americanexpress.com/updatecontactinfo
 - Via Mobile device
 - Voice automated: call the number on the back of your card
 - For Name, Company Name, and Foreign Address or Phone changes, please call Customer Care

**Please do not add any written communication or address change on this stub.**

Exhibit B



| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| ACCOUNTS PAYABLE<br>AMEXCO COLLECTIONS | XXXX-XXXXX█1009 | 11/28/22 | Page 3 of 5 |

## Activity Continued
**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

## Card Number XXXX-XXXXX█7014

| | | | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|---|---|
| 11/03/22 | SUNPASS OPERATIONS    BOCA RATON<br>REF# 326972690    888-865-5352<br>RETAIL<br>ROC NUMBER 326972690 | FL<br>11/02/22 | | 32697269000 | | -9.84<br>Credit |
| 11/08/22 | WIPO - OMPI    GENEVE<br>REF# EPAYMNT-200  CATALOG MERCHAND 11/07/22 | | | | 29.00<br>**Swiss Francs | -30.10<br>Credit |
| 11/08/22 | RIVERSIDE  MARRIOTT    RIVERSIDE<br>FOL# 08075400    LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>07/30/22    09/04/22    00<br>ROOM RATE    $9,999.99<br>ROC NUMBER 08075400 | CA<br>11/09/22 | | 08075400000 | | 72,363.93 |
| 11/11/22 | RIVERSIDE  MARRIOTT    RIVERSIDE<br>FOL# 32278    LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>07/30/22    09/04/22    00<br>ROOM RATE    $5,902.16<br>ROC NUMBER 32278 | CA<br>11/11/22 | | 32278000000 | | 5,902.16 |
| 11/17/22 | RIVERSIDE  MARRIOTT    RIVERSIDE<br>FOL# 32278    LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE    $7,790.97<br>ROC NUMBER 32278 | CA<br>11/17/22 | | 32278000000 | | 7,790.97 |
| 11/17/22 | RIVERSIDE  MARRIOTT    RIVERSIDE<br>FOL# 32278    LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE    $6,238.06<br>ROC NUMBER 32278 | CA<br>11/17/22 | | 32278000000 | | 6,238.06 |
| 11/17/22 | RIVERSIDE  MARRIOTT    RIVERSIDE<br>FOL# 32278    LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE    $5,200.74<br>ROC NUMBER 32278 | CA<br>11/17/22 | | 32278000000 | | 5,200.74 |
| 11/17/22 | RIVERSIDE  MARRIOTT    RIVERSIDE<br>FOL# 32278    LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE    $7,380.83<br>ROC NUMBER 32278 | CA<br>11/17/22 | | 32278000000 | | 7,380.83 |
| 11/17/22 | RIVERSIDE  MARRIOTT    RIVERSIDE<br>FOL# 32278    LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE    $7,505.93<br>ROC NUMBER 32278 | CA<br>11/17/22 | | 32278000000 | | 7,505.93 |
| 11/17/22 | RIVERSIDE  MARRIOTT    RIVERSIDE<br>FOL# 32278    LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE    $5,168.50<br>ROC NUMBER 32278 | CA<br>11/17/22 | | 32278000000 | | 5,168.50 |
| 11/17/22 | RIVERSIDE  MARRIOTT    RIVERSIDE<br>FOL# 32278    LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE    $5,732.54<br>ROC NUMBER 32278 | CA<br>11/17/22 | | 32278000000 | | 5,732.54 |

**Exhibit B**

*Continued on reverse*

Prepared For
ACCOUNTS PAYABLE
AMEXCO COLLECTIONS

Account Number
XXXX-XXXXX1009

Page 4 of 5

## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Date | Description | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|---|
| 11/17/22 | RIVERSIDE MARRIOTT    RIVERSIDE<br>FOL# 32278          LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE          $7,861.17<br>ROC NUMBER 32278 | CA<br>11/17/22 | 32278000000 | | 7,861.17 |
| 11/17/22 | RIVERSIDE MARRIOTT    RIVERSIDE<br>FOL# 32278          LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE          $5,798.60<br>ROC NUMBER 32278 | CA<br>11/17/22 | 32278000000 | | 5,798.60 |
| 11/17/22 | RIVERSIDE MARRIOTT    RIVERSIDE<br>FOL# 32278          LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE          $5,902.16<br>ROC NUMBER 32278 | CA<br>11/17/22 | 32278000000 | | 5,902.16 |
| 11/17/22 | RIVERSIDE MARRIOTT    RIVERSIDE<br>FOL# 32278          LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE          $5,942.56<br>ROC NUMBER 32278 | CA<br>11/17/22 | 32278000000 | | 5,942.56 |
| 11/17/22 | RIVERSIDE MARRIOTT    RIVERSIDE<br>FOL# 32278          LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE          $9,999.99<br>ROC NUMBER 32278 | CA<br>11/17/22 | 32278000000 | | 10,528.55 |
| 11/17/22 | RIVERSIDE MARRIOTT    RIVERSIDE<br>FOL# 32278          LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE          $5,100.52<br>ROC NUMBER 32278 | CA<br>11/17/22 | 32278000000 | | 5,100.52 |
| 11/17/22 | RIVERSIDE MARRIOTT    RIVERSIDE<br>FOL# 32278          LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE          $1,143.81<br>ROC NUMBER 32278 | CA<br>11/17/22 | 32278000000 | | 1,143.81 |
| 11/17/22 | RIVERSIDE MARRIOTT    RIVERSIDE<br>FOL# 32278          LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE          $2,147.03<br>ROC NUMBER 32278 | CA<br>11/17/22 | 32278000000 | | 2,147.03 |
| 11/17/22 | RIVERSIDE MARRIOTT    RIVERSIDE<br>FOL# 32278          LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE          $9,679.34<br>ROC NUMBER 32278 | CA<br>11/17/22 | 32278000000 | | 9,679.34 |
| 11/17/22 | RIVERSIDE MARRIOTT    RIVERSIDE<br>FOL# 32278          LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE          $7,406.03<br>ROC NUMBER 32278 | CA<br>11/17/22 | 32278000000 | | 7,406.03 |
| 11/17/22 | RIVERSIDE MARRIOTT    RIVERSIDE<br>FOL# 32278          LODGING<br>ARRIVAL  DATE DEPARTURE DATE<br>11/16/22    11/17/22    00<br>ROOM RATE          $5,923.21<br>ROC NUMBER 32278 | CA<br>11/17/22 | 32278000000 | | 5,923.21 |

Exhibit B

Continued  on next page



Prepared For
ACCOUNTS PAYABLE
AMEXCO COLLECTIONS

Account Number
XXXX-XXXXX███1009

Closing Date
11/28/22

| Activity Continued | **Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details. | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/17/22 | RIVERSIDE MARRIOTT RIVERSIDE CA | 32278000000 | | 5,540.85 |
| | FOL# 32278 LODGING 11/17/22 | | | |
| | ARRIVAL DATE DEPARTURE DATE | | | |
| | 11/16/22 11/17/22 00 | | | |
| | ROOM RATE $5,540.85 | | | |
| | ROC NUMBER 32278 | | | |

| Total for JOHN OWOC AP | | |
|---|---|---|
| | New Charges/Other Debits | 196,257.49 |
| | Payments/Other Credits | -39.94 |

Exhibit B



## Corporate Card
## Statement of Account

**Sign-up For Online Statements**

www.americanexpress.com/gopaperless

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| ACCOUNTS PAYABLE<br>AMEXCO COLLECTIONS | XXXX-XXXXX 1009 | 12/28/22 | Page 1 of 3 |

| Previous Balance $ | New Charges $ | Other Debits $ | Payments $ | Other Credits $ | Balance Due $ | Please Pay By 01/12/23 |
|---|---|---|---|---|---|---|
| 353,953.00 | 0.00 | 0.00 | 0.00 | 36.34 | 353,916.66 | For important information regarding your account refer to page 2. |

**Account cancelled. Return all charge cards. Pay balance by 01/12/23 and avoid further delinquency charge.**

To manage your Account online or to pay your bill, please visit us at corp.americanexpress.com . For additional contact information, please see the reverse side of this page.

## Corporate Card Snapshot

| Card Number | Card | New Charges + Other Debits | Payments + Other Credits |
|---|---|---|---|
| XXXX-XXXXX 1009 | ACCOUNTS PAYABLE | 0.00 | 0.00 |
| XXXX-XXXXX 7014 | JOHN OWOC AP | 0.00 | -36.34 |
| | Total | 0.00 | -36.34 |

## Activity    Date reflects either transaction or posting date

**Card Number XXXX-XXXXX 1009**          Reference Code          Amount $

| **Total for ACCOUNTS PAYABLE** | | |
|---|---|---|
| New Charges/Other Debits | | 0.00 |
| Payments/Other Credits | | 0.00 |

---

⬇ Please fold on the perforation below, detach and return with your payment ⬇

Do not staple or use paper clips

## Payment Coupon

Account Number ▉▉▉▉ 1009

**Please Pay By 01/12/23**

**Amount Due $353,916.66**

Payable upon receipt in U.S. Dollars.

Enter 15 digit account number on all payments.

Checks or drafts must be drawn against banks located in the U.S.

See reverse side for instructions on how to update your address, phone number, or email.

ACCOUNTS PAYABLE
AMEXCO COLLECTIONS
2423 E LINCOLN DR
PHOENIX AZ        85016

Mail Payment to:

AMERICAN EXPRESS
PO BOX 96001
LOS ANGELES CA 90096-8000

Exhibit B

Account Number
XXXX-XXXXX■1009

Page 2 of 3

**Payments**: Your American Express® Corporate Card statement is payable in full upon receipt. Payments received after 5:00 pm may not be credited until the next day. Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement. Payments must be made in US currency, with a single draft or check drawn on a US bank and payable in US dollars or with a single negotiable instrument payable in US dollars and clearable through the US banking system, or through an electronic payment method clearable through the US banking system.  Your Account number must be included on or with all payments. If payment does not conform to these requirements, crediting may be delayed and additional Charges may be imposed. If we accept payment made in a foreign currency, we will choose a conversion rate that is acceptable to us to convert your remittance into US currency, unless a particular rate is required by law.  Please do not send post-dated checks. They will be deposited upon receipt. Our acceptance of any payment marked with a restrictive legend will not operate as an accord and satisfaction without our express prior written approval.

**Authorization for Electronic Debit:** We will process checks electronically, at first presentment and any re-presentments, by transmitting the amount of the check, routing number, account number, and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. By submitting a check for payment, you authorize us to initiate an electronic debit from your bank or asset account. When we process your check electronically, your payment may be debited to the bank or asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your bank or asset account statement.  If we cannot collect the funds electronically we may issue a draft against the bank or asset account for the amount of the check. If you currently send an individual payment for expenses on the Corporate Card, please note that you are eligible to pay your bill online.

**Authorizations for Electronic Payments:** By using Pay by Computer, Pay by Phone or any other electronic payment service of ours, you will be authorizing us to initiate an electronic debit to the financial account you specify in the amount you request. Payments received after 5:00 pm may not be credited until the next day.

