
**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

VITAL PHARMACEUTICALS INC
DEBTOR IN POSSESSION CASE 22-17842
BLOCK PENDING
1600 N PARK DR
WESTON, FL 33326-3278

**Customer service information**

▯ Customer service: 1.888.400.9009

✐ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, Florida 33622-5118

# Your Full Analysis Business Checking

for February 1, 2023 to February 28, 2023          Account number: ████ 7879

**VITAL PHARMACEUTICALS INC      DEBTOR IN POSSESSION CASE 22-17842      BLOCK PENDING**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2023 | $2,185,070.15 | # of deposits/credits: 2,507 |
| Deposits and other credits | 1,693,260.31 | # of withdrawals/debits: 20 |
| Withdrawals and other debits | -3,303,710.38 | # of days in cycle: 28 |
| Checks | -0.00 | Average ledger balance: $2,118,448.55 |
| Service fees | -6,653.95 | |
| **Ending balance on February 28, 2023** | **$567,966.13** | |

VITAL PHARMACEUTICALS INC  |  Account # ████████7879  |  February 1, 2023 to February 28, 2023

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

-   Tell us your name and account number.
-   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
-   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**     **Equal Housing Lender**



# Your checking account

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/01/23 | WAWAAP        DES:WAWA ACH  ID:  INDN:VITAL PHARMACEUTICALS,  CO ID:2210515330 CCD | | 906631016384516 | 43,640.71 |
| 02/01/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:3023001077-0223*2430002783-0223*2994 0012 35-0223*3064000804-0223*2980000875-0223\ | | 906631018894037 | 12,144.60 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252151243 | 1,649.20 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252109120 | 1,020.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252138524 | 858.80 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252147100 | 857.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252211090 | 776.73 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252133921 | 749.62 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252123500 | 678.01 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252269739 | 648.67 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252269676 | 645.50 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252227073 | 626.70 |
| 02/01/23 | Deposit | | 813103352675838 | 601.27 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252138452 | 595.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252151254 | 587.40 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252147114 | 511.10 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252138456 | 486.11 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252133890 | 475.53 |
| 02/01/23 | Deposit | | 813103352653295 | 429.65 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252151366 | 416.01 |

*continued on the next page*

VITAL PHARMACEUTICALS INC  |  Account # ████████7879  |  February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/01/23 | Deposit | | 813103452003259 | 410.40 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252196809 | 410.40 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252263218 | 409.45 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252159748 | 408.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252151222 | 388.30 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252147063 | 387.50 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252121070 | 374.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252263198 | 365.63 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252159489 | 358.31 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252109124 | 348.50 |
| 02/01/23 | Deposit | | 813103352793151 | 345.30 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252151257 | 336.85 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252196396 | 333.81 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252159590 | 332.25 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252263139 | 325.52 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252263120 | 323.50 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252151225 | 312.70 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252217664 | 296.25 |
| 02/01/23 | Deposit | | 813103352375111 | 293.50 |
| 02/01/23 | Deposit | | 813103352406154 | 291.50 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252133927 | 287.50 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252147066 | 286.40 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252133903 | 281.50 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252138423 | 276.61 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252138493 | 274.30 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252263276 | 270.67 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252263180 | 260.42 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252263170 | 259.67 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252151375 | 257.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252269724 | 252.00 |
| 02/01/23 | Deposit | | 813106152390018 | 248.75 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252151373 | 245.01 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252278023 | 244.57 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252133919 | 244.01 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252120824 | 240.01 |

*continued on the next page*



# Your checking account

VITAL PHARMACEUTICALS INC  |  Account # ▮▮▮▮▮▮7879  |  February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/01/23 | Deposit | | 813103352417126 | 239.25 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252151369 | 238.51 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252263208 | 238.50 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252151381 | 233.51 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252278019 | 232.02 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252278076 | 226.66 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252188934 | 225.50 |
| 02/01/23 | Deposit | | 813103452003199 | 217.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252123560 | 217.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252211218 | 215.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252151361 | 214.53 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252227324 | 213.60 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252133877 | 212.50 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252147250 | 212.01 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252109027 | 205.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252109122 | 205.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252159710 | 205.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252174980 | 205.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252120878 | 203.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252109025 | 198.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252200805 | 197.59 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252269714 | 189.50 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252133879 | 189.24 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252151378 | 186.56 |
| 02/01/23 | Preencoded Description | 0000000001 | 813108252123506 | 186.06 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252138490 | 180.56 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252269659 | 166.89 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252168993 | 166.50 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252109127 | 164.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252120829 | 161.01 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252269729 | 159.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252147072 | 157.35 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252211067 | 152.95 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------| -------|
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252211097 | 135.97 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252159604 | 132.50 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252217693 | 124.30 |
| 02/01/23 | Deposit | | 813103352683865 | 123.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252263149 | 123.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252159719 | 121.86 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252159492 | 119.35 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252278017 | 111.51 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252151356 | 111.15 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252123504 | 105.83 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252138496 | 105.40 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252211073 | 103.50 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252263216 | 102.50 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252211193 | 98.80 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252159796 | 95.83 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252269744 | 94.29 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252263240 | 86.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252151594 | 80.05 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252120827 | 76.31 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252133988 | 74.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252159602 | 74.00 |
| 02/01/23 | Deposit | | 813103352705607 | 72.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252151359 | 68.20 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252234021 | 62.55 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252151622 | 61.50 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252263143 | 61.50 |
| 02/01/23 | Counter Credit | | 813106152368361 | 55.50 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252133956 | 52.33 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252263312 | 48.78 |
| 02/01/23 | Bank Adjustment | 0000000001 | 813109352734389 | 44.00 |
| 02/01/23 | Deposit | | 813106152390000 | 43.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252263204 | 41.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252278021 | 40.00 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #  ■■■■■7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 02/01/23 | Speedway LLC     DES:EDI PAYMTS ID:2000028821 INDN:Vital Pharmaceut     CO ID:2311551430 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906631018878219 | 34.10 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252138488 | 23.11 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252133869 | 20.50 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252217824 | 16.10 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252138526 | 15.90 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252133875 | 14.10 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252159775 | 8.00 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252159692 | 4.50 |
| 02/01/23 | Preencoded Deposit | 0000000001 | 813108252151364 | 3.60 |
| 02/01/23 | Bank Adjustment | | 813109452738565 | 0.50 |
| 02/01/23 | Deposit | | 813103352375109 | 0.21 |
| 02/02/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2182004432-0223*2410004135-0223*2830 0025 37-0223*2717003649-0223*2227002988-0223\ | | 906632020121447 | 6,625.90 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252489006 | 1,590.30 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252489469 | 1,031.40 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252582340 | 1,030.10 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252506539 | 994.30 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252427864 | 949.02 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252418755 | 758.76 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252466312 | 751.10 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252498074 | 704.70 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252589513 | 672.00 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252403075 | 633.00 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252598246 | 618.60 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252455816 | 600.10 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252589611 | 597.41 |
| 02/02/23 | Deposit | | 813106152484710 | 569.00 |
| 02/02/23 | Deposit | | 813103452785788 | 566.75 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▓▓▓▓▓▓7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252589518 | 553.50 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252513393 | 546.11 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252475329 | 534.70 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252466747 | 521.00 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252427869 | 459.71 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252414558 | 425.81 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252450912 | 424.91 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252421604 | 417.51 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252450938 | 408.81 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252466761 | 389.80 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252455639 | 380.85 |
| 02/02/23 | Deposit | | 813103452206641 | 370.25 |
| 02/02/23 | Deposit | | 813106152463606 | 322.50 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252450851 | 317.11 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252421602 | 304.53 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252529456 | 297.55 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252417359 | 296.51 |
| 02/02/23 | WINCO FOODS     DES:PAYMENT   ID:  4013 INDN:VPX SPORTS          CO ID:1200602784 PPD | | 906632020468250 | 285.10 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252450860 | 277.20 |
| 02/02/23 | Deposit | | 813103452628263 | 267.97 |
| 02/02/23 | CHEVRON 0966     DES:PO/REMIT   ID:0024023022 INDN:VITAL PHARMACEUT       CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906631009219154 | 261.65 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252506687 | 253.80 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252442445 | 253.20 |
| 02/02/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906632020436062 | 247.10 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252421704 | 246.40 |
| 02/02/23 | Deposit | | 813103452340316 | 246.00 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252411421 | 240.60 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252450856 | 230.71 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252418914 | 230.20 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252498178 | 223.20 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252582397 | 220.20 |

*continued on the next page*



# Your checking account

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮▮7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252450935 | 210.61 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252455634 | 210.01 |
| 02/02/23 | Deposit | | 813103452603167 | 205.00 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252411425 | 199.01 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252421681 | 195.51 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252497801 | 177.00 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252589590 | 174.51 |
| 02/02/23 | Speedway LLC    DES:EDI PAYMTS ID:2000030511 INDN:Vital Pharmaceut    CO ID:2311551430 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906632020106911 | 170.50 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252403069 | 164.00 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252421683 | 162.00 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252679041 | 145.70 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252418753 | 129.99 |
| 02/02/23 | Deposit | | 813103452775270 | 125.30 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252466306 | 123.12 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252427834 | 116.01 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252427861 | 114.00 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252450910 | 113.00 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252450799 | 112.11 |
| 02/02/23 | Deposit | | 813103452413835 | 107.66 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252450877 | 107.40 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252589624 | 104.90 |
| 02/02/23 | Deposit | | 813103452603165 | 94.15 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252421708 | 92.00 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252598279 | 89.75 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252450875 | 86.75 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252421710 | 85.35 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252417361 | 81.31 |
| 02/02/23 | Deposit | | 813103452246524 | 78.50 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252513420 | 78.10 |
| 02/02/23 | Deposit | | 813103452513120 | 64.75 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▓▓▓▓7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252421706 | 61.50 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252455643 | 58.03 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252421712 | 51.15 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252582463 | 36.70 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252466769 | 35.30 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252450940 | 33.11 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252455646 | 20.50 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252466338 | 19.51 |
| 02/02/23 | Preencoded Deposit | 0000000001 | 813108252450858 | 9.50 |
| 02/02/23 | AAFES         DES:VEN PAY   ID:1505102460 INDN:VITAL PHARMACEUT       CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906632014432172 | 1.00 |
| 02/03/23 | 7-ELEVEN INC.   DES:PAYMENT ID:000000000000092 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD PMT INFO: | | 906633017125010 | 29,843.25 |
| 02/03/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:INV-143423-0223*3017001342-0223*24100 041 48-0223*2537003532-0223*2360003842-0223\ | | 906633016428115 | 20,729.10 |
| 02/03/23 | Lockbox Deposit | 0000745429 | 813100097021778 | 13,514.72 |
| 02/03/23 | CHEVRON 0966   DES:PO/REMIT ID:0024024286 INDN:VITAL PHARMACEUT       CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906632012210795 | 3,760.20 |
| 02/03/23 | CF UNITED LLC   DES:AP APRO   ID:511810 INDN:VPX-DISTRIBUTING       CO ID:7364774923 CCD | | 906633022304281 | 1,819.80 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734356 | 1,483.10 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252810043 | 1,261.10 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252750415 | 1,178.20 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734342 | 1,169.72 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734484 | 1,121.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252714444 | 1,045.50 |
| 02/03/23 | Deposit | | 813103552746084 | 890.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252704502 | 845.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734384 | 780.70 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/03/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008035260 INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906633011209928 | 758.99 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744651 | 758.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252798442 | 744.60 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252704603 | 715.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252810308 | 712.80 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764260 | 694.47 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252714478 | 674.75 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744445 | 668.55 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252724863 | 651.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252714475 | 647.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252701839 | 639.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734335 | 614.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764144 | 594.69 |
| 02/03/23 | Deposit | | 813103552756542 | 585.20 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252706537 | 568.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734399 | 563.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734021 | 557.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764456 | 548.90 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744442 | 533.02 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252706439 | 525.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252810085 | 496.20 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252817971 | 484.41 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252698184 | 471.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252725215 | 456.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734390 | 441.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252774410 | 438.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764296 | 423.60 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252791915 | 423.25 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252698219 | 418.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252810287 | 412.62 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734219 | 411.59 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252750540 | 401.35 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252714483 | 401.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764543 | 397.76 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744423 | 393.83 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252729403 | 382.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252729511 | 380.12 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252725039 | 376.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252709874 | 372.87 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744430 | 370.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252701879 | 360.91 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744440 | 358.70 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734411 | 348.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252783129 | 347.25 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764663 | 340.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734482 | 339.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252721397 | 337.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252724877 | 336.00 |
| 02/03/23 | Western Refining DES:EDI PAYMTS ID:2000003378 INDN:Vital Pharmaceut     CO ID:1009089857 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906633016550579 | 335.35 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252729602 | 328.00 |
| 02/03/23 | Speedway LLC     DES:EDI PAYMTS ID:2000031284 INDN:Vital Pharmaceut     CO ID:2311551430 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906633016549870 | 323.95 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764244 | 320.70 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252729507 | 319.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744668 | 310.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764513 | 306.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252701862 | 305.49 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764164 | 303.85 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252750562 | 298.55 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744705 | 291.25 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734287 | 290.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252791920 | 287.33 |

