VITAL PHARMACEUTICALS, INC., ET AL.

| | | MEMBERS AND UPDATING THE CTO'S DUTIES (1.5) | |
|---|---|---|---|
| 12/12/22 | MJN | CONFERENCE CALL WITH COMPANY REGARDING PEAK ACTIVITY (.3); REVIEW DOCUMENTS PROVIDED (.4) | 0.70 |
| 12/12/22 | MJN | CORRESPOND WITH HURON TEAM REGARDING STATES LOGISTICS. | 0.30 |
| 12/12/22 | JG | ATTEND DAILY CTO CALL WITH MANAGEMENT (.5); CALL VPX IN HOUSE TEAM RE PEAK RESPONSE TO DEMAND LETTER (.3); MEMOS FROM AND TO S. PARKHURST RE STATES LOGISTICS RELEASE OF PRODUCT; ESSENTIAL VENDOR PAYMENTS (.2); | 1.00 |
| 12/13/22 | JG | REVIEW OF PROPOSED LETTER TO KERP PARTICIPANTS; MEMO FROM AND TO A. GUPTA RE SAME (.1); CALL WITH HURON TEAM AND MANAGEMENT TEAM REGARDING DISCUSSIONS WITH LENDERS; STATUS (.3). | 0.40 |
| 12/14/22 | JG | ATTEND DAILY CTO CALL WITH MANAGEMENT (.7); PREPARE FOR AND ATTEND RESTRUCTURING COMMITTEE MEETING (1.8); MEMO TO J. OWOC RE CORPORATE GOVERNANCE OPEN ISSUES (.3). | 2.80 |
| 12/15/22 | JG | CALL WITH A. SORKIN AND C. RECKLER RE STATUS OF DISCUSSIONS WITH LENDERS (.3); CONFERENCE WITH HURON TEAM RE SAME (.3); CALLS (2X) WITH P. BATTISTA RE LENDER DISCUSSIONS AND STATUS (.4); PREPARE FOR AND ATTEND DEC. 15 HEARINGS (1.0). | 2.00 |
| 12/15/22 | JG | ATTEND CTO CALL WITH MANAGEMENT (.5); FOLLOW UP CALL WITH HURON TEAM RE DEC. 16 LENDER MEETING AND OPEN ISSUES ON CORPORATE GOVERNANCE (.7); ATTEND BOARD OF DIRECTORS MEETING (1.0). | 2.20 |
| 12/16/22 | MJN | REVIEW AND REVISE CRITICAL VENDOR AGREEMENT WITH STATES LOGISTICS (.2); CORRESPOND WITH HURON TEAM REGARDING THE SAME (.2) | 0.40 |
| 12/16/22 | JG | CALL WITH P. BATTISTA RE BOARD MEETING (.1); CALL WITH R. DICKINSON RE SAME (.2); CONFER WITH J. DIDONATO AND A. QUARTAROLO RE CONTINUED BOARD DELIBERATIONS; STATUS (.5); MEMO TO R. DICKINSON RE BOARD COMPOSITION (.1); CALL WITH RESTRUCTURING COMMITTEE PENDING LENDER NEGOTIATIONS (1.0); CALL FROM P. BORELLI RE STELLAR OPEN ISSUES ON CONSTRUCTION; VSP VENDOR DEMAND (.3). | 2.20 |
| 12/17/22 | JG | ATTEND RESTRUCTURING COMMITTEE MEETING IN ADVANCE OF DEC. 19 COURT HEARINGS. | 1.00 |
| 12/18/22 | JG | DRAFT AND REVISE RESOLUTIONS APPROVING | 2.50 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 13
MATTER ID: 31679-0502

| | | DIP AMENDMENTS; AUTHORIZING INVESTIGATION ETC AND MEMOS TO AND FROM A. SORKIN RE SAME (1.4); ATTEND DEC. 18 BOARD MEETING IN ADVANCE OF COURT HEARING (.7); FOLLOW UP CALL WITH HURON TEAM RE NEXT STEPS IN LENDER NEGOTIATIONS (.4). | |
| 12/19/22 | MJN | CORRESPOND WITH S.PARKHURST REGARDING CRITICAL VENDOR AGREEMENT (.2); REVIEW CROWN AGREEMENT (.3) | 0.50 |
| 12/19/22 | JG | ATTEND CONTINUED BOARD MEETING OF BOARD OF DIRECTORS/MANAGERS. | 0.40 |
| 12/21/22 | JG | CALL WITH MANAGEMENT TEAM AND ROTHSCHILD TO PREPARE FOR LENDER PRESENTATION | 0.40 |
| 12/21/22 | JG | CONFERENCE WITH S. PANAGOS, J. DIDONATO AND A. SORKIN RE OPEN ISSUES ON GOVERNANCE | 0.30 |
| 12/22/22 | MJN | CORRESPOND WITH HURON TEAM REGARDING JEEP REPAIRS AND PAYMENT OF INSURANCE DEDUCTIBLE. | 0.40 |
| 12/22/22 | MJN | REVIEW AND REVISE RESOLUTIONS (.8); CORRESPOND WITH A.SORKIN REGARDING THE SAME (.2) | 1.00 |
| 12/22/22 | MJN | CORRESPOND WITH S. PARKHURST REGARDING VEHICLE PAYOFFS. | 0.30 |
| 12/22/22 | MJN | PARTICIPATE IN CONFERENCE CALL WITH CROWN REGARDING FUTURE CAN MANUFACTURING (1.1); FOLLOW UP DISCUSSION WITH HURON TEAM (.5) | 1.60 |
| 12/23/22 | JG | ATTEND DAILY CTO CALL WITH MANAGEMENT; FOLLOW UP MEMO RE: CORPORATE GOVERNANCE ISSUES | 0.70 |
| 12/26/22 | MJN | REVIEW AND REVISE RESOLUTIONS (.4); CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING THE SAME (.2) | 0.60 |
| 12/27/22 | JG | PREPARE FOR AND ATTEND DAILY CTO CALL WITH MANAGEMENT (.5); FOLLOW UP CALL WITH J. DIDONATO RE INDEPENDENT DIRECTOR RECOMMENDATION (.4); MEMO FROM P. BATTISTA RE SAME (.1). | 1.00 |
| 12/27/22 | MJN | CORRESPOND WITH THE COMPANY REGARDING STELLAR | 0.30 |
| 12/28/22 | JG | MEMO FROM H. GERSON RE REFRESCO CONTRACTS; POST-PETITION DEMAND FOR PAYMENT (.2); ATTEND DAILY CTO CALL WITH MANAGEMENT (.5); PREPARE FOR AND ATTEND RESTRUCTURING COMMITTEE MEETING (1.0) | 1.70 |
| 12/29/22 | JG | DAILY CTO CALL WITH MANAGEMENT (.6); ATTEND BOARD MEETING (.4) | 1.00 |

VITAL PHARMACEUTICALS, INC., ET AL.

| 12/30/22 | JG | PREPARE FOR AND ATTEND RESTRUCTURING COMMITTEE MEETING (1.0) | 1.00 |
| 12/31/22 | MJN | CORRESPOND WITH LATHAM REGARDING D&O POLICIES (.2); REVIEW POLICY (.1) | 0.30 |

|  |  | SUB-TOTAL FEES: | 44.30 | 28,096.50 |

### RATE SUMMARY

| Bryan S. Appel | 2.40 | HOURS | 450.00/HR | 1,080.00 |
| Kerry L. Burns | 1.00 | HOURS | 265.00/HR | 265.00 |
| Jordi Guso | 31.60 | HOURS | 695.00/HR | 21,962.00 |
| Michael J. Niles | 9.30 | HOURS | 515.00/HR | 4,789.50 |
| TOTAL | 44.30 |  |  |  |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 15
MATTER ID: 31679-0503

# ≡ BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTION, FL 33326

INVOICE DATE:01/13/23
INVOICE NO. 261325

MEETING OF CREDITORS/COMMITTEES

MATTER ID: 31679-0503

**PROFESSIONAL FEES RENDERED THROUGH 12/31/22**                           HOURS

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 12/01/22 | JG | CALL WITH COMMITTEE COUNSEL RE DEC. 6 PRELIMINARY HEARING ON MOTION TO APPOINT SECOND COMMITTEE (.3); FOLLOW UP CALL WITH A. QUARTAROLO RE SAME, DISCOVERY AND BRIEFING (.2). | 0.50 |
| 12/02/22 | JG | REVIEW OF US TRUSTEE'S BRIEF IN RESPONSE TO MOTION TO APPOINT SECOND MEETING. | 0.30 |
| 12/05/22 | JG | CALL FROM MR. WILKES RE PROPOSED BRIEFING SCHEDULE ON SECOND COMMITTEE MOTION; POTENTIAL DISCOVERY (.1);  REVIEW OF MEMO FROM COMMITTEE COUNSEL RE ADDITIONAL INFORMATION REQUEST (.2). | 0.30 |
| 12/05/22 | JG | CONFERENCE WITH COUNSEL FOR MONSTER RE MOTION TO APPOINT SECOND COMMITTEE; DISCOVERY AND RELATED MATTERS. | 0.30 |
| 12/06/22 | KLB | REVIEW EMAIL REGARDING PREPARATION OF ORDER SETTING FINAL HEARING TO CONSIDER MOTION TO APPROVE SECOND COMMITTEE AND SETTING BRIEFING SCHEDULE (.1); PREPARE INITIAL DRAFT OF PROPOSED ORDER AND EMAILS TO J. GUSO (.8) | 0.90 |
| 12/07/22 | KLB | REVIEW EMAILS REGARDING PROPOSED ORDER ON MOTION TO APPOINT SECOND COMMITTEE OF CREDITORS HOLDING NON-TRADE CLAIMS (.1); REVISE PROPOSED ORDER AND EMAILS TO J. GUSO (.4) | 0.50 |
| 12/08/22 | KLB | EMAILS REGARDING PROPOSED SCHEDULING ORDER AND FINALIZE, FORMAT AND SUBMIT SCHEDULING ORDER WITH RESPECT TO MOTION TO APPOINT SECOND COMMITTEE OF NON-TRADE CLAIMS | 0.30 |
| 12/12/22 | KLB | REVIEW EMAILS REGARDING FILING OF OBJECTION TO MOTION TO APPOINT SECOND COMMITTEE OF CREDITORS HOLDING NON-TRADE CLAIMS AND COMPILE EXHIBITS TO OBJECTION (.2); FINALIZE, FORMAT AND E-FILE | 0.50 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 16
MATTER ID: 31679-0503

| | | | |
|---|---|---|---|
| | | OBJECTION TO MOTION TO APPOINT SECOND COMMITTEE AND EMAILS TO T. LI REGARDING SAME (.3) | |
| 12/12/22 | JG | FINAL REVIEW OF DEBTORS' OBJECTION TO SECOND COMMITTEE MOTION (.5); REVIEW OF COMMITTEE AND US TRUSTEE OBJECTION (.6). | 1.10 |
| 12/14/22 | KLB | DISCUSSIONS REGARDING DEADLINE TO FILE EXHIBIT REGISTER AND SUBMIT EXHIBITS WITH RESPECT TO MOTION TO APPOINT SECOND COMMITTEE (.2); TELEPHONE CALLS TO AND FROM TJ LI REGARDING EXHIBITS (.1); MULTIPLE EMAILS AND DISCUSSIONS WITH PARALEGAL, C. TARRANT OF LATHAM REGARDING EXHIBITS (.2); ASSIST WITH FORMATTING EXHIBITS TO PDF-A FORMAT FOR UPLOADING (1.1); FINALIZE EXHIBIT REGISTER AND EXHIBITS AND SUBMIT SAME (.8) | 2.40 |
| 12/14/22 | JG | REVIEW OF MOVANTS EXHIBIT REGISTER AND EXHIBITS IN CONNECTION WITH SECOND COMMITTEE MOTION (.4); MEMOS FROM COUNSEL RE PROPOSED STIPULATIONS OF FACT (.2); CONFER WITH M. NILES RE DEC. 15 HEARING (.2). | 0.80 |
| 12/16/22 | JG | REVIEW OF MOVANTS' REPLY IN SUPPORT OF MOTION TO APPOINT SECOND COMMITTEE (.4); REVIEW OF EXHIBITS UPLOADED BY PARTIES; PRELIMINARY PREPARATIONS FOR COURT HEARING (.5). | 0.90 |
| 12/18/22 | JG | REVIEW OF FINAL STIPULATION OF FACTS IN CONNECTION WITH SECOND COMMITTEE MOTION; EXHIBITS ATTACHED THERETO (.5); | 0.50 |
| 12/19/22 | MJN | ATTEND HEARING ON MOTION TO APPOINT SECOND COMMITTEE. | 4.00 |
| 12/19/22 | JG | PRE-HEARING CONFERENCE WITH H. MURTAGH AND A. SORKIN RE MOTION TO APPOINT SECOND COMMITTEE (.5); PREPARE FOR AND ATTEND HEARING ON MOTION TO APPOINT SECOND COMMITTEE (8.0). | 8.50 |
| 12/27/22 | JG | CALL WITH LATHAM TEAM RE CORPORATE GOVERNANCE ISSUES; COMMITTEE MOTION (.3); REVIEW AND REVISE MEMO TO MANAGEMENT TEAM REGARDING SAME (.1); REVIEW OF COMMITTEE'S DRAFT MOTION FOR APPOINTMENT OF TRUSTEE (.3) | 0.70 |

SUB-TOTAL FEES:    22.50    12,939.50

## RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 4.60 | HOURS | 265.00/HR | 1,219.00 |
| Jordi Guso | 13.90 | HOURS | 695.00/HR | 9,660.50 |
| Michael J. Niles | 4.00 | HOURS | 515.00/HR | 2,060.00 |
| TOTAL | 22.50 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 17
                                                                    MATTER ID: 31679-0505

# ≡ BERGER SINGERMAN

201 E. Las Olas Blvd.  Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                         INVOICE DATE:01/13/23
WESTION, FL  33326                                        INVOICE NO. 261325

ASSET DISPOSITION/PRESERVATION                            MATTER ID: 31679-0505

**PROFESSIONAL FEES RENDERED THROUGH 12/31/22**                    HOURS

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/09/22 | JG | CALL WITH GRANT THORNTON RE QUALITY OF EARNINGS MANDATE; RETENTION AND SALE-RELATED ANALYSIS (.6); | 0.50 |
| 12/09/22 | MJN | CORRESPOND WITH THE COMPANY REGARDING THE VEHICLE SALES MOTION. | 0.30 |
| 12/11/22 | JG | MEMO TO R. GOODE RE CCP III NON-DISCLOSURE AGREEMENT | 0.10 |
| 12/12/22 | JG | CALL FROM COUNSEL TO HENSLEY RE VEHICLE SALES (.1) | 0.10 |
| 12/13/22 | KLB | ARRANGE FOR M. NILES TO ATTEND DECEMBER 15, 2022 VEHICLE SALE HEARING AND GATHER PLEADINGS FOR SAME (.5); PREPARE E-BINDER FOR DECEMBER 15, 2022 HEARING AND EMAILS TO AND FROM M. NILES (.5) | 1.00 |
| 12/14/22 | MJN | PREPARE FOR HEARING ON VEHICLE SALE MOTION. | 0.60 |
| 12/14/22 | MJN | CORRESPOND WITH J. DIDONATO AND HURON TEAM REGARDING VEHICLE SALES MOTION. | 0.40 |
| 12/14/22 | JG | CALL WITH J. DIDONATO RE VEHICLE LEASE AND SALE MOTION (.3). | 0.30 |
| 12/15/22 | KLB | REVISE, FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' MOTION FOR AUTHORIZATION TO SELL VEHICLES | 0.30 |
| 12/15/22 | MJN | PREPARE FOR AND ATTEND HEARING ON VEHICLE SALES MOTION AND STATUS CALL. | 2.00 |
| 12/16/22 | JG | REVIEW OF UPDATED ROTHSCHILD MATERIALS, INCLUDING SECTOR VALUATION UPDATE (.2). | 0.20 |

                                            SUB-TOTAL FEES:    5.80    2,878.00

**RATE SUMMARY**

VITAL PHARMACEUTICALS, INC., ET AL.

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 1.30 | HOURS | 265.00/HR | 344.50 |
| Jordi Guso | 1.20 | HOURS | 695.00/HR | 834.00 |
| Michael J. Niles | 3.30 | HOURS | 515.00/HR | 1,699.50 |
| TOTAL | 5.80 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 19
MATTER ID: 31679-0506

# ≣ BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTION, FL  33326

INVOICE DATE:01/13/23
INVOICE NO. 261325

FINANCING

MATTER ID: 31679-0506

**PROFESSIONAL FEES RENDERED THROUGH 12/31/22**                                  HOURS

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 12/01/22 | JG | CALLS (2X) WITH R. CHARBONNEAU RE: STELLAR OBJECTION AND PROPOSED RESOLUTIONS (.5); REVIEW OF EXHIBITS FOR EVIDENTIARY HEARING (.4); CALLS WITH A. SORKIN RE NEGOTIATIONS WITH COMMITTEE AND LENDERS (.2); REVIEW OF REVISED LENDER PROPOSAL AND FOLLOW UP MEMOS RE SAME (.5); CONFERENCE WITH LENDERS' COUNSEL RE DIP MATTERS; HEARING AND CONTINUED DISCUSSIONS WITH OTHER PARTIES (1.0); FOLLOW UP CONFERENCE WITH LATHAM AND HURON TEAMS RE SAME (.4); MEETING WITH MANAGEMENT RE OPEN ISSUES ON FINANCING; REMAINING CORPORATE GOVERNANCE OBJECTIONS (1.0); CALL WITH L. BLANCO RE COMMITTEE OBJECTIONS AND ADDITIONAL TIME TO RESOLVE REMAINING ISSUES (.3). | 4.30 |
| 12/01/22 | KLB | MULTIPLE EMAILS TO AND FROM C. TARRANT REGARDING EXHIBITS FOR EVIDENTIARY HEARING AND SUBMISSION OF EXHIBIT REGISTER (.3); REVIEW ORDER SETTING EVIDENTIARY HEARING REGARDING ADDITIONAL REQUIREMENTS FOR UPCOMING HEARING (.2) | 0.50 |
| 12/01/22 | KLB | ORGANIZE EXHIBITS FOR EXHIBIT REGISTER AND EMAILS TO AND FROM C. TARRANT (.5); DISCUSSION WITH F. SELLERS REGARDING SUBMISSION AND EMAILS TO SAME (.2); FINALIZE, FORMAT AND SUBMIT EXHIBIT REGISTER AND EXHIBITS FOR EVIDENTIARY HEARING (.6) | 1.30 |
| 12/01/22 | DL | REVIEW COMMENTS FROM SPAC TO NON-DISCLOSURE AGREEMENT AND BRIEF BACKGROUND REVIEW RE DEBT RESTRICTIONS AND OTHER POINTS IN REVISIONS, TRUST FUND FOR SPAC PURPOSES (.6); PREPARE FOR AND | 0.80 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 20

MATTER ID: 31679-0506

| | | | |
|---|---|---|---|
| | | PARTICIPATE IN CONFERENCE WITH TEAM RE ANALYSIS AND NEXT STEPS, ETC. (.2) | |
| 12/02/22 | JG | CALL FROM MR. WILKES RE DEC. 6 HEARINGS; US TRUSTEE POSITION ON DIP (.2);  MEMO FROM AND TO A. SORKIN AND R. CHARBONNEAU RE STELLAR CONSENT (.1); DRAFT AND REVISE MOTION AND PROPOSED ORDER CONTINUING FINAL DIP HEARING (.7); MEMOS TO AND FROM COUNSEL RE SAME (.2); CALL WITH L. BLANCO RE PROPOSED LENDER MEETING (.2); REVIEW OF MEMO FROM A. QUARTAROLO RE PROPOSED BRIEFING ON SECOND COMMITTEE MOTION (.1). | 1.50 |
| 12/02/22 | JG | CALL WITH LENDERS AND ADVISORS (.7); FOLLOW UP CALL WITH HURON TEAM RE LENDER MEETING (.3); CONFERENCE WITH LENDER ADVISORS RE LENDERS' PROPOSAL FOR MEETING AND AMENDMENTS (.5). | 1.50 |
| 12/02/22 | KLB | REVIEW EMAILS REGARDING NEED TO CONTINUE EVIDENTIARY HEARING TO CONSIDER DIP MOTION (.2); INITIAL PREPARATION OF AGREED MOTION TO CONTINUE DECEMBER 6, 2022 EVIDENTIARY HEARING AND EXTEND DEADLINES ASSOCIATED THEREWITH (.8); INITIAL PREPARATION OF PROPOSED AGREED ORDER CONTINUING EVIDENTIARY HEARING AND EXTENDING DEADLINES (.6); EMAILS TO AND FROM J. GUSO AND REVIEW COMMENTS TO MOTION (.2) | 1.80 |
| 12/04/22 | JG | CALL WITH A. SORKIN RE LENDER MEETING (.3); CALLS (3X) WITH P. BATTISTA RE SAME AND RE ALLEGED DEFAULTS UNDER DIP CREDIT AGREEMENT; BOARD COMPOSITION (.8); FOLLOW UP CONFERENCES WITH A. SORKIN AND S. PANAGOS RE SAME (.4); REVIEW OF DIP CREDIT AGREEMENT; MEMO TO J. OWOC AND P. BATTISTA (.7). | 2.20 |
| 12/05/22 | JG | PREPARATION SESSION W MANAGEMENT AND HURON TEAM IN ADVANCE OF LENDER MEETING (3.0); ATTEND MEETING WITH LENDERS AND ADVISORS (2.0); FOLLOW UP CONFERENCE WITH MANAGEMENT TEAM RE FOLLOW UP RE: DELIVERABLES, AND FOLLOW UP DELIVERABLES TO LENDERS (1.0). | 6.00 |
| 12/05/22 | DL | REVIEW AND RESPOND TO MEMO RE NDA RE LENDING RESTRICTION, FOLLOW UP RE SAME | 0.20 |
| 12/06/22 | JG | PREPARE FOR AND ATTEND MEETING WITH LENDERS (2.0); FOLLOW UP MEETING WITH J. OWOC AND P. BATTISTA (1.0). | 3.00 |
| 12/06/22 | JG | PREPARE FOR AND ATTEND DECEMBER 6 | 1.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 21
MATTER ID: 31679-0506

|  |  | HEARINGS (1.0); FOLLOW UP WITH. LATHAM TEAM RE PROPOSED ORDERS; |  |
|---|---|---|---|
|  |  | EXCHANGE OF WITNESS AND EXHIBITS LISTS FOR DEC. 19 EVIDENTIARY HEARING (.2); |  |
| 12/07/22 | JG | MEMOS TO AND FROM P. BATTISTA RE INDEPENDENT DIRECTOR APPOINTMENT (.2); CALL FROM J. DIDONATO RE SAME (.1); CONFERENCE WITH J. DIDONATO AND P. BATTISTA RE FOLLOW UP TO LENDER MEETING; DISCUSSIONS WITH TRUIST (.8). | 1.10 |
| 12/08/22 | JG | CALL WITH R. CHARBONNEAU AND L. LLUBERAS RE LIENHOLDER OBJECTIONS AND PROPOSED RESOLUTION (.2); FOLLOW UP MEMOS TO AND FROM HURON TEAM RE OPEN CORPORATE GOVERNANCE ISSUES ON DIP (.2); CALL WITH A. SORKIN RE TRUIST CONSENT TO APPOINTMENT OF B. DICKENSON; ONGOING DISCUSSIONS (.3). | 0.70 |
| 12/09/22 | JG | CALL WITH LENDER AND ADVISORS (.6); CALL WITH MR. WILKES RE STATUS OF NEGOTIATIONS WITH COMMITTEE AND LENDERS RE DIP FINANCING OBJECTIONS; REVIEW OF MEMO FROM L. LLUBERAS RE LATEST PROPOSAL TO COMMITTEE (.4). | 1.00 |
| 12/11/22 | JG | REVIEW AND REVISE CONSENTS AND AMENDMENTS TO OPERATING AGREEMENTS TO EFFECTUATE CORPORATE GOVERNANCE CHANGES (1.2); CALLS (2X) WITH HURON RE: CONSENT AND CORPORATE RESOLUTIONS; DIP MATTERS (.5); MEMO FROM L. LLUBERAS RE FINAL DIP ORDERS (.1). | 1.80 |
| 12/12/22 | JG | MEMOS TO AND FROM HURON TEAM RE DIP NEGOTIATIONS; CORPORATE GOVERNANCE CHANGES (.3); CALL FROM G. METZGER RE CONCESSIONS MADE BY LENDERS (.2); MEMO FROM AND TO A. SORKIN RE SAME (.2). | 0.70 |
| 12/14/22 | KLB | ARRANGE FOR M. NILES TO ATTEND DECEMBER 19, 2022 HEARING VIA ZOOM AND EMAILS TO AND FROM M. NILES REGARDING SAME | 0.10 |
| 12/14/22 | KLB | DISCUSSIONS WITH J. GUSO REGARDING DEADLINES ASSOCIATED WITH DIP MOTION AND REVIEW EMAIL REGARDING REPLY TO RESPONSES TO DIP MOTION (.2); REVISE AND FINALIZE OMNIBUS REPLY AND FORMAT SAME (.3); PREPARE NOTICE OF FILING CHART OF RESPONSES AND EMAILS TO J. GUSO (.4); FINALIZE, FORMAT AND E-FILE OMNIBUS REPLY (.2); FINALIZE, FORMAT AND E-FILE NOTICE OF FILING CHART OF RESPONSES (.2) | 1.30 |
| 12/14/22 | KLB | REVISE AND FINALIZE RESERVATION OF RIGHTS AND EMAILS TO J. GUSO (.2); FINALIZE, FORMAT AND E-FILE RESERVATION OF RIGHTS (.3); E-FILE DECLARATION OF J. DIDONATO IN SUPPORT OF DIP FINANCING AND E-FILE | 0.90 |

|  |  |  |  |
|---|---|---|---|
|  |  | SECOND SUPPLEMENTAL DECLARATION OF HOMER PARKHILL IN SUPPORT OF DIP FINANCING (.4) |  |
| 12/14/22 | JG | REVIEW OF DIP REPLY AND EXHIBIT REGISTER (.4); CALL WITH LENDERS RE OPEN ISSUES ON DIP AND FINAL HEARING (.3); CALL WITH P. BATTISTA RE CORP GOVERNANCE ISSUES (.3); FOLLOW UP WITH LATHAM TEAMS RE OPEN MATTERS; DIP EXTENSION AND FINAL HEARING (.4); LENGTHY MEMO TO J. OWOC RE OPEN ISSUES ON DIP (.4). | 1.80 |
| 12/15/22 | JG | CALLS WITH LATHAM TEAM AND HURON RE REVISED DIP PROPOSAL (.5); | 0.50 |
| 12/16/22 | JG | CALL WITH HURON AND ROTHSCHILD TEAMS TO PREPARE FOR LENDER PRESENTATION (.6); FOLLOW UP CALL WITH A. SORKIN RE LEGAL UPDATE PRESENTATION (.2); WEEKLY LENDER CALL (.7); REVIEW OF LATEST LENDER PROPOSAL AND CALL WITH A. SORKIN RE SAME (.3); MEMO FROM AND TO G. METZGER RE LENDERS' RESERVATION OF RIGHTS (.1); CALL WITH A. QUARTAROLO AND A. SORKIN RE FORBEARANCE ON LITHIOS (.2). | 2.10 |
| 12/19/22 | JG | CONFER WITH A. SORKIN RE MONSTER'S OBJECTION TO DIP, INCLUDING 506(C ) WAIVER. | 0.40 |
| 12/21/22 | JD | REVIEW, REVISE, FINALIZE, FORMAT AND FILE AMENDED SECOND SUPPLEMENTAL DECLARATION OF HOMER PARKHILL IN SUPPORT OF DIP FINANCING | 0.30 |
| 12/21/22 | JG | PREPARE FOR AND ATTEND LENDER PRESENTATION | 0.50 |
| 12/23/22 | MJN | FINALIZE FINAL DIP ORDER AND CREDIT AGREEMENT FOR FILING AND PREPARE NOTICE OF FILING (.4); CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING THE SAME (.3) | 0.70 |
| 12/23/22 | MJN | CORRESPOND WITH LATHAM & WATKINS AND THE COMPANY REGARDING CROWN'S PROPOSAL AND THE DIP MOTION. | 0.60 |
| 12/23/22 | JG | CONFERENCE WITH A. SORKIN RE OPEN ISSUES ON DIP FINANCING; BOARD MATTERS | 0.50 |
| 12/23/22 | CC | PREPARE, FINALIZE AND E-FILE NOTICE OF FILING CLEAN AND REDLINE VERSIONS OF THE PROPOSED FINAL CASH COLLATERAL ORDER. | 0.80 |
| 12/28/22 | JG | REVIEW OF PROPOSED ROYALTY STIPULATION WITH MONSTER; MEMOS FROM AND TO A. SORKIN RE SAME (.5) | 0.50 |
| 12/29/22 | JG | CONFERENCES WITH LATHAM AND HURON TEAMS RE STATUS OF NEGOTIATIONS WITH LENDERS AND COMMITTEE | 0.60 |

VITAL PHARMACEUTICALS, INC., ET AL.

| 12/30/22 | JG | CONFERENCE WITH LATHAM TEAM RE COMMITTEE DISCOVERY REQUESTS; DIP HEARING EVIDENTIARY PRESENTATION | 0.40 |
| 12/31/22 | JG | CONFERENCE WITH J. DIDONATO AND LATHAM TEAM RE STATUS OF NEGOTIATIONS WITH LENDERS; ADDITIONAL REQUESTS (.3); FOLLOW UP CALLS. A. SORKIN (3X) RE SAME AND RE PROPOSED RESOLUTION (1.0). | 1.30 |

SUB-TOTAL FEES: 42.90    26,606.50

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 5.90 | HOURS | 265.00/HR | 1,563.50 |
| Carmen Cruz | 0.80 | HOURS | 265.00/HR | 212.00 |
| Janette Diaz | 0.30 | HOURS | 265.00/HR | 79.50 |
| Jordi Guso | 33.60 | HOURS | 695.00/HR | 23,352.00 |
| Daniel Lampert | 1.00 | HOURS | 730.00/HR | 730.00 |
| Michael J. Niles | 1.30 | HOURS | 515.00/HR | 669.50 |
| TOTAL | 42.90 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 24
MATTER ID: 31679-0507

## BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTION, FL  33326

INVOICE DATE:01/13/23
INVOICE NO. 261325

FEE/EMPLOYMENT APPLICATION

MATTER ID: 31679-0507

**PROFESSIONAL FEES RENDERED THROUGH 12/31/22**

| Date | Initials | Description | HOURS |
|---|---|---|---|
| 12/05/22 | MJN | REVIEW AND SUMMARIZE REVISIONS TO QUARLES & BRADY RETENTION APPLICATION AND DECLARATION. | 1.10 |
| 12/05/22 | KLB | REVIEW EMAILS REGARDING SPECIAL COUNSEL RETENTIONS AND COMMENTS OF QUARLES AND BRADY TO RETENTION PAPERS | 0.20 |
| 12/05/22 | KLB | REVIEW EMAIL FROM D. GEYSER WITH COMMENTS TO RETENTION PAPERS (.1); REVISE APPLICATION AND PROPOSED ORDER AND REVIEW EMAIL TO D. GEYSER REGARDING ENGAGEMENT LETTER (.5); EMAILS FROM G. METZGER REGARDING ENGAGEMENT LETTER AND REVISE APPLICATION AND PROPOSED ORDER REGARDING EMPLOYMENT OF HAYNES AND BOONE (.4); EMAILS TO AND FROM J. GUSO REGARDING RETENTION OF HAYNES AND BOONE (.1) | 1.10 |
| 12/05/22 | KLB | PREPARE LETTER TO APPLICATION RECIPIENTS WITH BERGER SINGERMAN'S FIRST MONTHLY FEE STATEMENT | 0.60 |
| 12/05/22 | KLB | TELEPHONE CONFERENCE WITH M. NILES REGARDING ATTENDANCE AT DECEMBER 6, 2022 HEARING AND MATTERS SCHEDULED (.2); ARRANGE FOR M. NILES' ATTENDANCE AND GATHER PLEADINGS FOR HEARING (.5); PREPARE E-BINDER FOR HEARING AND EMAILS TO M. NILES (.7) | 1.40 |
| 12/05/22 | JG | REVIEW OF QUARLES' COMMENTS TO PROPOSED RETENTION PAPERS (.1); REVIEW OF HAYNES AND BOONE REQUEST FOR POST-PETITION RETAINER FOR APPELLATE REPRESENTATION (.1); MEMO TO MANAGEMENT TEAM RE SAME (.2). | 0.40 |
| 12/05/22 | MJN | REVIEW QUARLES & BRADY RETENTION PAPERS AND PREPARE SUMMARY OF REVISIONS. | 0.80 |

VITAL PHARMACEUTICALS, INC., ET AL.

| 12/06/22 | JG | CALL WITH C. TARRANT RE COMPENSATION PROCEDURES ORDER (.2). | 0.20 |
|---|---|---|---|
| 12/07/22 | JG | DRAFT AND REVISE MEMO TO RESTRUCTURING COMMITTEE RE PROPOSED RETENTION OF VARIOUS SPECIAL COUNSEL (.6); REVIEW COMMENTS TO GRANT THORNTON RETENTION APPLICATION AND PROPOSED ORDER; MEMO TO C. STANTHAPOLOUS RE SAME (.3). | 0.90 |
| 12/07/22 | JG | DRAFT AND REVISE PROPOSED AMENDED COMPENSATION PROCEDURES MOTION AND ORDER. | 0.50 |
| 12/08/22 | KLB | REVISE LETTER TO APPLICATION RECIPIENTS WITH FIRST FEE STATEMENT OF BERGER SINGERMAN | 0.20 |
| 12/08/22 | KLB | REVIEW EMAILS REGARDING STATUS OF RETENTION OF PROPOSED SPECIAL COUNSEL | 0.20 |
| 12/08/22 | KLB | CONTINUED PREPARATION OF BERGER SINGERMAN'S FIRST FEE STATEMENT | 0.20 |
| 12/09/22 | KLB | REVISE FEE LETTER FOR BERGER SINGERMAN'S FIRST FEE STATEMENT | 0.20 |
| 12/09/22 | JG | FINALIZE AMENDED COMPENSATION PROCEDURES ORDER (.2). | 0.20 |
| 12/11/22 | JG | REVIEW AND REVISE APPLICATION TO RETAIN FAULKNER AS SPECIAL COUNSEL; MEMO TO MR. FAULKNER RE SAME (.5); DRAFT AND REVISE MOORE RABINOWITZ RETENTION APPLICATION AND ORDER (.8); MEMO TO A. RABINOWITZ RE SAME (.1); MEMO FROM COMMITTEE COUNSEL RE QUARLES & BRADY RETENTION PAPERS (.1); MEMO TO A. BEILFUSS RE DECLARATION IN SUPPORT OF RETENTION APPLICATION; COMMITTEE CONSENT (.2). | 1.70 |
| 12/12/22 | KLB | REVIEW MULTIPLE EMAILS REGARDING RETENTION OF QUARLES & BRADY AND REVIEW REVISED APPLICATION, DECLARATION AND PROPOSED ORDER (.2); ORGANIZE REVISED DOCUMENTS AND EMAILS TO AND FROM J. GUSO (.2); FORMAT EMPLOYMENT APPLICATION AND EMAILS REGARDING ENGAGEMENT LETTERS (.3) | 0.70 |
| 12/12/22 | KLB | FINALIZE LETTER TO APPLICATION RECIPIENTS WITH FEE STATEMENT AND PREPARE FOR SERVICE | 0.40 |
| 12/12/22 | JG | CONFERENCE WITH R. FAULKNER RE APPLICATION AND DISCLOSURES; OBI APPEAL (.4); MEMOS FROM AND TO J. O'NEAL RE SUPPLEMENTAL ENGAGEMENT LETTER; QUARLES & BRADY DISCLOSURES (.2). | 0.60 |
| 12/14/22 | KLB | ARRANGE FOR J. DIDONATO TO ATTEND DECEMBER 15, 2022 HEARING AND EMAILS TO J. DIDONATO WITH HEARING INFORMATION | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

| 12/14/22 | KLB | REVISE AND FINALIZE APPLICATION TO EMPLOY QUARLES & BRADY AS SPECIAL COUNSEL TO THE DEBTOR (.3); COMPILE EXHIBITS AND FORMAT FOR FILING (.2); E-FILE APPLICATION TO EMPLOY SPECIAL COUNSEL AND EMAILS REGARDING SERVICE (.3); EMAILS TO C. COMBEST WITH FILED APPLICATION (.1) | 0.90 |
|---|---|---|---|
| 12/16/22 | MJN | CORRESPOND WITH QUARLES AND BRADY REGARDING APPLICATION TO EMPLOY AS SPECIAL COUNSEL | 0.30 |
| 12/19/22 | JG | MEMOS TO AND FROM J. KANG AND A. BEILFUSS REGARDING GRANT THORNTON AND QUARLES & BRADY RETENTION APPLICATIONS. | 0.20 |
| 12/20/22 | MJN | REVIEW AND REVISE GRANT THORNTON APPLICATION AND DECLARATION (.6); CORRESPOND WITH COUNSEL REGARDING THE SAME (.2) | 0.80 |
| 12/21/22 | JD | REVIEW, REVISE, FINALIZE, FORMAT AND FILE APPLICATION TO EMPLOY DANIEL L. GEYSER AND THE LAW FIRM OF HAYNES AND BOONE, LLP AS SPECIAL LITIGATION COUNSEL TO THE DEBTORS | 0.30 |
| 12/21/22 | JD | REVIEW, REVISE, FINALIZE, FORMAT AND FILE APPLICATION TO EMPLOY RICHARD D. FAULKNER AND THE LAW FIRM OF FAULKNER ADR LAW, PLLC AS SPECIAL COUNSEL TO THE DEBTORS | 0.30 |
| 12/21/22 | MJN | FINALIZE EMPLOYMENT APPLICATIONS (.5); CORRESPOND WITH PARTIES REGARDING THE SAME (.2) | 0.70 |
| 12/22/22 | MJN | REVIEW APPLICATION TO EMPLOY RABINOWITZ LAW FIRM (.2); CORRESPOND WITH COUNSEL REGARDING THE SAME (.2) | 0.40 |
| 12/28/22 | KLB | EMAILS TO AND FROM STRETTO TEAM REGARDING SERVICE OF HEARING NOTICES ON APPLICATIONS TO EMPLOY SPECIAL COUNSEL (.1); EMAILS TO AND FROM PROPOSED SPECIAL COUNSEL WITH FILED APPLICATIONS AND HEARING NOTICES FOR UPCOMING HEARING (.2);  RESPOND TO INQUIRY FROM G. METZGER REGARDING SCHEDULING OF HEARING (.1) | 0.40 |
| 12/30/22 | KLB | REVIEW EMAILS REGARDING QUARLES & BRADY RETENTION, HEARING, ETC. | 0.20 |

|  |  | SUB-TOTAL FEES: | 16.30 | 7,365.50 |
|---|---|---|---|---|

### RATE SUMMARY

| Kerry L. Burns | 6.90 | HOURS | 265.00/HR | 1,828.50 |
|---|---|---|---|---|
| Janette Diaz | 0.60 | HOURS | 265.00/HR | 159.00 |
| Jordi Guso | 4.70 | HOURS | 695.00/HR | 3,266.50 |
| Michael J. Niles | 4.10 | HOURS | 515.00/HR | 2,111.50 |

VITAL PHARMACEUTICALS, INC., ET AL.

**RATE SUMMARY**

TOTAL        16.30

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 28
MATTER ID: 31679-0509

# ☰ BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTION, FL  33326

INVOICE DATE:01/13/23
INVOICE NO. 261325

CLAIMS ADMINISTRATION AND OBJECTION

MATTER ID: 31679-0509

**PROFESSIONAL FEES RENDERED THROUGH 12/31/22**

| Date | Initials | Description | HOURS |
|------|----------|-------------|-------|
| 12/01/22 | JD | ATTEND TO CLAIMANT CALLS IN CONNECTION WITH PREPARATION AND FILING OF PROOFS OF CLAIMS | 0.50 |
| 12/01/22 | KLB | RESPOND TO NUMEROUS CREDITOR INQUIRIES REGARDING RECEIPT OF NOTICE OF CHAPTER 11 BANKRUPTCY CASE AND FILING OF CLAIMS | 0.70 |
| 12/02/22 | JD | ATTEND TO CLAIMANT CALLS IN CONNECTION WITH PREPARATION AND FILING OF PROOFS OF CLAIM | 0.70 |
| 12/05/22 | KLB | RESPOND TO CREDITOR INQUIRIES REGARDING FILING OF CLAIMS | 0.70 |
| 12/06/22 | KLB | RESPOND TO INQUIRIES FROM CREDITORS REGARDING RECEIPT OF BANKRUPTCY NOTICE AND FILING OF CLAIMS | 0.50 |
| 12/07/22 | MJN | CORRESPOND WITH UST REGARDING 503(B)(9) MOTION (.4); REVISE MOTION PURSUANT TO DISCUSSION (.3) | 0.70 |
| 12/07/22 | KLB | RESPOND TO INQUIRIES FROM CLAIMANTS REGARDING FILING OF PROOFS OF CLAIM | 0.60 |
| 12/08/22 | KLB | DISCUSSIONS WITH M. NILES REGARDING STATUS OF FILING OF 503(B)(9) MOTION | 0.20 |
| 12/08/22 | KLB | RESPOND TO INQUIRIES REGARDING FILING OF PROOFS OF CLAIM | 0.50 |
| 12/08/22 | JD | ATTEND TO CLAIMANT CALLS IN RECEIPT OF VARIOUS DOCUMENTS AND REQUESTING ADDITIONAL INFORMATION | 0.50 |
| 12/09/22 | MJN | CORRESPOND WITH UST'S OFFICE REGARDING THE 503(B)(9) MOTION (.2); REVIEW AND REVISE 503(B)(9) MOTION ACCORDINGLY (.2). | 0.40 |
| 12/09/22 | MJN | CORRESPOND WITH J. PARRISH REGARDING LANDLORD CLAIMS. | 0.30 |
| 12/12/22 | JD | ATTEND TO CLAIMANT INQUIRIES RELATED TO | 0.50 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 29
MATTER ID: 31679-0509

| | | | |
|---|---|---|---|
| | | PREPARATION AND FILING OF PROOFS OF CLAIM | |
| 12/12/22 | MJN | CORRESPOND VIA EMAIL WITH U.S. TRUSTEE REGARDING 503(B)(9) MOTION (.1); CORRESPOND WITH COMMITTEE REGARDING 503(B)(9) MOTION (.3) | 0.40 |
| 12/13/22 | MJN | CORRESPOND WITH A.ADLER REGARDING 503(B)(9) MOTION | 0.20 |
| 12/14/22 | MJN | REVIEW AND REVISE AGREEMENT FOR ALLOWED CLAIM REGARDING ENGLAND LOGISTICS (.3); CORRESPOND WITH HURON TEAM REGARDING THE SAME (.2) | 0.50 |
| 12/15/22 | JD | ATTEND TO CLAIMANT CALLS REGARDING PROOFS OF CLAIM AND GENERAL STATUS OF CASE | 0.50 |
| 12/16/22 | MJN | CORRESPOND WITH ENGLAND LOGISTICS REGARDING CLAIM AND BUSINESS GOING FORWARD. | 0.30 |
| 12/19/22 | MJN | CORRESPOND WITH COMPANY REGARDING PROOF OF CLAIMS. | 0.30 |
| 12/19/22 | JD | ATTEND TO AND RESPOND TO CLAIMANT INQUIRIES RELATED TO PREPARATION AND FILING OF PROOFS OF CLAIM | 0.50 |
| 12/20/22 | MJN | REVIEW CORRESPONDENCE PERTAINING TO PREPETITION CLAIM FOR DEDUCTIBLE ON JEEPS. | 0.30 |
| 12/20/22 | JD | ATTEND TO CLAIMANT INQUIRIES RELATED TO PREPARATION AND FILING OF PROOFS OF CLAIM | 0.50 |
| 12/21/22 | JD | REVIEW, REVISE, FINALIZE, FORMAT AND FILE MOTION PURSUANT TO SECTION 503(B)(9) OF THE BANKRUPTCY CODE TO ESTABLISH PROCEDURES FOR SUBMITTING AND RESOLVING CLAIMS RELATED TO GOOD RECEIVED BY THE DEBTORS IN THE ORDINARY COURSE WITHIN TWENTY DAYS PRIOR TO THE PETITION DATE | 0.30 |
| 12/21/22 | JD | ATTEND TO CLAIMANT INQUIRIES RELATED TO PREPARATION AND FILING OF PROOFS OF CLAIM | 0.70 |
| 12/21/22 | MJN | FINALIZE 503(B)(9) MOTION FOR FILING (.3) | 0.30 |
| 12/22/22 | MJN | CORRESPOND WITH THE COMPANY REGARDING STELLAR INVOICE (.3); INTERNAL RESEARCH REGARDING THE SAME (.4) | 0.70 |
| 12/23/22 | MJN | CORRESPOND WITH AILEEN DAVERSA REGARDING FAEGRE DRINKER PROOF OF CLAIM AND SERVICE. | 0.30 |
| 12/28/22 | JG | MEMOS FROM AND TO COUNSEL FROM M. KAMEMOTO RE REQUEST FOR ALLOWANCE OF LATE FILED CLAIM (.1); MEMO TO G. METZGER | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 30
MATTER ID: 31679-0509

RE SAME (.1)

SUB-TOTAL FEES:    12.80        4,653.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 3.20 | HOURS | 265.00/HR | 848.00 |
| Janette Diaz | 4.70 | HOURS | 265.00/HR | 1,245.50 |
| Jordi Guso | 0.20 | HOURS | 695.00/HR | 139.00 |
| Michael J. Niles | 4.70 | HOURS | 515.00/HR | 2,420.50 |
| TOTAL | 12.80 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 31
MATTER ID: 31679-0512

**BERGER SINGERMAN**

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTION, FL  33326

INVOICE DATE:01/13/23
INVOICE NO. 261325

EXECUTORY CONTRACTS AND UNEXPIRED LEASES

MATTER ID: 31679-0512

**PROFESSIONAL FEES RENDERED THROUGH 12/31/22**

| Date | Initials | Description | HOURS |
|---|---|---|---|
| 12/06/22 | MJN | CONFERENCE CALL WITH HURON TEAM AND COUNSEL FOR RXO (.5); REVIEW CORRESPONDENCE AND RESPOND TO RXO'S COUNSEL REQUESTS (.3); CONFERENCE CALL WITH RXO'S COUNSEL (.4) | 1.20 |
| 12/09/22 | MJN | CORRESPOND WITH BRETT THEISEN REGARDING BANG CANADA CONTRACTS (.2); CONDUCT RESEARCH REGARDING THE SAME (.4). | 0.60 |
| 12/13/22 | MJN | CONFERENCE CALL WITH ENGLAND LOGISTICS. | 0.50 |
| 12/14/22 | KLB | REVIEW EMAILS REGARDING REJECTION OF CONTRACT AND PREPARE MOTION TO REJECT AGREEMENT WITH KJ CAN (.7); EMAILS TO AND FROM M. NILES AND REVIEW EMAIL FROM J. GUSO REGARDING ADDITIONAL CONTRACT TO INCLUDE IN MOTION (.2) | 0.90 |
| 12/14/22 | JG | MEMO FROM AND TO R. GOODE RE SOFTWARE LICENSE AGREEMENTS AND POTENTIAL REJECTION; REVIEW OF LICENSE AGREEMENT (.3) | 0.30 |
| 12/15/22 | KLB | REVIEW EMAILS REGARDING LINKSQUARES CONTRACT (.1); REVISE MOTION TO REJECT EXECUTORY CONTRACTS TO INCLUDE CONTRACT WITH LINKSQUARES (.6) | 0.70 |
| 12/15/22 | KLB | FURTHER REVISE MOTION TO REJECT EXECUTORY CONTRACTS TO INCLUDE ADDITIONAL CONTRACT (.5); PREPARE PROPOSED ORDER GRANTING OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS (.6) | 1.10 |
| 12/15/22 | KLB | REVISE AND FINALIZE OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS (.3); FORMAT AND E-FILE MOTION AND GATHER SERVICE ADDRESSES OF CONTRACT PARTIES (.6); EMAILS TO STRETTO TEAM WITH INSTRUCTIONS | 1.00 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 32
MATTER ID: 31679-0512

FOR SERVICE (.1)

| | | | |
|---|---|---|---|
| 12/15/22 | MJN | REVIEW AND REVISE MOTION TO REJECT CONTRACTS | 0.40 |
| 12/15/22 | MJN | CORRESPOND WITH ENGLAND LOGISTICS REGARDING CLAIM AGREEMENT | 0.20 |
| 12/20/22 | MJN | REVIEW CROWN AGREEMENTS AND CRITICAL VENDOR AGREEMENT (.6); PREPARE SUMMARY OF TERMS (.8). | 1.40 |
| 12/28/22 | MJN | CORRESPOND WITH T.ABRAMS REGARDING EASTGROUP SECURITY DEPOSIT. | 0.20 |

SUB-TOTAL FEES:     8.50          3,506.50

### RATE SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| Kerry L. Burns | 3.70 | HOURS | 265.00/HR | 980.50 |
| Jordi Guso | 0.30 | HOURS | 695.00/HR | 208.50 |
| Michael J. Niles | 4.50 | HOURS | 515.00/HR | 2,317.50 |
| TOTAL | 8.50 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 33
MATTER ID: 31679-0513

## ☰ BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTION, FL  33326

INVOICE DATE:01/13/23
INVOICE NO. 261325

UTILITIES

MATTER ID: 31679-0513

**PROFESSIONAL FEES RENDERED THROUGH 12/31/22**

| | | | HOURS |
|---|---|---|---|
| 12/06/22 | MJN | CORRESPOND WITH J.IANNO REGARDING UTILITY STATEMENT REQUEST. | 0.20 |
| 12/12/22 | MJN | CORRESPOND WITH SOUTHERN CALIFORNIA AND ATMOS REGARDING UTILITIES | 0.40 |
| 12/14/22 | KLB | REVIEW LETTER FROM DUKE ENERGY AND REVIEW UTILITY ORDER (.1); EMAILS TO AND FROM J. GUSO AND M. NILES REGARDING DEADLINE TO NEGOTIATE WITH DUKE ENERGY REGARDING REQUEST FOR ADEQUATE ASSURANCE (.1) | 0.20 |
| 12/15/22 | MJN | CORRESPOND WITH CITY OF PHOENIX REGARDING UTILITIES. | 0.40 |
| 12/15/22 | MJN | CORRESPOND WITH HURON TEAM AND THE COMPANY REGARDING VERIZON CONTRACT. | 0.30 |
| 12/15/22 | MJN | CORRESPOND WITH JENNIFER LEE VIA TELEPHONE AND EMAIL REGARDING UTILITY MOTION AND ADEQUATE ASSURANCE REQUEST. | 0.50 |
| 12/20/22 | MJN | CORRESPOND WITH COUNSEL FOR DUKE ENERGY REGARDING POST-PETITION BALANCES. | 0.30 |
| 12/21/22 | MJN | FOLLOW UP WITH DUKE ENERGY AND ESTHER CAMPAGNA OF VITAL REGARDING PAYMENT OF POST-PETITION ACCOUNTS | 0.40 |
| 12/22/22 | MJN | FOLLOW UP WITH ESTHER CAMPAGNA OF VITAL REGARDING PAYMENT OF DUKE ENERGY ACCOUNT | 0.20 |
| 12/27/22 | MJN | CORRESPOND WITH J.LEE FROM DUKE ENERGY REGARDING PRE-PETITION AND POST-PETITION UTILITIES. | 0.40 |
| 12/28/22 | MJN | CORRESPOND WITH E. CAMPAGNA FROM THE COMPANY REGARDING OUTSTANDING UTILITIES. | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 34
MATTER ID: 31679-0513

SUB-TOTAL FEES:        3.50        1,752.50

**RATE SUMMARY**

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 0.20 | HOURS | 265.00/HR | 53.00 |
| Michael J. Niles | 3.30 | HOURS | 515.00/HR | 1,699.50 |
| TOTAL | 3.50 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 35
MATTER ID: 31679-0517

# BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTION, FL  33326

INVOICE DATE:01/13/23
INVOICE NO. 261325

SETTLEMENT AND COMPROMISE

MATTER ID: 31679-0517

**PROFESSIONAL FEES RENDERED THROUGH 12/31/22**                  HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 12/07/22 | MJN | CORRESPOND WITH L.BURTON AND B.ROSEN REGARDING SETTLEMENT PROCEDURES MOTION (.3); CONFERENCE CALL WITH COMMITTEE COUNSEL REGARDING SETTLEMENT PROCEDURES MOTION (.4); REVIEW AND REVISE SETTLEMENT MOTION (.3) | 1.00 |
| 12/07/22 | MJN | REVIEW ORDER APPROVING BELVAC SETTLEMENT. | 0.30 |
| 12/07/22 | KLB | REVIEW DOCKET FOR OBJECTIONS TO SETTLEMENT MOTION REGARDING BELVAC (.1); REVISE PROPOSED ORDER APPROVING SETTLEMENT AND FINALIZE, FORMAT AND SUBMIT SAME (.4) | 0.50 |
| 12/08/22 | MJN | REVIEW AND REVISE SETTLEMENT PROCEDURES MOTION (.4); CORRESPOND WITH A. ADLER REGARDING THE SAME (.2) | 0.60 |
| 12/12/22 | MJN | CORRESPOND WITH A.ADLER REGARDING SETTLEMENT PROCEDURES MOTION. | 0.20 |
| 12/12/22 | MJN | REVIEW COMMITTEE'S REVISIONS TO THE SETTLEMENT PROCEDURES MOTION(.2); CORRESPOND WITH LATHAM & WATKINS REGARDING THE SAME (.2) | 0.40 |
| 12/12/22 | MJN | REVIEW ORDER; CORRESPOND WITH D.HURTES REGARDING BELVAC SETTLEMENT AGREEMENT. | 0.20 |
| 12/13/22 | MJN | CORRESPOND WITH D. HURTES REGARDING BELVAC SETTLEMENT AND DUNKEL BROTHERS (.2);  REVIEW SETTLEMENT AGREEMENT (.2) | 0.40 |
| 12/15/22 | MJN | REVIEW PROPOSED SETTLEMENT AGREEMENT WITH EUROPA SPORTS. | 0.30 |
| 12/16/22 | MJN | CORRESPOND WITH TRUIST REGARDING SETTLEMENT PROCEDURES MOTION. | 0.20 |
| 12/20/22 | MJN | FINALIZE SETTLEMENT PROCEDURES MOTION FOR FILING. | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 36
MATTER ID: 31679-0517

| 12/21/22 | MJN | FINALIZE SETTLEMENT PROCEDURES MOTION (1.0) | 1.00 |
| 12/22/22 | JD | REVIEW, REVISE, FINALIZE, FORMAT AND FILE DEBTORS' MOTION FOR APPROVAL OF SETTLEMENT PROCEDURES AND SETTLEMENT TERMS FOR LITIGATION MATTERS | 0.30 |
| 12/22/22 | MJN | CORRESPOND WITH LENDER'S COUNSEL REGARDING REVISIONS TO SETTLEMENT PROCEDURES MOTION (.2); CORRESPOND WITH COUNSEL TO THE COMMITTEE REGARDING THE SAME (.1) | 0.30 |

SUB-TOTAL FEES:    6.00    2,890.00

## RATE SUMMARY

| Kerry L. Burns | 0.50 | HOURS | 265.00/HR | 132.50 |
| Janette Diaz | 0.30 | HOURS | 265.00/HR | 79.50 |
| Michael J. Niles | 5.20 | HOURS | 515.00/HR | 2,678.00 |
| TOTAL | 6.00 | | | |

36

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 37

MATTER ID: 31679-0527

# BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTION, FL  33326

INVOICE DATE:01/13/23
INVOICE NO. 261325

LITIGATION CONSULTING

MATTER ID: 31679-0527

**PROFESSIONAL FEES RENDERED THROUGH 12/31/22**                        HOURS

| | | | |
|---|---|---|---|
| 12/05/22 | MJN | REVIEW CORRESPONDENCE REGARDING MOTION TO WITHDRAW IN PENDING LITIGATION. | 0.20 |
| 12/06/22 | KLB | REVISE STIPULATION REGARDING DEBTORS' MOTION FOR PRELIMINARY INJUNCTION AND PROPOSED ORDER (.5); FINALIZE, FORMAT AND E-FILE STIPULATION (.3); FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER APPROVING STIPULATION (.2) | 1.00 |
| 12/13/22 | KLB | DISCUSSIONS WITH M. NILES REGARDING ADVERSARY PROCEEDING FILED BY VITAL AGAINST A. MACHADO AND REVIEW DOCKET AND GATHER PLEADINGS | 0.40 |
| 12/13/22 | MJN | REVIEW ADVERSARY PROCEEDING VPX V. MACHADO AND HEARING SCHEDULED FOR DECEMBER 14; FOLLOW UP WITH THE COMPANY AND LATHAM (.3) | 0.50 |
| 12/16/22 | MJN | CONFERENCE CALL WITH A.CARPENTER AND ALEXANDER REGARDING LITIGATION ISSUES (.3); FOLLOW UP WITH A.QUARTAROLO REGARDING THE SAME (.1). | 0.40 |
| 12/19/22 | MJN | REVIEW RULE 26.1 DISCLOSURE STATEMENT (.2); CORRESPOND WITH D.HURTES REGARDING RULE 26.1(C)(.2); RESEARCH REGARDING THE SAME (.2) | 0.60 |

SUB-TOTAL FEES:    3.10        1,246.50

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 1.40 | HOURS | 265.00/HR | 371.00 |
| Michael J. Niles | 1.70 | HOURS | 515.00/HR | 875.50 |
| | TOTAL | 3.10 | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 38
MATTER ID: 31679-0528

## BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTION, FL  33326

INVOICE DATE:01/13/23
INVOICE NO. 261325

RELIEF FROM STAY PROCEEDING/ADEQUATE PROTECTION

MATTER ID: 31679-0528

**PROFESSIONAL FEES RENDERED THROUGH 12/31/22**

HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 12/01/22 | KLB | EMAILS REGARDING STAY RELIEF MOTION AND FILING OF RESPONSE | 0.20 |
| 12/01/22 | KLB | EMAILS TO AND FROM STRETTO REGARDING SERVICE OF ORDER ON JOINT MOTION FOR RELIEF FROM STAY | 0.10 |
| 12/01/22 | MJN | CORRESPOND WITH M. KYE REGARDING MITSUBISHI STAY RELIEF ORDER. | 0.30 |
| 12/01/22 | MJN | CORRESPOND WITH S. PARKHURST AND ABHI GUPTA REGARDING ARDAGH (.2); REVIEW ARDAGH CONTRACTS (.6) | 0.80 |
| 12/01/22 | MJN | REVIEW AND REVISE AGREED MOTION FOR STAY RELIEF(.3); CORRESPOND WITH S.PARKHURST (.2) | 0.50 |
| 12/01/22 | MJN | REVIEW AND REVISE AGREED ORDER REGARDING GM LEASING (CADILLAC) | 0.40 |
| 12/02/22 | MJN | CORRESPOND WITH HURON TEAM AND COMPANY REGARDING MITSUBISHI AND GM VEHICLE LOCATIONS; REVIEW LIST AND CORRESPOND WITH OPPOSING COUNSEL REGARDING THE SAME. | 0.60 |
| 12/02/22 | MJN | FINALIZE AGREED MOTION FOR RELIEF FROM STAY REGARDING STATES LOGISTICS (.3); CORRESPOND WITH COMPANY AND HURON TEAM REGARDING THE SAME (.4). | 0.70 |
| 12/02/22 | KLB | REVISE JOINT MOTION FOR RELIEF FROM STAY AND FORMAT SAME (.5); EMAILS TO AND FROM M. NILES REGARDING STATUS OF MOTION AND FORMAT SAME (.2) | 0.70 |
| 12/05/22 | MJN | REVIEW AND REVISE DRAFT AGREED ORDER MOTION FOR RELIEF FROM STAY GM LEASING (.2); CORRESPOND WITH COUNSEL REGARDING THE SAME (.1) | 0.30 |
| 12/05/22 | MJN | PREPARE AGREED ORDER ON MOTION FOR RELIEF FROM STAY WITH MITSUBISHI (.4); | 0.50 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 39
MATTER ID: 31679-0528

| | | | |
|---|---|---|---|
| | | CORRESPOND WITH HURON TEAM AND DEBTOR REGARDING THE SAME (.1) | |
| 12/06/22 | MJN | CONFERENCE CALL WITH COUNSEL FOR ARDAGH REGARDING MOTION FOR RELIEF FROM STAY (.4); REVIEW DUNNAGE BROCHURE (.3) | 0.70 |
| 12/07/22 | MJN | CORRESPOND WITH COUNSEL FOR GM FINANCIAL REGARDING STAY RELIEF MOTION; REVIEW AND REVISE PROPOSED ORDER. | 0.30 |
| 12/07/22 | MJN | REVIEW AND REVISE AGREED ORDER ON ARDAGH'S STAY RELIEF MOTION. | 0.50 |
| 12/07/22 | KLB | EMAILS REGARDING FILING OF RESPONSE TO MOTION FOR RELIEF FROM STAY BY GM FINANCIAL AND EMAILS REGARDING EXTENSION TO RESPOND TO SAME | 0.10 |
| 12/08/22 | MJN | CORRESPOND WITH J.GUSO REGARDING AGREED ORDERS ON FOUR MOTION'S FOR RELIEF FROM STAY (.4); REVISE PROPOSED AGREED ORDERS (.4) | 0.80 |
| 12/08/22 | KLB | DISCUSSIONS REGARDING PREPARATION OF PROPOSED ORDERS RESOLVING VARIOUS STAY RELIEF MOTIONS | 0.20 |
| 12/08/22 | MJN | CORRESPOND WITH C. THOMPSON REGARDING AN AGREED ORDER ON STAY RELIEF MOTION (.2); REVISE PROPOSED AGREED ORDER (.3) | 0.50 |
| 12/08/22 | MJN | REVISE AGREED ORDER FOR MITSUBISHI STAY RELIEF MOTION (.3); CORRESPOND WITH COMPANY REGARDING MITSUBISHI FINANCE AGREEMENTS (.3); CORRESPOND WITH M. KYE REGARDING PROPOSED AGREED ORDER (.2) | 0.80 |
| 12/08/22 | MJN | REVISE PROPOSED AGREED ORDER ON STAY RELIEF MOTION (.4); CORRESPOND WITH R. BRUCKMAN REGARDING AGREED ORDER (.2) | 0.60 |
| 12/09/22 | MJN | CORRESPOND WITH COUNSEL AND HURON TEAM REGARDING ARDAGH'S MOTION FOR RELIEF FROM STAY. | 0.30 |
| 12/11/22 | MJN | REVIEW AND REVISE SUMMARY OF AGREED ORDERS REGARDING MOTIONS FOR RELIEF FORM STAY (.4); CORRESPOND WITH S. PARKHURST AND ABHI GUPTA REGARDING THE SAME (.2) | 0.60 |
| 12/12/22 | KLB | REVISE AND FINALIZE AGREED ORDER GRANTING IN PART MOTION FOR RELIEF FROM STAY BY MITSUBISHI (.3); FORMAT AND SUBMIT PROPOSED AGREED ORDER AND EMAILS TO COUNSEL FOR MITSUBISHI (.2) | 0.50 |
| 12/12/22 | MJN | CORRESPOND WITH THE COMPANY REGARDING ARDAGH STAY RELIEF MOTION (.3) | 0.30 |
| 12/12/22 | MJN | REVIEW AND REVISE GM FINANCIAL STAY RELIEF ORDERS (.2); CORRESPOND WITH HURON TEAM REGARDING THE SAME (.2) | 0.40 |

VITAL PHARMACEUTICALS, INC., ET AL.                                     PAGE: 40

| 12/12/22 | MJN | CORRESPOND WITH R. BRUCKMANN REGARDING ARDAGH STAY RELIEF MOTION. | 0.30 |
|---|---|---|---|
| 12/12/22 | MJN | REVIEW COMMENTS FROM M. KYE REGARDING MITSUBISHI STAY RELIEF ORDER. | 0.30 |
| 12/12/22 | MJN | REVISE MITSUBISHI STAY RELIEF ORDER FOR SUBMISSION. | 0.20 |
| 12/12/22 | MJN | FOLLOW UP WITH THE COMPANY REGARDING ARDAGH AND DUNNAGE. | 0.30 |
| 12/13/22 | MJN | CORRESPOND WITH COUNSEL FOR ARDAGH REGARDING MOTION FOR RELIEF FROM STAY (1); PREPARE RESPONSE TO MOTION FOR RELIEF FROM STAY (1); REVIEW AND REVISE MOTION TO CONTINUE HEARING (.2) | 2.20 |
| 12/13/22 | KLB | INITIAL PREPARATION OF RESPONSE TO STAY RELIEF MOTION BY ARDAGH (.7); EMAILS TO AND FROM M. NILES REGARDING STATUS OF RESOLUTION OF STAY RELIEF MOTION AND UPCOMING HEARING (.1) | 0.80 |
| 12/13/22 | KLB | TELEPHONE CONFERENCE WITH M. NILES REGARDING STAY RELIEF MOTION AND PREPARE INITIAL DRAFT OF AGREED MOTION TO CONTINUE HEARING (.8); PREPARE PROPOSED AGREED ORDER GRANTING MOTION TO CONTINUE (.5) | 1.30 |
| 12/13/22 | KLB | REVISE, FINALIZE, FORMAT AND E-FILE AGREED MOTION TO CONTINUE HEARING ON ARDAGH MOTION FOR RELIEF FROM STAY (.3); FINALIZE, FORMAT AND SUBMIT PROPOSED AGREED ORDER (.2); TELEPHONE CALL TO COURTROOM DEPUTY REGARDING FILING OF MOTION AND EMAILS TO STRETTO TEAM REGARDING SERVICE (.1) | 0.60 |
| 12/13/22 | MJN | CORRESPOND WITH C. THOMPSON REGARDING AGREED ORDERS ON STAY RELIEF MOTIONS | 0.40 |
| 12/14/22 | KLB | REVIEW EMAIL FROM COURTROOM DEPUTY REGARDING CONTINUED HEARING DATE AND UPDATE PROPOSED AGREED ORDER ON STAY RELIEF MOTION FILED BY ARDAGH (.1); REVISE, FINALIZE, FORMAT AND SUBMIT PROPOSED AGREED ORDER (.1) | 0.20 |
| 12/14/22 | KLB | REVIEW AGREED ORDER CONTINUING HEARING ON STAY RELIEF MOTION FILED BY ARDAGH AND EMAILS TO AND FROM STRETTO TEAM REGARDING SERVICE | 0.20 |
| 12/14/22 | MJN | CORRESPOND WITH C. THOMPSON REGARDING AGREED ORDERS ON STAY RELIEF MOTION | 0.20 |
| 12/15/22 | KLB | REVISE, FINALIZE, FORMAT AND SUBMIT AGREED ORDER ON MOTION FOR RELIEF FROM STAY BY GM FINANCIAL | 0.20 |
| 12/15/22 | MJN | CORRESPOND WITH COUNSEL FOR ARDAGH AND ORBITZ REGARDING STAY RELIEF MOTION. | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

| Date | | Description | Hours |
|---|---|---|---|
| 12/21/22 | MJN | CORRESPOND WITH C.THOMPSON REGARDING GM FINANCE STAY RELIEF MOTION (.3); REVIEW PAYOFF SPREADSHEET (.3); CORRESPOND WITH S.PARKHURST REGARDING THE SAME (.2) | 0.80 |
| 12/23/22 | MJN | RESEARCH REGARDING MOTIONS FOR RELIEF FROM STAY TO PURSUE STATE COURT LITIGATION. | 0.70 |
| 12/27/22 | MJN | CORRESPOND WITH HURON TEAM REGARDING GM FINANCIAL | 0.30 |
| 12/27/22 | MJN | RESEARCH REGARDING STAY RELIEF FOR LITIGATION CLAIMS (.3); CORRESPOND WITH LATHAM & WATKINS REGARDING THE SAME (.1) | 0.40 |
| 12/28/22 | MJN | CORRESPOND WITH M.KYE FROM MITSUBISHI REGARDING ADEQUATE ASSURANCE PAYMENT (.3); FOLLOW UP WITH HURON TEAM REGARDING THE SAME (.2). | 0.50 |
| 12/28/22 | MJN | CORRESPOND WITH E. MORRIS REGARDING STAY RELIEF MOTION AND DEADLINE TO RESPOND. | 0.30 |

SUB-TOTAL FEES:    22.10    10,106.50

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 5.10 | HOURS | 265.00/HR | 1,351.50 |
| Michael J. Niles | 17.00 | HOURS | 515.00/HR | 8,755.00 |
| TOTAL | 22.10 | | | |

TOTAL CURRENT BILLING:    112,705.24

CREDITS APPLIED:    (0.00)

PREVIOUS BALANCE DUE:    49,984.70

TOTAL DUE:    162,689.94

**PAYMENT DUE UPON RECEIPT.  PLEASE NOTE ACCOUNT NUMBER ON CHECK.**

# BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

Statement as of January 31, 2023
Statement No. 262396

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

| | | |
|---|---|---|
| 31679.0001 CH. 11 BANKRUPTCY FILING | Current Fees: | 0.00 |
| | Current Expenses: | 2,900.18 |
| 31679.0501 CASE ADMINISTRATION | Current Fees: | 5,375.00 |
| | Current Expenses: | 0.00 |
| 31679.0502 BUSINESS OPERATIONS | Current Fees: | 52,427.50 |
| | Current Expenses: | 0.00 |
| 31679.0503 MEETING OF CREDITORS/COMMITTEES | Current Fees: | 1,200.00 |
| | Current Expenses: | 0.00 |
| 31679.0505 ASSET DISPOSITION/PRESERVATION | Current Fees: | 8,562.50 |
| | Current Expenses: | 0.00 |
| 31679.0506 FINANCING | Current Fees: | 18,234.00 |
| | Current Expenses: | 0.00 |
| 31679.0507 FEE/EMPLOYMENT APPLICATION | Current Fees: | 35,404.50 |
| | Current Expenses: | 0.00 |
| 31679.0509 CLAIMS ADMINISTRATION AND OBJECTION | Current Fees: | 2,001.00 |
| | Current Expenses: | 0.00 |
| 31679.0512 EXECUTORY CONTRACTS AND UNEXPIRED LEASES | Current Fees: | 6,930.50 |
| | Current Expenses: | 0.00 |
| 31679.0517 SETTLEMENT AND COMPROMISE | Current Fees: | 7,495.50 |
| | Current Expenses: | 0.00 |
| 31679.0518 PLAN AND DISCLOSURE STATEMENT | Current Fees: | 1,479.50 |
| | Current Expenses: | 0.00 |
| 31679.0527 LITIGATION CONSULTING | Current Fees: | 5,345.00 |
| | Current Expenses: | 0.00 |
| 31679.0528 RELIEF FROM STAY PROCEEDING/ADEQUATE PROTECTION | Current Fees: | 10,411.00 |
| | Current Expenses: | 0.00 |

# BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

| | |
|---|---:|
| Total Current Fees: | 154,866.00 |
| Total Current Expenses: | 2,900.18 |
| Total Current Billing: | 157,766.18 |
| Credits Applied: | (0.00) |
| Previous Balance Due: | 72,301.60 |
| **Total Due:** | **230,067.78** |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 3
MATTER ID: 31679-0001

## BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:02/20/23
INVOICE NO. 262396

CH. 11 BANKRUPTCY FILING

MATTER ID: 31679-0001

**EXPENSES**

| | | | |
|---|---|---|---|
| 01/18/23 | VENDOR: MICHAEL NILES INVOICE#: 2643241560 DATE: 1/23/2023<br>1/18/2023 - FLIGHT- HEARING FOR VPX  - OFFICE: TALL | 1.00 | 740.92 |
| | **AIRFARE** | | **740.92** |
| 01/20/23 | VENDOR: MICHAEL NILES INVOICE#: 2643241560 DATE: 1/23/2023<br>1/20/2023 - RENTAL CAR- HEARING FOR VPX  - OFFICE: TALL | 1.00 | 219.33 |
| | **AUTO RENTAL** | | **219.33** |
| 01/18/23 | VENDOR: COGENCY GLOBAL, INC.; INVOICE#: 101031065; DATE: 1/18/2023  -  31679.0001 VITAL PHARMACEUTICALS INC, CERTIFIED COPY OF ALL CHARTER DOCUMENTS | 1.00 | 47.75 |
| | **CERTIFIED COPY** | | **47.75** |
| 01/31/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973438; DATE: 1/31/2023  -  31679.0001 HEARING BEFORE JUDGE PETER RUSSIN, O&1 - 102 PAGES, LITIGATION PACKAGE | 1.00 | 662.10 |
| | **COURT REPORTER** | | **662.10** |
| 01/17/23 | FEDERAL EXPRESS CHARGES | 1.00 | 19.50 |
| | **FEDERAL EXPRESS** | | **19.50** |
| 01/03/23 | PAYEE: FLORIDA DEPARTMENT OF STATE; REQUEST#: 45694; DATE: 1/3/2023.  -  31679.0001 FILE ARTICLES OF AMENDMENT TO ARTICLES OF INCORPORATION | 1.00 | 52.50 |
| 01/05/23 | PAYEE: FLORIDA DEPARTMENT OF STATE; REQUEST#: 45695; DATE: 1/5/2023.  -  31679.0001 FILE ARTICLES OF AMENDMENT TO ARTICLES OF INCORPORATION OF VITAL PHARMACEUTICALS INC | 1.00 | 52.50 |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 4

MATTER ID: 31679-0001

| 01/29/23 | PAYEE: E-PORTAL FILING; REQUEST#: 45960; DATE: 1/29/2023. - 31679.0001 FILING FEE FOR FILING OF SALE MOTION | 1.00 | 188.00 |
|---|---|---|---|

|  |  | **FILING FEE** | **293.00** |
|---|---|---|---|

| 01/19/23 | VENDOR: MICHAEL NILES INVOICE#: 2643241560 DATE: 1/23/2023 1/19/2023 - BREAKFAST- HEARING FOR VPX  - OFFICE: TALL | 1.00 | 6.19 |
|---|---|---|---|
| 01/19/23 | VENDOR: MICHAEL NILES INVOICE#: 2643241560 DATE: 1/23/2023 1/19/2023 - DINNER- HEARING FOR VPX  - OFFICE: TALL | 1.00 | 33.02 |

|  |  | **MEALS - TRAVEL** | **39.21** |
|---|---|---|---|

| 01/06/23 | PACER USAGE CHARGE | 38.00 | 3.80 |
|---|---|---|---|
| 01/09/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 01/09/23 | PACER USAGE CHARGE | 30.00 | 3.00 |
| 01/09/23 | PACER USAGE CHARGE | 43.00 | 4.30 |
| 01/12/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 01/26/23 | PACER USAGE CHARGE | 1.00 | 0.10 |

|  |  | **PACER CHARGE** | **11.50** |
|---|---|---|---|

| 01/09/23 | REPRODUCTIONS | 3.00 | 0.45 |
|---|---|---|---|
| 01/09/23 | REPRODUCTIONS | 12.00 | 1.80 |
| 01/09/23 | REPRODUCTIONS | 52.00 | 7.80 |
| 01/09/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 01/09/23 | REPRODUCTIONS | 31.00 | 4.65 |
| 01/09/23 | REPRODUCTIONS | 10.00 | 1.50 |
| 01/09/23 | REPRODUCTIONS | 7.00 | 1.05 |
| 01/09/23 | REPRODUCTIONS | 96.00 | 14.40 |
| 01/09/23 | REPRODUCTIONS | 36.00 | 5.40 |
| 01/09/23 | REPRODUCTIONS | 229.00 | 34.35 |
| 01/09/23 | REPRODUCTIONS | 67.00 | 10.05 |
| 01/09/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 01/09/23 | REPRODUCTIONS | 34.00 | 5.10 |
| 01/09/23 | REPRODUCTIONS | 199.00 | 29.85 |
| 01/09/23 | REPRODUCTIONS | 224.00 | 33.60 |
| 01/09/23 | REPRODUCTIONS | 12.00 | 1.80 |
| 01/09/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 01/09/23 | REPRODUCTIONS | 31.00 | 4.65 |
| 01/09/23 | REPRODUCTIONS | 7.00 | 1.05 |
| 01/09/23 | REPRODUCTIONS | 96.00 | 14.40 |
| 01/09/23 | REPRODUCTIONS | 36.00 | 5.40 |
| 01/09/23 | REPRODUCTIONS | 229.00 | 34.35 |
| 01/09/23 | REPRODUCTIONS | 67.00 | 10.05 |
| 01/09/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 01/09/23 | REPRODUCTIONS | 34.00 | 5.10 |
| 01/09/23 | REPRODUCTIONS | 199.00 | 29.85 |
| 01/09/23 | REPRODUCTIONS | 30.00 | 4.50 |
| 01/09/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 01/09/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 01/09/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 01/09/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 01/09/23 | REPRODUCTIONS | 15.00 | 2.25 |
| 01/09/23 | REPRODUCTIONS | 17.00 | 2.55 |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 5

MATTER ID: 31679-0001

| 01/09/23 | REPRODUCTIONS | 14.00 | 2.10 |
|----------|---------------|-------|------|
| 01/09/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 01/09/23 | REPRODUCTIONS | 223.00 | 33.45 |
| 01/09/23 | REPRODUCTIONS | 11.00 | 1.65 |
| 01/09/23 | REPRODUCTIONS | 51.00 | 7.65 |
| 01/09/23 | REPRODUCTIONS | 66.00 | 9.90 |
| 01/09/23 | REPRODUCTIONS | 4.00 | 0.60 |
| 01/09/23 | REPRODUCTIONS | 9.00 | 1.35 |
| 01/09/23 | REPRODUCTIONS | 4.00 | 0.60 |
| 01/09/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 01/09/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 01/09/23 | REPRODUCTIONS | 9.00 | 1.35 |
| 01/09/23 | REPRODUCTIONS | 20.00 | 3.00 |
| 01/09/23 | REPRODUCTIONS | 43.00 | 6.45 |
| 01/09/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 01/09/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 01/09/23 | REPRODUCTIONS | 28.00 | 4.20 |
| 01/09/23 | REPRODUCTIONS | 114.00 | 17.10 |
| 01/09/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 01/09/23 | REPRODUCTIONS | 21.00 | 3.15 |
| 01/09/23 | REPRODUCTIONS | 30.00 | 4.50 |
| 01/09/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 01/09/23 | REPRODUCTIONS | 4.00 | 0.60 |
| 01/09/23 | REPRODUCTIONS | 395.00 | 59.25 |
| 01/09/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 01/09/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 01/09/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 01/09/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 01/09/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 01/09/23 | REPRODUCTIONS | 52.00 | 7.80 |
| 01/09/23 | REPRODUCTIONS | 10.00 | 1.50 |
| 01/09/23 | REPRODUCTIONS | 19.00 | 2.85 |
| 01/09/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 01/09/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 01/09/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 01/09/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 01/09/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 01/09/23 | REPRODUCTIONS | 928.00 | 139.20 |
| 01/09/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 01/10/23 | REPRODUCTIONS | 10.00 | 1.50 |
| 01/10/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 01/10/23 | REPRODUCTIONS | 10.00 | 1.50 |
| 01/10/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 01/10/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 01/10/23 | REPRODUCTIONS | 9.00 | 1.35 |
| 01/10/23 | REPRODUCTIONS | 14.00 | 2.10 |
| 01/10/23 | REPRODUCTIONS | 4.00 | 0.60 |
| 01/10/23 | REPRODUCTIONS | 9.00 | 1.35 |
| 01/10/23 | REPRODUCTIONS | 14.00 | 2.10 |
| 01/10/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 01/10/23 | REPRODUCTIONS | 17.00 | 2.55 |
| 01/10/23 | REPRODUCTIONS | 11.00 | 1.65 |
| 01/10/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 01/10/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 01/10/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 01/10/23 | REPRODUCTIONS | 8.00 | 1.20 |

VITAL PHARMACEUTICALS, INC., ET AL.                                          PAGE: 6

MATTER ID: 31679-0001

| 01/10/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 01/10/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 01/10/23 | REPRODUCTIONS | 9.00 | 1.35 |
| 01/10/23 | REPRODUCTIONS | 9.00 | 1.35 |
| 01/11/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 01/13/23 | REPRODUCTIONS | 387.00 | 58.05 |
| 01/19/23 | REPRODUCTIONS | 155.00 | 23.25 |
| 01/19/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 01/19/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 01/19/23 | REPRODUCTIONS | 9.00 | 1.35 |
| 01/19/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 01/19/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 01/19/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 01/24/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 01/24/23 | REPRODUCTIONS | 318.00 | 47.70 |
| 01/24/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 01/25/23 | REPRODUCTIONS | 83.00 | 12.45 |
| 01/25/23 | REPRODUCTIONS | 59.00 | 8.85 |
| 01/25/23 | REPRODUCTIONS | 41.00 | 6.15 |
| 01/25/23 | REPRODUCTIONS | 42.00 | 6.30 |
| 01/25/23 | REPRODUCTIONS | 98.00 | 14.70 |
| 01/25/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 01/25/23 | REPRODUCTIONS | 29.00 | 4.35 |
| 01/25/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 01/26/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 01/26/23 | REPRODUCTIONS | 11.00 | 1.65 |
| 01/26/23 | REPRODUCTIONS | 11.00 | 1.65 |
| 01/26/23 | REPRODUCTIONS | 20.00 | 3.00 |
| 01/31/23 | REPRODUCTIONS | 164.00 | 24.60 |
| 01/31/23 | REPRODUCTIONS | 162.00 | 24.30 |

**REPRODUCTION**                                                           **849.90**

| 01/16/23 | WESTLAW RESEARCH | 1.00 | 16.97 |

**WESTLAW CHARGE**                                                           **16.97**

SUB-TOTAL          **2,900.18**

6

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 7
                                                                    MATTER ID: 31679-0501

## BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                      INVOICE DATE:02/20/23
WESTON, FL  33326                                       INVOICE NO. 262396

CASE ADMINISTRATION                                    MATTER ID: 31679-0501

**PROFESSIONAL FEES RENDERED THROUGH 01/31/23**                    HOURS

| Date | Init. | Description | Hours |
|---|---|---|---|
| 01/03/23 | MJN | CORRESPOND WITH L. BURTON REGARDING MOTION TO EXTEND REMOVAL DEADLINE | 0.30 |
| 01/03/23 | MJN | CORRESPOND WITH COUNSEL FOR KRIER FOODS (.2); CORRESPOND WITH HURON TEAM REGARDING THE SAME (.2) | 0.40 |
| 01/03/23 | MJN | CORRESPOND WITH S.KALB REGARDING AQUINOTICS. | 0.30 |
| 01/04/23 | MJN | CORRESPOND WITH E. SEVERINI REGARDING KRIER FOODS. | 0.30 |
| 01/04/23 | MJN | CORRESPOND WITH B. SNOVER REGARDING NATIONAL FIRE & MARINE INSURANCE COMPANY INQUIRY. | 0.30 |
| 01/04/23 | MJN | CORRESPOND WITH COUNSEL FOR EXTRA DUTY SOLUTIONS (.2); FOLLOW UP WITH S. PARKHURST REGARDING THE SAME (.2) | 0.40 |
| 01/04/23 | KLB | FINALIZE PROPOSED ORDER GRANTING MOTION FOR ENTRY OF ORDER EXTENDING DEADLINES FOR DEBTOR TO REMOVE CERTAIN ACTIONS AND GRANTING RELATED RELIEF (.2); FORMAT AND SUBMIT PROPOSED ORDER (.1) | 0.30 |
| 01/05/23 | MJN | ATTEND WEEKLY WORK IN PROCESS CALL WITH LATHAM TEAM. | 0.40 |
| 01/05/23 | KLB | REVIEW EMAILS REGARDING ORDER GRANTING EXPEDITED MOTION TO EXTEND DEADLINE TO REMOVE CERTAIN ACTIONS (.1); EMAILS TO AND FROM L. BURTON REGARDING SAME (.1) | 0.20 |
| 01/05/23 | KLB | REVISE PROPOSED ORDER GRANTING MOTION FOR ORDER<br><br>EXTENDING DEADLINE TO REMOVE CERTAIN ACTIONS (.1); FORMAT AND SUBMIT PROPOSED ORDER (.1) | 0.20 |
| 01/09/23 | MJN | REVIEW SERVICE ISSUES (.3); CORRESPOND WITH LATHAM TEAM (.2) | 0.50 |

VITAL PHARMACEUTICALS, INC., ET AL.                                                      PAGE: 8

MATTER ID: 31679-0501

| 01/09/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING UST FEES. | 0.30 |
|---|---|---|---|
| 01/10/23 | MJN | CORRESPOND WITH B. ROSEN REGARDING SERVICE OF MOTIONS AND PAPERS. | 0.30 |
| 01/12/23 | MJN | PARTICIPATE IN WORK IN PROCESS CALL WITH LATHAM TEAM AND J. GUSO. | 0.80 |
| 01/17/23 | KLB | REVIEW COURT CALENDAR REGARDING AVAILABILITY FOR | 0.20 |
| | | EXPEDITED HEARING ON FEBRUARY 6 AND 7, 2023 (.1) EMAILS TO J. GUSO AND M. NILES REGARDING SAME (.1) | |
| 01/18/23 | MJN | PREPARE UPDATED STATUS REPORT OF BANKRUPTCY PROCEEDING  FOR 11TH CIRCUIT APPEAL | 0.40 |
| 01/23/23 | KLB | EMAILS TO AND FROM STRETTO TEAM REGARDING INSTRUCTIONS FOR SERVICE OF VARIOUS ENTERED ORDERS | 0.20 |
| 01/24/23 | MJN | PREPARE FOR AND ATTEND WORK IN PROCESS CALL WITH LATHAM TEAM | 0.80 |
| 01/26/23 | MJN | ATTEND WORK IN PROCESS CALL WITH LATHAM TEAM TO DISCUSS OUTSTANDING ISSUES (.5); FOLLOW UP REGARDING OUTSTANDING ISSUES(.9). | 1.40 |
| 01/27/23 | KLB | EMAILS TO MANAGEMENT TEAM REGARDING FILING OF OPERATING REPORTS | 0.10 |
| 01/28/23 | MJN | PREPARE CASE UPDATE FOR HURON TEAM AND J. DIDONATO; | 0.60 |
| 01/31/23 | MJN | REVIEW MONTHLY OPERATING REPORTS | 0.50 |
| 01/31/23 | MJN | REVIEW ADDITIONAL MONTHLY OPERATING REPORTS (.4); CORRESPOND WITH HURON TEAM REGARDING THE SAME (.3) | 0.70 |
| 01/31/23 | KLB | REVIEW EMAILS REGARDING FILING OF MONTHLY OPERATING REPORTS FOR PERIOD ENDING DECEMBER 31, 2022 | 0.10 |
| 01/31/23 | KLB | FINALIZE AND E-FILE MONTHLY OPERATING REPORTS FOR PERIOD ENDING DECEMBER 31, 2022, FOR SEVEN DEBTORS | 0.70 |

SUB-TOTAL FEES:     10.70         5,375.00

## RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 2.00 | HOURS | 295.00/HR | 590.00 |
| Michael J. Niles | 8.70 | HOURS | 550.00/HR | 4,785.00 |
| | TOTAL | 10.70 | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                                 PAGE: 9
                                                                         MATTER ID: 31679-0502

# ≡ BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                      INVOICE DATE:02/20/23
WESTON, FL  33326                                           INVOICE NO. 262396

BUSINESS OPERATIONS                                   MATTER ID: 31679-0502

**PROFESSIONAL FEES RENDERED THROUGH 01/31/23**                          HOURS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/01/23 | JG | CALL FROM P. BATTISTA RE CHANGE IN CORPORATE GOVERNANCE; DIRECTOR APPOINTMENT (.3); CALL WITH A. SORKIN RE SAME AND DISCUSSIONS WITH LENDERS AND COMMITTEE (.2); FOLLOW UP MEMO RE D&O INSURANCE COVERAGE (.2). | 0.70 |
| 01/02/23 | JG | WORK ON REVISED RESOLUTIONS TO IMPLEMENT CORPORATE GOVERNANCE CHANGES APPROVED BY MR. OWOC (2.0); MULTIPLE CALLS WITH A SORKIN  RE SAME AND RE OPEN ISSUES ON DIP ORDER (1.0); REVIEW OF MEMO FROM C. RECKLER TO BOARD RE INDEPENDENT DIRECTOR ISSUES  (.3); REVIEW OF COMMITTEE'S COMMENTS TO RESOLUTIONS; REVISE SAME AND FOLLOW UP MEMO (1.0); CALL WITH J. DIDONATO RE OPEN ISSUES ON BOARD COMPOSITION; RESOLUTIONS (.5). | 4.80 |
| 01/03/23 | BSA | REVIEW DRAFT RESOLUTIONS CIRCULATION AMONG TEAM MEMBERS AND TO DIP COUNSEL (1.0); ALL HANDS CALL TO DISCUSS RESOLUTIONS AND RELATED AMENDMENTS TO ORGANIZATIONAL DOCUMENTS (1.4); REVISIONS TO RESOLUTION OF VITAL PHARM AND DRAFTING OF AMENDMENT TO ARTICLES (3.1) | 5.50 |
| 01/03/23 | MJN | CORRESPOND WITH M. KYE REGARDING MITSUBISHI PAYOFFS. | 0.30 |
| 01/03/23 | MJN | REVIEW CRITICAL VENDOR AGREEMENT WITH DIRECT CONNECT LOGISTIX (.4); CORRESPOND WITH S.PARKHURST AND J.JOHN REGARDING THE AGREEMENT(.3). | 0.70 |
| 01/04/23 | BSA | REVIEW EDITS FROM LENDER'S COUNSEL TO CORPORATE CONSENTS AND MAKE SUBSTANTIVE REVISIONS TO CORPORATE CONSENTS INCLUDING WITH REVIEW OF EXISTING ORGANIZATIONAL DOCUMENTS (4.0); | 7.60 |

| | | | |
|---|---|---|---|
| | | CALL WITH LENDER'S COUNSEL TO DISCUSS FOOTNOTES MADE IN CORPORATE CONSENTS (.6); REVIEW OPERATING AGREEMENTS OF LLCS AND PREPARE DRAFT RESOLUTION OF THE LLCS FOR REVIEW BY LENDER'S COUNSEL (3.0) | |
| 01/04/23 | MJN | PREPARE MOTION TO SHORTEN TIME FOR HEARING TO CONSIDER MOTION TO APPROVE AGREEMENT REGARDING ROYALTY THAT ACCRUES POST-PETITION (.4); FINALIZE MOTION (.2); CORRESPOND WITH MONSTER'S COUNSEL AND COMMITTEE COUNSEL REGARDING MOTIONS (.2); FOLLOW UP WITH LATHAM REGARDING THE SAME (.3) | 1.10 |
| 01/04/23 | MJN | CORRESPOND WITH S.PARKHURST AND J.JOHN REGARDING CRITICAL VENDOR AGREEMENT. | 0.30 |
| 01/04/23 | JG | REVIEW OF REVISED FORM OF CONSENT AND CONFERENCE WITH A. SORKIN AND B. APPEL RE SAME (.8); REVIEW OF LENDER COMMENTS THERETO (.2); REVIEW OF S. GRAY INDEPENDENT DIRECTOR AGREEMENT AND CALL WITH G. METZGER RE SAME (.7); MEMO FROM AND TO COUNSEL FOR DISTRIBUTORS RE PAYOFF TO LESSORS/LENDERS (.2); ATTEND RESTRUCTURING COMMITTEE MEETING (1.8). | 3.70 |
| 01/05/23 | DAF | PREPARE COVER LETTER TO FLORIDA DEPARTMENT OF STATE IN PREPARATION FOR FILING ARTICLES OF AMENDMENT TO ARTICLES OF INCORPORATION OF VITAL PHARMACEUTICALS, INC. | 0.20 |
| 01/05/23 | DAF | PREPARE COVER LETTER TO FLORIDA DEPARTMENT OF STATE IN PREPARATION FOR FILING ARTICLES OF AMENDMENT TO ARTICLES OF INCORPORATION OF BANG ENERGY CANADA, INC. | 0.20 |
| 01/05/23 | BSA | REVIEW FURTHER EDITS TO CORPORATE CONSENTS AND MAKE FINAL REVISIONS TO CORPORATE CONSENTS (1.5); REVIEW RECEIVED COMMENTS TO LLC CONSENTS AND MAKE FINAL REVISIONS TO LLC CONSENTS (2.0); COORDINATION INTERNALLY WITH TEAM MEMBERS TO PREPARE FOR WALK IN FILINGS TO THE FL SEC. OF STATE (.5) | 4.00 |
| 01/05/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 1.10 |
| 01/05/23 | MJN | CORRESPOND WITH S.PARKHURST REGARDING STATES LOGISTICS. | 0.30 |
| 01/06/23 | MJN | CORRESPOND WITH THE DEBTORS' REPRESENTATIVES AND S. PARKHURST REGARDING CRITICAL VENDOR AGREEMENTS. | 0.20 |
| 01/06/23 | MJN | CORRESPOND WITH S. KALB REGARDING CRITICAL VENDOR TREATMENT FOR CLIENT. | 0.30 |
| 01/08/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 0.80 |

