**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Hearings

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/22 | AS | 2.40 | Telephone conference with J. Guso regarding hearing (0.2); prepare for same (1.0); represent Debtors at bankruptcy court hearing regarding scheduling and evidentiary matters and follow up telephone conference with J. Guso, A. Quartarolo regarding same (1.2) |
| 11/09/22 | JDW | 1.00 | Participate in status hearing before court |
| 11/18/22 | AQ | .70 | Attend 341 meeting (0.5); email and telephone conference with A. Sorkin regarding same (0.2) |
| 11/19/22 | AS | .70 | Prepare hearing script and review Latham retention application and supporting documents |
| 11/19/22 | JDW | .50 | Teleconference with L. Burton regarding cash management motion and related issues |
| 11/20/22 | AS | 1.00 | Telephone conference with J. Guso, L. Burton regarding hearing (0.6); preparation for hearing (0.4) |
| 11/20/22 | YLB | 2.20 | Call with A Sorkin and J Guso regarding hearing (0.6); call with A Gupta regarding same(0.4); emails with Huron regarding same (0.2); review and revise cash management talking points in advance of hearing (1.0) |
| 11/21/22 | AQ | 2.20 | Attention to DIP hearing preparation and related materials |
| 11/21/22 | AS | 1.90 | Prepare for hearing and revise script (1.0); attend hearing regarding retentions, cash management (0.7); follow up correspondence with J. Guso, L. Lluberas (0.2) |
| 11/21/22 | YLB | 2.00 | Prepare for and attend hearing |
| 11/21/22 | BSR | .60 | Attend virtual second day hearing |
| 11/21/22 | JJW | .90 | Attend hearing |
| 11/21/22 | CMT | .70 | Research on witness/exhibit lists regarding DIP contested hearing |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 26.60 | Hrs. @ | $ 1,540.00/hr. | $ 40,964.00 |
| A Quartarolo | 30.90 | Hrs. @ | $ 1,265.00/hr. | $ 39,088.50 |
| E A Morris | 4.40 | Hrs. @ | $ 1,165.00/hr. | $ 5,126.00 |
| J D Webb | 28.40 | Hrs. @ | $ 1,165.00/hr. | $ 33,086.00 |
| Y L Burton | 4.20 | Hrs. @ | $ 1,100.00/hr. | $ 4,620.00 |

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Hearings

| | | | | |
|---|---|---|---|---|
| T Li | 3.00 | Hrs. @ | $ 990.00/hr. | $ 2,970.00 |
| B S Rosen | 5.10 | Hrs. @ | $ 990.00/hr. | $ 5,049.00 |
| J J Weichselbaum | .90 | Hrs. @ | $ 990.00/hr. | $ 891.00 |
| J W Morley | 2.60 | Hrs. @ | $ 895.00/hr. | $ 2,327.00 |
| | 106.10 | | | $ 134,121.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | 2.80 | Hrs. @ | $ 455.00/hr. | $ 1,274.00 |
| | 2.80 | | | $ 1,274.00 |

**GRAND TOTAL:**      **108.90**      **$ 135,395.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/22 | JDW | 1.80 | Correspondence with Huron team regarding vendor contracts (0.4); review, analyze same (1.1); correspondence with T. Li, B. Rosen, and W. Morley regarding same (0.3) |
| 10/11/22 | TL | 1.00 | Analyze supplier contracts for assignability issues |
| 10/14/22 | JWM | 4.00 | Research legal issues related to company contracts |
| 10/14/22 | BSR | .60 | Call with J. Webb regarding contract review (0.3); conduct contract review (0.3) |
| 10/15/22 | AS | .30 | Correspondence with G. Metzger regarding retailer issues and executory contracts |
| 10/20/22 | JDW | 1.00 | Correspondence with J. Guso, M. Niles, and A. Sorkin regarding lease rejection issues |
| 10/26/22 | JDW | .20 | Correspondence with Huron and Debtor regarding executory contracts and related issues |
| 10/26/22 | BSR | .20 | Attention to correspondence regarding executory contract review |
| 11/02/22 | BSR | .20 | Correspond with J. Weichselbaum regarding contract enforceability |
| 11/02/22 | JJW | 1.40 | Participate in call with Debtor regarding contract (0.4); review agreement (0.5); research relating to same (0.5) |
| 11/23/22 | YM | .50 | Attention to NDA with National Beverage (0.4); emails with Latham team regarding same (0.1) |
| 11/28/22 | YM | 1.20 | Call with Debtor regarding NDA; draft email to Rothschild regarding NDA; call with Rothschild regarding NDA |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | .30 | Hrs. @ | $ 1,540.00/hr. | $ 462.00 |
| Y Mun | 1.70 | Hrs. @ | $ 1,430.00/hr. | $ 2,431.00 |
| J D Webb | 3.00 | Hrs. @ | $ 1,165.00/hr. | $ 3,495.00 |
| T Li | 1.00 | Hrs. @ | $ 990.00/hr. | $ 990.00 |
| B S Rosen | 1.00 | Hrs. @ | $ 990.00/hr. | $ 990.00 |
| J J Weichselbaum | 1.40 | Hrs. @ | $ 990.00/hr. | $ 1,386.00 |
| J W Morley | 4.00 | Hrs. @ | $ 895.00/hr. | $ 3,580.00 |
| | 12.40 | | | $ 13,334.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/13/22 | UGW | 1.50 | Communications with A. Quartarolo and R. Samuels regarding legal basis for Lanham Act claim against retailers |
| 10/13/22 | RCS | 1.80 | Confer with G. Williams regarding research on scope of Lanham Act liability (0.4); research regarding same (1.4) |
| 10/14/22 | AQ | 5.60 | Email A. Sorkin regarding legal research issues (0.1); telephone conference with S. Parkhurst, A. Sorkin, J. DiDonato, G. Metzger, K. Cole and F. Massabki regarding status and strategy (1.0); email with A. Sorkin and G. Williams regarding same (0.5); review legal research summary regarding retailers (0.7); email G. Metzger and G. Williams regarding same (0.3); email R. Samuels and G. Williams regarding same (0.2); draft and revise litigation summary and letter (1.6); email G. Williams and A. Sorkin regarding same (0.2); email F. Massabki and G. Metzger regarding same (0.1); email L. Morris regarding status (0.1); telephone conference with J. Teresi and L. Morris regarding background and strategy (0.8) |
| 10/14/22 | AS | .50 | Review research regarding false advertising questions |
| 10/14/22 | UGW | 1.80 | Review results of research from R. Samuels and discuss same with A. Quartarolo, A. Sorkin, G. Metzger, and J. Nickell (1.5); comment on draft letter to retailers from A. Quartarolo (0.3) |
| 10/14/22 | EAM | .50 | Teleconference with Latham litigation team regarding status of matter |
| 10/14/22 | JLT | .70 | Review background materials and first day declaration (.2); call with A. Quartarolo and E. Morris regarding bankruptcy filing and case status (.5) |
| 10/14/22 | RCS | 2.30 | Continue researching scope of Lanham Act liability (0.8); draft summary of findings and cases regarding contributory false advertising (1.1); create list of cases summarizing application of contributory false advertising (0.4) |
| 10/16/22 | UGW | .50 | Communications with Latham and Debtor team regarding letter to retailers on Lanham Act liability |
| 10/17/22 | AQ | 2.50 | Email and telephone conference with Debtor, Huron, J. Guso and A. Sorkin regarding status and strategy (0.7); email F. Massabki regarding letter to retailers (0.1); email with A. Sorkin and G. Williams regarding same and legal issues (0.5); review legal research regarding same (0.7); email with J. Teresi regarding case background (0.2); email with A. Sorkin and E. Morris regarding injunctive relief (0.3) |
| 10/17/22 | AS | .20 | Correspondence with G. Metzger regarding 105 injunction |

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | issues |
| 10/17/22 | UGW | .30 | Emails with R. Samuels regarding additional research on retailer liability under state laws |
| 10/17/22 | RCS | .10 | Confer with G. Williams and A. Quartarolo regarding contributory false advertising in California, New York, Florida, and Texas |
| 10/18/22 | AQ | 3.00 | Attend weekly team call regarding status and strategy (0.5); email and telephone conference with J. Guso, P. Battista and A. Sorkin regarding litigation and stay issues (0.6); telephone conference with A. Sorkin, J. Guso, A. Angueira regarding same and related issues (0.5); email with J. Webb regarding case status and strategy (0.2); email and telephone conference with G. Metzger regarding legal research and response to retailers (1.2) |
| 10/18/22 | AS | 1.40 | Review and analyze litigation matters list/potential injunction targets (0.4); telephone conference with L. Burton regarding same (0.2); telephone conference with P. Battista, J. Guso, J. Wilbert regarding music cases and other pending litigation (0.6); telephone conference with Debtor team, J. Guso regarding pending litigation (0.2) |
| 10/18/22 | UGW | 1.00 | Review results of research on possible state law claims against retailers for false advertising |
| 10/18/22 | EAM | 1.40 | Telephone call with A. Quartarolo regarding automatic stay (0.3); follow up correspondence with Latham team regarding same (0.2); teleconference with Latham team regarding status of matter (0.5); teleconference with advisors (0.4) |
| 10/18/22 | JLT | .90 | Continue reviewing case background materials (0.7); review injunction research (0.2) |
| 10/18/22 | RCS | 2.90 | Research contributory false advertising in California, New York, Florida, and Texas (2.6); confer with A. Quartarolo and G. Williams regarding state law research (0.3) |
| 10/19/22 | AQ | 2.10 | Review litigation matters and roster (0.7); email with A. Sorkin, J. Guso and P. Battista regarding same (0.2); telephone conference with A. Sorkin regarding status (0.4); email with G. Metzger and G. Williams regarding legal research and response to retailers (0.5); review same (0.3) |
| 10/19/22 | AS | .70 | Prepare for (0.2) and telephone conference with P. Battista, G. Metzger, J. Guso regarding pending non-bankruptcy litigation matters (0.5) |
| 10/19/22 | UGW | .40 | Review further research on state law claims and draft email |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | to G. Metzger regarding same |
| 10/19/22 | RCS | 1.10 | Research contributory false advertising and related statutes in Florida |
| 10/20/22 | RM | .70 | Conference with A. Quartarolo regarding appeals |
| 10/20/22 | AQ | 6.50 | Review litigation filings (1.6); email with R. Martinez regarding same (0.3); telephone conference with team regarding same and OBI appeal (0.7); review research regarding automatic stay (0.5); email A. Sorkin regarding same (0.2); email and telephone conference with G. Metzger and G. Williams regarding legal research and response to retailers (0.9); review OBI settlement agreement and arbitration rulings (2.2); email A. Sorkin regarding same (0.1) |
| 10/20/22 | AS | 2.00 | Review and respond to litigation questions (0.3); telephone conference with F. Massabki, G. Metzger regarding arbitration award and other non-bankruptcy matters (0.5); telephone conference with R. Martinez, A. Quartarolo regarding appeals (1.0); further attention to litigation matters/injunction (0.2) |
| 10/20/22 | UGW | 2.00 | Review, and revise draft letter to retailers (0.6); discuss same with G. Metzger (0.4); review and comment on draft cease and desist letter (0.6) |
| 10/20/22 | EAM | .50 | Conference call regarding automatic stay |
| 10/20/22 | JDW | 1.30 | Review precedent stay violation letters (0.6); correspondence with A. Sorkin, A. Quartarolo, and W. Morley regarding same (0.3); review, analyze draft of same (0.4) |
| 10/20/22 | JWM | 1.90 | Attend call with L. Morris, A. Quartarolo, and J. Teresi injunction litigation (0.4); research issues related to the same (1.5) |
| 10/20/22 | JLT | 2.50 | Call with W. Morley, E. Morris, and A. Quartarolo regarding bankruptcy injunction research (.4); correspond with litigation services regarding bankruptcy injunction research (.2); begin researching case law related to the automatic stay (1.9) |
| 10/20/22 | RCS | 1.30 | Revise draft letter regarding retailer liability for false advertising (0.3); research retailer liability for false advertising under Florida law (0.6); research claim preclusion under Florida law (0.4) |
| 10/20/22 | DRM | 1.00 | Researched the procedure to extend the automatic stay in |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | the Southern District of Florida Bankruptcy Court. |
| 10/21/22 | AQ | 1.70 | Review litigation roster and Kesten complaint (1.0); email and telephone conference with A. Sorkin and J. Guso regarding status and strategy (0.7) |
| 10/21/22 | AS | .90 | Telephone conference with J. Guso, A. Quartarolo regarding Kesten matter (0.4); correspondence to/from G. Metzger, J. Guso, A. Quartarolo regarding litigation matters (0.5) |
| 10/21/22 | JLT | 1.30 | Research case law regarding extending automatic stay or enjoining actions against non-debtors |
| 10/22/22 | AQ | 1.20 | Telephone conference with F. Massabki, G. Metzger, A. Sorkin and J. Guso regarding pending litigation and related strategy (0.9); review litigation roster (0.2); email G. Metzger regarding same (0.1) |
| 10/22/22 | AS | 1.00 | Telephone conference with G. Metzger, P. Battista, J. Guso, A. Quartarolo, F. Massabki regarding potential affirmative litigation |
| 10/23/22 | AS | .20 | Correspondence with G. Metzger regarding litigation matters |
| 10/23/22 | JDW | .10 | Correspondence with A. Sorkin regarding stay violation letter |
| 10/23/22 | JLT | 2.40 | Continue researching case law regarding extension of automatic stay and enjoining pending actions against non-debtors (2.0); summarize research (.4) |
| 10/24/22 | RM | .30 | Conference with U. Hinberg regarding appeals |
| 10/24/22 | AQ | 2.20 | Email and telephone conference with J. Teresi, W. Morley and L. Morris regarding 105 injunction and related issues (0.3); review research and procedure regarding same (0.8); review Warner complaint and docket (1.0); email J. Wilbert regarding same (0.1) |
| 10/24/22 | AS | .60 | Telephone conference with ADR counsel, G. Metzger regarding next steps in OBI appeal |
| 10/24/22 | EAM | .70 | Telephone call with Latham team regarding upcoming filings (0.3); analyze research regarding same (0.3) |
| 10/24/22 | JDW | .60 | Review, analyze, revise stay violation letter (0.4); correspondence with A. Sorkin, A. Quartarolo, and W. Morley regarding same (0.2) |
| 10/24/22 | UH | 2.30 | Prepare for meeting with R. Martinez regarding appeal of |

