**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | Mahmood, N. Wages, D. Dominguez, A. Galdes and A. Beach |
| 01/05/23 | JBH | .50 | Review and attend to correspondence regarding regulatory review of APA |
| 01/05/23 | DEK | .50 | Emails with Latham and Rothschild teams regarding sale structure |
| 01/05/23 | YM | 1.80 | Prepare for and attend call with Latham corporate team regarding APA and disclosure schedules drafting (0.6); prepare for and attend call with Latham tax team regarding APA transaction structure (0.2); emails with Latham restructuring team regarding APA terms (0.5); call with Latham corporate team regarding transaction (0.5) |
| 01/05/23 | CHN | 1.00 | Review sale documents (0.6); update findings related to same (0.4) |
| 01/05/23 | CAR | 4.20 | Review and revise process letter (1.4); call with Rothschild regarding sale process and structure of same (1.3); review and revise VDR/committee letter for Rothschild (0.4); follow up emails to D. Mun and Rothschild regarding structure of form APA for sale and related bidder protections (1.1) |
| 01/05/23 | KAR | 1.00 | Prepare for and attend recorded call regarding diligence |
| 01/05/23 | BK | 1.90 | Telephone conference with D. Mun regarding transaction details, key considerations, timing and next steps (0.4); conference with T. Kim regarding purchase agreement concepts to consider, overall deal considerations and next steps (0.3); review and consider various background materials, including CIM, business summary and financials, bankruptcy related disclosure schedules and related considerations (1.2) |
| 01/05/23 | RJM | 1.30 | Telephone conference with Latham team regarding APA workstreams (0.7); follow up telephone conference with D. Mun (0.1); correspondence with T. Kim regarding APA markup (0.2); meeting with T. Kim regarding same (0.3) |
| 01/05/23 | TK | 3.60 | Confer with D. Mun and R. McGuire regarding transaction structure (0.7); confer with R. McGuire regarding purchase agreement (0.4); confer with L. Sievert regarding disclosure schedules (0.3); revise stalking horse agreement (2.2) |
| 01/05/23 | DCT | 3.50 | Analyze documents for potential competitive sensitivity prior to release to data room (1.1); revise presentation materials (1.2); review and analyze presentation to potential bidders (0.8); conduct overlap analysis on potential bidders (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/05/23 | NTW | 1.70 | Correspondence with Latham team regarding proposed transaction and purchase agreement (0.3); review and analyze the same (1.4) |
| 01/05/23 | JJW | 1.30 | Revise bidding procedures documents |
| 01/05/23 | LS | 4.90 | Draft Seller Disclosure Schedule (4.2); attend call with Latham team regarding deal structure and process (0.7) |
| 01/06/23 | JCE | .10 | Internal correspondence regarding approach for preparing asset purchase agreement |
| 01/06/23 | JF | .30 | Revise draft Asset Purchase Agreement |
| 01/06/23 | JBH | .70 | Review company background information (0.4); attend to correspondence regarding regulatory diligence (0.3) |
| 01/06/23 | DEK | 1.00 | Telephone conference with Debtor regarding scope of business |
| 01/06/23 | YM | 2.20 | Call with Latham team regarding APA drafting (0.4); call with Rothschild and Debtor regarding transaction structure (0.5); review Rothschild process letter (1.0); emails with Latham regarding transaction process and action items (0.3) |
| 01/06/23 | CHN | 2.00 | Review sale documents (1.2); prepare comments to Asset Purchase Agreement for Debtor (0.8) |
| 01/06/23 | BK | 1.70 | Telephone conference with D. Mun and T. Kim (0.4); review background materials, including presentation, bankruptcy related materials and schedules (1.3) |
| 01/06/23 | YLB | .50 | Prepare for and attend call with Huron and Rothschild team regarding asset sale transaction |
| 01/06/23 | BTG | .50 | Attend conference call regarding proposed sale transaction |
| 01/06/23 | TK | 4.10 | Confer with J. Weichselbaum regarding bankruptcy proceeding and sales process (0.2); confer with D. Mun and B. Kaplan regarding transaction documents (0.4); confer with B. Kaplan regarding purchase agreement (0.6); confer with financial advisor regarding purchase agreement and transaction structure (0.6); revise stalking horse agreement (2.3) |
| 01/06/23 | LK | .90 | Participate on conference call regarding sale (0.3); review draft stalking horse purchase agreement (0.6) |
| 01/06/23 | DCT | .90 | Suggest edits to Stalking Horse Agreement |
| 01/06/23 | NTW | 3.60 | Correspondence with Latham team regarding scope of IP and purchase agreement (0.3); review and revise the |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

LATHAM&WATKINS LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | purchase agreement (3.3) |
| 01/06/23 | JJW | 6.40 | Review materials in connection with sale process (0.6); revise bidding procedures motion (1.6); revise bidding procedures order (0.8); revise bidding procedures (1.4); draft exhibits to bidding procedures order (1.5); call regarding APA and sale process (0.5) |
| 01/06/23 | SPM | 1.70 | Research regarding summary of overlap analysis of potential buyer (1.1); draft memo regarding same (0.6) |
| 01/06/23 | EJS | 2.10 | Call with N. Beaton to discuss asset purchase agreement (0.3); review and revise asset purchase agreement (1.7); call with B. Haas to discuss asset purchase agreement (0.1) |
| 01/06/23 | LS | 3.40 | Draft Seller Disclosure Schedules (2.8); attend call with Debtor, Rothschild and Latham team regarding asset purchase agreement structure (0.6) |
| 01/07/23 | JBH | .70 | Review and attend to correspondence regarding permit transfer issues (0.3); review related materials (0.4) |
| 01/07/23 | TK | 4.70 | Review and revise stalking horse agreement |
| 01/07/23 | LK | 2.80 | Review and revise draft stalking horse asset purchase agreement (2.1); review relevant documentation in connection therewith (0.7) |
| 01/07/23 | KDR | 1.40 | Review and revise asset purchase agreement with respect to real estate provisions |
| 01/08/23 | BK | 2.90 | Review and consider emails regarding deal structure, bid process, APA considerations and bid letter (0.4); review draft stalking horse APA and consider related transaction interactions (1.1); review bid process letter (0.3); review draft bid procedures and consider bid process interactions (0.5); coordinate internally regarding queries, structure, assets being sold, bid process considerations and call amongst advisors (0.6) |
| 01/08/23 | TK | 6.40 | Review and revise stalking horse agreement |
| 01/08/23 | LK | .30 | Email correspondence regarding process letter (0.1); review and revise draft stalking horse asset purchase agreement (0.2) |
| 01/08/23 | DCT | 1.80 | Analyze proposed auction draft and prepare comments on antitrust provisions |
| 01/09/23 | JCE | .90 | Review and comment on revised form of asset purchase agreement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM & WATKINS LLP**