**Transactions Made in Foreign Currencies:** If you incur a Charge in a foreign currency, it will be converted into US dollars on the date it is processed by us or our agents. Unless a particular rate is required by applicable law, we will choose a conversion rate that is acceptable to us for that date. Currently the conversion rate that we use for a Charge in a foreign currency is no greater than (a) the highest official conversion rate published by a government agency, or (b) the highest interbank conversion rate identified by us from customary banking sources, on the conversion date or the prior business day, **in each instance increased by  2.5%.** This conversion rate may differ from rates in effect on the date of your Charge. Charges converted by establishments (such as airlines) will be billed at the rates such establishments use.

**In Case of Errors or Questions About Your Bill:** If you think your bill is incorrect, or if you need more information about a transaction on your bill, please call 1-800-528-2122 or the number on the back of your Card. You can also write us on a separate sheet of paper at the Customer Service address noted to the right. Requests for refunds of credit balances (designated "CR") should be made by calling us at 1-800-528-2122 or the number on the back of your Card.  Billing disputes can also be initiated online. This applies to Corporate Cards only, not Cards issued under the Corporate Defined Express Program.

**In Case of Errors or Questions About Electronic Transfers:** Please contact us by calling 1-800-IPAY-AXP for Pay By Phone, Pay By Computer issues and automatic payment issues.

**When Contacting Us Regarding Errors or Questions:** We must hear from you no later than 60 days after we send you the first bill on which the error or problem appeared. When contacting us, please give us the following information: 1. Your name and account number; 2. The dollar amount of the suspected error; 3. Describe why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.



**Manage your Card account online at:**
www.americanexpress.com
/checkyourbill



**For all further inquiries or to pay by phone,** please call the number on the back of your Card.

**If your Card has been lost or stolen,** please call 1-800-528-2122.

**International Collect:**
1-336-393-1111.

**Hearing Impaired Services:**
Dial Relay 711 and 1-800-528-2122.

**Large Print and Braille Statements:**
1-800-528-2122.



**Customer Service**
P.O.  Box 981531
El Paso, TX
79998-1531

**Payments**
PO BOX 96001
LOS ANGELES
CA
90096-8000

**Change of Address, phone number, email**

- Online at www.americanexpress.com/updatecontactinfo
- Via Mobile device
- Voice automated:  call the number on the back of your card
- For Name, Company Name, and Foreign Address or Phone changes, please call Customer Care

**Please do not add any written communication or address change on this stub.**

Exhibit B



Prepared For
ACCOUNTS PAYABLE
AMEXCO  COLLECTIONS

Account Number
XXXX-XXXXX█1009

Closing Date
12/28/22

Page 3 of 3

## Activity Continued

### Card Number XXXX-XXXXX8-07014

| | | | | Reference Code | Amount $ |
|---|---|---|---|---|---|
| 12/13/22 | INDEED<br>REF# 177439499 | 203-564-2400<br>INTERNET  ADS | CT<br>12/13/22 | 17743949900 | -25.57<br>Credit |
| 12/27/22 | INDEED<br>REF# 177439499 | 203-564-2400<br>INTERNET  ADS | CT<br>12/27/22 | 17743949900 | -10.77<br>Credit |
| **Total for JOHN OWOC AP** | | | New Charges/Other Debits<br>Payments/Other Credits | | 0.00<br>-36.34 |

Exhibit B



# Corporate Card
# Statement of Account

**Sign-up For Online Statements**

www.americanexpress.com/gopaperless

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| AP/TRAVEL | ▮▮▮▮1008 | 10/28/22 | Page 1 of 17 |
| VPX SPORTS | | | |

**Balance Please Pay By Due $ 11/12/22**

| Previous Balance $ | New Charges $ | Other Debits $ | Payments $ | Other Credits $ | Balance Due $ | |
|---|---|---|---|---|---|---|
| 46,741.89 | 41,235.84 | 0.00 | 59,286.16 | 1,136.81 | 27,554.76 | For important information regarding your account refer to page 2. |

---

**Payment is due in full.** Please pay by 11/12/22 to allow time for your payment to be received by us and credited to your account.

---

To manage your Account online or to pay your bill, please visit us at corp.americanexpress.com . For additional contact information, please see the reverse side of this page.

---

## Corporate Card Snapshot

| Card Number | Card | New Charges + Other Debits | Payments + Other Credits |
|---|---|---|---|
| ▮▮▮▮1008 | AP/TRAVEL | 0.00 | -59,286.16 |
| ▮▮▮▮9019 | JOHN OWOC TRAVEL | 26,322.08 | -1,136.81 |
| ▮▮▮▮1024 | NILA AZUERO | 14,913.76 | 0.00 |
| | Total | 41,235.84 | -60,422.97 |

---

## Activity    Date reflects either transaction or posting date

| Card Number ▮▮▮▮1008 | | Reference Code | Amount $ |
|---|---|---|---|
| 10/03/22 | PAYMENT RECEIVED - THANK YOU    10/03 | | -59,286.16 |
| **Total for AP/TRAVEL** | | New Charges/Other Debits | 0.00 |
| | | Payments/Other Credits | -59,286.16 |

---

↓ Please fold on the perforation below, detach and return with your payment  ↓

Do not staple or use paper clips

# Payment Coupon

| Account Number ▮▮▮▮1008 | Payable upon receipt in U.S. Dollars. |
|---|---|

**Please Pay By 11/12/22** — Enter 15 digit account number on all payments.

**Amount Due $27,554.76** — Checks or drafts must be drawn against banks located in the U.S.

See reverse side for instructions on how to update your address, phone number, or email.

AP/TRAVEL
VPX SPORTS
20311 SHERIDAN ST101
FORT LAUDERDALE    FL    33332

Mail Payment to:

AMERICAN EXPRESS
PO BOX 6031
CAROL STREAM IL  60197-6031

Exhibit B



## Activity Continued

| Card Number ████████9019 | Reference Code | Amount $ |
|---|---|---|

| Date | Description | Reference Code | Amount $ |
|---|---|---|---|
| 09/29/22 | AMERICAN EXPRESS TICKET FEE<br>TOMLINSON/MATTHEW R      TKT# 5262170219664<br>AMERICAN EXPRESS TICKET FEE<br>TOMLINSON/MATTHEW R      TKT# 5262170219664<br>BWI/LAS                  09/28/22    001<br>TERM<br>ROC NUMBER QVCMUD 52602170219664 | | 10.00 |
| 09/29/22 | SOUTHWESTAIRLINES  (  DALLAS                TX<br>TKT#  5262170219664      AIRLINE/AIR    C 09/28/22<br>PASSENGER TICKET<br>TOMLINSON/MATTHEW R            SOUTHWESTAIRLINES   (MAS<br>SOUTHWESTAIRLINES  (  DALLAS                TX<br>FROM<br>   BALTIMORE  MD<br>TO                    CARRIER  CLASS<br>   LAS  VEGAS NV            WN    Q<br>TO<br>   UNAVAILABLE            YY    00<br>TO<br>   UNAVAILABLE            YY    00<br>TO<br>   UNAVAILABLE            YY    00 | 79003174580 | 452.48 |
| 09/29/22 | SOUTHWESTAIRLINES  (  DALLAS                TX<br>TKT#  5262170214413      AIRLINE/AIR    C 09/28/22<br>PASSENGER TICKET<br>TOMLINSON/MATTHEW R            SOUTHWESTAIRLINES   (MAS<br>SOUTHWESTAIRLINES  (  DALLAS                TX<br>FROM<br>   LAS  VEGAS NV<br>TO                    CARRIER  CLASS<br>   BALTIMORE  MD            WN    H<br>TO<br>   UNAVAILABLE            YY    00<br>TO<br>   UNAVAILABLE            YY    00<br>TO<br>   UNAVAILABLE            YY    00 | 79003174580 | 59.50 |
| 09/29/22 | DELTA  AIR  LINES            SCOTTSDALE            AZ<br>TKT#  00677925769942      AIRLINE/AIR    C 09/28/22<br>PASSENGER TICKET<br>COLE/KATHLEEN                DELTA  AIR  LINES<br>DELTA  AIR  LINES            SCOTTSDALE            AZ<br>FROM<br>   DETROIT  MI-WAYNE  C<br>TO                    CARRIER  CLASS<br>   FORT LAUDERDALE FL      DL    I<br>TO<br>   DETROIT  MI-WAYNE  C      DL    Z<br>TO<br>   UNAVAILABLE            YY    00<br>TO<br>   UNAVAILABLE            YY    00 | 10010900000 | 1,147.20 |
| 09/30/22 | AMERICAN AIRLINES          SCOTTSDALE            AZ<br>TKT#  00177928836245      AIRLINE/AIR    C 09/29/22<br>PASSENGER TICKET<br>CAMPOS/GUILLERMO RON      AMERICAN AIRLINES<br>AMERICAN AIRLINES          SCOTTSDALE            AZ<br>FROM<br>   MIAMI  FL<br>TO                    CARRIER  CLASS<br>   DALLAS/FT  WORTHTX      AA    L<br>TO<br>   MIAMI  FL                AA    V<br>TO<br>   UNAVAILABLE            YY    00<br>TO<br>   UNAVAILABLE            YY    00 | 10020900000 | 559.64 |

**Exhibit B**

*Continued on reverse*

Prepared For
AP/TRAVEL
VPX SPORTS

Account Number 1008

Page 4 of 17

## Activity Continued

| | | Reference Code | Amount $ |
|---|---|---|---|
| 09/30/22 | AMERICAN AIRLINES     SCOTTSDALE          AZ<br>TKT# 00177928856851     AIRLINE/AIR    C 09/29/22<br>PASSENGER TICKET<br>ZULUAGA/LEONARDO          AMERICAN AIRLINES<br>AMERICAN AIRLINES     SCOTTSDALE          AZ<br>FROM<br>  FORT LAUDERDALE FL<br>TO               CARRIER CLASS<br>  CHARLOTTE NC          AA     V<br>TO<br>  UNAVAILABLE          YY    00<br>TO<br>  UNAVAILABLE          YY    00<br>TO<br>  UNAVAILABLE          YY    00 | 10020900000 | 404.17 |
| 09/30/22 | SOUTHWESTAIRLINES   (  DALLAS              TX<br>TKT# 5262170701691     AIRLINE/AIR    C 09/29/22<br>PASSENGER TICKET<br>SCHWALEN/CHRISTOPHER LAWRSOUTHWESTAIRLINES   (MAS<br>SOUTHWESTAIRLINES   (  DALLAS              TX<br>FROM<br>  SAN JOSE  CA<br>TO               CARRIER CLASS<br>  SANTA ANA CA          WN    B<br>TO<br>  SAN JOSE  CA          WN    B<br>TO<br>  UNAVAILABLE          YY    00<br>TO<br>  UNAVAILABLE          YY    00 | 79003175490 | 450.97 |
| 09/30/22 | AMERICAN EXPRESS TICKET  FEE<br>SCHWALEN/CHRISTOPHER LA TKT#  5262170701691<br>AMERICAN EXPRESS TICKET  FEE<br>SCHWALEN/CHRISTOPHER LA TKT#  5262170701691<br>SJC/SNA/SJC          09/29/22   001<br>TERM<br>ROC NUMBER LRFCWI   52602170701691 | | 10.00 |
| 09/30/22 | FACEBK *YGFSCJPRD2     FB.ME/ADS          CA<br>REF# P5506428519    FACEBOOK ADVERTI  09/30/22 | | 664.60 |
| 10/01/22 | AMERICAN EXPRESS TICKET  FEE<br>TOMLINSON/MATTHEW R     TKT#  5262170214413<br>AMERICAN EXPRESS TICKET  FEE<br>TOMLINSON/MATTHEW R     TKT#  5262170214413<br>LAS/BWI          09/29/22   001<br>TERM<br>ROC NUMBER GFROYA   52602170214413 | | 10.00 |
| 10/01/22 | AMERICAN AIRLINES     SCOTTSDALE          AZ<br>TKT# 00177862051201     AIRLINE/AIR    C 09/28/22<br>SUPPORTED REFUND<br>TOMLINSON/MATTHEW R          AMERICAN AIRLINES<br>AMERICAN AIRLINES     SCOTTSDALE          AZ<br>FROM<br>  UNAVAILABLE<br>TO               CARRIER CLASS<br>  UNAVAILABLE          YY    00<br>TO<br>  UNAVAILABLE          YY    00<br>TO<br>  UNAVAILABLE          YY    00<br>TO<br>  UNAVAILABLE          YY    00 | 10020700000 | -381.52<br>Credit |