*continued on the next page*

 **Your checking account**

VITAL PHARMACEUTICALS INC  |  Account # ████████7879  |  February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252721502 | 285.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252706607 | 284.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252724923 | 281.75 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252706551 | 280.25 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252721374 | 276.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252750509 | 274.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252810329 | 269.75 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764211 | 269.10 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744438 | 264.75 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252750573 | 261.84 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252791905 | 257.83 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734397 | 256.60 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252750603 | 256.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252783133 | 256.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764208 | 252.35 |
| 02/03/23 | CRESTVIEW CONSOL DES:QUICKBOOKS ID:XXXXXXXX  INDN:VPX REDLINE        CO ID:1722616653 PPD | | 906632028544791 | 250.60 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764557 | 249.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252725112 | 247.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764638 | 245.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252698207 | 243.25 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252692793 | 243.15 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764687 | 242.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734284 | 239.00 |
| 02/03/23 | Deposit | | 813106152598860 | 238.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734454 | 235.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252709858 | 233.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734402 | 232.10 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252724927 | 226.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252704554 | 224.00 |
| 02/03/23 | Deposit | | 813103552049671 | 222.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252750804 | 220.50 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252704498 | 212.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252709824 | 208.75 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764235 | 208.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252714472 | 207.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734364 | 205.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252750757 | 205.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252721269 | 204.75 |
| 02/03/23 | Deposit | | 813106152533437 | 204.60 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252733942 | 204.10 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744560 | 187.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252729419 | 185.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252729536 | 184.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252791932 | 184.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252699656 | 181.05 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744491 | 179.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734338 | 164.61 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252733984 | 163.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734250 | 163.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252721180 | 160.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252699609 | 158.76 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252729702 | 158.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252706446 | 157.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744642 | 156.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252709888 | 153.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252750410 | 152.26 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252698156 | 152.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252725104 | 148.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252704639 | 147.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252810361 | 145.71 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252750571 | 145.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252733982 | 142.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744483 | 138.20 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252798345 | 136.40 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252714573 | 135.25 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744516 | 134.51 |

*continued on the next page*

 **BANK OF AMERICA**

# Your checking account

VITAL PHARMACEUTICALS INC   |   Account #　　　　7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252750364 | 132.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764695 | 132.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744426 | 127.26 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252708529 | 127.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744519 | 126.60 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252706531 | 125.40 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252729425 | 124.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744579 | 123.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734393 | 122.68 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734323 | 122.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764646 | 121.16 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252714564 | 119.83 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252704500 | 116.64 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252721350 | 113.51 |
| 02/03/23 | Deposit | | 813103552246310 | 112.65 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252791918 | 112.43 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734331 | 109.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252729670 | 103.25 |
| 02/03/23 | Deposit | | 813103552108886 | 102.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252701856 | 102.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252725154 | 102.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734432 | 102.50 |
| 02/03/23 | Deposit | | 813103552246313 | 102.30 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252729527 | 101.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764459 | 101.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764410 | 101.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252709807 | 99.75 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734326 | 97.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252701831 | 97.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734282 | 96.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252729675 | 95.75 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764451 | 94.25 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252729494 | 93.17 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734477 | 86.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252706545 | 82.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252750659 | 82.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764266 | 81.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744434 | 81.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252706443 | 79.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734304 | 75.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764237 | 71.40 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252729483 | 68.61 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252706622 | 66.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252721514 | 66.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252750536 | 65.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252708652 | 61.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252706435 | 60.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252714486 | 60.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252714488 | 60.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252750511 | 60.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252725042 | 57.76 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252714319 | 57.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734275 | 55.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734354 | 54.75 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252783135 | 54.75 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252729409 | 54.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252725137 | 54.28 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252721439 | 53.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252798359 | 51.51 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252699683 | 43.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744436 | 42.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252704647 | 41.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252708599 | 41.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252714613 | 41.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744530 | 41.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252798427 | 41.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734267 | 40.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764240 | 40.01 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764547 | 40.01 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252708640 | 39.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252709899 | 39.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252708691 | 39.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252708570 | 38.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744628 | 38.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252750344 | 37.01 |
| 02/03/23 | Deposit | | 813103552282212 | 37.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252698082 | 33.11 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252725097 | 33.00 |
| 02/03/23 | Deposit | | 813103552107668 | 32.66 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252783131 | 32.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734495 | 20.50 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252744521 | 19.51 |
| 02/03/23 | Deposit | | 813103552115436 | 18.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252764264 | 16.85 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252729486 | 16.76 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252734340 | 13.64 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252725091 | 5.88 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252798357 | 2.44 |
| 02/03/23 | AAFES        DES:VEN PAY    ID:1505103541 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906633011218971 | 1.00 |
| 02/03/23 | Preencoded Deposit | 0000000001 | 813108252725072 | 0.85 |
| 02/06/23 | Publix Super Mar DES:PAYMENTS   ID:2007196672 INDN:VITAL PHARMACEUTICALS   CO ID:3006922009 CCD  PMT INFO:TRN*1*2007196672*3006922009\ | | 906634014737247 | 52,865.08 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352058529 | 1,143.40 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352137741 | 1,029.69 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352058515 | 867.85 |
| 02/06/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000014222  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906634022942138 | 816.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/06/23 | Lockbox Deposit | 0000745429 | 813100097851659 | 790.10 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352058756 | 718.20 |
| 02/06/23 | CHEVRON 0966    DES:PO/REMIT   ID:0024026384 INDN:VITAL PHARMACEUT        CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906634009540602 | 712.00 |
| 02/06/23 | Deposit | | 813103752340329 | 660.20 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352058521 | 617.75 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352058524 | 518.76 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352035545 | 492.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352195892 | 484.30 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352179350 | 455.85 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352185231 | 446.50 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352030495 | 444.00 |
| 02/06/23 | Deposit | | 813103752354062 | 440.40 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352108985 | 439.91 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352248555 | 430.23 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352052537 | 426.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352058964 | 424.96 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352137787 | 422.10 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352137927 | 415.02 |
| 02/06/23 | Deposit | | 813103752345694 | 410.40 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352098738 | 409.40 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352058959 | 408.21 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352236453 | 407.74 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352052514 | 406.40 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352248527 | 401.67 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352129325 | 396.94 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352236500 | 394.25 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352058427 | 389.01 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352179534 | 387.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352030491 | 380.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352030444 | 371.87 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352150949 | 360.55 |
| 02/06/23 | Deposit | | 813103652751750 | 345.17 |
| 02/06/23 | Deposit | | 813103752345696 | 344.50 |

*continued on the next page*

 **BANK OF AMERICA**

**Your checking account**

VITAL PHARMACEUTICALS INC  |  Account #  ███████7879  |  February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352040460 | 336.50 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352030493 | 333.50 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352052517 | 316.26 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352114147 | 299.70 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352150971 | 293.75 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352195851 | 286.70 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352108819 | 273.35 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352058424 | 271.29 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352185229 | 259.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352179775 | 254.43 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352129240 | 252.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352052525 | 249.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352052544 | 247.01 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352120435 | 243.70 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352137943 | 235.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352129311 | 225.25 |
| 02/06/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008036003  INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906634014861546 | 224.25 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352041809 | 221.85 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352041806 | 221.68 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352058993 | 221.65 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352236591 | 213.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352236461 | 210.39 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352185275 | 209.81 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352185234 | 209.22 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352120433 | 208.35 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352052477 | 204.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352151020 | 204.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352052479 | 200.01 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352058943 | 187.51 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352195889 | 186.80 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352052541 | 184.76 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352037979 | 183.50 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352236516 | 182.92 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352236507 | 179.75 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352114795 | 176.50 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352058513 | 176.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352129182 | 175.70 |
| 02/06/23 | Deposit | | 813103752378159 | 158.40 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352108823 | 155.62 |
| 02/06/23 | Speedway LLC      DES:EDI PAYMTS ID:2000033601 INDN:Vital Pharmaceut      CO ID:2311551430 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906634021670674 | 153.45 |
| 02/06/23 | Deposit | | 813106152722397 | 148.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352236641 | 144.50 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352058510 | 142.51 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352151071 | 139.50 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352044813 | 138.51 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352151117 | 136.80 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352037952 | 131.25 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352035563 | 116.10 |
| 02/06/23 | Deposit | | 813103752189088 | 109.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352045097 | 106.50 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352137795 | 102.30 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352114812 | 102.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352052583 | 101.51 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352044815 | 101.50 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352041812 | 99.81 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352137933 | 99.05 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352248622 | 94.15 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352151102 | 94.00 |
| 02/06/23 | Deposit | | 813103652809495 | 91.25 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352035583 | 87.50 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352150893 | 86.00 |
| 02/06/23 | Deposit | | 813103652741824 | 82.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352037981 | 82.00 |

*continued on the next page*

  **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352045136 | 82.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352151075 | 82.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352137797 | 80.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352248558 | 77.10 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352035561 | 73.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352044817 | 72.01 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352151106 | 63.50 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352030497 | 61.50 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352248563 | 55.15 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352236550 | 54.75 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352248661 | 51.99 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352037921 | 51.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352098764 | 42.20 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352058999 | 42.01 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352129314 | 41.40 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352040492 | 41.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352058979 | 40.01 |
| 02/06/23 | Deposit | | 813103652519345 | 34.50 |
| 02/06/23 | Deposit | | 813103652547945 | 26.00 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352150963 | 20.50 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352108981 | 16.85 |
| 02/06/23 | Preencoded Deposit | 0000000001 | 813108352248606 | 5.02 |
| 02/06/23 | AAFES        DES:VEN PAY    ID:1505104960 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906634014877515 | 1.00 |
| 02/07/23 | RACETRAC, INC.  DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:INV-143515-0223*INV-143601-0223*INV-14 35 19-0223*2707002607-0223*2492004526-0223\ | | 906637030695571 | 36,153.60 |
| 02/07/23 | Magic Oil, Inc.  DES:VENDPMT    ID:1034 INDN:VPX-Distributing      CO ID:1815288390 CCD | | 906637036567736 | 2,232.30 |
| 02/07/23 | Lockbox Deposit | 0000745429 | 813100097030028 | 1,563.40 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮▮▮7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/07/23 | Kanan Road Oil, DES:VENDPMT    ID:1034<br>INDN:VPX-Distributing       CO ID:1364574829 CCD | | 906637036567738 | 1,321.20 |
| 02/07/23 | Agoura Oil, Inc. DES:VENDPMT    ID:1034<br>INDN:VPX-Distributing       CO ID:1954669057 CCD | | 906637036567732 | 1,097.80 |
| 02/07/23 | Deposit | | 813103852357826 | 837.60 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352648534 | 827.30 |
| 02/07/23 | WINCO FOODS      DES:PAYMENT    ID:   4013<br>INDN:VPX SPORTS         CO ID:1200602784 PPD | | 906637030927959 | 746.30 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352510687 | 715.50 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352706251 | 701.70 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352487843 | 661.55 |
| 02/07/23 | Melrose Oil, Inc DES:VENDPMT    ID:1034<br>INDN:VPX-Distributing       CO ID:1364874466 CCD | | 906637036567753 | 657.40 |
| 02/07/23 | Burbank Airport DES:VENDPMT    ID:1034<br>INDN:VPX-Distributing       CO ID:1954696527 CCD | | 906637036567740 | 587.20 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352640835 | 578.80 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352533262 | 562.30 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352547581 | 520.74 |
| 02/07/23 | Northridge Oil, DES:VENDPMT    ID:1034<br>INDN:VPX-Distributing       CO ID:1473620562 CCD | | 906637036567749 | 513.80 |
| 02/07/23 | Deposit | | 813103752655028 | 503.54 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352465650 | 495.00 |
| 02/07/23 | Deposit | | 813103852267308 | 493.20 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352648541 | 465.80 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352640843 | 458.40 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352463157 | 443.10 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352465774 | 425.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352663041 | 414.77 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352505516 | 408.20 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352561608 | 403.95 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352634853 | 399.20 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352465475 | 396.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352492429 | 390.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352547586 | 365.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352523088 | 357.50 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352671435 | 351.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352463055 | 347.26 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352663252 | 318.20 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ▇▇▇▇▇7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352663055 | 303.25 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352463185 | 291.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352463052 | 286.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352649192 | 279.10 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352523091 | 276.51 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352465479 | 263.50 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352465473 | 262.51 |
| 02/07/23 | Sunset Fairfax O DES:VENDPMT    ID:1034<br>INDN:VPX-Distributing        CO ID:1462600106 CCD | | 906637036567751 | 256.90 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352663137 | 254.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352463155 | 248.50 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352496830 | 246.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352533162 | 245.01 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352449473 | 240.50 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352474757 | 237.25 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352533362 | 235.70 |
| 02/07/23 | Glendale Oil, In DES:VENDPMT    ID:1034<br>INDN:VPX-Distributing        CO ID:1474261753 CCD | | 906637036567742 | 233.55 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352510639 | 224.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352640949 | 217.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352705754 | 215.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352640904 | 211.80 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352663298 | 207.80 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352465763 | 206.75 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352465692 | 204.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352465729 | 185.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352510701 | 185.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352492349 | 176.76 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352474782 | 164.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352492427 | 163.01 |
| 02/07/23 | Deposit | | 813103752699780 | 154.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352510787 | 154.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352474743 | 151.25 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352463057 | 145.01 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|--------------------|--------|
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352648527 | 139.71 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352496766 | 139.50 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352533229 | 138.20 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352465646 | 133.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352449471 | 130.70 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352634875 | 126.60 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352641081 | 126.60 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352465754 | 115.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352477712 | 114.95 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352465679 | 114.00 |
| 02/07/23 | Deposit | | 813103852180563 | 106.80 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352487841 | 105.90 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352496726 | 105.51 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352533164 | 97.51 |
| 02/07/23 | Deposit | | 813103752783822 | 94.00 |
| 02/07/23 | Deposit | | 813106152831030 | 91.25 |
| 02/07/23 | Deposit | | 813103852008072 | 89.25 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352487847 | 88.70 |
| 02/07/23 | Deposit | | 813103752640764 | 86.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352477720 | 82.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352496810 | 74.00 |
| 02/07/23 | 03-Prohas Enterp DES:VENDPMT    ID:VPXREDLINE INDN:VITAL PHARMACEUTICALS,  CO ID:3010618890 CCD | | 902337013543791 | 71.40 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352496627 | 71.11 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352482396 | 70.60 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352547596 | 68.20 |
| 02/07/23 | Speedway LLC    DES:EDI PAYMTS ID:2000034734 INDN:Vital Pharmaceut      CO ID:2311551430 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906637030863130 | 68.20 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352533288 | 52.95 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352482394 | 42.20 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352547190 | 40.20 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352492330 | 37.70 |
| 02/07/23 | Pasadena Oil, In DES:VENDPMT    ID:1034 INDN:VPX-Distributing      CO ID:1834124531 CCD | | 906637036567734 | 36.70 |