VITAL PHARMACEUTICALS, INC., ET AL.                                          PAGE: 11

| 01/09/23 | BSA | COMPILATION OF EXECUTED DOCUMENTS AND COORDINATION WITH TEAM MEMBERS TO FILE AMENDMENTS TO ARTICLES OF INCORPORATION (2.5) | 2.50 |
|---|---|---|---|
| 01/09/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING (.4); ATTEND CTO DAILY CALL WITH MANAGEMENT (.5). | 0.90 |
| 01/09/23 | DAF | ARRANGE FOR FILING ARTICLES OF AMENDMENT TO ARTICLES OF INCORPORATION OF VITAL PHARMACEUTICALS, INC. WITH THE STATE OF FLORIDA. | 0.20 |
| 01/09/23 | DAF | ARRANGE FOR FILING ARTICLES OF AMENDMENT TO ARTICLES OF INCORPORATION OF BANG ENERGY CANADA, INC. WITH THE STATE OF FLORIDA. | 0.20 |
| 01/09/23 | MJN | CORRESPOND WITH B. YONG REGARDING CRITICAL VENDOR AGREEMENT WITH STATES LOGISTICS (.2); REVISE AGREEMENT (.4) | 0.60 |
| 01/10/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING JEEP DEDUCTIBLES | 0.30 |
| 01/11/23 | MJN | CORRESPOND WITH G. METZGER AND V. LUCI REGARDING TIKTOK ACCOUNT (.2); CORRESPOND WITH TIK TOK REGARDING ACCOUNT STATUS (.3); FOLLOW UP WITH G. METZGER REGARDING THE SAME.(.2) | 0.70 |
| 01/11/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING STATES LOGISTICS CRITICAL VENDOR AGREEMENT (.3); REVIEW REVISIONS MADE BY COMPANY (.2) | 0.50 |
| 01/11/23 | MJN | FOLLOW UP WITH S. PARKHURST REGARDING STATES LOGISTICS; | 0.30 |
| 01/11/23 | JG | ATTEND DAILY CTO CALL (.6); MEMOS FROM AND TO G. METZGER RE SPANISH TRADEMARK RENEWAL AND INVOICE (.3) | 0.90 |
| 01/12/23 | MJN | CORRESPOND WITH COMPANY REGARDING TIK TOK ACCOUNT (.2); FOLLOW UP WITH A. GARG AT TIK TOK REGARDING ACCOUNT STATUS (.3); CORRESPOND WITH V. MUCI REGARDING STATUS OF CC INFORMATION. (.2) | 0.70 |
| 01/12/23 | MJN | CORRESPOND WITH COUNSEL FOR FIESTA WAREHOUSING & DISTRIBUTION (.2). | 0.20 |
| 01/12/23 | MJN | CORRESPOND WITH COUNSEL FOR KRIER FOODS | 0.20 |
| 01/12/23 | MJN | ATTEND CONFERENCE CALL WITH HURON AND LATHAM TEAM REGARDING BUSINESS ISSUES. | 0.60 |
| 01/12/23 | JG | PREPARE AND ATTEND DAILY CTO CALL WITH MANAGEMENT (.6); MEMO TO MR. OWOC RE BOARD CONSIDERATION OF MONSTER INFORMATION REQUEST (.2). | 0.80 |
| 01/12/23 | MJN | RESEARCH REGARDING TIK TOK ACCOUNT | 0.80 |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 12
                                                                      MATTER ID: 31679-0502

| | | RESOLUTION ISSUES. | |
|---|---|---|---|
| 01/12/23 | MJN | CONFERENCE CALL WITH COUNSEL FOR FIESTA WAREHOUSING (.4); RESEARCH REGARDING RELATED ISSUES (.4) | 0.80 |
| 01/12/23 | JG | CALL WITH S. SOLOMON RE FIESTA WAREHOUSE DEMAND; INVENTORY ISSUES (.3) | 0.30 |
| 01/13/23 | MJN | ATTEND CONFERENCE CALL TO DISCUSS WAREHOUSING ISSUES | 0.50 |
| 01/13/23 | MJN | ATTEND LENDER CALL | 0.50 |
| 01/13/23 | MJN | CORRESPOND WITH B. YONG AND D. MONSON REGARDING CRITICAL VENDOR AGREEMENT (.3); REVIEW REVISIONS TO AGREEMENT AND FURTHER REVISE (.3) | 0.60 |
| 01/13/23 | MJN | CORRESPOND WITH TIK TOK REPRESENTATIVE REGARDING ACCOUNT SUSPENSION (.2); FOLLOW UP WITH THE DEBTORS' REPRESENTATIVES REGARDING THE SAME (.2). | 0.40 |
| 01/13/23 | JG | ATTEND DAILY CTO CALL WITH MANAGEMENT (.6) | 0.60 |
| 01/13/23 | JG | MEMO FROM AND TO A. QUARTAROLO RE D&O COVERAGE FOR PENDING CLAIMS (.1) | 0.10 |
| 01/17/23 | BSA | DRAFT INCUMBENCY CERTIFICATE (.4) | 0.40 |
| 01/17/23 | JG | ATTEND RESTRUCTURING COMMITTEE MEETING (.8); FOLLOW UP CONFERENCE WITH S. GRAY RE ROTHSCHILD MATTERS (.3). | 1.10 |
| 01/18/23 | JG | REVIEW SOCIAL MEDIA POSTS RE: ALLEGED IPO AND CONFERENCE WITH LATHAM TEAM (.8) | 0.80 |
| 01/18/23 | JG | ATTEND DAILY CTO CALL (.3); CONFERENCE WITH S. GRAY RE RESTRUCTURING COMMITTEE MEETING (.2); CALL WITH HURON TEAM RE PENDING MATTERS AND PREPARE FOR JAN. 19 BOARD CALL (.6) | 1.10 |
| 01/18/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING STATUS OF STATES LOGISTICS RECYCLING AND ARDAGH DUNNAGE. | 0.30 |
| 01/19/23 | DAF | REVIEW EMAIL CORRESPONDENCE FROM COGENCY GLOBAL WITH CERTIFIED CHARTER FOR VITAL | 0.20 |
| | | PHARMACEUTICALS, INC. (.1) AND EMAIL SAME TO A. SORKIN (.1). | |
| 01/19/23 | BSA | REVIEW AND PROVIDE COMMENTS TO RESOLUTION REGARDING INSTAGRAM POST (.5) | 0.50 |
| 01/19/23 | JG | CALL WITH A. SORKIN AND C. RECKLER RE J. OWOC INSTAGRAM POSTS AND BOARD (.3); CALL WITH RESTRUCTURING COMMITTEE AND COUNSEL RE SAME (.8); REVIEW AND REVISE AGENDA FOR PROPOSED BOARD CALL (.3) | 1.40 |
| 01/19/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING CRITICAL VENDOR AGREEMENT WITH DIRECT | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 13
MATTER ID: 31679-0502

CONNECT LOGISTICS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/20/23 | MJN | REVIEW STATUS OF ARDAGH RESOLUTION (.3); CORRESPOND WITH HURON TEAM REGARDING THE SAME (.3) | 0.60 |
| 01/20/23 | JG | CONFERENCE WITH C RECKLER AND A. SORKIN RE UPCOMING BOARD MEETING. | 0.30 |
| 01/20/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 3.40 |
| 01/20/23 | MC | ATTEND BOARD CALL | 2.50 |
| 01/23/23 | MJN | CORRESPOND WITH S.PARKHURST AND A.GUPTA REGARDING VARIOUS MATTERS | 0.40 |
| 01/23/23 | JG | MEMO FROM J. OWOC RE CROWN CORK & SEAL RE-LABELING | 0.80 |
| | | (.2); CALL WITH S. PARKHURST RE SAME AND RE PAUSE IN PROCESS (.3); MEMOS TO AND FROM A. QUARTAROLO RE SAME (.3). | |
| 01/24/23 | JG | PREPARE FOR AND ATTEND RESTRUCTURING COMMITTEE CALL. | 1.50 |
| 01/24/23 | JG | CALL WITH P. BATTISTA RE CORPORATE GOVERNANCE MATTERS AND RESOLUTIONS FROM JANUARY 20 BOARD MEETING. | 0.30 |
| 01/24/23 | MJN | CORRESPOND WITH B. YONG REGARDING STATES LOGISTICS CRITICAL VENDOR AGREEMENT. | 0.30 |
| 01/24/23 | MJN | CORRESPOND WITH R. BRUCKMANN REGARDING ARDAGH MFRS. | 0.20 |
| 01/24/23 | MJN | REVIEW CORRESPONDENCE REGARDING JEEP FINANCING AGREEMENT (.2); CORRESPOND WITH HURON TEAM REGARDING THE SAME (.2) | 0.40 |
| 01/25/23 | BSA | RESEARCH RELATING TO HIRING AND FIRING OF PROFESSIONALS BY SHAREHOLDER IN FLORIDA AND DELAWARE (1.2) | 1.20 |
| 01/25/23 | JG | CALL WITH RESTRUCTURING COMMITTEE RE INSIDER SALE PROTOCOL AND INTELLECTUAL PROPERTY ISSUES. | 1.00 |
| 01/25/23 | MJN | REVIEW CORRESPONDENCE REGARDING VS CARBONICS AND RESEARCH ISSUE. | 0.30 |
| 01/25/23 | JG | CALL FROM P. BATTISTA RE AMENDMENTS TO OPERATING AGREEMENT; GOVERNANCE HANGES (.3); REVIEW OF MEMO FROM B. APPEL RE SAME (.2) | 0.50 |
| 01/26/23 | DAF | REVIEW FULLY WRITTEN CONSENTS OF BANG ENERGY CANADA, INC., VITAL PHARMACEUTICALS, INC. AND VITAL PHARMACEUTICALS INTERNATIONAL SALES, INC. ORGANIZE SAME AND EMAILS TO B. APPEL. | 0.20 |
| 01/26/23 | JG | REVIEW OF CORRESPONDENCE TO MR. OWOC RE BOARD ACTION (.2); CONFERENCE WITH INDEPENDENT DIRECTORS AND ADVISORS RE SAME (.5); FOLLOW UP CALL WITH CTO RE GO FORWARD GOVERNANCE PROTOCOL (.4); CALL | 1.90 |

VITAL PHARMACEUTICALS, INC., ET AL.

| | | | |
|---|---|---|---|
| | | WITH HURON TEAM RE SAME (.3); FINALIZE OUTLINE FOR JAN. 26 HEARINGS (.5). | |
| 01/26/23 | JG | CALLS (2X) WITH A. SORKIN RE DISCUSSIONS WITH P. BATTISTA RE CORPORATE GOVERNANCE MATTERS. | 0.40 |
| 01/26/23 | MJN | REVIEW DRAFT CORRESPONDENCE FROM THE COMMITTEE. | 0.30 |
| 01/27/23 | MJN | ATTEND CONFERENCE WITH LENDER GROUP. | 0.60 |
| 01/27/23 | JG | CALL WITH A. SORKIN RE NOTICE TO MR. OWOC (.2); CONFERENCE WITH G. METZGER AND A. SORKIN RE SAME (.2); MEMOS TO AND FROM TEAM RE PROTOCOL FOR JAN. 27 BOARD MEETING, INCLUDING RECORDING (.2); CONFERENCE WITH INDEPENDENT DIRECTORS RE TRANSITION WORKPLAN (.5); CALL WITH LATHAM TEAM TO PREPARE FOR BOARD MEETING (.3); ATTEND BOARD MEETING (1.8). | 3.20 |
| 01/27/23 | MJN | ATTEND MEETING WITH HURON, LATHAM, AND ROTHSCHILD TEAMS TO DISCUSS OUTSTANDING ISSUES. | 0.50 |
| 01/27/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING CROWN CORK & SEAL | 0.30 |
| 01/27/23 | MJN | CORRESPOND WITH S. PARKHURST AND HURON TEAM REGARDING SIDEL; | 0.30 |
| 01/28/23 | MJN | CORRESPOND WITH G. METZGER REGARDING ALL BRANDS PROOF OF CLAIM. | 0.30 |
| 01/30/23 | MJN | ATTEND CTO MEETING WITH HURON, LATHAM, AND DEBTORS' REPRESENTATIVES TEAM MEMBERS. | 1.00 |
| 01/30/23 | JG | PREPARE FOR AND ATTEND DAILY CTO CALL WITH MANAGEMENT (.7); CALL FROM B. DICKINSON RE BOARD MATTERS (.3); CONFERENCE CALL WITH INDEPENDENT DIRECTORS (1.2). | 2.20 |
| 01/30/23 | MJN | REVIEW CORRESPONDENCE REGARDING VEHICLE FINANCE AGREEMENTS WITH ALLY FINANCIAL (.3); CORRESPOND WITH S. PARKHURST AND A. GUPTA REGARDING THE SAME (.3) | 0.60 |
| 01/30/23 | JG | MEMO FROM AND TO HURON TEAM RE CUSTOMER PROGRAM DISBURSEMENTS; BUDGET (.3) | 0.30 |
| 01/31/23 | MJN | ATTEND PROFESSIONAL TEAM CALL (.5); ATTEND CTO CALL WITH HURON TEAM, ROTHSCHILD AND LATHAM (.6); ATTEND WORK IN PROCESS CALL WITH LATHAM (.5) | 1.60 |
| 01/31/23 | MJN | REVIEW AND PROVIDE COMMENTS TO REDLINE OF CRITICAL VENDOR AGREEMENT WITH CROWN | 0.40 |
| 01/31/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.                                      PAGE: 15
                                                                  MATTER ID: 31679-0502

|  |  | FOREIGN PAYMENTS. |  |
|---|---|---|---|
| 01/31/23 | MJN | REVIEW DOCUMENTS PROVIDED BY ENGLAND LOGISTICS. | 0.40 |
| 01/31/23 | MJN | CORRESPOND WITH THE COMPANY REGARDING SANTANDER FINANCING AGREEMENTS | 0.30 |
| 01/31/23 | MJN | CORRESPOND WITH GM FINANCE COUNSEL REGARDING PROPOSED ORDER. | 0.30 |
| 01/31/23 | JG | REVIEW OF MEMO FROM B. DICKINSON (.2); CALLS (2X) WITH A. GUPTA RE MORS AND ALLOCATIONS (.4);  CALL WITH COMPANY PROFESSIONALS RE OPEN ITEMS ON SALE DILIGENCE; PENDING ISSUES (.6). | 1.20 |
| 01/31/23 | JG | DAILY CTO CALL WITH MANAGEMENT (.5); CONFERENCE WITH CO-ADVISORS RE PRESENTATION AT RESTRUCTURING COMMITTEE (.5); PREPARE FOR AND ATTEND RESTRUCTURING COMMITTEE MEETING (1.2). | 2.20 |

                                                SUB-TOTAL FEES:     84.60        52,427.50

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Bryan S. Appel | 21.70 | HOURS | 480.00/HR | 10,416.00 |
| Marianne Curtis | 2.50 | HOURS | 575.00/HR | 1,437.50 |
| Deborah Fanich | 1.20 | HOURS | 295.00/HR | 354.00 |
| Jordi Guso | 38.30 | HOURS | 750.00/HR | 28,725.00 |
| Michael J. Niles | 20.90 | HOURS | 550.00/HR | 11,495.00 |
| TOTAL | 84.60 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                      PAGE: 16
                                                          MATTER ID: 31679-0503

## BERGER SINGERMAN
201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                  INVOICE DATE:02/20/23
WESTON, FL  33326                                    INVOICE NO. 262396

MEETING OF CREDITORS/COMMITTEES                    MATTER ID: 31679-0503

**PROFESSIONAL FEES RENDERED THROUGH 01/31/23**                    HOURS

| Date | | Description | Hours |
|------|----|-------------|-------|
| 01/06/23 | JG | CALL WITH L. BLANCO RE COMMITTEE'S INFORMATION REQUESTS; JAN. 10 HEARING AND STATUS OF DIP RESOLUTIONS. | 0.40 |
| 01/18/23 | JG | CALL FROM L. BLANCO RE COMMITTEE OBJECTION TO GRANT THORNTON RETENTION (.3); MEMO TO E. CHAFETZ AND J. COHEN RE SAME (.1); CALL WITH G. ROBBINS RE SCOPE OF SERVICES FOR GRANT THORNTON AND RELATION TO SALE MATTERS (.1) | 0.50 |
| 01/25/23 | JG | CALL WITH COMMITTEE COUNSEL RE JAN. 26 HEARINGS; RETENTION APPLICATIONS (.5); FOLLOW UP CALL WITH A. QUARTAROLO RE SAME (.2). | 0.70 |

SUB-TOTAL FEES:      1.60      1,200.00

**RATE SUMMARY**

| Jordi Guso | | 1.60 | HOURS | 750.00/HR | 1,200.00 |
|------------|-------|------|-------|-----------|----------|
| | TOTAL | 1.60 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 17
MATTER ID: 31679-0505

## BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:02/20/23
INVOICE NO. 262396

ASSET DISPOSITION/PRESERVATION

MATTER ID: 31679-0505

**PROFESSIONAL FEES RENDERED THROUGH 01/31/23**

HOURS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/04/23 | MJN | CORRESPOND WITH COUNSEL FOR SERENA A. KIRCHNER, INC REGARDING THE VEHICLE SALES (.2); CORRESPOND WITH S. PARKHURST OF HURON REGARDING THE STATUS OF LIEN PAYOFFS (.3). | 0.50 |
| 01/11/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING SIDEL TRANSACTION (.3); REVIEW PRIOR CONTRACT AND CORRESPONDENCE REGARDING THE POTENTIAL SALE (.7). | 1.00 |
| 01/11/23 | JG | REVIEW AND ATTEND TO FINALIZING SALE ORDER AND EXHIBITS THERETO. | 0.80 |
| 01/12/23 | MJN | CORRESPOND WITH K. MCGUINESS AND S. PARKHURST REGARDING SETTLEMENT AND SALE MOTION WITH SIDEL (.3). | 0.30 |
| 01/12/23 | MJN | REVIEW PROPOSED DEAL TIMELINE. | 0.50 |
| 01/12/23 | JG | CONFERENCE WITH LATHAM TEAM RE IOI DEADLINE; PROPOSED BID PROCEDURES AND SALE TIMELINE (.7); CALL WITH S. PANAGOS, C. RECKLER AND A. SORKIN RE SAME AND COMMUNICATIONS WITH MR. OWOC (.6) | 1.30 |
| 01/13/23 | JG | REVIEW OF IOI AND MEMO FROM ROTHSCHILD RE SAME | 0.30 |
| 01/13/23 | JG | CALL FROM P. BATTISTA RE IOI DEADLINE (.3) | 0.30 |
| 01/19/23 | JG | REVIEW AND REVISE DRAFT BIDDING PROCEDURES MOTION AND MEMO TO LATHAM TEAM RE SAME (1.0); FOLLOW MEMOS RE AUTHORITIES BREAK UP FEES (.2); CALL WITH MONSTER COUNSEL RE SALE PROCESS AND DILIGENCE (.3) | 1.50 |
| 01/23/23 | JG | CALLS (2X) WITH LATHAM AND HURON TEAMS RE BIDDER PROTOCOL AND RELATED DISCLOSURES. | 1.00 |
| 01/25/23 | JG | CONFERENCE WITH ROTHSCHILD AND HURON TEAMS RE BUYER DILIGENCE AND | 1.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 18<br>MATTER ID: 31679-0505

| | | | |
|---|---|---|---|
| | | MANAGEMENT PRESENTATION (1.0); MEMO FROM AND TO MR. OWOC RE THIRD PARTY INVESTOR INQUIRIES TO ROTHSCHILD; DILIGENCE (.2). | |
| 01/26/23 | MJN | REVIEW BIDDING PROCEDURES/SALE MOTION | 0.60 |
| 01/26/23 | JG | CONFERENCE WITH ROTHSCHILD AND LATHAM TEAMS RE NON-DEBTOR IP SALE ISSUES. | 1.00 |
| 01/27/23 | KLB | REVIEW EMAILS FROM J. WEICHSELBAUM REGARDING FILING OF BID PROCEDURES/SALE MOTION (.2); EMAILS TO AND FROM J. GUSO REGARDING SALE MOTION (.1); REVISE AND FINALIZE MOTION TO APPROVE BID PROCEDURES (.4). REVISE EXHIBITS AND FORMAT SAME (.3); PREPARE MOTION FOR FILING AND REVIEW EMAILS FROM J. WEICHSELBAUM AND L. BURTON (.2); REVIEW AND RESPOND TO EMAILS FROM C. TARRANT REGARDING FILING OF MOTION (.2) | 1.40 |
| 01/27/23 | JG | REVIEW AND ATTEND TO FILING OF BIDDING PROCEDURES MOTION. | 0.50 |
| 01/30/23 | JG | CONFERENCE WITH ROTHSCHILD AND HURON TEAMS RE OPEN ISSUES ON SALE AND DILIGENCE REQUESTS (.5); CALL WITH H. PARKHILL RE BUYER DILIGENCE AND MANAGEMENT PRESENTATION (.3). | 0.80 |
| 01/31/23 | KLB | EMAILS TO AND FROM STRETTO TEAM REGARDING SERVICE OF HEARING NOTICE ON BID PROCEDURES/SALE MOTION | 0.10 |

SUB-TOTAL FEES:    13.10    8,562.50

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 1.50 | HOURS | 295.00/HR | 442.50 |
| Jordi Guso | 8.70 | HOURS | 750.00/HR | 6,525.00 |
| Michael J. Niles | 2.90 | HOURS | 550.00/HR | 1,595.00 |
| TOTAL | 13.10 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 19
MATTER ID: 31679-0506

## BERGER SINGERMAN
201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:02/20/23
INVOICE NO. 262396

FINANCING

MATTER ID: 31679-0506

**PROFESSIONAL FEES RENDERED THROUGH 01/31/23**

| Date | Init. | Description | HOURS |
|---|---|---|---|
| 01/03/23 | JG | CONFERENCE WITH COMMITTEE AND LENDERS' COUNSEL RE CONSENTS TO IMPLEMENT CORPORATE GOVERNANCE CHANGES MANDATED BY DIP ORDER (.5); FOLLOW UP CALL WITH B. APPEL RE SAME (.3) | 0.80 |
| 01/03/23 | MJN | CORRESPOND WITH LATHAM TEAM REGARDING DIP MOTION. | 0.30 |
| 01/03/23 | KLB | EMAILS AND TELEPHONE CALL WITH J. TERESI REGARDING REVISED EXHIBIT REGISTER (.2); REVIEW EMAILS WITH EXHIBITS AND ORGANIZE SAME (.4); FINALIZE AND FORMAT EXHIBIT REGISTER AND SUBMIT SAME WITH DEBTORS' EXHIBITS FOR UPCOMING FINAL DIP HEARING (.4) | 1.00 |
| 01/04/23 | JG | MEMOS TO AND FROM COMMITTEE COUNSEL AND COMPANY RE BUDGET AND REQUEST FOR ADDITIONAL DISCLOSURES. | 0.20 |
| 01/04/23 | JG | CALL WITH MR. WILKES AND A. SORKIN RE STATUS OF RESOLUTION OF DIP OBJECTIONS; COMMITTEE CONSENT (.2);  FOLLOW UP WITH HURON TEAM RE DIP CONSENT (.2). | 0.40 |
| 01/06/23 | JG | MEMOS TO AND FROM A. SORKIN RE NEGOTIATIONS WITH OBJECTORS; TERMS OF FURTHER AMENDED DIP ORDER ETC. | 0.30 |
| 01/06/23 | KLB | EMAILS AND DISCUSSIONS WITH J. TERESI REGARDING SUBMISSION OF REVISED EXHIBIT REGISTER FOR JANUARY 10, 2023 DIP HEARING AND EMAILS TO AND FROM F. SELLERS REGARDING SAME | 0.30 |
| 01/06/23 | MJN | WORK WITH LATHAM TEAM TO FILE DOCUMENTS FOR FINAL HEARING ON DIP MOTION | 0.40 |
| 01/08/23 | JG | CONFERENCE WITH A. SORKIN RE NEGOTIATIONS WITH MONSTER TO RESOLVE DIP OBJECTION; RECOMMENDATION TO BOARD | 0.70 |

VITAL PHARMACEUTICALS, INC., ET AL.

| | | | |
|---|---|---|---|
| | | OF DIRECTORS. | |
| 01/09/23 | KLB | EMAILS REGARDING HEARING BINDER FOR JANUARY 10, 2023 DIP HEARING (.2); EMAILS REGARDING PREPARATION OF BINDER OF EXHIBITS AND BINDER FOR HEARING FOR A. SORKIN (.5) | 0.70 |
| 01/09/23 | KLB | EMAILS TO AND FROM M. NILES AND ARRANGE FOR ATTENDANCE AT DIP HEARING ON JANUARY 10, 2022 | 0.20 |
| 01/09/23 | JG | CALL WITH MR. WILKES RE RESOLUTION OF ALL OBJECTIONS TO DIP; PRESENTATION (.2); REVIEW OF CHANGES TO DIP ORDER TO ACCOMMODATE OR RESOLVE OBJECTIONS (.5); REVIEW OF COMMITTEE STATEMENT IN SUPPORT OF DIP (.3); PREPARE FOR HEARING (2.9). | 3.90 |
| 01/09/23 | MJN | CORRESPOND WITH LATHAM TEAM (.2) AND ATTEND MEETING REGARDING UPCOMING DIP HEARING (1.6) | 1.80 |
| 01/09/23 | MJN | PREPARE NOTICES OF FILING (.5) AND REVIEW FINAL EXHIBITS FOR FILING OF DIP MOTION SUPPORT (.5) | 1.00 |
| 01/10/23 | JG | PREPARE FOR AND ATTEND FINAL HEARING ON DIP FINANCING. | 8.50 |
| 01/10/23 | MJN | ATTEND HEARING ON MOTION TO APPROVE AGREEMENT REGARDING ROYALTY THAT ACCRUES POST-PETITION AND DIP FINANCING MOTION | 2.70 |
| 01/12/23 | JG | CALL FROM R. CHARBONNEAU RE FINAL DIP ORDER AND LIENHOLDERS UPDATE (.2) | 0.20 |
| 01/13/23 | JG | CALL WITH MANAGEMENT AND ADVISOR TEAM RE PREPARATION FOR LENDER CALL (.5); ATTEND LENDER CALL (.6) | 1.10 |
| 01/23/23 | JG | PREPARE FOR AND ATTEND LENDER CALL. | 0.80 |
| 01/27/23 | JG | CONFERENCE WITH HURON TEAM TO PREPARE FOR LENDER CALL (.4); CONFERENCE WITH LENDERS AND ADVISORS (.6). | 1.00 |
| 01/30/23 | JG | CALL WITH LENDERS' ADVISORS RE NON-DEBTOR SALE MATTERS AND BUDGET AND RELATED MATTERS. | 1.00 |

SUB-TOTAL FEES:    27.30       18,234.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 2.20 | HOURS | 295.00/HR | 649.00 |
| Jordi Guso | 18.90 | HOURS | 750.00/HR | 14,175.00 |
| Michael J. Niles | 6.20 | HOURS | 550.00/HR | 3,410.00 |
| | TOTAL | 27.30 | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 21
                                                                MATTER ID: 31679-0507

## BERGER SINGERMAN
201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                    INVOICE DATE:02/20/23
WESTON, FL  33326                                     INVOICE NO. 262396