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | arbitration award (1.8); meet with R. Martinez regarding assignment to evaluate Debtor appeal of arbitration award (0.5) |
| 10/24/22 | JWM | 1.70 | Research 105 injunctions (1.4); call with A. Quartarolo and J. Teresi regarding 105 injunction (0.3) |
| 10/24/22 | JLT | 5.30 | Prepare for and call with W. Morley and A. Quartarolo regarding automatic stay (0.4); call with E. Morris regarding automatic stay (0.5); continue researching case law regarding extending automatic stay or enjoining actions against non-debtors (2.4); revise summary of research in response to comments from W. Morley (0.4); begin drafting complaint for injunctive and declaratory relief (1.6) |
| 10/25/22 | AQ | 3.00 | Attend call with team regarding status and strategy (0.4); email with U. Hinberg regarding appeals (0.2); email with A. Sorkin regarding litigation issues (0.2); review research and correspondence regarding retailers (0.4); email G. Williams regarding same (0.1); email and telephone conference with J. Wilbert regarding Warner case (0.5); email J. Guso and A. Sorkin regarding infringement allegations (0.2); review research regarding 105 injunctions (1.0) |
| 10/25/22 | AS | 3.80 | Telephone conference with F. Massabki regarding Monster call and follow up regarding same (0.8); review arbitration award regarding royalty matters (0.5); telephone conference with J. Webb regarding same, matter update (0.4); telephone conference with Q&B, G. Metzger, F. Massabki, J. Guso regarding ongoing non-BK litigation matters and follow up correspondence (1.4); telephone conference with F. Massabki regarding same (0.5); telephone conference with L. Lluberas regarding same (0.2) |
| 10/25/22 | UGW | 1.00 | Review case law cited by retailer (0.5); and discuss same with Debtor team (0.5) |
| 10/25/22 | UH | 3.50 | Review district court motions to evaluate merits of appeal |
| 10/25/22 | JWM | .40 | Research 105 injunctions |
| 10/25/22 | JLT | 4.90 | Draft motion for preliminary injunction to extend stay |
| 10/26/22 | AQ | 3.20 | Email with A. Sorkin regarding royalty demand (0.3); review research regarding same (0.5); review award and judgment regarding same (0.5); email with J. Teresi regarding 105 injunction and related issues (0.3); email P. Battista, F. Massabki, and G. Metzger regarding Warner music action (0.1); telephone conference with R. Ransom regarding same (0.2); email with A. Sorkin and G. Williams regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | retailers (0.2); review draft 105 injunction insert (0.6); email J. Teresi and W. Morley regarding same (0.1); email R. Martinez and U. Hinberg regarding OBI appeal (0.1); email and telephone conference with J. Wilbert regarding OBI appeal and music cases (0.3) |
| 10/26/22 | AS | 3.80 | Review litigation summary (0.5); telephone conference with L. Lluberas and A. Quartarolo regarding DIP hearing strategy (0.6); telephone conference with A. Quartarolo regarding same (0.2); review royalty question materials (0.2); telephone conference with Quarles regarding retention/litigation issues (1.0); telephone conference with team regarding music cases (0.3); telephone conference with J. Guso regarding litigation matters (0.5); further correspondence with VPX team, J. Guso, A. Quartarolo regarding litigation matters (0.5) |
| 10/26/22 | UGW | .20 | Emails with A. Sorkin regarding response to Circle K |
| 10/26/22 | JDW | .80 | Review, analyze governance documents regarding litigation issues (0.5); correspondence with A. Quartarolo, E. Morris, J. Teresi, and W. Morley regarding same (0.3) |
| 10/26/22 | UH | 7.30 | Review district court motions to assess merits of OBI appeal of arbitration award |
| 10/26/22 | JWM | 1.50 | Research 105 injunctions |
| 10/26/22 | JLT | 6.20 | Continue drafting motion for preliminary injunction to enjoin action against non-debtor (4.6); conduct related research (1.6) |
| 10/26/22 | JJW | .60 | Conduct legal research in connection with Monster award |
| 10/27/22 | AQ | .70 | Email with A. Sorkin and D. Muth regarding litigation (0.2); email R. Ransom regarding Warner litigation (0.3); email J. Wilbert regarding same (0.1); email W. Morley regarding board minutes (0.1) |
| 10/27/22 | AS | 1.90 | Correspondence regarding stay issues with Pachulski (0.2); research regarding royalty issues (1.0); review and comment on Kesten motion to extend stay (0.7) |
| 10/27/22 | UH | 4.10 | Prepare memo regarding merits of OBI appeal of arbitration award |
| 10/27/22 | JWM | .40 | Call with J. Teresi about injunction complaint (0.3); correspond with Latham team regarding the same (0.1) |
| 10/27/22 | JLT | 7.50 | Continue drafting motion for preliminary injunction to enjoin action against non-debtor (3.9); draft complaint seeking injunctive relief to stay action against non-debtor |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (3.6) |
| 10/27/22 | JJW | 1.70 | Conduct legal research (1.7) |
| 10/28/22 | AQ | 3.90 | Conference with J. Wilbert, A. Sorkin, G. Metzger, and M. Owoc regarding infringement allegations (0.5); review and revise complaint and preliminary injunction papers (1.8); email and telephone conference with A. Sorkin and J. Weichselbaum regarding OBI judgment and award (0.5); telephone conference with A. Sorkin regarding same (0.4); review and summarize materials regarding same (0.7) |
| 10/28/22 | AS | 1.40 | Telephone conference with M. Owoc, J. Wilbert, G. Metzger, A. Quartarolo regarding music cases (0.5); further correspondence regarding royalty issues (0.6); further correspondence with J. Guso and others regarding special counsel retentions (0.3) |
| 10/28/22 | JWM | 4.90 | Review and revise injunction complaint and motion |
| 10/28/22 | JLT | 4.40 | Continue drafting adversary complaint seeking injunction to stay action against non- debtor (2.4); continue drafting complaint for injunction staying action against non-debtor (2.0) |
| 10/28/22 | JJW | 3.70 | Conduct legal research relating to Monster litigation (3.3); discuss the same with Latham team (0.4) |
| 10/29/22 | GAD | .50 | Call with A. Sorkin and A. Quartarolo regarding Monster litigation issues and strategy |
| 10/29/22 | AQ | 1.70 | Telephone conference with A. Sorkin and G. Davis regarding royalty demand (0.6); review OBI arbitration award (0.8); email A. Sorkin and J. Weichselbaum regarding same (0.3) |
| 10/29/22 | AS | .40 | Telephone conference with A. Quartarolo, G. Davis regarding royalty issues (0.4) |
| 10/29/22 | JWM | 2.50 | Research issues related to automatic stay |
| 10/29/22 | JJW | 1.20 | Conduct further legal research relating to Monster litigation |
| 10/30/22 | AQ | .20 | Email A. Sorkin and J. Weichselbaum regarding royalty research and related issues |
| 10/30/22 | AS | .70 | Telephone conference with J. Weichselbaum regarding royalty research (0.2); review same and arbitration award (0.5) |
| 10/30/22 | JJW | 3.30 | Further research issues relating to Monster judgment (1.7); summarize research (1.3); discuss with A. Sorkin (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/31/22 | AQ | 7.50 | Email and telephone conference with J. Guso, J. Webb, W. Morley, J. Weischelbaum and A. Sorkin regarding royalty claims (0.6); review research regarding same (0.5); review and revise 105 complaint (2.2); email J. Teresi regarding same and strategy (0.3); review and revise motion for preliminary injunction (3.7); email R. Ransom regarding Warner litigation (0.2) |
| 10/31/22 | JDW | 1.00 | Review A. Quartarolo comments to draft complaint and related materials (0.4); review, analyze Monster letter to A. Sorkin (0.4); correspondence with A. Sorkin and J. Weichselbaum regarding same (0.2) |
| 10/31/22 | JWM | .50 | Call with Latham team and J. Guso regarding litigation strategy |
| 10/31/22 | JLT | .50 | Revise motion for preliminary injunction in response to comments from A. Quartarolo |
| 10/31/22 | JJW | 2.10 | Call with Latham and Berger Singerman regarding Monster letter (0.5); draft response letter (1.2); review arbitration award in connection with same (0.4) |
| 11/01/22 | AS | 3.30 | Review arbitration award and related research regarding injunctive relief (1.7); draft, review, and revise response to Pachulski letter (1.6) |
| 11/01/22 | EAM | .90 | Analyze motion for relief from stay (0.4); attend team call regarding same (0.5) |
| 11/01/22 | JDW | 1.50 | Review, revise correspondence to Monster (0.7); correspondence with J. Weichselbaum regarding same (0.2); review A. Sorkin revisions to same (0.4); review A. Quartarolo revisions to same (0.2) |
| 11/01/22 | JWM | 3.20 | Review and revise 105 pleadings |
| 11/01/22 | JLT | 6.20 | Call with W. Morley regarding adversary proceeding to extend stay (.4); revise draft motion for preliminary injunction in response to comments from A. Quartarolo (4.5); revise draft complaint in response to comments from A. Quartarolo (1.3) |
| 11/01/22 | NLS | .50 | Research adversary proceedings precedent before Judge Russin |
| 11/02/22 | AQ | 5.30 | Email with J. Teresi and L. Morris regarding UCC diligence and 105 complaint (0.4); email with G. Metzger regarding music cases and insurance issues (0.2); review correspondence and documents regarding same (1.3); email with M. Niles regarding insurance (0.2); review insurance |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | policies (0.4); review and revise complaint and preliminary injunction motion (2.5); correspondence with J. Teresi regarding same (0.2); email W. Morley regarding declaration in support of same (0.1) |
| 11/02/22 | AS | 2.40 | Telephone conference with J. Guso regarding scheduling and litigation matters (0.3); review materials and related research regarding compelling performance from certain vendor via contested matter or adversary proceeding (0.7); telephone conference with G. Metzger, A. Carpenter regarding same (0.5); telephone conference with G. Metzger, J. Guso, A. Quartarolo regarding litigation roster and potential approaches in bankruptcy (0.7); finalize response to Pachulski letter (0.2) |
| 11/02/22 | JDW | .60 | Review, analyze issues relating to D&O coverage (0.4); correspondence with J. Teresi and A. Quartarolo regarding same (0.2) |
| 11/02/22 | JWM | 5.30 | Draft declaration in support of 105 motion (4.3); revise pleadings (0.8); call with J. Teresi regarding same (0.2) |
| 11/02/22 | JLT | 8.70 | Continue revising draft motion for preliminary injunction in response to comments and edits from A. Quartarolo (5.4); revise draft complaint in response to comments and revisions from A. Quartarolo (2.9); Call with W. Morley regarding adversary proceeding to extend stay (.4) |
| 11/03/22 | AQ | 4.20 | Telephone conference with G. Metzger regarding music cases and insurance (0.7); review initial diligence requests (0.3); telephone conference with Rothschild and Huron regarding same (0.8); email and telephone conference with R. Ransom regarding Warner music action (0.2); email P. Battista and J. Guso regarding same (0.1); email J. Kang regarding VDR (0.1); email W. Morley and J. Teresi regarding same (0.1); review and revise declaration in support of preliminary injunction motion (1.7); email J. Teresi regarding same (0.1); email J. Wilbert regarding extension motion (0.1) |
| 11/03/22 | JDW | 2.00 | Teleconference with A. Sorkin, A. Quartarolo, Rothschild, Huron, and Berger Singerman regarding UCC diligence requests (0.8); review, analyze materials regarding injunction request (1.2) |
| 11/03/22 | JWM | 3.20 | Review and revise 105 injunction related pleadings |
| 11/03/22 | JLT | 3.40 | Revise and draft proposed order for motion for preliminary injunction (.9); research case law regarding privity of officers and directors (.6); draft declaration in support of motion for preliminary injunction (1.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/22 | AQ | 3.30 | Email J. Webb and L. Morris regarding hearing and strategy (0.3); email J. Guso regarding hearing on motion to enjoin Warner action (0.1); email J. Guso, P. Battista and J. Guso regarding same (0.4); email with J. Teresi regarding revisions to motion papers (0.2); review and revise declaration in support of same (1.4); email G. Metzger regarding infringement allegations (0.3); email W. Morley regarding UCC informal requests (0.2); email R. Ransom regarding motion to enjoin Warner action (0.1); email and telephone conference with J. Webb regarding Bang Jet litigation (0.3) |
| 11/04/22 | AS | .20 | Telephone conference with A. Quartarolo regarding litigation matter status/strategy |
| 11/04/22 | EAM | 1.20 | Analyze UCC requests (0.4); review 105 case law (0.8) |
| 11/04/22 | JWM | 3.80 | Call with J. Teresi regarding declaration in support of 105 injunction (0.2); review and revise declaration (3.6) |
| 11/04/22 | JLT | 4.00 | Continue researching case law in support of motion for preliminary injunction (1.3); draft declaration in support of motion for preliminary injunction (2.7) |
| 11/05/22 | AQ | .20 | Email Rothschild team regarding VDR and UCC diligence |
| 11/05/22 | EAM | .80 | Correspond with W. Morley regarding documents responsive to UCC requests (0.4); compile responsive documents (0.4) |
| 11/06/22 | AQ | .20 | Email Rothschild team regarding VDR and UCC diligence (0.2) |
| 11/07/22 | AQ | 7.40 | Review detail regarding pending litigation and fee projections (0.6); email and telephone conference with A. Gupta and G. Metzger regarding same (1.2); analyze litigation materials (2.0); telephone conference with Lowenstein regarding diligence and related issues (0.6); email with J. Guso and A. Sorkin regarding stay relief and related issues (0.2); review corporate documents (0.6); email R. Maimin and E. Mannix regarding Warner action (0.1); review complaint regarding same (0.5); email with J. Wilbert regarding Warner action (0.2); draft motion to extend deadlines (0.7); email J. Guso regarding same (0.1); email with J. Teresi regarding Warner PI motion and briefing schedule (0.5); email R. Ransom regarding same (0.1) |
| 11/07/22 | AS | 1.20 | Telephone conference with G. Metzger, A. Gupta, Huron team regarding litigation budget (1.2) |
| 11/07/22 | JWM | 4.40 | Call with M. Dyer and E. Morris regarding UCC production |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (0.2); review documents in UCC production folder (2.3); review and revise 105 injunction pleadings (1.9) |
| 11/07/22 | JLT | 3.50 | Prepare for and video conference with UCC regarding initial requests for information (.03); review data room materials (0.9); continue researching case law required for motion for preliminary injunction (1.0); review local and national procedural rules regarding briefing schedules (1.0); correspond with A. Quartarolo regarding the same (0.3) |
| 11/07/22 | MRD | .70 | Research on procedure for opposing and replying to motion for preliminary injunction in adversary proceeding |
| 11/08/22 | AQ | 5.70 | Review detail regarding pending litigation and fee projections (0.4); email and telephone conference with A. Gupta and J. Guso regarding same (1.0); review and revise Warner PI motion (2.5); email with J. Guso and P. Battista regarding same (0.2); email with J. Teresi regarding same (0.5); attention to diligence matters (0.7); email R. Ransom regarding extension motion (0.2); email J. Wilbert regarding same (0.1); email E. Mannix regarding Warner PI motion (0.1) |
| 11/08/22 | AS | 1.00 | Multiple telephone conference with G. Metzger, Huron teams regarding litigation budget |
| 11/08/22 | JDW | .70 | Review, revise disclaimer language regarding VDR (0.3); correspondence with A. Quartarolo, E. Morris, and A. Sorkin regarding same (0.1); review, analyze list of items to be provided to UCC regarding same (0.2); correspondence with Rothschild and Debtor regarding same (0.1) |
| 11/08/22 | JLT | 2.10 | Continue revising draft motion for preliminary injunction |
| 11/09/22 | AQ | 3.80 | Attention to pending litigation (1.5); telephone conference with A. Sorkin, L. Lluberas and J. Cohen regarding background and status (0.5); telephone conference with L. Burton and Huron regarding same (0.8); review order setting pre-hearing deadlines (0.3); email J. Teresi and L. Morris regarding same (0.1); email M. Owoc regarding factual background for Warner complaint (0.3); email with J. Wilbert regarding Warner action (0.2); email L. Burton and J. Weichselbaum regarding same (0.1) |
| 11/09/22 | AS | .50 | Attend call regarding litigation matters / budget with G. Metzger, J. Guso, others |
| 11/09/22 | JLT | 2.20 | Review and revise motion for preliminary injunction |
| 11/09/22 | JJW | 1.30 | Conduct legal research in connection with Monster litigation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

LATHAM&WATKINS LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/22 | AQ | 6.30 | Review and revise complaint and PI motion (1.7); email Debtor regarding same (0.1); email with J. Teresi regarding same (0.5); email J. DiDonato regarding declaration in support of same (0.2); review correspondence regarding board composition and proposed response (0.8); email and telephone conference with team regarding same (0.3); attention to diligence (1.5); review detail regarding royalty demand (1.1); email with A. Sorkin regarding same (0.1) |
| 11/10/22 | AS | 1.70 | Correspondence with A. Quartarolo, J. Guso regarding litigation matters (0.7); review research regarding royalty issues and prepare for discussion with committee (1.0) |
| 11/10/22 | EAM | .60 | Review WMG complaint and motion for injunction |
| 11/10/22 | JLT | 5.90 | Review and revise UCC request tracker (.6); call with W. Morley regarding the same (.2); review and revise motion for preliminary injunction (2.0); revise draft declaration in support of motion for preliminary injunction (1.4); call with A. Quartarolo regarding motion and proposed order (.5); revise proposed order (1.2) |
| 11/10/22 | JJW | 1.30 | Review legal research and case law relating to Monster litigation (0.8); correspond with team regarding same (0.5) |
| 11/11/22 | AQ | 5.10 | Telephone conference with A. Sorkin and J. Weichselbaum regarding royalties (0.5); review research regarding same (0.3); email A. Sorkin regarding same (0.1); telephone conference with A. Sorkin, J. Weischelbaum and B. Clark regarding same (0.5); review correspondence from UCC (0.3); email L. Morris and J. Teresi regarding same (0.1); telephone conference with L. Morris and J. Teresi regarding litigation task and strategy (0.4); email J. Guso regarding DIP pre-hearing deadlines (0.2); review and revise 105 papers (2.5); email E. Mannix regarding same (0.1) |
| 11/11/22 | EAM | 1.30 | Teleconference with Latham litigation team regarding cases status (0.5); draft response to UCC letter (0.8) |
| 11/11/22 | JWM | 4.80 | Call with A. Sorkin, J. Weichselbaum, L. Burton, and A. Quartarolo regarding royalty payments (0.5); compile and review documents for UCC production (4.3) |
| 11/11/22 | JJW | 2.30 | Call with Latham team to discuss Monster litigation issues (0.5); call with UCC regarding same (1.0); attention to related matters and further legal research (0.8) |
| 11/12/22 | AQ | .50 | Email J. Guso and A. Sorkin regarding information requests (0.2); email A. Sorkin and L. Morris regarding letter to UCC (0.1); email A. Sorkin and L. Morris regarding D&O insurance (0.1); email J. DiDonato regarding declaration |

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | (0.1) |
| 11/12/22 | EAM | 1.20 | Revise draft response to UCC's letter regarding board constitution (0.3); compile documents responsive to UCC's requests (0.4); telephone call with W. Morley regarding UCC requests (0.5) |
| 11/12/22 | JWM | 3.90 | Compile and review documents for UCC document production |
| 11/13/22 | AQ | 6.10 | Email J. Guso and A. Sorkin regarding UCC letter and diligence (0.1); email and telephone conference with J. DiDonato regarding declaration in support of Warner preliminary injunction motion (1.6); email G. Metzger and J. Wilbert regarding facts for DiDonato declaration (0.5); review and revise Warner complaint, preliminary injunction motion and supporting papers (3.3); email J. Teresi regarding same (0.3); email L. Morris, W. Morley and J. Teresi regarding UCC diligence (0.3) |
| 11/13/22 | JWM | 5.00 | Review and compile documents for UCC production |
| 11/13/22 | JLT | 6.50 | Revise motion for preliminary injunction in response to comments and edits from A. Quartarolo (1.4); cite check the same (2.4); revise declaration in support of motion for preliminary injunction in response to comments and edits from A. Quartarolo (1.4); revise complaint for injunctive relief in response to comments from A. Quartarolo (1.3) |
| 11/14/22 | AQ | 7.40 | Prepare for and attend telephone conference with A. Sorkin, T. Kapur and I. Kharasch regarding Monster (0.7); email and telephone conference with G. Metzger regarding insurance coverage issues (0.5); email G. Metzger regarding Gulfstream litigation (0.3); email J. Webb regarding same (0.1); attention to Warner complaint and PI motion (3.5); email and telephone conference with J. Teresi regarding same (0.3); email with E. Chafetz regarding same (0.2); attention to diligence (0.5); email and telephone conference with J. DiDonato regarding declaration (0.5); email and telephone conference with J. Teresi regarding same and filing of Warner pleadings (0.6); email with A. Sorkin and J. Guso regarding Monster litigation (0.2) |
| 11/14/22 | AS | .20 | Review case law regarding appointment of second committee |
| 11/14/22 | EAM | 2.00 | Correspond with team regarding UCC requests and UCC correspondence (0.5); coordinate production of documents with Rothschild (0.2); finalize 105 motion filing (0.9); review rule 2004 notice (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/14/22 | JDW | .40 | Correspondence with Debtor, A. Quartarolo, E. Morris, and C. Steege regarding litigation issues |
| 11/14/22 | JWM | 5.30 | Review UCC production documents (3.2); revise chart summarizing the same (1.6); call with Debtor regarding production (0.5) |
| 11/14/22 | JLT | 4.40 | Call with K. Burns regarding adversary proceeding (0.1); revise motion for preliminary injunction and prepare it for filing (2.2); revise draft declaration and prepare it for filing (0.8); revise complaint for injunctive relief and prepare it for filing (1.3) |
| 11/14/22 | CMT | .80 | Research regarding adversary case and preliminary injunction motion |
| 11/15/22 | AQ | 6.00 | Email and telephone conference with J. Webb and Jenner regarding Bang Jets arbitration (0.5); attend team call regarding status and strategy (0.7); review diligence requests and materials (0.8); email L. Morris regarding status and strategy (0.2); telephone conference with A. Sorkin regarding status and Monster discussions (0.4); conference with G. Metzger regarding OCP/SLC appointments (0.3); review diligence requests (0.5); attention to same (1.5); email R. Maimin regarding diligence (0.1); email R. Ransom regarding Warner action (0.2); review 2004 request (0.3); email and research regarding same and related strategy (0.5) |
| 11/15/22 | AS | 2.30 | Review and correspondence with A. Quartarolo regarding information requests and other litigation matters (0.6); telephone conference with G. Metzger regarding Reign action and OCP matters (0.5); telephone conference with Pachulski regarding royalty issues (0.7); telephone conference with L. Lluberas regarding same (0.2); telephone conference with C. Caprio regarding Reign action (0.3) |
| 11/15/22 | YLB | 2.10 | Review employee litigation document request and correspond with L. Morris regarding same (0.4); prepare for and attend all with Rothschild regarding process letter (0.6); review and revise process letter (0.8); correspond with UCC regarding same (0.3) |
| 11/15/22 | EAM | 5.80 | Teleconference with Latham and Debtor teams regarding Bang Jets arbitration (0.5); conference with advisors regarding UCC requests (0.5); update litigation task list (0.5); prepare productions of documents in response to UCC requests (0.7); call with J. Teresi regarding draft response to 2004 notice (0.3); analyze rules relating to 2004 notice (0.4); call with A. Quartarolo regarding UCC's requests (0.5); correspond with Latham team, Huron and Rothschild to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | compile documents response to UCC requests (2.4) |
| 11/15/22 | JDW | .40 | Teleconference with A. Quartarolo, E. Morris, and Jenner team regarding arbitration and litigation issues (0.4) |
| 11/15/22 | JLT | 1.30 | Update UCC requests tracker (0.4); correspond with litigation services regarding 2004 discovery (0.2); review docket of Williams matter (0.2); attend to correspondence regarding UCC requests for information (0.5); draft letter regarding 2004 discovery requests (1.0) |
| 11/15/22 | CMT | .80 | Review complaint, summons and notice of hearing (0.5); calendar all deadlines (0.3) |
| 11/15/22 | KW | .30 | Review docket to identify and obtain current case docket of the J. Williams v. Vital Pharmaceuticals, Inc. case filed in the San Bernardino County Superior Court and determine case status per J. Teresi |
| 11/16/22 | AQ | 3.00 | Email and telephone conference with G. Metzger regarding Bang Jets arbitration (0.3); attention to diligence matters (1.2); telephone conference with L. Morris regarding litigation strategy and status (0.7); review diligence materials (0.5); email L. Morris regarding same (0.1) |
| 11/16/22 | AS | .80 | Telephone conference with E. Chafetz regarding royalty and more (0.3); review correspondence regarding litigation matters (0.5) |
| 11/16/22 | EAM | 2.10 | Meet and confer with UCC regarding document requests (0.6); attend to correspondence regarding UCC document requests (1.0); call with Huron regarding documents responsive to UCC requests (0.5) |
| 11/16/22 | JDW | .30 | Correspondence with Debtor, A. Quartarolo and E. Morris regarding litigation settlement issues |
| 11/16/22 | JLT | 5.80 | Call with UCC regarding document requests (0.5); call with E. Morris regarding declaration and Rule 2004 discovery (0.4); correspond with A. Quartarolo regarding witness list (0.4); attend to correspondence regarding UCC requests for information (1.5); review documents related to UCC requests for information (1.2); revise tracker for UCC information requests (0.3); draft Rule 2004 Notice letter (1.5) |
| 11/17/22 | AQ | 1.10 | Prepare for and attend telephone conference with Lowenstein regarding diligence and related issues (1.0); email R. Ransom regarding Warner action (0.1) |
| 11/17/22 | EAM | 3.70 | Attend team call (0.5); attend to correspondence regarding UCC requests (0.6); review motion to approve settlement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | procedures (0.7); search for documents responsive to UCC requests (1.1); revise letter in response to 2004 Notice (0.8) |
| 11/17/22 | BSR | .90 | Call with A. Quartarolo regarding settlement procedures motion (0.2); review and revise same (0.7) |
| 11/17/22 | JLT | 3.40 | Call with E. Morris regarding 2004 Notice (0.3); call with E. Morris and F. Massabki regarding UCC information requests (0.5); revise letter response to 2004 notice (1.6); attend to correspondence regarding UCC document requests (1.0) |
| 11/18/22 | AQ | 3.70 | Review settlement procedures motion (0.6); email with M. Niles and B. Rosen regarding same (0.2); email with J. Teresi regarding Warner action (0.2); email with G. Metzger regarding Bang Jets arbitration (0.1); review Pepsi settlement agreement (0.2); email with J. Guso regarding same (0.1); email with L. Morris regarding UCC diligence and status (0.4); telephone conference with C. Delo, H. Parkhill, A. Sorkin and J. Teresi regarding same and strategy (0.5); email with A. Sorkin regarding provision of confidential materials and protective order (0.2); email L. Morris and J. Teresi regarding same (0.1); review UCC Bylaws (0.2); review litigation roster (0.5); telephone conference with A. Sorkin regarding overall status and strategy (0.4) |
| 11/18/22 | EAM | 1.40 | Correspond with G. Metzger regarding documents (0.3); correspond with Huron regarding documents (0.4); update UCC request tracker (0.5); follow up correspondence regarding same with litigation team (0.2) |
| 11/18/22 | JDW | .20 | Correspondence with Debtor, A. Quartarolo and E. Morris regarding litigation issues |
| 11/18/22 | JLT | 4.50 | Call with E. Morris regarding UCC requests (0.5); attend to correspondence regarding UCC information requests (1.0); review documents in anticipation of production to UCC (1.1); update UCC information requests tracker (1.4); continue to attend to correspondence regarding collecting documents responsive to the UCC information requests (0.3); continue revising UCC information requests tracker (0.2) |
| 11/19/22 | AQ | .50 | Email with J. Guso regarding protective order (0.1); review same (0.3); email with J. Guso and A. Sorkin regarding pending litigation (0.1) |
| 11/20/22 | AQ | 1.10 | Email and telephone conference with J. Guso and A. Sorkin regarding pending litigation (0.5); email with G. Metzger regarding same (0.1); review litigation roster (0.3); email |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | with S. Newman regarding Warner PI motion (0.1); email L. Morris regarding UCC diligence (0.1) |
| 11/20/22 | AS | .40 | Telephone conference with J. Guso, A. Quartarolo regarding litigation matters |
| 11/21/22 | AQ | 4.70 | Telephone conference with G. Metzger and insurance carriers regarding litigation coverage (0.5); email and telephone conference with S. Newman regarding Warner adversary proceeding and preliminary injunctive relief (0.4); email R. Maimin regarding diligence and litigation issues (0.2); attention to diligence (1.5); email with L. Morris and J. Teresi regarding protective order (0.2); email G. Metzger regarding insurance issues (0.1); email A. Sorkin and J. Guso regarding pending litigation (0.3); review corporate documents (0.8); email G. Metzger regarding same (0.1); email with L. Morris regarding diligence (0.3); email with A. Sorkin and J. Guso regarding stay relief (0.3) |
| 11/21/22 | EAM | 4.60 | Teleconference with Latham and Debtor regarding UCC requests (0.5); follow-up correspondence with J. Teresi and A. Quartarolo regarding same (1.1); revise response to 2004 notice (0.2); correspond with Latham team regarding status of tasks (0.3); call with UCC counsel regarding status of responses to document requests (0.3); finalize declaration for filing (0.3); correspond with Latham team regarding witness list (0.3); attend team call regarding status of tasks (0.5); email to company regarding status of UCC requests (0.6); correspond with Huron and Rothschild regarding UCC requests (0.5) |
| 11/21/22 | JWM | 2.10 | Research issues related to DIP reply (1.0); draft the same (1.1) |
| 11/21/22 | BSR | 1.90 | Review and revise settlement procedures motion and order |
| 11/21/22 | JLT | 5.50 | Call with E. Morris regarding UCC requests (0.4); attend to correspondence regarding UCC requests (0.5); update UCC request tracker (0.3); attend to correspondence regarding UCC information requests (1.1); continue to revise UCC requests tracker (0.9); attend to correspondence regarding UCC information requests (0.3); review documents to be produced to the UCC (1.0); draft protective order (1.3) |
| 11/21/22 | REP | .60 | Review and analyze precedent and local rules regarding stipulated protective orders (0.3); review and respond to emails with J. Teresi and team regarding same (0.3) |
| 11/22/22 | AQ | 6.40 | Email and telephone conference with J. Guso and A. Sorkin regarding committee composition (0.5); telephone conference with J. Guso, A. Sorkin, S. Wilkes, H. Feinman |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | and G. Van Baalen regarding same (0.5); research regarding same (1.4); email A. Sorkin regarding insurance (0.1); email with J. Teresi regarding service of Warner action and related issues (0.5); email with G. Metzger regarding litigation evaluation and status (0.2); review background materials regarding same (1.6); email G. Metzger and F. Massabki regarding stipulation on Warner PI motion (0.2); email and telephone conference with J. Wilbert regarding same (0.6); email R. Maimin regarding litigation status (0.2); email S. Newman regarding proposal on Warner adversary proceeding (0.6) |
| 11/22/22 | EAM | 1.00 | Correspond with Latham team regarding UCC requests (0.5); correspond with company regarding requests (0.2); telephone call with UCC regarding requests (0.3) |
| 11/22/22 | JLT | 6.80 | Conference with M. Dyer regarding data room (0.2); attend to correspondence regarding UCC information requests (1.1); correspond with A. Quartarolo regarding service of international defendants in adversary proceeding (0.6); review documents related to UCC information requests for confidential information (0.7); correspond with litigation services regarding waiver of service of process (0.2); draft protective order (1.7); attend to correspondence regarding UCC requests (0.8); call with E. Morris regarding UCC document requests (0.6); update UCC requests tracker (0.9) |
| 11/23/22 | AQ | 5.80 | Email and telephone conference with A. Sorkin and S. Panagos regarding litigation issues and related matters (0.7); review background regarding same (1.5); email and telephone conference with A. Sorkin, J. Guso, G. Metzger and J. O'Neal regarding litigation and OCP applications (1.2); email A. Gupta regarding litigation budget (0.1); draft talking points regarding litigation issues (0.5); email A. Sorkin regarding same (0.1); email with J. Teresi regarding diligence (0.3); email S. Newman regarding Warner action (0.3); email J. Teresi regarding same (0.1); email and telephone conferences with J. Guso and A. Sorkin regarding committee composition (0.5); telephone conference with J. Guso, S. Wilkes, G. Van Baalen, and H. Feinman regarding same (0.5) |
| 11/23/22 | AQ | .80 | Email and telephone conference with J. Guso and A. Sorkin regarding committee composition (0.5); telephone conference with J. Guso, A. Sorkin and S. Wilkes regarding same (0.3) |
| 11/23/22 | AS | 2.30 | Telephone conference with T. Kapur regarding pending Monster litigation (0.3); correspondence with A. Quartarolo regarding same and other litigation matters (0.4); telephone conference with S. Panagos, A. Quartarolo regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | litigation matters and UST developments (1.1); telephone conference with Quarles & Brady, G. Metzger, J. Guso regarding retention issues (0.5) |
| 11/23/22 | JLT | 4.50 | Call with A. Quartarolo regarding UCC document and information requests (0.3); attend to correspondence regarding UCC information requests (1.1); update UCC request tracker (0.6); continue drafting protective order (1.5); review documents for UCC production and produce documents to the UCC (0.7); call with A. Quartarolo regarding UCC requests (0.3) |
| 11/25/22 | AQ | .20 | Email with J. Teresi regarding diligence |
| 11/25/22 | JLT | 1.00 | Attend to correspondence regarding UCC requests (0.4); update UCC requests tracker (0.6) |
| 11/26/22 | AQ | .50 | Email with L. Morris and J. Teresi regarding diligence |
| 11/26/22 | EAM | 1.50 | Correspond with Latham, Huron and Debtor teams regarding UCC requests |
| 11/26/22 | JLT | .70 | Attend to correspondence regarding UCC requests |
| 11/27/22 | AQ | 1.00 | Review committee motion (0.7); email A. Sorkin regarding same (0.1); email L. Morris regarding diligence and related correspondence (0.2) |
| 11/27/22 | AS | 1.10 | Email A. Quartarolo, J. Teresi regarding litigation deadlines (0.4); review committee appointment motion and related correspondence (0.7) |
| 11/27/22 | JLT | 2.60 | Attend to correspondence regarding UCC requests for information (0.6); draft protective order (1.1); update UCC requests tracker (0.9) |
| 11/28/22 | AQ | 6.20 | Review litigation files (1.5); telephone conference with G. Metzger and D. Levine regarding same (0.8); email A. Sorkin and J. Guso regarding same (0.3); review committee appointment motion (0.8); telephone conference with A. Sorkin, J. Guso and J. Cohen regarding same (0.4); correspondence regarding diligence (0.5); email with G. Weiner regarding Warner stipulation (0.1); draft and revise same (1.8) |
| 11/28/22 | AS | 3.60 | Telephone conferences with A. Quartarolo, J. Guso, J. Cohen regarding open litigation issues (0.8); review and compile thoughts on DIP objections (2.8) |
| 11/28/22 | EAM | .50 | Attend to correspondence regarding document productions to UCC |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/28/22 | JLT | 3.50 | Attend to correspondence regarding UCC information requests (0.2); finalize Rule 2004 letter (0.3); update UCC information requests tracker (0.5); attend to correspondence regarding UCC requests (0.9); draft protective order (0.4); continue drafting witness list (0.4); review documents to be produced to the UCC and produce documents to the UCC (0.8) |
| 11/29/22 | AQ | 7.00 | Review schedules and litigation detail (0.7); prepare for and attend telephone conference with Lowenstein regarding litigation activity (0.5); telephone conference with A. Sorkin and N. Fulfree regarding DIP hearing and evidence (0.4); review and revise proposed stipulated facts (1.5); research regarding same (1.0); email and telephone conference with A. Sorkin regarding same (0.3); email and telephone conference with G. Metzger regarding same (0.2); telephone conferences with G. Escalante, J. Teresi and A. Sorkin regarding board appointment and related issues (0.8); telephone conferences with A. Sorkin regarding same (0.7); telephone conference with L. Morris regarding status and strategy (0.5); review and revise Warner stipulation (0.2); email P. Battista regarding same (0.1); email G. Weiner regarding same (0.1) |
| 11/29/22 | AS | 8.40 | Review and comment on royalty escrow terms (0.5); telephone conference with L. Burton, A. Quartarolo regarding reply brief (1.0); edit witness list (0.3); telephone conference with N. Fulfree, A. Quartarolo regarding litigation issues (0.3); DIP objection review (1.0); telephone conference with C. Reckler regarding DIP hearing (0.4); review and comment on stipulated facts (0.9); telephone conferences with A. Quartarolo, G. Escalante regarding same (0.9); telephone conference with J. Guso regarding DIP issues/hearing (0.4); call with Rothschild regarding potential testimony (0.9); telephone conference with C. Delo regarding same (0.4); telephone conference with L. Lluberas regarding governance issue (0.6); telephone conference with A. Quartarolo regarding next steps/hearing prepare (0.3); telephone conference with A. Gupta regarding budget (0.5) |
| 11/29/22 | JLT | 4.00 | Attend to correspondence regarding UCC requests for information (0.6); finalize witness list (0.4); update UCC requests tacker (0.6); call with Dr. Escalante and A. Quartarolo (0.8); review documents to be produced to the UCC (0.6); begin drafting exhibit list (0.6); finalize protective order and send to A. Quartarolo for review (0.5) |
| 11/30/22 | AQ | 1.60 | Email and telephone conferences with A. Sorkin and S. Panagos regarding status and strategy (0.5); email and telephone conferences with J. DiDonato, H. Parkhill, C. Delo, J. Kang, J. Guso and A. Sorkin regarding status and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | strategy (0.6); email J. Teresi regarding hearing exhibits (0.1); review and revise Warner stipulation (0.2); email J. Guso, G. Metzger, P. Battista and A. Sorkin regarding same (0.1); telephone conference with G. Weiner regarding same (0.2) |
| 11/30/22 | AS | 1.30 | Telephone conference with Pachulski regarding royalty escrow (0.5); telephone conference with Rothschild regarding potential testimony (0.8) |
| 11/30/22 | JLT | 3.80 | Attend to correspondence regarding UCC document requests (0.3); update UCC document requests tracker (0.2); call with A. Quartarolo regarding case status (0.2); call with G. Metzger, A. Quartarolo, and A. Sorkin regarding Debtors (.4); call with A. Quartarolo, G. Metzger, and E. Hillman regarding stipulated facts (.5); call with J. Kang, A. Quartarolo, A. Sorkin, J. Guso, J. DiDonato, and C. Delos regarding DIP (0.8); draft exhibit list (0.6); correspond with A. Quartarolo regarding exhibit list (0.3); revise notes from call with Dr. Escalante (0.5) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| G A Davis | .50 | Hrs. @ | $ 1,895.00/hr. | $ 947.50 |
| A Sorkin | 50.20 | Hrs. @ | $ 1,540.00/hr. | $ 77,308.00 |
| U G Williams | 8.70 | Hrs. @ | $ 1,430.00/hr. | $ 12,441.00 |
| R Martinez | 1.00 | Hrs. @ | $ 1,265.00/hr. | $ 1,265.00 |
| A Quartarolo | 150.10 | Hrs. @ | $ 1,265.00/hr. | $ 189,876.50 |
| E A Morris | 31.70 | Hrs. @ | $ 1,165.00/hr. | $ 36,930.50 |
| J D Webb | 9.90 | Hrs. @ | $ 1,165.00/hr. | $ 11,533.50 |
| Y L Burton | 2.10 | Hrs. @ | $ 1,100.00/hr. | $ 2,310.00 |
| B S Rosen | 2.80 | Hrs. @ | $ 990.00/hr. | $ 2,772.00 |
| J J Weichselbaum | 17.50 | Hrs. @ | $ 990.00/hr. | $ 17,325.00 |
| J W Morley | 54.80 | Hrs. @ | $ 895.00/hr. | $ 49,046.00 |
| J L Teresi | 130.90 | Hrs. @ | $ 895.00/hr. | $ 117,155.50 |
| U Hinberg | 17.20 | Hrs. @ | $ 655.00/hr. | $ 11,266.00 |
| R E Plexousakis | .60 | Hrs. @ | $ 650.00/hr. | $ 390.00 |
| M R Dran | .70 | Hrs. @ | $ 470.00/hr. | $ 329.00 |
| D R McCauley | 1.00 | Hrs. @ | $ 470.00/hr. | $ 470.00 |
| | 479.70 | | | $ 531,365.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM&WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