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/09/23 | JF | 1.40 | Review and revise draft Asset Purchase Agreement (1.1); attention to emails regarding Asset Purchase Agreement employment covenants (.3) |
| 01/09/23 | DEK | 2.40 | Review and provide tax comments to draft APA |
| 01/09/23 | GM | .60 | Revise IP provisions of Stalking Horse APA |
| 01/09/23 | YM | .80 | Call with Latham team and Rothschild regarding asset sale structure and process letter |
| 01/09/23 | CHN | 1.00 | Review sale documents (0.6); update findings regarding Project Blast (0.4) |
| 01/09/23 | CAR | .90 | Participate in call regarding sale process with Rothschild and Latham teams |
| 01/09/23 | BK | 2.30 | Conference with T. Kim regarding purchase agreement considerations and next steps (0.3); video conference with Rothschild and Latham teams regarding bid procedures, process letter and next steps (0.5); video conference with C. Reckler, L. Burton, D. Mun, T. Kim and L. Sievert regarding process considerations, timing and next steps (0.3); review background materials, including bankruptcy filings and first day pleadings (1.2) |
| 01/09/23 | YLB | 3.70 | Review process letter (1.2); call with Rothschild regarding sale transaction (0.7); call with D. Mun, E. Kim, B. Kaplan regarding sale transaction (0.5); review and revise bid procedures (1.3) |
| 01/09/23 | TK | 7.70 | Revise stalking horse agreement (7.1); confer with financial advisor (0.4); confer with B. Kaplan (0.2) |
| 01/09/23 | LK | 1.30 | Review and revise draft stalking horse asset purchase agreement |
| 01/09/23 | KDR | .60 | Review and revise APA with respect to real estate provisions |
| 01/09/23 | DCT | .40 | Analyze antitrust provisions in Stalking Horse Agreement |
| 01/09/23 | NTW | 6.20 | Correspondence with Latham team regarding purchase agreement (0.3); review and revise purchase agreement (5.2); review comments to purchase agreement (0.7) |
| 01/09/23 | LS | 1.90 | Attend call with Latham and Rothschild teams on process letter and deal structure (0.7); draft Disclosure Schedules (1.2) |
| 01/10/23 | DEK | 1.30 | Telephone conference with Rothschild and Huron teams regarding structure (1.0); tax analysis regarding the same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/10/23 | GM | .50 | Analyze company IP holdings |
| 01/10/23 | YM | 2.00 | Call with Rothschild, Huron and Debtor regarding asset sale structure and organization chart (1.3); call with Latham team regarding structure and APA drafting (0.2); review process letter and email correspondence with Latham team regarding same (0.5) |
| 01/10/23 | CAR | 1.90 | Participate in sale structuring call with Debtor, Huron and Rothschild teams (1.1); further edits to Rothschild stalking horse bid process letter (0.8) |
| 01/10/23 | KAR | .50 | Review bidder antitrust risk assessment |
| 01/10/23 | BK | 2.90 | Video conference with Huron, Debtor and Latham team regarding asset identification for sale process (1.3); review and consider purchase agreement comments from specialists (0.6); telephone conference with T. Kim regarding purchase agreement considerations (0.2); telephone conference with D. Mun regarding deal considerations and next steps (0.2); review additional background materials and diligence materials, including structure chart, asset considerations, lists of IP and related materials (0.6) |
| 01/10/23 | YLB | 9.00 | Review and revise bid procedures (5.0); prepare for and attend call with Debtor regarding assets and sale transaction (1.0); review and revise process letter (2.5); correspond with D. Mun and C. Reckler and J. Kang regarding same (0.5) |
| 01/10/23 | TK | 8.10 | Confer with Debtor and advisors regarding transaction structure (1.2); revise chart regarding affiliated entities (0.7); revise stalking horse agreement (6.2) |
| 01/10/23 | LK | .10 | Internal email correspondence regarding sale process |
| 01/10/23 | BSR | .10 | Telephone conference with L. Burton regarding bid procedures milestones |
| 01/10/23 | DCT | 1.20 | Revise antitrust provisions in auction draft (0.8); prepare summary of suggested edits to auction draft (0.4) |
| 01/10/23 | NTW | 2.20 | Correspondence with Latham team regarding organization chart, diligence lists of IP and IP search (0.4); attend telephone conference with Latham team regarding the same (0.5); review and analyze lists of IP provided by Debtor (1.3) |
| 01/10/23 | JJW | 1.70 | Participate in call with Debtor and advisors to discuss sale process (1.3); review materials in connection with sale process (0.4) |
| 01/10/23 | LS | 4.20 | Draft chart summarizing corporate entities and assets (2.9); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | attend call with Debtor, Rothschild, Huron and Latham teams regarding scope of Debtor's business (1.3) |
| 01/11/23 | DEK | .50 | Telephone conference with Grant Thornton regarding sale structure |
| 01/11/23 | YM | 1.10 | Call with Rothschild, Latham and Grant Thornton teams regarding acquisition structure (0.5); emails with Latham and Debtor regarding IP and entities (0.3); reviewing process letter revisions (0.3) |
| 01/11/23 | AS | 1.90 | Review bid procedures (0.1); telephone conference with G. Robbins regarding real estate sales (0.2); telephone conference with H. Murtagh, A. Quartarolo, C. Reckler regarding assignment of IP (0.7); telephone conference with C. Reckler, B. Kaplan, J. Weichselbaum, L. Burton regarding bid procedure questions (0.9) |
| 01/11/23 | BK | 6.30 | Review and consider diligence issues (0.4); telephone conference with Grant Thornton and Latham teams regarding tax considerations (0.5); telephone conference with Latham restructuring and M&A teams regarding open issues and next steps (1.0); review and consider bid process letter (0.3); review and revise asset purchase agreement (4.1) |
| 01/11/23 | YLB | 1.90 | Review bid procedures (0.5); call with A. Sorkin, C. Reckler, J. Weichselbaum and B. Kaplan regarding same (0.3); review process letter (1.1) |
| 01/11/23 | BTG | .50 | Draft officer's certificate |
| 01/11/23 | TK | 4.10 | Revise stalking horse agreement (3.4); review list of IP assets (0.7) |
| 01/11/23 | BSR | .20 | Telephone conference with N. Gulati regarding sale milestones |
| 01/11/23 | NTW | .70 | Correspondence with team regarding list of IP and IP search (0.5); coordinate with paralegal team regarding IP search (0.2) |
| 01/11/23 | JJW | 2.10 | Call with Latham team regarding bidding procedures (1.1); review revised bidding procedures (0.5); review sale timeline (0.3); review DIP credit agreement transaction milestones (0.2) |
| 01/11/23 | LS | 1.80 | Review entities within the scope of business (0.9); update entities chart (0.9) |
| 01/12/23 | YM | 1.60 | Emails with Latham team regarding asset purchase structure and sell side diligence (0.4); meeting with Latham |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | corporate team regarding transaction structure and open items (0.3); call with Latham team regarding process letter and asset sale structure (0.7); reviewing and commenting on language for process letter regarding asset sale structure (0.2) |
| 01/12/23 | CHN | 1.00 | Review sale documents (0.7); update findings (0.3) |
| 01/12/23 | CAR | 3.00 | Call with Rothschild and Huron regarding sale process (0.5); call with A. Sorkin and J. Guso regarding sale process (0.4); call with S. Panagos, A. Sorkin and J. Guso regarding sale process (0.5); edit sale process materials (1.6) |
| 01/12/23 | AS | 1.50 | Telephone conference with C. Reckler regarding sale process issues (0.3); telephone conference with C. Reckler, S. Panagos regarding same (0.5); telephone conference with M&A team, RSS team regarding APA questions (0.7) |
| 01/12/23 | BK | 5.40 | Review and consider asset purchase agreement and prepare revisions (3.4); conference with T. Kim regarding APA, process, open issues and next steps (0.5); telephone conference with Debtor, Huron, Rothschild and Latham regarding status, open items, considerations and next steps (0.5); telephone conference with E. Kamerman regarding tax considerations within purchase agreement (0.1); telephone conference with restructuring and M&A teams regarding bid process letter and related considerations (0.7); telephone conference with D. Mun regarding update, open items and next steps (0.2) |
| 01/12/23 | YLB | 6.80 | Calls with M&A team regarding sale transaction process (1.1); call with B. Gelfand and A. Sorkin regarding same (0.5); review and revise process letter (2.9); review and revise bid procedures (2.3) |
| 01/12/23 | TK | 5.50 | Confer with B. Kaplan regarding stalking horse agreement (0.9); confer with L. Burton regarding stalking horse agreement (0.5); revise stalking horse agreement (4.1) |
| 01/12/23 | LK | .10 | Internal correspondence regarding sale documents |
| 01/12/23 | NTW | .30 | Correspondence with team regarding IP search |
| 01/12/23 | JJW | 2.70 | Revise sale timeline (0.8); call with Latham team to discuss sale process (0.5); review sale process letter (0.4); participate in telephone conference with Latham team to discuss same (0.7); review documents in connection with sale process (0.3) |
| 01/12/23 | LS | 2.40 | Review and revise Seller Disclosure Schedule |
| 01/12/23 | NAG | .80 | Review and revise bidding procedures documents |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/13/23 | RB | .40 | Correspondence with T. Kim regarding Auction Draft Agreement and reviewing same |
| 01/13/23 | YM | .70 | Emails with Latham team regarding asset transfer structure (0.1); call with Latham team regarding sell side diligence (0.6) |
| 01/13/23 | CHN | 1.00 | Review sale documents (0.7); update findings (0.3) |
| 01/13/23 | AS | 1.30 | Telephone conference with Latham M&A team, G. Metzger, G. Robbins regarding information needed to complete APA and schedules (0.8); conference with J. Cohen, E. Chafetz, H. Murtagh regarding assignment issues (0.5) |
| 01/13/23 | BK | 2.00 | Prepare for disclosure schedule call, including reviewing prior schedules and information shared by bankers and company (0.9); telephone conference with Debtor, Huron, Rothschild and Latham teams regarding disclosure schedule expectations and preparation process (0.8); telephone conference with D. Mun and T. Kim regarding APA revisions, process and considerations and update on schedule call and path (0.3) |
| 01/13/23 | AB | .50 | Review and revise agreement regarding data privacy |
| 01/13/23 | YLB | 3.10 | Review and revise bid procedures, bid procedures motion and related exhibits |
| 01/13/23 | TK | 4.20 | Confer with Debtor regarding stalking horse agreement and disclosure schedules (0.9); revise stalking horse agreement (3.3) |
| 01/13/23 | LK | .10 | Email correspondence with Latham team regarding sale documents |
| 01/13/23 | LS | .90 | Attend call with Debtor, Rothschild, Huron and Latham teams regarding the Seller Disclosure Schedule |
| 01/13/23 | NAG | 2.60 | Draft proposed sale order |
| 01/14/23 | GM | .20 | Revise IP representations and warranties of Stalking horse draft APA |
| 01/14/23 | KAR | .50 | Review and provide comments on revised merger agreement (0.3); discuss same with D. Tifft (0.2) |
| 01/14/23 | AS | 1.10 | Call with H. Parkhill regarding bids received (0.7); telephone conference with C. Reckler regarding sale process and information sharing (0.2); telephone conference with H. Parkhill, C. Delo regarding sale process (0.2) |
| 01/14/23 | YLB | 6.30 | Review and revise APA (5.8); correspond with A. Sorkin |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | regarding same (0.5) |
| 01/14/23 | TK | .40 | Confer with L. Burton regarding stalking horse agreement |
| 01/14/23 | JJW | .50 | Review revised bidding procedures |
| 01/15/23 | CAR | .60 | Participate in call with S. Panagos, S. Gray and A. Sorkin regarding sale process |
| 01/15/23 | AS | 2.20 | Review and revise purchase agreement (1.2); telephone conference with S. Gray, S. Panagos, C. Reckler regarding bidding process information sharing (0.6); further correspondence with Rothschild, others regarding same (0.4) |
| 01/15/23 | BK | .80 | Review restructuring comments and queries to purchase agreement (0.5); telephone conference with T. Kim regarding same and purchase agreement process in general (0.3) |
| 01/15/23 | YLB | 1.40 | Review and revise APA (1.0); correspond with D. Mun, B. Kaplan and T. Kim regarding same (0.4) |
| 01/15/23 | TK | 3.30 | Revise stalking horse agreement |
| 01/15/23 | DCT | .40 | Revise antitrust provisions in auction draft |
| 01/15/23 | NTW | .60 | Correspondence with team regarding IT representations in purchase agreement (0.3); review and revise the same (0.3) |
| 01/15/23 | JJW | .40 | Revise exhibits to bidding procedures order exhibits |
| 01/16/23 | YM | 5.60 | Emails with Latham team regarding expense reimbursement construct (0.2); review and revise draft APA (5.4) |
| 01/16/23 | CHN | 1.00 | Review sale documents (0.6); update findings (0.4) |
| 01/16/23 | CAR | 2.40 | Call with Pachulski regarding information requests (0.5); call with A. Sorkin and H. Murtagh regarding sale consent issues (0.4); call with L. Burton regarding bid procedures (0.3); review and respond to questions regarding bid procedures (0.4); review and edit bid procedures (0.8) |
| 01/16/23 | AS | 1.60 | Review presentation for meeting, including information sharing (0.6); telephone conference with H. Parkhill, S. Panagos regarding same (0.2); telephone conference with H. Parkhill, C. Reckler regarding Pachulski call (0.3); telephone conference with Pachulski regarding bidding process/information sharing (0.4); telephone conference with C. Reckler regarding same (0.1) |
| 01/16/23 | YLB | 4.50 | Review and revise process letter (0.8); correspond with J Kang regarding same (0.2); review and revise bid |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | procedures and related order and exhibit (2.2); review and revise APA (0.8); various correspondence with A. Sorkin, D. Mun, C. Reckler, J. Weichselbaum, T. Kim and B. Kaplan regarding same (0.5) |
| 01/16/23 | TK | 2.00 | Revise stalking horse agreement |
| 01/16/23 | JJW | 5.70 | Review bidding procedures documents (0.9); revise same (3.4); discuss same with Latham team (0.5); review relevant precedent (0.6); review revised draft APA (0.3) |
| 01/16/23 | NAG | 2.40 | Continue drafting sale order |
| 01/17/23 | YM | 2.80 | Meeting with Latham M&A team to discuss APA comments (1.0); emails with Latham restructuring team regarding comments to APA (0.2); call with Latham M&A and restructuring teams regarding APA comments (1.6) |
| 01/17/23 | AQ | .10 | Email J. Kang regarding VDR |
| 01/17/23 | CAR | 2.90 | Call with H. Parkhill regarding sale process (0.4); call with counsel to OBI regarding information rights (0.3); call with D. Mun regarding open sale issues (0.6); review and edit APA (1.6) |
| 01/17/23 | AS | 3.10 | Telephone conference with L. Lluberas regarding sale process (0.3); correspondence with Pachulski regarding information sharing (0.2); correspondence with C. Reckler, H. Parkhill, J. Cohen regarding sale process (0.7); review and comment on APA (0.8); telephone conference with N. Maoz regarding information sharing (0.4); telephone conference with J. Guso regarding sale matters, update (0.3); attend (in part) discussion with Latham M&A team regarding asset purchase agreement (0.2); telephone conference with A. Gupta regarding update and sale process (0.5) |
| 01/17/23 | BK | 5.60 | Review and consider APA comments (0.7); review data room materials, including audited financials, material controversy summary, and governance and structure materials (0.7); conference with D. Mun and T. Kim regarding APA review (1.0); follow up on schedules and due diligence, including IP coordination and structure chart entities (0.7); attend status call among Debtor, Rothschild, Huron and Latham (0.4); review and consider indications of interest summary (0.3); review, consider and respond to emails from Debtor regarding structure chart and related entities (0.6); telephone conference with restructuring team and D. Mun and T. Kim regarding APA considerations (1.5) |
| 01/17/23 | YLB | 5.50 | Review and revise bid procedures and related order and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | exhibit (3.2); review and revise APA (0.5); correspondence and calls with A. Sorkin, D. Mun, C. Recker, J. Weichselbaum, T. Kim and B. Kaplan regarding same (1.5); call with J. Kang regarding sale transaction process (0.3) |
| 01/17/23 | TK | 8.20 | Confer with D. Mun and B. Kaplan regarding stalking horse agreement (2.7); attend all hands call (0.4); revise stalking horse agreement (5.1) |
| 01/17/23 | DCT | .50 | Confer with Latham deal team regarding edits to antitrust provisions in auction draft |
| 01/17/23 | NTW | 3.20 | Correspondence with Latham team regarding IP schedules and organization chart (0.5); review and analyze the same (1.3); draft summary of IP (1.4) |
| 01/17/23 | JJW | 4.90 | Review sale process presentation (0.5); review APA (0.7); review draft of proposed sale order (0.8); revise the same (1.8); review precedent sale orders (0.7); research issues relating to sale motion (0.4) |
| 01/17/23 | NAG | 1.40 | Review and finalize draft sale order (1.2); email J. Weichselbaum regarding same (0.2) |
| 01/18/23 | GM | 1.10 | Analyze registered IP table (0.4); analyze scope of IP held by non-debtors (0.3); develop follow-up questions for Debtor regarding same (0.4) |
| 01/18/23 | YM | 1.50 | Call with B. Kaplan regarding IP assets and schedules (0.3); call with A Sorkin regarding termination fee provision (0.2); emails and calls with Latham corporate team regarding termination fee provisions and Latham debt financing team comments to APA (0.3); calls with Latham corporate team regarding APA draft and process (0.3); call with Latham restructuring team regarding process updates (0.4); call with Latham M&A team regarding process updates (0.3) |
| 01/18/23 | AQ | .30 | Email and telephone conference with E. Tuckman regarding VDR |
| 01/18/23 | KAR | .50 | Review and provide antitrust comments on the purchase agreement (0.3); discuss same with team (0.2) |
| 01/18/23 | AS | 3.90 | Call with lender professionals regarding IOIs (0.4); telephone conference with L. Lluberas regarding same, information sharing (0.4); correspondence regarding information sharing with lenders, committee, litigation claimant group (0.8); telephone conference with B. Kaplan, T. Kim regarding APA questions (0.5); review and revise form APA (0.4); telephone conference with C. Clark, C. Reckler, others regarding securities law issues (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | telephone conference with D. Mun regarding sale process/APA (0.4); further telephone conferences with J. Guso, C. Clark, C. Reckler regarding securities law issues (0.8) |
| 01/18/23 | BK | 4.00 | Telephone conferences with A. Sorkin and T. Kim regarding asset purchase agreement considerations (0.8); review and consider issues and treatment of Orange Bang arbitration award (0.5); telephone conference with Debtor and Latham regarding entity diligence and schedule considerations (1.0); update team and follow up with specialists regarding next steps (0.5); telephone conferences with D. Mun regarding asset purchase agreement, schedules, process and next steps (0.8); telephone conference with N. Wages regarding IP considerations (0.4) |
| 01/18/23 | YLB | 3.50 | Review and revise bid procedures order and motion (2.4); correspond with J. Weichselbaum regarding same (0.5); prepare for and attend call with Debtor and B. Kaplan regarding APA (0.6) |
| 01/18/23 | BTG | 1.50 | Review and revise stalking horse agreement |
| 01/18/23 | TK | .60 | Confer with Debtor regarding organizational chart |
| 01/18/23 | TK | 13.50 | Review and revise stalking horse agreement (6.3); review and revise related schedules (3.8); research regarding same (2.9); emails to Latham team regarding same (0.5) |
| 01/18/23 | DCT | .70 | Analyze data and key documents to prepare competitive assessment for potential bidders |
| 01/18/23 | NTW | 3.40 | Correspondence with team regarding IP ownership, IP within the scope of the transaction and articles of merger (0.4); review and analyze the merger and entities that may own IP related to the transaction (2.8); attend telephone conference with team regarding IP schedule (0.2) |
| 01/18/23 | JJW | 4.80 | Revise draft of proposed sale order (1.1); participate in call with Latham team regarding sale process (0.8); update sale timeline (0.7); review revised bidding procedures motion (0.8); review revised bidding procedures order (0.5); revise bidding procedures motion (0.6); review precedent sale motions (0.3) |
| 01/18/23 | LS | 1.00 | Attend call with Debtor and Latham teams regarding corporate structure and assets |
| 01/19/23 | GM | .30 | Coordinate independent searches of corporate structure and assets |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/19/23 | YM | 3.20 | Call with Latham team regarding antitrust issues (0.5); call with Latham M&A team regarding APA review (1.0); call with Pachulski regarding transaction process (0.5); call with Latham team regarding strategic bidder process (0.2); emails with Rothschild and Latham teams regarding NDA and clean team agreement (0.3); call with Latham restructuring team regarding board call (0.1); reviewing and revising form of NDA (0.3); reviewing and commenting on form of Clean Team Addendum (0.3) |
| 01/19/23 | CHN | .50 | Review sale documents (0.2); prepare findings (0.3) |
| 01/19/23 | AQ | .60 | Review and revise NDA language (0.5); email B. Kaplan regarding same (0.1) |
| 01/19/23 | CAR | .40 | Call with Pachulski regarding diligence questions/issues |
| 01/19/23 | KAR | 2.00 | Attention to antitrust matters regarding sale (1.0); calls with Debtor regarding same (1.0) |
| 01/19/23 | AS | 1.40 | Telephone conference with K. Rocco, B. Kaplan, D. Mun regarding Pachulski information sharing call preparation (0.5); telephone conference with N. Maoz regarding information sharing and related correspondence (0.4); telephone conference with Pachulski team regarding diligence access (0.5) |
| 01/19/23 | BK | 6.10 | Review and consider data room materials for disclosure schedules considerations and triangulation between structure chart and accounting information as well as IP asset relevance and location (1.2); review and revise asset purchase agreement (1.4); video conference with D. Mun and T. Kim regarding asset purchase agreement revisions and corrections (1.1); telephone conference with T. Kim regarding further revisions to asset purchase agreement (0.4); coordinate IP review call and next steps (0.2); telephone conference with Pachulski Stang Ziehl & Jones LLP and Latham regarding sale process (0.5); telephone conference with D. Mun regarding considerations regarding same (0.3); review and revise form NDA (0.6); review and consider comments to NDA and incorporate changes (0.2); review and consider related clean team addendum (0.2) |
| 01/19/23 | YLB | .90 | Correspond with Latham team regarding APA and bid procedures (0.5); review and revise same (0.4) |
| 01/19/23 | TK | 4.80 | Revise stalking horse agreement |
| 01/19/23 | DCT | .80 | Analyze data and key documents to prepare competitive assessment for potential bidders (0.4); suggest edits to Clean Team Addendum (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/19/23 | NTW | 2.60 | Correspondence with team regarding IP call (0.2); summarize IP call objectives and prepare for IP call (1.8); schedule the IP call (0.1); attend telephone conference with team regarding IP ownership and IP in scope (0.5) |
| 01/19/23 | JJW | .90 | Review comments to bid procedures motion (0.4); incorporate the same (0.3); review NDA (0.2) |
| 01/20/23 | YM | 3.00 | Review revisions to NDA and CTA (0.2); emails with Latham team regarding NDA and CTA (0.1); attend special board meeting (2.1); draft email to bidder counsel regarding NDA, CTA and process (0.2); emails with Rothschild regarding Pachulski email (0.1); emails with Rothschild and Latham team regarding data room review and process letter drafting (0.3) |
| 01/20/23 | CAR | 4.10 | Call with lenders regarding sale process (0.4); review and revise sale motion (1.8); review and respond to correspondence regarding sale deadlines, APA provisions and next steps from D. Munn, K. Rocco and B. Kaplan (1.2); draft sale process protocol to resolve insider issues (0.7) |
| 01/20/23 | AS | 3.80 | Telephone conference regarding information sharing regarding sales process (0.2); review and comment on bid procedures (2.7); telephone conference with A. Quartarolo regarding board meeting and process matters (0.3); telephone conference with L. Lluberas regarding bank group information sharing (0.3); telephone conference with C. Reckler regarding bid procedures (0.3) |
| 01/20/23 | BK | .90 | Review and revise NDA (0.4); review APA and consider further (0.5) |
| 01/20/23 | YLB | 2.30 | Draft and revise bid procedures materials (1.3); review process letter (0.5); correspond with A. Sorkin, J. Weichselbaum and C. Reckler and M&A team regarding same (0.5) |
| 01/20/23 | DCT | 2.20 | Analyze data and key documents to prepare competitive assessment for potential bidders (0.6); suggest edits to Clean Team Addendum (0.3); analyze filings and prior litigation for potential impact on competitive assessment for current process (0.4); correspond with S. Mulloy and K. Rocco regarding competitive assessment (0.3); analyze documents in data room for confidentiality and Clean Team categorizations (0.6) |
| 01/20/23 | NTW | 1.10 | Review and analyze summary chart of IP schedule |
| 01/20/23 | JJW | 2.20 | Review revised bidding procedures (0.4); revise bidding procedures motion and order (0.8); discuss same with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| | | | Latham team (0.4); revise exhibits to bidding procedures order (0.4); correspond with Huron team regarding sale issues (0.2) |
| 01/20/23 | SPM | 1.70 | Review and respond to email from D. Tifft regarding additional research requests relating to a potential bidder (0.9); email Library to request opinion and documents relating to litigation (0.3); email D. Tifft regarding same (0.3); email library regarding pulling trial transcripts for review (0.2) |
| 01/20/23 | KO | 4.50 | Attend meeting regarding IP schedules and summary of IP ownership (0.5); review and draft summary of schedule of IP (3.8); correspondence with team regarding IP ownership (0.2) |
| 01/20/23 | LS | 1.60 | Review and revise Seller Disclosure Schedule |
| 01/20/23 | TAT | .60 | Prepare diligence assessment of Debtor regarding FDA regulatory issues |
| 01/21/23 | CAR | 1.30 | Revise bid procedures |
| 01/21/23 | KAR | .50 | Review clean team materials (0.3); discuss same with D. Tifft (0.2) |
| 01/21/23 | AS | 4.10 | Review and comment on bid procedures order, motion (3.5); correspondence with C. Reckler, S. Panagos regarding sale process safeguards for insider bidding (0.6) |
| 01/21/23 | YLB | 1.20 | Review and revise bid procedures (0.7); emails with A. Sorkin and C. Reckler regarding same (0.2); call with J. Weichselbaum regarding same (0.3) |
| 01/21/23 | DCT | 2.40 | Analyze documents in data room for confidentiality and Clean Team categorizations |
| 01/21/23 | JJW | 4.20 | Review comments to bidding procedure documents (1.5); revise the same to incorporate comments (2.7) |
| 01/22/23 | CAR | .40 | Call with H. Murtagh regarding sale issues |
| 01/22/23 | YLB | .60 | Revise bid procedures (0.4); emails with C Reckler regarding same (0.2) |
| 01/22/23 | DCT | .50 | Analyze documents in data room for confidentiality and Clean Team categorizations |
| 01/23/23 | YM | .80 | Review and revise process letter (0.4); emails with Debtor and Latham team regarding NDA (0.1); attend CTO call (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/23/23 | AQ | .30 | Review slide deck for sale process (0.2); email H. Murtagh regarding same (0.1) |
| 01/23/23 | CAR | 8.00 | Review and revise sale protocol (2.6); calls with Latham team regarding same (1.3); review APA and provide comments to same (2.7); provide comments to bid procedures (1.4) |
| 01/23/23 | KAR | .50 | Emails regarding clean team/antitrust issues and diligence requests |
| 01/23/23 | AS | 2.90 | Telephone conference with P. Battista, J. Guso, C. Reckler regarding sale protocol (0.6); review same (0.1); telephone conference with C. Delo regarding bidding procedures (0.3); telephone conference with J. Naifeh regarding sale process questions and follow up (0.4); telephone conference with Rothschild, Latham teams regarding open bidding procedures questions (0.6); telephone conference with H. Parkhill, independent directors regarding sale process (0.7); telephone conference with H. Parkhill regarding sale process (0.2) |
| 01/23/23 | BK | .30 | Review bid process letter |
| 01/23/23 | YLB | 4.60 | Attend call with Rothschild team regarding bid procedures (1.0); emails with C. Reckler regarding same (0.4); review and revise same (3.2) |
| 01/23/23 | TK | 2.20 | Revise disclosure schedule shell (0.9); review diligence materials (0.8); revise stalking horse agreement (0.5) |
| 01/23/23 | NTW | 7.20 | Correspondence with Latham team regarding IP ownership, IP schedule and organize chart (0.4); draft and edit IP summary chart (6.3); prepare for telephone conference with team regarding the same (0.5) |
| 01/23/23 | JJW | 2.90 | Participate in call regarding bidding procedures (0.4); review revised bidding procedures (0.7); comment on same (0.3); call regarding trademark assignability (0.6); research relating to sale of trademarks (0.4); call regarding same (0.5) |
| 01/23/23 | SPM | 1.80 | Email D. Tifft regarding Debtor documents (0.3); research updated market shares on energy drink market (0.7); draft summary of same (0.6); email D. Tifft regarding same (0.2) |
| 01/23/23 | TAT | 3.80 | Prepare diligence assessment of Debtor regarding FDA regulatory issues |
| 01/24/23 | GM | .90 | Conference with Debtor IP team regarding scope of IP holdings by debtor and non-debtor entities (0.7); call N. Wages to analyze open issues in same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/24/23 | YM | 4.10 | Call with Debtor and Rothschild regarding APA draft (1.0); call with Debtor and Rothschild regarding APA draft (0.4); call with Debtor and J. Owoc counsel regarding IP schedules (1.0); call with Debtor and Rothschild teams regarding APA (1.2); draft call with Latham team regarding next steps (0.2); emails with Latham team regarding IP matters, transaction structure and asset transfers (0.3) |
| 01/24/23 | CAR | 2.10 | Calls with Latham team regarding APA drafting |
| 01/24/23 | AS | 4.00 | Review and comment on insider bidding protocol (0.5); attend (in part) diligence call with G. Metzger, G. Robbins, Latham M&A team regarding APA (0.6); correspondence with Rothschild, Huron regarding diligence matters (0.5); attend resumed conference call with G. Metzger, G. Robbins, Latham M&A team regarding APA (0.8); attend APA call regarding schedules (0.6); review bid procedures documents (0.3); review insider bidding protocol revisions (0.3); telephone conferences with H. Parkhill, C. Reckler regarding sale process issues (0.4) |
| 01/24/23 | BK | 7.40 | Review APA and disclosure schedules in preparation for Debtor discussion (0.5); telephone conference with Debtor, Rothschild and Latham regarding APA and disclosure schedules (1.0); review IP summary and materials and telephone conference with N. Wages and K. Ota regarding same (1.1); follow up telephone conference with Debtor, Rothschild and Latham regarding APA and disclosure schedules (0.8); telephone conference with J. Weichselbaum regarding PII (0.1); telephone conference with D. Mun regarding process, considerations and next steps (0.2); telephone conference with Debtor, Venable and Latham regarding IP assets and ownership (1.0); further follow up telephone conference with Debtor, Rothschild and Latham regarding APA and schedules and allocation of responsibility (1.6); telephone conference with D. Mun, T. Kim and L. Sievert regarding APA revisions, schedule preparation and related next steps (0.2); summarize and update team on IP asset ownership considerations (0.9) |
| 01/24/23 | YLB | 7.20 | Calls regarding APA team with Debtor and M&A team (0.4); draft and revise agreement regarding bidder protocol (4.8); correspond with Debtor regarding same (0.3); review and revise transaction protocol agreement (1.3); correspond with A. Sorkin and C. Reckler regarding same (0.4) |
| 01/24/23 | TK | 4.20 | Confer with Debtor regarding stalking horse agreement and disclosure schedules (3.8); revise stalking horse agreement (0.4) |
| 01/24/23 | NTW | 5.70 | Correspondence with Latham team regarding IP schedule |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | and IP summary (0.5); attend telephone conference with team regarding the same (0.5); attend telephone conference with Debtor regarding IP ownership and IP related to the business (2.6); prepare for same (1.2); draft call agenda regarding the same (0.3); review intercompany license agreements (0.6) |
| 01/24/23 | JJW | 5.70 | Participate in calls regarding sale process and APA (1.5); participate in call regarding schedules for APA (1.5); review revised bidding procedure documents (0.7); revise the same (1.6); circulate the same to Debtor, agent and committee (0.2); review debtors' privacy policy (0.2) |
| 01/24/23 | SPM | .50 | Email K. Rocco regarding market share changes |
| 01/24/23 | KO | 2.10 | Attend meeting with N. Wages and B. Kaplan regarding IP Ownership (1.0); attend conference call with company IP team regarding IP Trademark ownership (1.1) |
| 01/24/23 | EJS | .80 | Review and analyze diligence assessment of Debtor vis a vis regulatory issues |
| 01/24/23 | LS | 3.50 | Attend call with Debtor, Rothschild and Latham teams regarding asset purchase agreement (1.1); attend call with Debtor, Rothschild and Latham teams regarding asset purchase agreement (0.8); attend call with Debtor and Latham teams regarding asset purchase agreement and disclosure schedules (1.6) |
| 01/25/23 | DEK | .70 | Emails with Latham team regarding sale structure |
| 01/25/23 | GM | .70 | Analyze steps needed to allocate IP related to divested business within appropriate entities |
| 01/25/23 | YM | 7.20 | Attention to email regarding Dutch entity (0.2); emails with Latham team regarding Dutch entity (0.2); review diligence calls schedule and diligence request list (0.1); emails with Rothschild and Latham regarding diligence (0.2); reviewing transaction structure files in data room (0.1); emails with Latham team regarding process letter (0.1); email to Latham team regarding legal diligence requests (0.1); emails with Latham team regarding structure and asset ownership (0.2); attend call with Latham restructuring team regarding asset ownership and structure (0.3); attend CTO call (0.9); attend call with Latham team regarding asset ownership and structure (0.2); call with independent directors (0.6); call with Latham team regarding IP assets (0.1); attend call with Latham team regarding asset purchase structure (1.5) call with Latham corporate team regarding asset purchase structure (0.5); preparing for restructuring committee call presentation (1.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/25/23 | AQ | 5.60 | Email and conference with A. Sorkin, J. Guso, C. Reckler, S. Panagos, S. Gray and B. Dickinson regarding status and sales process (1.1); email and telephone conferences with A. Sorkin and C. Reckler regarding same (0.5); draft and revise correspondence regarding same (3.7); email with E. Tuckman and E. Morris regarding VDR (0.3) |
| 01/25/23 | CAR | 3.60 | Review and revise bid procedures (1.8); review of sale motion (1.8) |
| 01/25/23 | AS | 2.10 | Telephone conference with D. Mun regarding open sale issues (0.3); telephone conference with G. Metzger regarding sale issues (0.1); telephone conference with P. Sluka regarding update on sale process (0.5); telephone conference with D. Mun, M&A team regarding open IP issues (1.2) |
| 01/25/23 | BK | 5.90 | Review and revise APA (0.6); review and comment on transaction overview (0.7); review diligence materials (0.5); telephone conference with J. Paul regarding bankruptcy agreement process, foreign subsidiaries and new subsidiary formation (0.4); telephone conference with L. Burton regarding bankruptcy considerations with APA approval and foreign subsidiary formation (0.3); prepare and send response to J. Paul regarding email queries (0.5); telephone conferences with D. Mun regarding process, open items, next steps, coordination with board and restructuring committee (0.9); telephone conference with M&A team to coordinate APA updates, schedule considerations, foreign counsel coordination and next steps (0.5); telephone conference with N. Wages and K. Ota regarding IP (0.3); telephone conference with Latham team regarding alternatives and considerations in connection with IP filings and other assets outside of debtor control (1.2) |
| 01/25/23 | YLB | 1.40 | Review and revise bid procedures pleadings (1.0); correspond with J. Guso, J. Weichselbaum, A. Sorkin and C. Reckler regarding same (0.4) |
| 01/25/23 | TK | 4.90 | Revise Stalking Horse Agreement (1.2); review diligence materials (0.3); confer with financial advisors regarding same (1.1); confer with Latham restructuring team regarding same (1.1); confer with B. Kaplan regarding same (0.4); coordinate with restructuring advisor regarding same (0.2); coordinate with foreign counsel (0.6) |
| 01/25/23 | LK | .20 | Internal email correspondence regarding transaction structure |
| 01/25/23 | DCT | 3.60 | Analyze documents in data room for competitive sensitivity (1.8); categorize documents in data room based on necessary |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | redactions prior to sharing with strategic and non-strategic bidders (1.8) |
| 01/25/23 | NTW | 6.40 | Correspondence with Latham team regarding IP ownership, and intercompany licenses and recently filed for IP (0.6); coordinate with team regarding intercompany license summary (0.4); review recently filed trademarks (0.4); draft summary of IP ownership, including recently filed for trademarks (2.4); prepare for and attend telephone conference with team regarding the same (2.2); prepare for and attend meeting with team regarding intercompany agreements (0.4) |
| 01/25/23 | JJW | 2.70 | Discuss sale issues with D. Dunn (0.5); revise bidding procedure documents to incorporate comments (1.6); review revised documents (0.6) |
| 01/25/23 | SPM | 4.80 | Review email from D. Tifft regarding data room document review for competitively sensitive information (0.8); review data room documents for competitively sensitive information (3.6); email D. Tifft regarding same (0.4) |
| 01/25/23 | KO | 2.10 | Attend meeting regarding IP license agreements and summary of licenses (0.5); attend meeting regarding IP trademark registrations (1.6) |
| 01/25/23 | LS | 4.50 | Attend all-hands call regarding deal process (0.9); attend call with Latham team regarding deal structure (1.3); draft Disclosure Schedules (2.3) |
| 01/25/23 | RDL | .20 | Review correspondence from N. Wages regarding intellectual property ownership searches |
| 01/26/23 | JCE | .10 | Review Q&A diligence tracker and related correspondence |
| 01/26/23 | GM | .40 | Analyze ideal process for transfer of Bang trademarks at intent-to-use application stage |
| 01/26/23 | YM | 4.20 | Call with Latham team regarding asset purchase structure (0.2); restructuring committee call (1.0); call with Latham team regarding approach to APA and schedules (0.5); review and comment on board letter (0.2); call with Huron regarding IP assets (0.3); call with restructuring committee regarding board letter (1.3); call with Latham restructuring team regarding board meeting (0.3); call with Latham M&A team regarding APA and diligence process (0.2); emails with Latham team regarding IP assets transfers (0.2) |
| 01/26/23 | CHN | 1.00 | Review sale documents (0.7); update findings (0.3) |
| 01/26/23 | AQ | 1.30 | Email with B. Kaplan regarding IP issues (0.2); conference |