Exhibit B

*Continued  on  next  page*



Prepared For
AP/TRAVEL
VPX SPORTS

Account Number    1008

Closing Date
10/28/22

Page 5 of 17

## Activity Continued

| | | Reference Code | Amount $ |
|---|---|---|---|
| 10/02/22 | AMERICAN AIRLINES       SCOTTSDALE              AZ<br>TKT#  00177913392572      AIRLINE/AIR      C 09/29/22<br>SUPPORTED REFUND<br>BUKOVI JR/EUGENE STE       AMERICAN AIRLINES<br>AMERICAN AIRLINES       SCOTTSDALE              AZ<br>FROM<br>    UNAVAILABLE<br>TO                      CARRIER  CLASS<br>    UNAVAILABLE          YY      00<br>TO<br>    UNAVAILABLE          YY      00<br>TO<br>    UNAVAILABLE          YY      00<br>TO<br>    UNAVAILABLE          YY      00 | 10030700000 | -488.08<br>Credit |
| 10/03/22 | AMERICAN EXPRESS TICKET  FEE<br>CONKLING/JADEN             TKT#  XXXXXX<br>AMERICAN EXPRESS TICKET  FEE<br>CONKLING/JADEN             TKT#  XXXXXX<br>              09/29/22      001<br>TERM<br>ROC NUMBER XXXXXX | | 25.00 |
| 10/03/22 | AMERICAN EXPRESS TICKET  FEE<br>TOMLINSON/MATTHEW R       TKT#  5262171457763<br>AMERICAN EXPRESS TICKET  FEE<br>TOMLINSON/MATTHEW R       TKT#  5262171457763<br>LAS/BWI              10/01/22     001<br>TERM<br>ROC NUMBER GFROYA   52602171457763 | | 10.00 |
| 10/03/22 | DOUBLETREE PHILADELP   PHILADELPHIA              PA<br>FOL#  00690178            DOUBLETREE HO 10/02/22<br>ARRIVAL  DATE DEPARTURE DATE<br>09/28/22    10/02/22    00<br>ROOM RATE            $818.16<br>ROC NUMBER 00690178 | 00690178000 | 818.16 |
| 10/03/22 | DOUBLETREE PHILADELP   PHILADELPHIA              PA<br>FOL#  00690122            DOUBLETREE HO 10/02/22<br>ARRIVAL  DATE DEPARTURE DATE<br>09/28/22    10/02/22    00<br>ROOM RATE            $818.16<br>ROC NUMBER 00690122 | 00690122000 | 818.16 |
| 10/03/22 | DOUBLETREE PHILADELP   PHILADELPHIA              PA<br>FOL#  00690131            DOUBLETREE HO 10/02/22<br>ARRIVAL  DATE DEPARTURE DATE<br>09/28/22    10/02/22    00<br>ROOM RATE            $818.16<br>ROC NUMBER 00690131 | 00690131000 | 818.16 |
| 10/04/22 | LOT POLISH  AIRLINES      UNITED  STATES OF A US<br>TKT#  0807793416227      LOT AIR          10/03/22<br>AGENCY PASSENGER TICKET<br>BLAKELY/ANDREW RICHA          LOT POLISH  AIRLINES<br>LOT POLISH  AIRLINES      UNITED  STATES OF A US<br>FROM<br>    LONDON HEATHROW UK<br>TO                      CARRIER  CLASS<br>    WARSAW POLAND          LO      L<br>TO<br>    TALLINN  ESTONIA          LO      L<br>TO<br>    WARSAW POLAND          LO      W<br>TO<br>    LONDON HEATHROW UK      LO      W | 10060900000 | 223.30 |

Exhibit B

*Continued  on reverse*

Prepared For
AP/TRAVEL
VPX SPORTS


Account Number 1008

Page 6 of 17

## Activity Continued

| | | | Reference Code | Amount $ |
|---|---|---|---|---|

| 10/04/22 | AMERICAN AIRLINES    SCOTTSDALE         AZ<br>TKT# 00177934674676   AIRLINE/AIR   C 10/03/22<br>PASSENGER TICKET<br>MATHESON/JOHN MCGREG      AMERICAN AIRLINES<br>AMERICAN AIRLINES    SCOTTSDALE         AZ<br>FROM<br>  TAMPA FL<br>TO                   CARRIER CLASS<br>  CHARLOTTE NC         AA    O<br>TO<br>  TAMPA FL             AA    S<br>TO<br>  UNAVAILABLE          YY    00<br>TO<br>  UNAVAILABLE          YY    00 | 10060900000 | 485.70 |
|---|---|---|

| 10/04/22 | AMERICAN AIRLINES    SCOTTSDALE         AZ<br>TKT# 00177935360035   AIRLINE/AIR   C 10/03/22<br>PASSENGER TICKET<br>ROMERO/PEDROR            AMERICAN AIRLINES<br>AMERICAN AIRLINES    SCOTTSDALE         AZ<br>FROM<br>  MIAMI  FL<br>TO                   CARRIER CLASS<br>  LOS ANGELES CA       AA    S<br>TO<br>  UNAVAILABLE          YY    00<br>TO<br>  UNAVAILABLE          YY    00<br>TO<br>  UNAVAILABLE          YY    00 | 10060900000 | 268.19 |
|---|---|---|

| 10/04/22 | AMERICAN AIRLINES    SCOTTSDALE         AZ<br>TKT# 00177935360234   AIRLINE/AIR   C 10/03/22<br>PASSENGER TICKET<br>ROMERO/PEDROR            AMERICAN AIRLINES<br>AMERICAN AIRLINES    SCOTTSDALE         AZ<br>FROM<br>  LOS ANGELES CA<br>TO                   CARRIER CLASS<br>  MIAMI  FL            AA    G<br>TO<br>  UNAVAILABLE          YY    00<br>TO<br>  UNAVAILABLE          YY    00<br>TO<br>  UNAVAILABLE          YY    00 | 10060900000 | 288.16 |
|---|---|---|

| 10/05/22 | AMERICAN AIRLINES    SCOTTSDALE         AZ<br>TKT# 00177938996465   AIRLINE/AIR   C 10/04/22<br>PASSENGER TICKET<br>ZULUAGA/LEONARDO         AMERICAN AIRLINES<br>AMERICAN AIRLINES    SCOTTSDALE         AZ<br>FROM<br>  CHARLOTTE NC<br>TO                   CARRIER CLASS<br>  FORT LAUDERDALE FL   AA    M<br>TO<br>  UNAVAILABLE          YY    00<br>TO<br>  UNAVAILABLE          YY    00<br>TO<br>  UNAVAILABLE          YY    00 | 10070900000 | 352.74 |
|---|---|---|

Exhibit B

Continued  on  next page



Prepared For
AP/TRAVEL
VPX SPORTS

Account Number
████████1008

Closing Date
10/28/22

## Activity Continued

| | | Reference Code | Amount $ |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 10/06/22 | DELTA AIR LINES        SCOTTSDALE        AZ<br>TKT# 00677928836410    AIRLINE/AIR    C 09/29/22<br>PASSENGER TICKET<br>BUKOVI JR/EUGENE STE        DELTA AIR LINES<br>DELTA AIR LINES        SCOTTSDALE        AZ<br>FROM<br>    PHOENIX AZ<br>TO            CARRIER CLASS<br>    ATLANTA GA        DL    B<br>TO<br>    FORT LAUDERDALE FL    DL    B<br>TO<br>    UNAVAILABLE        YY    00<br>TO<br>    UNAVAILABLE        YY    00 | 10070700000 | 4.14 |
| 10/06/22 | AMERICAN AIRLINES        SCOTTSDALE        AZ<br>TKT# 00177930530175    AIRLINE/AIR    C 09/30/22<br>PASSENGER TICKET<br>BUKOVI JR/EUGENE STE        AMERICAN AIRLINES<br>AMERICAN AIRLINES        SCOTTSDALE        AZ<br>FROM<br>    LAS VEGAS NV<br>TO            CARRIER CLASS<br>    PHOENIX AZ        AA    M<br>TO<br>    UNAVAILABLE        YY    00<br>TO<br>    UNAVAILABLE        YY    00<br>TO<br>    UNAVAILABLE        YY    00 | 10070700000 | 184.95 |
| 10/06/22 | AMERICAN AIRLINES        SCOTTSDALE        AZ<br>TKT# 00177942080772    AIRLINE/AIR    C 10/05/22<br>PASSENGER TICKET<br>KUNZ/STEVEN F            AMERICAN AIRLINES<br>AMERICAN AIRLINES        SCOTTSDALE        AZ<br>FROM<br>    PHOENIX AZ<br>TO            CARRIER CLASS<br>    NEWARK NJ        AA    B<br>TO<br>    PHOENIX AZ        AA    B<br>TO<br>    UNAVAILABLE        YY    00<br>TO<br>    UNAVAILABLE        YY    00 | 10080900000 | 437.21 |
| 10/06/22 | AMERICAN AIRLINES        SCOTTSDALE        AZ<br>TKT# 00177940960131    AIRLINE/AIR    C 10/05/22<br>PASSENGER TICKET<br>BUKOVI JR/EUGENE STE        AMERICAN AIRLINES<br>AMERICAN AIRLINES        SCOTTSDALE        AZ<br>FROM<br>    PHOENIX AZ<br>TO            CARRIER CLASS<br>    DALLAS/FT WORTH TX    AA    G<br>TO<br>    FORT LAUDERDALE FL    AA    H<br>TO<br>    UNAVAILABLE        YY    00<br>TO<br>    UNAVAILABLE        YY    00 | 10080900000 | 863.29 |