*continued on the next page*

 **BANK OF AMERICA**

# Your checking account

VITAL PHARMACEUTICALS INC   |   Account #  ███████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352533231 | 18.85 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352547594 | 16.00 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352547592 | 15.82 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352465477 | 14.99 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352533170 | 11.36 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352547577 | 8.54 |
| 02/07/23 | Preencoded Deposit | 0000000001 | 813108352523097 | 8.20 |
| 02/08/23 | WAWAAP     DES:WAWA ACH  ID:  INDN:VITAL PHARMACEUTICALS,  CO ID:2210515330 CCD | | 906638020982769 | 39,551.14 |
| 02/08/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2994001316-0223*3033003650-0223*2430 0028 65-0223*2829002734-0223*3140000330-0223\ | | 906638022862544 | 11,352.70 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108452001484 | 1,534.70 |
| 02/08/23 | WINCO FOODS     DES:PAYMENT   ID:  4013 INDN:VPX SPORTS          CO ID:1200602784 PPD | | 906638023159287 | 784.57 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352895104 | 777.86 |
| 02/08/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024027404 INDN:VITAL PHARMACEUT       CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906637023729807 | 756.20 |
| 02/08/23 | Deposit | | 813103952073808 | 721.20 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352903161 | 677.25 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352894624 | 644.50 |
| 02/08/23 | Deposit | | 813103952120300 | 582.40 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352846884 | 565.70 |
| 02/08/23 | Deposit | | 813103852650159 | 561.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352857566 | 552.66 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352894281 | 508.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352822927 | 492.00 |
| 02/08/23 | Deposit | | 813103952177326 | 478.40 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352862780 | 464.26 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352911224 | 458.90 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108452011589 | 446.65 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account #█████████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352808695 | 443.10 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352857551 | 443.01 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352993306 | 438.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108452001479 | 435.90 |
| 02/08/23 | Deposit | | 813103952120298 | 422.40 |
| 02/08/23 | Lockbox Deposit | 0000745429 | 813100097031033 | 411.30 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352847129 | 410.00 |
| 02/08/23 | Deposit | | 813103852776460 | 409.30 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352881164 | 409.20 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352824974 | 405.42 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352825196 | 396.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352850597 | 394.05 |
| 02/08/23 | Deposit | | 813103852753001 | 390.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352881732 | 374.61 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352847123 | 367.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352903404 | 356.20 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352902990 | 353.30 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352903250 | 349.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352850628 | 346.01 |
| 02/08/23 | Deposit | | 813103852546292 | 329.00 |
| 02/08/23 | Deposit | | 813103852531390 | 320.34 |
| 02/08/23 | Deposit | | 813106152898798 | 312.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352911207 | 309.25 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352862419 | 308.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108452011593 | 305.35 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352862155 | 300.05 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352829055 | 286.66 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352895302 | 279.25 |
| 02/08/23 | Deposit | | 813103852776458 | 266.00 |
| 02/08/23 | Deposit | | 813103852551520 | 256.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352808738 | 254.50 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352857432 | 253.20 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352808353 | 246.50 |
| 02/08/23 | Deposit | | 813103852775071 | 246.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352825231 | 246.00 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352846924 | 244.40 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352822851 | 234.00 |
| 02/08/23 | Deposit | | 813103852672441 | 229.25 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352824755 | 223.16 |
| 02/08/23 | Deposit | | 813103852775073 | 219.50 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108452001753 | 211.80 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108452001535 | 209.80 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352809795 | 205.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352847109 | 205.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352850626 | 204.01 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352847140 | 200.75 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352881312 | 200.71 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352857555 | 197.31 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352809765 | 196.75 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352833331 | 191.51 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352862735 | 185.18 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352863111 | 176.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352903374 | 171.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352857553 | 170.00 |
| 02/08/23 | Deposit | | 813103852725644 | 169.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352809768 | 168.75 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352862422 | 168.51 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352895306 | 162.66 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352824758 | 161.01 |
| 02/08/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008036666 INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906638018524289 | 155.25 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352903399 | 143.50 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108452011464 | 143.20 |
| 02/08/23 | Deposit | | 813103852638396 | 142.85 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352894745 | 141.20 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352903171 | 133.51 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352847133 | 129.50 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352857441 | 126.60 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352808741 | 125.25 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352808314 | 125.00 |
| 02/08/23 | Deposit | | 813103852561584 | 123.23 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352881735 | 119.35 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352862641 | 116.56 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352828792 | 106.50 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108452001550 | 105.90 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108452011467 | 102.91 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352903361 | 95.60 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352903378 | 92.33 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352846937 | 88.51 |
| 02/08/23 | Deposit | | 813103852672439 | 82.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352847152 | 82.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352894182 | 80.25 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352857429 | 70.60 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352824776 | 70.51 |
| 02/08/23 | Deposit | | 813103952024165 | 65.22 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352903370 | 61.74 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352894791 | 61.60 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352809787 | 61.50 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352850633 | 60.73 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352847014 | 57.50 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352894180 | 51.15 |
| 02/08/23 | Speedway LLC      DES:EDI PAYMTS ID:2000036147 INDN:Vital Pharmaceut      CO ID:2311551430 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906638022970955 | 51.15 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352921516 | 49.05 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352903385 | 43.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352895317 | 41.00 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352824978 | 40.01 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352862818 | 40.01 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352857214 | 40.00 |

*continued on the next page*



# Your checking account

VITAL PHARMACEUTICALS INC  |  Account #          7879  |  February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352846929 | 37.70 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352903359 | 37.11 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352809785 | 35.50 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352895321 | 34.10 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352895402 | 33.50 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352895328 | 29.07 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352808388 | 20.50 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352824771 | 19.51 |
| 02/08/23 | Preencoded Deposit | 0000000001 | 813108352903372 | 4.40 |
| 02/08/23 | WINN-DIXIE STOR DES:EDIPAYMENT ID:00000068293 INDN:VITAL PHARMACEUT CO ID:XXXXXXXXX CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906638023038972 | 0.01 |
| 02/09/23 | RACETRAC, INC. DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD PMT INFO:2261003019-0223*2227003058-0223*2184 0034 30-0223*2492004563-0223*3048001241-0223\ | | 906639020427902 | 3,771.40 |
| 02/09/23 | Lockbox Deposit | 0000745429 | 813100097042628 | 2,048.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194593 | 1,852.00 |
| 02/09/23 | WINCO FOODS DES:PAYMENT ID: 4013 INDN:VPX SPORTS CO ID:1200602784 PPD | | 906639020646277 | 1,229.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452179932 | 1,091.25 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452167004 | 1,047.67 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452125643 | 941.18 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194831 | 929.37 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194500 | 916.10 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452166796 | 879.98 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452166519 | 869.33 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452129783 | 858.50 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452166831 | 857.60 |
| 02/09/23 | CHEVRON 0966 DES:PO/REMIT ID:0024028458 INDN:VITAL PHARMACEUT CO ID:3783296114 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906638017304446 | 844.15 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452338468 | 836.70 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452166836 | 824.60 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452166261 | 806.02 |
| 02/09/23 | Deposit | | 813103952679369 | 765.79 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452154102 | 744.31 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452347084 | 704.25 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452243506 | 704.05 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452154108 | 681.31 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452378672 | 650.33 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452319698 | 622.30 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452133723 | 619.50 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452330664 | 584.80 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452347190 | 568.08 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159432 | 567.30 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452139700 | 554.65 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452151825 | 538.85 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452242795 | 527.01 |
| 02/09/23 | Deposit | | 813103952616259 | 525.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452347021 | 512.50 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452243824 | 488.40 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452330538 | 472.57 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194497 | 470.00 |
| 02/09/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000015668 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906639026390800 | 459.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452243196 | 456.36 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194888 | 439.83 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452243755 | 439.40 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452151830 | 434.45 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194835 | 432.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452242798 | 423.60 |
| 02/09/23 | Deposit | | 813103952822867 | 422.60 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452243866 | 411.95 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452125519 | 410.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194553 | 408.75 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452166801 | 407.80 |

*continued on the next page*

 **BANK OF AMERICA**

# Your checking account

VITAL PHARMACEUTICALS INC  |  Account #■■■■■■7879  |  February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452154097 | 390.03 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452319719 | 380.80 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159416 | 376.01 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452129799 | 373.75 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452243762 | 369.15 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194584 | 361.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159436 | 354.35 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452243231 | 351.15 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452347001 | 350.60 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452243229 | 350.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194849 | 348.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194933 | 342.50 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159451 | 341.83 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452166824 | 340.45 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452166808 | 338.40 |
| 02/09/23 | Deposit |  | 813106252000028 | 336.50 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452133693 | 332.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194846 | 323.90 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159454 | 320.17 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452319816 | 314.45 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194866 | 311.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452134920 | 310.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452167102 | 304.51 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452330383 | 303.10 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452346613 | 299.76 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159466 | 299.40 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452125641 | 291.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452243293 | 283.26 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452154094 | 283.17 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452180474 | 283.13 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452166490 | 275.29 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452319500 | 268.35 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194091 | 267.51 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮▮▮7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452125523 | 266.50 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159527 | 266.50 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159425 | 266.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452347029 | 262.67 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159095 | 254.62 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452347148 | 247.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452243226 | 244.41 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452166804 | 238.95 |
| 02/09/23 | Deposit | | 813106152974274 | 237.50 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194864 | 231.25 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452347056 | 230.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159093 | 228.01 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452242791 | 222.99 |
| 02/09/23 | Deposit | | 813103952408000 | 220.50 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452180134 | 213.20 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194495 | 212.70 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452167001 | 211.83 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159403 | 211.51 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452330516 | 210.31 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194909 | 207.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452243233 | 205.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452151828 | 204.01 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452166267 | 204.01 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452154106 | 201.23 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452166806 | 200.91 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194551 | 189.90 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159460 | 186.47 |
| 02/09/23 | Deposit | | 813106252000026 | 185.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452151821 | 184.41 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159421 | 177.51 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452243786 | 176.50 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452166829 | 174.50 |
| 02/09/23 | Deposit | | 813103952507100 | 165.15 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159423 | 163.01 |

*continued on the next page*



# Your checking account

VITAL PHARMACEUTICALS INC  |  Account #          7879  |  February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194839 | 160.22 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452125252 | 152.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159409 | 147.01 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452242793 | 146.49 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452243803 | 138.20 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452243235 | 135.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194857 | 130.26 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194895 | 127.75 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452134918 | 125.00 |
| 02/09/23 | Deposit | | 813103952407998 | 123.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452243201 | 117.51 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194453 | 113.92 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159445 | 111.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452134935 | 110.97 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452369849 | 106.15 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452319861 | 105.90 |
| 02/09/23 | Deposit | | 813103952251367 | 92.62 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452125521 | 87.91 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452338787 | 87.50 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194905 | 85.25 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452133776 | 82.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159486 | 82.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194914 | 82.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452339168 | 76.40 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452151823 | 73.01 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452129812 | 70.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452180486 | 65.40 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159484 | 55.62 |
| 02/09/23 | Deposit | | 813103952422092 | 53.42 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452347156 | 51.15 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/09/23 | Speedway LLC    DES:EDI PAYMTS ID:2000037219 INDN:Vital Pharmaceut      CO ID:2311551430 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906639020449092 | 51.15 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452347158 | 43.00 |
| 02/09/23 | Deposit | | 813103952614600 | 36.50 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452159098 | 36.11 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452243936 | 35.20 |
| 02/09/23 | 7-Eleven BE 140  DES:VENDPMT   ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906639020615564 | 34.10 |
| 02/09/23 | Deposit | | 813103952614589 | 20.50 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194430 | 17.01 |
| 02/09/23 | Deposit | | 813103952331174 | 5.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452194492 | 4.95 |
| 02/09/23 | Bank Adjustment | 0000000001 | 813109352930487 | 3.00 |
| 02/09/23 | AAFES         DES:VEN PAY   ID:1505107397 INDN:VITAL PHARMACEUT       CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906639015917589 | 1.00 |
| 02/09/23 | Preencoded Deposit | 0000000001 | 813108452347059 | 0.25 |
| 02/10/23 | 7-ELEVEN INC.   DES:PAYMENT ID:000000000000093  INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD PMT INFO: | | 906640020583665 | 26,020.90 |
| 02/10/23 | RACETRAC, INC.  DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2465003264-0223*2974001132-0223*2537 0036 01-0223*2512004567-0223*2433002920-0223\ | | 906640019915140 | 6,878.82 |
| 02/10/23 | CF UNITED LLC   DES:AP APRO   ID:511810 INDN:VPX-DISTRIBUTING       CO ID:7364774923 CCD | | 906640025101402 | 3,857.45 |
| 02/10/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024029698 INDN:VITAL PHARMACEUT       CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906639013736654 | 3,721.63 |
| 02/10/23 | WINCO FOODS     DES:PAYMENT   ID:  4013 INDN:VPX SPORTS          CO ID:1200602784 PPD | | 906640020414378 | 2,955.30 |