FEE/EMPLOYMENT APPLICATION                            MATTER ID: 31679-0507

**PROFESSIONAL FEES RENDERED THROUGH 01/31/23**                      HOURS

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/04/23 | MJN | EMAILS TO AND FROM HURON TEAM REGARDING QUESTIONS RELATING TO SUBMISSION OF MONTHLY FEE AND EXPENSE STATEMENTS | 0.30 |
| 01/05/23 | KLB | REVIEW AND RESPOND TO EMAILS REGARDING EMPLOYMENT OF GRANT THORNTON | 0.10 |
| 01/05/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING PROFESSIONAL FEE AND EXPENSE STATEMENTS (.2); REVIEW APPLICATION TO EMPLOY HURON (.2) | 0.40 |
| 01/09/23 | KLB | ARRANGE FOR M. NILES TO ATTENDANCE AT JANUARY 11, 2022 HEARING TO CONSIDER EMPLOYMENT OF SPECIAL COUNSEL | 0.10 |
| 01/09/23 | KLB | REVIEW EMAILS REGARDING RETENTION OF SPECIAL COUNSEL, SANCHEZ FISCHER LEVINE LLP AND REVIEW ENGAGEMENT LETTER (.2); PREPARE APPLICATION TO EMPLOY DAVID LEVINE AND SANCHEZ FISCHER LEVINE LLP AS SPECIAL COUNSEL TO THE DEBTORS (.8); PREPARE INITIAL DRAFT OF DECLARATION OF DAVID LEVINE IN SUPPORT OF RETENTION (.7); EMAILS TO AND FROM J. GUSO REGARDING RETENTION (.1) | 1.80 |
| 01/09/23 | KLB | REVIEW EMAILS REGARDING ENGAGEMENT LETTER WITH GRANT THORNTON AND REVISIONS TO EMPLOYMENT APPLICATION | 0.20 |
| 01/09/23 | KLB | EMAILS FROM AND TO C. COMBEST REGARDING DEADLINE FOR FILING OF RESPONSES TO EMPLOYMENT OF SPECIAL COUNSEL | 0.10 |
| 01/09/23 | MJN | CORRESPONDENCE WITH J. GUSO REGARDING HURON'S FEE APPLICATION PROCEDURE (.5) | 0.50 |
| 01/10/23 | KLB | REVIEW THREE STATEMENTS OF WORK AND REVIEW ENGAGEMENT LETTER WITH GRANT THORNTON (.6); REVISE APPLICATION TO EMPLOY GRANT THORNTON AS FINANCIAL | 3.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 22
MATTER ID: 31679-0507

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | ADVISORS TO THE DEBTORS (1.1); REVISE DECLARATION IN SUPPORT OF RETENTION APPLICATION AND PREPARE SCHEDULE 1 (INTERESTED PARTIES LIST) FOR CONFLICT CHECK BY GRANT THORNTON (1.0); TELEPHONE CONFERENCE WITH M. NILES AND REVIEW STATEMENTS OF WORK WITH M. NILES (.4); IDENTIFY OPEN ITEMS IN STATEMENTS OF WORK AND EMAILS TO AND FROM M. NILES (.2) | |
| 01/10/23 | KLB | PREPARE PROPOSED ORDER APPROVING EMPLOYMENT OF SANCHEZ FISCHER LEVINE AS SPECIAL COUNSEL TO THE DEBTORS (.6); FINALIZE AND FORMAT APPLICATION FOR APPROVAL OF EMPLOYMENT AND DECLARATION OF D. LEVINE (.3); E-FILE APPLICATION FOR APPROVAL OF EMPLOYMENT (.2); EMAILS TO AND FROM STRETTO TEAM REGARDING SERVICE (.1); EMAILS TO AND FROM D. LEVINE REGARDING FILED APPLICATION AND HEARING (.1) | 1.30 |
| 01/10/23 | KLB | EMAILS TO AND FROM J. GUSO REGARDING BERGER SINGERMAN SECOND FEE STATEMENT (.1); INITIAL PREPARATION OF FEE STATEMENT FOR DECEMBER 2022 FEES AND EXPENSES (.4) | 0.50 |
| 01/10/23 | MJN | CORRESPOND WITH GRANT THORNTON AND DEBTORS' REPRESENTATIVES REGARDING GRANT THORNTON RETENTION APPLICATION AND STATEMENTS OF WORK (.7). REVIEW AND ANALYZE STATEMENTS OF WORK (2.5) | 3.20 |
| 01/10/23 | MJN | CORRESPOND WITH G. ROBBINS REGARDING GRANT THORNTON APPLICATION AND REVISIONS TO SOW'S. | 0.40 |
| 01/11/23 | MJN | REVIEW REVISED GRANT THORNTON STATEMENT OF WORK (.3); CORRESPOND WITH G. ROBBINS REGARDING GRANT THORNTON RETENTION (.2); CORRESPOND WITH GRANT THORNTON REGARDING THE REVISED STATEMENT OF WORK AND APPLICATION TO EMPLOY (.3); REVIEW REVISED APPLICATION AND UPDATE DECLARATION IN SUPPORT OF RETENTION (.3) | 1.10 |
| 01/11/23 | KLB | ARRANGE FOR M. NILES' ATTENDANCE AT UPCOMING HEARING ON JANUARY 19, 2023 TO CONSIDER EMPLOYMENT OF VARIOUS PROFESSIONALS, AND EMAILS TO M. NILES REGARDING SAME | 0.10 |
| 01/11/23 | KLB | REVISE APPLICATION TO EMPLOY GRANT THORNTON BASED UPON REVISED DEBT RESTRUCTURING STATEMENT OF WORK (.4) AND EMAILS TO AND FROM M. NILES (.1) | 0.50 |
| 01/11/23 | MJN | CORRESPOND WITH G. ROBBINS REGARDING GRANT THORNTON RETENTION. | 0.40 |

VITAL PHARMACEUTICALS, INC., ET AL.                                      PAGE: 23
                                                                        MATTER ID: 31679-0507

| 01/12/23 | JG | CALL WITH G. METZGER RE BUDGET FOR SPECIAL COUNSEL LITIGATION MATTERS (.4); REVIEW OF REVISED BUDGET (.1); MEMOS TO AND FROM A. QUARTAROLO, R. FAULKNER AND D. GEYSER RE COMMITTEE INFORMATION REQUESTS (.2). | 0.70 |
| 01/12/23 | KLB | REVISE AND FINALIZE  LETTER TO APPLICATION RECIPIENTS WITH SECOND FEE STATEMENT FOR DECEMBER 2022 FEES AND EXPENSES OF BERGER SINGERMAN | 0.50 |
| 01/12/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING REVIEW OF PROFESSIONAL FEES (.2); RESEARCH REGARDING THE STANDARD AND ADDITIONAL REQUIREMENTS (.3) | 0.50 |
| 01/12/23 | MJN | REVIEW FEE AND COSTS FORECASTS (.2); CORRESPOND WITH TEAM REGARDING THE SAME (.1) | 0.30 |
| 01/12/23 | JG | CONFER WITH M. NILES RE PROFESSIONAL FEE REVIEW MANDATE REQUESTED BY COMPANY; FOLLOW UP MEMO RE SAME (.2). | 0.20 |
| 01/13/23 | MJN | FINALIZE APPLICATION FOR EMPLOYMENT OF GRANT THORNTON (.4); CORRESPOND WITH RELATED PARTIES REGARDING RETENTION (.5) | 0.90 |
| 01/13/23 | MJN | CORRESPONDENCE WITH C. STATHOPOULOS REGARDING GRANT THORNTON RETENTION. | 0.50 |
| 01/13/23 | KLB | REVIEW EMAILS REGARDING REVISIONS TO GRANT THORNTON EMPLOYMENT PAPERS (.2); PREPARE PROPOSED ORDER APPROVING EMPLOYMENT OF GRANT THORNTON (.7); EMAILS TO AND FROM M. NILES REGARDING PROPOSED ORDER AND DECLARATION IN SUPPORT OF RETENTION (.2); REVIEW ADDITIONAL STATEMENT OF WORK AND COMPILE EXHIBIT B TO APPLICATION (.4); FINALIZE, FORMAT AND E-FILE APPLICATION TO EMPLOY GRANT THORNTON (.4); TELEPHONE CALL AND EMAIL TO COURTROOM DEPUTY REGARDING REQUEST FOR EXPEDITED HEARING, AND EMAIL TO AND FROM STRETTO TEAM REGARDING SERVICE (.2) | 2.10 |
| 01/13/23 | KLB | FINALIZE LETTER TO APPLICATION RECIPIENTS WITH FINAL FEE STATEMENT OF BERGER SINGERMAN (.2); FORMAT AND PREPARE FOR SERVICE BY FIRST CLASS MAIL AND ELECTRONIC MAIL (.1) | 0.30 |
| 01/13/23 | JG | MEMO FROM AND TO J. DIDONATO AND A. SORKIN RE PROTOCOL FOR REVIEW OF PROFESSIONAL FEES IN ACCORDANCE WITH COMPENSATION PROCEDURES ORDER (.2) | 0.20 |
| 01/16/23 | MJN | CORRESPOND REGARDING RETENTION APPLICATIONS. | 0.40 |
| 01/16/23 | JG | CALL FROM J. RENNERT RE COMMITTEE | 1.20 |

|  |  | POSITION ON SPECIAL COUNSEL RETENTIONS (.1); FOLLOW UP MEMOS RE SAME (.2); MEMOS TO AND FROM G. METZGER RE SAME (.3); MEMO FROM AND TO A. QUARTAROLO RE: SAME AND QUARLES RETENTION ISSUES (.2); MEMO FROM AND TO C. COMBEST RE COMMITTEE COMMENTS TO QUARLES RETENTION (.2); FOLLOW UP MEMOS TO AND FROM G. METZGER RE SAME BUDGET AND ALLOCATIONS (.2) |  |
|---|---|---|---|
| 01/17/23 | MJN | CONFERENCE CALL WITH G. METZGER, J. GUSO, AND A. QUARTAROLO REGARDING RETENTION APPLICATIONS. | 0.40 |
| 01/17/23 | MJN | CONFERENCE CALL WITH QUARLES AND BRADY REGARDING RETENTION ISSUES. | 0.50 |
| 01/17/23 | JG | MEMOS TO AND FROM COMMITTEE COUNSEL AND PROPOSED SPECIAL COUNSEL RE COMMITTEE CONCERNS RE RETENTION (.4); CALL WITH G. METZGER RE SAME (.3); CALL WITH QUARLES & BRADY RE COMMITTEE CONCERNS AND BUDGET (.5). | 1.20 |
| 01/17/23 | KLB | EMAILS REGARDING SCHEDULING OF HEARING ON APPLICATION FOR APPROVAL OF EMPLOYMENT OF SANCHEZ FISCHER LEVINE AND APPLICATION FOR APPROVAL OF EMPLOYMENT OF GRANT THORNTON (.1); REVIEW DOCKET AND TELEPHONE CALLS TO COURTROOM DEPUTY REGARDING HEARING (.1); EMAILS TO AND FROM J. GUSO REGARDING STATUS (.1) | 0.30 |
| 01/17/23 | KLB | EMAILS REGARDING SERVICE OF NOTICE OF HEARING ON APPLICATION TO EMPLOY GRANT THORNTON (.1); TELEPHONE CALL TO COURTROOM DEPUTY REGARDING HEARING ON SPECIAL COUNSEL APPLICATION (.1) | 0.20 |
| 01/17/23 | MJN | RESEARCH REGARDING 327(E) AND RETENTION OF SPECIAL COUNSEL. | 2.50 |
| 01/17/23 | MJN | CORRESPOND WITH R. FAULKNER REGARDING EMPLOYMENT APPLICATION AND RESOLUTION OF CERTAIN OBJECTIONS. | 0.60 |
| 01/17/23 | KLB | EMAILS TO AND FROM STRETTO TEAM REGARDING SERVICE OF HEARING NOTICES ON EMPLOYMENT APPLICATIONS (.1); EMAILS TO D. LEVINE OF SANCHEZ FISCHER LEVINE REGARDING UPCOMING HEARING (.1); EMAILS TO AND FROM C. STATHOPOULOS REGARDING HEARING ON APPLICATION TO EMPLOY GRANT THORNTON (.1) | 0.30 |
| 01/17/23 | KLB | EMAILS REGARDING ATTENDANCE AT JANUARY 19, 2023 HEARING AND REVIEW NOTICE OF HEARING (.1); REVIEW JUDGE'S PROCEDURES REGARDING IN PERSON HEARINGS EFFECTIVE AS OF FEBRUARY 1, 2023 AND ARRANGE FOR ATTENDANCE AT HEARING ON BEHALF OF M. | 0.40 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 25
MATTER ID: 31679-0507

| | | | |
|---|---|---|---|
| | | MARGULIES OF GRANT THORNTON (.2); EMAILS TO GRANT THORNTON PROFESSIONALS REGARDING HEARING ATTENDANCE (.1) | |
| 01/17/23 | MJN | CORRESPOND WITH M. MARGULIES REGARDING GRANT THORNTON APPLICATION AND HEARING. | 0.40 |
| 01/17/23 | MJN | REVIEW CORRESPONDENCE REGARDING ORDINARY COURSE PROFESSIONALS (.2); RESEARCH REGARDING PRIOR ENGAGEMENT OF CERTAIN PROFESSIONALS (.3); CORRESPOND WITH F. TILUS REGARDING PAYMENT REQUESTS OF CERTAIN PROFESSIONALS (.3) | 0.80 |
| 01/17/23 | MJN | CORRESPOND WITH J. GUSO AND A. QUARTAROLO REGARDING RETENTION APPLICATIONS. | 0.30 |
| 01/18/23 | MJN | CONFERENCE CALL WITH COMMITTEE, LATHAM AND QUARLES & BRADY TO DISCUSS RETENTION APPLICATIONS. | 1.00 |
| 01/18/23 | MJN | CONFERENCE CALL WITH A. QUARTAROLO AND J. GUSO REGARDING RETENTION APPLICATIONS. | 0.30 |
| 01/18/23 | JG | CONFERENCE WITH COMMITTEE COUNSEL RE PROPOSED RETENTION OF SPECIAL COUNSEL AND COMMITTEE OBJECTION (.4); FOLLOW UP CALL WITH QUARLES RE COMMITTEE INFORMATION REQUESTS (.6); REVIEW OF COMMITTEE OBJECTION TO GRANT THORNTON RETENTION (.2); CALL WITH G. ROBBINS RE SAME (.2); CONFER WITH M. NILES RE COURT HEARING (.2) | 1.60 |
| 01/18/23 | MJN | FOLLOW UP DISCUSSIONS REGARDING EMPLOYMENT APPLICATIONS AND HEARINGS ON JANUARY 19, 2023. | 1.60 |
| 01/18/23 | MJN | CORRESPOND WITH GRANT THORNTON REGARDING EMPLOYMENT AND HEARING (.3); REVIEW REVISED DECLARATION (.2); CORRESPOND WITH GRANT THORNTON REGARDING DECLARATION AND UPCOMING HEARING (.2 | 0.70 |
| 01/18/23 | MJN | REVIEW MOTION TO CONTINUE EMPLOYMENT APPLICATIONS; | 0.30 |
| 01/18/23 | MJN | PREPARE FOR HEARINGS ON JANUARY 19, 2023 ON APPLICATION TO EMPLOY GRANT THORNTON | 0.80 |
| 01/18/23 | KLB | GATHER ALL PLEADINGS FOR JANUARY 19, 2023 HEARING ON NUMEROUS APPLICATIONS TO EMPLOY SPECIAL COUNSEL, AND APPLICATION TO EMPLOY GRANT THORNTON (.6); PREPARE E-BINDER FOR HEARING (.6) | 1.20 |
| 01/18/23 | KLB | EMAILS REGARDING PREPARATION OF AMENDED DECLARATION OF M. MARGULIES IN SUPPORT OF RETENTION OF GRANT THORNTON | 0.50 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 26
MATTER ID: 31679-0507

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                      |      |
|----------|-----|------|------|
|          |     | (.1); DISCUSSIONS WITH M. NILES AND PREPARE AMENDED DECLARATION OF M. MARGULIES (.3); EMAILS TO AND FROM J. GUSO AND EMAIL TO M. MARGULIES WITH SAME (.1) |      |
| 01/18/23 | KLB | FORMAT AND E-FILE AMENDED DECLARATION OF M. MARGULIES IN SUPPORT OF GRANT THORNTON'S RETENTION, AND EMAILS TO AND FROM STRETTO TEAM REGARDING SERVICE | 0.20 |
| 01/18/23 | KLB | REVIEW EMAILS REGARDING POTENTIAL CONTINUANCE OF HEARING ON SPECIAL COUNSEL RETENTION APPLICATIONS (.1); PREPARE AGREED MOTION TO CONTINUE JANUARY 19, 2023 HEARING ON SPECIAL COUNSEL RETENTION APPLICATIONS (.8) | 0.90 |
| 01/18/23 | KLB | PREPARE PROPOSED AGREED ORDER GRANTING MOTION TO CONTINUE HEARING ON SPECIAL COUNSEL RETENTION APPLICATIONS (.5); REVISE AND FINALIZE AGREED MOTION TO CONTINUE HEARING (.1); FORMAT AND E-FILE MOTION AND EMAILS TO STRETTO REGARDING SERVICE (.2); REVISE AND FINALIZE PROPOSED AGREED ORDER AND FORMAT AND SUBMIT SAME (.2); TELEPHONE CONFERENCE WITH COURTROOM DEPUTY REGARDING SUBMISSION OF AGREED MOTION TO CONTINUE (.2); EMAILS TO M. NILES REGARDING SERVICE OF ENTRY OF AGREED ORDER (.1) | 1.30 |
| 01/18/23 | KLB | UPDATE E-BINDER FOR JANUARY 19, 2023 HEARING ON RETENTION APPLICATIONS | 0.40 |
| 01/19/23 | JG  | CONFER WITH M. NILES RE NEGOTIATIONS WITH COMMITTEE TO RESOLVE OBJECTIONS TO GRANT THORNTON RETENTION (.6); CALL WITH A GUPTA RE AMOUNT ALLOCATED TO GRANT THORNTON UNDER DIP BUDGET, COMMITTEE POSITION (.2); CALLS (2X) WITH G. ROBBINS RE SCOPE OF WORK AND BUYER DILIGENCE (.3) | 1.10 |
| 01/19/23 | MJN | CORRESPOND WITH COMMITTEE AND LENDER REGARDING SETTLEMENT MOTION (1.0); WORK WITH COMMITTEE AND LENDER REGARDING THE GRANT THORNTON RETENTION APPLICATION (4.0); PREPARE FOR AND ATTEND HEARING ON<br><br>APPLICATION TO EMPLOY GRANT THORNTON (1.5); REVISE PROPOSED ORDER (.8) AND EMAILS TO AND FROM COUNSEL COMMITTEE REGARDING PROPOSED ORDER AUTHORIZING GRANT THORNTON RETENTION (.20) | 7.50 |
| 01/19/23 | KLB | UPDATE E-BINDER FOR HEARING ON RETENTION APPLICATIONS WITH ADDITIONAL MATERIALS FILED (.3), AND EMAILS REGARDING PREPARATION OF BINDER FOR M. NILES (.2) | 0.50 |
| 01/19/23 | KLB | DISCUSSIONS WITH M. NILES REGARDING RESULTS OF JANUARY 19, 2023 HEARING AND | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 27
MATTER ID: 31679-0507

| | | REVISIONS TO ORDER AUTHORIZING EMPLOYMENT OF GRANT THORNTON (.2); DISCUSSIONS REGARDING INDEMNIFICATION PROVISIONS AND REVISIONS TO PROPOSED ORDER TO INCLUDE SAME (.1) | |
|---|---|---|---|
| 01/20/23 | MJN | FURTHER REVISE AND FINALIZE ORDERS WITH THE COMMITTEE AND LENDER REGARDING GRANT THORNTON RETENTION APPLICATION | 1.20 |
| 01/20/23 | MJN | REVIEW PROFESSIONAL FEE STATEMENTS. | 0.30 |
| 01/20/23 | KLB | EMAILS FROM AND TO J. WEICHSELBAUM OF LATHAM REGARDING FEE STATEMENTS, DEADLINE FOR OBJECTIONS, ETC. | 0.10 |
| 01/20/23 | KLB | REVISE AND FINALIZE ORDER APPROVING EMPLOYMENT OF GRANT THORNTON AS FINANCIAL ADVISOR TO THE DEBTORS (.3); FORMAT AND SUBMIT PROPOSED ORDER (.2) | 0.50 |
| 01/23/23 | KLB | EMAILS TO AND FROM M. NILES REGARDING FEE STATEMENTS RECEIVED (.1): ORGANIZE MONTHLY STATEMENTS SUBMITTED BY ESTATE PROFESSIONALS (.4) | 0.50 |
| 01/23/23 | KLB | GATHER PLEADINGS AND OTHER PAPERS FOR JANUARY 26, 2023 HEARING ON VARIOUS EMPLOYMENT APPLICATIONS, ETC. (.6); INITIAL PREPARATION OF BINDER FOR UPCOMING HEARING (.4) | 1.00 |
| 01/24/23 | KLB | PREPARATION OF SPREADSHEET OF ESTATE PROFESSIONAL MONTHLY FEE STATEMENTS | 0.70 |
| 01/24/23 | KLB | UPDATE E-BINDER FOR JANUARY 26, 2023 HEARING (.4) AND EMAILS AND DISCUSSIONS WITH F. SELLERS REGARDING PREPARATION OF BINDER (.1) | 0.50 |
| 01/24/23 | JG | CONFER WITH A. QUARTAROLO RE COMMITTEE POSITION WITH RESPECT TO SPECIAL COUNSEL RETENTION. | 0.20 |
| 01/25/23 | JG | CALL WITH A. QUARTAROLO RE CONFERENCES (2X) WITH QUARLES & BRADY RE COMMITTEE OBJECTION AND COURT HEARING (1.0); REVIEW AND REVISE UPDATED ORDER AUTHORIZING THE RETENTION OF HAYNES & BOONE (.1); MEMOS FROM AND TO J. RENERT RE COMMITTEE PROPOSED RESOLUTION OF OBJECTIONS (.3); FOLLOW UP CALL WITH C. COMBEST (.2); CALL WITH J. RENERT RE SAME AND RE CHANGES TO PROPOSED ORDER (.3); MEMOS FROM AND TO C. COMBEST RE OPEN ISSUES ON RETENTION ORDERS (.1); MEMO FROM AND TO P. LOREE RE NEED FOR AMENDED DECLARATION (.1); CALL WITH HURON TEAM RE PROPOSED REVISIONS TO COMPENSATION PROCEDURES (.3); MEMO FROM AND TO G. METZGER RE REVIEW OF PROFESSIONAL FEE STATEMENT; PROTOCOL | 2.60 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 28
MATTER ID: 31679-0507

(.2).

| 01/25/23 | KLB | TELEPHONE CONFERENCE WITH J. GUSO REGARDING REVISIONS TO PROPOSED ORDER AUTHORIZING EMPLOYMENT OF HAYNES AND BOONE | 0.20 |
| 01/25/23 | KLB | REVIEW EMAILS FROM J. DIDONATO, CHIEF TRANSFORMATION OFFICER, REQUESTING REVIEW OF ESTATE PROFESSIONAL FEE STATEMENTS TO CONFIRM COMPLIANCE WITH US TRUSTEE GUIDELINES (.2); GATHER DECEMBER 2022 FEE STATEMENTS OF ESTATE PROFESSIONALS (.3); BEGIN REVIEW OF ESTATE PROFESSIONAL FEE STATEMENTS TO CONFIRM COMPLIANCE WITH US TRUSTEE GUIDELINES (2.2) | 2.70 |
| 01/25/23 | JG | WORK ON HEARING OUTLINE FOR JAN. 26 HEARINGS ON VARIOUS RETENTION APPLICATIONS | 1.00 |
| 01/25/23 | JG | CALL WITH HURON TEAM RE MONTHLY FEE STATEMENTS (.5) | 0.50 |
| 01/25/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING FEE APPLICATIONS (.4) | 0.40 |
| 01/26/23 | JG | CALL WITH CTO RE PROFFER IN SUPPORT OF 327 RETENTIONS; BOARD APPROVALS (.4); MULTIPLE CALLS WITH QUARLES TEAM RE NEGOTIATIONS WITH COMMITTEE (.6); MULTIPLE REVISIONS TO RETENTION ORDERS IN ACCORDANCE WITH THOSE NEGOTIATIONS (.5); CALL WITH COMMITTEE COUNSEL RE SAME (.3); ATTEND HEARING ON RETENTION APPLICATIONS (.5). | 2.30 |
| 01/26/23 | KLB | CONTINUED REVIEW OF ESTATE PROFESSIONAL FEE AND EXPENSE STATEMENTS AS REQUESTED BY CHIEF TRANSFORMATION OFFICER/HURON TEAM, TO CONFIRM COMPLIANCE WITH U.S. TRUSTEE GUIDELINES | 3.90 |
| 01/26/23 | KLB | EMAILS REGARDING SPECIAL COUNSEL RETENTION APPLICATIONS AND CONTINUED HEARING (.1); PREPARE PROPOSED ORDER CONTINUING HEARING TO FEBRUARY 9, 2023, TO CONSIDER THREE SPECIAL COUNSEL RETENTION APPLICATIONS (.7) | 0.80 |
| 01/28/23 | JG | REVIEW OF FEE STATEMENT SUMMARIES (.2); CALL WITH HURON AND LATHAM TEAMS RE PROFESSIONAL FEE STATEMENT REVIEW AND INCREASE IN CUSTOMER PROGRAM BUDGET (.5) | 0.70 |
| 01/28/23 | MJN | CONFERENCE CALL WITH S. PARKHURST AND A. GUPTA REGARDING PROFESSIONAL FEES. | 0.50 |
| 01/30/23 | KLB | REVISE ORDER CONTINUING HEARING ON SPECIAL COUNSEL RETENTION APPLICATIONS | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

|  |  | (.2); EMAILS TO AND FROM J. GUSO REGARDING SUBMISSION OF ORDER (.1) |  |
|---|---|---|---|
| 01/30/23 | KLB | REVISE ORDER CONTINUING HEARING ON SPECIAL COUNSEL RETENTION APPLICATIONS (.2); FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER CONTINUING HEARING TO FEBRUARY 9, 2023 (.1) | 0.30 |
| 01/30/23 | KLB | REVIEW EMAIL FROM STRETTO REGARDING FEE AND EXPENSE STATEMENT (.1); ORGANIZE INVOICES RECEIVED FROM STRETTO, INC. FOR DECEMBER 2022 FEES AND EXPENSES (.1) | 0.20 |
| 01/30/23 | JG | CALL WITH QUARLES TEAM RE OBI APPEAL ISSUES AND SCOPE OF RETENTION ORDER. | 0.30 |
| 01/31/23 | KLB | UPDATE FEE AND EXPENSE CHART TO INCORPORATE ADDITIONAL MONTHLY FEE AND EXPENSE STATEMENTS OF ESTATE PROFESSIONALS | 0.20 |
| 01/31/23 | KLB | EMAILS FROM AND TO R. HELLER REGARDING SECOND SUPPLEMENTAL DECLARATION OF H. PARKHILL IN SUPPORT OF ROTHSCHILD RETENTION (.2); PREPARE NOTICE OF FILING OF SECOND SUPPLEMENTAL DECLARATION (.3); FINALIZE, FORMAT AND E-FILE NOTICE OF FILING OF SECOND SUPPLEMENTAL DECLARATION OF H. PARKHILL, AND EMAILS TO STRETTO TEAM REGARDING SERVICE (.2) | 0.70 |
| 01/31/23 | KLB | TELEPHONE CONFERENCE WITH J. WEICHSELBAUM OF LATHAM REGARDING FILING OF REDACTED SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION | 0.10 |
| 01/31/23 | JG | CALL WITH R. FAULKNER AND P. LOREE RE AMENDED DECLARATION. | 0.30 |

SUB-TOTAL FEES:    73.20        35,404.50

## RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 30.10 | HOURS | 295.00/HR | 8,879.50 |
| Jordi Guso | 14.10 | HOURS | 750.00/HR | 10,575.00 |
| Michael J. Niles | 29.00 | HOURS | 550.00/HR | 15,950.00 |
| TOTAL | 73.20 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.
PAGE: 30
MATTER ID: 31679-0509

## BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:02/20/23
INVOICE NO. 262396

CLAIMS ADMINISTRATION AND OBJECTION

MATTER ID: 31679-0509

**PROFESSIONAL FEES RENDERED THROUGH 01/31/23**                   HOURS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/04/23 | MJN | FOLLOW UP WITH S.KALB REGARDING AQUANOTICS  PREPETITION CLAIM | 0.30 |
| 01/12/23 | KLB | TELEPHONE CONFERENCE WITH VARIOUS CLAIMANTS REGARDING STATUS OF CASE, FILING OF CLAIMS, ETC. | 0.40 |
| 01/19/23 | KLB | EMAILS REGARDING CLAIMS OF BELVAC AND REVIEW CLAIMS LIST ON STRETTO'S WEBSITE REGARDING SAME (.2); EMAILS TO STRETTO REGARDING CLAIMS, AND EMAIL TO G. METZGER AND TEAM REGARDING SAME (.1); GATHER NOTICE OF BANKRUPTCY AND EMAILS TO AND FROM G. METZGER WITH SAME AND CERTIFICATE OF SERVICE REFLECTING SERVICE UPON BELVAC (.2) | 0.50 |
| 01/24/23 | KLB | REVISE PROPOSED ORDER GRANTING MOTION TO ESTABLISH 503(B)(9) CLAIMS BAR DATE (.2); REVISE NOTICE OF DEADLINE TO FILE SECTION 503(B)(9) CLAIMS (.2); REVISE CLAIM FORM AND EMAILS TO M. NILES (.4) | 0.80 |
| 01/25/23 | MJN | CORRESPOND WITH J. PAUL AND A. DAVERSA REGARDING KRONES, INC. PROOF OF CLAIM (.1); REVIEW PROOF OF CLAIM (.2) | 0.30 |
| 01/26/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING 503(B)(9) NOTICE LIST (.2); REVIEW PROPOSED ORDER SETTING DEADLINE FOR FILING 503(B)(9) CLAIMS (.2) | 0.40 |
| 01/26/23 | KLB | EMAILS FROM J. GUSO REGARDING RESULTS OF JANUARY 2023 HEARING ON 503(B)(9) MOTION (.1); REVISE PROPOSED ORDER GRANTING MOTION TO ESTABLISH PROCEDURES FOR FILING OF 503(B)(9) CLAIMS (.3); REVISE NOTICE OF 503(B)(9) DEADLINE AND EMAILS TO J. GUSO (.1) | 0.50 |
| 01/26/23 | KLB | EMAILS TO AND FROM M. NILES REGARDING VENDOR LIST FOR SERVICE OF ORDER ESTABLISHING PROCEDURES FOR FILING OF | 0.10 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 31