**Other:**

| | | | | |
|---|---|---|---|---|
| R C Samuels | 9.50 | Hrs. @ | $ 655.00/hr. | $ 6,222.50 |
| C M Tarrant | 1.60 | Hrs. @ | $ 455.00/hr. | $ 728.00 |
| N L Sagara | .50 | Hrs. @ | $ 410.00/hr. | $ 205.00 |
| K Wong | .30 | Hrs. @ | $ 410.00/hr. | $ 123.00 |
| | 11.90 | | | $ 7,278.50 |
| **GRAND TOTAL:** | **491.60** | | | **$ 538,644.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/22 | JDW | .30 | Teleconferences with prospective committee counsel |
| 10/13/22 | YM | .10 | Review emails regarding customer matters |
| 10/17/22 | AS | 1.10 | Telephone conference with potential UCC counsel regarding case background and UCC issues (0.5); telephone conference with other potential UCC counsel regarding same (0.4); further correspondence with J. Guso regarding UCC (0.2) |
| 10/17/22 | JDW | .50 | Correspondence with B. Yong regarding States Logistics claim and related issues (0.2); teleconference with B. Yong regarding same (0.2); correspondence with prospective counsel to committee regarding committee issues (0.1) |
| 10/18/22 | JDW | .20 | Correspondence with Debtor regarding Fona International outreach |
| 10/20/22 | JDW | .30 | Correspondence with M. Niles, Huron team, and Debtor regarding critical vendor issues |
| 10/21/22 | AS | 2.60 | Pre-meeting among Huron, Debtor, Latham, Berger, Rothschild teams regarding bank meeting (1.1); attend and participate in bank group update call (1.5) |
| 10/21/22 | JDW | 2.70 | Preparation call with A. Sorkin, B. Gelfand, Huron, Rothschild, and Debtor for meeting with DIP lender group (1.1); review materials regarding same (0.4); participate in meeting regarding same (1.2) |
| 10/21/22 | BSR | .20 | Review lender presentation |
| 10/24/22 | AS | .80 | Telephone conference with Pachulski regarding questions and follow up with J. Guso |
| 10/27/22 | AS | 1.20 | Telephone conference with counsel to AZ mechanics' lien holder (0.3); telephone conference with L. Lluberas regarding same and DIP issues (0.5); telephone conference with UST regarding committee formation issues and follow up (0.4) |
| 10/27/22 | JDW | .10 | Correspondence with W. Morley regarding package of materials for UCC |
| 10/28/22 | AS | 1.90 | Pre-call for bank meeting with Huron, Rothschild, VPX teams (0.9); attend bank group call (1.0) |
| 10/28/22 | JDW | 2.10 | Preparation call with A. Sorkin, Huron, and Debtor for meeting with DIP lender group (0.9); review materials regarding same (0.2); participate in meeting regarding same (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/31/22 | AS | 3.10 | Research regarding arbitration award and royalty issues (1.3); telephone conference with F. Massabki, G. Metzger, J. Guso regarding response to Monster letter (0.8); further follow up with J. Webb regarding same (0.3); telephone conference with J. Guso regarding same (0.3); telephone conference with L. Lluberas regarding open issues, royalty (0.4) |
| 11/01/22 | AS | .40 | Telephone conference with potential committee counsel regarding appointment issues (0.1); telephone conference with Gibson Dunn regarding American Bottling claims and other matters (0.3) |
| 11/01/22 | JDW | .20 | Correspondence with V. Indelicato regarding committee issues |
| 11/01/22 | JJW | 1.00 | Review revised Monster response letter (0.6); review comments to letter (0.4) |
| 11/02/22 | AS | .20 | Telephone conference with E. Chafetz regarding committee counsel appointment |
| 11/02/22 | JJW | .10 | Attention to emails regarding Monster response letter |
| 11/03/22 | AS | 3.60 | Prepare initial information package for UCC and consider confidentiality mechanics (0.5); telephone conference with A. Gupta regarding same (0.1); further correspondence with team regarding UCC information package (0.5); initial conference with UCC advisors, E. Chafetz, J. Cohen, regarding case history and related questions (1.0); telephone conference with A. Gupta regarding same (0.3); telephone conference with L. Lluberas regarding UCC meeting (0.5); telephone conference with A. Quartarolo, G. Metzger, Huron and Rothschild teams regarding committee information request list (0.7) |
| 11/03/22 | JWM | 3.10 | Prepare and review UCC production materials |
| 11/04/22 | AS | 1.70 | Preparation call with Debtor team, Latham, Huron, Rothschild teams for bank meeting (0.5); attend (in part) weekly update call with lenders (0.5); review and comment on confidentiality provisions of committee bylaws (0.6); correspondence with Debtor regarding committee advisor retentions (0.1) |
| 11/04/22 | JDW | 2.30 | Participate in pre-lender meeting call with A. Sorkin, J. Guso, Huron, Rothschild and Debtor (0.5); teleconference with lenders and foregoing parties regarding case update (1.0); correspondence with UCC regarding parties in interest and related issues (0.2); teleconference with Jenner & Block regarding arbitration issues (0.2); correspondence with |

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Meetings and Communication with Creditors

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | Debtor and A. Quartarolo regarding same (0.2); teleconference with A. Quartarolo regarding same (0.2) |
| 11/05/22 | AS | .40 | Telephone conference with E. Chafetz regarding 11/9 hearing and other matters |
| 11/06/22 | JWM | 1.20 | Review and circulate production materials to UCC |
| 11/08/22 | AS | 2.90 | Telephone conference with J. Cohen regarding 11/9 hearing and timetable (0.2); telephone conference with A. Gupta regarding same (0.5); correspondence with Monster and other claimants regarding scheduling matters (0.2); further correspondence with L. Burton, J. Guso regarding scheduling (0.4); telephone conference with counsel to lien claimant and follow up telephone conference with J. Guso regarding potential DIP objection (0.5); telephone conference with MVA team regarding schedule (0.4); further correspondence with J. Guso, J. Cohen regarding same (0.3); correspondence with M. Bouslog, Pachulski regarding same (0.4) |
| 11/09/22 | AS | .70 | Review correspondence regarding appointment of second committee and related correspondence with J. Guso, J. Cohen, L. Lluberas regarding same (0.4); telephone conference with T. Kapur regarding same, royalty matters (0.3) |
| 11/10/22 | AS | .70 | Attend call with bank group regarding updates (0.5); prepare for same (0.2) |
| 11/10/22 | YLB | 2.00 | Prepare for and attend lender-prep pre call with Huron and Latham teams (1.0); prepare for and attend call with lender counsel regarding operations, financing, and case strategy update (1.0) |
| 11/10/22 | JDW | 1.50 | Participate in pre-lender meeting call with A. Sorkin, J. Guso, Huron, Rothschild and Debtor (0.5); teleconference with lenders and foregoing parties regarding case update (1.0) |
| 11/11/22 | AS | 2.10 | Telephone conference with L. Burton, A. Quartarolo, W. Morley regarding preparation for UCC call on royalty matters (0.5); telephone conference with E. Chafetz regarding royalty (1.0); telephone conference with J. Cohen regarding Rothschild retention (0.5); telephone conference with H. Parkhill regarding same (0.1) |
| 11/12/22 | AS | .90 | Revise response to Lowenstein letter regarding board composition (0.5); correspondence with Debtor and A. Quartarolo regarding same (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Meetings and Communication with Creditors

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/13/22 | AS | .20 | Correspondence regarding committee letter and Monster requests |
| 11/14/22 | AS | .70 | Preparation for telephone conference with Pachulski regarding royalty issues (0.2); telephone conference with Pachulski regarding same (0.5) |
| 11/16/22 | AS | .50 | Attend 341 meeting preparation with J. DiDonato |
| 11/17/22 | AS | 1.40 | Telephone conference with L. Lluberas regarding preparation for bank meeting (0.4); attend meeting with bank group (1.0) |
| 11/22/22 | AS | 2.20 | Telephone conference with J. Guso, A. Quartarolo regarding UST feedback regarding committee request (0.2); telephone conference with UST office regarding same (0.6); further correspondence with Lowenstein regarding same (0.1); correspondence with L. Lluberas and others regarding DIP objections (0.3); prepare for (0.3) and telephone conference with L. Lluberas, R. Feinstein regarding DIP objections (0.7) |
| 11/22/22 | TL | .70 | Review and revise letter to distributors |
| 11/23/22 | YLB | 1.10 | Review and revise letter to distributors (0.8); call with S Packhurst regarding same (0.3) |
| 11/27/22 | AS | .40 | Review distributor letter and comment on same |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 29.70 | Hrs. @ | $ 1,540.00/hr. | $ 45,738.00 |
| Y Mun | .10 | Hrs. @ | $ 1,430.00/hr. | $ 143.00 |
| J D Webb | 10.20 | Hrs. @ | $ 1,165.00/hr. | $ 11,883.00 |
| Y L Burton | 3.10 | Hrs. @ | $ 1,100.00/hr. | $ 3,410.00 |
| T Li | .70 | Hrs. @ | $ 990.00/hr. | $ 693.00 |
| B S Rosen | .20 | Hrs. @ | $ 990.00/hr. | $ 198.00 |
| J J Weichselbaum | 1.10 | Hrs. @ | $ 990.00/hr. | $ 1,089.00 |
| J W Morley | 4.30 | Hrs. @ | $ 895.00/hr. | $ 3,848.50 |
| | 49.40 | | | $ 67,002.50 |

**LATHAM&WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Non-Working Travel

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/10/22 | AQ | 6.50 | Travel from Los Angeles to Florida to attend first day hearing |
| 10/10/22 | JDW | 5.20 | Travel to Fort Lauderdale from Chicago to attend first day hearing |
| 10/13/22 | AQ | 8.20 | Travel from Florida to Los Angeles |
| 10/13/22 | AS | 3.30 | Travel to and attend bankruptcy court hearing regarding first day motions |
| 10/13/22 | AS | 3.00 | Return travel from first day hearing |
| 10/14/22 | JDW | 4.70 | Travel to Chicago from Fort Lauderdale |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 6.30 | Hrs. @ | $ 770.00/hr. | $ 4,851.00 |
| A Quartarolo | 14.70 | Hrs. @ | $ 632.50/hr. | $ 9,297.75 |
| J D Webb | 9.90 | Hrs. @ | $ 582.50/hr. | $ 5,766.75 |
| | 30.90 | | | $ 19,915.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Reporting

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/17/22 | JDW | 1.20 | Correspondence with J. Guso and A. Vidal regarding schedules and statements issues (0.3); correspondence and teleconference with K. McGuiness of Huron regarding allocation of claims (0.3); review materials regarding same (0.2); Correspondence with J. Guso and A. Vidal regarding rule 2015.3 reporting requirements (0.2); review materials regarding same (0.2) |
| 10/24/22 | JDW | .10 | Correspondence with A. Sorkin, J. Guso, and Huron team regarding reporting issues |
| 10/28/22 | AS | .20 | Conference (in part) with Huron, Latham teams regarding schedules and SOFAs |
| 10/28/22 | BSR | .70 | Participate in call with Latham, Huron, Berger Singerman, and Stretto teams regarding SOFAs and SOALs |
| 11/09/22 | AS | .40 | Conference with Huron, VPX teams (in part) regarding schedules and SOFAs |
| 11/09/22 | BSR | 2.60 | Participate in call with Latham, Berger Singerman, Stretto, Huron, and company regarding Schedules and statements |
| 11/09/22 | JJW | 2.00 | Participate in call with Debtor and Huron regarding schedules and statements (1.2); review and comment on global notes (0.8) |
| 11/10/22 | JJW | .20 | Review revised global notes for schedules |
| 11/11/22 | EAM | .50 | Teleconference regarding SOAL/SOFA |
| 11/11/22 | JDW | .40 | Review Berger Singerman, Huron and Debtor correspondence regarding schedules and statements (0.2); review same (0.2) |
| 11/11/22 | BSR | .40 | Attention to correspondence regarding schedules and SOFAs |