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | with H. Parkhill, C. Delo, C. Reckler and A. Sorkin regarding sales process and related strategy (0.4); email and telephone conference with Huron regarding correspondence and status (0.5); email with D. Mun and A. Sorkin regarding IP issues (0.2) |
| 01/26/23 | CAR | 1.60 | Review and revise sale motion |
| 01/26/23 | AS | .50 | Conference with D. Mun, A. Quartarolo regarding sale process challenges |
| 01/26/23 | BK | 5.20 | Video conference with restructuring committee, Huron and Latham regarding update and next steps (1.0); telephone conferences with D. Mun regarding same (0.5); telephone conference with A. Sorkin and Huron regarding open issues and next steps (0.3); review and consider bidder diligence queries and requests and coordinate with Debtor regarding same (0.9); update call with restructuring committee, Rothschild, Huron and Latham regarding open issues and next steps (0.6); diligence preparation call with Rothschild and Debtor (1.1); telephone conference with D. Mun regarding open issues (0.2); telephone conference with G. Metzger and Rothschild regarding due diligence process, open queries and next steps (0.6) |
| 01/26/23 | YLB | 2.80 | Call with UCC counsel regarding sale status (0.4); prepare for and attend call regarding diligence call with Debtor and Latham M&A team (1.1); review and revise bid procedures pleadings (1.0); correspond with J. Guso, J. Weichselbaum, A. Sorkin and C. Reckler regarding same (0.3) |
| 01/26/23 | TK | .60 | Confer with Debtor regarding due diligence requests |
| 01/26/23 | LK | .90 | Participate in diligence call |
| 01/26/23 | DCT | 1.60 | Categorize documents in data room based on necessary redactions prior to sharing with strategic and non-strategic bidders (0.8); prepare for and participate in call regarding diligence (0.3); analyze diligence materials for information sharing concerns and competitive sensitivity (0.5) |
| 01/26/23 | NTW | 2.10 | Correspondence with team and Debtor regarding revised IP schedule and IP transfers (0.7); draft IP asset transfer options (1.4) |
| 01/26/23 | JJW | 5.20 | Call regarding bidding procedure comments (0.3); review comments to bidding procedure documents (1.2); revise the same to incorporate comments (2.8); review revised documents (0.7); circulate the same to relevant parties (0.2) |
| 01/26/23 | KO | 4.60 | Prepare summary schedule of intra-company license |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | agreements |
| 01/26/23 | LS | 1.00 | Attend call with Debtor, Rothschild and Latham teams regarding diligence requests |
| 01/26/23 | RDL | 1.20 | Conduct ownership searches |
| 01/26/23 | CMT | 4.90 | Review and revise Bid Procedures motion and related exhibits (3.7); assist with additional research related to same (1.2) |
| 01/27/23 | GM | .40 | Analyze structure for assigning relevant IP held by non-debtor to debtors |
| 01/27/23 | YM | 1.70 | Review bid procedures (0.2); review and revise NDA markup (1.1); emails with Latham team regarding IP transfers (0.4) |
| 01/27/23 | CAR | .80 | Facilitate finalization and filing of sale motion |
| 01/27/23 | AS | .80 | Review bidding procedures (0.4); telephone conference with L. Burton regarding same (0.4) |
| 01/27/23 | YLB | 2.90 | Call with J. Weichselbaum and A. Sorkin regarding bid procedures (0.5); review and revise bid procedures pleadings (0.8); correspond with J. Guso, J. Weichselbaum, A. Sorkin and C. Reckler regarding same (0.4); attention to filing same (1.2) |
| 01/27/23 | TK | 1.10 | Revise Stalking Horse Agreement |
| 01/27/23 | NTW | 1.70 | Correspondence with team regarding intercompany license summary and IP asset transfer (0.6); draft and edit instructions for Debtor regarding IP transfers (1.1) |
| 01/27/23 | JJW | 4.40 | Finalize bidding procedure documents for filing (3.2); call with L. Burton regarding same (0.2); discuss comments to bidding procedure documents with Committee (0.4); correspond with agent regarding same (0.2); call regarding sale issues (0.4) |
| 01/27/23 | KO | 4.40 | Review and draft summary schedule of intra-company license agreements (3.4); create diagram of intra-company licenses (1.0) |
| 01/27/23 | RDL | 1.40 | Conduct trademark ownership searches (0.5); review patent search results and prepare patent diligence status chart (0.3); conduct search of U.S. Patent and Trademark Office records to confirm status and ownership of patents (0.3); update patent diligence estatus chart (0.3) |
| 01/27/23 | CMT | 4.90 | Review, revise, finalize Bid Procedures Motion and order |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | (3.6); emails with Latham team regarding same (0.6); file same with Court (0.4); emails with Stretto team regarding service (0.3) |
| 01/28/23 | LS | .70 | Revise Non-Disclosure Agreement |
| 01/29/23 | SMH | .60 | Emails regarding information request for purposes of ex-US regulatory filings analysis |
| 01/29/23 | CAR | .80 | Review and provide comments to NDA |
| 01/29/23 | AS | .80 | Review and comment on NDA (0.5); correspondence with M&A team regarding IP issues/necessary assets for sale (0.3) |
| 01/29/23 | RDL | 5.80 | Review copyright search results (2.1); prepare copyright diligence status chart (1.0); review search results (0.9); prepare U.S. trademark diligence status chart (1.8) |
| 01/30/23 | YM | .90 | Call with Latham team regarding assets transfer email (0.2); revise assets transfer email (0.4); call with Latham team regarding APA and foreign counsel review process (0.2); call with Latham IP team regarding assets transfer email (0.1) |
| 01/30/23 | AS | 1.20 | Review and comment on APA (0.6); telephone conferences with D. Mun, C. Reckler regarding sale process, board meeting (0.6) |
| 01/30/23 | BK | .60 | Telephone conference and emails with D. Mun regarding NDA/CTA, open issues, foreign subsidiaries and next steps (0.4); telephone conference with T. Kim regarding foreign subsidiary coordination (0.2) |
| 01/30/23 | TK | 1.30 | Confer with B. Kaplan (0.5); coordinate with foreign counsel regarding foreign subsidiaries (0.8) |
| 01/30/23 | LK | .20 | Review email correspondence regarding open tax points |
| 01/30/23 | NTW | 1.60 | Correspondence with team regarding IP ownership and debtor entity transfer (0.6); review IP schedule; edit and revise IP transfer summary (0.7); attend telephone conference with team regarding the same (0.3) |
| 01/30/23 | KO | .20 | Review and revise chart of intra-company licenses |
| 01/30/23 | RDL | 7.40 | Continue review of search results and preparation of U.S. trademark diligence status chart (2.8); review U.S. trademarks, patents, and copyrights against disclosed intellectual property schedule (2.1); correspond with N. Wages providing intellectual property diligence status chart (0.9); review search results and prepare foreign trademark diligence status chart (1.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/31/23 | YM | .40 | Review and revise clean team addendum (0.2); emails with Latham team regarding clean team addendum (0.1); attention to emails re asset transfers (0.1) |
| 01/31/23 | CAR | 1.60 | Review and edit sale order |
| 01/31/23 | AS | .90 | Review and comment on APA |
| 01/31/23 | BK | 1.40 | Review emails, consider and reply regarding assets and assignment (0.4); review asset purchase agreement and consider issues raised (0.5); follow up with company and Huron regarding open matters (0.2); review NDA and CTA changes and consider (0.3) |
| 01/31/23 | DCT | 1.00 | Analyze edits to Clean Team Addendum (0.3); suggest edits to Clean Team Addendum (0.3); analyze files in data room for competitive sensitivity relative to potential bidder (0.4) |
| 01/31/23 | NTW | 3.70 | Correspondence with team regarding IP search, intercompany licenses IP transfer and scheduling telephone conference with Debtor regarding the same (0.6); review and analyze IP search and intercompany licenses (3.1) |
| 01/31/23 | SPM | 1.90 | Request review documents for clean team treatment for bidder's dataroom (0.9); revise spreadsheet detailing which documents require clean team treatment (0.7); email same spreadsheet to D. Tifft (0.3) |
| 01/31/23 | LS | 1.40 | Draft Disclosure Schedules |
| 01/31/23 | RDL | 5.30 | Continue review of search results and preparation of foreign trademark diligence status chart (2.5); correspond with N. Wages attaching updated intellectual property diligence status chart (0.3); review foreign trademark diligence status chart against excel schedules (2.5) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 43.80 | Hrs. @ | $ 1,850.00/hr. | $ 81,030.00 |
| A Sorkin | 40.50 | Hrs. @ | $ 1,655.00/hr. | $ 67,027.50 |
| Y Mun | 47.40 | Hrs. @ | $ 1,535.00/hr. | $ 72,759.00 |
| J Friedman | 1.70 | Hrs. @ | $ 1,495.00/hr. | $ 2,541.50 |
| D E Kamerman | 6.40 | Hrs. @ | $ 1,460.00/hr. | $ 9,344.00 |
| J C Elliott | 1.10 | Hrs. @ | $ 1,435.00/hr. | $ 1,578.50 |
| JB Haas | 1.90 | Hrs. @ | $ 1,390.00/hr. | $ 2,641.00 |
| S M Hauser | .60 | Hrs. @ | $ 1,390.00/hr. | $ 834.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| | | | | |
|---|---|---|---|---|
| CH Norton | 8.50 | Hrs. @ | $ 1,390.00/hr. | $ 11,815.00 |
| R Blamires | .80 | Hrs. @ | $ 1,360.00/hr. | $ 1,088.00 |
| G Mahmood | 5.10 | Hrs. @ | $ 1,360.00/hr. | $ 6,936.00 |
| A Quartarolo | 8.20 | Hrs. @ | $ 1,360.00/hr. | $ 11,152.00 |
| K A Rocco | 7.00 | Hrs. @ | $ 1,360.00/hr. | $ 9,520.00 |
| B Kaplan | 63.60 | Hrs. @ | $ 1,535.00/hr. | $ 97,626.00 |
| R J McGuire | 3.10 | Hrs. @ | $ 1,460.00/hr. | $ 4,526.00 |
| A Beach | .50 | Hrs. @ | $ 1,250.00/hr. | $ 625.00 |
| Y L Burton | 76.60 | Hrs. @ | $ 1,250.00/hr. | $ 95,750.00 |
| B T Gelfand | 2.50 | Hrs. @ | $ 1,250.00/hr. | $ 3,125.00 |
| K D Ritter | 2.00 | Hrs. @ | $ 1,250.00/hr. | $ 2,500.00 |
| L Kutilek | 7.20 | Hrs. @ | $ 1,205.00/hr. | $ 8,676.00 |
| D C Tifft | 22.00 | Hrs. @ | $ 1,185.00/hr. | $ 26,070.00 |
| T Kim | 95.50 | Hrs. @ | $ 1,140.00/hr. | $ 108,870.00 |
| B S Rosen | .30 | Hrs. @ | $ 1,140.00/hr. | $ 342.00 |
| N T Wages | 54.00 | Hrs. @ | $ 1,140.00/hr. | $ 61,560.00 |
| J J Weichselbaum | 61.20 | Hrs. @ | $ 1,140.00/hr. | $ 69,768.00 |
| L Sievert | 33.20 | Hrs. @ | $ 1,065.00/hr. | $ 35,358.00 |
| S P Mulloy | 12.40 | Hrs. @ | $ 960.00/hr. | $ 11,904.00 |
| E J Sachs | 2.90 | Hrs. @ | $ 960.00/hr. | $ 2,784.00 |
| K Ota | 17.90 | Hrs. @ | $ 705.00/hr. | $ 12,619.50 |
| | 627.90 | | | $ 820,370.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 7.20 | Hrs. @ | $ 830.00/hr. | $ 5,976.00 |
| T A Thompson | 4.40 | Hrs. @ | $ 705.00/hr. | $ 3,102.00 |
| R Deleon | 21.30 | Hrs. @ | $ 520.00/hr. | $ 11,076.00 |
| C M Tarrant | 9.80 | Hrs. @ | $ 490.00/hr. | $ 4,802.00 |
| | 42.70 | | | $ 24,956.00 |