**Exhibit B**

*Continued on reverse*

Prepared For
AP/TRAVEL
VPX SPORTS

Account Number
1008

Page 8 of 17

## Activity Continued

| | Reference Code | Amount $ |
|---|---|---|

| | | |
|---|---|---|
| 10/08/22 AMERICAN AIRLINES        SCOTTSDALE             AZ<br>TKT# 00178637039195      AIRLINE/AIR     C 10/07/22<br>PASSENGER TICKET<br>WEATHERFORD/CHRISTOP        AMERICAN AIRLINES<br>AMERICAN AIRLINES        SCOTTSDALE             AZ<br>FROM<br>   DALLAS/FT  WORTHTX<br>TO                    CARRIER CLASS<br>   WEST PALM BEACH FL      AA      L<br>TO<br>   DALLAS/FT  WORTHTX     AA      V<br>TO<br>   UNAVAILABLE            YY      00<br>TO<br>   UNAVAILABLE            YY      00 | 10100900000 | 724.45 |
| 10/08/22 AMERICAN AIRLINES        SCOTTSDALE             AZ<br>TKT# 00178637967281      AIRLINE/AIR     C 10/07/22<br>PASSENGER TICKET<br>PATTON/ERIC                 AMERICAN AIRLINES<br>AMERICAN AIRLINES        SCOTTSDALE             AZ<br>FROM<br>   DALLAS/FT  WORTHTX<br>TO                    CARRIER CLASS<br>   FORT LAUDERDALE FL     AA      L<br>TO<br>   DALLAS/FT  WORTHTX     AA      N<br>TO<br>   UNAVAILABLE            YY      00<br>TO<br>   UNAVAILABLE            YY      00 | 10100900000 | 425.20 |
| 10/08/22 AMERICAN AIRLINES        SCOTTSDALE             AZ<br>TKT# 00178637587085      AIRLINE/AIR     C 10/07/22<br>PASSENGER TICKET<br>ZULUAGA/LEONARDO            AMERICAN AIRLINES<br>AMERICAN AIRLINES        SCOTTSDALE             AZ<br>FROM<br>   FORT LAUDERDALE FL<br>TO                    CARRIER CLASS<br>   CHARLOTTE NC           AA      V<br>TO<br>   FORT LAUDERDALE FL     AA      K<br>TO<br>   UNAVAILABLE            YY      00<br>TO<br>   UNAVAILABLE            YY      00 | 10100900000 | 927.72 |
| 10/08/22 DELTA AIR LINES          SCOTTSDALE             AZ<br>TKT# 00678636269220      AIRLINE/AIR     C 10/07/22<br>PASSENGER TICKET<br>COLE/KATHLEEN               DELTA AIR LINES<br>DELTA AIR LINES          SCOTTSDALE             AZ<br>FROM<br>   DETROIT  MI-WAYNE C<br>TO                    CARRIER CLASS<br>   FORT LAUDERDALE FL     DL      I<br>TO<br>   DETROIT  MI-WAYNE C    DL      D<br>TO<br>   UNAVAILABLE            YY      00<br>TO<br>   UNAVAILABLE            YY      00 | 10100900000 | 1,187.20 |
| 10/08/22 AMERICAN EXPRESS TICKET  FEE<br>SCHNAIBLE/JASON  GEORGE  TKT#  5262174349759<br>AMERICAN EXPRESS TICKET  FEE<br>SCHNAIBLE/JASON  GEORGE  TKT#  5262174349759<br>SMF/PDX                    10/07/22    001<br>TERM<br>ROC NUMBER WRKRFB  52602174349759 | | 10.00 |

Exhibit B

*Continued  on  next  page*



Prepared For
AP/TRAVEL
VPX SPORTS

Account Number          1008

Closing Date
10/28/22

Page 9 of 17

## Activity Continued

| | | Reference Code | Amount $ |
|---|---|---|---|
| 10/08/22 | AMERICAN EXPRESS TICKET  FEE<br>SCHNAIBLE/JASON  GEORGE  TKT#  5262174349790<br>AMERICAN EXPRESS TICKET  FEE<br>SCHNAIBLE/JASON  GEORGE  TKT#  5262174349790<br>PDX/SMF                              10/07/22    001<br>TERM<br>ROC NUMBER LGZFYX    52602174349790 | | 10.00 |
| 10/08/22 | AMERICAN EXPRESS TICKET  FEE<br>SCHNAIBLE/JASON  GEORGE  TKT#  5262174358038<br>AMERICAN EXPRESS TICKET  FEE<br>SCHNAIBLE/JASON  GEORGE  TKT#  5262174358038<br>SMF/BOI                              10/07/22    001<br>TERM<br>ROC NUMBER CCINXF    52602174358038 | | 10.00 |
| 10/08/22 | AMERICAN EXPRESS TICKET  FEE<br>SCHNAIBLE/JASON  GEORGE  TKT#  5262174358098<br>AMERICAN EXPRESS TICKET  FEE<br>SCHNAIBLE/JASON  GEORGE  TKT#  5262174358098<br>BOI/SMF                              10/07/22    001<br>TERM<br>ROC NUMBER TQYPKX    52602174358098 | | 10.00 |
| 10/08/22 | AMERICAN EXPRESS TICKET  FEE<br>SCHWALEN/CHRISTOPHER LA  TKT#  5262174378865<br>AMERICAN EXPRESS TICKET  FEE<br>SCHWALEN/CHRISTOPHER LA  TKT#  5262174378865<br>SJC/SAN                              10/07/22    001<br>TERM<br>ROC NUMBER DFKMEN    52602174378865 | | 10.00 |
| 10/08/22 | AMERICAN EXPRESS TICKET  FEE<br>SCHWALEN/CHRISTOPHER LA  TKT#  5262174378897<br>AMERICAN EXPRESS TICKET  FEE<br>SCHWALEN/CHRISTOPHER LA  TKT#  5262174378897<br>SAN/SJC                              10/07/22    001<br>TERM<br>ROC NUMBER CJFMOD    52602174378897 | | 10.00 |
| 10/08/22 | SOUTHWESTAIRLINES  (  DALLAS                TX<br>TKT#  5262174349790        AIRLINE/AIR    C 10/07/22<br>PASSENGER TICKET<br>SCHNAIBLE/JASON  GEORGE  SOUTHWESTAIRLINES  (MAS<br>SOUTHWESTAIRLINES  (  DALLAS                TX<br>FROM<br>   PORTLAND OR<br>TO              CARRIER  CLASS<br>   UNAVAILABLE          WN    L<br>TO<br>   UNAVAILABLE          YY    00<br>TO<br>   UNAVAILABLE          YY    00<br>TO<br>   UNAVAILABLE          YY    00 | 79003181930 | 392.98 |
| 10/08/22 | SOUTHWESTAIRLINES  (  DALLAS                TX<br>TKT#  5262174358098        AIRLINE/AIR    C 10/07/22<br>PASSENGER TICKET<br>SCHNAIBLE/JASON  GEORGE  SOUTHWESTAIRLINES  (MAS<br>SOUTHWESTAIRLINES  (  DALLAS                TX<br>FROM<br>   BOISE  ID<br>TO              CARRIER  CLASS<br>   UNAVAILABLE          WN    B<br>TO<br>   UNAVAILABLE          YY    00<br>TO<br>   UNAVAILABLE          YY    00<br>TO<br>   UNAVAILABLE          YY    00 | 79003181930 | 311.98 |

**Exhibit B**

*Continued  on  reverse*

Prepared For
AP/TRAVEL
VPX SPORTS



## Activity Continued

| | | Reference Code | Amount $ |
|---|---|---|---|

| 10/08/22 | SOUTHWESTAIRLINES    ( DALLAS                    TX<br>TKT# 5262174349759    AIRLINE/AIR    C 10/07/22<br>PASSENGER TICKET<br>SCHNAIBLE/JASON GEORGE  SOUTHWESTAIRLINES   (MAS<br>SOUTHWESTAIRLINES   ( DALLAS                    TX<br>FROM<br>  UNAVAILABLE<br>TO                                       CARRIER CLASS<br>  PORTLAND OR                    WN    B<br>TO<br>  UNAVAILABLE                    YY    00<br>TO<br>  UNAVAILABLE                    YY    00<br>TO<br>  UNAVAILABLE                    YY    00 | 79003181930 | 332.98 |
| 10/08/22 | SOUTHWESTAIRLINES    ( DALLAS                    TX<br>TKT# 5262174378897    AIRLINE/AIR    C 10/07/22<br>PASSENGER TICKET<br>SCHWALEN/CHRISTOPHER LAWRSOUTHWESTAIRLINES   (MAS<br>SOUTHWESTAIRLINES   ( DALLAS                    TX<br>FROM<br>  SAN DIEGO CA<br>TO                                       CARRIER CLASS<br>  SAN JOSE CA                    WN    B<br>TO<br>  UNAVAILABLE                    YY    00<br>TO<br>  UNAVAILABLE                    YY    00<br>TO<br>  UNAVAILABLE                    YY    00 | 79003181930 | 168.98 |
| 10/08/22 | SOUTHWESTAIRLINES    ( DALLAS                    TX<br>TKT# 5262174358038    AIRLINE/AIR    C 10/07/22<br>PASSENGER TICKET<br>SCHNAIBLE/JASON GEORGE  SOUTHWESTAIRLINES   (MAS<br>SOUTHWESTAIRLINES   ( DALLAS                    TX<br>FROM<br>  UNAVAILABLE<br>TO                                       CARRIER CLASS<br>  BOISE ID                        WN    B<br>TO<br>  UNAVAILABLE                    YY    00<br>TO<br>  UNAVAILABLE                    YY    00<br>TO<br>  UNAVAILABLE                    YY    00 | 79003181930 | 311.98 |
| 10/08/22 | SOUTHWESTAIRLINES    ( DALLAS                    TX<br>TKT# 5262174378865    AIRLINE/AIR    C 10/07/22<br>PASSENGER TICKET<br>SCHWALEN/CHRISTOPHER LAWRSOUTHWESTAIRLINES   (MAS<br>SOUTHWESTAIRLINES   ( DALLAS                    TX<br>FROM<br>  SAN JOSE CA<br>TO                                       CARRIER CLASS<br>  SAN DIEGO CA                   WN    B<br>TO<br>  UNAVAILABLE                    YY    00<br>TO<br>  UNAVAILABLE                    YY    00<br>TO<br>  UNAVAILABLE                    YY    00 | 79003181930 | 208.98 |
| 10/08/22 | RESIDENCE INN 707      MIRAMAR                   FL<br>FOL# 000007100000      LODGING          10/07/22<br>ARRIVAL  DATE DEPARTURE DATE<br>10/03/22    10/07/22    00<br>ROC NUMBER 000007100000 | 07100000000 | 763.88 |



| Prepared For<br>AP/TRAVEL<br>VPX SPORTS | Account Number<br>⬛⬛⬛⬛⬛⬛⬛1008 | Closing Date<br>10/28/22 | |
|---|---|---|---|