*continued on the next page*



# Your checking account

VITAL PHARMACEUTICALS INC   |   Account #  ████████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/10/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000016351  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906640024899116 | 2,008.00 |
| 02/10/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008037525  INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906640015188327 | 1,242.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452482832 | 1,027.60 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452607884 | 984.45 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452490136 | 935.60 |
| 02/10/23 | Lockbox Deposit | 0000745429 | 813100097032909 | 893.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452473996 | 734.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452452646 | 720.25 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452460900 | 718.33 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452641272 | 678.40 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452460858 | 656.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452516484 | 611.55 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452443731 | 598.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452482711 | 597.60 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452641344 | 585.58 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452460908 | 576.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452647942 | 515.60 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452477356 | 514.26 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452464932 | 506.02 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452641507 | 481.40 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452607902 | 457.60 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452601062 | 450.41 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452465233 | 441.25 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452608100 | 440.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452648212 | 438.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452641383 | 436.05 |
| 02/10/23 | Deposit | | 813104052788943 | 434.40 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452516406 | 428.71 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452600599 | 427.50 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452505963 | 423.60 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452447392 | 416.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452456852 | 395.31 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452465238 | 377.76 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452453771 | 372.75 |
| 02/10/23 | Deposit | | 813104052550744 | 364.50 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452448247 | 363.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452641267 | 358.15 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452453629 | 343.01 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452453797 | 336.62 |
| 02/10/23 | Deposit | | 813104052373379 | 319.75 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452443632 | 303.75 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452450102 | 303.05 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452490446 | 302.75 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452490442 | 287.25 |
| 02/10/23 | Speedway LLC     DES:EDI PAYMTS ID:2000038378 INDN:Vital Pharmaceut     CO ID:2311551430 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906640020063527 | 278.75 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452641611 | 275.15 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452526217 | 264.75 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452443630 | 259.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452465056 | 250.90 |
| 02/10/23 | Deposit | | 813104052177692 | 250.75 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452526204 | 250.30 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452450278 | 248.50 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452453788 | 246.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452618647 | 243.50 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452453785 | 242.98 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452450342 | 225.50 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452641654 | 220.20 |
| 02/10/23 | Deposit | | 813104052373376 | 218.75 |
| 02/10/23 | Deposit | | 813104052859382 | 217.00 |
| 02/10/23 | Deposit | | 813104052550946 | 215.00 |
| 02/10/23 | Deposit | | 813104052303251 | 205.00 |

*continued on the next page*

 **BANK OF AMERICA**

# Your checking account

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452452772 | 205.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452505864 | 201.51 |
| 02/10/23 | Deposit | | 813104052469632 | 200.25 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452490523 | 188.50 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452464815 | 180.51 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452447401 | 177.50 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452608238 | 176.50 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452667738 | 175.50 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452601040 | 166.80 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452448243 | 166.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452452757 | 142.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452477359 | 137.33 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452600913 | 131.95 |
| 02/10/23 | Deposit | | 813104052085002 | 129.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452465073 | 124.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452516528 | 122.05 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452453767 | 115.50 |
| 02/10/23 | Deposit | | 813104052746732 | 105.50 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452460891 | 102.50 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452456848 | 101.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452450218 | 99.50 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452477481 | 86.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452477542 | 82.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452456850 | 81.01 |
| 02/10/23 | Deposit | | 813104052024734 | 72.25 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452464924 | 52.26 |
| 02/10/23 | Deposit | | 813104052573600 | 41.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452460773 | 41.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452465236 | 41.00 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452641621 | 35.30 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452456856 | 34.14 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452460893 | 19.51 |
| 02/10/23 | Deposit | | 813106252068616 | 17.50 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452608184 | 16.85 |
| 02/10/23 | Deposit | | 813106252035430 | 16.50 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452490457 | 15.51 |
| 02/10/23 | Preencoded Deposit | 0000000001 | 813108452453627 | 14.26 |
| 02/10/23 | AAFES          DES:VEN PAY   ID:1505108482 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906640015184858 | 1.00 |
| 02/13/23 | Publix Super Mar DES:PAYMENTS   ID:2007202009 INDN:VITAL PHARMACEUTICALS   CO ID:3006922009 CCD  PMT INFO:TRN*1*2007202009*3006922009\ | | 906641015099691 | 83,204.68 |
| 02/13/23 | EGAmerica PMD   DES:PAYMENT   ID:52016380 INDN:Vital.Pharmaceutic   CO ID:3202635739 CCD | | 906641022582961 | 39,507.50 |
| 02/13/23 | WINN-DIXIE STOR  DES:EDIPAYMENT ID:00000544643  INDN:VITAL PHARMACEUT CO ID:XXXXXXXXX  CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906641021275254 | 20,251.01 |
| 02/13/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008038275  INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906641015173972 | 1,791.15 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452818755 | 1,780.25 |
| 02/13/23 | TROPIC OIL COMPA DES:VITAL PHAR ID:VITAL PHARMACEU  INDN:VITAL PHARMACEUTICALS CO ID:XXXXXXXXX CCD | | 906641021226600 | 1,497.50 |
| 02/13/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000017848  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906641022232860 | 986.00 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452803284 | 800.50 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452803278 | 744.50 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452803271 | 704.40 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452818763 | 661.35 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452832729 | 650.45 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452785892 | 647.01 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452818773 | 621.95 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452826019 | 621.51 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108152003430 | 599.55 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452909638 | 590.71 |

*continued on the next page*



# Your checking account

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/13/23 | Lockbox Deposit | 0000745429 | 813100097853923 | 578.60 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452909535 | 559.95 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452909594 | 555.80 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452909632 | 546.35 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108152092617 | 545.40 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452818729 | 529.40 |
| 02/13/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2187001802-1222*2586003232-0123*3126 0001  99-0223*2508003587-0223\ | | 906641020991216 | 507.58 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452918732 | 503.70 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108152003457 | 491.40 |
| 02/13/23 | Deposit | | 813104152528947 | 458.00 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452786152 | 457.00 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452795212 | 450.31 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452784141 | 422.20 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452803275 | 421.00 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452785895 | 419.86 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452838989 | 413.01 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452909643 | 375.20 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452846128 | 367.00 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452846133 | 366.25 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452791262 | 353.01 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108152003437 | 348.65 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452994216 | 316.75 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452818769 | 300.70 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452852151 | 288.61 |
| 02/13/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906641021297278 | 282.40 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108152103912 | 275.10 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452795216 | 274.05 |
| 02/13/23 | Deposit | | 813104252102723 | 264.15 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452810225 | 259.25 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/13/23 | Deposit | | 813104152976471 | 250.60 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452786087 | 248.00 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452791260 | 246.90 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452826039 | 245.01 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452810190 | 229.90 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452852160 | 225.73 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452810253 | 225.05 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452795477 | 222.00 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452900843 | 211.80 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452786081 | 206.49 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452839156 | 202.50 |
| 02/13/23 | Deposit | | 813104152631821 | 195.34 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452818984 | 194.33 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452994512 | 191.62 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452862319 | 188.30 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452818691 | 187.55 |
| 02/13/23 | Deposit | | 813104152860346 | 186.50 |
| 02/13/23 | Deposit | | 813104152769717 | 185.00 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452791270 | 180.01 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452810188 | 179.52 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452839127 | 179.00 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452994210 | 175.50 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452786032 | 170.00 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452791267 | 169.76 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452785889 | 168.01 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452832811 | 161.01 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452819000 | 148.00 |
| 02/13/23 | Deposit | | 813104152416031 | 146.00 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452839133 | 142.00 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452846109 | 138.50 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452810185 | 130.35 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452803288 | 125.31 |
| 02/13/23 | Deposit | | 813104152592982 | 125.00 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452839129 | 109.50 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452994488 | 105.10 |

*continued on the next page*

 **BANK OF AMERICA**

# Your checking account

VITAL PHARMACEUTICALS INC   |   Account # ▆▆▆▆7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/13/23 | Speedway LLC    DES:EDI PAYMTS ID:2000039316 INDN:Vital Pharmaceut      CO ID:2311551430 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906641021112511 | 102.30 |
| 02/13/23 | Deposit | | 813104252080599 | 89.50 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452839139 | 86.00 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452786069 | 82.00 |
| 02/13/23 | Deposit | | 813104152836091 | 73.00 |
| 02/13/23 | Deposit | | 813106252207764 | 73.00 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452839131 | 71.50 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452791265 | 67.41 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452839125 | 63.50 |
| 02/13/23 | Deposit | | 813104152584653 | 54.75 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452994171 | 53.70 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452786073 | 41.00 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452839137 | 37.50 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452839145 | 37.00 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452852208 | 34.10 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452786055 | 19.34 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452826017 | 17.05 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452900811 | 15.85 |
| 02/13/23 | Preencoded Deposit | 0000000001 | 813108452785897 | 6.18 |
| 02/13/23 | AAFES          DES:VEN PAY    ID:1505109951 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906641015187359 | 1.00 |
| 02/14/23 | Lockbox Deposit | 0000745429 | 813100097028108 | 11,380.50 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■■■7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/14/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2994001361VR-0223*3034001162VR-0223* 2410 004242VR-0223*2361005738VR-0223*2360003\ | | 906644027991233 | 10,903.32 |
| 02/14/23 | WINN-DIXIE STOR  DES:EDIPAYMENT ID:00000544780  INDN:VITAL PHARMACEUT CO ID:XXXXXXXXX  CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906644028228838 | 6,906.35 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152269384 | 1,401.70 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152169985 | 948.00 |
| 02/14/23 | WINCO FOODS     DES:PAYMENT    ID:   4013 INDN:VPX SPORTS          CO ID:1200602784 PPD | | 906644028494620 | 916.30 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152295477 | 757.80 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152344181 | 741.75 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152234589 | 719.60 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152202790 | 712.97 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152168900 | 615.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152268519 | 608.70 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152225810 | 583.21 |
| 02/14/23 | Deposit | | 813106252290603 | 574.31 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152191341 | 569.64 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152234753 | 494.60 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152392737 | 492.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152392606 | 480.49 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152207738 | 465.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152278331 | 457.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152225721 | 437.29 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152166670 | 436.00 |
| 02/14/23 | Deposit | | 813104252870428 | 431.70 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152392609 | 426.89 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152305283 | 425.65 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152392499 | 415.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152305308 | 412.85 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152383012 | 405.91 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152176153 | 398.95 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152172058 | 396.00 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #███████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152392408 | 391.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152225611 | 382.26 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152170008 | 370.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152218436 | 367.51 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152382499 | 364.60 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152169919 | 360.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152234593 | 352.80 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152383026 | 341.60 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152166481 | 341.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152202705 | 334.56 |
| 02/14/23 | Deposit | | 813104252513879 | 330.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152382496 | 320.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152382576 | 316.40 |
| 02/14/23 | Deposit | | 813104252361286 | 306.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152382643 | 304.25 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152295537 | 300.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152176191 | 299.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152313584 | 298.45 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152269374 | 274.91 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152194705 | 267.34 |
| 02/14/23 | Deposit | | 813104252680934 | 262.03 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152392632 | 248.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152225813 | 240.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152191338 | 238.00 |
| 02/14/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906644028338747 | 224.05 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152202333 | 221.72 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152194838 | 213.60 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152207741 | 210.01 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152278329 | 204.60 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152176200 | 198.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152178043 | 194.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152191334 | 191.51 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152172155 | 186.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152186849 | 185.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152178169 | 184.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152207905 | 181.51 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152392724 | 180.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152269359 | 177.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152225792 | 175.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152168890 | 170.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152191344 | 165.01 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152202212 | 165.01 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152202771 | 162.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152202708 | 155.01 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152166477 | 154.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152186832 | 147.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152207827 | 144.51 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152269382 | 143.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152269351 | 142.17 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152166479 | 137.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152286351 | 136.40 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152178114 | 136.00 |
| 02/14/23 | Deposit | | 813104252614161 | 130.92 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152295781 | 128.95 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152392701 | 127.20 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152176189 | 125.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152178090 | 123.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152218629 | 122.01 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152207913 | 114.01 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152191336 | 113.01 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152208027 | 110.10 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152246397 | 108.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152375654 | 107.40 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152176202 | 106.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152382509 | 105.60 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152168898 | 104.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152382615 | 103.91 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC | Account # ███████7879 | February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/14/23 | Deposit | | 813104252786515 | 102.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152202643 | 101.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152202724 | 101.25 |
| 02/14/23 | EGAmerica PMD  DES:PAYMENT  ID:52016492 INDN:Vital.Pharmaceutic  CO ID:3202635739 CCD | | 906645010648644 | 99.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152202780 | 95.51 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152194672 | 94.26 |
| 02/14/23 | Deposit | | 813104252465329 | 94.25 |
| 02/14/23 | 03-Prohas Enterp DES:VENDPMT  ID:VPXREDLINE INDN:VITAL PHARMACEUTICALS, CO ID:3010618890 CCD | | 902344017408876 | 89.25 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152225808 | 88.25 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152382567 | 84.40 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152172087 | 83.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152172098 | 82.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152178078 | 82.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152202611 | 81.01 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152383032 | 79.83 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152278598 | 73.98 |
| 02/14/23 | Deposit | | 813104252465327 | 73.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152269353 | 73.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152305352 | 68.60 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152172143 | 61.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152194676 | 60.51 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152278295 | 54.75 |
| 02/14/23 | Deposit | | 813104252949256 | 54.05 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152269355 | 52.50 |
| 02/14/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008038532 INDN:VPX SPORTS  CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906644022380420 | 51.75 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152392654 | 49.96 |
| 02/14/23 | Deposit | | 813104252513877 | 43.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152269357 | 41.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152392761 | 40.79 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152194576 | 40.01 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152225736 | 37.70 |
| 02/14/23 | Deposit | | 813104252632552 | 36.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152269365 | 36.50 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152176161 | 36.00 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152202210 | 35.31 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152218434 | 33.10 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152402674 | 25.95 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152202086 | 19.51 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152225614 | 19.51 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152257343 | 18.85 |
| 02/14/23 | Preencoded Deposit | 0000000001 | 813108152194729 | 17.26 |
| 02/15/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:3140000384-0223*3030001417-0223*2830 0026 83-0223*2508003737-0223*2996000943-0223\ | | 906645021942437 | 47,043.07 |
| 02/15/23 | WAWAAP         DES:WAWA ACH  ID:  INDN:VITAL PHARMACEUTICALS,  CO ID:2210515330 CCD | | 906645019615639 | 29,672.50 |
| 02/15/23 | Lockbox Deposit | 0000745429 | 813100097025312 | 2,194.14 |
| 02/15/23 | Deposit | | 813104352730224 | 917.50 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152703791 | 846.60 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152703724 | 655.75 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152526438 | 610.50 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152574870 | 608.50 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152574867 | 598.51 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152658698 | 548.50 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152703980 | 528.67 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152530512 | 495.00 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152559546 | 490.01 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152575371 | 488.51 |
| 02/15/23 | Deposit | | 813104352591918 | 477.10 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152559871 | 458.65 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152526386 | 440.40 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152541892 | 437.01 |