MATTER ID: 31679-0509

503(B)(9) CLAIMS

| | | | |
|---|---|---|---|
| 01/30/23 | KLB | REVISE PROPOSED ORDER ESTABLISHING PROCEDURES FOR FILING OF 503(B)(9) CLAIMS (.1); FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER (.2); EMAILS TO COURTROOM DEPUTY REGARDING SUBMISSION OF PROPOSED ORDER AND BAR DATE SET FORTH IN ORDER FOR FILING OF 503(B)(9) CLAIMS (.1) | 0.40 |
| 01/30/23 | KLB | REVISE NOTICE OF DEADLINE TO FILE 503(B)(9) CLAIMS, AND EMAILS TO J. GUSO | 0.20 |
| 01/31/23 | MJN | REVIEW 503(B)(9) ORDER AND SERVICE PROCEDURES; CORRESPOND WITH STRETTO AND TEAM REGARDING THE SAME. | 0.30 |
| 01/31/23 | MJN | CORRESPOND WITH COUNSEL FOR FIESTA REGARDING CONCERNS REGARDING WAREHOUSE CLAIM. | 0.30 |
| 01/31/23 | KLB | REVIEW ORDER GRANTING MOTION TO ESTABLISH PROCEDURES FOR FILING OF 503(B)(9) CLAIMS (.1); REVISE NOTICE OF 503(B)(9) DEADLINE AND PROOF OF CLAIM FORM (.3) | 0.40 |
| 01/31/23 | KLB | FINALIZE NOTICE OF DEADLINE TO FILE 503(B)(9) CLAIMS AND EMAILS TO J. GUSO (.2); EMAILS TO AND FROM STRETTO TEAM WITH FINALIZED NOTICE AND CLAIM FORM AND INFORMATION REGARDING SERVICE ON VENDOR LIST (.2); EMAILS TO HURON TEAM TO CONFIRM ACCURACY OF VENDOR LIST AND TO OBTAIN MISSING ADDRESSES FOR SERVICE (.1) | 0.50 |

SUB-TOTAL FEES:    5.40    2,001.00

**RATE SUMMARY**

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 3.80 | HOURS | 295.00/HR | 1,121.00 |
| Michael J. Niles | 1.60 | HOURS | 550.00/HR | 880.00 |
| TOTAL | 5.40 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 32
MATTER ID: 31679-0512

## BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
*T:* (954) 525-9900  *F:* (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:02/20/23
INVOICE NO. 262396

EXECUTORY CONTRACTS AND UNEXPIRED LEASES

MATTER ID: 31679-0512

**PROFESSIONAL FEES RENDERED THROUGH 01/31/23**                    HOURS

| Date | Init. | Description | Hours |
|---|---|---|---|
| 01/02/23 | MJN | CORRESPOND WITH COMPANY AND HURON TEAM REGARDING PORTLAND BOTTLING AGREEMENT (.3); REVIEW PORTLAND AGREEMENT (.3). | 0.60 |
| 01/03/23 | MJN | REVIEW PORTLAND BOTTLING CO-PACK AGREEMENT(.4) ; CORRESPOND WITH DEBTORS' REPRESENTATIVES REGARDING THE SAME (.2); REVIEW PROPOSED MOTION TO REJECT PORTLAND BOTTLING AGREEMENT(.2) | 0.80 |
| 01/03/23 | KLB | DISCUSSIONS WITH M. NILES REGARDING REJECTION OF CONTRACT WITH PORTLAND BOTTLING COMPANY AND REVIEW CONTRACT (.2); PREPARE MOTION TO REJECT CONTRACT (.6); EMAILS TO M. NILES REGARDING MOTION TO REJECT (.1) | 0.90 |
| 01/05/23 | MJN | PREPARE FOR AND ATTEND CONFERENCE CALL WITH KRIER FOODS (.4); FOLLOW UP WITH HURON TEAM REGARDING THE SAME (.2) | 0.60 |
| 01/05/23 | MJN | ATTEND CONFERENCE CALL WITH HURON TEAM REGARDING PENDING ITEMS. | 0.50 |
| 01/06/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING KRIER FOODS (.2); FOLLOW UP WITH COUNSEL FOR KRIER FOODS (.2) | 0.40 |
| 01/09/23 | MJN | CORRESPOND WITH S> PARKHURST AND J. JOHN REGARDING CROWN EQUIPMENT LEASES. | 0.30 |
| 01/09/23 | MJN | CORRESPOND WITH S. PARKHURST AND DEBTOR REGARDING JACKSONVILLE LEASE AGREEMENT (.2). REVIEW LEASE AMENDMENT (.5) | 0.70 |
| 01/09/23 | MJN | FURTHER CORRESPONDENCE WITH THE DEBTORS' REPRESENTATIVES REGARDING CROWN EQUIPMENT. | 0.30 |
| 01/10/23 | KLB | EMAILS REGARDING MOTION TO REJECT AND | 0.70 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 33
MATTER ID: 31679-0512

| | | INCLUSION OF LEASE WITH EASTGROUP IN MOTION (.1); REVIEW LETTER AGREEMENT WITH EASTGROUP (.1) AND REVISE SECOND OMNIBUS MOTION TO REJECT CONTRACTS AND LEASES (.4); EMAILS TO AND FROM M. NILES REGARDING REJECTION MOTION (.1) | |
|---|---|---|---|
| 01/10/23 | MJN | CORRESPOND WITH COUNSEL FOR CROWN EQUIPMENT (.3); FOLLOW UP WITH THE DEBTORS' REPRESENTATIVES REGARDING CERTAIN RESPONSES (.3) | 0.60 |
| 01/10/23 | MJN | CORRESPOND WITH J. ROMERO REGARDING JACKSONVILLE LEASE (.1); PREPARE DRAFT MOTION TO REJECT LEASE (.5) | 0.60 |
| 01/11/23 | MJN | CORRESPOND WITH W. BAUMAN AND S. PARKHURST REGARDING CROWN EQUIPMENT LEASE (.2); REVIEW LEASE AGREEMENTS (.3) | 0.50 |
| 01/13/23 | MJN | CORRESPOND WITH COUNSEL FOR CROWN EQUIPMENT AND THE COMPANY REGARDING FORKLIFT LEASES. | 0.40 |
| 01/19/23 | KLB | REVIEW INITIAL LEASE AND FIRST AMENDMENT REGARDING LEASE OF JACKSONVILLE LOCATION (.2); REVISE MOTION TO REJECT LEASE TO INCORPORATE ADDITIONAL LEASE TERMS (.5); EMAILS TO AND FROM M. NILES REGARDING REJECTION OF LEASE WITH EASTGROUP AND EXECUTORY CONTRACT WITH PORTLAND BOTTLING COMPANY (.1) | 0.80 |
| 01/20/23 | MJN | REVIEW CORRESPONDENCE REGARDING 365(D)(4) MOTION TO EXTEND TIME (.2); CORRESPOND WITH LATHAM TEAM REGARDING THE SAME (.1) | 0.30 |
| 01/20/23 | MJN | REVIEW AND REVISE MOTION TO REJECT LEASE AGREEMENT (.3); CORRESPOND WITH P. ROMERO REGARDING THE MOTION (.1) | 0.40 |
| 01/20/23 | KLB | PREPARE PROPOSED ORDER GRANTING SECOND OMNIBUS MOTION TO REJECT LEASE WITH EASTGROUP AND EXECUTORY CONTRACT WITH PORTLAND BOTTLING | 0.70 |
| 01/22/23 | MJN | CORRESPOND WITH LATHAM TEAM REGARDING MOTION FOR EXTENSION TO ASSUME OR REJECT LEASES AND SALE MOTION (.2); REVIEW DRAFT MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES (.3) | 0.50 |
| 01/23/23 | KLB | REVIEW EMAILS REGARDING FILING OF MOTION TO EXTEND DEADLINE TO ASSUME OR REJECT NON-RESIDENTIAL REAL PROPERTY LEASES (.1); REVISE DRAFT MOTION AND FORMAT SAME (.4) | 0.50 |
| 01/23/23 | KLB | REVIEW EMAILS REGARDING FILING OF MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES AND REVISE MOTION (.2); FINALIZE MOTION FOR FILING AND REVISE PROPOSED ORDER (.2); FORMAT AND E-FILE MOTION AND | 0.50 |

VITAL PHARMACEUTICALS, INC., ET AL.

|  |  |  |  |
|---|---|---|---|
|  |  | EMAILS TO STRETTO REGARDING SERVICE (.1) |  |
| 01/24/23 | KLB | EMAILS TO AND FROM COURTROOM DEPUTY REGARDING REQUEST FOR EXPEDITED HEARING ON MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES (.1); EMAILS TO STRETTO TEAM REGARDING SERVICE OF HEARING NOTICE, AND EMAILS TO LATHAM TEAM REGARDING EXPEDITED HEARING DATE (.1) | 0.20 |
| 01/24/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING LEASE REJECTION MOTION, SIDEL AND OTHER OUTSTANDING ISSUES | 0.50 |
| 01/24/23 | MJN | CORRESPOND WITH P. ROMERO REGARDING LEASE REJECTION ISSUES. | 0.30 |
| 01/25/23 | KLB | GATHER DOCUMENTS FOR UPCOMING HEARING (.3); PREPARE E-BINDER FOR FEBRUARY 2, 2023, HEARING ON EXPEDITED MOTION TO EXTEND TIME TO ASSUME OR REJECT AND MOTION TO EXTEND EXCLUSIVITY (.3) | 0.60 |
| 01/25/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING LEASE REJECTION MOTION AND OTHER PENDING ISSUES (.4) | 0.40 |
| 01/26/23 | MJN | CORRESPOND WITH A. GUPTA REGARDING LEASE REJECTION REGARDING JACKSONVILLE LOCATION | 0.20 |
| 01/27/23 | KLB | EMAILS REGARDING MOTION TO REJECT PORTLAND BOTTLING CONTRACT AND LEASE FOR JACKSONVILLE LOCATION (.1); DISCUSSIONS WITH M. NILES REGARDING STATUS OF FILING OF MOTION (.1) | 0.20 |
| 01/30/23 | KLB | REVISE AND FINALIZE MOTION TO REJECT PORTLAND BOTTLING CONTRACT AND LEASE WITH EASTGROUP PROPERTIES (.3); REVISE PROPOSED ORDER GRANTING MOTION TO REJECT (.1); GATHER NOTICE PARTY INFORMATION FROM LEASE AND CONTRACT FOR SERVICE (.3); FORMAT AND E-FILE MOTION TO REJECT (.2); EMAILS TO AND FROM STRETTO TEAM WITH INSTRUCTIONS FOR SERVICE (.2) | 1.10 |
| 01/31/23 | KLB | UPDATE E-BINDER WITH ADDITIONAL MATERIALS FOR FEBRUARY 1, 2023 HEARING ON MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES (.4); FINALIZE E-BINDER AND EMAILS TO J. GUSO WITH SAME (.2) | 0.60 |
| 01/31/23 | KLB | EMAILS FROM AND TO STRETTO TEAM REGARDING SERVICE OF NOTICE OF HEARING ON MOTION TO REJECT PORTLAND CONTRACT AND LEASE WITH EASTGROUP PROPERTIES | 0.10 |

|  |  |  |
|---|---|---|
| SUB-TOTAL FEES: | 15.80 | 6,930.50 |

VITAL PHARMACEUTICALS, INC., ET AL.

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 6.90 | HOURS | 295.00/HR | 2,035.50 |
| Michael J. Niles | 8.90 | HOURS | 550.00/HR | 4,895.00 |
| TOTAL | 15.80 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                     PAGE: 36
                                                                MATTER ID: 31679-0517

# BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                        INVOICE DATE:02/20/23
WESTON, FL  33326                                          INVOICE NO. 262396

SETTLEMENT AND COMPROMISE                                MATTER ID: 31679-0517

**PROFESSIONAL FEES RENDERED THROUGH 01/31/23**                    HOURS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/02/23 | MJN | REVIEW PROPOSED SETTLEMENT AGREEMENT WITH SIDEL (.3); CORRESPOND WITH THE DEBTORS' REPRESENTATIVE AND HURON TEAM REGARDING THE SAME (.2). | 0.50 |
| 01/04/23 | MJN | REVIEW DRAFT SETTLEMENT AGREEMENT WITH SIDEL (.3); CORRESPOND WITH THE DEBTORS' REPRESENTATIVES REGARDING THE SETTLEMENT AND PROPOSED ISSUES (.3) | 0.60 |
| 01/04/23 | KLB | DISCUSSIONS REGARDING PREPARATION OF MOTION TO SHORTEN TIME FOR HEARING ON ROYALTY MOTION AND REVISE MOTION TO SHORTEN TIME (.5); PREPARE PROPOSED ORDER GRANTING MOTION TO SHORTEN TIME (.5), AND EMAILS TO J. GUSO AND M. NILES (.1) | 1.10 |
| 01/04/23 | KLB | REVISE AND FINALIZE MOTION TO APPROVE AGREEMENT REGARDING ROYALTIES (.3); REVISE AND FINALIZE MOTION TO SHORTEN TIME FOR HEARING ON ROYALTY MOTION (.2); FORMAT AND E-FILE MOTION TO APPROVE AGREEMENT (.2); FORMAT AND E-FILE MOTION TO SHORTEN TIME (.2); REVISE AND FINALIZE PROPOSED ORDER SHORTENING TIME AND FORMAT AND SUBMIT SAME (.3); EMAILS TO AND FROM STRETTO TEAM REGARDING SERVICE (.1) | 1.30 |
| 01/05/23 | MJN | REVIEW COMMENTS PROVIDED BY CHUBB TO THE SETTLEMENT PROCEDURES MOTION(.3); CORRESPOND WITH LATHAM TEAM REGARDING THE SAME (.2). | 0.50 |
| 01/05/23 | MJN | CORRESPOND WITH A. QUARTAROLO AND THE DEBTORS' REPRESENTATIVES REGARDING CERTAIN SETTLEMENTS (.1); REVIEW SETTLEMENT AGREEMENT (.2). | 0.30 |
| 01/06/23 | MJN | CONFERENCE CALL WITH COUNSEL FOR CHUBB AND LATHAM REGARDING SETTLEMENT PROCEDURES MOTION(.3) ; REVIEW AND PREPARE RESPONSE TO CHUBB'S PROPOSED | 0.90 |

| | | | |
|---|---|---|---|
| | | LANGUAGE (.4); CORRESPOND WITH LATHAM TEAM REGARDING THE SAME (.2) | |
| 01/06/23 | MJN | CONFERENCE CALL WITH HURON TEAM TO DISCUSS LITHIA SPRINGS AND REMAINING EQUIPMENT (.5). REVIEW PROPOSED SETTLEMENT AGREEMENT RELATED TO EQUIPMENT AND FOLLOW UP WITH HURON (.4) | 0.90 |
| 01/09/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING SIDEL EQUIPMENT RESOLUTION. | 3.00 |
| 01/09/23 | MJN | CORRESPONDENCE WITH J. GUSO AND LATHAM TEAM REGARDING SETTLEMENT PROCEDURES MOTION (.4) | 0.40 |
| 01/11/23 | MJN | REVIEW REVISED LANGUAGE FROM CHUBB REGARDING SETTLEMENT PROCEDURES MOTION AND PROPOSE REVISIONS (.3) | 0.30 |
| 01/13/23 | MJN | FINALIZE RESOLUTION WITH CHUBB INSURANCE REGARDING SETTLEMENT PROCEDURES MOTION. | 0.40 |
| 01/16/23 | MJN | CORRESPOND WITH A. SORKIN REGARDING SETTLEMENT PROCEDURES MOTION (.2); CORRESPOND WITH T. KAPUR FROM MONSTER REGARDING SETTLEMENT PROCEDURES MOTION (.2) | 0.40 |
| 01/17/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING SIDEL EQUIPMENT AND LITHIA SPRINGS RESOLUTION; | 0.40 |
| 01/17/23 | MJN | CORRESPOND WITH A. SORKIN AND J. GUSO REGARDING SETTLEMENT PROCEDURES AND MONSTER'S REQUESTS (.2); FOLLOW UP WITH MONSTER REGARDING REQUESTS AND REVISE ORDER (.4) | 0.60 |
| 01/18/23 | MJN | REVISE SETTLEMENT PROCEDURES MOTION (.3); CORRESPOND WITH OBJECTING PARTIES REGARDING THE SAME (.4). | 0.70 |
| 01/19/23 | KLB | REVISE PROPOSED ORDER GRANTING MOTION FOR APPROVAL OF SETTLEMENT PROCEDURES AND SETTLEMENT TERMS FOR LITIGATION MATTERS (.2); EMAILS TO M. NILES WITH REVISED PROPOSED ORDER (.1) | 0.30 |
| 01/19/23 | KLB | REVIEW EMAIL FROM B. ROSEN REGARDING COMMENTS TO PROPOSED ORDER APPROVING SETTLEMENT PROCEDURES, AND REVISE PROPOSED ORDER (.2); ;PREPARE REDLINE OF PROPOSED ORDER AND CIRCULATE SAME (.1) | 0.30 |
| 01/20/23 | KLB | REVISE AND FINALIZE PROPOSED ORDER APPROVING SETTLEMENT PROCEDURES (.2); FORMAT AND SUBMIT PROPOSED ORDER (.1) | 0.30 |
| 01/27/23 | KLB | REVIEW EMAIL FROM M. NILES AND REDLINE OF DRAFT SETTLEMENT LETTER WITH CROWN CORK & SEAL (.2); INITIAL PREPARATION OF MOTION TO APPROVE SETTLEMENT (.7); REVIEW | 1.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

|  |  | CRITICAL VENDOR ORDER AND EMAIL TO M. NILES (.2); TELEPHONE CONFERENCE WITH M. NILES REGARDING TERMS OF SETTLEMENT, PAYMENTS DUE TO CROWN CORK & SEAL, ETC. (.2) |  |
| 01/30/23 | KLB | EMAILS TO AND FROM M. NILES REGARDING SETTLEMENT WITH CROWN CORK & SEAL (.1); REVISE MOTION TO APPROVE SETTLEMENT AND EMAILS TO M. NILES (.2) | 0.30 |
| 01/30/23 | MJN | REVIEW AND REVISE CROWN 9019 MOTION (.3): CORRESPOND WITH HURON TEAM AND THE COMPANY REGARDING THE SAME (.3) | 0.60 |
| 01/30/23 | MJN | CORRESPOND WITH HURON TEAM AND LATHAM REGARDING LITHIA EQUIPMENT SALE/SETTLEMENT (.2); REVIEW DRAFT MOTION (.3). | 0.50 |

SUB-TOTAL FEES:    15.90    7,495.50

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 4.90 | HOURS | 295.00/HR | 1,445.50 |
| Michael J. Niles | 11.00 | HOURS | 550.00/HR | 6,050.00 |
| | TOTAL | 15.90 | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 39
MATTER ID: 31679-0518

## BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:02/20/23
INVOICE NO. 262396

PLAN AND DISCLOSURE STATEMENT

MATTER ID: 31679-0518

**PROFESSIONAL FEES RENDERED THROUGH 01/31/23**                   HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 01/17/23 | KLB | EMAILS REGARDING PREPARATION OF MOTION TO EXTEND EXCLUSIVITY, AND MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES | 0.20 |
| 01/22/23 | MJN | REVIEW MOTION TO EXTEND EXCLUSIVITY (.3) | 0.30 |
| 01/23/23 | MJN | FINALIZE MOTIONS TO EXTEND EXCLUSIVITY AND LEASE REJECTION MOTION (.5); CORRESPOND WITH LATHAM AND DEBTOR REGARDING THE SAME (.2). | 0.70 |
| 01/23/23 | KLB | REVIEW EMAIL REGARDING FILING OF EXPEDITED MOTION TO EXTEND EXCLUSIVITY AND HEARING DATE FOR SAME (.1); REVISE MOTION TO EXTEND EXCLUSIVITY AND PROPOSED ORDER, AND FORMAT FOR SUBMISSION (.3) | 0.40 |
| 01/23/23 | KLB | REVIEW EMAILS REGARDING FILING OF EXPEDITED MOTION TO EXTEND EXCLUSIVITY (.1); REVISE MOTION AND PROPOSED ORDER AND FORMAT SAME (.1); E-FILE MOTION TO EXTEND EXCLUSIVITY AND EMAILS TO AND FROM STRETTO TEAM REGARDING SERVICE (.2) | 0.40 |
| 01/24/23 | KLB | EMAILS TO AND FROM LATHAM TEAM REGARDING SCHEDULING OF HEARING ON EXPEDITED MOTION TO EXTEND EXCLUSIVITY, AND EMAIL TO STRETTO TEAM REGARDING SERVICE | 0.10 |
| 01/24/23 | MJN | FINAL REVIEW OF MOTION TO EXTEND EXCLUSIVITY PERIOD AND LEASE REJECTION PERIOD; CORRESPOND WITH LATHAM REGARDING THE SAME. | 0.50 |
| 01/31/23 | MJN | REVIEW MONSTER'S RESPONSE TO EXCLUSIVITY MOTION. | 0.20 |
| 01/31/23 | MJN | REVIEW MONSTER'S RESPONSES TO MOTIONS SET FOR HEARING ON FEBRUARY 2, 2023. | 0.40 |

VITAL PHARMACEUTICALS, INC., ET AL.

SUB-TOTAL FEES:      3.20      1,479.50

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 1.10 | HOURS | 295.00/HR | 324.50 |
| Michael J. Niles | 2.10 | HOURS | 550.00/HR | 1,155.00 |
| TOTAL | 3.20 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 41
MATTER ID: 31679-0527

# BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:02/20/23
INVOICE NO. 262396

LITIGATION CONSULTING

MATTER ID: 31679-0527

**PROFESSIONAL FEES RENDERED THROUGH 01/31/23**

| | | | HOURS |
|---|---|---|---|
| 01/05/23 | MC | CALL WITH CLIENT RE: ANONYMOUS EMAIL COMMUNICATION TO MONSTER'S COUNSEL | 0.50 |
| 01/05/23 | MC | EMAIL MEMO REGARDING NEXT STEPS AFTER CALL WITH CLIENT REGARDING ANONYMOUS EMAIL TO MONSTER'S COUNSEL | 0.30 |
| 01/05/23 | JG | CONFERENCE WITH RESTRUCTURING COMMITTEE AND M. CURTIS RE PARAMETERS OF INVESTIGATION AS A RESULT OF ANONYMOUS EMAIL TO MONSTER'S COUNSEL. | 0.50 |
| 01/06/23 | MC | BEGIN TO PREPARE NEXT STEPS FOR WORK PLAN FOR CORPORATE INVESTIGATION | 0.80 |
| 01/11/23 | JG | MEMOS TO AND FROM A. QUARTAROLO AND H. MURTAGH RE POTENTIAL DECLARATORY RELIEF ACTION RE: LICENSE ISSUES (.3). | 0.30 |
| 01/16/23 | JG | REVIEW AND REVISE PROPOSED WORK PLAN FOR CORPORATE INVESTIGATION (.7); CONFER WITH M. CURTIS RE SAME (.3) | 1.00 |
| 01/16/23 | JG | MEMOS FROM AND TO K. MABE RE COUNTERCLAIM ASSERTED AGAINST VPX FOR ALLEGED INFRINGEMENT; IMPOSITION OF AUTOMATIC STAY | 0.20 |
| 01/19/23 | JG | CONFER WITH M. CURTIS RE INVESTIGATION REQUESTED BY BOARD | 0.30 |
| 01/23/23 | JG | CONFER WITH M. CURTIS RE UPCOMING INTERVIEW OF ROTHSCHILD REPRESENTATIVES (.4); INTERVIEW OF ROTHSCHILD REPRESENTATIVES (1.0). | 1.40 |
| 01/24/23 | JG | CALL FROM J. PACK RE RULE 2004 NOTICE AND SUBPOENA. | 0.20 |
| 01/25/23 | JG | CONFER WITH M. CURTIS RE DOCUMENT PRODUCTION FROM ROTHSCHILD (.3); CALL FROM H. PARKHILL RE SAME (.2); REVISE TALKING POINTS ON INVESTIGATION FOR BOARD MEETING (.4); CALL FROM A. GUPTA RE | 1.10 |

VITAL PHARMACEUTICALS, INC., ET AL.                                                            PAGE: 42
                                                                                MATTER ID: 31679-0527

|          |     | SAME (.2). |      |          |
|----------|-----|-----------|------|----------|
| 01/27/23 | JG  | CONFERENCE WITH M. CURTIS RE PROPOSED PRESENTATION TO RESTRUCTURING COMMITTEE; BOARD OUTLINE. | 0.40 |          |
| 01/30/23 | JG  | REVIEW OF MONSTER'S NOTICE OF RULE 2004 EXAMINATION AND MEMO FROM A. QUARTAROLO RE SAME (.3); | 0.30 |          |
| 01/30/23 | JG  | CALL WITH P. BATTISTA RE COMMITTEE DISCOVERY REQUESTS (.2) | 0.20 |          |

SUB-TOTAL FEES:          7.50          5,345.00

### RATE SUMMARY

| Marianne Curtis |       | 1.60 | HOURS | 575.00/HR | 920.00   |
|-----------------|-------|------|-------|-----------|----------|
| Jordi Guso      |       | 5.90 | HOURS | 750.00/HR | 4,425.00 |
|                 | TOTAL | 7.50 |       |           |          |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 43
MATTER ID: 31679-0528

## BERGER SINGERMAN
201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL 33326

INVOICE DATE:02/20/23
INVOICE NO. 262396

RELIEF FROM STAY PROCEEDING/ADEQUATE PROTECTION

MATTER ID: 31679-0528

**PROFESSIONAL FEES RENDERED THROUGH 01/31/23**

HOURS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/03/23 | JG | CONFERENCE WITH M. NILES RE ARDAGH AND STATE LOGISTICS MATTERS AND JAN. 10, 2023 HEARINGS | 0.30 |
| 01/04/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING ARDAGH STAY RELIEF MOTION, AND REVIEW PROPOSED ORDER. | 0.30 |
| 01/05/23 | MJN | CORRESPOND WITH C. THOMPSON REGARDING GM FINANCIAL AGREED ORDER ON STAY RELIEF (.2);. FOLLOW UP WITH S. PARKHURST REGARDING THE SAME (.1) | 0.30 |
| 01/05/23 | MJN | CORRESPOND WITH COUNSEL FOR MITSUBISHI AND HURON TEAM REGARDING ADEQUATE PROTECTION PAYMENT. | 0.20 |
| 01/06/23 | MJN | CORRESPOND WITH S.PARKHURST REGARDING MITSUBISHI PAYMENT (.2): REVIEW SPREADSHEET PROVIDED BY HURON TEAM REGARDING PAYMENTS MADE (.3) | 0.50 |
| 01/06/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING GM FINANCING ORDER ON STAY RELIEF. | 0.20 |
| 01/06/23 | MJN | REVIEW RESPONSE TO MOTION FOR RELIEF FROM STAY FILED BY JASMIN WILLIAMS (.3); CORRESPOND WITH LATHAM TEAM REGARDING RESPONSE (.2) | 0.50 |
| 01/09/23 | KLB | FINALIZE, FORMAT AND E-FILE OBJECTION TO MOTION FOR RELIEF FROM STAY FILED BY J. WILLIAMS (.2) AND EMAILS TO STRETTO TEAM REGARDING SERVICE (.1) | 0.30 |
| 01/09/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING GM FINANCIAL | 0.30 |
| 01/09/23 | MJN | CORRESPOND WITH S. PARKHURST AND A. GUPTA REGARDING ARDAGH AND STAY RELIEF MOTION. | 0.40 |
| 01/09/23 | MJN | REVIEW AND REVISE OBJECTION TO JASMIN WILLIAM'S MOTION FOR RELIEF FROM STAY; | 0.40 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 44