**Attorney:**

| | | | | | |
|------|------|------|------|------|------|
| A Sorkin | .60 | Hrs. @ | $ 1,540.00/hr. | | $ 924.00 |
| E A Morris | .50 | Hrs. @ | $ 1,165.00/hr. | | $ 582.50 |
| J D Webb | 1.70 | Hrs. @ | $ 1,165.00/hr. | | $ 1,980.50 |
| B S Rosen | 3.70 | Hrs. @ | $ 990.00/hr. | | $ 3,663.00 |
| J J Weichselbaum | 2.20 | Hrs. @ | $ 990.00/hr. | | $ 2,178.00 |
| | 8.70 | | | | $ 9,328.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Tax

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/22 | DEK | .60 | Review draft process letter (0.3); internal Latham telephone conference regarding the same (0.3) |
| 11/15/22 | YM | .30 | Call with Latham team regarding process letter and tax structure |
| 11/15/22 | LK | .80 | Call with Latham team to discuss next steps regarding tax structure (0.3); review draft letter regarding same (0.5) |
| 11/17/22 | LK | .10 | Review email correspondence regarding next steps |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| Y Mun | .30 | Hrs. @ | $ 1,430.00/hr. | $ 429.00 |
| D E Kamerman | .60 | Hrs. @ | $ 1,360.00/hr. | $ 816.00 |
| L Kutilek | .90 | Hrs. @ | $ 1,050.00/hr. | $ 945.00 |
| | 1.80 | | | $ 2,190.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

76

**LATHAM & WATKINS** LLP

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

**INVOICE**

January 20, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300300402
Matter Number 072624-1001

Tax Identification No.: 95-2018373

**Remittance Instructions**

ACH/WIRE TRANSFERS IN USD:   CHECKS:

REDACTED

For professional services rendered through December 31, 2022

|  | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 21,756.00 |  | 21,756.00 |
| Business Operations | 40,015.50 |  | 40,015.50 |
| Case Administration | 43,723.00 |  | 43,723.00 |
| Claims Administration and Objections | 723.50 |  | 723.50 |
| Corporate Governance & Board Matters | 177,745.00 |  | 177,745.00 |
| Employee Benefits and Pensions | 3,080.00 |  | 3,080.00 |
| Employment and Fee Applications | 11,542.50 |  | 11,542.50 |
| Financing and Cash Collateral | 358,432.50 |  | 358,432.50 |
| Hearings | 92,118.50 |  | 92,118.50 |
| Leases and Contracts | 1,617.00 |  | 1,617.00 |
| Litigation | 364,165.00 |  | 364,165.00 |
| Meetings and Communication with Creditors | 26,964.50 |  | 26,964.50 |
| Non-Working Travel | 16,153.25 |  | 16,153.25 |
| Tax | 2,380.00 |  | 2,380.00 |
| UST | 2,431.00 |  | 2,431.00 |
| Total Services and Costs | 1,162,847.25 | 0.00 | $ 1,162,847.25 |

| **Total Due** | | | **$ 1,162,847.25** |

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/01/22 | YLB | .50 | Review and revise asset sale motion |
| 12/04/22 | YLB | .50 | Call with Rothschild regarding process letter |
| 12/06/22 | AS | .50 | Correspondence with H. Parkhill, L. Burton regarding process letter |
| 12/06/22 | YLB | 2.30 | Review and revise process letter (0.5); call with D. Mun and Rothschild team regarding same (0.7); correspond with J. Kang regarding same (0.4) |
| 12/07/22 | EAM | .50 | Correspondence and phone calls regarding potential vehicles sales |
| 12/11/22 | DCT | 1.40 | Analyze materials prior to disclosure to bidders to remove competitively sensitive information (0.8); confer with team regarding proposed edits to diligence materials (0.6) |
| 12/14/22 | YM | .20 | Email to Rothschild regarding NDA |
| 12/15/22 | YM | .20 | Emails with Rothschild and company regarding NDA |
| 12/15/22 | RJM | .50 | Review and correspondence with Rothschild and Debtor regarding bidder NDA (0.3); review and correspondence with Rothschild and Debtor regarding bidder NDA (0.2) |
| 12/22/22 | AQ | 1.10 | Review correspondence from UCC regarding sale process (0.3); email and telephone conference with A. Sorkin, C. Reckler, S. Panagos, Rothschild and Huron regarding sale and governance issues (0.8) |
| 12/22/22 | CAR | 2.10 | Draft and edit letter to UCC with respect to sale process concerns (1.4); participate in call with UCC and company professionals regarding sale process concerns and UCC letter (0.7) |
| 12/22/22 | AS | .50 | Telephone conference with L. Burton, H. Parkhill regarding sale model |
| 12/22/22 | YLB | 1.90 | Review and revise sale transaction structure slides (1.0); call with Huron and Rothschild teams regarding same (0.9) |
| 12/27/22 | AS | .30 | Review and comment on M&A protocol from committee |
| 12/29/22 | YLB | 2.20 | Review and revise asset sale presentation (2.0); correspond with J. Kang regarding same (0.2) |
| 12/30/22 | CAR | 1.30 | Revise M&A protocol with UCC (0.8); call with Rothschild regarding same (0.5) |
| 12/30/22 | AS | .40 | Telephone conference with Rothschild, LW teams regarding M&A process proposal (0.3); review same and circulate |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | proposal (0.1) |
| 12/30/22 | YLB | .40 | Call with J. Kang regarding APA |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 3.40 | Hrs. @ | $ 1,720.00/hr. | $ 5,848.00 |
| A Sorkin | 1.70 | Hrs. @ | $ 1,540.00/hr. | $ 2,618.00 |
| Y Mun | .40 | Hrs. @ | $ 1,430.00/hr. | $ 572.00 |
| A Quartarolo | 1.10 | Hrs. @ | $ 1,265.00/hr. | $ 1,391.50 |
| R J McGuire | .50 | Hrs. @ | $ 1,360.00/hr. | $ 680.00 |
| E A Morris | .50 | Hrs. @ | $ 1,165.00/hr. | $ 582.50 |
| Y L Burton | 7.80 | Hrs. @ | $ 1,100.00/hr. | $ 8,580.00 |
| D C Tifft | 1.40 | Hrs. @ | $ 1,060.00/hr. | $ 1,484.00 |
| | 16.80 | | | $ 21,756.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Business Operations

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/01/22 | AQ | .50 | Attend daily update call with CTO team |
| 12/01/22 | AS | .50 | Daily update call with CTO, Huron, Debtor, Rothschild teams |
| 12/02/22 | AS | .50 | Daily update call with CTO, Debtor, Huron, Rothschild, Latham teams |
| 12/05/22 | AQ | .50 | Attend CTO call |
| 12/05/22 | CAR | .80 | Participate in CTO call |
| 12/05/22 | YLB | .60 | Prepare for and attend company CTO call |
| 12/06/22 | CAR | .80 | Participate in CTO call |
| 12/06/22 | YLB | .60 | Prepare for and attend CTO call |
| 12/07/22 | CAR | .60 | Participate in CTO status call regarding case status and updates |
| 12/07/22 | AS | .70 | Daily update call with CTO, Huron, Rothschild, Latham, Berger Singerman teams |
| 12/07/22 | YLB | .50 | Prepare for and attend daily CTO call |
| 12/08/22 | AS | .70 | Daily update call with CTO, Huron, Rothschild teams |
| 12/08/22 | YLB | .80 | Prepare for and attend daily CTO call |
| 12/09/22 | AS | .50 | Attend daily update call with CTO, Huron, Rothschild, Latham teams |
| 12/09/22 | YLB | .50 | Prepare for and attend CTO call |
| 12/11/22 | AS | .30 | Revise presentation to potential investors |
| 12/12/22 | AQ | .60 | Attend CTO call regarding status and strategy |
| 12/12/22 | AS | .50 | Daily CTO update call with J. DiDonato, Latham, Huron and Rothschild teams |
| 12/13/22 | AQ | .60 | Attend CTO call (0.4); email S. Parkhurst regarding business strategy (0.2) |
| 12/14/22 | AQ | .50 | Attend CTO call |
| 12/14/22 | AS | .90 | Daily CTO Update call with J. DiDonato, Rothschild, Huron, Latham and Berger Singerman teams |
| 12/15/22 | AQ | .50 | Attend CTO meeting regarding status and strategy |
| 12/15/22 | YLB | .70 | Prepare for and attend CTO call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/16/22 | AQ | .50 | Attend CTO call with Huron |
| 12/16/22 | AS | .50 | Daily CTO update call with J. DiDonato, Huron, Rothschild, Latham and Berger Singerman teams |
| 12/20/22 | AQ | .50 | Attend CTO call |
| 12/20/22 | CAR | .60 | Participate in CTO call |
| 12/20/22 | AS | .50 | Daily CTO call with Huron, Rothschild, Debtor, Latham and Berger Singerman teams |
| 12/20/22 | YLB | .70 | Prepare for and attend daily CTO call with all advisors and company |
| 12/21/22 | AQ | .50 | Attend CTO call |
| 12/21/22 | CAR | .90 | Participate in pre-call with advisors regarding lender call (0.4) participate in CTO call regarding case status and update (0.5) |
| 12/21/22 | AS | .60 | Daily CTO update call with Latham, Huron and Rothschild teams |
| 12/21/22 | YLB | .40 | Prepare for and attend daily CTO call |
| 12/22/22 | AQ | .60 | Attend CTO call |
| 12/22/22 | AS | .50 | Daily CTO update call with Huron, Rothschild, Latham and Berger Singerman teams |
| 12/22/22 | YLB | .60 | Prepare for and attend daily CTO call |
| 12/23/22 | AQ | .50 | Attend CTO call |
| 12/23/22 | CAR | .40 | Participate in CTO update call |
| 12/23/22 | AS | .60 | Daily update call with CTO, Huron, Rothschild and Latham teams |
| 12/26/22 | CAR | .60 | Participate in CTO call |
| 12/26/22 | AS | .20 | Daily CTO update call with J. DiDonato, Huron, Debtor, Latham teams |
| 12/27/22 | AQ | .50 | Attend CTO call |
| 12/27/22 | CAR | .50 | Call with CTO |
| 12/27/22 | AS | .50 | Daily CTO call with Huron, Rothschild, Latham teams |
| 12/27/22 | YLB | .70 | Prepare for and attend daily CTO Call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/28/22 | AQ | .10 | Email S. Parkhurst regarding business strategy |
| 12/28/22 | CAR | .50 | Participate in CTO standing meeting |
| 12/28/22 | AS | .50 | Daily CTO call with Huron, Latham, Rothschild, Debtor teams |
| 12/28/22 | YLB | .70 | Prepare for and attend daily CTO call |
| 12/29/22 | AQ | .30 | Review business strategy (0.2); email S. Parkhurst regarding same (0.1) |
| 12/29/22 | AS | .40 | Attend daily CTO call with J. DiDonato, Debtor, Huron, Latham and Berger Singerman teams |
| 12/29/22 | YLB | .50 | Prepare for and attend daily CTO call |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| C A Reckler | 5.70 | Hrs. @ | $ 1,720.00/hr. | $ 9,804.00 |
| A Sorkin | 8.90 | Hrs. @ | $ 1,540.00/hr. | $ 13,706.00 |
| A Quartarolo | 6.70 | Hrs. @ | $ 1,265.00/hr. | $ 8,475.50 |
| Y L Burton | 7.30 | Hrs. @ | $ 1,100.00/hr. | $ 8,030.00 |
| | 28.60 | | | $ 40,015.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/01/22 | EAM | .50 | Attend work in process call with Latham and Berger Singerman teams |
| 12/01/22 | TL | .70 | Participate in conference call with Latham and Berger Singerman regarding work in progress |
| 12/01/22 | JWM | .70 | Attend work in process call with Latham and Berger Singerman teams |
| 12/01/22 | BSR | .70 | Attend work in process call with Latham and Berger Singerman teams |
| 12/01/22 | JLT | .80 | Attend work in process telephone conference with Latham and Berger Singerman teams |
| 12/01/22 | JJW | .40 | Participate in team work in process call with Latham and Berger Singerman teams |
| 12/01/22 | NAG | .70 | Attend telephone conference with Latham and Berger Singerman teams to discuss key updates |
| 12/02/22 | BSR | .70 | Call with A. Quartarolo regarding matter status (0.5); attention to correspondence regarding committee research (0.2) |
| 12/05/22 | AQ | 1.80 | Conferences with A. Sorkin regarding status and strategy (0.8); telephone conference with F. Massabki and A. Sorkin regarding status (0.4); conferences with J. Guso and A. Sorkin regarding status and strategy (0.6) |
| 12/05/22 | HKM | .40 | Attention to pro hac application |
| 12/05/22 | YLB | .80 | Prepare for and attend Latham team strategy and status call |
| 12/05/22 | EAM | .50 | Attend work in process call with Latham team |
| 12/05/22 | BSR | .50 | Participate in work in process call with E. Morris, L. Burton, J. Weichselbaum, J. Teresi, and N. Gulati |
| 12/05/22 | JLT | .50 | Attend work in process call with Latham team |
| 12/05/22 | JJW | .40 | Participate in update call with Latham team |
| 12/05/22 | NAG | 2.00 | Attend internal telephone conference to discuss case updates (0.7); update works in process chart to share with internal team (0.9); share tracker with internal team (0.4) |
| 12/06/22 | HKM | .50 | Attend work in process call with Latham team |
| 12/06/22 | YLB | .70 | Prepare for and attend internal status and strategy call |
| 12/06/22 | EAM | .30 | Attend work in process call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/06/22 | JWM | .80 | Attend works in progress call with Latham and Berger Singerman teams |
| 12/06/22 | BSR | .60 | Participate in work in process call with Latham and Berger Singerman teams |
| 12/06/22 | JLT | .50 | Attend work in process call |
| 12/06/22 | JJW | .40 | Participate in team update call |
| 12/06/22 | NAG | .50 | Attend internal team meeting to discuss case updates |
| 12/08/22 | AQ | .70 | Review work in process (0.2); attend team call regarding status and strategy (0.5) |
| 12/08/22 | CAR | .50 | Call with debtor professionals regarding case status and related strategy |
| 12/08/22 | HKM | .40 | Attend work in process call with Latham team |
| 12/08/22 | YLB | .60 | Prepare for and attend internal Latham strategy call |
| 12/08/22 | EAM | .30 | Attend work in process call with Latham team |
| 12/08/22 | JWM | .40 | Attend work in progress meeting with Latham and Berger Singerman teams |
| 12/08/22 | BSR | .70 | Participate in work in process call with Latham team (0.4); review and revise work in process list (0.3) |
| 12/08/22 | JLT | .40 | Prepare for work in process call (0.1); attend work in process call (0.3) |
| 12/08/22 | JJW | .30 | Participate in team update call |
| 12/08/22 | CMT | .30 | Review docket and update internal calendars |
| 12/12/22 | JWM | .20 | Attend works in progress call with Latham team |
| 12/12/22 | BSR | .50 | Participate in work in process call with Latham team (0.2); review and revise work in process list and case calendar (0.3) |
| 12/12/22 | JLT | .20 | Prepare for and attend work in process call |
| 12/12/22 | JJW | .40 | Participate in team update call |
| 12/13/22 | TL | .40 | Prepare for and participate in conference call with Latham and Berger Singerman teams regarding work in progress |
| 12/13/22 | JWM | .40 | Attend works in progress call with Latham and Berger Singerman teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/22 | BSR | .40 | Participate in work in process call with Latham and Berger Singerman teams |
| 12/13/22 | JLT | .50 | Prepare for and attend work in process call |
| 12/13/22 | JJW | .40 | Participate in team update call |
| 12/13/22 | NAG | .60 | Attend telephone conference with team to discuss updates to works in progress (0.4); update works in process tracker based on updates from team call (0.2) |
| 12/14/22 | CAR | .40 | Participate in Latham status call |
| 12/14/22 | HKM | .40 | Update call with Latham team regarding restructuring committee meeting |
| 12/14/22 | JWM | .30 | Call with Latham team regarding work steams |
| 12/14/22 | JJW | .30 | Participate in team update call |
| 12/15/22 | AQ | .50 | Review work in process (0.1); attend team work in process call regarding status and strategy (0.4) |
| 12/15/22 | HKM | .30 | Attend work in process call with Latham team |
| 12/15/22 | TL | .30 | Participate in conference call with Latham and Berger Singerman teams regarding work in progress |
| 12/15/22 | JWM | .30 | Call with Latham team regarding case updates and work streams |
| 12/15/22 | BSR | .90 | Participate in work in process call with Latham and Berger Singerman teams (0.3); participate in update call with L. Burton, W. Morley, N. Gulati, and J. Weichselbaum (0.6) |
| 12/15/22 | JLT | .70 | Attend work in process call (0.3); call with A. Quartarolo regarding case status (0.4) |
| 12/15/22 | JJW | .80 | Participate in team work in process call (0.4); participate in team update call (0.4) |
| 12/19/22 | BSR | 1.40 | Review and revise work in process list and case calendar |
| 12/20/22 | AQ | .60 | Review work in process (0.1); attend team call regarding status and strategy (0.5) |
| 12/20/22 | AS | .30 | Attend work in process call with B. Rosen, J. Guso, L. Burton, and Latham and Berger Singerman teams |
| 12/20/22 | YLB | .80 | Prepare for and attend Latham internal work in process call (0.7); review case calendar (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/20/22 | EAM | .50 | Attend work in process call |
| 12/20/22 | JWM | .40 | Works in progress call with Latham and Berger Singerman teams |
| 12/20/22 | BSR | .40 | Participate in work in process call with Latham and Berger Singerman teams |
| 12/20/22 | JLT | .40 | Prepare for and attend work in process call |
| 12/20/22 | JJW | .40 | Participate in team work in process call |
| 12/21/22 | NAG | 1.10 | Update case calendar for the company with new key dates (0.5); update case calendar with comments from B. Rosen (0.6) |
| 12/22/22 | BSR | .80 | Call with N. Gulati regarding work in process list and next steps |
| 12/24/22 | AQ | .20 | Email with C. Reckler and A. Sorkin regarding status and strategy |
| 12/27/22 | YLB | .70 | Prepare for and attend internal work in process call (0.5); review work in process list and case calendar (0.2) |
| 12/27/22 | EAM | .40 | Revise work in process list (0.2); attend work in process call (0.2) |
| 12/27/22 | TL | .50 | Prepare for (0.1) and participate in conference call with Latham and Berger Singerman regarding work in progress (0.4) |
| 12/27/22 | JJW | .90 | Review work in process list (0.3); comment on same (0.2); participate in team work in process call (0.4) |
| 12/27/22 | NAG | 1.00 | Update works in process list based on comments from J. Weichselbaum (0.1); share updated works in process list with Latham team and local counsel to collect their comments (0.2); update works in process list with comments from E. Morris (0.2); attend telephone conference with team to discuss updates (0.5) |
| 12/29/22 | HKM | .30 | Attend work in process call with Latham team |
| 12/29/22 | EAM | .20 | Review work in process list |
| 12/29/22 | JWM | .40 | Call with Latham team regarding case updates and work streams |
| 12/29/22 | JLT | .40 | Attend work in process call with Latham |
| 12/29/22 | JJW | .80 | Review work in process list (0.2); comment on same (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Case Administration

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| | | | participate in team work in process call (0.4) |
| 12/29/22 | NAG | .60 | Update and share works in process list with J. Weichselbaum (0.2); attend telephone conference with Latham team discussing key updates (0.4) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | .90 | Hrs. @ | $ 1,720.00/hr. | $ 1,548.00 |
| A Sorkin | .30 | Hrs. @ | $ 1,540.00/hr. | $ 462.00 |
| A Quartarolo | 3.80 | Hrs. @ | $ 1,265.00/hr. | $ 4,807.00 |
| H K Murtagh | 2.30 | Hrs. @ | $ 1,360.00/hr. | $ 3,128.00 |
| E A Morris | 2.70 | Hrs. @ | $ 1,165.00/hr. | $ 3,145.50 |
| Y L Burton | 3.60 | Hrs. @ | $ 1,100.00/hr. | $ 3,960.00 |
| T Li | 1.90 | Hrs. @ | $ 990.00/hr. | $ 1,881.00 |
| B S Rosen | 7.60 | Hrs. @ | $ 990.00/hr. | $ 7,524.00 |
| J J Weichselbaum | 5.50 | Hrs. @ | $ 990.00/hr. | $ 5,445.00 |
| J W Morley | 3.90 | Hrs. @ | $ 895.00/hr. | $ 3,490.50 |
| J L Teresi | 4.40 | Hrs. @ | $ 895.00/hr. | $ 3,938.00 |
| | 36.90 | | | $ 39,329.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 6.50 | Hrs. @ | $ 655.00/hr. | $ 4,257.50 |
| C M Tarrant | .30 | Hrs. @ | $ 455.00/hr. | $ 136.50 |
| | 6.80 | | | $ 4,394.00 |

| **GRAND TOTAL:** | **43.70** | | | **$ 43,723.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Claims Administration and Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/22 | NAG | .50 | Review creditor proof of claims |
| 12/16/22 | BSR | .40 | Review edits to 503(b)(9) motion |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| B S Rosen | .40 | Hrs. @ | $ 990.00/hr. | $ 396.00 |
| | .40 | | | $ 396.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | .50 | Hrs. @ | $ 655.00/hr. | $ 327.50 |
| | .50 | | | $ 327.50 |