**GRAND TOTAL:**    670.60                $ 845,326.00

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/02/23 | AS | .80 | Prepare for and attend daily update call with CTO, Huron, Rothschild, Latham, Berger Singerman teams |
| 01/02/23 | YLB | .60 | Prepare for and attend daily CTO call regarding case status and next steps |
| 01/03/23 | CAR | .50 | Participate in call with CTO regarding case updates and next steps |
| 01/03/23 | AS | .50 | Daily update call with CTO, Latham, Huron, Rothschild team |
| 01/03/23 | YLB | .50 | Prepare for and attend daily CTO call regarding case status and next steps |
| 01/04/23 | AQ | .50 | Attend CTO daily call regarding status and strategy |
| 01/04/23 | CAR | .50 | Participate in strategy call with CTO regarding strategy and status |
| 01/04/23 | AS | .40 | Attend (in part) daily CTO update call with Huron, Latham, Rothschild, Berger Singerman teams |
| 01/05/23 | CAR | .50 | Participate in CTO case status call |
| 01/05/23 | AS | .50 | Attend daily CTO update call |
| 01/05/23 | YLB | .60 | Prepare for and attend daily CTO call regarding case status and next steps |
| 01/06/23 | CAR | .50 | Participate in call with chief transformation officer regarding case status and next steps |
| 01/06/23 | AS | .30 | Attend daily CTO update call with J. DiDonato, Huron, Latham, Rothschild, Berger Singerman teams |
| 01/06/23 | YLB | .30 | Prepare for and attend CTO call regarding strategy and status |
| 01/09/23 | YLB | .60 | Prepare for and attend CTO call regarding strategy and status |
| 01/11/23 | YLB | .20 | Prepare for and attend daily CTO meeting regarding case status and next steps |
| 01/12/23 | AS | .60 | Attend CTO call with J. DiDonato, Huron, Rothschild, Latham, Berger Singerman teams regarding case status and next steps |
| 01/12/23 | JJW | .90 | Participate in CTO call regarding case status and next steps |
| 01/13/23 | AQ | .40 | Attend CTO update call regarding strategy and status |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/13/23 | AS | .40 | Attend daily CTO status call with J. DiDonato, Huron, Rothschild, Latham, Berger Singerman teams |
| 01/13/23 | YLB | .60 | Prepare for and attend daily CTO call regarding strategy and status |
| 01/16/23 | AQ | .40 | Attend team call regarding update and status |
| 01/16/23 | AS | .50 | Attend CTO status call with Huron, Rothschild, Latham, Debtor teams |
| 01/17/23 | AS | .50 | Attend daily CTO status call with J. DiDonato, Huron, Rothschild, Debtor, Latham, Berger Singerman teams |
| 01/18/23 | BK | .50 | Attend daily CTO call with Debtor, Rothschild, Huron and Latham regarding strategy and status |
| 01/18/23 | YLB | .80 | Prepare for and attend CTO call regarding strategy and status |
| 01/19/23 | YM | .50 | Attend CTO call regarding strategy and status |
| 01/19/23 | BK | .40 | Attend CTO call with Debtor, Huron, Rothschild and Latham |
| 01/19/23 | YLB | .60 | Prepare for and attend CTO call regarding strategy and status |
| 01/23/23 | YM | .30 | Attend CTO call regarding strategy and status |
| 01/23/23 | BK | .40 | Attend CTO call regarding strategy and status |
| 01/23/23 | YLB | .40 | Prepare for and attend daily CTO call regarding strategy and status |
| 01/25/23 | YLB | .70 | Prepare for and attend CTO call regarding case status and next steps |
| 01/26/23 | YLB | .60 | Prepare for and attend daily CTO call regarding case status and next steps |
| 01/27/23 | AS | .50 | Attend professionals' status call with Latham, Huron, Rothschild, Berger teams regarding updates |
| 01/27/23 | YLB | .80 | Prepare for and attend CTO call regarding case status and next steps |
| 01/30/23 | CAR | 1.00 | Participate in CTO call regarding sale process (0.5); participate in lender update call (0.5) |
| 01/30/23 | AS | 1.00 | Daily professionals' status call with Huron, Latham, Rothschild, Berger Singerman teams (0.5); attend CTO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | status call with management, Latham, Huron, Rothschild teams (0.5) |
| 01/30/23 | YLB | .60 | Prepare for and attend CTO call regarding case status and next steps |
| 01/30/23 | LS | .60 | Update foreign counsel advice tracker |
| 01/31/23 | AS | .60 | Attend daily CTO status call with management, Rothschild, Latham, Huron, Berger Singerman teams |
| 01/31/23 | YLB | .60 | Prepare for and attend CTO call regarding case status and next steps |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 3.00 | Hrs. @ | $ 1,850.00/hr. | $ 5,550.00 |
| A Sorkin | 6.60 | Hrs. @ | $ 1,655.00/hr. | $ 10,923.00 |
| Y Mun | .80 | Hrs. @ | $ 1,535.00/hr. | $ 1,228.00 |
| A Quartarolo | 1.30 | Hrs. @ | $ 1,360.00/hr. | $ 1,768.00 |
| B Kaplan | 1.30 | Hrs. @ | $ 1,535.00/hr. | $ 1,995.50 |
| Y L Burton | 8.50 | Hrs. @ | $ 1,250.00/hr. | $ 10,625.00 |
| J J Weichselbaum | .90 | Hrs. @ | $ 1,140.00/hr. | $ 1,026.00 |
| L Sievert | .60 | Hrs. @ | $ 1,065.00/hr. | $ 639.00 |
| | 23.00 | | | $ 33,754.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/02/23 | TL | .20 | Participate in conference call regarding case updates with Latham team |
| 01/02/23 | JJW | .30 | Participate in team update call |
| 01/02/23 | JWM | .30 | Call with Latham team regarding work in progress |
| 01/02/23 | NAG | .20 | Attend internal telephone conference with Latham team to discuss case updates |
| 01/03/23 | AQ | .60 | Review work in progress list (0.2); telephone conference with team regarding same (0.4) |
| 01/03/23 | CAR | .50 | Internal Latham working call regarding case status and next steps |
| 01/03/23 | AS | .70 | Attend task list call with L. Burton, J. Weichselbaum, Berger Singerman |
| 01/03/23 | HKM | .50 | Attend work in progress call with Latham team |
| 01/03/23 | YLB | 1.20 | Prepare for and attend internal work in progress call (0.8); review and revise case calendar (0.4) |
| 01/03/23 | EAM | .50 | Attend work in progress call |
| 01/03/23 | BSR | 1.00 | Work in progress call with Berger Singerman and Latham teams (0.7); review and revise work in progress list (0.3) |
| 01/03/23 | JJW | .90 | Participate in team update call (0.7); review work in progress list (0.2) |
| 01/03/23 | JWM | .60 | Attend work in progress call with Latham and Berger Singerman teams |
| 01/03/23 | JLT | .70 | Attend weekly work in progress call with Latham team |
| 01/03/23 | NAG | 1.60 | Review and revise work in process list (1.0); attend telephone conference with Latham team to discuss key case updates (0.6) |
| 01/04/23 | BSR | .40 | Review work in progress list |
| 01/05/23 | AQ | .40 | Review work in progress list (0.1); telephone conference with team regarding same (0.3) |
| 01/05/23 | AS | .40 | Attend work-in-process call with L. Burton, Berger Singerman |
| 01/05/23 | EAM | .50 | Attend work in progress call |
| 01/05/23 | BSR | .50 | Participate in work in progress call with Berger Singerman |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | and Latham teams |
| 01/05/23 | JJW | .40 | Participate in team update call |
| 01/05/23 | JLT | .50 | Attend work in progress call |
| 01/05/23 | NAG | .90 | Attend telephone conference with Latham team to discuss key case updates (0.5); update work in process list and share it with Latham and Berger Singerman teams (0.4) |
| 01/09/23 | YLB | .60 | Prepare for and attend internal work in progress call |
| 01/09/23 | BSR | .60 | Participate in work in progress call with Latham team |
| 01/09/23 | JJW | .50 | Participate in team work in progress call |
| 01/09/23 | JWM | .60 | Call with Latham team regarding work in progress |
| 01/09/23 | JLT | .60 | Attend weekly associates work in progress call |
| 01/09/23 | NAG | 2.60 | Update work in process list with case updates (0.6); attend telephone conference with Latham team to discuss case updates (0.5); update work in process list (1.0); update work in process list with comments from B. Rosen (0.3); share work in process list with Latham team and local counsel (0.2) |
| 01/10/23 | BSR | .20 | Telephone conference with A. Diversa regarding service |
| 01/11/23 | NAG | .30 | Update work in process list with case updates |
| 01/12/23 | AQ | .40 | Review work in progress list (0.1); attend work in progress call (0.3) |
| 01/12/23 | HKM | 1.40 | Work in progress call with Latham team (0.8); update call with Rothschild, Huron (partial) (0.6) |
| 01/12/23 | YLB | .60 | Prepare for and attend internal work in progress call (0.4); review case calendar (0.2) |
| 01/12/23 | TK | .70 | Attend work in progress call |
| 01/12/23 | TL | .50 | Prepare for and participate in conference call with Latham and Berger Singerman regarding work in progress |
| 01/12/23 | BSR | 1.00 | Participate in work in progress call with Berger Singerman and Latham teams (0.7); correspond with N. Gulati regarding work in progress list (0.3) |
| 01/12/23 | JJW | .80 | Participate in team update call |
| 01/12/23 | JWM | .70 | Attend work in progress call with Berger and Latham teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/12/23 | NAG | 1.20 | Update and share work in process list with team (0.5); attend work in process telephone conference (0.7) |
| 01/13/23 | TK | .40 | Attend work in progress call |
| 01/13/23 | NAG | .20 | Update work in process list |
| 01/16/23 | NAG | .90 | Update work in process list (0.5); correspond with Rothschild regarding hearing transcripts (0.4) |
| 01/17/23 | YLB | .90 | Emails regarding case calendar and deadlines with B. Rosen (0.3); prepare and attend internal work in progress call (0.6) |
| 01/17/23 | BSR | .40 | Review and revise work in progress list |
| 01/17/23 | NAG | 1.10 | Update work in process list with comments from B. Rosen |
| 01/17/23 | CMT | .40 | Email to Rothschild team regarding requested documents |
| 01/18/23 | HKM | .30 | Work in progress call with Latham team |
| 01/18/23 | TL | .30 | Prepare for and participate in conference call with Latham regarding work in progress |
| 01/18/23 | EAM | .50 | Attend work in progress call |
| 01/18/23 | BSR | .30 | Participate in work in progress call with Latham team |
| 01/18/23 | JJW | .40 | Participate in team update call |
| 01/18/23 | JWM | .20 | Attend work in progress call with Latham team |
| 01/18/23 | JLT | .40 | Attend work in progress call |
| 01/18/23 | NAG | .70 | Update and share work in process list with Latham and Berger Singerman team (0.5); attend work in process telephone conference (0.2) |
| 01/19/23 | AQ | .80 | Attend team call regarding status and strategy (0.4); telephone conference with C. Reckler, A. Sorkin and J. Guso regarding same (0.4) |
| 01/19/23 | TK | .40 | Attend work in progress call |
| 01/19/23 | TL | .30 | Prepare for and participate in conference call with Latham and Berger Singerman regarding work in progress |
| 01/19/23 | BSR | .30 | Participate in work in progress call with Latham team |
| 01/19/23 | JJW | .30 | Participate in team update call |
| 01/19/23 | JLT | .40 | Attend work in progress call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/19/23 | NAG | .50 | Update work in process list (0.2); attend telephone conference with Latham team to discuss case updates (0.3) |
| 01/23/23 | AS | .40 | Attend daily CTO call with Latham, Huron, Rothschild, Berger, management teams |
| 01/23/23 | BSR | .30 | Review and revise work in progress list (0.3) |
| 01/23/23 | JLT | .10 | Revise work in progress list with litigation item updates |
| 01/23/23 | NAG | .90 | Update work in process list (0.5); update works in process list with comments from B. Rosen (0.2); share work in process list with Latham and Berger Singerman team for comment (0.2) |
| 01/24/23 | AQ | .50 | Review work in progress list (0.2); attend team call regarding same (0.3) |
| 01/24/23 | HKM | .60 | Work in progress call with Latham team |
| 01/24/23 | YLB | 1.00 | Review case calendar and work in progress (0.5); prepare for and attend internal strategy and status call (0.5) |
| 01/24/23 | TL | .50 | Prepare for and participate in conference call with Latham and Berger Singerman regarding work in progress |
| 01/24/23 | EAM | .50 | Attend work in progress call |
| 01/24/23 | BSR | .60 | Participate in work in progress call with Latham and Berger Singerman teams |
| 01/24/23 | JJW | .30 | Participate in team work in progress call |
| 01/24/23 | JWM | .60 | Attend work in progress call with Latham and Berger Singerman teams |
| 01/24/23 | NAG | 1.80 | Update work in process list with comments from J. Teresi (0.2); send updated work in process list to Latham and Berger Singerman team ahead of team call (0.1); attend team call to discuss case updates (0.5); update work in process list based on comments during internal team call (0.2); update case calendar (1.0) |
| 01/25/23 | AS | .80 | Attend regular update call with case professionals, including Latham, Huron, Rothschild, Berger Singerman |
| 01/25/23 | YLB | .30 | Call with A. Sorkin regarding case status |
| 01/25/23 | BSR | .10 | Call with N. Gulati regarding case calendar |
| 01/25/23 | NAG | 1.00 | Review and revise case calendar |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/26/23 | CAR | .80 | Participate in regular update call with estate professionals |
| 01/26/23 | HKM | .50 | Attend work in progress call with Latham team |
| 01/26/23 | EAM | .50 | Attend work in progress call |
| 01/26/23 | BSR | .70 | Participate in work in progress call with Latham and Berger Singerman teams (0.5); review work in progress list (0.2) |
| 01/26/23 | JJW | .30 | Participate in team update call |
| 01/26/23 | JWM | .40 | Attend work in progress call with Latham and Berger teams |
| 01/26/23 | JLT | .40 | Attend work in progress call |
| 01/26/23 | NAG | .50 | Update and distribute works in process list (0.2); attend works in process telephone conference (0.3) |
| 01/30/23 | CAR | .50 | Participate in call with Debtor professionals regarding case status and update |
| 01/30/23 | YLB | 1.40 | Prepare for and attend internal work in progress call (0.5); review work in progress list and case calendar (0.5); emails with J. Guso and Latham team regarding case status (0.4) |
| 01/30/23 | TL | .40 | Prepare for and participate in conference call with Latham regarding work in progress |
| 01/30/23 | EAM | .50 | Attend work in progress call |
| 01/30/23 | BSR | 1.30 | Participate in work in progress call with Latham team (0.4); review and revise work in progress list and case calendar (0.9) |
| 01/30/23 | JJW | .40 | Participate in team update call |
| 01/30/23 | JWM | .40 | Attend internal work in progress call |
| 01/30/23 | JLT | .40 | Attend associates work in progress call |
| 01/30/23 | NAG | 2.30 | Update work in process list (0.5); attend telephone conference with Latham team to discuss case updates (0.3); update work in process list with comments from B. Rosen (1.3); share work in process list with larger team for further comment (0.2) |
| 01/31/23 | AQ | .60 | Review work in progress list (0.2); telephone conference with team regarding same (0.4) |
| 01/31/23 | CAR | .30 | Review exclusivity objection (0.1); respond to B. Rosen regarding strategy (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/31/23 | AS | .70 | Attend professionals call with Latham, Rothschild, Huron, Berger Singerman teams (0.4); attend task list call with L. Burton, A. Quartarolo, J. Guso, J. Weichselbaum, M. Niles (0.3) |
| 01/31/23 | HKM | .30 | Attend work in progress call with Latham team (partial) |
| 01/31/23 | YLB | .80 | Review work in progress and case calendar (0.2); Prepare for and attend internal work in progress call (0.6) |
| 01/31/23 | TL | .50 | Prepare for and participate in conference call with Latham and Berger Singerman regarding work in progress |
| 01/31/23 | BSR | .50 | Participate in work in progress call with Latham and Berger Singerman teams |
| 01/31/23 | JJW | .30 | Participate in team update call |
| 01/31/23 | JWM | .30 | Attend work in progress call |
| 01/31/23 | NAG | 1.50 | Update work in process list with comments from W. Morley (0.3); update work in process list with comments from L. Burton (0.5); share updated work in process list with Latham and Berger Singerman teams (0.2); attend work in process telephone conference (0.5) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 2.10 | Hrs. @ | $ 1,850.00/hr. | $ 3,885.00 |
| A Sorkin | 3.00 | Hrs. @ | $ 1,655.00/hr. | $ 4,965.00 |
| A Quartarolo | 3.30 | Hrs. @ | $ 1,360.00/hr. | $ 4,488.00 |
| H K Murtagh | 3.60 | Hrs. @ | $ 1,460.00/hr. | $ 5,256.00 |
| E A Morris | 3.00 | Hrs. @ | $ 1,285.00/hr. | $ 3,855.00 |
| Y L Burton | 6.80 | Hrs. @ | $ 1,250.00/hr. | $ 8,500.00 |
| T Kim | 1.50 | Hrs. @ | $ 1,140.00/hr. | $ 1,710.00 |
| T Li | 2.70 | Hrs. @ | $ 1,140.00/hr. | $ 3,078.00 |
| B S Rosen | 8.20 | Hrs. @ | $ 1,140.00/hr. | $ 9,348.00 |
| J J Weichselbaum | 4.90 | Hrs. @ | $ 1,140.00/hr. | $ 5,586.00 |
| J W Morley | 4.10 | Hrs. @ | $ 1,065.00/hr. | $ 4,366.50 |
| J L Teresi | 3.50 | Hrs. @ | $ 1,065.00/hr. | $ 3,727.50 |
| | 46.70 | | | $ 58,765.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

---

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 18.20 | Hrs. @ | $ 830.00/hr. | $ 15,106.00 |
| C M Tarrant | .40 | Hrs. @ | $ 490.00/hr. | $ 196.00 |
| | 18.60 | | | $ 15,302.00 |
| **GRAND TOTAL:** | **65.30** | | | **$ 74,067.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Claims Administration and Objections

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/05/23 | NAG | .80 | Review intercompany creditor claims |
| 01/24/23 | BSR | .70 | Call with L. Burton regarding Chubb workers' comp (0.2); review Chubb claim (0.5) |
| 01/26/23 | AQ | 2.30 | Email and telephone conference with A. Sorkin, D. Mun, B. Kaplan, J. Guso, C. Reckler, S. Panagos, B. Dickinson and S. Gray regarding status and strategy (1.2); review and revise correspondence (0.5); telephone conference with A. Sorkin and C. Reckler regarding same (0.6) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Quartarolo | 2.30 | Hrs. @ | $ 1,360.00/hr. | $ 3,128.00 |
| B S Rosen | .70 | Hrs. @ | $ 1,140.00/hr. | $ 798.00 |
| | 3.00 | | | $ 3,926.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | .80 | Hrs. @ | $ 830.00/hr. | $ 664.00 |
| | .80 | | | $ 664.00 |

**GRAND TOTAL:** 3.80     $ 4,590.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/01/23 | CAR | 1.30 | Call with A. Sorkin regarding board governance issues and 1-1 board call agenda (0.4); follow up call with A. Sorkin regarding governance conversations with banks and S. Panagos (0.2); review email from L. Lluberas regarding governance requirements (0.1); call with A. Sorkin, J. DiDonato and J. Guso regarding governance issues raised by lenders (0.3); call with A. Sorkin regarding resolution of governance issues (0.3) |
| 01/01/23 | AS | 4.60 | Telephone conference with S. Panagos regarding board meeting, governance asks (0.5); telephone conferences with L. Lluberas regarding same (0.7); telephone conferences with C. Reckler regarding same (0.5); telephone conferences with J. DiDonato, C. Reckler, J. Guso regarding necessary amendments to organizational documents (0.5); telephone conference with G. Metzger and P. Battista regarding lender asks (0.9); further telephone conferences with L. Lluberas, J. Cohen regarding governance matters (0.2); update call with J. DiDonato (0.3); telephone conference with J. Guso regarding documentation (0.3); emails for board, lenders regarding same, status of DIP (0.3); further correspondence with stakeholders regarding governance path forward (0.4) |
| 01/02/23 | AQ | .90 | Email with A. Sorkin regarding resolution of governance issues (0.3); telephone conference with A. Sorkin, G. Metzger, and Huron regarding same (0.4); review director agreements (0.1); email with L. Morris regarding same (0.1) |
| 01/02/23 | CAR | .80 | Review and revise resolutions authorizing governance changes (0.6); review email from L .Lluberas requesting further modifications to same (0.2) |
| 01/02/23 | AS | 2.80 | Correspondence regarding governance (0.2); correspondence with S. Panagos regarding same (0.4); review and revise resolutions regarding governance settlement (0.9); telephone conference with J. Guso regarding governance documentation (0.3); telephone conference with J. Guso, G. Metzger, J. DiDonato regarding same (0.3); further review resolutions (0.7) |
| 01/03/23 | AS | 1.70 | Correspondence with J. Guso regarding board resolution documentation, UST conversation regarding DIP (0.2); telephone conference with B. Appel regarding governance matters (0.2); telephone conference with L. Lluberas, E. Chafetz, B. Appel and others regarding governance documentation (1.3) |
| 01/04/23 | CAR | 3.10 | Call with J. Guso regarding board governance documentation (0.4); review consents/amendments to organizational documents circulated by Berger Singerman (1.7); participate in call with restructuring committee |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | regarding case status and update (1.0) |
| 01/04/23 | AS | 2.40 | Telephone conference with J. Guso, B. Appel regarding governance documentation (0.4); telephone conference with C. Reckler regarding same, DIP (0.2); attend restructuring committee meeting (1.5); further review governance documentation (0.3) |
| 01/04/23 | YLB | 1.30 | Call with lenders and B. Appel and Lender Counsel regarding resolutions and governance document changes (0.6); review same (0.7) |
| 01/04/23 | JWM | 2.00 | Attend restructuring committee meeting and take notes of the same |
| 01/05/23 | AQ | 2.00 | Prepare for and attend Board call (1.2); email and telephone conference with L. Morris regarding response to letter to the Board (0.3); review and revise same (0.5) |
| 01/05/23 | AS | 1.50 | Attend board call (1.0); follow up telephone conference with S. Panagos, S. Gray (0.2); further correspondence with G. Metzger, P. Battista regarding same (0.3) |
| 01/05/23 | JWM | 1.20 | Attend board meeting and take notes of the same |
| 01/07/23 | AQ | .10 | Email A. Sorkin regarding governance documents |
| 01/08/23 | AQ | .70 | Prepare for and attend board meeting |
| 01/08/23 | CAR | .90 | Follow up on outstanding board meeting minutes (0.1); participate in board call regarding DIP issues (0.8) |
| 01/08/23 | AS | 2.30 | Prepare for board meeting regarding Monster settlement (0.8); board call regarding same and other DIP matters (1.0); telephone conference with Pachulski, Lowenstein, MVA regarding settlement (0.5) |
| 01/08/23 | BSR | .80 | Attend and take minutes during board meeting |
| 01/09/23 | CAR | 2.70 | Participate in board meeting (0.5); follow up call with A. Sorkin following board call (0.3); review and revise multiple sets of board minutes (1.9) |
| 01/09/23 | AS | .50 | Attend board call regarding Monster settlement and other matters |
| 01/09/23 | BSR | 2.30 | Attend board meeting (0.5); draft board minutes from multiple board meetings (1.8) |
| 01/09/23 | JWM | .90 | Finalize minutes for restructuring committee and board meetings |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINSLLP**

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/10/23 | CAR | 1.30 | Review and revise board minutes |
| 01/10/23 | AS | 1.50 | Review and comment on board minutes |
| 01/10/23 | YLB | .60 | Update virtual data room materials related to governance changes |
| 01/10/23 | BSR | 1.20 | Continue to draft board meeting minutes |
| 01/10/23 | JWM | 6.20 | Compile minutes for execution (0.2); draft minutes for 12/28, 12/29, 1/4, and 1/5 board meetings (6.0) |
| 01/11/23 | AS | 1.30 | Attend restructuring committee meeting |
| 01/11/23 | YLB | 1.40 | Prepare for and attend restructuring committee call (1.0); review materials regarding same (0.4) |
| 01/11/23 | JWM | 1.40 | Attend restructuring committee meeting and take notes of the same |
| 01/12/23 | AQ | .20 | Email with A. Sorkin and G. Metzger regarding letter to Board |
| 01/12/23 | CAR | .80 | Review letter regarding trademark issues (0.4); review email responses from board to same (0.4) |
| 01/12/23 | JWM | .70 | Revise minutes for Restructuring Committee meetings and Board meetings |
| 01/13/23 | AQ | .10 | Email H. Murtagh regarding letter to board |
| 01/17/23 | CAR | .80 | Participate in restructuring committee meeting |
| 01/17/23 | AS | 3.80 | Meeting with S. Panagos, B. Dickinson, S. Gray, C. Reckler regarding information sharing (1.2); attend weekly restructuring committee meeting (1.6); follow up correspondence and telephone conferences with C. Reckler, H. Parkhill, A. Quartarolo, S. Panagos (1.0) |
| 01/17/23 | YLB | 1.00 | Prepare for and attend board call |
| 01/17/23 | JWM | 1.60 | Attend restructuring committee meeting and take notes of the same |
| 01/18/23 | MMA | .30 | Review and analyze compliance matters internally with Latham regarding IPO solicitations of interest |
| 01/18/23 | AFC | 1.20 | Analyze potential securities law and public offering issues relating to purported offering of securities (0.8); email correspondence with C. Reckler regarding the same (0.2); telephone conference with C. Reckler regarding the same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/18/23 | CAR | 1.40 | Call with A. Cohen and J. Trotter regarding securities issues (0.4); call with C. Clark and J. Sikora regarding securities issues (0.4); draft email to J. Owoc regarding securities issues (0.6) |
| 01/18/23 | JJS | .90 | Prepare for and participate in communications with Latham team regarding Instagram postings and follow up regarding same |
| 01/18/23 | AS | .50 | Conference with S. Panagos regarding investigations, information sharing |
| 01/18/23 | JHT | 1.60 | Review communications regarding proposed offering (0.6); analyze Securities Act Section 5 requirements (0.5); review issues with C. Reckler (0.5) |
| 01/18/23 | YLB | 3.70 | Calls with Latham team regarding governance matters and next steps (1.4); review and revise board materials and disclosures related to same (1.5); correspond with C. Reckler regarding same (0.3); call with E. Morris regarding same (0.2) |
| 01/18/23 | EAM | 1.00 | Attend to matters relating to corporate governance |
| 01/19/23 | YM | .30 | Attention to board meeting email (0.1); emails with Rothschild and Latham team regarding agenda for board meeting (0.2) |
| 01/19/23 | AQ | 1.80 | Review bylaws (0.2); email C. Clark regarding same (0.1); correspondence and conferences with board members and counsel regarding status and strategy (1.5) |
| 01/19/23 | CAR | 4.10 | Call with independent directors regarding governance issues created by social media posts (1.2); prepare board resolutions for 1/20 board meeting (2.1); prepare for 1/20 board meeting, including script regarding social media issues (0.8) |
| 01/19/23 | JJS | .20 | Emails with Latham team regarding Instagram postings |
| 01/19/23 | AS | 6.50 | Telephone conference with S. Panagos, B. Dickinson, S. Gray regarding preparation for Friday board call (1.3); further correspondence with S. Panagos, A. Quartarolo, C. Reckler regarding same and securities law analysis (1.0); telephone conference with C. Clark, S. Panagos, B. Dickinson, S. Gray regarding same (0.6); prepare detailed agenda and recommendations for board meeting (1.0); telephone conference with J. Guso, C. Reckler regarding board and governance questions (0.5); review and comment on board resolutions (0.3); telephone conference with C. Delo regarding agenda (0.3); telephone conferences with A. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