## Activity Continued

| | | Reference Code | Amount $ |
|---|---|---|---|
| 10/10/22 | AMERICAN AIRLINES        SCOTTSDALE          AZ<br>TKT# 00178641272390      AIRLINE/AIR      C 10/09/22<br>PASSENGER TICKET<br>FOSS/THOMAS ALLEN              AMERICAN AIRLINES<br>AMERICAN AIRLINES        SCOTTSDALE          AZ<br>FROM<br>  PHOENIX AZ<br>TO                      CARRIER CLASS<br>  MIAMI  FL                AA     G<br>TO<br>  PHOENIX AZ              AA     Q<br>TO<br>  UNAVAILABLE             YY     00<br>TO<br>  UNAVAILABLE             YY     00 | 10120900000 | 564.20 |
| 10/13/22 | HILTON  GARDEN INN          STARKVILLE          MS<br>FOL# 359908            HILTON  GARDEN 10/11/22<br>ARRIVAL  DATE DEPARTURE DATE<br>10/11/22    10/12/22    00<br>ROC NUMBER 359908 | 14285100000 | 209.55 |
| 10/13/22 | FACEBK *TWKT3K3SD2      FB.ME/ADS            CA<br>REF# P5586943694    FACEBOOK ADVERTI 10/12/22 | | 900.00 |
| 10/14/22 | AIR  FRANCE                  SCOTTSDALE      AZ      US<br>TKT# 0577864687313      AIRLINE/AIR      C 10/12/22<br>PASSENGER TICKET<br>BLAKELY/ANDREW RICHA          AIR  FRANCE<br>AIR  FRANCE              SCOTTSDALE      AZ      US<br>FROM<br>  LONDON HEATHROWUK<br>TO                      CARRIER CLASS<br>  PARIS-DE  GAULLE FR    AF     B<br>TO<br>  STOCKHOLMSWEDEN        AF     B<br>TO<br>  UNAVAILABLE             YY     00<br>TO<br>  UNAVAILABLE             YY     00 | 39589600000 | 666.10 |
| 10/14/22 | AMERICAN AIRLINES        SCOTTSDALE          AZ<br>TKT# 00178651555983      AIRLINE/AIR      C 10/13/22<br>PASSENGER TICKET<br>MATHESON/JOHN MCGREG          AMERICAN AIRLINES<br>AMERICAN AIRLINES        SCOTTSDALE          AZ<br>FROM<br>  CHARLOTTE NC<br>TO                      CARRIER CLASS<br>  AKRON CANTON OH        AA     L<br>TO<br>  UNAVAILABLE             YY     00<br>TO<br>  UNAVAILABLE             YY     00<br>TO<br>  UNAVAILABLE             YY     00 | 10160900000 | 437.64 |
| 10/14/22 | DELTA  AIR  LINES            SCOTTSDALE          AZ<br>TKT# 00678650707615      AIRLINE/AIR      C 10/13/22<br>PASSENGER TICKET<br>COLE/KATHLEEN              DELTA  AIR  LINES<br>DELTA  AIR  LINES          SCOTTSDALE          AZ<br>FROM<br>  DETROIT  MI-WAYNE C<br>TO                      CARRIER CLASS<br>  PHOENIX AZ              DL     C<br>TO<br>  DETROIT  MI-WAYNE C    DL     J<br>TO<br>  UNAVAILABLE             YY     00<br>TO<br>  UNAVAILABLE             YY     00 | 10160900000 | 2,853.12 |

**Exhibit B**

*Continued  on  reverse*

Prepared For
AP/TRAVEL
VPX SPORTS

Account Number 1008

## Activity Continued

| | | Reference Code | Amount $ |
|---|---|---|---|
| 10/14/22 | SOUTHWESTAIRLINES ( DALLAS                TX<br>TKT# 5262176402896    AIRLINE/AIR    C 10/13/22<br>PASSENGER TICKET<br>MATHESON/JOHN MCGREGOR  SOUTHWESTAIRLINES  (MAS<br>SOUTHWESTAIRLINES ( DALLAS                TX<br>FROM<br>  TAMPA FL<br>TO                            CARRIER CLASS<br>  NASHVILLE  TN            WN    P<br>TO<br>  TAMPA FL                WN    R<br>TO<br>  UNAVAILABLE              YY    00<br>TO<br>  UNAVAILABLE              YY    00 | 79003186380 | 80.99 |
| 10/14/22 | SOUTHWESTAIRLINES ( DALLAS                TX<br>TKT# 5262176421581    AIRLINE/AIR    C 10/13/22<br>PASSENGER TICKET<br>MATHESON/JOHN MCGREGOR  SOUTHWESTAIRLINES  (MAS<br>SOUTHWESTAIRLINES ( DALLAS                TX<br>FROM<br>  COLUMBUS OH<br>TO                            CARRIER CLASS<br>  TAMPA FL                WN    O<br>TO<br>  UNAVAILABLE              YY    00<br>TO<br>  UNAVAILABLE              YY    00<br>TO<br>  UNAVAILABLE              YY    00 | 79003186380 | 274.98 |
| 10/14/22 | AMERICAN EXPRESS TICKET  FEE<br>MATHESON/JOHN MCGREGOR  TKT#  5262176421581<br>AMERICAN EXPRESS TICKET  FEE<br>MATHESON/JOHN MCGREGOR  TKT#  5262176421581<br>CMH/TPA                10/13/22   001<br>TERM<br>ROC NUMBER TXFXDH   52602176421581 | | 10.00 |
| 10/15/22 | BRITISH AIRWAYS      USA                  US<br>TKT# 1257864687314    AIRLINE/AIR    C 10/12/22<br>PASSENGER TICKET<br>BLAKELY/ANDREW RICHARD      BRITISH  AIRWAYS<br>BRITISH AIRWAYS      USA                  US<br>FROM<br>  STOCKHOLMSWEDEN<br>TO                            CARRIER CLASS<br>  LONDON HEATHROWUK    BA    K<br>TO<br>  UNAVAILABLE              YY    00<br>TO<br>  UNAVAILABLE              YY    00<br>TO<br>  UNAVAILABLE              YY    00 | | 298.70 |
| 10/15/22 | American   Airlines      FT  WORTH        TX<br>TKT#  0010614186542    AMERICAN AIR    10/16/22<br>PREFERRED SEAT UPGRADE<br>RODRIGUEZ/ZURAMA          American    Airlines<br>American   Airlines      FT  WORTH        TX<br>FROM<br>  MIAMI FL<br>TO                            CARRIER CLASS<br>  PHOENIX AZ              AA    S<br>TO<br>  MIAMI  FL              AA    G<br>TO<br>  UNAVAILABLE              YY    00<br>TO<br>  UNAVAILABLE              YY    00 | 20221015000 | 33.50 |

Exhibit B

Continued  on  next page



Prepared For
AP/TRAVEL
VPX SPORTS

Account Number
███████1008

Closing Date
10/28/22

Page 13 of 17

## Activity Continued

| | | | Reference Code | Amount $ |
|---|---|---|---|---|
| 10/15/22 | American Airlines    FT WORTH          TX<br>TKT# 0012344372763    AMERICAN AIR   10/16/22<br>PASSENGER TICKET<br>RODRIGUEZ/ZURAMA          American          Airlines<br>American Airlines    FT WORTH          TX<br>FROM<br>  MIAMI  FL<br>TO                          CARRIER  CLASS<br>  PHOENIX  AZ          AA      S<br>TO<br>  MIAMI  FL            AA      G<br>TO<br>  UNAVAILABLE          YY      00<br>TO<br>  UNAVAILABLE          YY      00 | | 20221015000 | 759.20 |
| 10/15/22 | RESIDENCE INN  707      MIRAMAR          FL<br>FOL# 000014100008    LODGING          10/14/22<br>ARRIVAL  DATE  DEPARTURE DATE<br>10/10/22    10/14/22    00<br>ROC NUMBER 000014100008 | | 14100008000 | 845.20 |
| 10/16/22 | HOTELSCOM72411176807   HOTELS.COM          WA<br>X0LNR0SP1  0              85029    10/15/22<br>ZURAMA RODRIGUEZ<br>HYATT  PLACE  PHOENIX -NORTH,PHOENIX<br>ROC NUMBER X0LNR0SP1 | | | 401.88 |
| 10/18/22 | AMERICAN AIRLINES      SCOTTSDALE          AZ<br>TKT# 00178658125575    AIRLINE/AIR   C 10/17/22<br>PASSENGER TICKET<br>MATHESON/JOHN MCGREG      AMERICAN AIRLINES<br>AMERICAN AIRLINES      SCOTTSDALE          AZ<br>FROM<br>  TAMPA FL<br>TO                          CARRIER  CLASS<br>  CHARLOTTE NC          AA      V<br>TO<br>  UNAVAILABLE          YY      00<br>TO<br>  UNAVAILABLE          YY      00<br>TO<br>  UNAVAILABLE          YY      00 | | 10200900000 | 317.27 |
| 10/18/22 | HELP.HBOMAX.COM        NEW YORK          NY<br>REF# NT_MDB5IDGE +18559426669    10/18/22 | | | 16.96 |
| 10/19/22 | DELTA AIR LINES        SCOTTSDALE          AZ<br>TKT# 00678653571702    AIRLINE/AIR   C 10/14/22<br>PASSENGER TICKET<br>BUKOVI JR/EUGENE STE      DELTA AIR  LINES<br>DELTA AIR LINES        SCOTTSDALE          AZ<br>FROM<br>  FORT LAUDERDALE FL<br>TO                          CARRIER  CLASS<br>  LOS ANGELES CA        DL      H<br>TO<br>  PHOENIX  AZ          DL      H<br>TO<br>  UNAVAILABLE          YY      00<br>TO<br>  UNAVAILABLE          YY      00 | | 10200700000 | 343.10 |
| 10/19/22 | FACEBK *5KZBVJPRD2      FB.ME/ADS          CA<br>REF# P5564271090    FACEBOOK ADVERTI  10/19/22 | | | 900.00 |

**Exhibit B**

*Continued on reverse*

Prepared For
AP/TRAVEL
VPX SPORTS

Account Number
1008

Page 14 of 17

## Activity Continued

| | | Reference Code | Amount $ |
|---|---|---|---|

| 10/20/22 | AMERICAN AIRLINES          SCOTTSDALE          AZ | 10210700000 | 156.83 |
|---|---|---|---|
| | TKT# 00178649710046     AIRLINE/AIR   C 10/12/22 | | |
| | PASSENGER TICKET | | |
| | ZULUAGA/LEONARDO                  AMERICAN AIRLINES | | |
| | AMERICAN AIRLINES          SCOTTSDALE          AZ | | |
| | FROM | | |
| |   CHARLOTTE NC | | |
| | TO               CARRIER CLASS | | |
| |   FORT LAUDERDALE FL     AA     K | | |
| | TO | | |
| |   UNAVAILABLE            YY     00 | | |
| | TO | | |
| |   UNAVAILABLE            YY     00 | | |
| | TO | | |
| |   UNAVAILABLE            YY     00 | | |

| 10/21/22 | AMERICAN EXPRESS TICKET  FEE | | 10.00 |
|---|---|---|---|
| | MATHESON/JOHN MCGREGOR TKT#  5262178522509 | | |
| | AMERICAN EXPRESS TICKET  FEE | | |
| | MATHESON/JOHN MCGREGOR TKT#  5262178522509 | | |
| | TPA/CMH/TPA                        10/20/22    001 | | |
| | TERM | | |
| | ROC NUMBER LOHTFP   52602178522509 | | |

| 10/22/22 | DELTA AIR  LINES          SCOTTSDALE          AZ | 10240900000 | 294.61 |
|---|---|---|---|
| | TKT# 00678666794503     AIRLINE/AIR   C 10/21/22 | | |
| | PASSENGER TICKET | | |
| | TOMLINSON/MATTHEW R          DELTA AIR  LINES | | |
| | DELTA AIR  LINES          SCOTTSDALE          AZ | | |
| | FROM | | |
| |   BALTIMORE  MD | | |
| | TO               CARRIER CLASS | | |
| |   MINNEAPOLIS  MN        DL     L | | |
| | TO | | |
| |   UNAVAILABLE            YY     00 | | |
| | TO | | |
| |   UNAVAILABLE            YY     00 | | |
| | TO | | |
| |   UNAVAILABLE            YY     00 | | |