*continued on the next page*



# Your checking account

VITAL PHARMACEUTICALS INC  |  Account # ███████7879  |  February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152690821 | 431.52 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152549768 | 429.91 |
| 02/15/23 | Deposit | | 813104352757918 | 429.60 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152524144 | 426.00 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152703767 | 423.60 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152574556 | 422.10 |
| 02/15/23 | CHEVRON 0966    DES:PO/REMIT   ID:0024032813 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906644020385080 | 416.80 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152560040 | 409.20 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152575330 | 406.40 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152559355 | 389.46 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152559851 | 383.00 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152559880 | 373.43 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152521791 | 370.00 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152524362 | 367.84 |
| 02/15/23 | Deposit | | 813104352513573 | 364.15 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152703963 | 354.10 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152559469 | 351.70 |
| 02/15/23 | Deposit | | 813104352414344 | 343.00 |
| 02/15/23 | WINCO FOODS     DES:PAYMENT    ID:   4013 INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906645022388473 | 331.40 |
| 02/15/23 | Deposit | | 813104352527605 | 313.45 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152680444 | 306.85 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152541872 | 295.26 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152709163 | 288.80 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152704306 | 279.90 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152709166 | 277.42 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152530469 | 274.01 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152709108 | 253.20 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152560088 | 247.75 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152560028 | 243.00 |
| 02/15/23 | Deposit | | 813106252366226 | 239.75 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152560067 | 235.84 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152703881 | 232.95 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152690902 | 223.76 |
| 02/15/23 | Deposit | | 813104352119529 | 218.17 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152526413 | 217.00 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152549505 | 215.00 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152645634 | 214.80 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152536791 | 212.31 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152658661 | 211.80 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152526198 | 188.50 |
| 02/15/23 | Speedway LLC     DES:EDI PAYMTS ID:2000041181 INDN:Vital Pharmaceut     CO ID:2311551430 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906645022078773 | 170.50 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152559878 | 169.76 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152510537 | 166.50 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152530460 | 164.01 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152560090 | 164.00 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152526177 | 156.00 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152703524 | 153.11 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152651222 | 147.70 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152559919 | 143.20 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152560086 | 134.51 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152521087 | 133.83 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152549454 | 129.00 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152560092 | 128.25 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152560053 | 127.93 |
| 02/15/23 | Deposit | | 813104352087693 | 127.25 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152534832 | 116.01 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152530457 | 111.01 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152673709 | 106.60 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152559413 | 105.90 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152574554 | 105.90 |
| 02/15/23 | Deposit | | 813104352130825 | 104.89 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152526446 | 102.50 |

*continued on the next page*

 **BANK OF AMERICA**  **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152530465 | 101.51 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152530462 | 95.26 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152526442 | 94.25 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152673801 | 84.25 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152530634 | 82.50 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152510541 | 82.00 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152530467 | 73.01 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152658723 | 71.90 |
| 02/15/23 | Deposit | | 813104352231432 | 71.25 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152530566 | 67.66 |
| 02/15/23 | Deposit | | 813104352483631 | 60.75 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152526366 | 55.50 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152559923 | 53.50 |
| 02/15/23 | Deposit | | 813104352090337 | 53.25 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152559849 | 42.01 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152536789 | 35.50 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152560074 | 32.01 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152530615 | 20.50 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152704227 | 17.60 |
| 02/15/23 | Preencoded Deposit | 0000000001 | 813108152510539 | 10.69 |
| 02/16/23 | Lockbox Deposit | 0000745429 | 813100097036435 | 5,631.49 |
| 02/16/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2261003091-0223*2184003482-0223*2182 0045 84-0223*3074001316-0223*2830002706-0223\ | | 906646021450790 | 5,325.52 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108252016578 | 2,720.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152883023 | 1,768.00 |
| 02/16/23 | Western Refining DES:EDI PAYMTS ID:2000005922 INDN:Vital Pharmaceut      CO ID:1009089857 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906646021593115 | 1,694.40 |
| 02/16/23 | EGAmerica PMD   DES:PAYMENT    ID:52016618 INDN:Vital.Pharmaceutic      CO ID:3202635739 CCD | | 906646027847297 | 1,693.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108252016607 | 1,463.20 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152840362 | 1,368.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152883196 | 1,244.80 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867058 | 1,109.10 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152882586 | 1,070.45 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152909571 | 1,042.50 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846406 | 966.91 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152855279 | 816.92 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867378 | 807.85 |
| 02/16/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008039362 INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906646016447048 | 776.25 |
| 02/16/23 | Speedway LLC      DES:EDI PAYMTS ID:2000043549 INDN:Vital Pharmaceut       CO ID:2311551430 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906646021592152 | 750.20 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152838469 | 741.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152850681 | 739.01 |
| 02/16/23 | Deposit | | 813104452399462 | 723.65 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152863120 | 721.76 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108252004995 | 716.35 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152901510 | 708.50 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152843275 | 685.99 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152900641 | 659.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152850684 | 651.01 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846417 | 644.81 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846401 | 618.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152866916 | 616.61 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152883176 | 608.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152863081 | 602.95 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846602 | 579.50 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108252004920 | 576.25 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152901515 | 533.45 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152836658 | 520.50 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152862785 | 515.51 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152855289 | 511.51 |

*continued on the next page*

    **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/16/23 | Deposit | | 813104352834949 | 510.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152840385 | 504.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867721 | 489.51 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152843309 | 463.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108252004871 | 449.40 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867328 | 442.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867375 | 428.01 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152901540 | 426.40 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152883069 | 422.10 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152883075 | 421.70 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846615 | 412.33 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867725 | 407.09 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846490 | 403.83 |
| 02/16/23 | Deposit | | 813104452080323 | 403.46 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867707 | 399.61 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846640 | 395.50 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846664 | 392.20 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108252004868 | 390.60 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152909460 | 387.67 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867368 | 383.50 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152863073 | 353.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152854226 | 346.33 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152836686 | 339.25 |
| 02/16/23 | Counter Credit | | 813106252453685 | 332.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152854223 | 331.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152843340 | 328.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152836747 | 327.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846650 | 321.50 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846494 | 313.00 |
| 02/16/23 | Deposit | | 813104452080320 | 310.50 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867729 | 306.34 |
| 02/16/23 | Deposit | | 813104452453101 | 303.32 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867031 | 302.10 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/16/23 | Deposit | | 813106252426499 | 297.75 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846481 | 295.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846666 | 289.21 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152997771 | 279.60 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108252004916 | 276.63 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867393 | 276.01 |
| 02/16/23 | Deposit | | 813104352942775 | 276.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846680 | 268.50 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867381 | 254.51 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846488 | 243.25 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152863117 | 240.61 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867352 | 240.50 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867705 | 235.86 |
| 02/16/23 | Deposit | | 813104452248236 | 232.44 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152900680 | 229.99 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152838435 | 219.75 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846560 | 219.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152901007 | 215.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152843323 | 213.50 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152901528 | 211.70 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152901009 | 211.60 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846412 | 207.41 |
| 02/16/23 | Speedway LLC     DES:EDI PAYMTS ID:2000043366 INDN:Vital Pharmaceut     CO ID:2311551430 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906646021592052 | 204.60 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846593 | 200.50 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846631 | 192.42 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152883029 | 190.00 |
| 02/16/23 | Deposit | | 813104452453104 | 185.50 |
| 02/16/23 | CHEVRON 0966     DES:PO/REMIT  ID:0024033998 INDN:VITAL PHARMACEUT     CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906645015054137 | 183.94 |
| 02/16/23 | Deposit | | 813104452048550 | 183.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152836677 | 177.50 |

*continued on the next page*


**BANK OF AMERICA**

**Your checking account**

VITAL PHARMACEUTICALS INC  |  Account # ▓▓▓▓7879  |  February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152838551 | 177.45 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108252004890 | 176.50 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152882901 | 169.31 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867727 | 164.25 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152840366 | 146.00 |
| 02/16/23 | Deposit | | 813104352942773 | 145.50 |
| 02/16/23 | Deposit | | 813104452048552 | 142.00 |
| 02/16/23 | Deposit | | 813104352835745 | 141.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152850700 | 140.50 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846394 | 125.76 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152900889 | 124.60 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152840373 | 123.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152854215 | 122.31 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152838467 | 118.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152862789 | 116.31 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867066 | 112.60 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152882928 | 108.75 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152997767 | 105.60 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846618 | 104.60 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152836679 | 102.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152840369 | 98.50 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152838553 | 92.99 |
| 02/16/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000019387 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906646027734428 | 85.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152838549 | 82.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152838540 | 73.75 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152838542 | 69.65 |
| 02/16/23 | 7-Eleven BE 140 DES:VENDPMT ID:50146 INDN:Vital Pharmaceuticals CO ID:2751085131 CCD | | 906646021803037 | 68.20 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152840371 | 68.00 |
| 02/16/23 | Deposit | | 813104352992918 | 61.50 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152836724 | 61.50 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▓▓▓▓▓▓7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867422 | 60.51 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867391 | 56.51 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152882877 | 53.26 |
| 02/16/23 | Deposit | | 813104352834947 | 51.15 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846514 | 51.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846410 | 50.01 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152867451 | 43.00 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152863124 | 40.01 |
| 02/16/23 | Deposit | | 813104452152503 | 37.83 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152863037 | 18.85 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152840381 | 10.37 |
| 02/16/23 | Preencoded Deposit | 0000000001 | 813108152846571 | 5.00 |
| 02/16/23 | AAFES        DES:VEN PAY   ID:1505112455 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906646016461042 | 1.00 |
| 02/17/23 | 7-ELEVEN INC.   DES:PAYMENT ID:000000000000094 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD PMT INFO: | | 906647015588073 | 18,021.05 |
| 02/17/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2974001196-0223*2974001194-0223*3029 0018 42-0223*2433003002-0223*2998001733-0223\ | | 906647014926726 | 4,515.30 |
| 02/17/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024035194 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906646013635242 | 3,911.80 |
| 02/17/23 | CF UNITED LLC   DES:AP APRO    ID:511810 INDN:VPX-DISTRIBUTING        CO ID:7364774923 CCD | | 906647022887897 | 3,639.60 |
| 02/17/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008040218 INDN:VPX SPORTS           CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906647010413333 | 2,656.50 |
| 02/17/23 | WINCO FOODS     DES:PAYMENT    ID:  4013 INDN:VPX SPORTS         CO ID:1200602784 PPD | | 906647015444337 | 2,402.20 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252146477 | 1,109.01 |
| 02/17/23 | Deposit | | 813104452857395 | 1,002.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252257852 | 833.75 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/17/23 | Deposit | | 813104452739945 | 801.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252267775 | 744.35 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252204114 | 728.40 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252288612 | 708.70 |
| 02/17/23 | Deposit | | 813104452857388 | 700.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252156711 | 696.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252185627 | 681.20 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252133633 | 655.37 |
| 02/17/23 | Deposit | | 813104452604494 | 654.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252153923 | 636.50 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252198381 | 618.65 |
| 02/17/23 | Deposit | | 813104552007582 | 571.46 |
| 02/17/23 | Deposit | | 813104552246345 | 559.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252257954 | 528.15 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252257829 | 513.30 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252220669 | 492.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252162154 | 479.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252162097 | 454.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252230891 | 429.65 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252170481 | 426.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252146474 | 423.01 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252303925 | 422.10 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252204142 | 419.60 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252191944 | 414.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252170522 | 413.76 |
| 02/17/23 | Deposit | | 813106252488238 | 409.20 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252198113 | 406.20 |
| 02/17/23 | Deposit | | 813104452566710 | 388.28 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252400270 | 386.60 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252288508 | 365.20 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252198385 | 348.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252146461 | 347.51 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252156729 | 304.50 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252156646 | 302.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252236322 | 299.75 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252267890 | 296.70 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252220568 | 296.05 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252220683 | 293.75 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252267963 | 289.75 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252176774 | 277.01 |
| 02/17/23 | Counter Credit | | 813106252534295 | 273.32 |
| 02/17/23 | Deposit | | 813104452857775 | 271.50 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252204162 | 267.83 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252198416 | 252.50 |
| 02/17/23 | Deposit | | 813104552246336 | 251.40 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252185504 | 248.50 |
| 02/17/23 | Deposit | | 813104452683030 | 236.34 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252176813 | 230.55 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252133636 | 229.50 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252146468 | 223.89 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252191983 | 223.50 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252251952 | 218.30 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252251944 | 212.45 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252185633 | 211.80 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252257833 | 211.80 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252198310 | 210.30 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252176807 | 205.25 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252198418 | 205.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252288640 | 197.63 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252198439 | 195.57 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252146470 | 187.23 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252220665 | 182.69 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252303921 | 181.50 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252198425 | 165.50 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252156694 | 165.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252268034 | 164.30 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252176771 | 152.51 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252156605 | 146.00 |