MATTER ID: 31679-0528

| 01/09/23 | MJN | CORRESPOND WITH R. BRUCKMANN REGARDING ARDAGH STAY RELIEF MOTION. | 0.50 |
|---|---|---|---|
| 01/10/23 | MJN | CORRESPOND WITH COUNSEL FOR GM FINANCIAL REGARDING ADEQUATE PROTECTION PAYMENTS (.3); FOLLOW UP WITH DEBTORS' REPRESENTATIVES REGARDING THE SAME (.2) | 0.50 |
| 01/10/23 | MJN | CORRESPOND WITH COUNSEL FOR MITSUBISHI REGARDING ADEQUATE PROTECTION PAYMENTS (.2); FOLLOW UP WITH COMPANY REGARDING DISCREPANCIES (.3). | 0.50 |
| 01/11/23 | JG | FOLLOW UP MEMO TO A. GUPTA RE ARDAGH STAY RELIEF MOTION(.2). | 0.20 |
| 01/12/23 | MJN | CORRESPOND WITH S. PARKHURST AND F. TILUS REGARDING GM FINANCIAL PAYMENTS AND ORDER. | 0.40 |
| 01/13/23 | MJN | PREPARE FOR AND ATTEND CONFERENCE CALL WITH ARDAGH TO DISCUSS RESOLUTION OF MOTION FOR RELIEF FROM STAY | 0.70 |
| 01/13/23 | MJN | REVIEW MOTION FOR RELIEF FROM STAY FILED BY U.S. BANK EQUIPMENT (.2); CORRESPOND WITH THE DEBTORS' REPRESENTATIVES REGARDING THE SAME. (.3) | 0.50 |
| 01/13/23 | JG | CALL WITH COUNSEL TO ARDAGH RE JAN. 26 HEARINGS AND PROPOSED ADEQUATE PROTECTION STIPULATION (.5); CONFER WITH G BUKOVI AND G. METZGER RE SAME AND RE FIESTA WAREHOUSE RESPONSE (.7) | 1.20 |
| 01/17/23 | MJN | CORRESPONDENCE WITH THE DEBTORS' REPRESENTATIVES AND HURON TEAM REGARDING ARDAGH STAY RELIEF MOTION | 0.40 |
| 01/18/23 | MJN | CORRESPOND WITH COUNSEL FOR ARDAGH REGARDING OUTSTANDING DUNNAGE AND PROPOSED RESOLUTION OF STAY RELIEF MOTION. | 0.50 |
| 01/20/23 | MJN | CORRESPOND WITH J. PATE REGARDING GM FINANCE PAYMENTS (.2); CORRESPOND WITH HURON REGARDING GM FINANCE PAYMENTS (.2); REVIEW SPREADSHEET OF PAYMENTS PROVIDED BY HURON TEAM (.3). | 0.70 |
| 01/20/23 | JG | MEMO TO M. NILES RE PROPOSED ADEQUATE PROTECTION STIPULATION. | 0.20 |
| 01/21/23 | MJN | CORRESPOND WITH A. GUPTA REGARDING ARDAGH AND STAY RELIEF MOTION (.1); RESEARCH REGARDING THE SAME (.3). | 0.40 |
| 01/23/23 | KLB | REVIEW ARDAGH STAY RELIEF MOTION AND ORDER CONTINUING HEARING (.1); EMAILS TO AND FROM M. NILES REGARDING FILING OF RESPONSE TO MOTION (.1) | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

| | | | |
|---|---|---|---|
| 01/23/23 | MJN | PREPARE FOR EVIDENTIARY HEARING ON ARDAGH STAY RELIEF MOTION (1.0): WORK ON RESPONSE TO MOTION (.8); REVIEW MOTION TO CONTINUE STAY RELIEF HEARING (.2); CORRESPOND WITH COUNSEL FOR ARDAGH (.4) | 2.40 |
| 01/23/23 | KLB | REVIEW EMAILS REGARDING ARDAGH STAY RELIEF MOTION AND REQUEST FOR CONTINUANCE OF HEARING (.1); PREPARATION OF AGREED EX PARTE MOTION TO CONTINUE JANUARY 26, 2023 HEARING ON MOTION FOR RELIEF FROM STAY (.5); PREPARE PROPOSED AGREED ORDER GRANTING MOTION FOR RELIEF FROM STAY (.5); EMAILS TO AND FROM M. NILES REGARDING FILING OF MOTION (.1) | 1.20 |
| 01/23/23 | KLB | FINALIZE, FORMAT AND E-FILE AGREED MOTION TO CONTINUE JANUARY 26, 2023 HEARING ON ARDAGH MOTION FOR RELIEF FROM STAY (.2); EMAILS TO AND FROM COURTROOM DEPUTY REGARDING PROPOSED CONTINUED HEARING DATE (.1); REVISE, FINALIZE, FORMAT AND SUBMIT PROPOSED AGREED ORDER CONTINUING HEARING (.2) | 0.50 |
| 01/23/23 | JG | REVIEW OF PROPOSED ADEQUATE PROTECTION STIPULATION WITH ARDAGH (.2); CALL WITH M. NILES RE SAME (.2); CALL WITH A. GUPTA AND S. PARKHURST RE STATE LOGISTICS AND DUNNAGE ISSUES (.3). | 0.70 |
| 01/24/23 | KLB | EMAILS TO AND FROM STRETTO TEAM REGARDING SERVICE OF AGREED ORDER CONTINUING HEARING ON ARDAGH'S MOTION FOR RELIEF FROM STAY | 0.10 |
| 01/24/23 | MJN | CORRESPOND WITH R. EMANUEL REGARDING STAY RELIEF MOTION,. | 0.30 |
| 01/25/23 | MJN | REVIEW MOTION FOR RELIEF FROM STAY FILED BY U.S. BANK (.4); CORRESPOND WITH COUNSEL REGARDING THE SAME (.3) | 0.70 |
| 01/26/23 | MJN | CORRESPOND WITH C. THOMPSON REGARDING GM FINANCING MOTION FOR STAY RELIEF, AND PROPOSED PAYMENTS (.20); CORRESPOND WITH GM FINANCE TEAM REGARDING PAYMENT DETAILS (.30). | 0.50 |
| 01/27/23 | JG | MEMO FROM AND TO COUNSEL FOR CHRYSLER CREDIT RE ADEQUATE PROTECTION DEMAND (.1); MEMO TO G. ROBBINS RE SAME (.1). | 0.20 |
| 01/27/23 | MJN | CORRESPOND WITH COUNSEL FOR U.S. BANK REGARDING MOTION FOR RELIEF FROM STAY (.4); REVIEW AND REVISE ADEQUATE PROTECTION ORDER (.3); CORRESPOND WITH HURON TEAM REGARDING PROPOSED TREATMENT OF U.S. BANK (,2). | 0.90 |
| 01/30/23 | JG | MEMO TO AND FROM H. MURTAGH RE RESPONSE TO FAITH TECHNOLOGIES' STAY | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 46
MATTER ID: 31679-0528

| | | RELIEF MOTION; REQUEST FOR LEGAL FEES (.3) | |
|---|---|---|---|
| 01/31/23 | MJN | CORRESPOND WITH COUNSEL FOR ARDAGH REGARDING MOTION FOR RELIEF FROM STAY. | 0.20 |
| 01/31/23 | KLB | REVISE AND FINALIZE AGREED ORDER GRANTING, IN PART, AMERICREDIT FINANCIAL'S OMNIBUS MOTION FOR RELIEF FROM STAY (.3); FORMAT AND SUBMIT PROPOSED ORDER (.2) | 0.50 |

SUB-TOTAL FEES:    19.10        10,411.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 2.80 | HOURS | 295.00/HR | 826.00 |
| Jordi Guso | 3.10 | HOURS | 750.00/HR | 2,325.00 |
| Michael J. Niles | 13.20 | HOURS | 550.00/HR | 7,260.00 |
| TOTAL | 19.10 | | | |

TOTAL CURRENT BILLING:    157,766.18

CREDITS APPLIED:    (0.00)

PREVIOUS BALANCE DUE:    72,301.60

TOTAL DUE:    230,067.78

**PAYMENT DUE UPON RECEIPT.  PLEASE NOTE ACCOUNT NUMBER ON CHECK.**

# BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

Statement as of February 28, 2023
Statement No. 263377

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

| | | |
|---|---|---:|
| 31679.0001 CH. 11 BANKRUPTCY FILING | Current Fees: | 0.00 |
| | Current Expenses: | 1,495.40 |
| 31679.0501 CASE ADMINISTRATION | Current Fees: | 6,246.00 |
| | Current Expenses: | 0.00 |
| 31679.0502 BUSINESS OPERATIONS | Current Fees: | 30,158.50 |
| | Current Expenses: | 0.00 |
| 31679.0505 ASSET DISPOSITION/PRESERVATION | Current Fees: | 14,871.50 |
| | Current Expenses: | 0.00 |
| 31679.0506 FINANCING | Current Fees: | 3,375.00 |
| | Current Expenses: | 0.00 |
| 31679.0507 FEE/EMPLOYMENT APPLICATION | Current Fees: | 26,526.00 |
| | Current Expenses: | 0.00 |
| 31679.0509 CLAIMS ADMINISTRATION AND OBJECTION | Current Fees: | 253.50 |
| | Current Expenses: | 0.00 |
| 31679.0512 EXECUTORY CONTRACTS AND UNEXPIRED LEASES | Current Fees: | 9,812.00 |
| | Current Expenses: | 0.00 |
| 31679.0513 UTILITIES | Current Fees: | 715.00 |
| | Current Expenses: | 0.00 |
| 31679.0517 SETTLEMENT AND COMPROMISE | Current Fees: | 10,274.50 |
| | Current Expenses: | 0.00 |
| 31679.0518 PLAN AND DISCLOSURE STATEMENT | Current Fees: | 88.50 |
| | Current Expenses: | 0.00 |
| 31679.0527 LITIGATION CONSULTING | Current Fees: | 20,814.50 |
| | Current Expenses: | 0.00 |
| 31679.0528 RELIEF FROM STAY PROCEEDING/ADEQUATE PROTECTION | Current Fees: | 8,073.50 |
| | Current Expenses: | 0.00 |

# BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
*T:* (954) 525-9900  *F:* (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

| | |
|---|---:|
| Total Current Fees: | 131,208.50 |
| Total Current Expenses: | 1,495.40 |
| Total Current Billing: | 132,703.90 |
| Credits Applied: | (0.00) |
| Previous Balance Due: | 103,274.80 |
| **Total Due:** | **235,978.70** |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 3
MATTER ID: 31679-0001

## BERGER SINGERMAN

201 E. Las Olas Blvd.  Suite  1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:03/14/23
INVOICE NO. 263377

CH. 11 BANKRUPTCY FILING

MATTER ID: 31679-0001

**EXPENSES**

| Date | Description | Qty | Amount |
|---|---|---|---|
| 02/07/23 | VENDOR: FLORIDA DEPARTMENT OF STATE; INVOICE#: FTL020723; DATE: 2/7/2023  -  31679.0524 GOOD STANDING CERTIFICATE JHO INTELLECTUAL PROPERTY HOLDINGS LLC | 1.00 | 5.00 |
| | **CERTIFICATE OF GOOD STANDING** | | **5.00** |
| 02/08/23 | VENDOR: COGENCY GLOBAL, INC.; INVOICE#: 101055561; DATE: 2/8/2023  -  31679.0524 JHO INTELLECTUAL PROPERTY HOLDINGS LLC, CERTIFIED COPY OF ALL CHARTER DOCUMENTS | 1.00 | 69.00 |
| | **CERTIFIED COPY** | | **69.00** |
| 02/01/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973439; DATE: 2/1/2023  -  31679.0001 HEARING BEFORE JUDGE PETER RUSSIN, O&1 - 19 PAGES, LITIGATION PACKAGE | 1.00 | 118.55 |
| | **COURT REPORTER** | | **118.55** |
| 02/17/23 | PAYEE: E-PORTAL FILING; REQUEST#: 46244; DATE: 2/17/2023. - 31679.0001 FILING FEE FOR FILING OF ADVERSARY | 1.00 | 350.00 |
| 02/17/23 | PAYEE: E-PORTAL FILING; REQUEST#: 46245; DATE: 2/17/2023. - 31679.0001 FILING FEE FOR FILING OF ADVERSARY | 1.00 | 26.00 |
| | **FILING FEE** | | **376.00** |
| 02/06/23 | PACER USAGE CHARGE | 4.00 | 0.40 |
| 02/07/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 02/10/23 | PACER USAGE CHARGE | 47.00 | 4.70 |
| 02/15/23 | PACER USAGE CHARGE | 26.00 | 2.60 |
| 02/20/23 | PACER USAGE CHARGE | 18.00 | 1.80 |
| 02/21/23 | PACER USAGE CHARGE | 6.00 | 0.60 |
| 02/22/23 | PACER USAGE CHARGE | 11.00 | 1.10 |
| 02/23/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 02/24/23 | PACER USAGE CHARGE | 2.00 | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 4

| 02/25/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 02/26/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 02/27/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| | | **PACER CHARGE** | **12.00** |
| | | | |
| 02/03/23 | REPRODUCTIONS | 18.00 | 2.70 |
| 02/07/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 02/07/23 | REPRODUCTIONS | 12.00 | 1.80 |
| 02/08/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 02/08/23 | REPRODUCTIONS | 15.00 | 2.25 |
| 02/08/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 02/08/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 02/08/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 02/08/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 02/08/23 | REPRODUCTIONS | 63.00 | 9.45 |
| 02/08/23 | REPRODUCTIONS | 12.00 | 1.80 |
| 02/08/23 | REPRODUCTIONS | 8.00 | 1.20 |
| 02/08/23 | REPRODUCTIONS | 11.00 | 1.65 |
| 02/08/23 | REPRODUCTIONS | 18.00 | 2.70 |
| 02/08/23 | REPRODUCTIONS | 18.00 | 2.70 |
| 02/08/23 | REPRODUCTIONS | 26.00 | 3.90 |
| 02/08/23 | REPRODUCTIONS | 19.00 | 2.85 |
| 02/08/23 | REPRODUCTIONS | 36.00 | 5.40 |
| 02/08/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 02/08/23 | REPRODUCTIONS | 20.00 | 3.00 |
| 02/08/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 02/08/23 | REPRODUCTIONS | 517.00 | 77.55 |
| 02/08/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 02/08/23 | REPRODUCTIONS | 517.00 | 77.55 |
| 02/08/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 02/08/23 | REPRODUCTIONS | 7.00 | 1.05 |
| 02/08/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 02/08/23 | REPRODUCTIONS | 9.00 | 1.35 |
| 02/08/23 | REPRODUCTIONS | 18.00 | 2.70 |
| 02/08/23 | REPRODUCTIONS | 35.00 | 5.25 |
| 02/08/23 | REPRODUCTIONS | 9.00 | 1.35 |
| 02/08/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 02/08/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 02/08/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 02/08/23 | REPRODUCTIONS | 9.00 | 1.35 |
| 02/08/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 02/08/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 02/08/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 02/08/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 02/08/23 | REPRODUCTIONS | 18.00 | 2.70 |
| 02/08/23 | REPRODUCTIONS | 11.00 | 1.65 |
| 02/09/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 02/09/23 | REPRODUCTIONS | 21.00 | 3.15 |
| 02/09/23 | REPRODUCTIONS | 8.00 | 1.20 |
| 02/09/23 | REPRODUCTIONS | 14.00 | 2.10 |
| 02/09/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 02/14/23 | REPRODUCTIONS | 36.00 | 5.40 |
| 02/14/23 | REPRODUCTIONS | 18.00 | 2.70 |
| 02/14/23 | REPRODUCTIONS | 15.00 | 2.25 |
| 02/14/23 | REPRODUCTIONS | 36.00 | 5.40 |

VITAL PHARMACEUTICALS, INC., ET AL.

| 02/14/23 | REPRODUCTIONS | 18.00 | 2.70 |
|----------|---------------|-------|------|
| 02/14/23 | REPRODUCTIONS | 15.00 | 2.25 |
| 02/15/23 | REPRODUCTIONS | 4.00 | 0.60 |
| 02/15/23 | REPRODUCTIONS | 46.00 | 6.90 |
| 02/22/23 | REPRODUCTIONS | 11.00 | 1.65 |
| 02/22/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 02/22/23 | REPRODUCTIONS | 35.00 | 5.25 |
| 02/22/23 | REPRODUCTIONS | 126.00 | 18.90 |
| 02/22/23 | REPRODUCTIONS | 20.00 | 3.00 |
| 02/22/23 | REPRODUCTIONS | 19.00 | 2.85 |
| 02/22/23 | REPRODUCTIONS | 7.00 | 1.05 |
| 02/22/23 | REPRODUCTIONS | 642.00 | 96.30 |
| 02/22/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 02/22/23 | REPRODUCTIONS | 126.00 | 18.90 |
| 02/22/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 02/22/23 | REPRODUCTIONS | 36.00 | 5.40 |
| 02/22/23 | REPRODUCTIONS | 72.00 | 10.80 |
| 02/22/23 | REPRODUCTIONS | 216.00 | 32.40 |
| 02/22/23 | REPRODUCTIONS | 4.00 | 0.60 |
| 02/22/23 | REPRODUCTIONS | 336.00 | 50.40 |
| 02/22/23 | REPRODUCTIONS | 36.00 | 5.40 |
| 02/22/23 | REPRODUCTIONS | 1,578.00 | 236.70 |
| 02/22/23 | REPRODUCTIONS | 120.00 | 18.00 |
| 02/22/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 02/22/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 02/22/23 | REPRODUCTIONS | 263.00 | 39.45 |
| 02/22/23 | REPRODUCTIONS | 263.00 | 39.45 |
| 02/22/23 | REPRODUCTIONS | 35.00 | 5.25 |
| 02/22/23 | REPRODUCTIONS | 92.00 | 13.80 |
| 02/22/23 | REPRODUCTIONS | 83.00 | 12.45 |
| 02/22/23 | REPRODUCTIONS | 15.00 | 2.25 |
| 02/22/23 | REPRODUCTIONS | 30.00 | 4.50 |
| 02/23/23 | REPRODUCTIONS | 7.00 | 1.05 |
| 02/23/23 | REPRODUCTIONS | 12.00 | 1.80 |
| 02/23/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 02/23/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 02/23/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 02/23/23 | REPRODUCTIONS | 70.00 | 10.50 |
| 02/23/23 | REPRODUCTIONS | 70.00 | 10.50 |
| 02/23/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 02/23/23 | REPRODUCTIONS | 11.00 | 1.65 |
| 02/23/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 02/23/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 02/23/23 | REPRODUCTIONS | 1.00 | 0.15 |

**REPRODUCTION**          **914.85**

SUB-TOTAL          **1,495.40**

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 6
                                                                      MATTER ID: 31679-0501

# ≡ BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                              INVOICE DATE:03/14/23
WESTON, FL  33326                                              INVOICE NO. 263377

CASE ADMINISTRATION                                           MATTER ID: 31679-0501

**PROFESSIONAL FEES RENDERED THROUGH 02/28/23**                       HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 02/02/23 | MJN | PARTICIPATE IN WORK IN PROCESS CALL WITH LATHAM & WATKINS TEAM. | 0.50 |
| 02/06/23 | JG | DRAFT AND REVISE DAILY LEGAL UPDATE MEMO TO MR. OWOC (.3) | 0.30 |
| 02/09/23 | MJN | CORRESPOND WITH B. ROSEN REGARDING OUTSTANDING WORK IN PROGRESS. | 0.20 |
| 02/14/23 | KLB | EMAILS FROM J. GUSO REGARDING PROCEDURES FOR SUBMISSION OF COMPETING ORDERS, GATHER INFORMATION FROM COURT WEBSITE AND EMAILS TO J. GUSO | 0.10 |
| 02/14/23 | KLB | PREPARE NOTICE OF ABANDONMENT OF INVENTORY LOCATED AT SAN ANTONIO, TEXAS LOCATION (.8); EMAILS TO AND FROM M. NILES REGARDING LIST OF INVENTORY AND REVIEW CLAIM FILED BY FIESTA (.2) | 1.00 |
| 02/14/23 | KLB | REVIEW PROOF OF CLAIM FILED BY FIESTA AND REVIEW NOTICE OF DEFAULT (.2); COMPILE EXHIBIT A TO NOTICE OF ABANDONMENT (.3); EMAILS TO AND FROM M. NILES WITH NOTICE AND EXHIBIT A (.1) | 0.60 |
| 02/14/23 | KLB | EMAILS TO AND FROM M. NILES REGARDING LIMITING OF SERVICE WITH RESPECT TO NOTICE OF ABANDONMENT, AND REVIEW LOCAL RULE 2002 WITH RESPECT TO SERVICE ON MASTER SERVICE LIST | 0.20 |
| 02/14/23 | JG | CALL WITH VPX PROFESSIONALS RE PENDING MATTERS (.5); MEMO TO CHAMBERS RE COMPETING FORM OF ORDERS (.3). | 0.80 |
| 02/15/23 | JG | CALL WITH PROFESSIONALS RE VDR UPDATES AND PENDING INQUIRIES. | 0.50 |
| 02/16/23 | MJN | REVIEW AND REVISE WORK IN PROCESS CHART (.4); CONFERENCE CALL WITH LATHAM & WATKINS  TO DISCUSS WORK IN PROCESS (.5) | 0.90 |
| 02/16/23 | MJN | REVIEW AND REVISE MOTION TO REDACT | 0.50 |

VITAL PHARMACEUTICALS, INC., ET AL.

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | INFLUENCER INFORMATION (.3); CORRESPOND WITH LATHAM & WATKINS TEAM AND CONDUCT RESEARCH REGARDING THE MOTION (.2) | |
| 02/17/23 | KLB | REVISE NOTICE OF ABANDONMENT OF REMAINING INVENTORY (.2); FINALIZE, FORMAT AND E-FILE NOTICE OF ABANDONMENT (.2); EMAILS TO AND FROM STRETTO REGARDING SERVICE OF ABANDONMENT NOTICE (.1) | 0.50 |
| 02/20/23 | MJN | CORRESPOND WITH COUNSEL FOR FIESTA REGARDING NOTICE OF ABANDONMENT (.4) | 0.40 |
| 02/21/23 | JG | MEMO FROM AND TO G. METZGER RE MONSTER CLAIMS AGAINST EMPLOYEES. | 0.20 |
| 02/22/23 | KLB | PREPARE NOTICE OF ABANDONMENT OF REMAINING INVENTORY AT ADDITIONAL FIESTA WAREHOUSE LOCATION IN SAN ANTONIO, TX | 0.50 |
| 02/24/23 | JG | CALL WITH PROFESSIONALS RE PENDING ISSUES. | 0.50 |
| 02/27/23 | MJN | CORRESPOND WITH S. PARKHURST AND HURON REGARDING OPEN ISSUES REGARDING ARDAGH, FIESTA, AND KRIER FOODS. | 1.00 |
| 02/27/23 | MJN | CORRESPOND WITH A. GUPTA REGARDING MONTHLY OPERATING REPORTS . | 0.30 |
| 02/27/23 | JG | CONFERENCE WITH PROFESSIONALS RE PREPARATION FOR JOINT MEETING OF RESTRUCTURING COMMITTEE AND BOARD (.5). | 0.50 |
| 02/28/23 | MJN | REVIEW AND FINALIZE THE DEBTORS' MONTHLY OPERATING REPORTS. | 1.70 |
| 02/28/23 | KLB | REVIEW EMAILS REGARDING MONTHLY OPERATING REPORTS FOR JANUARY 2023, AND FORMAT AND E-FILE SIX MONTHLY OPERATING REPORTS | 0.70 |
| 02/28/23 | KLB | MULTIPLE EMAILS TO AND FROM M. NILES AND A. GUPTA REGARDING FILING OF MONTHLY OPERATING REPORT FOR VITAL PHARMACEUTICALS, INC. | 0.20 |

SUB-TOTAL FEES:  12.10  6,246.00

## RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 3.80 | HOURS | 295.00/HR | 1,121.00 |
| Jordi Guso | 2.80 | HOURS | 750.00/HR | 2,100.00 |
| Michael J. Niles | 5.50 | HOURS | 550.00/HR | 3,025.00 |
| TOTAL | 12.10 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                         PAGE: 8
                                                                  MATTER ID: 31679-0502

## BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                          INVOICE DATE:03/14/23
WESTON, FL  33326                                            INVOICE NO. 263377

BUSINESS OPERATIONS                                      MATTER ID: 31679-0502

**PROFESSIONAL FEES RENDERED THROUGH 02/28/23**                    HOURS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/01/23 | JG | MEMOS FROM AND TO A. GUPTA RE FOREIGN VENDOR PAYMENTS; IP REGISTRATIONS AND LICENSES. | 0.20 |
| 02/02/23 | MJN | ATTEND CONFERENCE CALL WITH CTO, HURON TEAM AND ROTHCHILD TEAM. | 0.30 |
| 02/02/23 | JG | ATTEND DAILY CTO CALL WITH MANAGEMENT TEAM (.6); PREPARE FOR AND ATTEND BOARD MEETING (1.1). | 1.70 |
| 02/03/23 | MJN | ATTEND PRE-CALL AND DAILY CTO CALL. | 0.80 |
| 02/03/23 | MJN | ATTEND WEEKLY LENDER CALL | 0.30 |
| 02/06/23 | MJN | ATTEND CALL WITH CTO AND PROFESSIONALS TO DISCUSS DAILY UPDATES. | 1.00 |
| 02/06/23 | MJN | CORRESPOND WITH HURON TEAM AND LATHAM & WATKINS TEAM REGARDING FINAL DIP ORDER AND ISSUES REGARDING NON-ESTATE ASSET SALE PROCEEDS. | 0.40 |
| 02/06/23 | MJN | REVIEW OUTSTANDING BUSINESS OPERATION ISSUES AND FOLLOW UP WITH PERTINENT TEAM MEMBERS REGARDING THE SAME. | 0.80 |
| 02/06/23 | JG | DAILY CTO CALL WITH MANAGEMENT (.5) | 0.50 |
| 02/07/23 | DAF | RECEIPT AND REVIEW OF EMAIL FROM L. BURTON REQUESTING CERTIFIED ARTICLES AND GOOD STANDING CERTIFICATES FOR VITAL PHARMACEUTICALS, INC. AND JHO INTELLECTUAL PROPERTY HOLDINGS, LLC (.1); OBTAIN FLORIDA GOOD STANDING CERTIFICATE OF JHO INTELLECTUAL PROPERTY HOLDINGS, LLC (.1); ORDER CERTIFIED COPIES FROM COGENCY GLOBAL (.1); EMAIL TO L. BURTON ENCLOSING CERTIFIED ARTICLES AND GOOD STANDING CERTIFICATES (.1). | 0.40 |
| 02/07/23 | JG | PREPARE FOR AND ATTEND RESTRUCTURING COMMITTEE MEETING (1.3). | 1.30 |
| 02/07/23 | MJN | CORRESPOND WITH THE DEBTORS' | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 9<br>MATTER ID: 31679-0502

| | | | |
|---|---|---|---|
| | | REPRESENTATIVES AND COMMITTEE REGARDING STATUS OF CROWN CRITICAL VENDOR AGREEMENT. | |
| 02/07/23 | MJN | ATTEND PRE-CALL AND CTO CALL TO DISCUSS DAILY UPDATES. | 0.70 |
| 02/08/23 | BSA | REVIEW AND RESEARCH EFFECT OF AMENDMENT TO ARTICLES OF INCORPORATION OF VPX FILED IN 2022 AND FURTHER ANNUAL REPORT CORRECTING SUCH FILING (2.3) | 2.30 |
| 02/08/23 | JG | DAILY CTO CALL WITH MANAGEMENT. | 0.60 |
| 02/08/23 | MJN | REVISE CROWN CRITICAL VENDOR AGREEMENT BASED UPON HURON'S REQUESTS (.4); CORRESPOND WITH S. PARKHURST REGARDING THE SAME (.2). | 0.60 |
| 02/08/23 | MJN | DISCUSSION WITH S. PARKHURST REGARDING CROWN CRITICAL VENDOR AGREEMENT. | 0.30 |
| 02/08/23 | MJN | REVIEW ISSUES RELATED TO CUSTOMER PROGRAMS (.1); CORRESPOND WITH HURON REGARDING THE SAME (.2). | 0.30 |
| 02/09/23 | JG | ATTEND FEB 9 BOARD MEETING (1.3); CONFERENCE WITH A. SORKIN RE FOLLOW UP ITEMS (.2). | 1.50 |
| 02/09/23 | MJN | CORRESPOND WITH A. GUPTA REGARDING ALLY FINANCING AGREEMENTS. | 0.30 |
| 02/09/23 | MJN | ATTEND DAILY PRE CALL AND CTO CALL TO DISCUSS STRATEGY AND OUTSTANDING ISSUES. | 0.80 |
| 02/10/23 | MJN | REVIEW UPDATED CROWN CRITICAL VENDOR AGREEMENT; CORRESPOND WITH S. PARKHURST REGARDING THE SAME. | 0.30 |
| 02/10/23 | MJN | ATTEND LENDER CALL. | 0.50 |
| 02/10/23 | JG | DAILY CTO CALL WITH MANAGEMENT (.6); MEMOS TO AND FROM BOARD MEMBERS RE COMMUNICATION TO MR. OWOC (.2); MEMO FROM AND TO D. DICKINSON AND A. GUPTA RE DIRECTOR COMPENSATION; REVIEW OF INDEPENDENT DIRECTOR AGREEMENT (.2). | 1.00 |
| 02/13/23 | KLB | REVIEW EMAIL FROM A. VIDAL REGARDING PAYMENT OF TAXES PURSUANT TO TAX MOTION AND ORDER (.1); REVIEW FIRST DAY MOTION AND ORDER AND EMAILS TO M. NILES REGARDING TEXAS FRANCHISE TAXES OWED BY QUASH SELTZER (.3) | 0.40 |
| 02/13/23 | MJN | ATTEND CTO CALL WITH LATHAM & WATKINS AND HURON TEAM MEMBERS | 0.50 |
| 02/13/23 | JG | DAILY CTO CALL WITH MANAGEMENT (.6); FOLLOW UP CALL WITH A. GUPTA RE REQUEST FOR ANNUAL PAYROLL INCREASES TO ADJUST FOR ATTRITION (.2); MEMO TO AND FROM W. MORLEY RE BOARD MINUTES; REVIEW OF SAME | 1.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

|            |     |                                                                                                                                      |      |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------|------|
|            |     | (.5).                                                                                                                                 |      |
| 02/14/23   | MJN | ATTEND CTO CALLS WITH HURON AND LATHAM & WATKINS TEAM                                                                                 | 0.80 |
| 02/14/23   | JG  | DAILY CTO CALL WITH MANAGEMENT (.5).                                                                                                  | 0.50 |
| 02/14/23   | MJN | ATTEND CALL WITH HURON AND LATHAM & WATKINS  (.5); PARTICIPATE IN DAILY CTO CALL (.5).                                                | 1.00 |
| 02/14/23   | MJN | REVIEW DECK FROM SIDEL VISIT; CORRESPOND WITH S. PARKHURST REGARDING THE SAME.                                                        | 0.30 |
| 02/14/23   | MJN | CORRESPOND WITH S. PARKHURST REGARDING STATES LOGISTICS.                                                                              | 0.20 |
| 02/15/23   | MJN | REVIEW PREPETITION TAX MOTION (.3); CORRESPOND WITH HURON TEAMS REGARDING OUTSTANDING PREPETITION TAXES (.2).                         | 0.50 |
| 02/15/23   | MJN | ATTEND CALL WITH J. DIDONATO AND LATHAM & WATKINS TEAM.                                                                               | 0.60 |
| 02/15/23   | JG  | ATTEND RESTRUCTURING COMMITTEE MEETING.                                                                                               | 1.80 |
| 02/15/23   | KLB | DISCUSSIONS WITH M. NILES REGARDING TAX NOTICE FOR TEXAS FRANCHISE TAXES OWED (.1); REVIEW TAX MOTION AND PROPOSED ORDER AND DISCUSSIONS REGARDING PAYMENT OF TAXES (.2) | 0.30 |
| 02/16/23   | MJN | ATTEND CTO CALL WITH HURON AND LATHAM & WATKINS  TEAMS.                                                                               | 0.50 |
| 02/16/23   | JG  | PREPARE FOR AND ATTEND BOARD MEETING.                                                                                                 | 2.00 |
| 02/17/23   | MJN | ATTEND CONFERENCE CALLS WITH J. DIDONATO, HURON AND LATHAM & WATKINS TEAMS.                                                           | 1.00 |
| 02/17/23   | MJN | CORRESPOND WITH STATES LOGISTICS REGARDING CRITICAL VENDOR AGREEMENT                                                                  | 0.20 |
| 02/17/23   | MJN | CORRESPOND WITH A. GUPTA REGARDING OUTSTANDING BUSINESS ISSUES.                                                                       | 0.30 |
| 02/17/23   | MJN | REVISE NOTICE OF ABANDONMENT REGARDING FIESTA WAREHOUSE (.2); CORRESPOND WITH HURON TEAMS REGARDING THE SAME (.1)                     | 0.30 |
| 02/20/23   | JG  | DAILY CTO CALL WITH MANAGEMENT.                                                                                                       | 0.60 |
| 02/20/23   | MJN | ATTEND TEAM CALL AND FOLLOW UP CTO CALL WITH HURON AND LATHAM & WATKINS TEAMS.                                                        | 1.10 |
| 02/20/23   | MJN | CORRESPOND WITH S. PARKHURST REGARDING CROWN CRITICAL VENDOR AGREEMENT.                                                               | 0.30 |
| 02/21/23   | MJN | ATTEND CONFERENCE CALL WITH LATHAM AND HURON TEAMS REGARDING BUSINESS OPERATIONS.                                                     | 1.00 |
| 02/21/23   | MJN | RESEARCH REGARDING VS CARBONICS ISSUE.                                                                                                | 0.30 |
| 02/21/23   | JG  | DAILY CTO CALL WITH MANAGEMENT .                                                                                                      | 0.50 |
| 02/21/23   | MJN | REVIEW CUSTOMER PROGRAMS MOTION AND ORDER (.1); CORRESPOND WITH THE COMPANY                                                           | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 11
MATTER ID: 31679-0502

|          |     | REGARDING THE SAME (.2). |      |
|----------|-----|--------------------------|------|
| 02/21/23 | MJN | CORRESPOND WITH B. ROSEN AND L. BURTON REGARDING KERP MOTION (.3); REVIEW KERP ORDER (.3) | 0.60 |
| 02/22/23 | MJN | ATTEND CTO CALL | 0.70 |
| 02/22/23 | MJN | REVIEW PROPOSED KERP NOTICE (.3); CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING NECESSITY OF KERP MOTION (.4) | 0.70 |
| 02/22/23 | MJN | CORRESPOND WITH J. STEVENS AND HURON TEAMS REGARDING PEI EQUIPMENT. | 0.30 |
| 02/23/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 2.00 |
| 02/24/23 | JG | DAILY CTO CALL WITH MANAGEMENT. | 0.60 |
| 02/24/23 | MJN | CORRESPOND WITH C. TUCKER AND HURON TEAM REGARDING FORKLIFT RENTALS. | 0.30 |
| 02/24/23 | MJN | CORRESPOND WITH COUNSEL FOR KRIER FOODS (.2); FOLLOW UP WITH HURON REGARDING SAME (.3); REVIEW INVENTORY LIST (.3) | 0.80 |
| 02/26/23 | MJN | RESEARCH REGARDING INSURANCE MOTION. | 1.00 |
| 02/27/23 | MJN | RESEARCH UNDER 363(B) AND INSURANCE REQUEST (1.3); PREPARE MOTION FOR AUTHORITY TO ENTER INTO ADDITIONAL INSURANCE AGREEMENT (1.1). | 2.40 |
| 02/27/23 | MJN | ATTEND HURON AND LATHAM & WATKINS CALL TO PREPARE FOR BOARD CALL. | 0.50 |
| 02/27/23 | JG | ATTEND JOINT MEETING OF RESTRUCTURING COMMITTEE AND BOARD. | 1.00 |
| 02/28/23 | MJN | REVIEW AND REVISE MOTION TO OBTAIN ADDITIONAL INSURANCE COVERAGE. | 1.00 |
| 02/28/23 | JG | ATTEND DAILY CTO CALL WITH MANAGEMENT. | 0.50 |
| 02/28/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 2.30 |