**GRAND TOTAL:**          **.90**                    **$ 723.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/01/22 | AQ | .20 | Email G. Escalante regarding board service |
| 12/01/22 | AS | 1.20 | Attend board meeting |
| 12/01/22 | YLB | 1.50 | Prepare for and attend calls with Huron, Rothschild and Debtor regarding governance matters (1.0); review board minutes (0.5) |
| 12/04/22 | GAD | .80 | Attention to correspondence and strategy with regard to corporate governance issues |
| 12/04/22 | AQ | 1.00 | Email and telephone conferences with A. Sorkin and B. Gelfand regarding governance issues and strategy |
| 12/05/22 | AQ | .60 | Email with E. Morris regarding diligence and board minutes (0.2); review board correspondence (0.4) |
| 12/05/22 | EAM | .40 | Revise restructuring committee minutes |
| 12/06/22 | GAD | .50 | Attention to governance issues |
| 12/06/22 | JWM | .10 | Revise and circulate restructuring committee meeting minutes |
| 12/07/22 | AQ | 2.00 | Prepare for and attend restructuring committee meeting |
| 12/07/22 | AS | 2.00 | Attend and participate in restructuring committee meeting |
| 12/07/22 | YLB | 2.00 | Prepare for and attend board hearing (1.0); review and revise minutes (0.4); review and revise board materials (0.6) |
| 12/07/22 | JWM | .10 | Finalize and circulate restructuring committee presentation minutes and prepare for signatures |
| 12/11/22 | AS | .40 | Telephone conferences with J. DiDonato, S. Panagos regarding governance proposal |
| 12/13/22 | AQ | .30 | Email with A. Sorkin regarding governance |
| 12/13/22 | BSR | 1.30 | Draft restructuring committee minutes |
| 12/14/22 | AQ | 1.80 | Attend Restructuring Committee meeting (0.8); email with team regarding same (0.2); review and revise presentation materials regarding same (0.7); email C. Reckler and A. Sorkin regarding same (0.1) |
| 12/14/22 | AS | 2.50 | Prepare for board call (1.0); attend and participate in board call (1.5) |
| 12/14/22 | EAM | .50 | Attend restructuring committee meeting |
| 12/14/22 | JWM | 1.70 | Attend restructuring meeting and keep minutes of the same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/15/22 | GAD | .80 | Call with C. Reckler and A. Sorkin regarding corporate governance and other issues |
| 12/15/22 | AQ | 1.00 | Attend Restructuring Committee meeting |
| 12/15/22 | CAR | 2.40 | Call with Huron regarding open diligence issues (0.5); calls regarding open governance issues with Latham, Debtor, S. Panagos, Huron, Rothschild and Berger Singerman (1.9) |
| 12/15/22 | AS | 3.90 | Telephone conference with S. Panagos regarding restructuring committee call preparation (0.3); attend restructuring committee meeting and participate in same (1.8); correspondence with J. DiDonato, C. Reckler, P. Battista regarding same and next steps (1.0); telephone conference with H. Parkhill, C. Reckler, J. DiDonato regarding governance (0.8) |
| 12/15/22 | YLB | .60 | Call with A Quartarolo regarding governance matters |
| 12/15/22 | JWM | 2.30 | Attend restructuring committee meeting and take minutes of the same (1.5); call with A. Quartarolo regarding preparation of minutes of the same (0.8) |
| 12/15/22 | BSR | .70 | Finalize board minutes (0.4); call with W. Morley regarding board meeting (0.3) |
| 12/16/22 | AQ | .80 | Prepare for and attend Restructuring Committee call |
| 12/16/22 | CAR | 2.50 | Participate in multiple calls with Latham, Berger Singerman, Debtor, Huron and others regarding open governance issues that need resolution |
| 12/16/22 | AS | 6.60 | Telephone conference with C. Reckler regarding governance asks, hearing (0.8); telephone conference with C. Reckler, A. Quartarolo, S. Panagos regarding investigation issues (1.5); telephone conferences with S. Panagos regarding governance issues, DIP (0.8); review of bylaws regarding board constitution matters (0.7); correspondence with J. Guso regarding same (0.5); telephone conferences with J. DiDonato and others regarding governance matters (0.7); telephone conferences with L. Lluberas regarding governance state of play (0.4); further telephone conferences with S. Panagos, C. Reckler (0.8); telephone conference with G. Metzger regarding investigation (0.4) |
| 12/16/22 | YLB | 1.70 | Emails regarding governance matters (0.5); calls with A. Quartarolo, A. Sorkin, L. Morris and Latham team regarding governance matters (1.2) |
| 12/17/22 | AQ | 1.10 | Prepare for and attend Restructuring Committee meeting |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/17/22 | CAR | 2.70 | Participate in restructuring committee meeting (0.8); calls with A. Sorkin regarding governance issues and open issues related to board (1.9) |
| 12/17/22 | AS | 2.50 | Telephone conference with C. Reckler regarding next steps with board issues (0.6); telephone conference with S. Panagos regarding same (0.5); attend restructuring committee meeting (1.1); follow up telephone conference with S. Panagos (0.3) |
| 12/18/22 | AQ | 1.20 | Email A. Sorkin and C. Reckler regarding preparation for board meeting (0.2); review board resolutions (0.1); email J. Guso regarding same (0.1); attend board meeting (0.5); telephone conference with A. Sorkin, C. Reckler, H. Parkhill and S. Panagos regarding same (0.3) |
| 12/18/22 | CAR | 2.40 | Participate in board call (0.5); draft and edit talking points for board call (0.7); revise resolutions related to board changes and CTO scope (1.2) |
| 12/18/22 | AS | 3.50 | Prepare talking points for board call (1.7); attend board call (0.5); follow up telephone conference with S. Panagos, C. Reckler, B. Dickinson, others (0.7); telephone conference with L. Lluberas regarding same (0.6) |
| 12/19/22 | AQ | .80 | Attend board meeting (0.6); email with A. Sorkin, Huron and Rothschild regarding same (0.2) |
| 12/19/22 | CAR | 1.70 | Participate in board meeting (0.4); follow-up conversations with A. Sorkin regarding governance issues (1.3) |
| 12/19/22 | AS | .40 | Attend board call regarding governance changes |
| 12/19/22 | JWM | 1.60 | Draft board minutes for restructuring committee meeting |
| 12/20/22 | AS | 1.80 | Telephone conference and correspondence with J. DiDonato regarding director candidate (0.3); telephone conference with P. Battista regarding same, process for appointment (0.6); telephone conferences with A. Quartarolo, C. Reckler regarding same (0.5); telephone conference with S. Panagos regarding same (0.4) |
| 12/20/22 | JWM | 4.70 | Draft minutes to 12/14 and 12/15 restructuring committee meetings |
| 12/21/22 | AQ | 1.90 | Prepare for and attend Restructuring Committee meeting (1.0); review presentation materials (0.4); review and revise minutes (0.5) |
| 12/21/22 | CAR | .60 | Participate in restructuring committee meeting (in part) |
| 12/21/22 | AS | 2.00 | Telephone conferences with S. Panagos, J. DiDonato, J. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | Guso regarding governance resolution (0.5); telephone conference with S. Panagos regarding same (0.5); attend weekly restructuring committee call (1.0) |
| 12/21/22 | YLB | 1.50 | Prepare for and attend weekly Restructuring Committee call (1.0); review and comment on materials in advance of same (0.5) |
| 12/21/22 | JWM | 4.90 | Attend restructuring committee meeting (1.0); draft minutes for 12/17 restructuring committee meeting and 12/18 board meeting (3.9) |
| 12/22/22 | AQ | 1.40 | Attend board meeting (0.7); email with A. Sorkin and C. Reckler regarding same (0.2); review and revise board meeting minutes (0.5) |
| 12/22/22 | CAR | 2.20 | Call regarding open governance issues with S. Panagos, A. Sorkin. J. DiDonato and UCC letter (0.5); participate in board meeting (0.4); follow up calls with A. Sorkin regarding board meeting and governance issues (1.3) |
| 12/22/22 | AS | 4.10 | Miscellaneous correspondence regarding governance issues, sale process (1.0); telephone conference with G. Metzger, J. DiDonato, A. Gupta regarding governance and other issues (0.8); telephone conference with C. Reckler regarding governance (0.7); telephone conference with lender advisors regarding governance status (0.5); attend board call (0.7); telephone conference with G. Metzger regarding governance next steps (0.4) |
| 12/22/22 | YLB | 1.30 | Prepare for and attend board meeting (1.0); review board materials (0.3) |
| 12/22/22 | JWM | 2.60 | Draft minutes for 12/19 board meeting (1.4); attend board meeting (1.2) |
| 12/23/22 | AS | .40 | Telephone conference with J. DiDonato regarding governance developments |
| 12/23/22 | YLB | .40 | Call with A. Sorkin regarding governance matters |
| 12/26/22 | CAR | 1.80 | Review and edit three sets of minutes for board meetings |
| 12/26/22 | AS | 1.60 | Review and comment on board minutes (0.9); multiple telephone conferences with G. Metzger, J. DiDonato regarding state of play with lenders, governance (0.7) |
| 12/26/22 | EAM | 1.00 | Review Board and restructuring committee minutes |
| 12/27/22 | AQ | .50 | Review and revise board minutes (0.4); email C. Reckler and W. Morley regarding same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/27/22 | AS | 1.50 | Review and comment on board minutes from December meetings |
| 12/27/22 | JWM | 1.60 | Revise minutes for board meetings and restructuring committee meetings and circulate the same |
| 12/28/22 | AQ | .50 | Attention to Restructuring Committee issues |
| 12/28/22 | CAR | 2.00 | Participate in restructuring committee meeting (0.9); multiple calls with A. Sorkin regarding open governance issues (1.1) |
| 12/28/22 | AS | 1.30 | Prepare for restructuring committee meeting, including review of materials (0.2); Attend restructuring committee meeting (1.1) |
| 12/28/22 | YLB | 1.50 | Prepare for and attend restructuring committee meeting (0.7); review minutes (0.8) |
| 12/28/22 | JWM | 1.00 | Attend restructuring committee meeting and take notes of the same |
| 12/29/22 | AQ | .90 | Email and telephone conferences with A. Sorkin, C. Reckler, J. Guso and G. Metzger regarding board composition and related issues (0.6); attend board meeting (0.3) |
| 12/29/22 | CAR | 3.10 | Participate in board meeting (0.6); participate in multiple calls with A. Sorkin, S. Panagos, J. DiDonato, J. Cohen and DIP lenders' counsel regarding open governance related issues in connection with sale (2.5) |
| 12/29/22 | AS | 2.80 | Attend board call (0.3); follow up conversation with J. Guso, G. Metzger regarding next steps (0.3); telephone conference with H. Parkhill regarding next steps (0.5); correspondence with C. Reckler, J. Guso, J. DiDonato regarding next steps on governance (0.8); telephone conference with MVA, FTI, Huron, Latham, G. Metzger regarding feedback on director appointment (0.6); telephone conference with G. Metzger, J. DiDonato, C. Reckler, A. Quartarolo regarding board call/governance next steps (0.3) |
| 12/29/22 | YLB | 1.00 | Prepare for and attend restructuring committee meeting |
| 12/29/22 | JWM | 1.00 | Attend board meeting and take notes of the same |
| 12/30/22 | AQ | 1.50 | Attend restructuring committee meeting (0.9); review and revise notes from same (0.4); email W. Morley regarding board minutes (0.2) |
| 12/30/22 | CAR | 2.60 | Calls with J. Cohen, DIP lenders' counsel, J. Guso and A. Sorkin regarding DIP related governance issues |

**LATHAM & WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/30/22 | AS | 5.70 | Telephone conference with C. Reckler regarding governance next steps (0.2); telephone conference with J. Cohen regarding same (0.2); telephone conference with J. DiDonato, C. Reckler, J. Guso regarding governance (0.8); telephone conference with J. Barrett regarding board situation (0.5); further telephone conference with FTI/MVA regarding DIP/governance issues (0.3); telephone conference with J. Cohen, J. DiDonato regarding director nominee (0.5); attend restructuring committee meeting (1.0); further correspondence with G. Metzger, J. DiDonato, J. Cohen, P. Battista regarding governance (1.1); correspondence with R. Pachulski, R. Feinstein regarding director candidate (0.5); further telephone conference with L. Lluberas regarding DIP/governance (0.4); correspondence with board regarding update (0.2) |
| 12/30/22 | YLB | 1.40 | Prepare for and attend restructuring committee meeting (1.0); review minutes (0.4) |
| 12/30/22 | JWM | 5.10 | Draft minutes for the 12/21 restructuring committee meeting, the 12/22 board meeting, and the 12/30 restructuring committee meeting (5.1) |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| G A Davis | 2.10 | Hrs. @ | $ 1,895.00/hr. | $ 3,979.50 |
| C A Reckler | 24.00 | Hrs. @ | $ 1,720.00/hr. | $ 41,280.00 |
| A Sorkin | 44.20 | Hrs. @ | $ 1,540.00/hr. | $ 68,068.00 |
| A Quartarolo | 17.50 | Hrs. @ | $ 1,265.00/hr. | $ 22,137.50 |
| E A Morris | 1.90 | Hrs. @ | $ 1,165.00/hr. | $ 2,213.50 |
| Y L Burton | 12.90 | Hrs. @ | $ 1,100.00/hr. | $ 14,190.00 |
| B S Rosen | 2.00 | Hrs. @ | $ 990.00/hr. | $ 1,980.00 |
| J W Morley | 26.70 | Hrs. @ | $ 895.00/hr. | $ 23,896.50 |
| | 131.30 | | | $ 177,745.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Employee Benefits and Pensions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/01/22 | AQ | .40 | Telephone conference with L. Burton regarding KERP hearing and status |
| 12/07/22 | YLB | .20 | Call with A. Gupta regarding KERP |
| 12/08/22 | YLB | .20 | Correspond with A Sorkin and C Reckler regarding the KERP |
| 12/09/22 | AS | .60 | Telephone conference with E. Chafetz and follow up with Huron regarding KERP modifications |
| 12/09/22 | YLB | 1.10 | Review KERP materials (0.5); call with A Gupta regarding same (0.4); correspond with A Sorkin and C Reckler regarding same (0.2) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .60 | Hrs. @ | $ 1,540.00/hr. | $ 924.00 |
| A Quartarolo | .40 | Hrs. @ | $ 1,265.00/hr. | $ 506.00 |
| Y L Burton | 1.50 | Hrs. @ | $ 1,100.00/hr. | $ 1,650.00 |
| | 2.50 | | | $ 3,080.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Employment and Fee Applications

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/01/22 | ACD | .50 | Correspond with A. Sorkin and C. Tarrant regarding Latham fee statements (0.2); correspond with C. Tarrant regarding interim compensation order and review same (0.3) |
| 12/02/22 | ACD | .20 | Correspond with C. Tarrant regarding matters related to Latham fee statement |
| 12/06/22 | ACD | 1.70 | Review Latham invoices for privilege and confidentiality (0.9); correspond with A. Sorkin and C. Tarrant regarding interim compensation order and deadline for submitting monthly fee statements (0.3); review and edit cover letter for Latham first monthly fee statement (0.3); correspond with L. Burton and C. Tarrant regarding Latham first monthly fee statement and related matters (0.2) |
| 12/07/22 | ACD | .80 | Update cover letter for Latham fee statement based on comments from L. Burton and amended interim compensation order (0.3); review proposed amended interim compensation order and motion to approve same (0.3); correspond with local counsel regarding same (0.2) |
| 12/09/22 | AQ | .10 | Email J. Guso regarding special counsel application |
| 12/13/22 | JWM | .50 | Review and revise fee application |
| 12/15/22 | ACD | 1.20 | Correspond with C. Tarrant regarding Latham first monthly fee statement (0.3); review Latham invoices for privilege and confidentiality (0.5); correspond internally regarding finalizing and serving Latham first monthly fee statement (0.4) |
| 12/16/22 | AQ | .50 | Correspondence and conferences with R. Maimin, A. Adler and J. Guso regarding retention applications and related issues |
| 12/16/22 | ACD | .30 | Correspond internally regarding Latham first monthly fee statement |
| 12/17/22 | AS | .80 | Review first Latham fee statement and comment on same |
| 12/17/22 | ACD | .50 | Review comments from A. Sorkin regarding Latham fee statement (0.2); correspond internally regarding same (0.3) |
| 12/19/22 | AQ | .10 | Email A. Beilfuss regarding engagement letter |
| 12/19/22 | CMT | .70 | Review docket (0.3); update parties in interest list with new notices of appearance (0.4) |
| 12/19/22 | ACD | .60 | Correspond with C. Tarrant and J. Weichselbaum regarding updates to parties in interest list and related conflicts check (0.2); correspond with Latham team regarding matters related to Latham first monthly fee statement (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/20/22 | AS | .80 | Correspondence with G. Metzger, L. Lluberas regarding fee questions (0.3); telephone conference with L. Lluberas, G. Metzger regarding same and follow up telephone conference with G. Metzger (0.5) |
| 12/20/22 | JJW | .40 | Update parties in interest list |
| 12/20/22 | CMT | 1.00 | Finalize and serve monthly fee statement |
| 12/20/22 | ACD | .50 | Correspond with Latham team regarding finalizing and serving Latham first monthly fee statement (0.2); review and edit cover letter for fee statement and correspond with C. Tarrant regarding same (0.2); review fully assembled fee statement prior to service (0.1) |
| 12/22/22 | JJW | .30 | Call with Rothschild to discuss parties in interest |
| 12/28/22 | CMT | 1.20 | Review time entries for December Fee statement |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 1.60 | Hrs. @ | $ 1,540.00/hr. | $ 2,464.00 |
| A Quartarolo | .70 | Hrs. @ | $ 1,265.00/hr. | $ 885.50 |
| J J Weichselbaum | .70 | Hrs. @ | $ 990.00/hr. | $ 693.00 |
| J W Morley | .50 | Hrs. @ | $ 895.00/hr. | $ 447.50 |
| | 3.50 | | | $ 4,490.00 |

**Other:**

| | | | | |
|------|------|------|------|------|
| C M Tarrant | 2.90 | Hrs. @ | $ 455.00/hr. | $ 1,319.50 |
| A C Davis | 6.30 | Hrs. @ | $ 910.00/hr. | $ 5,733.00 |
| | 9.20 | | | $ 7,052.50 |