LATHAM&WATKINS LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Quartarolo, C. Reckler regarding board meeting preparation (0.6); telephone conference with S. Panagos regarding agenda (0.2); further revise agenda and recommendations (0.7) |
| 01/19/23 | YLB | 5.90 | Call with independent directors (1.0); draft and revise resolutions (3.1); draft resolutions (1.5); correspond with A. Sorkin and C. Reckler regarding same (0.3) |
| 01/19/23 | JWM | 3.00 | Draft minutes to 1/11 and 1/17 restructuring committee meetings |
| 01/20/23 | AQ | 3.20 | Prepare for and attend board meeting |
| 01/20/23 | CAR | 4.60 | Participate in board call (partial) (2.7); review and revise board minutes (1.2); call with J. Guso regarding board call (0.3); call with S. Panagos and A. Sorkin regarding board call (0.4) |
| 01/20/23 | KAR | 2.50 | Attend board call regarding sale of Bang to strategic counterparties and related issues (1.5); prepare for same (1.0) |
| 01/20/23 | AS | 4.00 | Board meeting preparation call with J. DiDonato, C. Reckler (0.5); follow up telephone conference with J. Guso, C. Reckler regarding same (0.4); attend board meeting and present (3.1) |
| 01/20/23 | YLB | 1.30 | Correspond with C. Reckler regarding resolutions (0.2); draft and revise resolutions (1.1) |
| 01/20/23 | JWM | 3.40 | Attend board meeting and take notes of the same |
| 01/22/23 | CAR | 1.70 | Draft sale protocol for board |
| 01/23/23 | AQ | .30 | Email C. Reckler and A. Sorkin regarding management issues |
| 01/23/23 | AS | .40 | Review and comment on board minutes |
| 01/23/23 | YLB | 1.30 | Draft governance protocol (1.0); emails with A Sorkin and C Reckler regarding same (0.3) |
| 01/24/23 | AQ | 1.50 | Prepare for and attend Restructuring Committee meeting (1.2); review correspondence regarding same (0.2); email G. Metzger regarding letters to the Board (0.1) |
| 01/24/23 | CAR | 3.20 | Participate in board call (1.2); draft and edit transaction protocol process letter (1.6); call with S. Panagos in advance of board meeting (0.4) |
| 01/24/23 | AS | 3.00 | Telephone conference with Huron regarding restructuring |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | committee meeting (0.2); telephone conference with J. DiDonato, J. Guso regarding same (0.4); telephone conference with S. Panagos regarding same (0.4); attend restructuring committee call (1.6); telephone conference with J. DiDonato, S. Panagos regarding takeaways and next steps (0.4) |
| 01/24/23 | JWM | 6.80 | Attend restructuring meeting and take notes of the same (1.6); draft minutes of meetings (5.2) |
| 01/25/23 | AQ | 1.20 | Review and revise board meeting minutes (1.0); email W. Morley and A. Sorkin regarding same (0.1); email G. Metzger regarding same (0.1) |
| 01/25/23 | CAR | 2.60 | Review and revise board minutes (0.8); call with A. Sorkin regarding restructuring investigations (0.2); call with A. Sorkin and C. Clark regarding board meeting preparation (0.3); call with A. Gupta, A. Sorkin regarding board meeting (0.3); call with S. Panagos, B. Dickinson, A. Sorkin and J. Guso regarding strategy and next steps (1.0) |
| 01/25/23 | AS | 4.40 | Review and comment on outstanding board minutes (0.6); telephone conference with C. Reckler regarding restructuring committee investigations (0.2); telephone conference with C. Clark, C. Reckler regarding board meeting preparation (0.3); telephone conference with A. Gupta, C. Reckler regarding same, Huron issues (0.3); telephone conference with S. Panagos, S. Gray, B. Dickinson, A. Quartarolo, C. Reckler, J. Guso regarding next steps (1.0); prepare bullet points with takeaways (0.5); further review and revise board minutes (0.5); telephone conference with A. Quartarolo regarding letter (0.5); review and comment on letter (0.5) |
| 01/25/23 | JWM | 3.00 | Revise and circulate minutes for 1/20 Board meeting (0.5); compile and circulate execution versions of minutes for 12/21/2022 through 1/17/2023 board and restructuring committee meetings (0.9); draft minutes for 1/25/2023 restructuring committee meeting (1.6) |
| 01/26/23 | CAR | 5.80 | Review and revise minutes for restructuring committee meeting (1.2); revise letter regarding governance concerns and related issues (0.8); call with independent directors, A. Sorkin and J. Guso regarding governance issues (1.0); meeting with independent directors and A. Sorkin regarding strategy and governance concerns (1.3); call with A. Sorkin regarding next steps (0.5); call with A. Sorkin regarding board meeting preparation (0.4); call with A. Sorkin regarding issues raised in letter (0.6) |
| 01/26/23 | AS | 7.60 | Telephone conference with independent directors, C. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Reckler, A. Quartarolo, J. Guso regarding governance issues (1.0); telephone conference with Rothschild regarding same (0.6); compile open issues list (0.4); telephone conference with Huron team regarding open issues (0.3); further videoconference with independent directors regarding letter and next steps (1.3); telephone conference with C. Reckler regarding next steps and update (0.5); further review of letter and correspondence with A. Quartarolo regarding same (0.9); telephone conference with S. Gray regarding letter (0.3); further conferences with C. Reckler, A. Quartarolo, C. Delo regarding board meeting preparation (0.8); telephone conference with P. Battista regarding letter (0.9); follow up telephone conferences with C. Reckler, A. Quartarolo regarding same (0.6) |
| 01/26/23 | EAM | 1.00 | Review board letter (0.5); review draft minutes (0.5) |
| 01/26/23 | JWM | 1.80 | Attend restructuring committee meeting and take notes of the same (1.8) |
| 01/27/23 | YM | .90 | Call with restructuring committee regarding letter to CEO (0.7); emails with Grant Thornton and foreign counsel regarding transaction structure (0.2) |
| 01/27/23 | AQ | 1.50 | Prepare for and attend board meeting |
| 01/27/23 | CAR | 3.80 | Call with S. Panagos and A. Sorkin in advance of board call (0.5); draft script for board call (0.6); participate in board call (2.1); call with directors regarding letter to J. Owoc in advance of board meeting (0.6) |
| 01/27/23 | AS | 5.00 | Correspondence with G. Metzger, A. Carpenter regarding board meeting preparation (0.2); prepare agenda for board meeting (0.3); telephone conference with G. Metzger regarding board meeting and letter (0.2); telephone conference with independent directors, Latham, Berger Singerman team regarding board meeting (1.0); correspondence and telephone conferences with C. Reckler, A. Quartarolo, Huron, directors regarding board meeting (1.6); attend board meeting (1.7) |
| 01/27/23 | JWM | 2.70 | Attend Board meeting and take minutes of the same |
| 01/30/23 | CAR | 3.20 | Participate in restructuring committee call (1.2); follow up call with Huron (0.3); review and revise board minutes (1.3); call with J. Guso and J. DiDonatto regarding governance issues and related next steps (0.4) |
| 01/30/23 | AS | 2.70 | Telephone conference with J. Guso regarding board developments (0.4); telephone conference with S. Panagos, S. Gray, B. Dickinson regarding open issues/follow up from |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | letter (1.1); telephone conference with C. Reckler regarding same (0.2); telephone conference with Huron team regarding management matters (0.3); telephone conference with H. Parkhill regarding board requests (0.3); review and revise minutes of meetings (0.4) |
| 01/30/23 | EAM | 1.00 | Review draft board meeting minutes |
| 01/30/23 | JWM | 5.70 | Draft minutes of board and restructuring committee meetings |
| 01/31/23 | SMB | .40 | Prepare for and participate in call regarding CEO issues and next steps |
| 01/31/23 | AQ | 2.20 | Prepare for and attend Restructuring Committee meeting (1.3); review and revise board minutes (0.5); email W. Morley regarding same (0.2); telephone conference with G. Metzger regarding board minutes (0.2) |
| 01/31/23 | AQ | .30 | Telephone conference with C. Reckler, A. Sorkin and S. Berkowitz regarding board communications |
| 01/31/23 | CAR | 1.90 | Participate in restructuring committee call (1.0); call with S. Berkowitz and A. Sorkin regarding governance issues (0.5); follow up with B. Dickinson regarding governance issues (0.4) |
| 01/31/23 | AS | 2.90 | Telephone conference with S. Panagos regarding restructuring committee meeting and agenda (0.3); prepare agenda (0.2); telephone conference with S. Berkowitz, C. Reckler, A. Quartarolo to prepare for board meeting (0.5); telephone conference with S. Gray, B. Dickinson regarding same (0.5); attend restructuring committee call (1.4) |
| 01/31/23 | JWM | 3.30 | Attend restructuring committee meeting and take notes of the same (1.4); draft minutes of restructuring committee meeting (1.9) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A F Cohen | 1.20 | Hrs. @ | $ 2,175.00/hr. | $ 2,610.00 |
| M M Anderson | .30 | Hrs. @ | $ 1,940.00/hr. | $ 582.00 |
| J H Trotter | 1.60 | Hrs. @ | $ 1,940.00/hr. | $ 3,104.00 |
| C A Reckler | 44.00 | Hrs. @ | $ 1,850.00/hr. | $ 81,400.00 |
| J J Sikora, Jr | 1.10 | Hrs. @ | $ 1,690.00/hr. | $ 1,859.00 |
| S M Berkowitz | .40 | Hrs. @ | $ 1,655.00/hr. | $ 662.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| | | | |
|---|---|---|---|
| A Sorkin | 59.40 | Hrs. @ | $ 1,655.00/hr. | $ 98,307.00 |
| Y Mun | 1.20 | Hrs. @ | $ 1,535.00/hr. | $ 1,842.00 |
| A Quartarolo | 16.00 | Hrs. @ | $ 1,360.00/hr. | $ 21,760.00 |
| K A Rocco | 2.50 | Hrs. @ | $ 1,360.00/hr. | $ 3,400.00 |
| E A Morris | 3.00 | Hrs. @ | $ 1,285.00/hr. | $ 3,855.00 |
| Y L Burton | 16.50 | Hrs. @ | $ 1,250.00/hr. | $ 20,625.00 |
| B S Rosen | 4.30 | Hrs. @ | $ 1,140.00/hr. | $ 4,902.00 |
| J W Morley | 43.70 | Hrs. @ | $ 1,065.00/hr. | $ 46,540.50 |
| | 195.20 | | | $ 291,448.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 01/03/23 | AQ | .80 | Prepare for and attend telephone conference with A. Adler and R. Maimin regarding retention applications and pending litigation (0.6); email J. Guso regarding same (0.2) |
| 01/04/23 | CMT | 2.10 | Review materials in connection with December monthly fee statement |
| 01/05/23 | ACD | .20 | Correspond with C. Tarrant regarding status of November fee statement (0.1); correspond with A. Sorkin regarding professional fee estimate (0.1) |
| 01/06/23 | AQ | .90 | Email with C. Combest regarding retention application and related issues (0.2); review retention agreements and legal budget detail (0.5); email G. Metzger and J. Guso regarding same (0.2) |
| 01/07/23 | JJW | .20 | Review conflicts for any additional disclosures |
| 01/12/23 | AQ | .60 | Telephone conference with Huron and A. Sorkin regarding professional fees (0.4); email with J. Guso regarding special counsel retentions (0.2) |
| 01/12/23 | AS | .60 | Telephone conference with J. DiDonato, S. Parkhurst, A. Gupta, L. Burton regarding professional fee apps/issues |
| 01/17/23 | AQ | 2.10 | Attention to special counsel retention applications (0.6); review objection to same (0.5); email and conference with M. Niles and J. Guso regarding same (0.5); conference with Quarles regarding same (0.5) |
| 01/17/23 | JJW | .20 | Attention to conflicts matters |
| 01/17/23 | NAG | 1.50 | Research and summarize fee statement and objection process (0.9); correspond with A. Sorkin, L. Burton, B. Rosen regarding same (0.6) |
| 01/18/23 | AQ | 2.30 | Prepare for and attend conference with J. Guso, Lowenstein and Quarles regarding retention applications and objection to same (1.0); email and telephone conference with J. Guso and M. Niles regarding same (0.3); telephone conference with G. Metzger regarding same (0.3); email C. Reckler and A. Sorkin regarding same (0.2); review objection to retention application (0.5) |
| 01/19/23 | AS | 1.20 | Review fee statement and comment on same |
| 01/19/23 | YLB | .90 | Review and revise fee application |
| 01/19/23 | BSR | 1.90 | Conduct review of fee statements for compliance with guidelines and privilege considerations |
| 01/19/23 | ACD | .40 | Correspond internally regarding Latham December fee |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | statement and related matters |
| 01/20/23 | AQ | .20 | Email J. Guso regarding pending litigation and retention matters |
| 01/20/23 | BSR | 3.10 | Continue to conduct privilege review of fee statements (2.9); call with A. Davis regarding same (0.2) |
| 01/20/23 | JJW | .50 | Attention to invoice and fee statement |
| 01/20/23 | NAG | 1.00 | Review December fee statements |
| 01/20/23 | ACD | 2.00 | Prepare Latham December fee statement (1.3); correspond internally regarding same (0.5); call with B. Rosen regarding same (0.2) |
| 01/24/23 | JJW | .40 | Attention to conflicts results |
| 01/25/23 | AQ | 1.80 | Conference with C. Combest and J. Guso regarding retention applications and pending litigation (0.8); conference with Lowenstein and J. Guso regarding same (0.6); email and conference with J. Renert and J. Guso regarding same (0.4) |
| 01/25/23 | JJW | .90 | Attention to conflicts matters (0.6); discuss the same with A. Davis (0.3) |
| 01/25/23 | ACD | .50 | Review information provided by Latham conflicts team (0.2); call with J. Weichselbaum regarding same and supplemental Sorkin declaration (0.3) |
| 01/26/23 | AQ | .70 | Email with J. Guso regarding retention issues (0.5); email with J. Guso regarding hearing and retention status (0.2) |
| 01/26/23 | JJW | .30 | Attention to conflicts matters |
| 01/26/23 | CMT | 1.30 | Review materials for January monthly fee statement |
| 01/30/23 | JJW | .50 | Correspond with Berger Singerman regarding retention disclosures (0.2); attention to conflicts issues (0.3) |
| 01/30/23 | ACD | .30 | Correspond with J. Weichselbaum regarding supplemental Sorkin declaration and related motion to redact (0.1); search for and review precedent for motion to redact (0.2) |
| 01/31/23 | AQ | 1.50 | Emails and telephone conferences with J. Guso and outside counsel regarding retention applications and related issues (1.5) |
| 01/31/23 | AQ | .10 | Email J. Guso regarding retention issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/31/23 | JJW | .50 | Call with N. Gulati regarding sealing motion (0.2); review precedent regarding same (0.2); attention to conflicts matters (0.1) |

**Attorney:**

| | | | | |
|-----------------|-------|--------|-----------------|-------------|
| A Sorkin | 1.80 | Hrs. @ | $ 1,655.00/hr. | $ 2,979.00 |
| A Quartarolo | 11.00 | Hrs. @ | $ 1,360.00/hr. | $ 14,960.00 |
| Y L Burton | .90 | Hrs. @ | $ 1,250.00/hr. | $ 1,125.00 |
| B S Rosen | 5.00 | Hrs. @ | $ 1,140.00/hr. | $ 5,700.00 |
| J J Weichselbaum | 3.50 | Hrs. @ | $ 1,140.00/hr. | $ 3,990.00 |
| | 22.20 | | | $ 28,754.00 |

**Other:**

| | | | | |
|-----------|------|--------|--------------|------------|
| N A Gulati | 2.50 | Hrs. @ | $ 830.00/hr. | $ 2,075.00 |
| C M Tarrant | 3.40 | Hrs. @ | $ 490.00/hr. | $ 1,666.00 |
| A C Davis | 3.40 | Hrs. @ | $ 980.00/hr. | $ 3,332.00 |
| | 9.30 | | | $ 7,073.00 |