| 10/22/22 | DELTA AIR  LINES          SCOTTSDALE          AZ | 10240900000 | 278.60 |
|---|---|---|---|
| | TKT# 00678666794584     AIRLINE/AIR   C 10/21/22 | | |
| | PASSENGER TICKET | | |
| | TOMLINSON/MATTHEW R          DELTA AIR  LINES | | |
| | DELTA AIR  LINES          SCOTTSDALE          AZ | | |
| | FROM | | |
| |   MINNEAPOLIS  MN | | |
| | TO               CARRIER CLASS | | |
| |   BALTIMORE  MD          DL     L | | |
| | TO | | |
| |   UNAVAILABLE            YY     00 | | |
| | TO | | |
| |   UNAVAILABLE            YY     00 | | |
| | TO | | |
| |   UNAVAILABLE            YY     00 | | |

| 10/22/22 | DELTA AIR  LINES          SCOTTSDALE          AZ | 10240900000 | 487.60 |
|---|---|---|---|
| | TKT# 00678667278380     AIRLINE/AIR   C 10/21/22 | | |
| | PASSENGER TICKET | | |
| | DEL  DUCA/THOMAS JAME          DELTA AIR  LINES | | |
| | DELTA AIR  LINES          SCOTTSDALE          AZ | | |
| | FROM | | |
| |   CHARLESTON SC | | |
| | TO               CARRIER CLASS | | |
| |   J  F  KENNEDY A/P  NY    DL     Q | | |
| | TO | | |
| |   MINNEAPOLIS  MN        DL     Q | | |
| | TO | | |
| |   UNAVAILABLE            YY     00 | | |
| | TO | | |
| |   UNAVAILABLE            YY     00 | | |

Exhibit B

*Continued  on  next page*



Prepared For
AP/TRAVEL
VPX SPORTS

Account Number
███████1008

Closing Date
10/28/22

Page 15 of 17

## Activity Continued

| | | | Reference Code | Amount $ |
|---|---|---|---|---|
| 10/28/22 | AMERICAN AIRLINES      PHOENIX                    AZ | | 20221028000 | -267.21 |
| | TKT# 0017792929296    AMERICAN AIR   10/27/22 | | | Credit |
| | PASSENGER TICKET | | | |
| | TOMLINSON/MATTHEW R         AMERICAN AIRLINES | | | |
| | AMERICAN AIRLINES      PHOENIX                    AZ | | | |
| | FROM | | | |
| |   UNAVAILABLE | | | |
| | TO                                  CARRIER  CLASS | | | |
| |   UNAVAILABLE             YY       00 | | | |
| | TO | | | |
| |   UNAVAILABLE             YY       00 | | | |
| | TO | | | |
| |   UNAVAILABLE             YY       00 | | | |
| | TO | | | |
| |   UNAVAILABLE             YY       00 | | | |

| **Total for JOHN OWOC TRAVEL** | New Charges/Other Debits | 26,322.08 |
|---|---|---|
| | Payments/Other Credits | -1,136.81 |

Exhibit B



Prepared For
AP/TRAVEL
VPX SPORTS

Account Number
1008

Closing Date
10/28/22

Page 17 of 17

## Activity Continued

**Card Number** 1024

| | | Reference Code | Amount $ |
|---|---|---|---|
| 09/29/22 | ARAMARK PA CONV CTR   PHILADELPHIA              PA<br>REF# 027562497        215-418-2215        09/29/22 | 02756249700 | 100.00 |
| 09/30/22 | ARAMARK PA CONV CTR   PHILADELPHIA              PA<br>REF# 047754574        215-418-2215        09/30/22 | 04775457400 | 100.00 |
| 10/01/22 | GLOBALEXPERIENCESPEC 800-475-2098              NV<br>71389510Z   5155229                33332   09/30/22<br>ROC NUMBER 71389510Z8A0PYZV   TAX          $5.98 | | 9,395.31 |
| 10/01/22 | ARAMARK PA CONV CTR   PHILADELPHIA              PA<br>REF# 017823199        215-418-2215        10/01/22 | 01782319900 | 30.00 |
| 10/01/22 | ARAMARK PA CONV CTR   PHILADELPHIA              PA<br>REF# 017823207        215-418-2215        10/01/22 | 01782320700 | 20.00 |
| 10/03/22 | LAS VEGAS CC CATER 7  LAS VEGAS                NV<br>REF# 10156320221       2677676766        10/02/22<br>CATERERS<br>ROC NUMBER 1015632022100300 | 10156320221 | 5,062.56 |
| 10/04/22 | GLOBALEXPERIENCESPEC 800-475-2098              NV<br>73064910G   5155229                33332   10/03/22<br>ROC NUMBER 73064910G8KNO4CA   TAX         $27.73 | | 106.44 |
| 10/08/22 | GLOBALEXPERIENCESPEC 800-475-2098              NV<br>746621280   5155229                33332   10/07/22<br>ROC NUMBER 7466212808PP3WY6   TAX         $35.10 | | 99.45 |

**Total for NILA AZUERO**

New Charges/Other Debits          14,913.76
Payments/Other Credits                   0.00

Exhibit B



## Corporate Card
## Statement of Account

**Sign-up For Online Statements**

www.americanexpress.com/gopaperless

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| DANIELLE COHEN/VBTA<br>VITAL PHARMACEUTICAL | ████ 1007 | 10/28/22 | Page 1 of 5 |

| Previous Balance $ | New Charges $ | Other Debits $ | Payments $ | Other Credits $ | Balance Please Pay By Due $ 11/12/22 |
|---|---|---|---|---|---|
| 83,326.68 | 10,884.45 | 2,516.47 | 0.00 | 0.00 | 96,727.60 |

For important information regarding your account refer to page 2.

**Delinquent balance. Notify us at once or pay by 11/12/22 and avoid further delinquency charge.**

To manage your Account online or to pay your bill, please visit us at corp.americanexpress.com . For additional contact information, please see the reverse side of this page.

## Activity
Date reflects either transaction or posting date

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Card Number | | | 1007 | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|---|---|
| 09/29/22 | HAMPTON INN AND SUIT CONCORD<br>FOL# 599614 HAMPTON INNS<br>PXY# 3700-213907-02809<br>ARRIVAL DATE DEPARTURE DATE<br>09/27/22 09/28/22 00<br>ROC NUMBER 599614 | | NC<br>09/28/22 | 00059961400 | | 177.60 |
| 09/29/22 | FAIRFIELD INN 37Q GADSDEN<br>FOL# 000028090006 LODGING<br>PXY# 3700-218637-47505<br>ARRIVAL DATE DEPARTURE DATE<br>09/27/22 09/28/22 00<br>ROC NUMBER 000028090006 | | AL<br>09/28/22 | 28090006000 | | 165.02 |
| 09/29/22 | FAIRFIELD INN 2UL AVON<br>FOL# 000028090006 LODGING<br>PXY# 3700-217104-75524<br>ARRIVAL DATE DEPARTURE DATE<br>09/27/22 09/28/22 00<br>ROC NUMBER 000028090006 | | OH<br>09/28/22 | 28090006000 | | 147.02 |
| 09/29/22 | HAMPTON INN AND SUIT JACKSON<br>FOL# 382412 HAMPTON INNS<br>PXY# 3700-218311-22823<br>ARRIVAL DATE DEPARTURE DATE<br>09/25/22 09/28/22 00<br>ROC NUMBER 382412 | | TN<br>09/29/22 | 41346500300 | | 578.42 |

*Continued on Page 3*

↓ Please fold on the perforation below, detach and return with your payment ↓

Do not staple or use paper clips

## Payment Coupon

| | Account Number | |
|---|---|---|
| | ████ 1007 | Payable upon receipt in U.S. Dollars. |
| | **Please Pay By**<br>**11/12/22** | Enter 15 digit account number on all payments. |
| DANIELLE COHEN/VBTA<br>VITAL PHARMACEUTICAL<br>20311 SHERIDAN ST101<br>FORT LAUDERDALE FL 33332 | **Amount Due**<br>**$96,727.60** | Checks or drafts must be drawn against banks located in the U.S.<br><br>See reverse side for instructions on how to update your address, phone number, or email. |

Mail Payment to:

AMERICAN EXPRESS
PO BOX 650448
DALLAS TX 75265-0448

Exhibit B



Prepared For
DANIELLE COHEN/VBTA
VITAL PHARMACEUTICAL

Account Number **████████**1007

Closing Date
10/28/22

Page 3 of 5

## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|---|
| 09/29/22 | DOUBLETREE BY HILTON  MODESTO           CA<br>FOL# 126400              DOUBLETREE HO 09/27/22<br>PXY# 3700-212073-97645<br>ARRIVAL  DATE DEPARTURE DATE<br>09/27/22    09/28/22    00<br>ROC NUMBER 126400 | | 13059200000 | | 168.62 |
| 09/29/22 | Courtyard    By Marriot    Dallas           TX<br>XF 74222    74222                 75207  09/29/22<br>PXY# 3700-211245-63345<br>ROC NUMBER XF 74222 | | | | 329.65 |
| 09/30/22 | Fairfield      Inn  & Suit    Birmingham           AL<br>V6 75445    75445                35243  09/30/22<br>PXY# 3700-216155-22438<br>ROC NUMBER V6  75445 | | | | 255.63 |
| 10/01/22 | COURTYARD4H3              Hawthorne           CA<br>FOL# 000030090013        LODGING      09/30/22<br>PXY# 3700-210561-97807<br>ARRIVAL  DATE DEPARTURE DATE<br>09/26/22    09/30/22    00<br>ROC NUMBER 000030090013 | | 30090013000 | | 870.64 |
| 10/02/22 | FAIRFIELD    INN 38C    Las  Vegas           NV<br>FOL# 000001100002        LODGING      10/01/22<br>PXY# 3700-215768-61221<br>ARRIVAL  DATE DEPARTURE DATE<br>10/01/22    10/01/22    00<br>ROC NUMBER 000001100002 | | 01100002000 | | 241.82 |
| 10/02/22 | FAIRFIELD    INN 38C    Las  Vegas           NV<br>FOL# 000001100003        LODGING      10/01/22<br>PXY# 3700-215931-82965<br>ARRIVAL  DATE DEPARTURE DATE<br>10/01/22    10/01/22    00<br>ROC NUMBER 000001100003 | | 01100003000 | | 272.33 |
| 10/03/22 | HAMPTON INN  HAMPTON  KALAMAZOO           MI<br>FOL# 161984              HAMPTON INNS  10/02/22<br>PXY# 3700-217331-15909<br>ARRIVAL  DATE DEPARTURE DATE<br>09/30/22    10/02/22    00<br>ROC NUMBER 161984 | | 94001902900 | | 390.22 |
| 10/03/22 | 3CPAYMENT*NH COLLECT  KLEINMACHNOW<br>REF# 07100473621        +4933203490      10/02/22<br>PXY# 3700-214545-53106 | | 07100473621 | 714,37<br>**European Union<br>Euro | 721.68 |
| 10/06/22 | FAIRFIELD    INN 6R2    Tolleson           AZ<br>FOL# 000005100003        LODGING      10/05/22<br>PXY# 3700-215726-44555<br>ARRIVAL  DATE DEPARTURE DATE<br>10/02/22    10/07/22    00<br>ROC NUMBER 000005100003 | | 05100003000 | | 637.08 |
| 10/06/22 | Renaissance    Phoenix    Phoenix           AZ<br>3051          6427256              85004  10/06/22<br>PXY# 3700-214424-06789<br>ROC NUMBER 3051 | | 30510000000 | | 285.93 |
| 10/06/22 | HOLIDAY INN EXPRESS  WILLIAMSBURG           MI<br>FOL# 06971744            HOLIDAY INNS  10/05/22<br>PXY# 3700-216447-43674<br>ARRIVAL  DATE DEPARTURE DATE<br>10/05/22    10/06/22    00<br>ROOM RATE              $164.95<br>ROC NUMBER 06971744 | | 06971744000 | | 183.10 |
| 10/07/22 | Fairfield      Inn  & Suit    Irving           TX<br>V9 77106    77106                75063  10/07/22<br>PXY# 3700-219154-47062<br>ROC NUMBER V9  77106 | | | | 212.75 |
| 10/08/22 | HAMPTON INN-LAKE  CIT  LAKE CITY           FL<br>FOL# 608883              HAMPTON INNS  10/07/22<br>PXY# 3700-215127-06050<br>ARRIVAL  DATE DEPARTURE DATE<br>10/06/22    10/07/22    00<br>ROC NUMBER 608883 | | 60086901800 | | 189.28 |