*continued on the next page*

 **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252288229 | 145.70 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252153929 | 143.50 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252176803 | 143.01 |
| 02/17/23 | Lockbox Deposit | 0000745429 | 813100096216144 | 134.45 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252198432 | 129.50 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252198406 | 128.53 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252198459 | 123.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252162142 | 122.75 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252185665 | 113.10 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252220813 | 111.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252257808 | 110.80 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252146466 | 109.33 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252176816 | 107.46 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252258165 | 105.90 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252245868 | 104.60 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252162134 | 102.50 |
| 02/17/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000019927  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906647023115962 | 102.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252191777 | 90.10 |
| 02/17/23 | 03-Prohas Enterp DES:VENDPMT    ID:VPXREDLINE INDN:VITAL PHARMACEUTICALS,  CO ID:3010618890 CCD | | 902347009236087 | 89.25 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252220680 | 88.85 |
| 02/17/23 | Deposit | | 813104452915710 | 88.25 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252146472 | 87.76 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252176801 | 86.01 |
| 02/17/23 | Deposit | | 813104452548900 | 86.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252176799 | 85.01 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252198487 | 82.50 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252198441 | 82.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252213876 | 73.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252191987 | 61.50 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252176809 | 60.51 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252176818 | 60.51 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252204172 | 59.25 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252191979 | 54.75 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252176958 | 53.40 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252288674 | 52.95 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252220703 | 49.50 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252198388 | 44.35 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252220778 | 43.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252198451 | 41.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252185499 | 40.01 |
| 02/17/23 | Deposit | | 813104452537807 | 40.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252170479 | 40.00 |
| 02/17/23 | Deposit | | 813104452857393 | 37.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252176805 | 35.01 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252146464 | 35.00 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252267921 | 18.85 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252191981 | 17.05 |
| 02/17/23 | Speedway LLC    DES:EDI PAYMTS ID:2000045018 INDN:Vital Pharmaceut    CO ID:2311551430 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906647015062239 | 17.05 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252220502 | 16.85 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252156073 | 16.06 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252230894 | 3.07 |
| 02/17/23 | Preencoded Deposit | 0000000001 | 813108252236237 | 1.17 |
| 02/17/23 | AAFES         DES:VEN PAY   ID:1505113573 INDN:VITAL PHARMACEUT    CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906647010423064 | 1.00 |
| 02/21/23 | Publix Super Mar DES:PAYMENTS   ID:2007207924 INDN:VITAL PHARMACEUTICALS   CO ID:3006922009 CCD  PMT INFO:TRN*1*2007207924*3006922009\ | | 906648013826283 | 78,272.19 |
| 02/21/23 | Lockbox Deposit | 0000745429 | 813100097861418 | 35,410.75 |
| 02/21/23 | WINN-DIXIE STOR  DES:EDIPAYMENT ID:00000545372  INDN:VITAL PHARMACEUT CO ID:XXXXXXXXX  CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906652015944446 | 5,381.18 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ████████ 7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/21/23 | WINN-DIXIE STOR DES:EDIPAYMENT ID:00000545218 INDN:VITAL PHARMACEUT CO ID:XXXXXXXXX CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906648020648422 | 4,548.18 |
| 02/21/23 | Deposit | | 813104652907249 | 1,266.65 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252527427 | 1,213.00 |
| 02/21/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000020653 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906648021731613 | 1,194.20 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252467077 | 1,055.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252806171 | 971.30 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252743696 | 782.23 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252718032 | 765.15 |
| 02/21/23 | Deposit | | 813104652907246 | 758.40 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252668126 | 731.02 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252806061 | 724.40 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252668160 | 723.85 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252806160 | 709.95 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252522569 | 708.51 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252515910 | 708.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252527401 | 708.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252464293 | 702.25 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252490732 | 693.70 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252478661 | 684.31 |
| 02/21/23 | Deposit | | 813104652349468 | 681.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252731468 | 675.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252464297 | 670.16 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252679958 | 669.71 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252465801 | 669.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252679908 | 652.55 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252668155 | 643.51 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252505098 | 612.10 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252467107 | 602.00 |
| 02/21/23 | Deposit | | 813104652759420 | 600.05 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252466438 | 597.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252505229 | 594.65 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252465812 | 589.65 |
| 02/21/23 | EGAmerica PMD    DES:PAYMENT    ID:52016758 INDN:Vital.Pharmaceutic    CO ID:3202635739 CCD | | 906652005745153 | 577.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252485796 | 576.02 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252499175 | 568.80 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252718178 | 562.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252659943 | 542.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252505202 | 523.25 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252490728 | 493.16 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252515863 | 492.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252685014 | 485.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252668158 | 477.76 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252702206 | 477.25 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252512479 | 475.47 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252515682 | 458.75 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252522698 | 456.75 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252474514 | 456.26 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252478750 | 445.51 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252527404 | 444.55 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252499217 | 442.45 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252828841 | 441.95 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252702183 | 440.40 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252499169 | 437.72 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252671198 | 435.51 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252878236 | 430.93 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252718180 | 429.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252512416 | 425.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252806115 | 423.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252652589 | 421.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252884411 | 416.50 |
| 02/21/23 | Deposit | | 813104552845734 | 413.60 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252508835 | 410.00 |
| 02/21/23 | Deposit | | 813104652534401 | 408.00 |

*continued on the next page*

  **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252490839 | 407.38 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252543387 | 390.25 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252695850 | 389.70 |
| 02/21/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906648020697663 | 388.30 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252668062 | 374.51 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252828844 | 370.21 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252490947 | 367.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252668468 | 366.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252499172 | 360.70 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252685205 | 358.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252490865 | 357.80 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252478752 | 355.26 |
| 02/21/23 | Deposit | | 813104552795920 | 352.60 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252478658 | 350.51 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252486412 | 342.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252884914 | 341.20 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252878298 | 340.00 |
| 02/21/23 | Deposit | | 813104652759417 | 337.70 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252806112 | 336.40 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252485799 | 332.01 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252478758 | 327.01 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252664067 | 327.01 |
| 02/21/23 | Deposit | | 813104652263312 | 325.50 |
| 02/21/23 | Deposit | | 813104652427988 | 321.92 |
| 02/21/23 | Deposit | | 813106252642199 | 320.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252531713 | 318.70 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252467057 | 314.66 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252512547 | 308.11 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252671187 | 296.01 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252679547 | 295.01 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252478748 | 290.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252485793 | 290.26 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮▮7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252671180 | 287.01 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252516129 | 286.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252884516 | 286.00 |
| 02/21/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906652014242728 | 278.20 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252512531 | 273.75 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252707399 | 272.41 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252499302 | 265.45 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252731359 | 264.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252486347 | 261.40 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252884960 | 260.07 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252806125 | 253.03 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252707358 | 252.25 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252806118 | 251.20 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252707374 | 248.50 |
| 02/21/23 | Deposit | | 813104552845732 | 248.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252679978 | 247.40 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252711598 | 246.90 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252884798 | 246.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252464295 | 241.92 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252664070 | 240.31 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252884589 | 239.98 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252884947 | 239.75 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252499359 | 238.55 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252512542 | 237.50 |
| 02/21/23 | Deposit | | 813104652534399 | 233.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252718079 | 231.18 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252499120 | 230.95 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252512461 | 229.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252658284 | 228.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252898862 | 222.25 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252522573 | 218.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252695855 | 209.80 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252466460 | 205.00 |

*continued on the next page*

 **BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252512463 | 195.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252490772 | 194.65 |
| 02/21/23 | Deposit | | 813104552904637 | 194.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252490736 | 193.06 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252671206 | 193.01 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252486310 | 190.51 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252515908 | 185.46 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252512535 | 184.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252516135 | 183.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252664143 | 181.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252464081 | 179.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252884520 | 178.75 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252671178 | 176.76 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252490760 | 176.50 |
| 02/21/23 | Deposit | | 813106252673570 | 170.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252707403 | 169.58 |
| 02/21/23 | Deposit | | 813104652294293 | 167.75 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252679566 | 164.25 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252515865 | 163.53 |
| 02/21/23 | Deposit | | 813104552779610 | 162.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252512465 | 162.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252884846 | 162.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252695792 | 161.97 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252652357 | 161.49 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252490714 | 161.01 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252684981 | 160.35 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252671212 | 154.76 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252466449 | 153.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252466447 | 149.33 |
| 02/21/23 | Deposit | | 813104652248444 | 146.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252505238 | 143.30 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252512335 | 139.70 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252512527 | 137.15 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/21/23 | Deposit | | 813104652294290 | 132.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252486308 | 128.11 |
| 02/21/23 | Counter Credit | | 813106252722152 | 125.30 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252731408 | 124.60 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252512544 | 123.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252499519 | 113.10 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252707515 | 111.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252884874 | 111.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252478656 | 110.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252702211 | 108.10 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252467157 | 108.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252680206 | 106.70 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252658276 | 106.01 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252679982 | 103.90 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252707393 | 103.75 |
| 02/21/23 | Deposit | | 813104652057327 | 103.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252679497 | 103.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252466445 | 102.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252486335 | 102.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252486337 | 102.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252664135 | 102.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252486304 | 98.11 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252884925 | 96.87 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252740157 | 86.25 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252522532 | 85.25 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252718077 | 85.25 |
| 02/21/23 | Deposit | | 813106252642203 | 84.99 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252512467 | 84.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252508676 | 82.90 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252512469 | 82.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252512554 | 82.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252680180 | 82.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252884560 | 82.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252671204 | 81.01 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252478765 | 76.51 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252707366 | 76.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252512378 | 75.04 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252695788 | 72.01 |
| 02/21/23 | Deposit | | 813104652427991 | 71.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252515906 | 68.20 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252884921 | 68.20 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252730862 | 67.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252490741 | 61.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252668470 | 61.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252878334 | 61.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252474510 | 58.51 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252707376 | 57.56 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252660054 | 54.75 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252508674 | 54.55 |
| 02/21/23 | Deposit | | 813104652778515 | 54.25 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252478665 | 53.76 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252685005 | 53.76 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252486339 | 51.01 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252884805 | 49.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252467115 | 41.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252695790 | 40.16 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252668118 | 40.01 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252474508 | 36.01 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252679569 | 34.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252878227 | 32.00 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252527431 | 31.95 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252707372 | 27.59 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252661348 | 20.50 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252490834 | 18.85 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252743718 | 16.85 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252730857 | 14.83 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252730836 | 13.75 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▉▉▉▉▉7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252878336 | 12.75 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252707386 | 11.78 |
| 02/21/23 | Deposit | | 813104552904635 | 9.01 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252512401 | 5.25 |
| 02/21/23 | Preencoded Deposit | 0000000001 | 813108252684987 | 4.16 |
| 02/21/23 | AAFES        DES:VEN PAY    ID:1505115078 INDN:VITAL PHARMACEUT        CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906648014095661 | 1.00 |
| 02/22/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2471003509-0223*2360003981-0223*2537 0036 81-0223*2998001745-0223*3032001042-0223\ | | 906652035690999 | 44,613.50 |
| 02/22/23 | WAWAAP        DES:WAWA ACH  ID: INDN:VITAL PHARMACEUTICALS,  CO ID:2210515330 CCD | | 906652032753981 | 41,086.90 |
| 02/22/23 | Lockbox Deposit | 0000745429 | 813100097035346 | 6,090.66 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352146202 | 2,716.09 |
| 02/22/23 | WINCO FOODS    DES:PAYMENT    ID:   4013 INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906652036319517 | 1,693.70 |
| 02/22/23 | Deposit | | 813104752496970 | 1,255.20 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352146734 | 1,077.03 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352259328 | 985.34 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352239726 | 834.80 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352248091 | 697.65 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352136478 | 687.10 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352126074 | 657.05 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352260415 | 649.75 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352260433 | 615.50 |
| 02/22/23 | Deposit | | 813104752476102 | 587.00 |
| 02/22/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024037791 INDN:VITAL PHARMACEUT        CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906648011940888 | 582.95 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352117398 | 555.95 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352146738 | 554.11 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352239737 | 539.70 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352116356 | 531.01 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #███████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352116288 | 529.50 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352259522 | 528.36 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352259506 | 521.59 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352239773 | 521.55 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352260398 | 506.00 |
| 02/22/23 | Deposit | | 813104752082308 | 492.25 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352225748 | 488.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352259579 | 477.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352260192 | 438.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352267233 | 412.73 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352039427 | 412.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352248071 | 412.00 |
| 02/22/23 | Deposit | | 813104752212828 | 410.20 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352076512 | 408.21 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352239741 | 402.20 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352056188 | 396.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352076680 | 395.01 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352259583 | 395.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352100404 | 393.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352039522 | 388.50 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352100422 | 388.41 |
| 02/22/23 | Deposit | | 813104752726980 | 376.10 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352117587 | 373.20 |
| 02/22/23 | Deposit | | 813104752243489 | 369.33 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352076677 | 364.41 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352076790 | 359.08 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352076682 | 340.01 |
| 02/22/23 | Deposit | | 813104752593068 | 337.60 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352259333 | 328.50 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352248075 | 323.76 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352076674 | 315.01 |
| 02/22/23 | Deposit | | 813104752441846 | 313.80 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352056198 | 313.70 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352100444 | 311.55 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352100346 | 310.05 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352260359 | 305.67 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352225938 | 303.05 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352116384 | 298.55 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352076462 | 289.31 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352032462 | 284.00 |
| 02/22/23 | Deposit | | 813106252744658 | 280.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352117633 | 264.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352239723 | 262.15 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352033186 | 256.50 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352225967 | 255.70 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352259443 | 255.51 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352239731 | 249.80 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352076783 | 248.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352081565 | 246.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352260293 | 245.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352260349 | 242.59 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352039497 | 242.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352033200 | 239.00 |
| 02/22/23 | Deposit | | 813104752083323 | 234.00 |
| 02/22/23 | Deposit | | 813106252752192 | 227.26 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352260187 | 227.25 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352039507 | 223.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352260406 | 208.83 |
| 02/22/23 | Deposit | | 813104752188352 | 207.50 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352076460 | 206.01 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352267263 | 206.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352031654 | 203.50 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352239643 | 203.05 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352260381 | 202.00 |
| 02/22/23 | Deposit | | 813104752071208 | 197.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352066542 | 189.30 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352100508 | 183.60 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352077153 | 183.51 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #  ███████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352061462 | 178.50 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352039466 | 175.50 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352033155 | 164.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352136663 | 161.89 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352116382 | 159.01 |
| 02/22/23 | Deposit | | 813104752076892 | 156.75 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352039468 | 155.75 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352116353 | 152.01 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352076786 | 145.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352099636 | 141.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352225755 | 140.20 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352116415 | 133.61 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352260469 | 129.70 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352116459 | 129.30 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352076464 | 128.51 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352077164 | 119.01 |
| 02/22/23 | Deposit | | 813104752019244 | 119.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352146732 | 115.50 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352032460 | 115.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352076788 | 110.01 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352100502 | 109.12 |
| 02/22/23 | Deposit | | 813104752726978 | 107.40 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352077151 | 93.17 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352116386 | 90.76 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352116655 | 86.00 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352260425 | 85.00 |
| 02/22/23 | Deposit | | 813104752114745 | 69.39 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352239744 | 63.05 |
| 02/22/23 | Deposit | | 813104752173640 | 54.75 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352066551 | 53.25 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352116457 | 51.15 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352116549 | 43.00 |
| 02/22/23 | Deposit | | 813104752003444 | 40.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■■■7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352136533 | 33.20 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352061495 | 25.78 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352260354 | 24.19 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352039513 | 20.50 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352225818 | 18.85 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352239719 | 18.85 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352260285 | 17.75 |
| 02/22/23 | Speedway LLC    DES:EDI PAYMTS ID:2000049642 INDN:Vital Pharmaceut      CO ID:2311551430 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906652035871185 | 17.05 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352116396 | 3.01 |
| 02/22/23 | Preencoded Deposit | 0000000001 | 813108352061436 | 2.06 |
| 02/23/23 | Lockbox Deposit | 0000745429 | 813100097030814 | 5,816.67 |
| 02/23/23 | Deposit | | 813104752806856 | 4,699.39 |
| 02/23/23 | EGAmerica PMD    DES:PAYMENT    ID:52016913 INDN:Vital.Pharmaceutic      CO ID:3202635739 CCD | | 906653028691848 | 3,003.00 |
| 02/23/23 | RACETRAC, INC.    DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2410004353-0223*2465003415-0223*2261 0031 61-0223*2976000939-0223*2707002842-0223\ | | 906653021780981 | 2,819.90 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352464205 | 1,281.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352549238 | 1,078.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352435307 | 1,061.50 |
| 02/23/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024039022 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906652027264256 | 933.60 |
| 02/23/23 | Deposit | | 813104852314666 | 880.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352639283 | 835.80 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352456880 | 824.01 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352376802 | 798.56 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352357694 | 786.49 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352370844 | 780.25 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352374229 | 756.95 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352374241 | 756.60 |