SUB-TOTAL FEES:    48.40    30,158.50

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Bryan S. Appel | 2.30 | HOURS | 480.00/HR | 1,104.00 |
| Kerry L. Burns | 0.70 | HOURS | 295.00/HR | 206.50 |
| Deborah Fanich | 0.40 | HOURS | 295.00/HR | 118.00 |
| Jordi Guso | 19.90 | HOURS | 750.00/HR | 14,925.00 |
| Michael J. Niles | 25.10 | HOURS | 550.00/HR | 13,805.00 |
| TOTAL | 48.40 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                       PAGE: 12
                                                                    MATTER ID: 31679-0505

## BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                          INVOICE DATE:03/14/23
WESTON, FL  33326                                            INVOICE NO. 263377

ASSET DISPOSITION/PRESERVATION                            MATTER ID: 31679-0505

**PROFESSIONAL FEES RENDERED THROUGH 02/28/23**                          HOURS

| Date | Init | Description | Hours |
|---|---|---|---|
| 02/01/23 | JG | CALL WITH LATHAM, ROTHSCHILD AND S. GRAY RE STATUS OF VDR MATERIALS; UPCOMING MANAGEMENT PRESENTATIONS. | 0.50 |
| 02/02/23 | JG | CALL FROM S. PANAGOS AND A. SORKIN RE SALE AND PENDING ISSUES (.2);  CALL WITH MR. WILKES RE BIDDING PROCEDURES MOTION (.1); | 0.30 |
| 02/06/23 | JG | CALL WITH PROFESSIONALS RE M&A UPDATE (.5); REVIEW OF EXECUTED LOI WITH SIDEL; MEMO TO SIDEL COUNSEL RE DEFINITIVE AGREEMENTS (.2). | 0.70 |
| 02/08/23 | KLB | DISCUSSIONS WITH J. WEICHSELBAUM REGARDING QUOTES RECEIVED FOR PUBLISHING OF NOTICE OF SALE (.1); EMAIL TO A. LEVIN TO OBTAIN QUOTE FOR SAME (.1) | 0.20 |
| 02/08/23 | JG | CONFERENCE WITH HURON AND ROTHSCHILD TEAMS RE M&A UPDATE AND STATUS OF DILIGENCE INQUIRIES FROM PROSPECTIVE BIDDERS. | 0.50 |
| 02/08/23 | MJN | REVIEW BIDDING PROCEDURES RELATED TO ASSUMPTION AND ASSIGNMENT PROCEDURES (.3); CORRESPOND WITH LATHAM & WATKINS AND HURON TEAMS REGARDING ASSUMPTION DEADLINES (.2) | 0.50 |
| 02/08/23 | MJN | REVIEW DRAFT SALE ORDER. | 0.30 |
| 02/08/23 | RWB | REVIEW OF DEFINITION OF FRAUD FOR PROPOSED 363 CONTRACT (.2); REVIEW OF BUSINESS LAW SECTION ARTICLES ON FRAUD AND FORM PROVISIONS UNDER FLORIDA LAW (2.8). | 3.00 |
| 02/13/23 | JG | CALL WITH PROFESSIONALS RE ROTHSCHILD AND HURON TEAMS RE M&A UPDATE (.5); REVIEW OF PROSPECTIVE BIDDERS' REQUESTS TO EXTEND DEADLINES (.2); MEMO FROM A. SORKIN RE REVISED PROPOSED TIMELINE (.1). | 0.80 |

VITAL PHARMACEUTICALS, INC., ET AL.

| 02/14/23 | JG | CONFERENCE WITH LENDER ADVISORS RE M&A PROCESS AND PENDING DILIGENCE ITEMS. | 1.30 |
|---|---|---|---|
| 02/17/23 | JG | CALL WITH ROTHSCHILD REGARDING SALE ISSUES (.5); CALL FROM J. GIAMPOLO RE SALE TO ZOETIS (.2); REVIEW OF LIMITED OBJECTION TO SALE RE: ARIZONA FACILITY (.1). | 0.80 |
| 02/17/23 | JG | DAILY CTO CALL WITH MANAGEMENT (.5). | 0.50 |
| 02/17/23 | JG | CALL WITH ROTHSCHILD TEAM RE NDA UPDATE; SALE MATTERS (.6). | 0.60 |
| 02/20/23 | KLB | PREPARE NOTICE OF FILING OF TRUIST'S CONSENT TO EXTEND SALE RELATED DEADLINES/MILESTONES (.4); REVIEW EMAILS REGARDING FILING OF REVISED VERSIONS OF SALE RELATED PAPERS (.2) | 0.60 |
| 02/20/23 | JG | CALL WITH ROTHSCHILD AND CTO TEAM RE M&A UPDATE; FEB. 23 HEARING ON BID PROCEDURES (.5). | 0.50 |
| 02/20/23 | MJN | CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING REVISED BID PROCEDURES AND NOTICES | 0.60 |
| 02/21/23 | KLB | EMAILS REGARDING COURT'S AVAILABILITY FOR SALE HEARING AND RELATED DEADLINES, AND FILING OF REVISED BID PROCEDURES ORDER AND ATTACHMENTS | 0.20 |
| 02/21/23 | KLB | ARRANGE FOR M. NILES TO ATTEND FEBRUARY 23, 2023 HEARING ON SALE MOTION | 0.10 |
| 02/21/23 | KLB | REVIEW EMAILS FROM J. WEICHSELBAUM REGARDING FILING OF REVISED VERSION OF BID PROCEDURES ORDER AND EXHIBITS AND REDLINE (.1); PREPARE NOTICE OF FILING OF CLEAN AND REDLINE VERSIONS OF PROPOSED BID PROCEDURES ORDER AND EXHIBITS (.6); COMPILE EXHIBITS TO CLEAN VERSION OF REVISED PROPOSED BID PROCEDURES ORDER AND COMPILE EXHIBITS TO REDLINE VERSION (.7); FINALIZE NOTICE OF FILING AND FORMAT AND E-FILE SAME (.4); EMAILS TO AND FROM STRETTO REGARDING SERVICE AND EMAILS TO AND FROM J. WEICHSELBAUM REGARDING FILING AND SERVICE OF NOTICE (.1) | 1.90 |
| 02/21/23 | KLB | FORMAT AND E-FILE DECLARATION OF C. MELO IN SUPPORT OF BIDDING PROCEDURES AND EMAILS TO STRETTO REGARDING SERVICE | 0.20 |
| 02/21/23 | KLB | UPDATE E-BINDER FOR FEBRUARY 23, 2023 HEARING ON SALE MOTION TO INCLUDE ADDITIONAL PAPERS FILED RELATING TO REVISED BID PROCEDURES ORDER | 0.20 |
| 02/22/23 | KLB | GATHER DOCUMENTS AND PREPARE INDEX TO BINDER FOR A. SORKIN FOR SALE HEARING | 0.80 |
| 02/22/23 | KLB | MULTIPLE EMAILS FROM AND TO M. NILES REGARDING FILING OF TRUIST'S CONSENT TO | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | BID PROCEDURES AND SALE MOTION (.2), AND REVIEW EMAILS FROM A. SORKIN REGARDING SAME (.1) | |
| 02/22/23 | KLB | UPDATE E-BINDER FOR FEBRUARY 23, 2023 HEARING ON SALE MOTION (.7) | 0.70 |
| 02/23/23 | JG | PRE-HEARING CONFERENCE WITH LATHAM & WATKINS TEAM TO FINALIZE BIDDING PROCEDURES AND SALE RELATED MATTERS (2.5); PREPARE FOR AND ATTEND FEB. 23 OMNIBUS HEARINGS (2.0). | 4.50 |
| 02/23/23 | MJN | ATTEND HEARINGS ON BID PROCEDURES MOTION AND OTHER PENDING MOTIONS | 1.40 |
| 02/23/23 | MJN | CORRESPOND WITH TEAM IN PREPARATION FOR HEARINGS. | 0.40 |
| 02/24/23 | KLB | REVISE AND FINALIZE PROPOSED BIDDING PROCEDURES ORDER AND COMPILE EXHIBITS TO SAME (.5); FORMAT AND SUBMIT PROPOSED ORDER (.2) | 0.70 |
| 02/24/23 | KLB | EMAILS FROM J. GUSO REGARDING STATUS OF ENTRY OF BID PROCEDURES ORDER (.1); EMAILS TO LAW CLERKS, AND REVIEW EMAIL FROM M. WELDON REGARDING STATUS OF ENTRY OF ORDER (.1); EMAILS TO STRETTO REGARDING ENTRY OF BID PROCEDURES ORDER, AND REVIEW NUMEROUS EMAILS REGARDING ADDITIONAL SERVICE PARTIES AND MISSING ADDRESSES (.2) | 0.40 |
| 02/24/23 | JG | REVIEW OF BID PROCEDURES ORDER; MEMO RE SERVICE PARTIES. | 0.20 |
| 02/27/23 | MJN | REVIEW REVISED SALE NOTICE (.1); CORRESPOND WITH L. BURTON REGARDING THE SAME (.1). | 0.20 |
| 02/27/23 | KLB | REVISE AND FINALIZE NOTICE OF SALE, BIDDING PROCEDURES, AUCTION AND SALE HEARING (.2); FORMAT AND E-FILE NOTICE AND EMAILS TO STRETTO TEAM REGARDING SERVICE (.2) | 0.40 |
| 02/28/23 | JG | CALL WITH ROTHSCHILD TEAM RE OPEN ITEMS ON VDR; DILIGENCE ITEMS. | 0.50 |

SUB-TOTAL FEES:    24.80        14,871.50

### RATE SUMMARY

| | Hours | | Rate | Amount |
|---|---|---|---|---|
| Robert Barron | 3.00 | HOURS | 750.00/HR | 2,250.00 |
| Kerry L. Burns | 6.70 | HOURS | 295.00/HR | 1,976.50 |
| Jordi Guso | 11.70 | HOURS | 750.00/HR | 8,775.00 |
| Michael J. Niles | 3.40 | HOURS | 550.00/HR | 1,870.00 |
| TOTAL | 24.80 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 15
MATTER ID: 31679-0506

## BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:03/14/23
INVOICE NO. 263377

FINANCING

MATTER ID: 31679-0506

**PROFESSIONAL FEES RENDERED THROUGH 02/28/23**

| | | | HOURS |
|---|---|---|---|
| 02/03/23 | JG | CALL WITH HURON TEAM TO PREPARE FOR LENDER PRESENTATION (.4); CALL WITH LENDERS AND ADVISORS (.7). | 1.10 |
| 02/10/23 | JG | REVIEW OF LENDER PRESENTATION; CALL WITH HURON TEAM RE SAME (.4); ATTEND LENDER CALL RE M&A, LEGAL AND REAL ESTATE UPDATE  (1.1). | 1.50 |
| 02/17/23 | JG | CONFERENCE WITH HURON AND ROTHSCHILD TEAM TO PREPARE FOR LENDER PRESENTATION (.4); CONFERENCE WITH LENDERS AND ADVISORS (1.0). | 1.40 |
| 02/24/23 | JG | PREPARE FOR AND ATTEND LENDER CALL. | 0.50 |

SUB-TOTAL FEES:    4.50        3,375.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Jordi Guso | 4.50 | HOURS | 750.00/HR | 3,375.00 |
| | TOTAL | 4.50 | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 16
                                                                       MATTER ID: 31679-0507

## BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
*T:* (954) 525-9900  *F:* (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                          INVOICE DATE:03/14/23
WESTON, FL  33326                                             INVOICE NO. 263377

FEE/EMPLOYMENT APPLICATION                                 MATTER ID: 31679-0507

**PROFESSIONAL FEES RENDERED THROUGH 02/28/23**                        HOURS

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/01/23 | JG | DRAFT AND REVISE SUPPLEMENTAL DECLARATION FOR FAULKNER LAW; MEMO TO R. FAULKNER AND P. LOREE RE SAME (.6); REVISE SANCHEZ LEVINE RETENTION ORDER; MEMO FROM AND TO D. LEVINE RE SAME (.2). | 0.80 |
| 02/01/23 | KLB | REVISE ORDER AUTHORIZING EMPLOYMENT OF SANCHEZ FISCHER LEVINE AS SPECIAL COUNSEL TO THE DEBTOR | 0.60 |
| 02/01/23 | KLB | GATHER INTERIM COMPENSATION PROCEDURES ORDER AND GUIDELINES FOR FEE APPLICATIONS, AND EMAILS TO AND FROM GRANT THORNTON TEAM | 0.20 |
| 02/02/23 | JG | REVIEW OF FAULKNER COMMENTS TO SUPPLEMENTAL DECLARATION; MEMO TO AND FROM MR. FAULKNER RE SAME. | 0.30 |
| 02/02/23 | KLB | EMAILS REGARDING SUBSTITUTION OF COUNSEL WITHIN SAME FIRM FOR J. WEBB FORMERLY OF LATHAM & WATKINS (.2); REVIEW LOCAL RULE 2091-1 AND EMAILS TO AND FROM C. TARRANT (.1) | 0.30 |
| 02/03/23 | JG | MEMO TO J. RENERT RE REMAINING RETENTION APPLICATIONS AND STATUS (.2); CALL WITH COMMITTEE COUNSEL RE SAME AND RE PROFESSIONAL RETENTION APPLICATIONS (.4). | 0.60 |
| 02/03/23 | KLB | EMAILS FROM AND TO M. DYER OF ROTHSCHILD REGARDING PREPARATION OF FIRST INTERIM FEE APPLICATION (.1); GATHER FEE APPLICATION SAMPLES AS REQUESTED BY M. DYER AND EMAILS TO SAME WITH FEE APPLICATION GUIDELINES (.4) | 0.50 |
| 02/03/23 | KLB | FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER CONTINUING HEARING TO CONSIDER DEBTORS' APPLICATIONS FOR APPROVAL OF EMPLOYMENT OF SPECIAL COUNSEL | 0.20 |
| 02/03/23 | MJN | REVIEW COMMITTEE'S OBJECTION TO | 2.80 |

VITAL PHARMACEUTICALS, INC., ET AL.

| | | | |
|---|---|---|---|
| | | EMPLOYMENT APPLICATIONS (.5); RESEARCH REGARDING SECTION 327 AND OTHER EMPLOYMENT PROVISIONS (2.3). | |
| 02/03/23 | JG | MEMO TO HURON TEAM RE DEADLINE FOR OBJECTIONS TO SECOND INTERIM FEE STATEMENTS (.1). | 0.10 |
| 02/04/23 | MJN | ADDITIONAL RESEARCH REGARDING EMPLOYMENT OF SPECIAL COUNSEL AND PREPARE MEMORANDUM REGARDING THE SAME (1.5) | 1.50 |
| 02/06/23 | KLB | ARRANGE FOR M. NILES TO ATTEND FEBRUARY 9, 2023 HEARING (.1); GATHER DOCUMENTS FOR HEARING ON RETENTION OF SPECIAL COUNSEL AND OTHER MATTERS SCHEDULED AND BEGIN PREPARATION OF HEARING BINDER (.7) | 0.80 |
| 02/06/23 | MJN | ADDITIONAL RESEARCH REGARDING 327(E) (.8); PREPARE REPLY TO COMMITTEE'S OBJECTION TO EMPLOYMENT APPLICATIONS (2.5). | 3.30 |
| 02/06/23 | JG | REVIEW AND REVISE CTO MEMO RE PROTOCOL FOR PROFESSIONAL FEE REVIEW (.2). | 0.20 |
| 02/07/23 | JG | CALL WITH C. COMBEST RE FEB 9 RETENTION HEARING (.1); REVIEW AND REVISE REPLY IN SUPPORT OF RETENTION APPLICATIONS (1.5); DRAFT AND REVISE J. DIDONATO SCRIPT FOR TESTIMONY IN SUPPORT OF RETENTION APPLICATIONS (1.3); MEMOS TO AND FROM A. QUARTAROLO RE CALL WITH COMMITTEE PROFESSIONALS (.2). | 3.10 |
| 02/07/23 | JG | MEMO TO K. MCGUINNESS RE INTERIM COMPENSATION PROCEDURES ORDER; OBJECTION DEADLINES (.2); DRAFT STATUS MEMO TO MR. OWOC (.2). | 0.40 |
| 02/07/23 | KLB | EMAILS TO AND FROM M. WELDON REGARDING CONTINUED HEARING ON SPECIAL COUNSEL RETENTION APPLICATIONS, SUBMISSION OF ORDER, ETC. | 0.10 |
| 02/07/23 | KLB | EMAILS TO AND FROM M. WELDON REGARDING ORDER CONTINUING HEARING ON SPECIAL COUNSEL EMPLOYMENT APPLICATIONS (.2); RE-SUBMIT PROPOSED ORDER CONTINUING HEARING (.1); AND EMAIL TO M. WELDON REGARDING SAME (.1); REVIEW ENTERED ORDER AND EMAIL SAME TO R. FAULKNER, D. GEYSER AND A. BEILFUSS (.2); EMAILS TO AND FROM STRETTO REGARDING SERVICE (.1) | 0.60 |
| 02/07/23 | KLB | EMAILS REGARDING SUPPLEMENTAL DECLARATION OF R. FAULKNER AND REVISE AND FINALIZE SAME (.2); FORMAT SUPPLEMENTAL DECLARATION FOR FILING AND COMPILE EXHIBIT TO SAME (.2) | 0.40 |
| 02/07/23 | KLB | DISCUSSIONS WITH M. NILES REGARDING FILING OF REPLY TO COMMITTEE'S OBJECTION | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 18

MATTER ID: 31679-0507

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | TO SPECIAL COUNSEL RETENTION APPLICATIONS | |
| 02/07/23 | KLB | REVISE AND FINALIZE OMNIBUS REPLY TO COMMITTEE'S OBJECTION TO PENDING APPLICATIONS TO RETAIN SPECIAL COUNSEL (.3); FORMAT REPLY AND E-FILE SAME (.2); EMAILS TO AND FROM STRETTO REGARDING SERVICE (.1) | 0.60 |
| 02/07/23 | KLB | UPDATE HEARING BINDER FOR FEBRUARY 9, 2023 HEARING | 0.60 |
| 02/07/23 | MJN | CORRESPOND WITH J.GUSO REGARDING REPLY TO COMMITTEE'S EMPLOYMENT APPLICATION OBJECTION (.3); REVISE REPLY (.4); CORRESPOND WITH A.QUARTAROLO REGARDING THE REPLY AND ADDITIONAL REVISIONS (.4) | 1.10 |
| 02/08/23 | KLB | EMAILS FROM AND TO P. LOREE AND REGISTER SAME FOR FEBRUARY 9, 2023 HEARING ON RETENTION OF SPECIAL COUNSEL | 0.20 |
| 02/08/23 | KLB | GATHER ADDITIONAL PLEADINGS FOR FEBRUARY 9, 2023 HEARING AND UPDATE BINDER FOR HEARING ON SPECIAL COUNSEL RETENTION (.5); EMAILS AND DISCUSSIONS WITH A. SANCHEZ REGARDING HEARING MATERIALS FOR J. GUSO (.2) | 0.70 |
| 02/08/23 | KLB | EMAIL FROM C. TARRANT REGARDING REVIEW OF BERGER SINGERMAN FEE STATEMENTS PER REQUEST OF CHIEF TRANSFORMATION OFFICER, J. DIDONATO (.1); GATHER FEE STATEMENTS, GUIDELINES AND APPENDIX B (.2); EMAILS TO C. TARRANT REGARDING SAME (.1) | 0.40 |
| 02/08/23 | KLB | REGISTER VARIOUS POTENTIAL SPECIAL COUNSEL TO ATTEND HEARING ON FEBRUARY 9, 2023 (.2); EMAILS TO COUNSEL WITH INSTRUCTIONS AND LINK TO ATTEND HEARING (.2) | 0.40 |
| 02/08/23 | KLB | FINALIZE DECLARATION OF P. LOREE IN SUPPORT OF RETENTION (.1); COMPILE ATTACHMENTS AND FORMAT DECLARATION (.1); E-FILE DECLARATION OF P. LOREE AND EMAIL TO STRETTO REGARDING SERVICE (.2) | 0.40 |
| 02/08/23 | JG | CONFERENCE WITH D. LEVINE AND A. QUARTAROLO RE SANCHEZ LEVINE RETENTION (.5); REVIEW OF TIMELINE PROVIDED BY D. LEVINE AND TRANSCRIPT OF JAN. 24 HEARING (.6); REVIEW OF PROPOSED ENGAGEMENT LETTER FROM HAYNES AND BOONE AND FAULKNER; MEMO FROM AND TO G. METZGER RE SAME (.2). | 1.30 |
| 02/08/23 | MJN | REVIEW MOTION TO REDACT BIDDER'S NAMES FROM SUPPLEMENTAL DECLARATIONS IN | 0.40 |

VITAL PHARMACEUTICALS, INC., ET AL.                                         PAGE: 19

MATTER ID: 31679-0507

| | | SUPPORT OF RETENTION (.3); CORRESPOND WITH LATHAM & WATKINS REGARDING THE SAME (.1). | |
|---|---|---|---|
| 02/09/23 | JG | PRE-HEARING CONFERENCE WITH J. DIDONATO RE: FEB. 9 OMNIBUS HEARINGS ON SPECIAL COUNSEL RETENTION APPLICATIONS AND OTHER MATTERS (4.0); PREPARE FOR AND ATTEND FEB. 9 OMNIBUS HEARING (2.5). | 6.50 |
| 02/09/23 | KLB | EMAILS FROM J. GUSO REGARDING RESULTS OF FEBRUARY 9, 2023 HEARING (.1); PREPARE ORDER CONTINUING HEARING ON THREE APPLICATIONS TO EMPLOY SPECIAL COUNSEL (.5) | 0.60 |
| 02/09/23 | MJN | ATTEND HEARING ON SPECIAL COUNSEL RETENTION APPLICATIONS AND MOTIONS FOR RELIEF FROM STAY | 2.00 |
| 02/09/23 | MJN | ADDITIONAL RESEARCH REGARDING SECTION 327(E) (.6); CORRESPOND WITH J. GUSO REGARDING THE SAME (.1). | 0.70 |
| 02/10/23 | KLB | INITIAL PREPARATION OF AMENDED APPLICATION FOR APPROVAL OF EMPLOYMENT OF HAYNES AND BOONE AND FAULKNER ADR LAW TO HANDLE OBI APPEAL | 0.80 |
| 02/10/23 | JG | REVIEW OF ORDER CONTINUING HEARINGS (.1); CALL WITH CTO AND PROFESSIONALS RE PENDING MATTERS, INCLUDING SIDEL TRANSACTION AND EMPLOYEE RETENTION (.5); ATTEND TO FINALIZING ORDERS FROM FEB 9 HEARINGS (.4). | 1.00 |
| 02/13/23 | KLB | CONTINUED PREPARATION OF AMENDED APPLICATION FOR APPROVAL OF EMPLOYMENT OF HAYNES AND BOONE AND FAULKNER ADR LAW TO ASSIST THE DEBTOR WITH THE OBI APPEAL (.7); EMAILS TO AND FROM J. GUSO REGARDING RETENTION APPLICATION AND COMMENTS (.1) | 0.80 |
| 02/13/23 | KLB | REVIEW EMAIL FROM J. GUSO AND REVISE AND FINALIZE PROPOSED ORDER AUTHORIZING EMPLOYMENT OF SANCHEZ, FISCHER & LEVINE (.2); FORMAT AND SUBMIT PROPOSED ORDER APPROVING EMPLOYMENT (.2) | 0.40 |
| 02/13/23 | KLB | REVISE AND FINALIZE ORDER CONTINUING HEARING ON SPECIAL COUNSEL RETENTION APPLICATIONS (.1); FORMAT AND SUBMIT PROPOSED ORDER CONTINUING HEARING TO FEBRUARY 23, 2023 (.1) | 0.20 |
| 02/13/23 | KLB | PREPARATION OF BERGER SINGERMAN'S FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES | 0.60 |
| 02/13/23 | JG | CALL WITH HURON TEAM RE PROFESSIONAL FEE REVIEW AND BUDGETS. | 0.50 |

VITAL PHARMACEUTICALS, INC., ET AL.

| 02/13/23 | JG | MEMOS FROM AND TO MR. OWOC RE FEB. 23 HEARINGS ON SPECIAL COUNSEL RETENTION. | 0.30 |
|---|---|---|---|
| 02/14/23 | KLB | REVIEW COMMENTS OF A. QUARTAROLO TO AMENDED APPLICATION TO EMPLOY HAYNES AND BOONE AND FAULKNER LAW (.1); EMAILS TO AND FROM J. GUSO REGARDING REVISIONS AND REVISE AMENDED APPLICATION (.3) | 0.40 |
| 02/14/23 | KLB | EMAILS TO QUARLES & BRADY, HAYNES AND BOONE AND FAULKNER LAW ATTORNEYS WITH ORDER CONTINUING HEARING TO CONSIDER SPECIAL COUNSEL RETENTION APPLICATIONS (.1); EMAILS TO AND FROM STRETTO TEAM REGARDING SERVICE (.1) | 0.20 |
| 02/14/23 | KLB | CONTINUED PREPARATION OF FIRST INTERIM FEE APPLICATION OF BERGER SINGERMAN | 0.30 |
| 02/14/23 | KLB | TELEPHONE CALL FROM J. WEICHSELBAUM REGARDING FILING OF MOTION TO REDACT BIDDER FROM SUPPLEMENTAL DECLARATIONS IN SUPPORT OF RETENTION (.2); REVIEW LOCAL RULES AND REVIEW EMAILS FROM J. WEICHSELBAUM AND INITIAL DRAFT OF MOTION TO REDACT (.2) | 0.40 |
| 02/14/23 | KLB | PREPARE PROPOSED ORDER APPROVING AMENDED APPLICATION FOR APPROVAL OF EMPLOYMENT OF HAYNES AND BOONE AND FAULKNER ADR LAW AS SPECIAL COUNSEL TO THE DEBTORS WITH RESPECT TO OBI APPEAL | 0.80 |
| 02/14/23 | MJN | RESEARCH REGARDING DEBTORS' RIGHT TO PURSUE LITIGATION AND RULE 6007 (.7); REVISE EMPLOYMENT APPLICATION. (.3). | 1.00 |
| 02/15/23 | MJN | CORRESPOND WITH D. LEVINE REGARDING EMPLOYMENT APPLICATIONS AND FEE APPLICATIONS. | 0.30 |
| 02/15/23 | JG | REVIEW OF COMMENTS TO AMENDED APPLICATION TO EMPLOY COUNSEL FOR OBI APPEAL (.2); ATTEND TO FINALIZE APPLICATION AND ORDER (.4). | 0.60 |
| 02/15/23 | KLB | REVIEW EMAILS REGARDING REVISIONS TO AMENDED APPLICATION FOR APPROVAL OF EMPLOYMENT OF HAYNES AND BOONE AND FAULKNER ADR LAW (.2); REVISE APPLICATION AND PROPOSED ORDER (.2) | 0.40 |
| 02/15/23 | KLB | REVIEW EMAIL FROM D. LEVINE OF SANCHEZ FISCHER LEVINE REGARDING FEE STATEMENTS, AND EMAILS TO AND FROM M. NILES REGARDING SAME | 0.20 |
| 02/15/23 | KLB | REVIEW COMMENTS OF P. LOREE, R. FAULKNER AND D. GEYSER TO AMENDED APPLICATION FOR APPROVAL OF EMPLOYMENT OF HAYNES AND BOONE AND FAULKNER LAW (.2); FURTHER REVISE AMENDED APPLICATION (.3); REVISE PROPOSED ORDER AND EMAILS TO J. GUSO (.3) | 0.80 |