**GRAND TOTAL:**      **12.70**                                    **$ 11,542.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/22 | AQ | 5.70 | Email and telephone conference with MVA, A. Sorkin and J. Guso regarding DIP facility and governance (0.8); email and telephone conferences with A. Sorkin regarding same (0.7); telephone conference with A. Sorkin and S. Panagos regarding same (0.5); review and revise DIP declarations (1.5); email and telephone conference with E. Morris and J. Teresi regarding same (0.3); review and revise exhibit list for DIP hearing (0.3); email J. Teresi regarding same (0.1); review DIP reply brief (0.5); email with J. DiDonato regarding DIP hearing (0.2); review UCC exhibit list (0.5); email and telephone conference with E. Morris regarding same (0.3) |
| 12/01/22 | AS | 8.80 | Telephone conference with H. Parkhill, C. Delo, L. Burton regarding DIP hearing and related matters (0.9); telephone conferences with lender advisors regarding same (1.4); DIP reply drafting, review, revision and attention to evidentiary matters (2.9); telephone conferences with MVA, A. Quartarolo, S. Panagos, J. DiDonato, advisors regarding governance asks and related matters (3.6) |
| 12/01/22 | YLB | 5.70 | Review and revise DIP reply (4.0); calls with TJ Li, W. Morely, E. Morris, A. Quartarolo, and A. Sorkin regarding same (1.7) |
| 12/01/22 | EAM | 5.40 | Correspond with Huron regarding supporting DIP declaration (0.3); analyze DIP objections (1.2); comment on draft DIP reply (1.2); correspond with Rothschild regarding DIP declaration (0.5); teleconference with LW team and J. DiDonato regarding DIP hearing (0.5); revise declarations in support of DIP (1.1); attend to correspondence regarding status of matter, UCC requests, and DIP hearing (0.6) |
| 12/01/22 | JWM | 5.90 | Revise DIP reply and conduct research regarding the same |
| 12/01/22 | JLT | 7.50 | Draft supplemental DIP declaration (1.1); telephone conference with E. Morris regarding UCC information requests and DIP (0.4); telephone conference with Rothschild and Huron regarding DIP and UCC Information Requests (0.6); draft supplemental Parkhill DIP declaration (2.3); draft DiDonato DIP Declaration (2.4); prepare for and zoom with A. Quartarolo and E. Morris regarding DIP (0.7) |
| 12/01/22 | CMT | 4.10 | Review and revise exhibit list for DIP Hearing (1.1); finalize all exhibits for same (1.6); emails and calls with Berger Singerman and Latham teams regarding same (0.4); research regarding reply to DIP objections (0.4); review and revise same (0.6) |
| 12/02/22 | AQ | .80 | Telephone conferences and emails with A. Sorkin regarding DIP status and strategy |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/02/22 | AS | 4.40 | Prepare for bank call (0.2) and attend bank group call (0.8); correspondence with Pachulski, J. Guso, others regarding adjournment (1.0); conferences with J. Naifeh, L. Lluberas, S. Gruendel regarding next steps with respect to DIP (1.5); telephone conferences with L. Lluberas regarding governance and related matters (0.9) |
| 12/02/22 | CMT | 2.30 | Review and revise DIP objection reply (0.8); additional research regarding same (0.9); prepare materials for same (0.6) |
| 12/04/22 | AS | 5.30 | Correspondence and conferences with J. Owoc, A. Qureshi, A. Quartarolo, S. Panagos, J. DiDonato regarding governance requests in connection with DIP (3.2); correspondence with J. Owoc and conferences with B. Gelfand, B. Kaufman, S. Panagos, P. Battista, J. Guso regarding analysis of credit agreement issues (2.1) |
| 12/04/22 | BTG | 3.00 | Review and analyze change of control provisions and event of default provisions under DIP loan documents (2.4); correspondence regarding the same (0.6) |
| 12/05/22 | AQ | 2.00 | Prepare for and attend strategy meeting with lenders regarding DIP |
| 12/05/22 | EAM | .50 | Correspond with team regarding status of matter, board governance and DIP hearing |
| 12/06/22 | AQ | .50 | Conference with J. Guso regarding DIP discussions (0.4); email with A. Sorkin regarding same (0.1) |
| 12/06/22 | YLB | 3.00 | Draft and revise DIP reply |
| 12/06/22 | JJW | .90 | Review DIP reply (0.5); review DIP objections (0.4) |
| 12/07/22 | AQ | .10 | Email A. Sorkin regarding declarations in support of DIP motion |
| 12/07/22 | AS | 3.10 | Conference with L. Lluberas regarding Final DIP order (0.6); correspondence with B. Charbonneau, J. Guso, others regarding same, settlements (0.6); telephone conference with J. Weichselbaum regarding DIP reply (0.4); telephone conference with L. Lluberas regarding governance discussions, update (0.5); telephone conference with A. Quartarolo regarding same (0.4); telephone conference with P. Battista, J. DiDonato regarding same (0.6) |
| 12/07/22 | YLB | .90 | Review and revise DIP reply exhibits |
| 12/07/22 | JLT | .20 | Call with E. Morris regarding DIP |
| 12/07/22 | JJW | 3.30 | Participate in calls regarding DIP reply (0.8); review DIP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | objections (1.9); review DIP precedents (0.3); review DIP objection chart (0.3) |
| 12/08/22 | AS | 4.00 | Telephone conference with C. Reckler regarding DIP update (0.4); telephone conferences with B. Charbonneau, J. Guso, L. Lluberas regarding settlement proposal and follow up (0.6); research regarding DIP reply (0.9); telephone conference with A. Qureshi regarding update (0.2); further research for DIP reply (1.6); telephone conference with J. DiDonato regarding next steps on DIP (0.3) |
| 12/08/22 | YLB | .90 | Call with J. Kang regarding process letter (0.2); review edits to process letter and emails with Rothschild regarding same (0.4); correspond with J. Weichselbaum regarding DIP exhibit (0.3) |
| 12/08/22 | BTG | .80 | Review and revise consent to DIP credit agreement |
| 12/08/22 | JJW | 4.80 | Revise DIP reply (1.3); revise DIP objection chart (1.6); review DIP objections (0.8); review case law in connection with same (1.1) |
| 12/08/22 | CMT | .90 | Assist with additional research regarding reply to objections to DIP motion |
| 12/09/22 | AQ | .20 | Email J. Teresi regarding declaration in support of DIP motion |
| 12/09/22 | CAR | 1.00 | Participate in lender call regarding status update on DIP (0.6); participate in pre-call regarding lender call with Huron and LW (0.4) |
| 12/09/22 | AS | .70 | Telephone conference with L. Lluberas regarding DIP order (0.2); review same (0.5) |
| 12/09/22 | YLB | 2.80 | Review UCC DIP settlement (0.8); update and revise DIP exhibits (2.0) |
| 12/09/22 | JJW | 7.30 | Revise DIP objection chart (1.0); revise DIP reply (3.7); discuss same with L. Burton (0.7); review precedents in connection with same (0.6); research case law regarding same (0.6); review DIP objections (0.4); review Committee settlement proposal (0.3) |
| 12/10/22 | CAR | 1.80 | Revise DIP reply declarations |
| 12/10/22 | AS | 1.40 | Review and comment on DIP order (0.9); telephone conference with J. DiDonato, S. Panagos regarding next steps on DIP, governance (0.5) |
| 12/10/22 | YLB | 9.70 | Draft DIP reply and DIP Order (5.2); research regarding same (4.1); correspond with A. Sorkin and C. Reckler |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | regarding same (0.4) |
| 12/10/22 | BTG | .50 | Review and comment on final DIP order |
| 12/11/22 | AQ | .20 | Email J. Teresi and E. Morris regarding declarations in support of DIP motion |
| 12/11/22 | CAR | 3.20 | Revise DIP reply and related declarations |
| 12/11/22 | AS | 2.00 | Review and revise DIP order (1.0); review and revise DIP reply (1.0) |
| 12/11/22 | YLB | 16.00 | Draft and revise DIP reply and order (14.8); correspond with A. Sorkin and J. Weichselbaum regarding same (1.2) |
| 12/11/22 | JJW | 3.10 | Revise DIP reply (2.1); discuss the same with L. Burton (0.6); review revised DIP reply (0.4) |
| 12/12/22 | AQ | 2.70 | Review and revise DIP declarations (2.2); email H. Parkhill and C. Delo regarding same (0.2); email with L. Burton and A. Sorkin regarding same (0.3) |
| 12/12/22 | CAR | 5.30 | Revise DIP declarations (1.2); revise drafts of DIP reply (2.3); calls with A. Sorkin regarding open issues in DIP and related hearing strategy (1.8) |
| 12/12/22 | AS | 8.90 | Review and revise DIP reply (4.8); telephone calls with objectors to attempt to resolve DIP objections (0.4); telephone conference with J. DiDonato, L. Lluberas regarding governance issues (0.5); telephone conference with C. Reckler regarding reply (0.2); additional revisions to DIP reply (2.4); telephone conference with G. Metzger regarding same, open issues (0.6) |
| 12/12/22 | YLB | 9.60 | Review and revise DIP motion and order (3.6); research regarding same (1.4); calls and emails with C. Reckler, A. Sorkin and J. Weichselbaum regarding same (1.2); review and revise investor presentation (2.4); correspond with Latham antitrust and securities team and Rothschild regarding same (1.0) |
| 12/12/22 | BTG | .80 | Review and revise amendment to DIP |
| 12/12/22 | EAM | .70 | Revise declarations in support of DIP |
| 12/12/22 | JLT | 3.30 | Call with J. Weichselbaum regarding Parkhill declaration (0.2); revise Parkhill declaration (1.9); revise draft DiDonato DIP declaration (1.1); call with A. Quartarolo regarding the same (0.1) |
| 12/12/22 | JJW | 4.80 | Review and revise DIP reply (2.7); review cases in connection with DIP reply (0.8); review DIP declarations |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (0.4); update DIP objection chart (0.4); discuss DIP reply with L. Burton (0.5) |
| 12/12/22 | CMT | .90 | Additional research in connection with reply to objections to DIP motion |
| 12/13/22 | AQ | 4.50 | Review and revise stipulated facts for DIP hearing (1.3); email A. Sorkin regarding same (0.2); email and telephone conferences with A. Adler and E. Chafetz regarding same (0.6); telephone conference with J. DiDonato, A. Gupta, L. Morris, J. Teresi and A. Sorkin regarding DIP preparation and strategy (1.5); review DIP reply (1.0); review exhibits regarding same (0.7); email with A. Sorkin and B. Gelfand regarding same (0.2) |
| 12/13/22 | CAR | 3.60 | Revise drafts of DIP chart summarizing objections (1.8); calls with A. Sorkin regarding DIP issues and related strategy (1.8) |
| 12/13/22 | AS | 10.70 | Correspondence regarding governance issues regarding DIP with J. DiDonato, P. Battista (0.7); telephone conference with A. Quartarolo regarding evidence issues in connection with DIP hearing(0.8); telephone conference with counsel to Arizona mechanics' lienholders regarding objections (0.5); follow up correspondence with C. Reckler regarding DIP hearing (0.4); review DIP reply chart and comment on same (1.0); review and revise DIP credit agreement (0.7); further review and revision of DIP reply (2.1); additional telephone conferences with L. Lluberas, A. Quartarolo, C. Reckler regarding DIP reply approaches (2.0); attend witness preparation session with J. DiDonato and correspondence regarding open DIP issues (2.5) |
| 12/13/22 | HKM | 1.00 | Review and comment on DIP reply |
| 12/13/22 | YLB | 6.80 | Review and revise DIP reply, declarations and exhibits thereto |
| 12/13/22 | BTG | 2.50 | Review and revise amendment to DIP (1.9); review lien perfection documentation for filing (0.6) |
| 12/13/22 | EAM | 2.60 | Analyze draft DIP reply and attend work in process call (0.3); revise declarations in support of DIP (0.8); teleconference with Huron team regarding supporting DIP declaration (1.5) |
| 12/13/22 | JLT | 1.50 | Revise DiDonato DIP declaration (0.1); calls with J. DiDonato, S. Parkhurst, E. Morris, A. Quartarolo regarding DIP declaration (1.4) |
| 12/13/22 | JJW | 6.10 | Review and revise DIP reply (2.9); revise DIP objection chart |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | to incorporate comments (1.4); review cases cited by objectors in DIP objections (0.4); review lender response to DIP objections (0.7); review final DIP order (0.3); review case law in connection with objections (0.4) |
| 12/14/22 | AQ | 5.40 | Review and revise declarations in support of DIP reply (1.5); telephone conference with H. Parkhill, J. Teresi and C. Delo regarding same (0.5); email and telephone conferences with J. Teresi and L. Morris regarding DIP reply evidence and declarations (1.0); telephone conference and email with Lowenstein regarding stipulations of fact for DIP hearing and related issues (0.8); review and revise same (0.5); draft and revise reservation of rights (0.3); email with J. Teresi and J. Guso regarding same (0.2); email with E. Chafetz and A. Adler regarding same (0.1); telephone conference with A. Adler regarding same (0.2); email L. Lluberas and S. Gruendel regarding stipulations of fact for DIP hearing (0.2); email R. Feinstein regarding same (0.1) |
| 12/14/22 | CAR | 2.80 | Review and revise final drafts of declarations (0.8) and brief (1.3); revise exhibit summarizing objections (0.7) |
| 12/14/22 | AS | 7.00 | Telephone conferences with G. Metzger, P. Battista regarding DIP governance status (0.6); attend witness preparation with Rothschild (0.7); telephone conferences with C. Reckler, A. Quartarolo, J. DiDonato, S. Panagos regarding governance issues regarding DIP (2.5); finalize DIP reply, objection chart, declarations (3.2) |
| 12/14/22 | YLB | 7.30 | Review and revise DIP Reply, Order and declarations (6.3); correspond with C. Reckler, A. Quartarolo, and A. Sorkin regarding same (1.0) |
| 12/14/22 | EAM | 3.30 | Attend meeting with Rothschild regarding declaration in support of DIP (0.5); follow-up calls with L. Burton and A. Quartarolo (1.0); analyze pleadings related to DIP hearing (1.0); prepare witness outlines for DIP hearing (0.8) |
| 12/14/22 | JLT | 6.90 | Attend zoom with A. Quartarolo, E. Morris, A. Sorkin, H. Parkhill, E. Morris, C. Delo, and J. Kang regarding DIP declaration (0.5); revise Parkhill DIP declaration (0.8); call with E. Morris regarding DIP declaration (0.2); call with Latham team regarding case update (0.3); revise draft Parkhill declaration in response to comments from C. Reckler and H. Parkhill (1.0); draft reservation of rights filing (0.8); draft email to interested parties regarding stipulated facts (0.3); attend to correspondence regarding DIP declarations (0.4); revise DiDonato declaration (0.5); finalize Parkhill and DiDonato declaration (0.6); work with K. Burns to file declarations and reservation of rights (0.3); call with E. Morris regarding litigation action items (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | revise Parkhill declaration (0.3); correspond with A. Quartarolo and J. Guso regarding filing revise Parkhill declaration (0.2) |
| 12/14/22 | JJW | 2.80 | Revise DIP reply (1.2); review updated DIP reply (0.4); revise DIP objection chart (0.8); finalize reply documents for filing (0.4) |
| 12/14/22 | CMT | 3.40 | Finalize all exhibits related to evidentiary hearing on DIP motion (2.4); finalize exhibit register (0.6); emails and calls with local counsel regarding same (0.4) |
| 12/15/22 | AS | 3.60 | Prepare talking points, Q&A responses regarding DIP status (1.4); related correspondence with constituents, L. Lluberas regarding scheduling (2.2) |
| 12/15/22 | YLB | 1.00 | Prepare for (0.5); and attend lender call (0.5) |
| 12/16/22 | AQ | .70 | Email and conference with Huron, J. Guso, H. Parkhill, A. Sorkin and C. Reckler regarding DIP financing and governance |
| 12/16/22 | CAR | .90 | Participate in pre-lender call (0.4); participate in call with lenders (0.5) |
| 12/16/22 | YLB | 1.00 | Prepare for (0.1) and attend lender pre call (0.4); prepare for and attend lender call (0.5) |
| 12/16/22 | BTG | .60 | Review and revise amendment to DIP (1.9); review lien perfection documentation for filing (0.6) |
| 12/16/22 | JLT | .10 | Correspond with J. Guso regarding revised DIP declaration |
| 12/17/22 | YLB | .60 | Call with A. Sorkin regarding DIP financing and governance update |
| 12/18/22 | AS | 1.70 | Review DIP order and correspondence with L. Lluberas regarding same (0.5); prepare talking points for DIP status conference (1.2) |
| 12/19/22 | YLB | .70 | Call with G. Metzger regarding interim DIP order (0.3); review same and draft email to G. Metzger regarding same (0.4) |
| 12/20/22 | AS | 3.40 | Telephone conference with C. Reckler regarding royalty agreement (0.1); revise same (0.4); telephone conference with I. Kharasch regarding royalty agreement (0.3); telephone conference with L. Lluberas regarding DIP document process (0.8); telephone conference with A. Gupta, G. Robbins regarding royalty agreement (0.7); telephone conference with A. Gupta regarding same (0.4); telephone conference with G. Metzger regarding same and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | fee issues (0.7) |
| 12/20/22 | YLB | .60 | Call with N. Gulati regarding DIP research |
| 12/21/22 | AS | 1.40 | Review cases from DIP objections (0.9); telephone conference with G. Metzger, L. Lluberas regarding lender fees (0.5) |
| 12/21/22 | YLB | 3.40 | Prepare for and attend lender pre call (1.0); prepare for and attend lender call (0.7); Prepare for and attend; call with J. Weichselbaum and N. Gulati regarding DIP financing research (1.0); correspond with A. Sorkin regarding same (0.2); review materials regarding same (0.5) |
| 12/21/22 | JLT | .40 | Revise amended second supplemental declaration of H. Parkhill (0.3); correspond with J. Diaz regarding the same (0.1) |
| 12/21/22 | JJW | .90 | Participate in call with L. Burton and N. Gulati regarding legal research in connection with DIP (0.4); further conduct legal research in connection with DIP (0.5) |
| 12/22/22 | YLB | .20 | Call with E. Morris regarding DIP hearing |
| 12/22/22 | BTG | .70 | Review DIP and prepetition credit agreement notice requirements |
| 12/22/22 | EAM | .40 | Telephone calls with Latham team regarding DIP objections |
| 12/22/22 | JJW | 1.90 | Research on 506(c) waiver in DIP order |
| 12/22/22 | CMT | 1.20 | Additional research regarding DIP objections/reply |
| 12/23/22 | AS | .50 | Review and finalize DIP documents for filing |
| 12/23/22 | BTG | .40 | Analyze proposed transaction under DIP credit agreement |
| 12/23/22 | EAM | .70 | Analyze objections and witness lists filed in anticipation of DIP hearing |
| 12/27/22 | AQ | .80 | Email and telephone conference with A. Sorkin and C. Reckler regarding DIP motion and governance issues |
| 12/27/22 | AS | 4.40 | Correspondence with MVA, I. Kharasch, Huron regarding Monster royalty agreement (0.3); telephone conference with L. Lluberas regarding DIP hearing/updates (0.3); review of case law regarding open DIP issues/objections, including 506(c) and other waivers (1.5); telephone conference with I. Kharasch regarding Monster royalty and follow up correspondence (0.4); review email regarding cash collateral and comment on same (0.2); review Monster DIP objection proposal and comment on same to G. Metzger, advisor |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | teams (0.4); telephone conference with J. Cohen regarding same and governance issues (0.5); telephone conferences with J. Cohen, J. DiDonato regarding governance open points (0.4); telephone conference with L. Lluberas regarding same (0.4) |
| 12/27/22 | JJW | .70 | Discuss status of DIP with Latham team (0.2); discuss research relating to DIP with Latham team (0.3); research 506(c) waiver in proposed DIP order (0.2) |
| 12/27/22 | CMT | 1.20 | Research regarding final DIP orders |
| 12/28/22 | AS | 1.60 | Correspondence with J. Guso, T. Kapur regarding royalty agreement approval (0.4); attention to DIP objection issues/research (0.6); telephone conference with C. Reckler regarding governance matters (0.2); telephone conference with T. Kapur regarding agreement finalization (0.2); correspondence with J. Weichselbaum regarding 506(c) waiver issues (0.2) |
| 12/28/22 | JJW | 3.30 | Research issues relating to 506(c) waiver in DIP financing order (2.6); discuss same with N. Gulati (0.3); summarize research for Latham team (0.4) |
| 12/28/22 | NAG | 3.80 | Conduct legal research into cases discussing surcharge waivers (2.6); summarize and share research findings with J. Weichselbaum (0.2); conduct further research about surcharge waivers based on comments from J. Weichselbaum (1.0) |
| 12/29/22 | AQ | .30 | Email A. Sorkin regarding DIP hearing preparation and exhibits |
| 12/29/22 | AS | 2.90 | Call with T. Kapur regarding royalty agreement questions for Huron (0.4); correspondence with A. Quartarolo, L. Burton regarding exhibits for DIP hearing and review same (0.4); further review of DIP case law (0.8); telephone conference with J. Cohen, E. Chafetz, C. Reckler regarding director appointment (0.4); telephone conference with L. Burton regarding DIP objection/governance update (0.5); telephone conference with C. Reckler regarding same (0.4) |
| 12/29/22 | EAM | .80 | Correspond with Latham team regarding exhibits for DIP hearing (0.3); analyze objections and witness lists for DIP hearing (0.5) |
| 12/29/22 | JLT | .50 | Attend to correspondence regarding DIP hearing (0.1); draft revised exhibit list (0.4) |
| 12/30/22 | AS | .50 | Telephone conference with FTI/MVA regarding status of DIP, interim funding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/31/22 | AS | .40 | Correspondence with L. Lluberas, J. Cohen, J. DiDonato regarding governance asks/proposed bylaw changes and DIP order revisions |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 18.60 | Hrs. @ | $ 1,720.00/hr. | $ 31,992.00 |
| A Sorkin | 76.70 | Hrs. @ | $ 1,540.00/hr. | $ 118,118.00 |
| A Quartarolo | 23.90 | Hrs. @ | $ 1,265.00/hr. | $ 30,233.50 |
| H K Murtagh | 1.00 | Hrs. @ | $ 1,360.00/hr. | $ 1,360.00 |
| B T Gelfand | 9.30 | Hrs. @ | $ 1,165.00/hr. | $ 10,834.50 |
| E A Morris | 14.40 | Hrs. @ | $ 1,165.00/hr. | $ 16,776.00 |
| Y L Burton | 70.20 | Hrs. @ | $ 1,100.00/hr. | $ 77,220.00 |
| J J Weichselbaum | 39.90 | Hrs. @ | $ 990.00/hr. | $ 39,501.00 |
| J W Morley | 5.90 | Hrs. @ | $ 895.00/hr. | $ 5,280.50 |
| J L Teresi | 20.40 | Hrs. @ | $ 895.00/hr. | $ 18,258.00 |
| | 280.30 | | | $ 349,573.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 3.80 | Hrs. @ | $ 655.00/hr. | $ 2,489.00 |
| C M Tarrant | 14.00 | Hrs. @ | $ 455.00/hr. | $ 6,370.00 |
| | 17.80 | | | $ 8,859.00 |

**GRAND TOTAL:**    298.10    $ 358,432.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Hearings

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 12/01/22 | YLB | 2.60 | Prepare for and attend hearing (2.0); correspond with A. Quartarolo and A. Sorkin regarding same (0.6) |
| 12/01/22 | BSR | 1.10 | Participate in KERP hearing |
| 12/01/22 | JJW | 1.10 | Attend hearing on KERP motion and other matters |
| 12/01/22 | NAG | 1.30 | Attend hearing to discuss KERP and other outstanding motions |
| 12/05/22 | AS | 1.90 | Prepare script for hearing (1.5); conference with A. Quartarolo regarding same (0.4) |
| 12/05/22 | CMT | 1.10 | Prepare attorneys for hearing set for 12/6 (0.7); register parties for zoom (0.2); emails with Latham team regarding same (0.2) |
| 12/06/22 | AS | 2.10 | Prepare for (1.0) and attend hearing regarding status conference, committee retentions (1.1) |
| 12/06/22 | HKM | 1.10 | Prepare for and attend status conference regarding committee motion |
| 12/06/22 | EAM | 1.20 | Attend hearing/status conference |
| 12/06/22 | JWM | .70 | Attend status hearing |
| 12/06/22 | BSR | 1.20 | Attend hearing regarding motion for second committee |
| 12/06/22 | JJW | .50 | Attend hearing regarding second committee |
| 12/14/22 | AS | 1.70 | Prepare for DIP hearing, including drafting script and telephone conference with C. Reckler regarding same |
| 12/15/22 | AQ | 1.60 | Attend hearing and status conference (1.4); email with A. Sorkin regarding same (0.2) |
| 12/15/22 | AS | 2.40 | Prepare for hearing (1.0); attend hearing regarding vehicle sale motion, DIP status (1.4) |
| 12/15/22 | HKM | .60 | Attend hearing regarding vehicle sale motion |
| 12/15/22 | BSR | .70 | Attend hearing regarding vehicle sale motion |
| 12/15/22 | JJW | .40 | Attend hearing regarding vehicle sale motion |
| 12/15/22 | CMT | 2.00 | Prepare additional materials for DIP hearing (1.8); emails with Latham team regarding same (0.2) |
| 12/17/22 | JWM | 4.40 | Prepare materials for hearing on committee appointment |
| 12/18/22 | CAR | 1.30 | Revise script for 12-19 hearing (0.7); calls with A. Sorkin regarding 12-19 hearing (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/22 | HKM | 7.50 | Draft hearing presentation for committee motion |
| 12/19/22 | AQ | 3.30 | Attend hearing on committee motion (2.2); email with A. Sorkin regarding status and strategy (0.3); email and telephone conference with G. Metzger regarding same (0.2); email with L. Burton regarding hearing and related issues (0.3); review hearing statement (0.2); email A. Sorkin regarding same (0.1) |
| 12/19/22 | CAR | .50 | Draft and edit script for court hearing (1.3); attend court hearing (in part) by Zoom (0.5) |
| 12/19/22 | AS | 6.90 | Prepare script for hearing and revise same based on board call (1.3); correspondence with C. Reckler regarding same (0.4); attend hearing re committee motion in person (5.2) |
| 12/19/22 | HKM | 7.40 | Finalize presentation (1.2); prepare for hearing (1.2); attend hearing regarding committee motion (5.0) |
| 12/19/22 | YLB | 5.00 | Prepare for and attend hearing |
| 12/19/22 | EAM | 2.50 | Attend hearing on second committee motion |
| 12/19/22 | JWM | 5.20 | Attend hearing on motion to appoint committee |
| 12/19/22 | BSR | 3.80 | Attend hearing regarding second committee motion |
| 12/19/22 | JJW | 2.80 | Attend hearing on second committee |
| 12/28/22 | YLB | .30 | Correspond with C. Tarrant regarding DIP hearing preparation materials (0.2); correspond with A. Sorkin regarding same (0.1) |
| 12/28/22 | CMT | 2.60 | Prepare binder of all pleadings, responses, and case law in connection with DIP Motion |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 1.80 | Hrs. @ | $ 1,720.00/hr. | $ 3,096.00 |
| A Sorkin | 15.00 | Hrs. @ | $ 1,540.00/hr. | $ 23,100.00 |
| A Quartarolo | 4.90 | Hrs. @ | $ 1,265.00/hr. | $ 6,198.50 |
| H K Murtagh | 16.60 | Hrs. @ | $ 1,360.00/hr. | $ 22,576.00 |
| E A Morris | 3.70 | Hrs. @ | $ 1,165.00/hr. | $ 4,310.50 |
| Y L Burton | 7.90 | Hrs. @ | $ 1,100.00/hr. | $ 8,690.00 |
| B S Rosen | 6.80 | Hrs. @ | $ 990.00/hr. | $ 6,732.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Hearings

| | | | | |
|---|---|---|---|---|
| J J Weichselbaum | 4.80 | Hrs. @ | $ 990.00/hr. | $ 4,752.00 |
| J W Morley | 10.30 | Hrs. @ | $ 895.00/hr. | $ 9,218.50 |
| | 71.80 | | | $ 88,673.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 1.30 | Hrs. @ | $ 655.00/hr. | $ 851.50 |
| C M Tarrant | 5.70 | Hrs. @ | $ 455.00/hr. | $ 2,593.50 |
| | 7.00 | | | $ 3,445.00 |