**GRAND TOTAL:**   31.50                            **$ 35,827.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/02/23 | CAR | 1.60 | Call with A. Sorkin, A. Quartarolo regarding open DIP objections and strategy regarding resolution of same (0.5); review and respond to emails regarding Arizona lienholders DIP objection from A. Sorkin, L. Burton, J. Guso and G. Metzger (0.7); call with A. Sorkin regarding status of DIP objections and resolution of same (0.4) |
| 01/02/23 | AS | 3.40 | Correspondence with R. Charbonneau, L. Lluberas regarding AZ mechanics' lienholder resolution (0.2); prepare response to Monster DIP issues list (0.5); compile task list for DIP (0.2); telephone conference with C. Reckler regarding same, evidentiary needs (0.5); telephone conference with litigation team regarding evidence for hearing, next steps (0.5); telephone conference with H. Parkhill regarding DIP hearing (0.5); telephone conference with L. Lluberas regarding DIP settlement efforts (0.3); review new AZ lienholder objection (0.3); review DIP service history (0.4) |
| 01/02/23 | YLB | .80 | Prepare for and attend call regarding DIP with A. Sorkin, C. Reckler, A. Quartarolo and E. Morris |
| 01/02/23 | EAM | .50 | Correspond regarding potential witnesses for DIP hearing |
| 01/03/23 | CAR | 1.50 | Review and respond to email from A. Sorkin and Stretto regarding service of lienholders with DIP motion (.6); review latest DIP objection (.4); call with lienholders counsel regarding DIP objection and resolution of same (.5) |
| 01/03/23 | AS | 5.50 | Correspondence with J. DiDonato, G. Metzger regarding Monster DIP objection response (0.3); further revise same (0.4); review service history for Arizona mechanics' lienholders and compile notes (1.4); weekly update call with bank group (0.5); telephone conference with R. Charbonneau regarding lienholder settlement (0.4); prepare notes for status conference regarding DIP (2.0); review and comment on DiDonato amended declaration (0.3); telephone conference with C. Reckler regarding DIP (0.2) |
| 01/03/23 | BTG | 2.70 | Review and revise consent to DIP credit agreement (1.9); correspond with Debtor regarding the same (0.8) |
| 01/03/23 | EAM | .20 | Call with A. Sorkin regarding supplemental declaration in support of DIP motion |
| 01/03/23 | BSR | .40 | Participate in call regarding DIP with L. Burton, J. Weichselbaum, N. Gulati, W. Morley, and T. Li |
| 01/03/23 | JJW | 1.90 | Update DIP objection chart (0.8); participate in call with Latham team regarding outstanding DIP objections (0.4); review documents in connection with same (0.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/03/23 | JWM | .40 | Call with Latham team regarding preparation for DIP hearing |
| 01/03/23 | JLT | .90 | Draft DiDonato Amended DIP Declaration (0.3); revise witness list for DIP hearing and send the same to A. Sorkin for review (0.3); coordinate filing of exhibit list for DIP hearing (0.3) |
| 01/03/23 | NAG | .50 | Review and summarize arguments relating to surcharge waivers |
| 01/04/23 | AS | 2.20 | Telephone conference with R. Charbonneau regarding resolution (0.2); telephone conference with L. Lluberas regarding status of DIP negotiations (0.9); telephone conference with M. Bouslog regarding American Bottling DIP Objection (0.3); revise DIP order (0.8) |
| 01/04/23 | BTG | .50 | Review and revise consent letter |
| 01/04/23 | BSR | .50 | Review DIP milestones and related deadlines |
| 01/04/23 | JJW | 1.80 | Research issues relating to DIP objections (0.5); revise outlines for responses to DIP objections (0.9); comment on same (0.4) |
| 01/04/23 | NAG | 1.20 | Review proposed final order of the DIP to identify key dates to include in case calendar |
| 01/05/23 | AQ | 3.00 | Review and revise DIP hearing preparation materials (2.5); review and revise amended DIP declaration (0.3); email with J. Teresi, S. Parkhurst, and J. DiDonato regarding same (0.2) |
| 01/05/23 | AS | 7.40 | Review and revise roll-up module for argument and review case law (2.9); telephone conference with Truist, L. Lluberas, I. Kharasch regarding royalty mechanics (0.6); telephone conference with I. Kharasch regarding follow up on same (0.4); further draft, review, revise modules for oral argument (1.7); telephone conference with L. Lluberas regarding Monster settlement offer (0.7); review prior analysis in connection with certain issues raised in Monster settlement discussion (0.6); correspondence with I. Kharasch, others regarding Monster settlement (0.5) |
| 01/05/23 | BTG | 1.00 | Correspond with opposing counsel regarding consent letter (0.3); review and revise consent letter per the same (0.7) |
| 01/05/23 | EAM | 1.60 | Attend to correspondence regarding amended DIP declaration (0.8); revise direct examination of witnesses in support of DIP motion (0.8) |
| 01/05/23 | BSR | 2.20 | Draft chart setting forth DIP concessions |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/05/23 | JJW | 3.10 | Review outlines for response to certain DIP objections (0.8) comment on same (0.7); discuss same with N. Gulati (0.4); research issues relating to same (0.4); prepare responses to certain DIP objections (0.8) |
| 01/05/23 | JWM | 3.60 | Conduct research regarding DIP materials |
| 01/05/23 | NAG | .20 | Review DIP objections |
| 01/06/23 | AQ | .90 | Email L. Morris regarding DIP budget and amended declaration (0.3); review same (0.6) |
| 01/06/23 | AS | 10.80 | Draft, review and revise outlines for hearing, including 506(c) module, roll-up module and introductory module (5.8); telephone conferences with and correspondence with L. Lluberas, R. Feinstein, C. Reckler, A. Quartarolo regarding DIP hearing and settlement offers (4.5); multiple telephone conference with J. DiDonato regarding DIP status and potential settlements (0.5) |
| 01/06/23 | YLB | 5.90 | Review and revise DIP materials including order, agreement and talking points (4.6); correspond with A. Sorkin, C. Reckler, E. Morris, B. Rosen, W. Morley and A. Quartarolo regarding same (0.9); correspond with Huron and Rothschild teams regarding same (0.4) |
| 01/06/23 | TL | 1.10 | Research precedent in which avoidance actions were encumbered as part of DIP financing |
| 01/06/23 | EAM | 2.80 | Analyze DIP budget in anticipation of DIP hearing (0.3); revise prep outline for DiDonato for DIP hearing (1.3); revise outline in preparation for Parkhill testimony (1.2) |
| 01/06/23 | BSR | 2.80 | Continue to draft summary of DIP concessions |
| 01/06/23 | CMT | 2.40 | Additional research for DIP order (0.8); review and review additional declarations, revised order and additional exhibits to exhibit register (1.6) |
| 01/07/23 | CAR | 4.10 | Call with lenders and Monster regarding potential DIP objection resolution (1.2); call with J. DiDonato and A. Sorkin regarding open DIP issues (0.6); review declarations and prepare for DIP hearing by drafting and editing modules (2.3) |
| 01/07/23 | AS | 11.50 | Revise outline and review precedent DIP hearing transcripts (3.5); telephone conference with Pachulski, MVA, Lowenstein regarding settlement construct (1.5); further telephone conferences with and correspondence with L. Lluberas, C. Reckler, G. Metzger, J. DiDonato regarding same (2.1); prepare summary of Monster settlement and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | recommendations (0.9); further hearing preparation, including drafting 506(c) module and review of case law (3.5) |
| 01/07/23 | YLB | 2.70 | Conduct and summarize research regarding DIP matters (2.2); correspond with A Sorkin regarding same (0.5) |
| 01/07/23 | BTG | .80 | Review and comment on first amendment to DIP credit agreement |
| 01/08/23 | AQ | .50 | Email L. Burton regarding roll-up calculation (0.1); review detail regarding same (0.3); email A. Sorkin regarding roll-up and hearing preparation (0.1) |
| 01/08/23 | CAR | .60 | Call with S. Panagos regarding DIP hearing/Monster objection |
| 01/08/23 | AS | 10.10 | Telephone conference with J. Guso regarding hearing and evidentiary needs (0.8); telephone conferences with L. Lluberas regarding committee settlement on DIP and other hearing prepare matters (1.5); review DIP order (0.7); review key cases and prepare for hearing (1.1); revise opening script for hearing (2.5); further review of declarations, briefs, cases (1.9); consider evidentiary needs/presentation (0.6); revise royalty agreement (1.0) |
| 01/08/23 | BTG | .40 | Review and comment on first amendment to DIP |
| 01/09/23 | CAR | 2.10 | Review settlement documents with Monster (0.8); multiple calls with A. Sorkin regarding DIP hearing on January 10 (1.3) |
| 01/09/23 | AS | 7.40 | Telephone conferences with L. Lluberas, C. Reckler, J. Cohen regarding status of DIP hearing, settlement discussions (0.6); witness preparation with H. Parkhill, A. Quartarolo (0.5); conference with A. Quartarolo, J. Guso regarding hearing and prepare for hearing (1.8); finalize DIP documents for filing and related correspondence (1.2); review DIP order (1.5); review DIP declarations and other supporting documents (1.8) |
| 01/09/23 | BTG | 1.20 | Correspond with Debtor and opposing counsel regarding consent and borrowing (0.7); conference with Huron regarding DIP credit agreement debt provisions (0.2); review amendment to DIP credit agreement (0.3) |
| 01/09/23 | BSR | .40 | Telephone conferences with C. Reckler regarding DIP hearing script (0.2); telephone conference with N. Gulati regarding service of DIP documents (0.2) |
| 01/09/23 | NAG | 3.00 | Research cases regarding 506(c) waiver (1.8); telephone |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| | | | conference with B. Rosen (0.3); review same (0.9) |
| 01/10/23 | CAR | .90 | Calls with A. Sorkin in advance of DIP hearing regarding open items |
| 01/10/23 | AS | 5.00 | Rehearse argument/commentary and further revise DIP hearing notes (2.0); conference with S. Parkhurst, J. DiDonato, A. Quartarolo, J. Guso, H. Parkhill regarding hearing preparation at Berger Singerman (3.0) |
| 01/10/23 | YLB | .30 | Call with Stretto regarding escrow account |
| 01/10/23 | BTG | 1.90 | Correspond with opposing counsel regarding first amendment to DIP (0.7); review and revise first amendment to DIP (0.8); correspond with Debtor regarding first amendment to DIP (0.4) |
| 01/10/23 | BSR | 1.70 | Review and draft DIP "cheat sheet" |
| 01/10/23 | NAG | 5.00 | Review notice recipients of DIP documents (0.9); summarize same (1.3); attend 1/10 DIP Hearing (2.8) |
| 01/11/23 | AS | 1.80 | Review and comment on Stretto disbursing agent agreement (0.3); conference with L. Burton regarding same (0.2); telephone conference with Stretto regarding disbursing agent agreement (0.5); conference with S. Parkhurst, L. Burton regarding escrow (0.3); correspondence with I. Kharasch, Stretto regarding escrow (0.5) |
| 01/11/23 | YLB | 1.20 | Call with potential escrow agent regarding escrow agreement (0.4); review and revise same (0.6); correspond with A Sorkin regarding same (0.4) |
| 01/11/23 | NAG | .90 | Review transaction milestones to ensure compliance with proposed DIP Order |
| 01/12/23 | AS | .30 | Telephone conference with I. Kharasch regarding royalty matters, next steps (0.2); follow up regarding third party escrow agent (0.1) |
| 01/12/23 | YLB | 1.00 | Review and revise escrow agreement (0.8); correspond with A Sorkin regarding same (0.2) |
| 01/12/23 | BTG | 1.60 | Coordinate execution of first amendment to DIP (0.7); analyze question regarding proposed asset sale (0.9) |
| 01/13/23 | CAR | 1.20 | Participate in pre-call with professionals regarding lender call (0.4); participate in lender call (0.8) |
| 01/13/23 | AS | 1.70 | Correspondence with Citi regarding escrow (0.3); comment on escrow agreement (0.4); correspondence and telephone conference with S. Parkhurst, L. Burton, T. Kapur regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | escrow matters (0.4); review KYC requirements and correspondence with G. Metzger, J. DiDonato regarding same (0.4) |
| 01/13/23 | YLB | 2.60 | Draft and revise escrow agreement (1.1); correspond with Debtor regarding same (0.8); correspond with A Sorkin regarding same (0.7) |
| 01/13/23 | BTG | 1.70 | Coordinate execution of first amendment to DIP (1.1); correspond with Debtor regarding borrowing notice (0.6) |
| 01/14/23 | AS | .50 | Telephone conference with G. Metzger, J. DiDonato regarding escrow matters |
| 01/14/23 | YLB | .20 | Circulate escrow agreement |
| 01/15/23 | YLB | .20 | Email to J DiDonato regarding escrow account (0.1); review same (0.1) |
| 01/17/23 | NAG | .80 | Create and share a summary of all key DIP Transaction Milestones |
| 01/19/23 | AS | .20 | Conference with A. Gupta regarding escrow |
| 01/20/23 | YLB | .60 | Prepare for and attend lender call |
| 01/20/23 | BTG | .70 | Review proposed capitalization table |
| 01/24/23 | BTG | .60 | Gather prepetition and postpetition credit documentation |
| 01/25/23 | AS | .40 | Review and comment on escrow agreement |
| 01/25/23 | YLB | .60 | Revise and revise escrow agreement (0.4); correspond with A Sorkin regarding same (0.2) |
| 01/25/23 | BTG | 2.40 | Review credit documents in connection with proposed transaction (1.1); internal conference regarding proposed transaction alternatives (1.3) |
| 01/26/23 | YLB | .30 | Review and revise escrow agreement |
| 01/26/23 | BTG | 1.30 | Prepare for and attend diligence conference call |
| 01/27/23 | YLB | .50 | Prepare for and attend lender pre call with Huron |
| 01/27/23 | BTG | .90 | Review and analyze cash threshold limits under DIP credit agreement |
| 01/28/23 | AS | .60 | Telephone conference with Huron team, J. Guso regarding professional fee budgets, customer programs issues, paydown |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/28/23 | BTG | .70 | Conference with financial advisors regarding cash hoarding provisions |
| 01/30/23 | BTG | 1.60 | Draft notice of default (0.9); conference with financial advisors regarding notice of default (0.7) |
| 01/31/23 | BTG | .90 | Review reporting obligations under DIP credit agreement (0.6); conference with financial advisor regarding the same (0.3) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 12.00 | Hrs. @ | $ 1,850.00/hr. | $ 22,200.00 |
| A Sorkin | 68.80 | Hrs. @ | $ 1,655.00/hr. | $ 113,864.00 |
| A Quartarolo | 4.40 | Hrs. @ | $ 1,360.00/hr. | $ 5,984.00 |
| E A Morris | 5.10 | Hrs. @ | $ 1,285.00/hr. | $ 6,553.50 |
| Y L Burton | 16.90 | Hrs. @ | $ 1,250.00/hr. | $ 21,125.00 |
| B T Gelfand | 20.90 | Hrs. @ | $ 1,250.00/hr. | $ 26,125.00 |
| T Li | 1.10 | Hrs. @ | $ 1,140.00/hr. | $ 1,254.00 |
| B S Rosen | 8.00 | Hrs. @ | $ 1,140.00/hr. | $ 9,120.00 |
| J J Weichselbaum | 6.80 | Hrs. @ | $ 1,140.00/hr. | $ 7,752.00 |
| J W Morley | 4.00 | Hrs. @ | $ 1,065.00/hr. | $ 4,260.00 |
| J L Teresi | .90 | Hrs. @ | $ 1,065.00/hr. | $ 958.50 |
| | 148.90 | | | $ 219,196.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 11.60 | Hrs. @ | $ 830.00/hr. | $ 9,628.00 |
| C M Tarrant | 2.40 | Hrs. @ | $ 490.00/hr. | $ 1,176.00 |
| | 14.00 | | | $ 10,804.00 |

**GRAND TOTAL:**   162.90                           **$ 230,000.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/02/23 | AQ | 1.00 | Email and telephone conference with L. Morris regarding exhibits and hearing preparation (0.5); email with A. Sorkin regarding hearing preparation (0.3); email H. Parkhill regarding hearing preparation (0.1); email J. DiDonato regarding same (0.1) |
| 01/02/23 | YLB | 1.30 | Draft talking points for DIP hearing (1.1); correspond with A. Sorkin regarding same (0.2) |
| 01/02/23 | JLT | .50 | Call with E. Morris regarding DIP hearing |
| 01/03/23 | AQ | .30 | Email J. Teresi regarding hearing preparation |
| 01/03/23 | CAR | 1.20 | Review and revise script for 1/4 hearing |
| 01/03/23 | YLB | 2.70 | Prepare talking points for 1/4 hearing and review materials in advance of same (1.4); call with J. Weichselbaum, B. Rosen, TJ Li, W. Morley and N. Gulati regarding DIP hearing preparation materials (0.6); review and revise same (0.7) |
| 01/03/23 | TL | 1.50 | Prepare hearing outline for Final DIP Hearing |
| 01/03/23 | NAG | .40 | Attend telephone conference with Latham team to discuss preparation for DIP Hearing on 1/10 |
| 01/03/23 | CMT | 1.30 | Assist with hearing preparation for 1/4/23 hearing (0.9); research regarding same (0.4) |
| 01/04/23 | CAR | 1.70 | Participate in hearing regarding removal motion and status conference (0.4); draft and edit script regarding DIP update for status conference (1.3) |
| 01/04/23 | AS | 1.80 | Prepare for hearing regarding DIP status, including revision of script (1.3); attend DIP status conference/January 4 hearing (0.5) |
| 01/04/23 | HKM | .50 | Attend 1/4 hearing |
| 01/04/23 | BSR | .50 | Attend removal extension hearing virtually |
| 01/04/23 | NAG | 4.40 | Attend 1/4 hearing on a motion to extend the removal deadline (0.5); prepare talking points for the DIP Hearing on 1/10 (3.9) |
| 01/05/23 | YLB | 5.40 | Review and revise DIP hearing materials (4.5); correspond with A. Sorkin, C. Reckler, E. Morris, B. Rosen, W. Morley and A. Quartarolo regarding same (0.9) |
| 01/05/23 | TL | 3.80 | Prepare hearing outline for Final DIP Hearing (1.5); review relevant filings (2.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/05/23 | JWM | 2.20 | Prepare hearing materials for DIP hearing |
| 01/05/23 | NAG | 3.10 | Review and update draft talking points for 1/10 hearing |
| 01/05/23 | CMT | 1.70 | Prepare attorneys for 1/10 and 1/11 hearings |
| 01/06/23 | CAR | 3.10 | Prepare script for DIP hearing |
| 01/06/23 | BSR | 3.50 | Draft DIP hearing talking points |
| 01/06/23 | NAG | 4.00 | Review cases cited by creditor's objection in preparation for 1/10 DIP Hearing (1.8); review past filings to prepare for 1/10 DIP Hearing (2.2) |
| 01/07/23 | AQ | .30 | Review hearing outlines (0.2); email L. Morris regarding same (0.1) |
| 01/07/23 | EAM | 1.10 | Revise script for DIP hearing with evidentiary support |
| 01/07/23 | BSR | 1.70 | Review and revise DIP hearing script |
| 01/07/23 | NAG | 3.10 | Review filings to prepare for 1/10 DIP Hearing |
| 01/08/23 | AQ | .50 | Review hearing outlines |
| 01/08/23 | CAR | 3.10 | Revise script for hearing (1.8); revise issue modules for A. Sorkin in advance of final DIP hearing (1.3) |
| 01/08/23 | EAM | .80 | Revise DIP hearing script |
| 01/08/23 | BSR | 3.00 | Call with C. Reckler regarding hearing script (0.2); review and revise same (2.8) |
| 01/08/23 | CMT | 1.00 | Update binders for 1/10/2023 DIP hearing |
| 01/09/23 | AQ | 2.40 | Review and revise hearing script (0.7); email and conference with A. Sorkin regarding same (0.5); conference with A. Sorkin and H. Parkhill regarding hearing preparation (0.7); review hearing exhibits (0.5) |
| 01/09/23 | CAR | 2.30 | Review and edit revised hearing script on Monster resolution |
| 01/09/23 | AS | 4.10 | Revise scripts for hearing |
| 01/09/23 | YLB | .80 | Review and revise DIP hearing materials in advance of hearing (0.6); correspond with A. Sorkin and B. Rosen regarding same (0.2) |
| 01/09/23 | EAM | 1.00 | Revise DIP hearing script |
| 01/09/23 | BSR | 2.20 | Review and revise script for DIP hearing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/09/23 | NAG | .10 | Telephone conference with J. Weichselbaum reviewing hearing preparation for 1/10 DIP Hearing |
| 01/10/23 | AQ | 4.30 | Prepare for and attend DIP hearing (3.8); conference with J. DiDonato regarding hearing preparation (0.5) |
| 01/10/23 | CAR | 2.40 | Participate in final DIP hearing |
| 01/10/23 | AS | 2.50 | Represent Debtors at hearing regarding final approval of DIP facility |
| 01/10/23 | HKM | .60 | Attend 1/10 hearing (partial) |
| 01/10/23 | EAM | 2.30 | Attend DIP hearing |
| 01/10/23 | BSR | 2.80 | Virtually attend DIP hearing |
| 01/13/23 | EAM | .60 | Prepare materials for stay relief hearing |
| 01/17/23 | CMT | .60 | Prepare attorneys for 1/19 hearings |
| 01/19/23 | BSR | .50 | Attend hearing regarding settlement procedures |
| 01/19/23 | NAG | .90 | Attend 1/19 hearing addressing two motions by Debtor |
| 01/24/23 | BSR | 1.80 | Prepare hearing script regarding extension motions |
| 01/24/23 | NAG | .40 | Prepare for 2/2 Hearing |
| 01/26/23 | NAG | .80 | Prepare for 2/2 hearing (0.4); attend 1/26 hearing (0.4) |
| 01/29/23 | BSR | .20 | Correspond with J. Guso regarding upcoming hearing |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 13.80 | Hrs. @ | $ 1,850.00/hr. | $ 25,530.00 |
| A Sorkin | 8.40 | Hrs. @ | $ 1,655.00/hr. | $ 13,902.00 |
| A Quartarolo | 8.80 | Hrs. @ | $ 1,360.00/hr. | $ 11,968.00 |
| H K Murtagh | 1.10 | Hrs. @ | $ 1,460.00/hr. | $ 1,606.00 |
| E A Morris | 5.80 | Hrs. @ | $ 1,285.00/hr. | $ 7,453.00 |
| Y L Burton | 10.20 | Hrs. @ | $ 1,250.00/hr. | $ 12,750.00 |
| T Li | 5.30 | Hrs. @ | $ 1,140.00/hr. | $ 6,042.00 |
| B S Rosen | 16.20 | Hrs. @ | $ 1,140.00/hr. | $ 18,468.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Hearings

| | | | | |
|---|---|---|---|---|
| J W Morley | 2.20 | Hrs. @ | $ 1,065.00/hr. | $ 2,343.00 |
| J L Teresi | .50 | Hrs. @ | $ 1,065.00/hr. | $ 532.50 |
| | 72.30 | | | $ 100,594.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 17.20 | Hrs. @ | $ 830.00/hr. | $ 14,276.00 |
| C M Tarrant | 4.60 | Hrs. @ | $ 490.00/hr. | $ 2,254.00 |
| | 21.80 | | | $ 16,530.00 |

**GRAND TOTAL:** **94.10** **$ 117,124.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/17/23 | CMT | .60 | Research regarding 365(d)(4) deadline (0.4); call with B. Rosen regarding same (0.2) |
| 01/18/23 | NAG | 4.70 | Draft motion to extend 365(d)(4) deadline |
| 01/19/23 | BSR | 3.20 | Review and revise motion to extend 365(d)(4) deadline |
| 01/19/23 | NAG | 3.10 | Update draft 3656(d)(4) motion with comments from B. Rosen (2.6); correspond with Debtor's financial advisor in an effort to get the Debtor's current list of landlords (0.5) |
| 01/20/23 | BSR | 2.50 | Call with J. Weichselbaum regarding 365(d)(4) motion (0.4); call with N. Gulati regarding same (0.3); review covid amendment to section 365(d)(4) and consider same (0.5); review and revise 365(d)(4) motion (1.3) |
| 01/20/23 | NAG | 5.50 | Update draft 365(d)(4) motion with comments from B. Rosen (2.8); telephone conference with B. Rosen to discuss draft motion (0.4); review list of landlords provided by Huron for the 365(d)(4) motion (0.8); email Huron clarifying questions about the landlord list (0.2); telephone conference with B. Rosen to discuss the draft motion (0.2); update draft 365(d)(4) motion with comments from B. Rosen (0.4); review and edit draft 365(d)(4) motion (0.6); send draft motion to Y. Burton for comment (0.1) |
| 01/21/23 | NAG | 2.90 | Update 365(d)(4) motion with comments from Y. Burton (2.0); correspondence with C. Reckler and A. Sorkin regarding draft motion and comments (0.3); review landlord list for notice provided by Huron (0.6) |
| 01/22/23 | CAR | 1.60 | Review and revise 365(d)(4) extension motion |
| 01/22/23 | YLB | .90 | Review and revise 365b deadline extension motion (0.5); calls with B. Rosen and N. Gulati regarding same (0.4) |
| 01/22/23 | BSR | 2.50 | Review and revise 365(d)(4) extension motion (1.9); participate in call with J. Guso, M. Niles, C. Reckler, and N. Gulati regarding extension motions (0.3); call with C. Reckler regarding 365(d)(4) motion (0.1); call with N. Gulati regarding same (0.2) |
| 01/22/23 | NAG | 1.60 | Send email to Huron seeking confirmation of rent payments (0.4); telephone conference with B. Rosen to discuss necessary draft changes (0.2); update draft motion with comments from C. Reckler (0.7); update draft motion with comments from B. Rosen (0.2); send draft motion to C. Reckler for further comment (0.1) |
| 01/23/23 | BSR | 2.40 | Review and revise 365(d)(4) motion (1.9); attention to filing of statutory extension motions (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM & WATKINS LLP**

Invoice No. 2300301481
February 21, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 01/23/23 | NAG | 3.70 | Update 365(d)(4) motion with comments from C. Reckler (0.7); update 365(d)(4) motion with comments from B. Rosen (1.0); send email to Stretto team with list of service recipients (0.2); prepare draft motions to send to Debtor (0.3); review draft motions (1.5) |
| 01/25/23 | NAG | 2.20 | Research legislative history regarding sunset provision for statutory extension motion |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 1.60 | Hrs. @ | $ 1,850.00/hr. | $ 2,960.00 |
| Y L Burton | .90 | Hrs. @ | $ 1,250.00/hr. | $ 1,125.00 |
| B S Rosen | 10.60 | Hrs. @ | $ 1,140.00/hr. | $ 12,084.00 |
| | 13.10 | | | $ 16,169.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 23.70 | Hrs. @ | $ 830.00/hr. | $ 19,671.00 |
| C M Tarrant | .60 | Hrs. @ | $ 490.00/hr. | $ 294.00 |
| | 24.30 | | | $ 19,965.00 |