**Exhibit B**

*Continued  on reverse*

Prepared For
DANIELLE COHEN/VBTA
VITAL PHARMACEUTICAL

Account Number 1007

Page 4 of 5

## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Date | Description | | | State | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|---|---|---|
| 10/08/22 | DALIV  PMS 1623973900<br>6U  80684      80684<br>PXY#  3700-210019-60598<br>ROC NUMBER 6U  80684 | Irving<br>75062 | 10/08/22 | TX | | | 654.42 |
| 10/08/22 | Fairfield      Inn  &  Suit<br>Y4  58303      58303<br>PXY#  3700-216443-18808<br>ROC NUMBER Y4  58303 | Birmingham<br>35203 | 10/08/22 | AL | | | 220.38 |
| 10/08/22 | HAMPTON INN  NORTON S<br>FOL#  383830<br>PXY#  3700-216287-91715<br>ARRIVAL   DATE  DEPARTURE DATE<br>10/06/22      10/07/22      00<br>ROC NUMBER 383830 | NORTON SHORES<br>HAMPTON INNS | 10/08/22 | MI | 86396902400 | | 143.49 |
| 10/08/22 | FAIRFIELD   INN  6R2<br>FOL#  000007100002<br>PXY#  3700-215726-44555<br>ARRIVAL   DATE  DEPARTURE DATE<br>10/02/22      10/07/22      00<br>ROC NUMBER 000007100002 | Tolleson<br>LODGING | 10/07/22 | AZ | 07100002000 | | 424.72 |
| 10/08/22 | COURTYARD 26T<br>FOL#  000007100009<br>PXY#  3700-213598-85819<br>ARRIVAL   DATE  DEPARTURE DATE<br>10/03/22      10/07/22      00<br>ROC NUMBER 000007100009 | CONCORD<br>LODGING | 10/07/22 | NC | 07100009000 | | 681.39 |
| 10/09/22 | HAMPTON INN  &  SUITES  FOREST HILL<br>FOL#  219474<br>PXY#  3700-217940-57271<br>ARRIVAL   DATE  DEPARTURE DATE<br>10/02/22      10/08/22      00<br>ROC NUMBER 219474 | HAMPTON INNS | 10/02/22 | TX | 10966000000 | | 749.70 |
| 10/09/22 | HILTON  GARDEN INN  TO MISSISSAUGA<br>FOL#  913333<br>PXY#  3700-219089-25124<br>ARRIVAL   DATE  DEPARTURE DATE<br>10/07/22      10/08/22      00<br>ROC NUMBER 913333 | HILTON  GARDEN | 10/07/22 | | 11773700000 | 239.54<br>**Canadian Dollars | 179.52 |
| 10/10/22 | LYRIC  HOTEL MS38<br>FOL#  17909935<br>PXY#  3700-213297-65620<br>ARRIVAL   DATE  DEPARTURE DATE<br>10/08/22      10/09/22      00<br>ROC NUMBER 17909935 | CLEVELAND<br>LODGING | 10/09/22 | MS | 17909935000 | | 157.34 |
| 10/11/22 | HOLIDAY INN  EXPRESS  LOCKPORT<br>FOL#  08190800<br>PXY#  3700-215969-52414<br>ARRIVAL   DATE  DEPARTURE DATE<br>10/09/22      10/10/22      00<br>ROOM RATE              $130.00<br>ROC NUMBER 08190800 | HOLIDAY INNS | 10/10/22 | NY | 08190800000 | | 146.90 |
| 10/12/22 | HILTON  GARDEN INN  &  PEARL<br>FOL#  00359874<br>PXY#  3700-213330-89751<br>ARRIVAL   DATE  DEPARTURE DATE<br>10/10/22      10/11/22      00<br>ROOM RATE              $165.20<br>ROC NUMBER 00359874 | HILTON  HOTELS | 10/11/22 | MS | 00359874000 | | 165.20 |
| 10/12/22 | HOLIDAY INN  EXPRESS  BROOKHAVEN<br>FOL#  08371096<br>PXY#  3700-219113-93468<br>ARRIVAL   DATE  DEPARTURE DATE<br>10/10/22      10/11/22      00<br>ROOM RATE              $149.00<br>ROC NUMBER 08371096 | HOLIDAY INNS | 10/11/22 | MS | 08371096000 | | 162.41 |

**Exhibit B**

*Continued  on  next  page*



Prepared For
**DANIELLE COHEN/VBTA**
**VITAL PHARMACEUTICAL**

Account Number
■■■■■■■1007

Closing Date
10/28/22

Page 5 of 5

## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Date | Description | | | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|---|---|---|
| 10/12/22 | HAMPTON INN DLBERVIL DIBERVILLE<br>FOL# 68440          HAMPTON INNS  10/11/22<br>PXY# 3700-212776-31287<br>ARRIVAL  DATE DEPARTURE DATE<br>10/10/22   10/11/22     00<br>ROOM RATE          $1.00<br>ROC NUMBER 68440 | | MS | | 89460182100 | | 125.93 |
| 10/13/22 | COURTYARD16Y          WEST PALM BEACH   FL<br>FOL# 000012100002     LODGING          10/12/22<br>PXY# 3700-219772-99062<br>ARRIVAL  DATE DEPARTURE DATE<br>10/10/22   10/12/22     00<br>ROC NUMBER 000012100002 | | | | 12100002000 | | 437.36 |
| 10/13/22 | HILTON  GARDEN INN  &  PEARL          MS<br>FOL# 00360048          HILTON  HOTELS 10/12/22<br>PXY# 3700-219511-12679<br>ARRIVAL  DATE DEPARTURE DATE<br>10/12/22   10/12/22     00<br>ROC NUMBER 00360048 | | | | 00360048000 | | 144.78 |
| 10/13/22 | HILTON  GARDEN INN  AU AUBURN          NY<br>FOL# 00234988          EMBASSY SUITE  10/11/22<br>PXY# 3700-212114-54093<br>ARRIVAL  DATE DEPARTURE DATE<br>10/10/22   10/11/22     00<br>ROOM RATE          $186.03<br>ROC NUMBER 00234988 | | | | 00234988000 | | 186.03 |
| 10/13/22 | LYRIC  HOTEL MS38          CLEVELAND          MS<br>FOL# 18025911          LODGING          10/12/22<br>PXY# 3700-213297-65620<br>ARRIVAL  DATE DEPARTURE DATE<br>10/09/22   10/12/22     00<br>ROC NUMBER 18025911 | | | | 18025911000 | | 320.41 |
| 10/14/22 | FAIRFIELD  INN  2QQ          BINGHAMTON          NY<br>FOL# 000013100002     LODGING          10/13/22<br>PXY# 3700-212916-61484<br>ARRIVAL  DATE DEPARTURE DATE<br>10/12/22   10/13/22     00<br>ROC NUMBER 000013100002 | | | | 13100002000 | | 153.68 |
| 10/18/22 | CLARION INN FL046  FL TAMPA          FL<br>FOL# 19588171          CLARION HOTEL 10/17/22<br>PXY# 3700-213742-59859<br>ARRIVAL  DATE DEPARTURE DATE<br>10/16/22   10/17/22     00<br>ROC NUMBER 19588171 | | | | 19588171000 | | 4.00 |
| 10/28/22 | DELINQUENCY CHARGE ON          83,326.68 | | | | | | 2,491.47 |
| 10/28/22 | 90  DAY SUSPENSE FEE | | | | | | 25.00 |

**Total for DANIELLE COHEN/VBTA**

New Charges/Other Debits          13,400.92
Payments/Other Credits          0.00

Exhibit B



## Corporate Card
## Statement of Account

Sign-up For Online Statements
www.americanexpress.com/gopaperless

| Prepared For | | Account Number | Closing Date | |
|---|---|---|---|---|
| C PENOUCOS<br>VPX SPORTS | | ████ 004 | 10/28/22 | Page 1 of 2 |

| Previous Balance $ | New Charges $ | Other Debits $ | Payments $ | Other Credits $ | Balance Due $ | Please Pay By 11/12/22 |
|---|---|---|---|---|---|---|
| 1,942.96 | 225.93 | 83.09 | 0.00 | 0.00 | 2,251.98 | For important information regarding your account refer to page 2. |

URGENT - Your account is seriously past due.  Submit all outstanding expenses and contact us immediately.

To manage your Account online or to pay your bill, please visit us at corp.americanexpress.com.  For additional contact information, please see the reverse side of this page.