*continued on the next page*

 **BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

VITAL PHARMACEUTICALS INC   |   Account # �never7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|--------------|-------:|
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352549533 | 739.33 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352429573 | 723.65 |
| 02/23/23 | WINCO FOODS    DES:PAYMENT    ID:    4013 INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906653022028237 | 698.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352412592 | 680.70 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352430111 | 640.40 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352450539 | 630.50 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352549267 | 625.90 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352553095 | 604.01 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352374087 | 601.87 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352529749 | 600.60 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352357318 | 559.75 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352411686 | 551.75 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352405233 | 542.05 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352405733 | 529.50 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352396190 | 527.01 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352411733 | 520.80 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352450194 | 495.40 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352387055 | 452.01 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352376932 | 449.21 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352456876 | 426.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352411863 | 421.35 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352360814 | 415.50 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352376927 | 413.26 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352381306 | 411.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352405228 | 409.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352549233 | 404.70 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352396500 | 384.70 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352374083 | 383.36 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352533178 | 379.91 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352370878 | 367.86 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352360912 | 367.75 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352406277 | 367.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352387011 | 356.01 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352450595 | 352.22 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352429614 | 350.95 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352429581 | 338.35 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352549546 | 317.98 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352456878 | 314.78 |
| 02/23/23 | Deposit | | 813106252831910 | 311.25 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352533518 | 301.75 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352376934 | 290.51 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352430122 | 289.40 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352388754 | 283.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352430095 | 279.00 |
| 02/23/23 | Deposit | | 813104752997003 | 266.75 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352456870 | 258.15 |
| 02/23/23 | Speedway LLC      DES:EDI PAYMTS ID:2000050567 INDN:Vital Pharmaceut      CO ID:2311551430 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906653021889256 | 255.75 |
| 02/23/23 | Deposit | | 813106252823713 | 249.99 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352361932 | 246.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352549244 | 242.35 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352376900 | 239.50 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352363519 | 233.50 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352357305 | 232.50 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352361930 | 228.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352361867 | 223.50 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352450414 | 223.50 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352387014 | 219.51 |
| 02/23/23 | Deposit | | 813104852330044 | 217.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352553305 | 216.87 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352553137 | 216.75 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352553034 | 215.25 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352374239 | 211.80 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352405780 | 209.80 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352549564 | 207.75 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352363534 | 207.00 |

*continued on the next page*



# Your checking account

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352450486 | 205.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352450465 | 202.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352405231 | 200.51 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352450467 | 198.25 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352376798 | 196.51 |
| 02/23/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146  INDN:Vital Pharmaceuticals   CO ID:2751085131  CCD | | 906653022028276 | 194.15 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352363536 | 184.25 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352381414 | 183.36 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352363580 | 179.96 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352642519 | 178.90 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352533101 | 175.50 |
| 02/23/23 | LOVES TRAVEL STO DES:PAYMENTS  ID:010012000021925  INDN:Vital Pharmaceuticals  CO ID:9000395603 CCD | | 906653028346980 | 170.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352361926 | 167.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352370839 | 159.26 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352456945 | 148.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352549527 | 146.05 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352363569 | 146.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352549568 | 144.75 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352529496 | 143.20 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352549614 | 141.98 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352387234 | 141.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352464296 | 140.06 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352435568 | 133.76 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352361873 | 129.50 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352374237 | 124.35 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352374232 | 123.60 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352549622 | 123.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352549612 | 118.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352376800 | 108.31 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352549542 | 105.50 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352456868 | 102.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352388756 | 101.61 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352381349 | 86.65 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352456941 | 82.00 |
| 02/23/23 | Deposit | | 813104752836893 | 75.75 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352370842 | 74.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352549230 | 71.90 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352549626 | 69.25 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352435549 | 68.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352405730 | 55.05 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352381412 | 53.76 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352430091 | 50.05 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352450476 | 48.00 |
| 02/23/23 | Deposit | | 813104852177456 | 43.00 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352450478 | 42.16 |
| 02/23/23 | Deposit | | 813104852011770 | 41.00 |
| 02/23/23 | Deposit | | 813104852314617 | 35.20 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352549573 | 20.50 |
| 02/23/23 | Preencoded Deposit | 0000000001 | 813108352549605 | 17.05 |
| 02/23/23 | AAFES        DES:VEN PAY   ID:1505117057 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906653014973133 | 1.00 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352722607 | 5,873.90 |
| 02/24/23 | CF UNITED LLC   DES:AP APRO   ID:511810 INDN:VPX-DISTRIBUTING       CO ID:7364774923 CCD | | 906654019053817 | 5,457.08 |
| 02/24/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024040398 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906653012917268 | 4,528.65 |
| 02/24/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2693005243-0223*3029001924-0223*3034 0012 94-0223*2360004036-0223*2443004477-0223\ | | 906654013859228 | 3,240.62 |
| 02/24/23 | WINCO FOODS     DES:PAYMENT   ID:  4013 INDN:VPX SPORTS          CO ID:1200602784 PPD | | 906654014470366 | 2,699.90 |

*continued on the next page*

 **BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

VITAL PHARMACEUTICALS INC   |   Account #  ███████ 7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/24/23 | 7-ELEVEN INC.    DES:PAYMENT    ID:4912929 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV*******23-FEB-23*2419 | | 906654018637013 | 2,419.00 |
| 02/24/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008041803  INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906654009524272 | 1,535.25 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352743750 | 1,431.21 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352749055 | 1,221.45 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352713755 | 993.85 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352686314 | 823.50 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352797415 | 718.00 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352722456 | 690.80 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352735568 | 687.50 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352804704 | 635.40 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352735565 | 634.65 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352772550 | 579.00 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352666475 | 543.00 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352764940 | 511.45 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352683871 | 507.49 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352748930 | 504.40 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352704505 | 495.10 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352683867 | 492.81 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352772502 | 488.30 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352735590 | 484.75 |
| 02/24/23 | Preencoded Description | 0000000001 | 813108352697074 | 466.35 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352785623 | 438.00 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352722602 | 429.90 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352735661 | 426.00 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352683865 | 424.81 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352683863 | 420.01 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352683861 | 381.26 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352735306 | 380.55 |
| 02/24/23 | Deposit | | 813104852797233 | 364.50 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account #  ████████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352735674 | 339.00 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352797194 | 298.20 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352722454 | 293.50 |
| 02/24/23 | Deposit | | 813104952253851 | 284.40 |
| 02/24/23 | Deposit | | 813104852497761 | 272.16 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352809962 | 270.40 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352805012 | 268.50 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352722485 | 253.50 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352722636 | 253.05 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352697071 | 252.01 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352764944 | 230.70 |
| 02/24/23 | Deposit | | 813104852595761 | 230.00 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352713633 | 225.30 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352797502 | 211.00 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352749184 | 207.35 |
| 02/24/23 | Deposit | | 813104852725732 | 207.00 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352686343 | 207.00 |
| 02/24/23 | Deposit | | 813104852536942 | 205.00 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352743748 | 196.10 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352704513 | 174.50 |
| 02/24/23 | Deposit | | 813104852963441 | 171.41 |
| 02/24/23 | Deposit | | 813104852507094 | 171.00 |
| 02/24/23 | Deposit | | 813104852751784 | 170.50 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352735606 | 162.35 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352713641 | 161.15 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352809949 | 159.30 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352683876 | 158.86 |
| 02/24/23 | Western Refining DES:EDI PAYMTS ID:2000006614 INDN:Vital Pharmaceut      CO ID:1009089857 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906654014011977 | 158.85 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352804700 | 150.80 |
| 02/24/23 | Deposit | | 813104852862757 | 144.00 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352686307 | 143.50 |
| 02/24/23 | Deposit | | 813104852595758 | 141.50 |