**GRAND TOTAL:**  **78.80**  **$ 92,118.50**

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/22 | BSR | .70 | Call with Duane Morris regarding insurance question (0.2); correspond with Latham team and Huron regarding same (0.5) |
| 12/28/22 | AS | .60 | Correspondence with G. Metzger, G. Bukovi regarding executory contract issues |

**Attorney:**

| | | | | | |
|------|------|------|------|------|------|
| A Sorkin | .60 | Hrs. @ | $ 1,540.00/hr. | | $ 924.00 |
| B S Rosen | .70 | Hrs. @ | $ 990.00/hr. | | $ 693.00 |
| | 1.30 | | | | $ 1,617.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/01/22 | AQ | 3.40 | Email and telephone conference with J. Teresi and E. Morris regarding diligence and strategy (0.8); review and revise stipulated facts (1.5); email Lowenstein and telephone conference with Lowenstein regarding same (1.0); email G. Metzger regarding Gulfstream arbitration (0.1) |
| 12/01/22 | EAM | .40 | Teleconference with Huron regarding UCC requests |
| 12/02/22 | AQ | 3.80 | Telephone conference with Huron, Rothschild and Debtor regarding status and strategy (0.5); telephone conferences and email with E. Morris and J. Teresi regarding diligence and related issues (0.7); draft and revise proposed order for Warner action (1.0); email with G. Weiner regarding same (0.2); email with E. Hillman regarding requests for information (0.2); review motion to continue (0.3); email J. Guso regarding same (0.1); review research regarding second committee motion (0.6); email A. Sorkin regarding same (0.2) |
| 12/02/22 | AS | 2.10 | Research regarding committee appointment issues (1.3); telephone conference with J. Guso regarding same and scheduling (0.8) |
| 12/02/22 | YLB | 5.30 | Review committee appointment motion and research precedent in response to same (1.0); call with W. Morley regarding same (0.4); review case law and precedent regarding same (3.9) |
| 12/02/22 | EAM | 4.40 | Telephone call with Lowenstein regarding UCC requests (0.5); Latham correspondence regarding same (0.5); revise tracker of UCC requests (0.7); teleconference with Bang and Huron teams regarding UCC requests (0.5); analyze committee appointment motion and objections (1.9); correspondence regarding settlement procedures motion (0.3) |
| 12/02/22 | JWM | 6.50 | Research issues related to appointment of additional creditors committee and summarize the same |
| 12/02/22 | JLT | 4.10 | Revise UCC tracker for production to UCC (0.9); telephone conference with E. Morris regarding UCC requests (0.3); prepare for and call with Huron, Debtor, and E. Morris regarding UCC requests (0.8); attend to correspondence regarding UCC information requests (1.1); continue to revise UCC tracker (0.2); telephone conference with E. Morris regarding UCC requests (0.8) |
| 12/02/22 | NAG | 3.20 | Research the adequate representation standard as it relates to the appointment of a second committee (3.2) |
| 12/03/22 | GAD | .70 | Calls and correspondence with A. Sorkin and A. Qureshi |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | regarding response to anonymous email allegations to stakeholder advisors (0.4); correspondence with company and advisors regarding same (0.3) |
| 12/03/22 | AQ | 3.10 | Email with A. Sorkin and A. Gupta regarding UCC diligence (0.3); email with A. Sorkin and J. Guso regarding discovery and motion to appoint second committee (0.1); email and telephone conferences with A. Sorkin regarding status and strategy (1.3); email and telephone conference with A. Sorkin and G. Metzger regarding same (0.6); email A. Sorkin regarding scheduling (0.2); email with H. Murtagh regarding background and strategy (0.6) |
| 12/03/22 | AS | 9.90 | Review case law regarding committee appointment issues and correspondence with team regarding same (4.6); conferences with G. Metzger, A. Quartarolo, A. Qureshi, J. DiDonato regarding response to correspondence received and prepare response to same (5.3) |
| 12/03/22 | YLB | 2.20 | Review committee appointment motion and research precedent in response to same |
| 12/03/22 | JWM | 1.50 | Research issues regarding appointment of second committee (1.3); correspond with Latham team regarding the same (0.2) |
| 12/04/22 | AQ | 1.10 | Email A. Sorkin and J. Cohen regarding scheduling (0.2); email R. Feinstein regarding same (0.1); email and telephone conference with H. Murtagh regarding background and strategy (0.8) |
| 12/04/22 | AS | 3.60 | Research regarding committee appointment (2.9); calls with H. Murtagh, A. Quartarolo regarding same (0.7) |
| 12/04/22 | HKM | 2.70 | Call with A. Sorkin (0.5); call with A. Quartarolo (0.5); review committee appointment motion (0.5); review UST objection (0.2); begin caselaw research (1.0) |
| 12/04/22 | TL | 6.70 | Research issues relating to Section 1102(a) and the motion to appoint a second committee |
| 12/04/22 | BSR | 3.70 | Conduct research regarding motion for second committee |
| 12/04/22 | JJW | 2.10 | Research issues relating to Monster motion for appointment of committee (1.5); summarize the same (0.6) |
| 12/05/22 | AQ | 2.50 | Review motion to approve settlement procedures (0.3); telephone conference with M. Niles, B. Rosen and E. Morris regarding same (0.4); telephone conference with A. Sorkin, J. Guso, R. Pachulski and R. Feinstein regarding K. Cole (0.5); email and telephone conference with W. Morley, H. Murtagh and T. Li regarding motion to appoint second |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | committee (0.8); email with G. Weiner regarding Warner stipulation (0.2); email J. Wilbert regarding same (0.1); email with B. Rosen regarding trustee research (0.2) |
| 12/05/22 | HKM | 3.40 | Research regarding committee appointment precedents (2.6); call with W. Morley, T.J. Li regarding same (0.4); correspondence and calls with A. Sorkin regarding 12/6 hearing (0.4) |
| 12/05/22 | EAM | 3.50 | Teleconference regarding settlement procedures motion (0.5); attend to technical issue relating to UCC access to VDR (0.2); correspond with company regarding UCC requests (0.3); revise UCC request tracker (0.4); analyze research relating to committee appointment motion (1.3); correspond with team regarding UCC requests (0.5) |
| 12/05/22 | TL | 3.20 | Participate in conference call regarding motion for appointment of second committee (0.9); analyze same motion (1.5); outline response thereto (0.8) |
| 12/05/22 | BSR | 1.60 | Call with N. Gulati regarding trustee motion research (0.2); participate in call with Latham and Berger Singerman teams regarding settlement procedures motion and 503(b)(9) motion (0.5); review same (0.9) |
| 12/05/22 | JLT | 2.10 | Attend to correspondence regarding UCC information requests (0.7); update UCC requests tracker (0.3); call with B. Rosen, M. Niles, A. Quartarolo, L. Burton, and E. Morris regarding motion to approve settlement procedures (0.5); call with E. Morris regarding UCC information requests (0.3); update UCC requests tracker (0.3) |
| 12/05/22 | NAG | 1.30 | Research the standard of appointment for a trustee |
| 12/06/22 | AQ | 1.60 | Review and revise remarks for status conference (0.4); conference with A. Sorkin regarding same and strategy (0.5); attend status conference (0.7) |
| 12/06/22 | HKM | 2.20 | Call with A. Quartarolo regarding same (0.3); research regarding same; memorandum regarding fact issues to Latham team (0.7); review objection shell (0.3); provide outline for same (0.9) |
| 12/06/22 | EAM | 2.60 | Attend to correspondence regarding UCC requests (0.2); meet and confer with UCC regarding requests (0.5); review documents relating to vehicles sales motion (0.4); prepare for and participate in meet and confer with Lowenstein regarding UCC requests (1.0); review stipulation regarding Warner (0.5) |
| 12/06/22 | TL | 4.60 | Draft and revise objection to second committee motion (1.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| | | | research related issues and case law (3.4) |
| 12/06/22 | JWM | 3.60 | Research issues related to committee appointment motion and begin drafting motion related to the same (3.6) |
| 12/06/22 | JLT | 5.60 | Call with E. Morris regarding UCC requests (0.3); research rule 2004 discovery (1.8); video conference with UCC regarding UCC requests (0.5); call with E. Morris regarding UCC requests (0.1); update UCC information request tracker in response to call with UCC (0.4); summarize call with UCC in email to E. Morris (0.6); call with A. Vidal regarding UCC requests (0.5); call with E. Morris regarding the same (0.3); conference with E. Morris, A. Gupta, and A. Vidal regarding UCC requests (0.5); call with E. Morris regarding the same (0.1); attend to correspondence regarding UCC information requests (0.5) |
| 12/06/22 | NAG | 5.60 | Research and summarize issues related to appointment of a trustee |
| 12/06/22 | CMT | 1.70 | Research regarding response to motion to appoint additional committee (1.4); emails with T. Li regarding same (0.3) |
| 12/07/22 | AQ | 2.00 | Telephone conference with A. Adler and R. Maimin regarding diligence and pending litigation (0.4); review pleadings regarding same (0.3); email A. Adler and R. Maimin regarding same (0.1); email with team regarding pre-trial exchanges for hearing on motion for committee appointment (0.2); email G. Metzger regarding pending litigation (0.2); email B. Rosen and E. Morris regarding budget (0.1); email J. Wilbert regarding Warner order (0.1); email and telephone conference with G. Metzger and C. Caprio regarding pending litigation (0.6) |
| 12/07/22 | HKM | .50 | Review scheduling order and gather consents |
| 12/07/22 | EAM | .70 | Email to company and advisors regarding outstanding UCC requests |
| 12/07/22 | TL | 10.20 | Draft and revise objection to second committee motion (7.4); research related issues and case law (2.8) |
| 12/07/22 | JWM | 8.60 | Research issues related to appointment of second committee and draft objection to motion |
| 12/07/22 | BSR | 1.80 | Call with Berger Singerman and committee counsel regarding settlement procedures motion (0.4); call with M. Niles regarding settlement procedures motion (0.2); review and revise same (1.2) |
| 12/07/22 | JLT | .50 | Call with E. Morris and S. Parkhurst regarding UCC |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | requests (0.2); attend to correspondence regarding UCC information requests (0.3) |
| 12/07/22 | NAG | 3.00 | Research and summarize issues related to the potential appointment of a trustee |
| 12/08/22 | AQ | 2.30 | Email with team regarding diligence and related issues (0.5); email J. Guso regarding special counsel retention (0.1); email with C. Caprio regarding pending litigation (0.2); review diligence materials (0.8); telephone conference with A. Sorkin, E. Morris and J. Guso regarding same (0.5); email with A. Sorkin and J. Guso regarding automatic stay (0.2) |
| 12/08/22 | CAR | 1.10 | Call with A. Sorkin regarding company ledger and production of same (0.4); review Monster motion for second committee (0.7) |
| 12/08/22 | AS | 1.40 | Review data regarding shareholder distributions (0.4); telephone conference with A. Quartarolo regarding same (0.3); telephone conference with J. Guso regarding same (0.3); telephone conference with A. Quartarolo, Huron regarding same (0.4) |
| 12/08/22 | HKM | .90 | Review and revise objection to committee motion |
| 12/08/22 | EAM | 4.50 | Teleconference with Latham and Debtor teams regarding UCC requests (0.8); teleconference with Latham and Huron regarding UCC requests (0.5); follow up correspondence regarding UCC requests (0.4); revise protective order (1.4); telephone calls regarding disbursement documents (0.4); correspond regarding formatting issues with disbursement documents (0.4); correspondence regarding settlement procedures motion (0.2) |
| 12/08/22 | TL | .50 | Draft and revise objection to second committee motion |
| 12/08/22 | JLT | 3.60 | Prepare for and call with E. Morris, F. Massabki, S. Rodriguez, G. Metzger, and F. Tilus regarding UCC information requests (1.0); call with E. Morris regarding the same (0.3); call with A. Quartarolo, E. Morris, A. Sorkin, and A. Gupta regarding debtors financials (0.7); continue research scope of 2004 discovery (0.5); review and prepare documents for production to the UCC (0.6); attend to correspondence regarding UCC information requests (0.5) |
| 12/09/22 | AQ | 4.00 | Email and conference with A. Adler and R. Maimin regarding pending litigation and related issues (0.8); review dockets regarding same (0.4); telephone conference with D. Muth, G. Metzger and A. Sorkin regarding proposed injunction and related issues (0.6); emails with E. Morris and J. Teresi regarding diligence (0.7); email A. Sorkin and G. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Metzger regarding same (0.4); email and telephone conference with J. Wilbert regarding pending litigation (0.5); review research regarding automatic stay (0.5); email J. Guso and G. Metzger regarding same (0.1) |
| 12/09/22 | AS | 1.70 | Telephone conference with Quarles, G. Metzger, A. Quartarolo regarding injunctive relief in false advertising case (0.7); review and comment on committee appointment response (1.0) |
| 12/09/22 | HKM | 1.90 | Review and revise objection to committee motion |
| 12/09/22 | YLB | .50 | Review royalty settlement |
| 12/09/22 | EAM | 1.20 | Correspond with Huron regarding revised insider payment data (0.5); provide insider payment information to UCC (0.2); correspond with VPX regarding consulting invoices (0.3); correspond with G. Metzger regarding distributions document (0.2) |
| 12/09/22 | TL | 6.90 | Draft and revise objection to second committee motion (4.5); research related issues and case law (2.4) |
| 12/09/22 | BSR | 1.30 | Review research related to possible trustee motion |
| 12/09/22 | JLT | 5.20 | Call with E. Morris regarding UCC information request (.3); review and prepare documents for production to the UCC (.9); attend to correspondence regarding UCC information requests (.6); review and revise draft protective order in response to edits from E. Morris (.6); continue to attend to correspondence regarding UCC information requests (.8); update UCC information requests tracker (1.3); continue preparing documents for production to the UCC (.5); produce documents to the UCC via the VDR (.4) |
| 12/09/22 | NAG | 1.10 | Update research about the trustee appointment standard based on comments from B. Rosen |
| 12/10/22 | AQ | 1.70 | Review and revise objection to committee appointment motion (1.5); email T. Li and A. Sorkin regarding same (0.1); email E. Morris regarding diligence (0.1) |
| 12/10/22 | HKM | 1.70 | Revisions to objection to second committee motion |
| 12/10/22 | EAM | .60 | Update UCC requests tracker and produce revised document |
| 12/10/22 | TL | 6.50 | Draft and revise objection to second committee motion (3.4); research related issues and case law (3.1) |
| 12/10/22 | JLT | .40 | Revise UCC tracker chart and correspond with E. Morris regarding the same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/22 | AQ | .40 | Email with team regarding committee appointment motion (0.3); email A. Sorkin regarding business plan (0.1) |
| 12/11/22 | HKM | 2.30 | Prepare revisions to objection to committee motion (1.5); call with A. Sorkin regarding same (0.2); review UCC draft objection (0.3) and discuss same with LW team, UCC team (0.3) |
| 12/11/22 | TL | 1.60 | Draft and revise objection to second committee motion |
| 12/11/22 | JWM | 3.30 | Review and revise objection to second committee appointment |
| 12/12/22 | AQ | 2.90 | Email with R. Maimin regarding service of process (0.2); email with A. Sorkin, C. Reckler, and L. Morris regarding same (0.1); attention to diligence matters and review of same (1.4); review business plan (0.3); email A. Sorkin regarding same (0.1); review and revise update to court in Sony and UMG cases (0.3); email A. Sorkin and J. Wilbert regarding same (0.1); email G. Escalante regarding subpoena (0.2); email E. Hillman regarding same (0.1); email G. Metzger and P. Battista regarding same (0.1) |
| 12/12/22 | HKM | .80 | Final review and revisions to objection to second committee motion |
| 12/12/22 | EAM | .30 | Attend to correspondence regarding UCC requests |
| 12/12/22 | TL | 3.50 | Revise and finalize objection to second committee motion |
| 12/12/22 | BSR | 1.30 | Review and revise settlement procedures motion |
| 12/12/22 | JLT | 2.30 | Revise draft protective order and motion for protective order (0.4); attend to correspondence related to UCC information requests (0.8); revise UCC information requests tracker (0.4); review and prepare documents for production to the UCC (0.7) |
| 12/13/22 | AQ | 2.90 | Telephone conference with J. Wilbert and G. Metzger regarding litigation status and strategy (0.5); correspondence with J. Teresi and L. Morris regarding diligence and pending litigation (0.7); telephone conference with D. Muth regarding same (0.5); email C. Delo regarding injunction status (0.2) |
| 12/13/22 | EAM | .50 | Attend to correspondence regarding UCC requests |
| 12/13/22 | BSR | .60 | Call with N. Gulati regarding removal deadline extension motion (0.3); review precedent regarding same (0.3) |
| 12/13/22 | JLT | 1.10 | Attend to correspondence regarding UCC information requests |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/13/22 | NAG | 2.30 | Telephone conference with B. Rosen to discuss motion to extend removal deadline (0.3); draft a motion to extend the removal deadline (2.0) |
| 12/14/22 | AQ | 3.00 | Email and telephone conference with H. Murtagh and W. Morley regarding stipulations of fact for second committee motion (0.5); review same (0.7); telephone conference with team regarding status and strategy (0.5); email with C. Reckler and A. Sorkin regarding same (0.3); email and telephone conference with A. Sorkin regarding diligence requests (0.3); review subpoena (0.2); email with L. Morris and J. Teresi regarding same (0.4); email G. Metzger regarding K. Cole 2004 examination (0.1) |
| 12/14/22 | HKM | 2.40 | Review and respond to proposed fact stipulations for second committee motion (1.2); call with Latham team regarding same (0.4); call with UCC counsel regarding same (0.3); review and revise exhibit list (0.5) |
| 12/14/22 | EAM | 2.90 | Correspond with J. Teresi regarding UCC requests and DIP declarations (0.8); comment on restructuring committee minutes (0.6); analyze UCC exhibits (1.5) |
| 12/14/22 | TL | 3.90 | Prepare and revise exhibit register and exhibits for objection to motion for second committee (3.3); prepare for and participate in conference call with Latham regarding same (0.6) |
| 12/14/22 | JLT | .40 | Correspond with B. Rosen regarding Debtors' ongoing litigation |
| 12/14/22 | NAG | 3.70 | Draft and review a motion to extend the removal deadline |
| 12/14/22 | JCM | .60 | Research issues concerning service of summons for December 19th hearing for E. Morris |
| 12/15/22 | AQ | 4.20 | Conference with J. DiDonato regarding interview preparation (0.3); email with L. Morris and J. Teresi regarding diligence and amended declaration (0.4); review background regarding proposed settlement (0.5); email M. Niles regarding same (0.1); email G. Escalante regarding subpoena and board meeting (0.1); email R. Maimin regarding counsel retentions (0.1); review entity bylaws (0.5); email and telephone conference with J. Guso, A. Sorkin and C. Reckler regarding same (0.3); telephone conferences with A. Sorkin regarding status and strategy (0.7); review research regarding equity pledge (0.5); email A. Sorkin and C. Reckler regarding same (0.2); telephone conference with J. DiDonato, C. Reckler, J. Cohen, L. Lluberas, R. Pachulski and R. Feinstein regarding K. Cole resignation (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/22 | BSR | 1.30 | Review and revise removal extension motion |
| 12/15/22 | NAG | 3.10 | Review draft motion to extend removal deadline (1.3); update draft motion based on comments from B. Rosen (1.8) |
| 12/15/22 | CMT | .90 | Additional research regarding motion to appoint second committee |
| 12/16/22 | AQ | 5.60 | Email and telephone conference with A. Angueira, A. Carpenter and M. Niles regarding litigation and potential settlement (0.5); review background detail regarding same (0.4); email with L. Burton and H. Murtagh regarding hearing preparation (0.6); review stipulated facts and exhibits (0.5); email and telephone conference with A. Sorkin regarding proposed injunction and timing (0.2); email G. Metzger regarding K. Cole 2004 examination (0.1); correspondence regarding UCC diligence (0.5); review materials regarding same (0.6); telephone conference with A. Sorkin regarding status and strategy (0.5); review trustee research (0.8); email A. Sorkin and C. Reckler regarding same (0.1); email N. Gulati regarding same (0.1); email G. Metzger regarding subpoena and 2004 discovery (0.2); email with L. Morris and J. Teresi regarding UCC diligence and related issues (0.5) |
| 12/16/22 | AS | .40 | Review reply brief from Monster regarding committee appointment |
| 12/16/22 | HKM | 1.10 | Review and comment on revised fact stipulations (0.9); discuss hearing with strategy with counsel (0.2) |
| 12/16/22 | BSR | .30 | Correspond with M. Niles regarding settlement procedures motion |
| 12/16/22 | JLT | 1.00 | Attend to correspondence regarding UCC information requests (0.3); update UCC information requests tracker (0.2); attend to correspondence regarding Rule 2004 subpoenas (0.5) |
| 12/17/22 | AQ | 1.20 | Email and telephone conference with R. Maimin regarding litigation and discovery issues (0.4); email with A. Sorkin, W. Morley and H. Murtagh regarding hearing preparation and exhibits (0.5); review stipulation of facts (0.3) |
| 12/17/22 | HKM | 3.50 | Revisions to and negotiations with movants regarding stipulated facts (2.0); discuss follow-up research with Latham team (0.3); outlining hearing argument (1.2) |
| 12/18/22 | HKM | 1.40 | Research regarding committee motion reply case cites |
| 12/18/22 | JWM | 2.80 | Research issues related to committee appointment motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | and summarize the same |
| 12/19/22 | AQ | 1.20 | Review diligence requests (0.4); email J. Teresi and E. Morris regarding same (0.1); email G. Metzger regarding same (0.3); email P. Battista regarding subpoenas (0.1); review detail regarding board candidates (0.2); email A. Sorkin regarding same (0.1) |
| 12/19/22 | JLT | 1.30 | Update UCC information requests tracker (0.5); correspond with litigation services regarding opposition to motion for relief from stay (0.2); correspond with J. Guso regarding revised Parkhill declaration (0.1); attend to correspondence regarding UCC information requests (0.5) |
| 12/20/22 | AQ | 3.20 | Review discovery requests (0.5); email and telephone conference with E. Morris and J. Teresi regarding same (0.6); email and telephone conference with G. Metzger regarding same (0.5); telephone conference with P. Battista, E. Morris and G. Metzger regarding subpoenas and discovery (0.4); telephone conference with S. Parkhurst and G. Metzger regarding can design and related issues (0.4); email A. Sorkin regarding board candidates (0.2); email A. Carpenter regarding pending litigation (0.2); email J. Guso and J. Teresi regarding revise H. Parkhill declaration (0.1); email with E. Morris regarding UCC diligence (0.2); email J. Wilbert regarding status update (0.1) |
| 12/20/22 | CAR | 1.20 | Call with A. Sorkin regarding royalty stipulation of Monster (0.4); review of stipulation and proposed edits (0.8) |
| 12/20/22 | HKM | .40 | Correspondence with UCC regarding Monster outreach (0.3); correspondence with UST regarding hearing presentation (0.1) |
| 12/20/22 | YLB | .60 | Review and revise removal motion (0.5); correspond with B. Rosen regarding same (0.1) |
| 12/20/22 | EAM | 4.20 | Attend to correspondence regarding UCC second set of requests (0.8); attend to correspondence regarding UCC third set of requests (0.8); analyze Williams motion (1.1); analyze transcript from second committee motion hearing (0.5); teleconference with Lowenstein and J. Teresi regarding UCC's requests and service of 2004 service requests (0.5); teleconference with A. Quartarolo, G. Metzger and P. Battista regarding 2004 requests (0.5) |
| 12/20/22 | BSR | 1.70 | Call with L. Burton regarding removal deadline extension motion (0.1); call with M. Niles regarding same (0.1); review and revise same (0.8); review settlement procedures motion (0.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/20/22 | JLT | 2.70 | Call with A. Quartarolo and E. Morris regarding UCC information requests (0.4); update UCC information requests tracker (0.4); call with E. Morris and M. Julceus regarding UCC information requests (0.5); review documents to be produced to UCC (0.6); update UCC requests tracker (0.2); prepare and produce documents to the UCC (0.3); attend to correspondence regarding UCC information requests (0.3) |
| 12/20/22 | NAG | 1.20 | Review and revise motion to extend the removal deadline |
| 12/21/22 | AQ | 3.20 | Telephone conference with Huron, Rothschild, and A. Sorkin regarding status and strategy (0.5); telephone conference with L. Burton regarding same (0.4); attend to diligence matters (0.8); email with R. Maimin regarding pending litigation (0.2); email and telephone conference with V. Rabinowitz regarding same (0.3); email and telephone conference with A. Carpenter regarding litigation issues (0.2); review subpoena (0.2); email J. Teresi and E. Morris regarding same (0.1); telephone conference with A. Sorkin regarding status and strategy (0.3); email G. Metzger regarding 2004 examination (0.2) |
| 12/21/22 | AS | 1.00 | Telephone conference with A. Quartarolo regarding 2004 exam issues (0.4); telephone conference with A. Gupta regarding Monster royalty (0.2); telephone conference with G. Metzger regarding same, Monster royalty (0.4) |
| 12/21/22 | EAM | 1.50 | Email to Lowenstein regarding document requests (0.5); phone call and correspondence with Chubb counsel regarding Williams motion for stay relief (0.5); research rules relating to Williams lift stay motion and call to Berger Singerman regarding same (0.5) |
| 12/21/22 | BSR | 1.00 | Review and revise removal motion (0.5); attention to filing of same (0.4); call with E. Morris regarding lift stay motion (0.1) |
| 12/21/22 | JLT | 5.10 | Correspond with G. Metzger regarding UCC information requests (0.2); correspond with A. Quartarolo regarding the same (0.1); aggregate insider transfer information (2.2); review and redact documents collected in preparation of production to the UCC (1.9); attend to correspondence regarding UCC information requests (0.5); update UCC information requests tracker (0.2) |
| 12/21/22 | NAG | 1.40 | Update draft removal extension motion with comments from B. Rosen (0.9); attend telephone conference with L. Burton and J. Weichselbaum to discuss issues relating to the 506(c) waiver (0.5) |
| 12/22/22 | AQ | 4.80 | Email G. Metzger regarding 2004 examination (0.1); email K. Cole regarding same (0.1); email W. Benzija regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | same (0.2); attention to UCC diligence (0.7); email and telephone conference with E. Morris and J. Teresi regarding same and status (0.5); draft and revise litigation hold memo (1.0); email G. Metzger regarding same (0.2); email A. Sorkin regarding same (0.1); review docket and documents regarding pending litigation (1.6); email with G. Metzger regarding same (0.3) |
| 12/22/22 | AS | 1.20 | Revise royalty agreement and related correspondence (0.7); attend call with Pachulski, KTBS regarding same (0.3); prepare for same (0.2) |
| 12/22/22 | HKM | 1.30 | Call with advisors regarding board issues, trustee motion (partial) (0.8); call with UCC regarding correspondence (partial) (0.5) |
| 12/22/22 | EAM | .90 | Attend to correspondence regarding UCC requests (0.5); revise minutes (0.4) |
| 12/22/22 | JLT | 2.90 | Call with E. Morris regarding UCC information requests (0.2); review and redact collected documents to prepare for production to the UCC (1.7); call with E. Morris regarding UCC information requests (0.2); revise UCC information requests tracker (0.4); attend to correspondence regarding UCC information requests (0.4) |
| 12/22/22 | NAG | 1.60 | Review false advertising docket to find all filings related to post-verdict motions (0.4); summarize research findings about waivers to share with J. Weichselbaum and L. Burton (1.2) |
| 12/23/22 | AQ | 2.40 | Email and telephone conference with C. Reckler and A. Sorkin regarding status and strategy (0.8); email with J. Allen regarding litigation hold (0.2); review correspondence regarding diligence (0.5); email and telephone conference with E. Morris and J. Teresi regarding same (0.7); email G. Metzger regarding K. Cole 2004 (0.1); email G. Metzger regarding litigation hold (0.1) |
| 12/23/22 | EAM | 2.70 | Analyze correspondence from UCC regarding document requests (1.2); teleconference with A. Quartarolo and J. Teresi regarding same (0.3); correspond with A. Gupta regarding UCC requests (0.4); draft response to UCC (0.8) |
| 12/23/22 | JLT | 1.90 | Call with A. Quartarolo and E. Morris regarding UCC information requests (0.6); draft response email to UCC (1.1); update UCC information requests tracker (0.2) |
| 12/26/22 | EAM | .30 | Call with J. Teresi regarding discovery |
| 12/27/22 | AQ | 2.50 | Prepare for and attend telephone conference with D. Levine, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | G. Metzger, R. Maimin and A. Adler regarding pending litigation matters (0.8); review work in process (0.2); email G. Metzger regarding litigation hold (0.1); review ruling on motion to appoint second committee (0.3); email H. Murtagh regarding same (0.1); review research regarding trustee motion (1.0) |
| 12/27/22 | CAR | 1.10 | Draft email to G. Metzger regarding key case issues (0.7); call with A. Sorkin and J. Guso regarding upcoming hearings, case strategy and next steps (0.4) |
| 12/27/22 | JLT | .30 | Attend to correspondence regarding motion for relief from automatic stay |
| 12/27/22 | JJW | .20 | Review order denying committee motion |
| 12/28/22 | AQ | .20 | Email A. Carpenter regarding pending litigation (0.1); email A. Sorkin and L. Burton regarding confidentiality issues (0.1) |
| 12/28/22 | TL | 2.30 | Draft 9019 motion seeking approval of postpetition royalty escrow |
| 12/28/22 | CMT | 2.20 | Research regarding objection to motion for stay relief and responses (1.1); research regarding 9019 motion (1.1) |
| 12/29/22 | YLB | 2.80 | Review and comment on royalty motion and term sheet (2.5); correspond with A. Sorkin and C. Reckler regarding same (0.3) |
| 12/29/22 | TL | .20 | Review and comment on draft 9019 motion seeking approval of royalty escrow |
| 12/29/22 | JLT | .30 | Update UCC information request tracker |
| 12/30/22 | AQ | 2.10 | Email and telephone conference with R. Maimin regarding discovery (0.4); email G. Metzger regarding same and legal hold (0.2); email S. Panagos regarding subpoena (0.1); email B. Dickinson regarding same (0.1); email G. Escalante regarding same (0.1); email E. Hillman regarding same (0.1); email P. Battista regarding discovery (0.2); email E. Morris regarding settlement procedures order (0.2); email and telephone conference with A. Sorkin, C. Reckler and J. Guso regarding status and strategy (0.5); email E. Morris, J. Teresi, and A. Sorkin regarding discovery (0.2) |
| 12/30/22 | AS | 1.80 | Review and comment on royalty approval motion (0.9); correspondence with L. Burton, C. Reckler regarding same (0.3); multiple telephone conferences with A. Quartarolo, C. Reckler, J. Guso regarding trustee motion and responses (0.6) |
| 12/30/22 | YLB | 1.50 | Review and revise royalty motion (1.0); correspond with A. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | Sorkin, C. Reckler and T. Li regarding same (0.5) |
| 12/30/22 | TL | 4.30 | Review and comment on draft 9019 motion seeking approval of royalty escrow (2.8); address related issues (1.5) |
| 12/30/22 | JLT | .30 | Attend to correspondence regarding UCC information requests |
| 12/31/22 | AQ | .30 | Email with R. Maimin regarding discovery requests (0.1); email with A. Sorkin, E. Morris and J. Teresi regarding same (0.2) |
| 12/31/22 | EAM | .40 | Analyze new requests from Committee and compare to prior productions |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| G A Davis | .70 | Hrs. @ | $ 1,895.00/hr. | $ 1,326.50 |
| C A Reckler | 3.40 | Hrs. @ | $ 1,720.00/hr. | $ 5,848.00 |
| A Sorkin | 23.10 | Hrs. @ | $ 1,540.00/hr. | $ 35,574.00 |
| A Quartarolo | 65.60 | Hrs. @ | $ 1,265.00/hr. | $ 82,984.00 |
| H K Murtagh | 26.50 | Hrs. @ | $ 1,360.00/hr. | $ 36,040.00 |
| E A Morris | 31.60 | Hrs. @ | $ 1,165.00/hr. | $ 36,814.00 |
| Y L Burton | 12.90 | Hrs. @ | $ 1,100.00/hr. | $ 14,190.00 |
| T Li | 54.40 | Hrs. @ | $ 990.00/hr. | $ 53,856.00 |
| B S Rosen | 14.60 | Hrs. @ | $ 990.00/hr. | $ 14,454.00 |
| J J Weichselbaum | 2.30 | Hrs. @ | $ 990.00/hr. | $ 2,277.00 |
| J W Morley | 26.30 | Hrs. @ | $ 895.00/hr. | $ 23,538.50 |
| J L Teresi | 41.10 | Hrs. @ | $ 895.00/hr. | $ 36,784.50 |
| J C Meyer | .60 | Hrs. @ | $ 470.00/hr. | $ 282.00 |
| | 303.10 | | | $ 343,968.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 27.50 | Hrs. @ | $ 655.00/hr. | $ 18,012.50 |
| C M Tarrant | 4.80 | Hrs. @ | $ 455.00/hr. | $ 2,184.00 |
| | 32.30 | | | $ 20,196.50 |