**GRAND TOTAL:**    **37.40**                                    **$ 36,134.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/02/23 | AQ | .50 | Email J. Wilbert regarding pending litigation matters (0.2); email R. Maimin regarding discovery (0.1); email A. Adler and R. Maimin regarding pending litigation (0.2) |
| 01/02/23 | AS | 1.50 | Telephone conference with S. Parkhurst, G. Metzger regarding royalty agreement (0.6); further attention to royalty agreement and telephone conference with G. Metzger regarding same (0.4); further review and revise royalty motion (0.5) |
| 01/02/23 | YLB | 2.80 | Review and revise royalty motion (2.5); correspond with A. Sorkin regarding same (0.3) |
| 01/02/23 | EAM | 1.00 | Telephone call with J. Teresi regarding status of objections and strategy (0.2); correspond with Latham associate team regarding same (0.3); teleconference with A. Sorkin, C. Reckler and A. Quartarolo regarding same (0.3); analyze email from Lowenstein regarding UCC requests (0.2) |
| 01/03/23 | AQ | 4.30 | Email W. Benzija regarding 2004 examination (0.1); email G. Metzger regarding same (0.1); email with A. Sorkin and L. Morris regarding service issues (0.2); email A. Angueria regarding pending litigation (0.2); telephone conference with G. Metzger regarding same (0.2); review and revise stipulated facts (1.5); email Lowenstein regarding same (0.1); review and revise exhibit list (0.7); email C. Combust regarding engagement letter (0.1); email P. Battista regarding discovery (0.1); email J. Guso regarding litigation budgets (0.2); review correspondence (0.2); email A. Sorkin regarding same (0.2); email L. Morris and J. Teresi regarding diligence (0.1) |
| 01/03/23 | CAR | .30 | Review letter from Monster regarding use of estate resources (0.2); draft email to A. Sorkin regarding same (0.1) |
| 01/03/23 | AS | .40 | Attention to royalty motion |
| 01/03/23 | EAM | 1.70 | Revise exhibit list (0.5); teleconference with Debtor and Latham teams regarding UCC requests (0.6); update UCC document request tracker (0.3); analyze rules regarding service (0.3) |
| 01/03/23 | JLT | 8.30 | Call with F. Titus, S. Rodriguez, and E. Morris regarding UCC information request (0.6); attend to correspondence regarding UCC information request (0.3); call with E. Morris regarding UCC information requests (0.2); research and draft objection to motion for relief from automatic stay (6.6); update UCC information request tracker (0.2); review documents for UCC information requests (0.4) |
| 01/04/23 | AQ | 7.30 | Review and revise objection to stay relief motion (2.1); email |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | with J. Teresi and L. Morris regarding same and diligence items (0.5); review diligence materials (0.4); email J. Guso regarding retention applications (0.1); telephone conference with MVA and A. Sorkin regarding DIP and governance (0.4); review and revise status update for the hearing (0.3); email A. Sorkin regarding same (0.1); attention to stipulated facts (1.5); email Lowenstein regarding same (0.3); review and revise facts for DIP presentation (0.7); email G. Metzger and A. Angueira regarding pending litigation matters (0.2); email with E. Morris regarding diligence (0.2); email with J. Teresi regarding VDR materials (0.1); email with J. Guso regarding budgets (0.1); email and telephone conference with L. Morris regarding response to letter to the Board (0.3) |
| 01/04/23 | CAR | .30 | Call with L. Burton regarding removal motion |
| 01/04/23 | YLB | 1.20 | Revise removal order (0.7); attention to service of same (0.5) |
| 01/04/23 | EAM | 2.90 | Draft response to Monster letter regarding documentary (0.8); teleconference with Huron regarding UCC requests (0.6); revise opposition to Williams stay motion (0.8); attend to correspondence in response to UCC (0.7) |
| 01/04/23 | JLT | 6.20 | Continue drafting objection to motion from relief from stay (0.9); update UCC information request tracker (0.3); call with E. Morris and S. Parkhurst regarding UCC information requests (0.6); revise draft opposition to motion for relief from the automatic stay in response to comments from E. Morris (0.7); draft direct examination outline for J. DiDonato (1.1); review due diligence video for sensitive or problematic information (1.2); correspond with A. Quartarolo and E. Morris regarding the same (0.3); continue drafting DiDonato direct examination outline (1.1) |
| 01/05/23 | AQ | 2.30 | Email with Rothschild regarding financial model assumptions (0.2); email with L. Morris regarding same (0.1); email with L. Morris regarding diligence (0.2); attention to stipulated facts (0.3); email R. Feinstein regarding same (0.1); email G. Weiner regarding Warner litigation (0.1); review and revise objection to lift stay motion (1.0); email J. Teresi regarding same (0.1); email Lowenstein regarding special counsel retentions (0.1); email J. Guso regarding same (0.1) |
| 01/05/23 | YLB | 1.70 | Review stipulated facts (0.5); emails with Huron and Rothschild team regarding same (0.4); review and revise removal order (0.6) |
| 01/05/23 | EAM | 4.20 | Analyze documents potentially responsive to UCC's requests (0.6); correspond with Chubb counsel regarding settlement procedures motion (0.6); draft response to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Monster letter (1.5); telephone calls and correspondence with A. Quartarolo and J. Teresi regarding status and strategy (0.7); telephone call with Lowenstein regarding discovery requests (0.3); correspond with Huron regarding upcoming call with Lincoln (0.5) |
| 01/05/23 | JLT | 6.50 | Call with A. Quartarolo and E. Morris regarding UCC information requests (0.4); draft H. Parkhill direct examination outline (3.7); revise objection to motion to lift automatic stay in response to comments from A. Quartarolo and E. Morris (2.4) |
| 01/06/23 | AQ | 2.40 | Email with L. Morris regarding stay relief motion (0.2); email A. Sorkin regarding same (0.1); review notice for Warner case (0.2); email J. Wilbert regarding same (0.1); email J. Guso regarding retention application (0.1); review witness prep and direct outlines (1.7) |
| 01/06/23 | EAM | 5.30 | Prepare for and attend teleconference regarding settlement procedures motion with Chubb counsel (0.7); teleconference with Lowenstein and financial advisors (1.0); follow up correspondence regarding UCC's requests (0.8); draft stay motion argument (1.5); telephone call with Debtor counsel in Williams dispute (0.3); correspond with J. Teresi regarding amended declaration and updated exhibit list (1.0) |
| 01/06/23 | BSR | 1.30 | Call with E. Morris, M. Niles and counsel to Chubb regarding settlement procedures motion (0.2); review and revise language for proposed settlement procedures order (1.1) |
| 01/06/23 | JLT | 3.40 | Zoom conference with UCC, Lincoln, Huron, and Latham regarding UCC information requests (0.6); call with E. Morris regarding UCC and DIP (0.5); call with E. Morris regarding DIP (0.4); finalize DIP exhibit list (0.8); coordinate filing of DIP exhibit list (0.6); attend to correspondence regarding UCC information requests (0.5) |
| 01/08/23 | AQ | 1.90 | Email and telephone conference with L. Morris regarding hearing outline and motion for stay relief (0.4); review and revise witness outlines (1.5) |
| 01/08/23 | EAM | 1.20 | Prepare for stay motion argument (1.0); correspond with Huron regarding marketing requests (0.2) |
| 01/08/23 | JLT | .10 | Correspond with Huron regarding information requests |
| 01/09/23 | AQ | 3.40 | Review and revise direct and prep outlines (2.0); email with G. Metzger regarding litigation budget (0.1); email R. Maimin and A. Adler regarding proposed settlement (0.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| | | | email A. Carpenter regarding same (0.1); correspondence with interested parties regarding hearing exhibits (0.8) |
| 01/09/23 | EAM | 1.90 | Telephone calls and correspondence relating to UCC requests (0.5); calls with J. Teresi regarding status of UCC requests (0.5); analyze DIP argument modules (0.9) |
| 01/09/23 | JLT | 3.30 | Call with E. Morris, G. Metzger, and F. Tilus regarding UCC information requests (0.5); revise hearing notes in response to comments from C. Reckler (0.8); review, cite check, and finalize objection to motion for relief from automatic stay in preparation for filing (1.4); finalize exhibit for objection to motion for relief from automatic stay (0.1); call with E. Morris regarding UCC information requests (0.3); review documents produced in response to UCC information requests (0.2) |
| 01/10/23 | AQ | 1.20 | Conference with L. Lluberas, J. Silver, A. Sorkin, J. Guso, and J. DiDonato regarding operations issues and sales (0.5); email with G. Metzger and D. Levine regarding pending litigation (0.2); email with W. Benzija regarding K. Cole 2004 (0.1); email G. Metzger regarding same (0.1); email with H. Murtagh and A. Sorkin regarding royalty and IP issues (0.3) |
| 01/10/23 | HKM | 1.50 | Correspondence with Latham team regarding trademark issue (0.3); discuss same with A. Sorkin (0.6); review Latham memorandum regarding arbitration award and related issues (0.6) |
| 01/10/23 | JLT | 1.50 | Attend to correspondence regarding UCC information requests (0.1); correspond with A. Quartarolo regarding D&O insurance (0.2); review distribution documents (0.4); review documents related to distributions (1.0) |
| 01/11/23 | AQ | 1.80 | Email and conference with J. Wilbert and G. Metzger regarding PhD appeal (0.5); telephone conference with C. Reckler and A. Sorkin regarding status and strategy (0.5); email and telephone conference with Lowenstein regarding proposed settlement (0.4); email with J. Guso regarding retention applications (0.2); email with G. Metzger regarding same (0.1); email C. Steege regarding Bang Jets dispute (0.1) |
| 01/11/23 | HKM | 5.30 | Review OBI/Monster arbitral award (2.5); discuss assignment issues with Latham team (0.6); preliminary research regarding IP issues (0.5); correspondence with Latham IP (0.3); next-steps memorandum to Latham team (0.6); follow-up correspondence with Latham team (0.3); call with A. Sorkin regarding same (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
| --- | --- | --- | --- |
| 01/11/23 | EAM | .60 | Call with B. Rosen regarding settlement procedures motion (0.3); teleconference with UCC regarding potential settlement of action (0.3) |
| 01/11/23 | BSR | .70 | Review and revise settlement procedures order language |
| 01/12/23 | AQ | 1.10 | Email and telephone conference with H. Murtagh, A. Sorkin, and E. Morris regarding IP issues (0.5); email G. Metzger and D. Levine regarding pending litigation (0.1); email A. Carpenter regarding same (0.1); review budget and litigation matters (0.4) |
| 01/12/23 | AS | .50 | Telephone conference with H. Murtagh, M. Walch, E. Morris regarding IP assignment issues |
| 01/12/23 | MWW | .80 | Conference with H. Murtagh regarding IP license issue and arbitration award (0.2); communications with A. Herrera regarding legal analysis relating to same (0.6) |
| 01/12/23 | HKM | .80 | Correspondence regarding trademark issue with E. Morris (0.2); follow-up call regarding same (0.6) |
| 01/12/23 | EAM | 3.60 | Teleconference with H. Murtagh and M. Walch regarding trademark issue (0.5); follow up with H. Murtagh regarding same (0.5); correspond with J. Teresi and company personnel regarding UCC requests (0.5); research trademark issues relating to arbitration award (2.1) |
| 01/12/23 | JLT | 1.00 | Revise UCC information requests tracker (0.5); correspond with E. Morris regarding the same (0.2); attend to correspondence regarding UCC information requests (0.3) |
| 01/13/23 | AQ | 3.50 | Telephone conference with D. Muth and N. Mitchell regarding status update and strategy (0.5); email and telephone conference with A. Sorkin regarding same (0.2); email C. Combest regarding pending litigation (0.4); email W. Benzija regarding 2004 production (0.1); email J. Guso regarding pending litigation matters (0.5); email with E. Morris and J. Teresi regarding diligence (0.5); email G. Metzger regarding litigation budget (0.2); review 2004 requests (0.6); email with A. Sorkin regarding same (0.1); email with E. Morris and J. Teresi regarding same (0.3); email A. Carpenter regarding Europa settlement (0.1) |
| 01/13/23 | MWW | .30 | Communications with A. Herrera and H. Murtagh regarding license analysis and arbitration award |
| 01/13/23 | HKM | 2.60 | Call with Latham team regarding Bang royalty litigation (0.6); follow up correspondence regarding same with arbitration counsel, A. Sorkin, research team (0.6); correspondence with L. Morris, IP team, research team |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | regarding open research issues (0.6); call with A. Herrera regarding IP issues (0.5) |
| 01/13/23 | EAM | 4.40 | Teleconference with Latham team regarding OBI arbitration award (0.5); teleconference with UCC regarding same (0.5); teleconference with Latham trademark team (0.5); correspond with company regarding UCC requests (0.7); correspond with M. Niles and B. Rosen regarding Chubb comments to settlement procedures order (0.4); analyze Fischer 2004 notice (0.6); update UCC request tracker (0.2); research trademark issues (1.0) |
| 01/13/23 | BSR | .40 | Review settlement procedures order language (0.2); correspond with M. Niles regarding same (0.2) |
| 01/13/23 | JJW | 2.40 | Participate in telephone conference with H. Murtagh, E. Morris, W. Morley, and J. Teresi regarding trademark research (0.5); call with W. Morley and J. Teresi regarding same (0.3); research regarding same (1.4); email team regarding research (0.2) |
| 01/13/23 | AAH | 1.50 | Review and analyze memorandum regarding effect of bankruptcy on arbitration award (1.2); call with team to strategize regarding potential trademark license issues (0.3) |
| 01/13/23 | JWM | .80 | Call with H. Murtagh, E. Morris, J. Teresi, and J. Weichselbaum regarding litigation issue (0.5); call with H. Murtagh, E. Morris, and A. Herrera regarding litigation issue (0.3) |
| 01/13/23 | JLT | 2.70 | Call with W. Morley, J. Weichselbaum, H. Murtagh, and W. Morley regarding trademark adversary proceeding (0.6); call with W. Morley and J. Weichselbaum regarding the same (0.4); research applicability of claim preclusion to arbitration award (1.7) |
| 01/14/23 | AQ | .90 | Review and revise notes for argument on stay relief motion (0.6); email E. Morris regarding same (0.1); email with H. Murtagh regarding Monster (0.2) |
| 01/14/23 | HKM | .50 | Correspondence with Latham team regarding declaratory judgment action |
| 01/15/23 | AQ | .20 | Emails with A. Sorkin regarding Monster claims and related issues |
| 01/15/23 | EAM | .30 | Review background relating to trademark issue |
| 01/16/23 | AQ | 3.30 | Review correspondence regarding information sharing protocol (0.5); email L. Burton and A. Sorkin regarding same (0.1); conference with D. Levine and G. Metzger regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | litigation strategy (0.4); email and conference with E. Morris regarding arbitration award (0.5); review and revise argument outline for stay relief motion (0.5); email and telephone conference with E. Morris regarding same (0.2); email J. Guso regarding litigation budget (0.1); email A. Sorkin regarding response to correspondence (0.2); attention to diligence matters (0.5); email G. Metzger regarding letter to Board (0.2); email A. Sorkin regarding same (0.1) |
| 01/16/23 | AS | .30 | Review response to Pachulski letter regarding documentary and comment on same |
| 01/16/23 | HKM | .90 | Call with Latham team regarding trademark issue (0.4); draft scheduling proposal (0.2); discuss with L. Morris (0.1); correspondence with research team (0.2) |
| 01/16/23 | EAM | 3.20 | Review background relating to trademark issue (1.5); teleconference with Latham team regarding same (0.5); attend to correspondence regarding UCC requests (1.2) |
| 01/16/23 | AAH | 5.70 | Research, analyze, and summarize findings regarding compulsory trademark licenses and their enforceability |
| 01/16/23 | JWM | .10 | Correspond with A. Herrera regarding litigation research |
| 01/16/23 | JLT | .30 | Conduct research regarding issue and claim preclusion |
| 01/17/23 | AQ | 1.40 | Email A. Angueira regarding Europa sports settlement (0.1); email D. Levine regarding retention application (0.1); attention to diligence matters (1.0); email G. Metzger regarding Gulfstream (0.1); email J. Renert regarding retention applications (0.1) |
| 01/17/23 | MWW | .60 | Review and comment on proposed email regarding trademark licensing issues (0.4); communications with A. Herrera regarding same (0.2) |
| 01/17/23 | EAM | 1.10 | Call with L. Burton regarding status and strategy (0.5); correspondence with Latham team regarding same (0.2); call with M. Roher regarding Williams stay relief motion (0.4) |
| 01/17/23 | BSR | .40 | Call with E. Morris regarding adversary proceeding |
| 01/17/23 | AAH | 1.40 | Strategize and correspond with team regarding analysis for compulsory trademark licenses (0.8); research and draft analysis regarding same (0.6) |
| 01/17/23 | JLT | 2.40 | Research interaction between claim preclusion and arbitration awards |
| 01/18/23 | AQ | 4.50 | Email and telephone conference with E. Morris, J. Teresi, S. Rodriguez and M. Owoc regarding diligence and documents |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | (0.5); telephone conference with J. Guso and A. Sorkin regarding status and strategy (0.4); email and telephone conferences with A. Sorkin, C. Reckler, L. Burton, J. Guso, C. Clark and J. Sikora regarding social media posts and related strategy (1.7); draft and revise response to 2004 motion (1.8); email J. Pack regarding same (0.1) |
| 01/18/23 | MWW | .50 | Communications with H. Murtagh regarding Debtor arbitration award analysis and IP issues |
| 01/18/23 | HKM | 2.30 | Call with drafting team regarding trademark issue (0.5); follow-up with W. Morley (0.3); correspondence with E. Morris, local counsel regarding scheduling (0.2); call with arbitration counsel regarding trademark issue (0.5); review protective order (0.4); discuss strategy with A. Sorkin (0.4) |
| 01/18/23 | EAM | 1.60 | Teleconference with Latham team regarding arbitration award (0.5); teleconference with Debtor regarding UCC requests (0.7); correspond with Williams counsel regarding stay relief motion and related logistics (0.4) |
| 01/18/23 | JJW | 2.10 | Participate in call to discuss arbitration award; (0.6); conduct legal research regarding the same (1.5) |
| 01/18/23 | AAH | .60 | Call with team to discuss drafting strategy for complaint and motion for summary judgment |
| 01/18/23 | JWM | .60 | Call with Latham team regarding litigation matter |
| 01/18/23 | JLT | 6.40 | Call with H. Murtagh, W. Morley, J. Weichselbaum, A. Herrera, and E. Morris regarding trademark issue (0.6); call with M. Owoc, E. Morris, G. Robbins, F. Tilus, A. Quartarolo, S. Rodriguez, and M. Owoc regarding UCC information requests (0.6); continue researching interaction between claim preclusion and arbitration awards (4.1); summarize findings of claim preclusion research in email to H. Murtagh and E. Morris (1.1) |
| 01/19/23 | AQ | 4.50 | Review social media content (0.3); attention to status and strategy (0.5); email M. Niles regarding hearing and settlement procedures (0.2); review 2004 documents (2.2); email S. Ziluck regarding same (0.1); email and telephone conference with J. Wilbert regarding social media (0.3); review declaration in response to injunction motion (0.5); email G. Metzger and N. Mitchell regarding same (0.2); email S. Panagos regarding objection to special retention (0.1); email with A. Sorkin and C. Reckler regarding declaration (0.1) |
| 01/19/23 | HKM | .40 | Discuss research with J. Weichselbaum |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

71

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 01/19/23 | EAM | .70 | Analyze arbitration protective order and correspond with Latham team regarding same (0.3); correspond with team regarding issue relating to arbitration award (0.4) |
| 01/19/23 | BSR | .70 | Review and revise settlement procedures order (0.3); call with A. Quartarolo regarding settlement procedure order and matter status (0.4) |
| 01/19/23 | JJW | 2.80 | Conduct legal research relating to arbitration award |
| 01/19/23 | JLT | .20 | Call with N. Soupre regarding UCC information requests |
| 01/19/23 | JNS | 1.70 | Research regarding postpetition transfers of prepetition arbitration awards for J. Weichselbaum |
| 01/20/23 | AQ | 3.00 | Review revisions to settlement procedures (0.2); email M. Niles regarding same (0.1); email and telephone conference with C. Clark regarding board meeting and related issues (0.3); review social media postings (0.2); email S. Ziluck regarding 2004 production (0.2); review meeting notes (0.2); telephone conference with L. Burton regarding status and strategy (0.4); email S. Panagos and G. Metzger regarding litigation hold (0.1); telephone conference with A. Sorkin regarding same and strategy (0.2); review injunction briefing and declaration (1.0); email C. Reckler and A. Sorkin regarding same (0.1) |
| 01/20/23 | HKM | 1.30 | Call with litigation team regarding trademark issue, research results (0.6); call with A. Sorkin regarding same (0.5); correspondence with arbitration counsel (0.2) |
| 01/20/23 | EAM | 1.90 | Conference with Latham team regarding transferability of arbitration award (1.0); research issues relating to same (0.9) |
| 01/20/23 | JJW | .70 | Participate in call regarding arbitration order issues (0.7) |
| 01/20/23 | JWM | 2.20 | Call with Latham team regarding litigation (1.0); draft outline of litigation brief (1.2) |
| 01/20/23 | JLT | 2.50 | Update UCC information requests tracker (0.2); correspond with E. Morris regarding the same (0.1); correspond with G. Metzger regarding production of documents (0.1); call with W. Morley, J. Weichselbaum, H. Murtagh, and E. Morris regarding trademark adversary proceeding (1.0); produce documents to the UCC via the VDR (0.3); correspond with N. Soupre regarding the same (0.1); summarize issues relating to potential trademark action in email to H. Murtagh (0.7) |
| 01/21/23 | EAM | 1.10 | Review 2010 settlement agreement and arbitration award |
| 01/21/23 | JWM | 8.00 | Research issues related to litigation brief and draft outline of |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | the same (8.0) |
| 01/21/23 | JLT | 1.10 | Update UCC information requests tracker (.3); call with E. Morris regarding trademark issues and UCC information requests (.8) |
| 01/22/23 | HKM | .40 | Call with C. Reckler regarding trademark issue / sale process (0.4) |
| 01/22/23 | EAM | .80 | Research regarding arbitration award |
| 01/22/23 | JWM | 7.70 | Research issues related to litigation brief and draft outline of the same |
| 01/23/23 | AQ | 4.90 | Review correspondence regarding IP issues (0.3); telephone conference with W. Morley, H. Murtagh, E. Morris and J. Teresi regarding same (0.6); review and revise declaration regarding injunction proceedings (1.7); email and telephone conference with N. Mitchell regarding same (0.3); email J. Pack regarding 2004 discovery (0.1); review correspondence regarding pending litigation (0.5); email J. Guso and A. Sorkin regarding same (0.2); email G. Metzger regarding same (0.1); email D. Levine regarding pending litigation (0.2); review social media (0.2); email L. Burton regarding IP matters (0.4); telephone conference with G. Metzger regarding pending litigation (0.2); email J. Guso regarding same (0.1) |
| 01/23/23 | AS | .60 | Telephone conference with H. Murtagh, E. Morris, C. Reckler, A. Quartarolo regarding potential assignment litigation (0.6) |
| 01/23/23 | HKM | 1.30 | Call with Latham bankruptcy and litigation teams regarding trademark issue, sale process, arbitration (0.6); review follow-up research regarding arbitration issues (0.7) |
| 01/23/23 | EAM | 1.50 | Call regarding trademark issues (0.5); analysis regarding potential responses to motion for summary judgment (1.0) |
| 01/23/23 | JWM | 4.80 | Call with Latham team regarding litigation issues (0.6); draft summary judgment motion (4.2) |
| 01/23/23 | JLT | 1.50 | Correspond with F. Tilus regarding UCC information requests (0.3); conference call with C. Reckler, A. Quartarolo, H. Murtagh, J. Weichselbaum, W. Morley, A. Sorkin, and E. Morris regarding trademark issues (0.6); call with J. Weichselbaum regarding trademark issues (0.3); correspond with E. Morris regarding UCC information requests (0.3) |
| 01/24/23 | AQ | 3.50 | Email with J. Pack regarding 2004 discovery (0.2); email and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