## Activity
Date reflects either transaction or posting date

| Card Number ████ 004 | | Reference Code | Amount $ |
|---|---|---|---|
| 09/29/22 | IN  *CASCABEL  GRIP  AN MIAMI  SHORES          FL<br>272IAR0I1      6096                              331382  09/29/22<br>ROC NUMBER 272IAR0I194LMMU0      TAX        $3.50 | | 53.50 |
| 10/06/22 | SUNOCO0845774900      08  FORT LAUDERDA          FL<br>REF# 00377229          954-450-9003          10/05/22<br>Diesel<br>ROC NUMBER 00377229 | 00377229000 | 102.86 |
| 10/15/22 | PUBLIX  #303  00000030    PEMBROKE PINE          FL<br>REF# 0303106          9544379500          10/14/22<br>REFER TO RECEIPT<br>ROC NUMBER 0303106 | 03031060000 | 5.79 |
| 10/19/22 | CHICK-FIL-A      #04531    0 MIRAMAR                  FL<br>REF# 000436386          9999999999          10/18/22 | 00043638600 | 63.78 |
| 10/28/22 | DELINQUENCY CHARGE ON          1,942.96 | | 58.09 |
| 10/28/22 | 90  DAY SUSPENSE FEE | | 25.00 |

| **Total for C PENOUCOS** | New Charges/Other Debits<br>Payments/Other Credits | 309.02<br>0.00 |
|---|---|---|

✂ Please fold on the perforation below, detach and return with your payment  ✂

Do not staple or use paper clips
## Payment  Coupon

| | Account Number ████ 004 | Payable upon receipt in U.S. Dollars. |
|---|---|---|
| | Please Pay By 11/12/22 | Enter 15 digit account number on all payments. |
| | Amount Due $2,251.98 | Checks or drafts must be drawn against banks located in the U.S.<br><br>See reverse side for instructions on how to update your address, phone number, or email. |

⑇⑉⑈⑉⑈⑉⑈⑉⑈⑉⑈⑉⑈⑉⑈⑉⑈⑉⑈⑉
C  PENOUCOS
VPX  SPORTS
20311    SHERIDAN    ST101
FORT  LAUDERDALE          FL      33332-2314

Mail Payment to:

⑇⑉⑈⑉⑈⑉⑈⑉⑈⑉⑈⑉⑈⑉⑈⑉
AMERICAN    EXPRESS
PO BOX  650448
DALLAS    TX  75265-0448

Exhibit B



## Corporate Card
## Statement of Account

**Sign-up For Online Statements**

www.americanexpress.com/gopaperless

| | | |
|---|---|---|
| Prepared For | Account Number | Closing Date |
| MEG LIZ OWOC | 1002 | 10/28/22 |
| VPX SPORTS | | |

Page 1 of 4

| Previous Balance $ | New Charges $ | Other Debits $ | Payments $ | Other Credits $ | **Balance Due $** |
|---|---|---|---|---|---|
| 36,022.46 | 10,242.42 | 0.00 | 36,042.46 | 59.89 | **10,162.53** |

For important information regarding your account refer to page 2.

---

Please submit all outstanding expenses.

To manage your Account online or to pay your bill, please visit us at corp.americanexpress.com . For additional contact information, please see the reverse side of this page.

## Activity
Date reflects either transaction or posting date

| Card Number | | Reference Code | Amount $ |
|---|---|---|---|
| 1002 | | | |
| 10/03/22 PAYMENT RECEIVED - THANK YOU 10/03 | | | -36,042.46 |
| 10/02/22 TIKTOK ADS*TIKTOK AD CULVER CITY CA | | | 20.00 |
| REF# ######FFfzT ADVERTISING SERV 10/02/22 | | | |
| 10/04/22 TST* TARANTELLA RIST WESTON FL | | 21105172277 | 390.16 |
| REF# 21105172277 RESTAURANT 10/03/22 | | | |
| 10/04/22 EDIBLE ARRANGEMENTS ATLANTA GA | | 00090184085 | 108.51 |
| REF# 00090184085 MISC FOOD STORE 10/03/22 | | | |
| 10/04/22 FACEBK*9H7J9HKSX2 MENLO PARK US | | | 2.00 |
| REF# P5383193575 ADVERTISING SERV 10/04/22 | | | |
| 10/04/22 FACEBK*NXNFHHTRX2 MENLO PARK US | | | 2.00 |
| REF# P5410880655 ADVERTISING SERV 10/04/22 | | | |
| 10/04/22 FACEBK*2R2SYH3SX2 MENLO PARK US | | | 2.00 |
| REF# P5464441970 ADVERTISING SERV 10/04/22 | | | |
| 10/04/22 FACEBK*X58VYH3SX2 MENLO PARK US | | | 3.00 |
| REF# P5464788093 ADVERTISING SERV 10/04/22 | | | |
| 10/04/22 FACEBK*8CQKRHFRX2 MENLO PARK US | | | 2.00 |
| REF# P5439284339 ADVERTISING SERV 10/04/22 | | | |
| 10/04/22 FACEBK*D73QLKKRX2 MENLO PARK US | | | 5.00 |
| REF# P5645978202 ADVERTISING SERV 10/04/22 | | | |
| 10/04/22 FACEBK*TVB3AJFSX2 MENLO PARK US | | | 10.00 |
| REF# P5496913517 ADVERTISING SERV 10/04/22 | | | |

*Continued on Page 3*

*Continued on Page 3*

↓ Please fold on the perforation below, detach and return with your payment ↓

Do not staple or use paper clips

## Payment Coupon

| | Account Number | |
|---|---|---|
| | 1002 | Payable upon receipt in U.S. Dollars. |

Enter 15 digit account number on all payments.

Checks or drafts must be drawn against banks located in the U.S.

MEG LIZ OWOC
VPX SPORTS
20311 SHERIDAN ST
PEMBROKE PINES FL 33332-2313

**Amount Due $10,162.53**

See reverse side for instructions on how to update your address, phone number, or email.

Mail Payment to:

AMERICAN EXPRESS
PO BOX 650448
DALLAS TX 75265-0448

Exhibit B


**AMERICAN EXPRESS**

| Prepared For | Account Number | Closing Date | Page 3 of 4 |
|---|---|---|---|
| MEG LIZ OWOC<br>VPX SPORTS | 1002 | 10/28/22 | |

## Activity Continued

| | | Reference Code | Amount $ |
|---|---|---|---|
| 10/04/22 | FACEBK*DABULKKRX2    MENLO PARK      US<br>REF# P5646442735    ADVERTISING  SERV 10/04/22 | | 7.00 |
| 10/04/22 | TIKTOK  ADS            CULVER CITY      CA<br>REF# NT_MYNZXQ3E +19188444363    10/04/22 | | 20.00 |
| 10/04/22 | TIKTOK  ADS*TIKTOK  AD CULVER CITY      CA<br>REF# ######FHIq6    ADVERTISING  SERV 10/04/22 | | 20.00 |
| 10/04/22 | TIKTOK  ADS            CULVER CITY      CA<br>REF# NT_MYP2PPGV +19188444363    10/04/22 | | 20.00 |
| 10/04/22 | FACEBK*WX9SLHBSX2    MENLO PARK      US<br>REF# P5422523561    ADVERTISING  SERV 10/05/22 | | 15.00 |
| 10/05/22 | CODE WISE            DORAL          FL<br>REF# bhYFpFI12X7    squareup.com/rec    10/05/22 | | 251.45 |
| 10/05/22 | FACEBK*H9NWZH3SX2    MENLO PARK      US<br>REF# P5468440739    ADVERTISING  SERV 10/05/22 | | 15.00 |
| 10/05/22 | FACEBK*RZ9RLJPRX2    MENLO PARK      US<br>REF# P5534262626    ADVERTISING  SERV 10/05/22 | | 25.00 |
| 10/05/22 | TIKTOK  ADS            CULVER CITY      CA<br>REF# NT_MYEAY05N +19188444363    10/05/22 | | 30.00 |
| 10/05/22 | TIKTOK  ADS*TIKTOK  AD CULVER CITY      CA<br>REF# ######FHxrr    ADVERTISING  SERV 10/05/22 | | 20.00 |
| 10/05/22 | TIKTOK  ADS*TIKTOK  AD CULVER CITY      CA<br>REF# ######FIpCg    ADVERTISING  SERV 10/05/22 | | 50.00 |
| 10/06/22 | FACEBK*A33Q2J3SX2    MENLO PARK      US<br>REF# P5471215116    ADVERTISING  SERV 10/06/22 | | 35.00 |
| 10/06/22 | TIKTOK  ADS*TIKTOK  AD CULVER CITY      CA<br>REF# ######FJkIl    ADVERTISING  SERV 10/06/22 | | 80.00 |
| 10/07/22 | FACEBK*22RBCHKSX2    MENLO PARK      US<br>REF# P5392974564    ADVERTISING  SERV 10/07/22 | | 50.00 |
| 10/07/22 | TIKTOK  ADS*TIKTOK  AD CULVER CITY      CA<br>REF# ######FKWID    ADVERTISING  SERV 10/07/22 | | 120.00 |
| 10/08/22 | FACEBK*L67M5JXRX2    MENLO PARK      US<br>REF# P5481387201    ADVERTISING  SERV 10/08/22 | | 75.00 |
| 10/08/22 | TIKTOK  ADS*TIKTOK  AD CULVER CITY      CA<br>REF# ######FLeSk    ADVERTISING  SERV 10/08/22 | | 180.00 |
| 10/09/22 | KLAVIYO  INC.   SOFTWAR BOSTON        MA<br>REF# NT_MAGYTQLM +18003381744    10/09/22 | | 5,625.90 |
| 10/10/22 | FRAME.IO            SAN JOSE        CA<br>REF# NT_MADUZA4E +12122777999    10/10/22 | | 3.45 |
| 10/10/22 | TIKTOK  ADS            CULVER CITY      CA<br>REF# NT_MAZ3NQ2B +19188444363    10/10/22 | | 270.00 |
| 10/10/22 | FACEBK*9PPGCJ7SX2    MENLO PARK      US<br>REF# P5505364229    ADVERTISING  SERV 10/10/22 | | 75.00 |
| 10/11/22 | AMZN MKTP US*1K9KD4P  AMZN.COM/BILL      WA<br>REF# 4VZOQ2S3HZ1  BOOK STORES    10/10/22 | | 127.18 |
| 10/12/22 | BT*AL'S    FLORIST  & GI HOLLYWOOD      FL<br>04CC8P30    PO113942        33021    10/12/22<br>ROC NUMBER 04CC8P30        TAX        $13.30 | | 203.27 |
| 10/12/22 | AMZN MKTP US          AMZN.COM/BILL      WA<br>REF# 1EGTP8OMESA BOOK STORES    10/12/22 | | -38.51<br>Credit |
| 10/12/22 | AMZN MKTP US          AMZN.COM/BILL      WA<br>REF# HCV9A6KZ9HA  BOOK STORES    10/12/22 | | -21.38<br>Credit |
| 10/12/22 | FACEBK*WLC7EJ7SX2    MENLO PARK      US<br>REF# P5511333898    ADVERTISING  SERV 10/12/22 | | 125.00 |
| 10/12/22 | GOOGLE*ADS8163862721  CC GOOGLE.COM      US<br>REF# A9897853334    ADVERTISING  SERV 10/12/22 | | 500.00 |
| 10/13/22 | AMZN MKTP US*1K02986  AMZN.COM/BILL      WA<br>REF# 45V8EDMP0JW  BOOK STORES    10/12/22 | | 24.50 |
| 10/13/22 | TIKTOK  ADS*TIKTOK  AD CULVER CITY      CA<br>REF# ######FQ0NP    ADVERTISING  SERV 10/13/22 | | 410.00 |
| 10/15/22 | GOOGLE*ADS816386272  CC@GOOGLE.COM      CA<br>REF# A0N1FHUD    ADVERTISING  SERV 10/15/22 | | 500.00 |

Exhibit B

Continued  on reverse

Prepared For
MEG LIZ OWOC
VPX SPORTS

Account Number
1002

Page 4 of 4

## Activity Continued

| | | Reference Code | Amount $ |
|---|---|---|---|
| 10/16/22 | TIKTOK  ADS*TIKTOK  AD  CULVER CITY          CA | | 820.00 |
| | REF# ######FSn3G   ADVERTISING  SERV 10/16/22 | | |

| **Total for MEG LIZ OWOC** | New Charges/Other Debits | 10,242.42 |
|---|---|---|
| | Payments/Other Credits | -36,102.35 |

Exhibit B