*continued on the next page*



# Your checking account

VITAL PHARMACEUTICALS INC  |  Account # ██████7879  |  February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352666477 | 136.00 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352772452 | 125.71 |
| 02/24/23 | Deposit | | 813104952225579 | 123.20 |
| 02/24/23 | Counter Credit | | 813106252919573 | 123.00 |
| 02/24/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000022452  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906654018882223 | 119.00 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352704140 | 118.16 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352713924 | 111.60 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352704115 | 108.51 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352713617 | 107.10 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352713759 | 105.90 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352697094 | 103.51 |
| 02/24/23 | Deposit | | 813104852595763 | 102.50 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352735685 | 94.50 |
| 02/24/23 | Deposit | | 813106252892936 | 84.07 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352713763 | 81.00 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352743787 | 79.00 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352704142 | 60.51 |
| 02/24/23 | Deposit | | 813104852862755 | 49.50 |
| 02/24/23 | Deposit | | 813104952225577 | 35.20 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352683874 | 35.01 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352797245 | 34.20 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352743811 | 34.10 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352756173 | 33.70 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352713781 | 17.35 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352756184 | 16.85 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352735665 | 14.12 |
| 02/24/23 | Preencoded Deposit | 0000000001 | 813108352704144 | 10.76 |
| 02/24/23 | AAFES      DES:VEN PAY    ID:1505118125 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906654009537398 | 1.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account #  ████████7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/27/23 | Publix Super Mar DES:PAYMENTS   ID:2007212971 INDN:VITAL PHARMACEUTICALS   CO ID:3006922009 CCD  PMT INFO:TRN*1*2007212971*3006922009\ | | 906655010393631 | 70,319.17 |
| 02/27/23 | 7-ELEVEN INC.   DES:PAYMENT   ID:4917300 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV*******24-FEB-23*6560.05 | | 906655017739879 | 6,560.05 |
| 02/27/23 | Lockbox Deposit | 0000745429 | 813100097862382 | 5,489.90 |
| 02/27/23 | WINN-DIXIE STOR  DES:EDIPAYMENT ID:00000545800  INDN:VITAL PHARMACEUT CO ID:XXXXXXXXX  CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906655016918002 | 3,015.26 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102681 | 1,953.82 |
| 02/27/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000023207  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906655017845201 | 1,921.80 |
| 02/27/23 | Deposit | | 813102752510814 | 1,021.80 |
| 02/27/23 | EGAmerica PMD   DES:PAYMENT   ID:52017042 INDN:Vital.Pharmaceutic     CO ID:3202635739 CCD | | 906655018241741 | 990.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452022038 | 827.06 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452022265 | 740.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452118966 | 692.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452010531 | 633.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452205904 | 573.64 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452011830 | 537.10 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452093914 | 527.52 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452214142 | 526.92 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452113779 | 524.22 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452018474 | 523.01 |
| 02/27/23 | Deposit | | 813102752285200 | 505.00 |
| 02/27/23 | Deposit | | 813104952885604 | 495.20 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452003784 | 492.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452093920 | 477.90 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452082754 | 422.40 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102699 | 398.50 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮▮▮7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 02/27/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008042595 INDN:VPX SPORTS        CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906655010463383 | 396.75 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452005244 | 389.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452008965 | 373.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452013962 | 372.31 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452026538 | 346.61 |
| 02/27/23 | Deposit | | 813102752331058 | 337.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452119030 | 333.30 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452026510 | 331.01 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452013994 | 321.26 |
| 02/27/23 | Deposit | | 813102752238557 | 320.67 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452118916 | 317.70 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452026125 | 315.61 |
| 02/27/23 | Deposit | | 813102752331056 | 295.75 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452014049 | 294.01 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452206050 | 288.98 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452022299 | 288.01 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452214046 | 287.37 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452007085 | 286.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452032260 | 274.51 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452022156 | 265.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452003627 | 265.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452011826 | 261.01 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102742 | 259.18 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102679 | 253.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452007088 | 251.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452214139 | 249.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452005253 | 248.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452205929 | 246.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452205822 | 245.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452214414 | 231.60 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452214049 | 229.27 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102816 | 220.25 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452205788 | 219.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452022288 | 218.01 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452128243 | 215.45 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452004716 | 213.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452214443 | 211.80 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452214424 | 211.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452119061 | 209.80 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452044711 | 205.51 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452004718 | 205.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452004721 | 205.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102673 | 204.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102652 | 202.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452010560 | 202.25 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102658 | 199.08 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452010550 | 188.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452026512 | 187.31 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452093997 | 183.65 |
| 02/27/23 | Deposit | | 813102752548482 | 183.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452206044 | 177.90 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102702 | 177.70 |
| 02/27/23 | Deposit | | 813104952772874 | 177.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452032255 | 177.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452114018 | 177.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452026541 | 170.90 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452003623 | 170.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102810 | 169.42 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452007077 | 166.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102512 | 165.15 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102738 | 164.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452032257 | 163.01 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452214209 | 161.80 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452205818 | 149.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452007050 | 142.00 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■ 7879   |   February 1, 2023 to February 28, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452206004 | 142.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452093936 | 141.80 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102755 | 141.25 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452205996 | 141.20 |
| 02/27/23 | Deposit | | 813104952806043 | 140.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102645 | 139.77 |
| 02/27/23 | Deposit | | 813102752009310 | 139.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102666 | 127.40 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452006338 | 124.25 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102526 | 123.47 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452004705 | 123.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452022296 | 119.35 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452022233 | 117.51 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102806 | 117.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452022286 | 116.51 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452006404 | 116.25 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452093942 | 111.10 |
| 02/27/23 | Deposit | | 813106352058250 | 111.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452206152 | 107.40 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452041403 | 105.51 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452205911 | 102.82 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452205918 | 102.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452013991 | 96.26 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102668 | 93.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452004703 | 92.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102662 | 88.25 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452119003 | 86.40 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452006391 | 84.00 |
| 02/27/23 | Deposit | | 813106352080699 | 79.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102821 | 74.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452113811 | 55.01 |
| 02/27/23 | Deposit | | 813102752331116 | 54.75 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452018521 | 54.51 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/27/23 | Deposit | | 813102752601067 | 52.30 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102637 | 51.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452010502 | 41.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452022231 | 40.01 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102697 | 36.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452205793 | 36.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452205958 | 35.30 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102689 | 34.29 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452113969 | 21.10 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452010494 | 20.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452022276 | 19.51 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452118904 | 19.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102693 | 18.50 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452011834 | 17.81 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452371394 | 16.85 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452010562 | 10.00 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102736 | 6.92 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102691 | 5.25 |
| 02/27/23 | Preencoded Deposit | 0000000001 | 813108452102746 | 1.65 |
| 02/27/23 | AAFES        DES:VEN PAY    ID:1505119614 INDN:VITAL PHARMACEUT        CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906655010481366 | 1.00 |
| 02/28/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD  PMT INFO:2994001520-0323*2766003761-0323*2717 0038 70-0323*2514003923-0323*2994001521-0323\ | | 906658026858517 | 9,117.40 |
| 02/28/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4921059 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV*******27-FEB-23*5538.1 | | 906658032800413 | 5,538.10 |
| 02/28/23 | Lockbox Deposit | 0000745429 | 813100097033752 | 5,490.28 |
| 02/28/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4920419 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV*******27-FEB-23*3442 | | 906658032800411 | 3,442.00 |

*continued on the next page*

 **BANK OF AMERICA**

# Your checking account

VITAL PHARMACEUTICALS INC  |  Account # ███████7879  |  February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/28/23 | WINCO FOODS    DES:PAYMENT   ID:   4013<br>INDN:VPX SPORTS         CO ID:1200602784 PPD | | 906658027384641 | 1,403.10 |
| 02/28/23 | WINN-DIXIE STOR DES:EDIPAYMENT<br>ID:00000545946 INDN:VITAL PHARMACEUT<br>CO ID:XXXXXXXXX CTX  ADDITIONAL<br>INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR<br>ASSISTANCE. | | 906658027139998 | 1,332.80 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452527297 | 1,106.00 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452562005 | 1,012.30 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452527317 | 997.86 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452550905 | 843.20 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452426532 | 804.15 |
| 02/28/23 | Deposit | | 813102852346864 | 796.35 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452515016 | 764.55 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452422020 | 743.31 |
| 02/28/23 | EGAmerica PMD   DES:PAYMENT    ID:52017268<br>INDN:Vital.Pharmaceutic     CO ID:3202635739<br>CCD | | 906658033453522 | 627.00 |
| 02/28/23 | Deposit | | 813102852139091 | 508.25 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452515658 | 475.49 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452540344 | 435.25 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452551274 | 432.50 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452454058 | 429.60 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452527146 | 391.15 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452412403 | 376.00 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452540298 | 357.25 |
| 02/28/23 | Deposit | | 813102852476858 | 334.90 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452498063 | 323.20 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452515781 | 303.20 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452437548 | 302.47 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452411342 | 301.50 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452459719 | 255.75 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452562013 | 251.90 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452422012 | 245.01 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452498076 | 243.06 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ██████7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452468568 | 239.01 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452448534 | 220.20 |
| 02/28/23 | Deposit | | 813102752912524 | 219.00 |
| 02/28/23 | Deposit | | 813106352142756 | 216.25 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452498101 | 211.80 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452515107 | 210.50 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452422024 | 208.01 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452498061 | 206.90 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452412333 | 205.00 |
| 02/28/23 | Deposit | | 813102752750126 | 204.60 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452416810 | 204.01 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452422007 | 196.01 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452412366 | 181.91 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452431266 | 179.76 |
| 02/28/23 | Deposit | | 813102852181851 | 178.00 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452422009 | 167.00 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452498274 | 165.50 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452459685 | 150.50 |
| 02/28/23 | Deposit | | 813102852254077 | 139.50 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452406568 | 133.50 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452515122 | 128.95 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452485996 | 124.35 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452486661 | 124.25 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452422017 | 123.35 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452468881 | 123.00 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452414457 | 112.50 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452414453 | 109.50 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452468870 | 109.50 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452527282 | 105.90 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452414347 | 102.50 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452468317 | 101.51 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452422015 | 95.51 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452468562 | 91.25 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452498081 | 89.80 |

*continued on the next page*



# Your checking account

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮ 7879   |   February 1, 2023 to February 28, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/28/23 | 03-Prohas Enterp DES:VENDPMT    ID:VPXREDLINE INDN:VITAL PHARMACEUTICALS,  CO ID:3010618890 CCD | | 902358009722533 | 89.25 |
| 02/28/23 | Deposit | | 813102752788756 | 88.75 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452453979 | 88.25 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452437529 | 82.00 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452437555 | 81.01 |
| 02/28/23 | Deposit | | 813102852264415 | 76.00 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452453973 | 73.40 |
| 02/28/23 | Deposit | | 813102852022193 | 72.00 |
| 02/28/23 | Deposit | | 813102852348775 | 70.65 |
| 02/28/23 | Deposit | | 813102852469757 | 70.40 |
| 02/28/23 | Deposit | | 813102852476861 | 70.40 |
| 02/28/23 | Deposit | | 813106352142393 | 69.75 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452498290 | 66.17 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452468564 | 62.30 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452411386 | 60.33 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452437546 | 58.26 |
| 02/28/23 | Western Refining DES:EDI PAYMTS ID:2000007413 INDN:Vital Pharmaceut      CO ID:1009089857 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906658027044637 | 52.95 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452437558 | 52.25 |
| 02/28/23 | Deposit | | 813102852254079 | 41.00 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452412391 | 41.00 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452468888 | 41.00 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452540032 | 35.70 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452515646 | 34.70 |
| 02/28/23 | Deposit | | 813102852476865 | 34.20 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452498059 | 18.85 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452468566 | 17.05 |
| 02/28/23 | Preencoded Deposit | 0000000001 | 813108452498277 | 1.92 |

**Total deposits and other credits**                                                      **$1,693,260.31**

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮▮▮7879   |   February 1, 2023 to February 28, 2023

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/01/23 | Adjustment/Correction Of Posted Item | | 813109652747111 | -0.20 |
| 02/02/23 | RETURN ITEM CHARGEBACK | | 941102024525433 | -332.03 |
| 02/02/23 | DEBIT ADJUSTMENT DUPLICATE ITEM Reversing item posted on 01/26/23 as duplicate ite m. Ref # R3 36517217 ISN # 7502931552 FDES NTX 0007167 971011 | | 945002021677071 | -451.05 |
| 02/03/23 | RETURN ITEM CHARGEBACK | | 941102033504941 | -492.00 |
| 02/06/23 | RETURN ITEM CHARGEBACK | | 919702062744446 | -615.60 |
| 02/07/23 | RETURN ITEM CHARGEBACK | | 941102072151103 | -94.00 |
| 02/09/23 | Adjustment/Correction Of Posted Item | | 813109652950197 | -0.20 |
| 02/13/23 | DEBIT ADJUSTMENT LETTER SENT Non-Negotiable or Bad Image item in transaction on  01/26/23. Ref # R3 36604067 ISN # 7502962001 FDES NTX 0007167 971011 | | 945002131673311 | -51.00 |
| 02/15/23 | RETURN ITEM CHARGEBACK | | 941102153515971 | -299.16 |
| 02/16/23 | RETURN ITEM CHARGEBACK | | 941102164541008 | -73.00 |
| 02/21/23 | RETURN ITEM CHARGEBACK | | 941102215541205 | -105.90 |
| 02/21/23 | WIRE TYPE:WIRE OUT DATE:230221 TIME:1719 ET TRN:2023022100743114 SERVICE REF:809505 BNF:VITAL PHARMACEUTICALS, INC ID:1219069672 BNF BK:PNC BANK, N.A. ID:0222 PMT DET:Transfer PNC  Operating | | 903702210743114 | -3,300,000.00 |
| 02/22/23 | RETURN ITEM CHARGEBACK | | 941102222542909 | -687.92 |
| 02/22/23 | Adjustment/Correction Of Posted Item | | 813109652316225 | -0.07 |
| 02/23/23 | RETURN ITEM CHARGEBACK | | 941102232545769 | -222.00 |
| 02/24/23 | RETURN ITEM CHARGEBACK | | 941102242547326 | -152.00 |
| 02/27/23 | RETURN ITEM CHARGEBACK | | 941102272735592 | -88.75 |
| 02/27/23 | Adjustment/Correction Of Posted Item | 0000000001 | 813109352443941 | -0.50 |
| 02/28/23 | Adjustment/Correction Of Posted Item | 0000000001 | 813109352475529 | -45.00 |
| **Total withdrawals and other debits** | | | | **-$3,303,710.38** |

# Service fees

| Date | Transaction description | Amount |
|---|---|---|
| 02/15/23 | 01/23 ACCT ANALYSIS FEE | -6,653.95 |
| **Total service fees** | | **-$6,653.95** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   February 1, 2023 to February 28, 2023

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 02/01 | 2,274,051.58 | 02/10 | 2,802,251.76 | 02/21 | 160,913.92 |
| 02/02 | 2,306,659.73 | 02/13 | 2,977,212.33 | 02/22 | 293,113.70 |
| 02/03 | 2,433,584.64 | 02/14 | 3,038,868.34 | 02/23 | 350,783.31 |
| 02/06 | 2,517,518.24 | 02/15 | 3,136,212.14 | 02/24 | 401,396.70 |
| 02/07 | 2,585,213.71 | 02/16 | 3,202,663.25 | 02/27 | 521,098.38 |
| 02/08 | 2,667,577.93 | 02/17 | 3,269,730.52 | 02/28 | 567,966.13 |
| 02/09 | 2,726,085.33 | | | | |

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   February 1, 2023 to February 28, 2023

This page intentionally left blank