**GRAND TOTAL:**   **335.40**                                    **$ 364,165.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/22 | AS | 6.90 | Prepare at Berger Singerman for bank meeting with H. Parkhill, S. Panagos, J. DiDonato, A. Quartarolo, G. Metzger and others (3.2); attend bank meeting regarding governance issues (2.5); prepare for (0.5) and attend telephone conference with Pachulski regarding Monster questions (0.7) |
| 12/07/22 | AS | .50 | Telephone conference with J. Pack regarding creditor claim |
| 12/09/22 | AS | 2.60 | Preparation call for lender group call (0.5); further correspondence with Huron regarding same, next steps on DIP (0.7); telephone conference with P. Battista, J. Guso regarding same (0.4); telephone conference with lender group, company, company advisors (1.0) |
| 12/16/22 | AS | 1.10 | Internal call among Huron, LW, Rothschild teams to prepare for bank call (0.5); attend and participate in bank call (0.6) |
| 12/21/22 | AS | 1.50 | Pre-call among management and advisors regarding bank meeting (1.0); attend weekly lender group update call (0.5) |
| 12/22/22 | AS | 2.00 | Review and revise response to UCC letter regarding sale process (0.7); conference call with UCC advisors, Rothschild, C. Reckler regarding sale process and UCC letter (0.9); telephone conference with R. Charbonneau regarding DIP open issues/settlement discussions (0.4) |
| 12/22/22 | JJW | 2.30 | Participate in telephone conference with Committee, Moelis, Rothschild and Latham team to discuss sale process (0.9); draft letter in response to Committee letter (1.1); incorporate comments to same (0.3) |
| 12/22/22 | NAG | 1.50 | Review filings by a creditor to determine the potential source of their claim (0.9); telephone conference with J. Weichselbaum discussing these pleadings (0.6) |
| 12/23/22 | AS | .60 | Telephone conference with R. Charbonneau, L. Lluberas regarding DIP issues, next steps (0.4); follow up telephone conference with L. Lluberas regarding same (0.2) |
| 12/23/22 | BSR | .30 | Attention to correspondence regarding Crown issue |

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Meetings and Communication with Creditors

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 15.20 | Hrs. @ | $ 1,540.00/hr. | $ 23,408.00 |
| B S Rosen | .30 | Hrs. @ | $ 990.00/hr. | $ 297.00 |
| J J Weichselbaum | 2.30 | Hrs. @ | $ 990.00/hr. | $ 2,277.00 |
| | 17.80 | | | $ 25,982.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 1.50 | Hrs. @ | $ 655.00/hr. | $ 982.50 |
| | 1.50 | | | $ 982.50 |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL:** | **19.30** | | | **$ 26,964.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/22 | AQ | 3.50 | Travel from LA to Ft. Lauderdale for meetings and court hearing |
| 12/06/22 | AQ | 6.60 | Travel from Ft. Lauderdale to Los Angeles |
| 12/06/22 | AS | 2.50 | Return travel from Fort Lauderdale |
| 12/18/22 | AS | 1.50 | Non-working portion of travel to Fort Lauderdale for hearing |
| 12/18/22 | HKM | 3.00 | Non-working travel from New York to Florida for hearing |
| 12/19/22 | AS | 2.50 | Non-working travel from Fort Lauderdale post-hearing |
| 12/20/22 | HKM | 4.00 | Return travel from Fort Lauderdale to New York |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 6.50 | Hrs. @ | $ 770.00/hr. | $ 5,005.00 |
| A Quartarolo | 10.10 | Hrs. @ | $ 632.50/hr. | $ 6,388.25 |
| H K Murtagh | 7.00 | Hrs. @ | $ 680.00/hr. | $ 4,760.00 |
| | 23.60 | | | $ 16,153.25 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/05/22 | LK | .20 | Email correspondence regarding process letter regarding tax |
| 12/06/22 | DEK | .60 | Telephone conference with Rothschild regarding draft process letter (0.3); provide tax comments regarding same (0.3) |
| 12/06/22 | YM | .80 | Calls and emails with Latham team regarding basis step up and tax gross up (0.3); call with Rothschild regarding same (0.5) |
| 12/06/22 | LK | .20 | Review and revise language for process letter regarding tax |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| Y Mun | .80 | Hrs. @ | $ 1,430.00/hr. | $ 1,144.00 |
| D E Kamerman | .60 | Hrs. @ | $ 1,360.00/hr. | $ 816.00 |
| L Kutilek | .40 | Hrs. @ | $ 1,050.00/hr. | $ 420.00 |
| | 1.80 | | | $ 2,380.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: UST

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/06/22 | YLB | .80 | Prepare for and attend call with S. Wilkes and M. Niles regarding 503b9 motion and order (0.6); review same (0.2) |
| 12/07/22 | YLB | .60 | Call with UST regarding 503b9 procedures motion |
| 12/07/22 | BSR | .50 | Call with L. Burton, M. Niles, and US Trustee regarding 503(b)(9) motion |
| 12/14/22 | BSR | .40 | Call with U.S. Trustee and Lowenstein team regarding 503(b)(9) bar date motion |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| Y L Burton | 1.40 | Hrs. @ | $ 1,100.00/hr. | $ 1,540.00 |
| B S Rosen | .90 | Hrs. @ | $ 990.00/hr. | $ 891.00 |
| | 2.30 | | | $ 2,431.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200 Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

## INVOICE

February 21, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

**Please identify your payment with the following:**

Invoice No. 2300301481
Matter Number 072624-1001

**Tax Identification No.:** 95-2018373

### Remittance Instructions

**ACH/WIRE TRANSFERS IN USD:**
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

For professional services rendered through January 31, 2023

| | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 845,326.00 | | 845,326.00 |
| Business Operations | 33,754.50 | | 33,754.50 |
| Case Administration | 74,067.00 | | 74,067.00 |
| Claims Administration and Objections | 4,590.00 | | 4,590.00 |
| Corporate Governance & Board Matters | 291,448.50 | | 291,448.50 |
| Employment and Fee Applications | 35,827.00 | | 35,827.00 |
| Financing and Cash Collateral | 230,000.00 | | 230,000.00 |
| Hearings | 117,124.50 | | 117,124.50 |
| Leases and Contracts | 36,134.00 | | 36,134.00 |
| Litigation | 390,406.50 | | 390,406.50 |
| Meetings and Communication with Creditors | 8,591.00 | | 8,591.00 |
| Non-Working Travel | 8,732.75 | | 8,732.75 |
| Plan and Disclosure Statement | 35,658.00 | | 35,658.00 |
| Reporting | 1,938.00 | | 1,938.00 |
| Tax | 3,179.50 | | 3,179.50 |
| UST | 165.50 | | 165.50 |
| Total Services and Costs | 2,116,942.75 | 0.00 | $ 2,116,942.75 |

| **Total Due** | **$ 2,116,942.75** |
|---|---|

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/03/23 | YM | .50 | Prepare for and attend call with Latham bankruptcy team regarding asset sale structure |
| 01/03/23 | CAR | 2.10 | Prepare for and attend internal call regarding APA preparation and sale process (0.4); review APA precedent (0.9); review data room materials for Rothschild (0.4); review and revise process letter for Rothschild (0.4) |
| 01/03/23 | RJM | .50 | Prepare for and attend telephone conference with D. Mun regarding asset disposition workstreams (0.3); correspondence with C. Ollmann and J. Lake regarding same (0.2) |
| 01/03/23 | YLB | 2.30 | Review and revise deck regarding sale transaction (1.7); prepare for and attend call with D. Mun, C. Recker, E. Kammerman, J. Weichselbaum regarding asset sale agreement and sale structure (0.6) |
| 01/03/23 | JJW | .80 | Participate in call regarding sale process (0.4); review precedent APA (0.4) |
| 01/04/23 | YM | 1.30 | Prepare for and attend call with Debtor, Huron and Rothschild regarding asset sale structure and related issues (1.0); call with A. Sorkin regarding bankruptcy process (0.3) |
| 01/04/23 | CAR | 1.10 | Participate in call regarding sale structuring issues with Rothschild |
| 01/04/23 | KAR | 1.50 | Review diligence materials for antitrust issues (0.5); attend prep session for recorded diligence session (1.0) |
| 01/04/23 | AS | 1.40 | Attend call regarding sale process with G. Metzger, D. Mun, C. Reckler, L. Burton and Rothschild (1.0); call with L. Burton regarding same (0.3) |
| 01/04/23 | RJM | 1.30 | Telephone conference regarding APA with Debtor, Huron, Latham team (1.1); preparation for same (0.1); telephone conference with L. Sievert regarding overall process (0.1) |
| 01/04/23 | YLB | 4.20 | Prepare for and attend call with J. Kang regarding sale update deck (0.4); review and revise same (2.8); review VDR materials for disclosure (0.6); correspond with Rothschild and A. Sorkin regarding VDR materials (0.4) |
| 01/04/23 | LK | .30 | Review process timeline |
| 01/04/23 | DCT | .50 | Analyze documents prior to release to data room |
| 01/04/23 | JJW | 1.70 | Participate in call regarding APA and sale process (1.1); review bid procedures documents (0.6) |
| 01/05/23 | RB | .40 | Correspondence regarding Data Privacy Diligence with G. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2