73

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | telephone conference with C. Steege regarding Bang Jets (0.3); email G. Metzger regarding same (0.1); email with A. Sorkin and C. Reckler regarding letters to the Board (0.1); draft and revise responses to same (1.0); review correspondence (0.3); email A. Sorkin regarding agenda (0.1); review social media (0.3); email A. Carpenter regarding pending litigation (0.2); email and telephone conference with J. Guso regarding Quarles retention (0.3); email G. Metzger regarding insurer request (0.1); review and revise memo regarding PhD settlement (0.4); email J. Wilbert regarding same (0.1) |
| 01/24/23 | AS | .80 | Review Monster letter and correspondence with A. Quartarolo regarding same (0.2); review comments to escrow agreement (0.2); telephone conference with I. Kharasch regarding same (0.4) |
| 01/24/23 | HKM | 1.40 | Review arbitration/trademark outline (0.4); call with W. Morley regarding same (0.8); correspondence with Latham litigation team regarding arbitration clause (0.2) |
| 01/24/23 | JWM | 1.00 | Call with H. Murtagh regarding litigation issue |
| 01/24/23 | JLT | .10 | Attend to correspondence regarding UCC information requests |
| 01/25/23 | AQ | 1.70 | Email with G. Metzger and J. Wilbert regarding PhD Marketing settlement offer (0.3); email G. Metzger and G. Eckhouse regarding local counsel (0.2); review and revise responses to Monster letters (0.7); email with A. Sorkin regarding same (0.1); email with G. Metzger regarding same (0.2); email with S. Ziluck regarding K. Cole document production (0.2) |
| 01/25/23 | HKM | 2.60 | Call with W. Morley regarding outline (0.2); correspondence with arbitration/trademark litigation team (0.3); review settlement agreement, additional background documents from trademark arbitration (1.6); review Arizona claimants lift-stay motion (0.4); correspondence with A. Sorkin regarding same (0.1) |
| 01/25/23 | JLT | .30 | Call with F. Tilus regarding UCC information requests (0.1); review VDR for information relevant to UCC information requests (0.2) |
| 01/26/23 | AQ | 4.60 | Review documents for production (3.7); email and telephone conference with E. Morris regarding same (0.3); email S. Ziluck regarding same (0.1); email J. Teresi and E. Morris regarding discovery (0.1); review 2004 notices (0.4) |
| 01/26/23 | HKM | 2.90 | Correspondence with Arizona lien claimants regarding stay |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | relief (0.2); prepare for (0.5) and call with claimants' counsel re same (0.3); follow-up with A. Sorkin (0.5); review lift-stay objection precedent (0.5); call with Truist counsel regarding Arizona litigation (0.5); follow up with lien claimant counsel (0.2); correspondence with C. Tarrant regarding transcripts (0.2) |
| 01/26/23 | YLB | .10 | Email regarding document production with A. Quartarolo |
| 01/26/23 | EAM | 2.50 | Call with L. Burton regarding strategy (0.5); analyze K. Cole documents (1.0); attend to correspondence regarding UCC requests (0.3); email to Chubb counsel regarding Williams stay motion (0.2); revise draft protective order (0.5) |
| 01/26/23 | DCD | .60 | Review background materials regarding trademark dispute |
| 01/26/23 | JWM | 5.20 | Draft motion for summary judgment and research issues related to the same |
| 01/26/23 | JLT | 1.60 | Attend to correspondence regarding UCC information request (0.1); correspond with A. Quartarolo regarding UCC information requests (0.5); revise draft protective order (1.0) |
| 01/27/23 | AQ | 9.60 | Email R. Maimin regarding service of 2004 discovery (0.2); email G. Metzger and service parties regarding same (0.3); email and telephone conference with S. Ziluck regarding 2004 production (0.8); review same (2.6); draft and revise protective order (3.3); email interested parties regarding same (0.2); review and revise response letters to A. Libeu and R. Pachulski (0.8); email A. Sorkin regarding same (0.2); review diligence requests (0.6); email E. Morris regarding same (0.1); email and telephone conference with A. Sorkin, C. Reckler and J. Guso regarding recording issues (0.5) |
| 01/27/23 | HKM | .50 | Call with Latham litigation team regarding trademark/assignment briefing |
| 01/27/23 | EAM | 1.30 | Latham team call regarding trademark issues (0.5); analyze UCC requests (0.3); attend to correspondence regarding trademark issues (0.5) |
| 01/27/23 | DCD | 4.70 | Conference call with Latham team regarding adversary proceeding strategy (0.8); research issues related to arbitrability and core proceedings (3.9) |
| 01/27/23 | AAH | .80 | Call with team to advise on trademark issues regarding assignment of arbitration award |
| 01/27/23 | JWM | 1.00 | Call with Latham team regarding litigation |
| 01/27/23 | JLT | 1.50 | Call with D. Dunn, E. Morris, H. Murtagh, J. Weichselbaum, W. Morley, and A. Herrera regarding adversary proceeding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | (0.6); continue revising draft protective order and motion for protective order (0.9) |
| 01/27/23 | CMT | 1.30 | Review all 2004 notices filed by UCC and create chart of same |
| 01/28/23 | DCD | 3.50 | Research issues related to arbitrability and core proceedings |
| 01/28/23 | JLT | .50 | Update UCC information requests tracker |
| 01/29/23 | DCD | 5.40 | Research issues related to arbitrability and core proceedings |
| 01/29/23 | JWM | 7.40 | Research issues related to litigation and continue drafting motion |
| 01/30/23 | AQ | 6.30 | Review diligence requests (1.0); telephone conference with E. Morris and J. Teresi regarding same (0.5); prepare for and attend telephone conference with various counsel regarding 2004 discovery and K. Cole examination (0.6); review 2004 discovery (2.0); conference with A. Sorkin, C. Reckler, J. DiDonato, H. Parkhill, S. Panagos, B. Dickinson and S. Gray regarding status and strategy (0.9); email P. Battista regarding K. Cole 2004 discovery and related issues (0.2); email E. Morris regarding 2004 discovery (0.1); email K. Owoc regarding subpoena (0.1); email R. Maimin regarding same (0.2); review correspondence regarding IP issues (0.2); email and telephone conference with A. Sorkin regarding retention (0.3); email J. Wilbert regarding PhD settlement proposal (0.2) |
| 01/30/23 | AS | .40 | Finalize two letters in response to Monster letters regarding documentary/super creatine issues |
| 01/30/23 | HKM | 2.70 | Review and comment on trademark/assignment briefing outline (0.5); call with W. Morley regarding same (0.3); review arbitration briefing regarding assignment consent issues (0.7); outline response to AZ lift-stay motion (0.4); call with A. Sorkin regarding lift-stay, trademark/assignment arguments (0.3); research regarding fees & costs issue, and discuss with local counsel (0.3); correspondence with AZ claimant counsel (0.2) |
| 01/30/23 | EAM | 3.40 | Attend teleconference regarding Cole 2004 notice (0.6); analyze 2004 notices (1.3); analyze UCC requests (1.0); teleconference with Latham litigation team regarding UCC requests (0.4); email to UCC regarding requests (0.1) |
| 01/30/23 | JJW | .40 | Review outline relating to litigation issues |
| 01/30/23 | JWM | .70 | Research issues related to litigation |
| 01/30/23 | JLT | 2.10 | Call with E. Morris regarding UCC information requests |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

76

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (0.6); call with A. Quartarolo and E. Morris regarding UCC information requests (0.5); correspond with E. Morris regarding UCC information requests (0.3); update UCC information requests tracker (0.7) |
| 01/31/23 | AQ | 4.80 | Attend telephone conferences with A. Sorkin, Huron, and Rothschild regarding status and strategy (0.9); review outline and research regarding trademark issues (0.6); email and telephone conference with A. Sorkin, H. Murtagh, J. Teresi and W. Morley regarding same (0.7); email D. Hurtes and G. Metzger regarding Yepes matter (0.3); review complaint (0.4); review 2004 discovery (1.5); email E. Morris and J. Teresi regarding same (0.2); email P. Battista regarding 2004 discovery (0.2) |
| 01/31/23 | AS | 1.30 | Review and comment on outline of points for arbitration award briefing (0.4); telephone conference with H. Murtagh, W. Morley, A. Quartarolo regarding same (0.6); review and revise escrow agreement with Monster comments (0.3) |
| 01/31/23 | HKM | 3.80 | Correspondence with trademark/assignment drafting team regarding next steps (0.5); discuss AZ claimant lift-stay response with J. Weichselbaum (0.2); call with UCC counsel regarding same, and trademark/assignment issue (0.4); call with Latham team regarding drafting, strategy regarding trademark/assignment issue (0.7); outline response to lift-stay motion (2.0) |
| 01/31/23 | JJW | 2.20 | Call regarding potential adversary complaint (0.7); participate in call with committee regarding Arizona lien claimant stay motion liens (0.3); participate in call with D. Dunn regarding litigation workstreams (0.2); review lift stay motion (0.6); review precedent objections (0.4) |
| 01/31/23 | DCD | 7.60 | Conference call with Latham team regarding adversary proceeding strategy (0.4); review and revise motion for summary judgment outline (2.4); draft summary of arbitrability and core proceedings research (3.1); conference call with J. Weichselbaum regarding complaint drafting (0.5); review complaint precedent (1.2) |
| 01/31/23 | JWM | 2.40 | Call with Latham team regarding litigation (0.5); draft motion and research issues related to the same (1.9) |
| 01/31/23 | NAG | .90 | Telephone conference with J. Weichselbaum discussing motion to seek authority to file redacted motion (0.3); review precedent motion regarding same (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

77

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

**Attorney:**

| | | | |
|---|---|---|---|
| C A Reckler | .60 | Hrs. @ $ 1,850.00/hr. | $ 1,110.00 |
| A Sorkin | 5.80 | Hrs. @ $ 1,655.00/hr. | $ 9,599.00 |
| M W Walch | 2.20 | Hrs. @ $ 1,495.00/hr. | $ 3,289.00 |
| A Quartarolo | 82.90 | Hrs. @ $ 1,360.00/hr. | $ 112,744.00 |
| H K Murtagh | 31.20 | Hrs. @ $ 1,460.00/hr. | $ 45,552.00 |
| E A Morris | 46.20 | Hrs. @ $ 1,285.00/hr. | $ 59,367.00 |
| Y L Burton | 5.80 | Hrs. @ $ 1,250.00/hr. | $ 7,250.00 |
| B S Rosen | 3.50 | Hrs. @ $ 1,140.00/hr. | $ 3,990.00 |
| J J Weichselbaum | 10.60 | Hrs. @ $ 1,140.00/hr. | $ 12,084.00 |
| A A Herrera | 10.00 | Hrs. @ $ 1,065.00/hr. | $ 10,650.00 |
| J W Morley | 41.90 | Hrs. @ $ 1,065.00/hr. | $ 44,623.50 |
| J L Teresi | 53.50 | Hrs. @ $ 1,065.00/hr. | $ 56,977.50 |
| D C Dunn | 21.80 | Hrs. @ $ 960.00/hr. | $ 20,928.00 |
| | 316.00 | | $ 388,164.00 |

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | .90 | Hrs. @ $ 830.00/hr. | $ 747.00 |
| C M Tarrant | 1.30 | Hrs. @ $ 490.00/hr. | $ 637.00 |
| J N Sjoholm | 1.70 | Hrs. @ $ 505.00/hr. | $ 858.50 |
| | 3.90 | | $ 2,242.50 |

**GRAND TOTAL:**  319.90                                         $ 390,406.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

78

**LATHAM & WATKINS LLP**

Invoice No. 2300301481
February 21, 2023
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/03/23 | YLB | .60 | Prepare for and attend weekly lender update call |
| 01/10/23 | AS | .80 | Meeting with lender advisors (MVA/FTI/Truist) and J. DiDonato, S. Parkhurst, J. Guso regarding Crown settlement |
| 01/11/23 | JJW | .20 | Call with vendor |
| 01/13/23 | AS | 1.10 | Preparation call with Huron team regarding bank group call (0.6); attend bank group call (weekly) and provide legal update (0.5) |
| 01/23/23 | AS | .70 | Conference call with lender group, advisors to lenders and Debtor regarding regular updates |
| 01/27/23 | AS | 1.00 | Telephone conference with Huron to prepare for bank group call (0.3); attend bank group call (0.7) |
| 01/30/23 | AS | 1.00 | Attend weekly call with bank group |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 4.60 | Hrs. @ | $ 1,655.00/hr. | $ 7,613.00 |
| Y L Burton | .60 | Hrs. @ | $ 1,250.00/hr. | $ 750.00 |
| J J Weichselbaum | .20 | Hrs. @ | $ 1,140.00/hr. | $ 228.00 |
| | 5.40 | | | $ 8,591.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

79

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/07/23 | AS | 1.00 | Non-working portion of travel to Fort Lauderdale |
| 01/09/23 | AQ | 4.30 | Travel from Los Angeles to Ft. Lauderdale |
| 01/10/23 | AQ | 5.50 | Travel from Ft Lauderdale to Los Angeles |
| 01/10/23 | AS | 1.50 | Non-working portion of travel to DC from Fort Lauderdale following DIP hearing |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 2.50 | Hrs. @ | $ 827.50/hr. | $ 2,068.75 |
| A Quartarolo | 9.80 | Hrs. @ | $ 680.00/hr. | $ 6,664.00 |
| | 12.30 | | | $ 8,732.75 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

80

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Plan and Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/17/23 | YLB | .50 | Emails regarding plan extension motion with B. Rosen and M. Niles |
| 01/17/23 | BSR | 1.80 | Call with N. Gulati regarding exclusivity and statutory extension motions (0.3); review precedent extension motions (1.1); correspond with Latham and Berger Singerman teams regarding same (0.4) |
| 01/17/23 | NAG | 4.70 | Telephone conference with B. Rosen to discuss extension motions (0.2); draft motion to extend the exclusive periods (4.5) |
| 01/18/23 | BSR | 2.80 | Review and revise exclusivity extension motion |
| 01/18/23 | NAG | 2.30 | Revise draft motion to extend the exclusivity periods with comments from B. Rosen (1.9); review draft motion to extend exclusivity periods (0.4) |
| 01/19/23 | YLB | .40 | Review and revise exclusivity motion |
| 01/19/23 | NAG | 2.00 | Review and revise exclusivity motion |
| 01/20/23 | CAR | 1.30 | Review and revise exclusivity motion |
| 01/20/23 | YLB | .70 | Call with B. Rosen regarding statutory extension motions |
| 01/20/23 | BSR | 2.20 | Calls with L. Burton regarding extension motions (0.6); review and revise plan exclusivity motion (1.6) |
| 01/20/23 | NAG | .20 | Update draft exclusivity extension motion and share draft with Y. Burton and B. Rosen |
| 01/21/23 | CAR | 1.60 | Review and revise exclusivity extension motion |
| 01/21/23 | YLB | 1.80 | Review and revise plan exclusivity extension motion, lease deadline extension motion (1.2); calls and emails with B Rosen and C Reckler regarding same (0.6) |
| 01/21/23 | BSR | 2.90 | Review and revise plan exclusivity motion |
| 01/22/23 | CAR | .80 | Review and revise exclusivity motion (0.6); call with J. Guso regarding same (0.2) |
| 01/22/23 | YLB | .50 | Review and revise plan exclusivity motion |
| 01/22/23 | BSR | 3.30 | Review and revise plan exclusivity motion (3.0); call with L. Burton regarding same (0.3) |
| 01/25/23 | BSR | .40 | Correspond with committee and Debtor regarding plan exclusivity motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

81

**LATHAM &WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Plan and Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 01/31/23 | BSR | .90 | Review Monster response to exclusivity motion and correspond with Latham team regarding same (0.7); call with T. Kapur regarding same (0.2) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 3.70 | Hrs. @ | $ 1,850.00/hr. | $ 6,845.00 |
| Y L Burton | 3.90 | Hrs. @ | $ 1,250.00/hr. | $ 4,875.00 |
| B S Rosen | 14.30 | Hrs. @ | $ 1,140.00/hr. | $ 16,302.00 |
| | 21.90 | | | $ 28,022.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 9.20 | Hrs. @ | $ 830.00/hr. | $ 7,636.00 |
| | 9.20 | | | $ 7,636.00 |

**GRAND TOTAL:**    31.10    $ 35,658.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

82

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Reporting

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/05/23 | BSR | 1.70 | Call with N. Gulati regarding schedules and statements (0.2); review same (0.9); correspond with L. Burton regarding same (0.4); call with L. Burton regarding same (0.2) |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| B S Rosen | 1.70 | Hrs. @ | $ 1,140.00/hr. | | $ 1,938.00 |
| | 1.70 | | | | $ 1,938.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

83

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/03/23 | DEK | .50 | Tax analysis regarding structure |
| 01/04/23 | DEK | 1.10 | Telephone conference with Debtor regarding structure (0.5); tax analysis regarding the same (0.6) |
| 01/11/23 | LK | .70 | Participate on tax call |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| D E Kamerman | 1.60 | Hrs. @ | $ 1,460.00/hr. | | $ 2,336.00 |
| L Kutilek | .70 | Hrs. @ | $ 1,205.00/hr. | | $ 843.50 |
| | 2.30 | | | | $ 3,179.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

84

**LATHAM&WATKINS LLP**

Invoice No. 2300301481
February 21, 2023
Matter Name: UST

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/04/23 | AS | .10 | Telephone conference with S. Wilkes regarding UST objection |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | .10 | Hrs. @ | $ 1,655.00/hr. | $ 165.50 |
| | .10 | | | $ 165.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

85

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

March 19, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300302678
Matter Number 072624-1001

Tax Identification No.: 95-2018373

# REDACTED

For professional services rendered through February 28, 2023

| | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 589,270.00 | | 589,270.00 |
| Business Operations | 34,131.00 | | 34,131.00 |
| Case Administration | 73,070.00 | | 73,070.00 |
| Corporate Governance & Board Matters | 188,126.50 | | 188,126.50 |
| Employee Benefits and Pensions | 10,469.00 | | 10,469.00 |
| Employment and Fee Applications | 49,915.00 | | 49,915.00 |
| Financing and Cash Collateral | 23,469.50 | | 23,469.50 |
| Hearings | 32,739.50 | | 32,739.50 |
| Leases and Contracts | 39,297.50 | | 39,297.50 |
| Litigation | 516,638.00 | | 516,638.00 |
| Meetings and Communication with Creditors | 10,456.00 | | 10,456.00 |
| Non-Working Travel | 21,568.75 | | 21,568.75 |
| Plan and Disclosure Statement | 1,710.00 | | 1,710.00 |
| Tax | 15,152.00 | | 15,152.00 |
| Total Services and Costs | 1,606,012.75 | 0.00 | $ 1,606,012.75 |

| **Total Due** | | | **$ 1,606,012.75** |
|---|---|---|---|

**LATHAM & WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/01/23 | DEK | .50 | Telephone conference with Debtor regarding APA and related |
| 02/01/23 | YM | 2.10 | Emails with Latham team regarding APA, deal process and foreign counsel advice (0.3); attend legal diligence call for bidder (1.5); emails with Latham team regarding CTA and NDA markups (0.3) |
| 02/01/23 | AS | 4.20 | Review and comment on APA (2.4); telephone conference with L. Lluberas regarding sale matters, real estate, more (0.5); correspondence with G. Metzger, H. Parkhill, A. Quartarolo regarding insider bidding protocol (0.2); telephone conference with S. Panagos, H. Parkhill, C. Reckler, J. Arrastia regarding bidding process issues/data room requests (1.1) |
| 02/01/23 | BK | 3.70 | Prepare summary of considerations in strategic bidder NDA and CTA (0.4); attend bidder due diligence call (2.5); review and revise NDA and CTA regarding strategic bidder and distribute to opposing counsel (0.8) |
| 02/01/23 | DCT | .30 | Analyze edits to Clean Team Addendum |
| 02/01/23 | NTW | 2.50 | Correspondence with Latham team and Debtor regarding IP transfers (0.5); review and analyze IP schedules and filings (1.3); draft transfer language (0.7) |
| 02/01/23 | TK | 3.80 | Revise stalking horse agreement (1.4); attend legal diligence call regarding same (2.4) |
| 02/01/23 | EJS | 5.00 | Prepare diligence assessment of regulatory issues |
| 02/01/23 | LS | 5.40 | Attend legal due diligence call with Debtor, Latham, and outside counsel teams (2.0); draft Disclosure Schedules (3.4) |
| 02/01/23 | RDL | 5.80 | Continue review of foreign trademark diligence status chart against excel schedules (2.6); conduct search of foreign trademark databases (3.2) |
| 02/02/23 | JBH | .80 | Attend to regulatory diligence (0.6); attend to related correspondence (0.2) |
| 02/02/23 | GM | .40 | Correspond with Debtor and Latham team regarding IP asset transfers |
| 02/02/23 | YM | 4.70 | Call with Debtor regarding asset transfers (0.6); calls with Latham team regarding asset transfers (0.5); emails with Latham team regarding asset transfers structure (0.4); call with Latham corporate team regarding APA and transaction structure (0.4); review restructuring comments to APA (1.1); call with Latham team regarding OBI judgment (0.7); review and revise emails regarding asset transfers structure (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2