**LATHAM & WATKINS LLP**

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | call with Latham restructuring team regarding APA provisions and structure changes (0.5) |
| 02/02/23 | AS | 1.60 | Correspondence with D. Mun, B. Kaplan regarding IP issues (0.4); attend call regarding same with D. Mun, H. Murtagh, B. Kaplan, A. Quartarolo (0.7); follow up telephone conference with D. Mun regarding APA issues (0.5) |
| 02/02/23 | BK | 5.20 | Telephone conference with G. Metzger, G. Eckhouse, D. Mun and N. Wages regarding asset transfers (0.6); telephone conference with D. Mun regarding same (0.2); review and revise emails regarding IP transfer considerations (0.3); telephone conference with T. Kim regarding APA (0.3); telephone conference with G. Metzger regarding various next steps and open issues, including diligence, schedules, purchase agreement and related items (0.6); update team (0.4); review APA and consider issues, including scheduling considerations (2.1); telephone conference with A. Quartarolo, A. Sorkin, D. Mun and H. Murtagh regarding retained claims and related considerations (0.7) |
| 02/02/23 | YLB | 1.80 | Review APA (0.6); review and revise sale order (1.2) |
| 02/02/23 | NTW | 3.40 | Correspondence with team regarding IP transfer call and ITUs (0.5); review and analyze ITU transfer requirements (0.8); draft IP transfer summary (0.9); prepare for and attend telephone conference with team and Debtor regarding the same (1.2) |
| 02/02/23 | JJW | 1.30 | Correspond with tax claimant regarding sale (0.1); review comments to sale order (0.7); incorporate the same (0.3); correspond with Stretto regarding service in connection with sale process (0.2) |
| 02/02/23 | TK | 1.10 | Revise stalking horse agreement |
| 02/02/23 | EJS | .20 | Review new documentation in data room |
| 02/02/23 | LS | 4.20 | Draft Disclosure Schedule |
| 02/02/23 | RDL | 4.10 | Review correspondence from N. Wages attaching trademark excel schedule and correspond with N. Wages regarding intent-to-use based trademark applications (1.3); continue review of foreign trademark diligence status chart against excel schedules (1.1); conduct search of foreign trademark databases to confirm status and ownership of additional trademarks (1.7) |
| 02/03/23 | DJD | 1.40 | Review materials related to due diligence support |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/03/23 | YM | 5.00 | Attention to emails regarding asset transfer (0.4); call with bidder counsel regarding Clean Team Addendum (0.1); calls with Latham team regarding Clean Team Addendum (0.3); review revisions to Clean Team Addendum (0.1); review revisions to NDA and draft email to Debtors regarding proposed responsive changes (1.3); email to Debtors regarding revisions to NDA (0.3); call regarding NDA (1.5); revise NDA (1.0) |
| 02/03/23 | CAR | 2.50 | Review and respond to emails regarding IP issues (0.8); review sale order (1.7) |
| 02/03/23 | AS | 1.60 | Attend (in part) video conference with bidder and D. Mun regarding NDA (0.8); telephone conference with D. Mun regarding same (0.3); review and comment on emails regarding NDA and process (0.2); review responses to APA comments and respond (0.3) |
| 02/03/23 | BK | 2.20 | Review emails and revise related description of asset transfer considerations (0.5); review management presentation and materials and consider (0.4); review APA and consider comments and coordinate follow up call with the Debtor and advisors (1.3) |
| 02/03/23 | YLB | .50 | Call with Stretto regarding service of APA |
| 02/03/23 | LK | .20 | Internal email correspondence regarding APA |
| 02/03/23 | DCT | 3.10 | Analyze edits to Clean Team Addendum (1.1); confer with bidder regarding edits to Clean Team Addendum and Non-Disclosure Agreement (0.4); suggest edits to Clean Team Addendum (0.4); analyze management presentation materials for competitive sensitivity (1.2) |
| 02/03/23 | JJW | .70 | Call with Stretto regarding service in connection with sale process (0.4); revise proposed form of sale order (0.3) |
| 02/03/23 | TK | 2.90 | Confer with bidder counsel regarding clean team agreement and non-disclosure agreement (1.6); revise stalking horse agreement (1.3) |
| 02/03/23 | SPM | .60 | Review documents for clean team treatment and email D. Tifft regarding same |
| 02/03/23 | LS | 3.30 | Review and revise Disclosure Schedule (2.4); revise draft NDA (0.9) |
| 02/03/23 | NAG | 2.20 | Review draft sale motion (0.2); update draft motion with comments from J. Weichselbaum (2.0) |
| 02/03/23 | RDL | 3.90 | Continue review of foreign trademark diligence status chart against excel schedules (1.3); conduct search of foreign |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | trademark databases to confirm status and ownership of additional trademarks (2.6) |
| 02/04/23 | YM | .20 | Emails with Latham team regarding NDA |
| 02/04/23 | AQ | .40 | Review and revise NDA (0.3); email A. Sorkin and D. Mun regarding same (0.1) |
| 02/04/23 | AS | .30 | Review and comment on NDA |
| 02/05/23 | CAR | 2.20 | Correspondence with A. Sorkin regarding open APA issues (0.6); review and revise APA (1.6) |
| 02/05/23 | AS | .70 | Telephone conference with G. Metzger regarding sale process issues, escrow agreement, and other topics |
| 02/05/23 | BK | 1.80 | Review and consider asset purchase agreement revisions and specialist comments (1.3); provide comments to T. Kim (0.5) |
| 02/05/23 | TK | 1.20 | Revise stalking horse agreement |
| 02/05/23 | LS | .60 | Revise non-disclosure agreement |
| 02/06/23 | YM | 3.00 | Call regarding APA with Huron, Rothschild and Debtor (0.8); review draft APA (0.1); call with Debtor regarding bidder NDA and CTA (0.8); revise NDA and CTA (1.1); emails with Debtor and Latham team regarding revisions to strategic bidder CTA and NDA (0.2) |
| 02/06/23 | CHN | .60 | Review sale related documents (0.4); update findings (0.2) |
| 02/06/23 | CAR | 1.30 | Review and revise sale order |
| 02/06/23 | KAR | .30 | Emails with Latham team regarding clean team matters |
| 02/06/23 | AS | 3.40 | Review and revise sale order (1.8); attend call with M&A team, G. Metzger regarding APA (0.7); attend call with G. Metzger, J. Paul regarding NDA (0.9); |
| 02/06/23 | BK | 1.40 | Review and consider APA (0.7); attend telephone conference with the Debtor, Huron, Rothschild and Latham (0.7) |
| 02/06/23 | HKM | .50 | Provide litigation comments on draft sale order |
| 02/06/23 | YLB | 1.80 | Review and revise NDAs (1.4); correspond with Latham and Berger Singerman team regarding same (0.4) |
| 02/06/23 | DCT | .30 | Analyze edits to Clean Team Addendum from bidder's counsel |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/06/23 | NTW | 1.40 | Continue reviewing IP license agreements and IP schedule |
| 02/06/23 | JJW | 1.60 | Review comments to sale order (0.5); review revised sale order (0.3); revise sale order (0.8) |
| 02/06/23 | TK | 2.30 | Confer with Debtor regarding stalking horse agreement (1.0); revise stalking horse agreement (1.3) |
| 02/06/23 | LS | 2.60 | Attend call with Debtor, Rothschild and Latham team regarding the asset purchase agreement (0.8); attend call with Debtor and Latham team regarding bidder non-disclosure agreement (0.9); revise drafts of the non-disclosure agreement and clean team addendum (0.7); email same to bidder's counsel (0.2) |
| 02/06/23 | NAG | 4.30 | Update draft sale order with comments from A. Sorkin (3.3); telephone conference with J. Weichselbaum to discuss draft (0.2); update draft sale order with comments from H. Murtagh and J. Weichselbaum (0.8) |
| 02/07/23 | GM | .30 | Analyze seller proposal regarding IP transfer for business-related IP |
| 02/07/23 | YM | 2.10 | Review changes from bidder's counsel to NDA and CTA (0.5); emails with Rothschild, Debtor and Latham team regarding bidder NDA and CTA (0.5); revise email regarding asset transfers (0.2); emails with Debtor regarding asset transfers (0.3); calls and emails with Latham team regarding foreign counsel analysis and APA revisions (0.4); attention to emails with Huron regarding APA comments (0.2) |
| 02/07/23 | CHN | .60 | Review updated sale documents (0.4); prepare findings (0.2) |
| 02/07/23 | AS | .60 | Telephone conference with H. Murtagh, L. Lluberas, S. Gruendel regarding assignment issue |
| 02/07/23 | BK | .40 | Conference with D. Mun regarding APA (0.2); telephone conferences with D. Mun and T. Kim regarding APA (0.2) |
| 02/07/23 | DCT | .40 | Review edits to Clean Team Addendum from bidder's counsel |
| 02/07/23 | NTW | 1.40 | Correspondence with Latham team and Debtor regarding IP asset transfers and scope of business and assets (0.6); review and analyze the same (0.8) |
| 02/07/23 | TK | 3.10 | Review and revise stalking horse agreement |
| 02/07/23 | LS | .60 | Review revised non-disclosure agreement draft from bidder |
| 02/08/23 | JF | .40 | Revise employee benefits provisions of Asset Purchase |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | Agreement |
| 02/08/23 | YM | 8.90 | Review and revise APA (5.9); call with bidder counsel regarding NDA and CTA (0.5); review and revise NDA and CTA (1.2); emails with Latham team and Debtor regarding bidder NDA and CTA (0.5); emails and calls with Latham team regarding transaction process (0.8) |
| 02/08/23 | KAR | 1.00 | Attention to antitrust matters (0.8); coordinate with D. Mun and D. Tifft regarding same (0.2) |
| 02/08/23 | AS | 1.20 | Attend (in part) telephone conference with MVA, FTI, Rothschild regarding sale process (0.3); telephone conference with C. Reckler regarding sale issues (0.3); telephone conference with C. Delo regarding sale process considerations (0.3); correspondence with D. Mun regarding APA questions (0.3) |
| 02/08/23 | BK | 2.90 | Telephone conferences with D. Mun regarding APA considerations and drafting (1.1); review and consider sale order (0.5); review and consider APA and related emails and respond to related queries (0.4); follow up with Debtor regarding open items and missing diligence (0.5); run certain APA concepts by Florida counsel and consider responses (0.4) |
| 02/08/23 | BTG | .60 | Review and comment on stalking horse purchase agreement (0.4); correspond with financial advisors regarding real property sales requirements (0.2) |
| 02/08/23 | LK | .20 | Email correspondence regarding next steps and stalking horse agreement |
| 02/08/23 | JJW | .20 | Review publication quote for sale notice (0.1); call with K. Burns regarding publication (0.1) |
| 02/08/23 | TK | 2.90 | Revise stalking horse agreement |
| 02/08/23 | LS | .90 | Revise and circulate Clean Team Addendum and Non-Disclosure Agreement drafts to bidder's counsel |
| 02/09/23 | DJD | .60 | Review materials related to management presentations and documents in data room |
| 02/09/23 | JF | .50 | Attention to revisions to employee benefits provisions of Asset Purchase Agreement |
| 02/09/23 | YM | 1.40 | Review and comment on draft sale order (0.3); emails with Latham, Debtor and bidder counsel regarding bidder CTA (0.1); attention to specialist comments to APA (0.3); reviewing bidder NDA revisions (0.5); email to bidder counsel regarding NDA revisions (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/09/23 | CAR | .70 | Review Asset Purchase Agreement edits |
| 02/09/23 | AS | .90 | Telephone conference with L. Lluberas regarding sale process (0.5); review APA (0.4) |
| 02/09/23 | BK | 1.30 | Telephone conference with D. Mun regarding open items, coordination and next steps (0.2); consider APA issues and telephone conference with T. Kim regarding same (0.6); consider email from foreign counsel and issues and telephone conference with L. Sievert regarding same (0.3); telephone conference with J. Paul regarding same (0.2) |
| 02/09/23 | YLB | .40 | Review and revise APA |
| 02/09/23 | LK | 2.50 | Review and revise draft stalking horse agreement |
| 02/09/23 | DCT | .90 | Analyze edits to Clean Team Addendum from bidder's counsel (0.3); analyze edits to antitrust sections of Agreement (0.3); analyze Clean Team candidates and summarize issues in Clean Team Agreement (0.3) |
| 02/09/23 | JJW | .50 | Review comments to sale order (0.3); discuss same with N. Gulati (0.2) |
| 02/09/23 | TK | 4.80 | Revise stalking horse agreement (4.3); review foreign subsidiary transfer restrictions (0.5) |
| 02/09/23 | NAG | .40 | Attend telephone conference with Latham and Huron teams to discuss contract schedule |
| 02/10/23 | YM | .80 | Call with MVA (0.1); attention to bidder NDA changes (0.2); revise bidder NDA non-solicit provision (0.5) |
| 02/10/23 | YLB | .40 | Review escrow agreement and KYC materials |
| 02/10/23 | TK | .70 | Revise stalking horse agreement |
| 02/10/23 | LS | 1.10 | Revise Non-Disclosure Agreement draft from bidder |
| 02/13/23 | YM | 2.80 | Review UCC and lender comments to draft APA (1.0); emails with Latham team regarding and drafting responses to, UCC and lender APA comments (0.8); review and revise board deck regarding APA (1.0) |
| 02/13/23 | CAR | .80 | Call with A. Sorkin regarding sale milestones (0.4); review Rothschild correspondence regarding sale dates (0.4) |
| 02/13/23 | AS | 1.10 | Review and comment on APA |
| 02/13/23 | BK | 2.10 | Video conference with local counsel in Mexico and J. Paul regarding local transfer coordination considerations (0.6); review related emails and consider issues and summarize |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | update for team (0.4); review and consider APA changes and related items for board presentation (1.1) |
| 02/13/23 | JJW | .60 | Draft process for implementing changes to sale timeline |
| 02/13/23 | TK | 5.20 | Revise stalking horse agreement (2.3); draft board presentation deck regarding stalking horse agreement (2.9) |
| 02/13/23 | LS | 1.70 | Update foreign counsel advise spreadsheet (1.1); correspond with Debtor regarding bidder Non-Disclosure Agreement and Clean Team Addendum (0.6) |
| 02/14/23 | YM | 2.10 | Review UCC comments to APA and emails with Latham team regarding same (0.2); review revised board deck regarding APA (0.1); review bidder NDA and emails with Debtor and Latham team regarding same (0.2); review revised corporate org chart (0.1); discussion with Latham team regarding schedules and sale process (0.1); call with Truist, Rothschild and Latham team regarding transaction process (1.0); emails with Latham team and lenders counsel regarding revisions to APA (0.3); emails with Latham team regarding board deck (0.1) |
| 02/14/23 | AS | 1.50 | Correspondence with D. Mun regarding sale issues (0.1); telephone conference with H. Parkhill regarding same (0.2); attend videoconference with FTI, MVA, Latham, and Rothschild teams regarding sale process issues (1.2) |
| 02/14/23 | BK | .90 | Conference with D. Mun regarding status and next steps (0.1); review and consider board presentation (0.3); review APA and distribute to board of directors (0.5) |
| 02/14/23 | LK | .10 | Internal email correspondence regarding sale and APA |
| 02/14/23 | DCT | .20 | Analyze edits to antitrust sections of APA |
| 02/14/23 | JJW | .50 | Review draft sale order (0.3); circulate the same (0.2) |
| 02/14/23 | TK | 3.40 | Revise stalking horse agreement (1.5); revise board presentation deck regarding stalking horse agreement (1.9) |
| 02/14/23 | LS | 1.10 | Revise and circulate draft of bidder Non-Disclosure Agreement (0.6); review constitutional provisions of Bang Energy (Australia) Pty Ltd. (0.5) |
| 02/15/23 | YM | 1.80 | Emails with Latham team regarding bidder NDA and CTA execution (0.1); emails with Latham team regarding transaction process, board deck and next steps (0.1); review G. Metzger emails regarding agreements and NDAs and emails with Latham team regarding same (0.6); emails with Latham team regarding IP transfers (0.2); emails with Rothschild and Latham team regarding sale process (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | emails with Debtor regarding company agreements (0.2); call with Latham IP team regarding asset transfers (0.2); emails with Latham and Rothschild team regarding VDR population (0.2) |
| 02/15/23 | AS | 1.80 | Review presentation summarizing APA and comment on same (0.4); telephone conference with C. Delo regarding sale process considerations (0.2); telephone conference with C. Delo regarding data room access for strategic bidder (0.2); telephone conference with L. Lluberas regarding deadline extension (0.5); telephone conference with A. Gupta regarding same (0.5) |
| 02/15/23 | BK | .80 | Review and respond to emails regarding APA, board presentation, clean room considerations, financial queries with the Debtor, foreign subsidiaries and diligence |
| 02/15/23 | DCT | 2.70 | Analyze files in dataroom for potential Clean Team treatment (1.8); draft plan for treatment of files in Round 1 data room (0.9) |
| 02/15/23 | NTW | 3.10 | Correspondence with team regarding business assets (0.8); review and analyze IP schedule (1.7); coordinate with team regarding IP search results (0.6) |
| 02/15/23 | JJW | 1.20 | Review statement filed in response to bidding procedures (0.3); discuss same with A. Sorkin (0.3); discuss same with J. Kang (0.3); correspond with Huron regarding publication notice (0.1); attention to service matters in connection with sale (0.2) |
| 02/15/23 | TK | .60 | Revise board presentation deck regarding stalking horse agreement |
| 02/15/23 | SPM | 1.80 | Review dataroom documents for competitively sensitive information (1.6); email D. Tifft regarding same (0.2) |
| 02/16/23 | YM | 2.00 | Emails with Debtor and Rothschild teams regarding strategic bidder data room access (0.1); call with Debtor and Rothschild regarding disclosure of material agreements (0.5); calls with Latham team and Debtor regarding transaction process (0.5); asset transfers emails with strategic bidder and Rothschild regarding data room access (0.2); review and revise assets transfer email (0.7) |
| 02/16/23 | CAR | .80 | Draft outline for bid procedures hearing |
| 02/16/23 | AS | 1.70 | Video conference with G. Metzger, D. Mun regarding sale issues (0.4); telephone conference with potential bidder, Rothschild teams regarding potential partial bid (0.5); telephone conference with S. Gruendel regarding sale |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | process deadlines (0.3); telephone conference with C. Delo regarding same (0.5) |
| 02/16/23 | BK | 3.20 | Review and consider Debtor's responses to various APA related queries (0.3); telephone conference with D. Mun regarding status, open items and next steps (0.3); telephone conference with T. Kim regarding open issues and coordination (0.2); consider disclosure schedules and coordination with Debtor regarding same (0.3); prepare for board meeting and attend board meeting, including presentation regarding APA terms (1.7); video conference with D. Mun, T. Kim and N. Wages regarding transaction structure (0.4) |
| 02/16/23 | YLB | .40 | Call with J. Weichselbaum regarding sale transaction |
| 02/16/23 | DCT | .50 | Analyze files in data room for potential Clean Team treatment relative to strategic bidders |
| 02/16/23 | NTW | 5.80 | Correspondence with Latham team regarding IP owned by non-debtors (1.1); draft email regarding asset transfer (0.3); continue reviewing and analyzing the IP schedule and assets owned by non-debtors (1.7); summarize the same (0.8); coordinate and attend telephone conference regarding IP search regarding non-debtor entities (1.3); prepare for and attend telephone conference with team regarding the same (0.6) |
| 02/16/23 | JJW | 2.40 | Prepare for and attend call with potential bidder (0.6); attention to service matters (0.3); call with L. Burton regarding bidding procedures (0.5); prepare notice regarding revised bidding procedures (0.4); review comments to sale order (0.6) |
| 02/16/23 | TK | 3.20 | Draft email regarding assets to be transferred (1.6); confer with N. Wages regarding asset transfer (0.9); confer with D. Mun and B. Kaplan regarding asset transfer (0.7) |
| 02/16/23 | LS | 2.80 | Review data room materials for privileged and other sensitive material (1.2); revise draft of Disclosure Schedules (1.6) |
| 02/16/23 | RDL | .40 | Telephone conference with N. Wages regarding scope of intellectual property searches (0.3); review correspondence from N. Wages regarding additional intellectual property ownership searches (0.1) |
| 02/17/23 | AQ | .10 | Email with A. Sorkin regarding bid procedures hearing |
| 02/17/23 | CAR | 1.10 | Review bid procedures revisions |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

LATHAM & WATKINS LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/17/23 | AS | 1.40 | Telephone conference with J. Weichselbaum, L. Burton regarding sale order (0.3); review lender terms for extension of sale milestones and correspondence with Debtor regarding same (0.4); review and comment on deck regarding status of key sale process issues (0.5); correspondence with A. Quartarolo, E. Morris regarding bid procedures hearing (0.2) |
| 02/17/23 | YLB | 3.40 | Call regarding sale order with A. Sorkin and J. Weichselbaum (0.4); review and draft bid procedures talking points (3.0) |
| 02/17/23 | JJW | 3.00 | Participate in call regarding comments to sale order (0.4); review UCC comments to sale order (0.3); incorporate the same (0.7); review revised sale order (0.4); call with Stretto and Huron regarding service relating to sale process (0.4); review documents in follow up to call (0.5); attention to emails and issues regarding service matters (0.3) |
| 02/17/23 | SPM | .10 | Review and respond to email from D. Tifft regarding further review of virtual data room documents for clean team treatment |
| 02/17/23 | NAG | 1.40 | Attend telephone conference with A. Sorkin, L. Burton and J. Weichselbaum discussing comments on sale order (0.5); update draft sale order with comments from J. Weichselbaum (0.9) |
| 02/18/23 | AQ | .40 | Review diligence materials (0.3); email A. Sorkin and D. Mun regarding same (0.1) |
| 02/18/23 | CAR | 1.60 | Draft hearing script for bid procedures hearing |
| 02/18/23 | KAR | .50 | Update Debtor regarding antitrust matters |
| 02/18/23 | AS | .90 | Correspondence with L. Burton, J. Weichselbaum regarding bid procedures documentation (0.4); telephone conference with potential bidder regarding partial bid and follow up correspondence with C. Delo (0.3); telephone conference with C. Reckler regarding same (0.2) |
| 02/18/23 | YLB | 1.50 | Draft and revise bid procedures talking points |
| 02/18/23 | DCT | 1.20 | Correspond with team regarding proposed Clean Team treatment for categories of files (0.3); analyze files in data room for potential Clean Team treatment (0.9) |
| 02/18/23 | JJW | 2.00 | Prepare revised bidding procedures documents (0.8); review revised timeline (0.3); review hearing materials (0.2); review comments to sale order from lenders (0.3); revise sale order to incorporate comments from lenders and UCC (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/18/23 | RDL | 8.10 | Conduct Saegis, Thomson Innovation, U.S. Patent and Trademark Office, and U.S. Copyright Office ownership searches for additional entities (0.6); review copyright search results and update copyright diligence status charts (0.4); review patent search results and update patent diligence status charts (0.4); review Saegis search results and update trademark diligence status charts (6.7) |
| 02/19/23 | YM | .60 | Call with Latham team regarding data room population for strategic bidder (0.4); email to Rothschild regarding data room population for strategic bidder (0.2) |
| 02/19/23 | CHN | .90 | Review supplemental production of sale documents (0.7); update findings (0.2) |
| 02/19/23 | CAR | 1.70 | Review and edit revised bid procedures (1.3); revise script for hearing (0.4) |
| 02/19/23 | KAR | 1.00 | Prepare for and attend call with deal team regarding clean team issues (0.7); review diligence materials (0.3) |
| 02/19/23 | AS | 3.40 | Review and revise script for bid procedures hearing (1.4); review revised bidding procedures documents and consent (1.0); telephone conference with C. Reckler regarding same (0.2); conference with D. Mun, K. Rocco, D. Tifft, B. Kaplan regarding information sharing/antitrust issues (0.4); further correspondence with L. Burton, C. Reckler, J. Weichselbaum regarding script, bid procedures documents (0.4) |
| 02/19/23 | BK | .80 | Review disclosure issues in connection with strategic bidder (0.3); telephone conference with Latham team regarding same (0.5) |
| 02/19/23 | DCT | 1.40 | Analyze files in data room for potential Clean Team treatment (0.9); meet with team to discuss information sharing plan for data room (0.5) |
| 02/19/23 | JJW | 4.90 | Call with Lowenstein regarding comments to sale order (0.3); review the same (0.2); review lender comments to sale order (0.2); revise sale order to incorporate comments (0.6); revise bidding procedures documents to incorporate new sale timeline (1.5); review the same (0.3); correspond with debtor advisors regarding revised bidding procedures documents (0.4); review DIP in connection with revised timeline (0.2); prepare materials for bidding procedures hearing (1.2) |
| 02/20/23 | JF | .40 | Review and revise APA |
| 02/20/23 | YM | 4.10 | Review data room materials for strategic bidder review (0.7); call with Latham team regarding changes to APA (0.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | emails with Latham team regarding changes to APA and reviewing APA (0.2); draft email to Rothschild regarding strategic bidder data room uploads (0.3); review bid procedures and emails with Latham team regarding same (0.4); revise email to Rothschild (0.1); call with Latham team regarding bid procedures (0.2); emails with Latham team regarding HSR timeline (0.1); revise APA (0.3); call with Latham regarding APA draft (0.2); emails with Latham team regarding data room access, sale process and antitrust issues (0.2); call with Rothschild and Latham team regarding strategic bidder data room access (0.2); call with Rothschild and Latham team regarding sale process (0.8); emails with Rothschild and Latham team regarding bidder clean team (0.1) |
| 02/20/23 | AQ | 1.50 | Review and revise C. Delo declaration (1.0); email L. Morris and J. Weichselbaum regarding same (0.1); review diligence materials (0.3); email with D. Tifft and D. Mun regarding same (0.1) |
| 02/20/23 | CAR | .80 | Review and revise bid procedures |
| 02/20/23 | KAR | 1.50 | Attention to antitrust risk assessment and clean team issues |
| 02/20/23 | AS | 2.90 | Review revised bid procedures documents and related correspondence with J. Weichselbaum, L. Burton (0.4); review service, bid procedures cheat sheets for hearing (0.7); miscellaneous correspondence with D. Mun regarding APA issues (0.4); telephone conference with C. Reckler regarding hearing, sale process (0.3); review hearing outline (0.2); review and revise KJ Can resolution language (0.3); telephone conference with S. Gruendel regarding DIP milestone extensions (0.3); correspondence with J. Cohen regarding same (0.3) |
| 02/20/23 | BK | 2.40 | Telephone conferences with D. Mun regarding APA, strategy, strategic bidder disclosures and process (0.5); review and consider APA comments from benefits, corporate and restructuring teams, combine comments and revise APA and distribute (1.2); review and respond to various APA related queries and coordinate posting and antitrust considerations (0.4); review financial information provided by the Debtor, consider related antitrust queries and respond (0.3) |
| 02/20/23 | HKM | .80 | Call with FA, IB regarding sale process |
| 02/20/23 | YLB | 2.80 | Draft and revise bidding procedures script (1.8); correspond with A. Sorkin regarding same (0.4); correspond with J. Weichselbaum regarding bidding procedures pleadings (0.3); review same (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/20/23 | EAM | 3.30 | Draft bidding procedures declaration (2.1); revise direct examination in support of bidding procedures (0.9); analyze revised order and script for upcoming bidding procedures hearing (0.3) |
| 02/20/23 | DCT | 1.90 | Analyze files in data room for potential Clean Team treatment (0.6); meet with team to discuss information sharing plan for data room (0.3); analyze timing for HSR clearance and review information on foreign revenues to support filing analysis (0.4); analyze candidates for access to data room (0.6) |
| 02/20/23 | JJW | 5.00 | Review declaration in support of bidding procedures (0.6); review precedents (0.6); revise declaration in support of bidding procedures (1.4); prepare materials in advance of bidding procedures hearing (1.6); revise bidding procedures documents (0.3); circulate the same (0.1); attention to emails regarding bidding procedures (0.4) |
| 02/20/23 | TK | .60 | Revised stalking horse agreement |
| 02/20/23 | SPM | 3.10 | Review data room documents for information sharing sensitivities (0.9); draft chart summarizing clean team treatment recommendations (1.8); call with D. Tifft regarding same (0.4) |
| 02/20/23 | JLT | .10 | Correspond with E. Morris regarding bid procedures |
| 02/20/23 | RDL | 1.50 | Continue review of IP search results and update of trademark diligence status charts (0.9); review Debtor's intellectual property excel schedules against intellectual property diligence status chart (0.6) |
| 02/21/23 | YM | 1.80 | Call with B. Kaplan regarding open items and asset transfers documentation (0.2); call with Rothschild regarding schedules and other deal documents (0.2); attention to emails with Debtor, Huron and Rothschild regarding scheduling of daily calls (0.1); call with D. Tifft regarding bidder clean team (0.1); email to Rothschild regarding bidder clean team (0.1); reviewing presentation to Board of Directors regarding strategic bidder data room process (0.1); emails with Latham team regarding strategic bidder HSR analysis (0.2); emails and calls with Rothschild regarding bidder HSR analysis (0.2); call with Latham team regarding transaction timing and process (0.2); emails with Rothschild and Latham team regarding same (0.2); calls and emails with Latham team regarding escrow arrangements (0.2) |
| 02/21/23 | AQ | .90 | Review and revise declaration in support of bid procedures (0.5); telephone conference with L. Morris and C. Delo regarding same (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/21/23 | AS | 7.20 | Review and revise C. Delo declaration in support of bid procedures (0.8); review and revise hearing notes regarding bid procedures (1.5); further review of Delo declaration (0.3); telephone conference with L. Lluberas regarding scheduling of adversary, sale process (0.4); telephone conference with C. Delo and E. Morris regarding declaration and revise same (0.4); telephone conference with H. Murtagh regarding schedule for adversary proceeding (0.2); attend call with bidder counsel Latham teams regarding same (0.8); telephone conference with C. Reckler regarding same, script matters (0.4); telephone conference with L. Lluberas regarding sale issues (0.5); telephone conference with C. Reckler regarding hearing preparation (0.4); further revisions to script, prepare for hearing (1.2) |
| 02/21/23 | BK | 1.90 | Telephone conference with D. Mun regarding open items and next steps (0.1); prepare agenda and attend cadence call with Rothschild and Latham (0.5); coordinate follow up discussion and disclosure schedules call (0.2); telephone conference with T. Kim and L. Sievert regarding ancillary document preparations (0.3); telephone conference with L. Sievert regarding escrow agreement and signing checklist (0.1); consider disclosure schedule issues and agenda for related discussion with Debtor and advisors (0.4); telephone conference with T. Kim regarding transfer documentation to move equity and assets into debtor group (0.3) |
| 02/21/23 | YLB | 1.00 | Call with C. Delo regarding bid procedures declaration (0.4); review and revise same (0.2); call with D. Mun regarding escrow and bidding procedures (0.4) |
| 02/21/23 | EAM | 1.80 | Revise declaration in support of bid procedures (0.7); teleconference with Latham and Rothschild team regarding same (0.6); correspondence with Latham and Rothschild teams regarding same (0.5) |
| 02/21/23 | DCT | 1.60 | Analyze candidates from bidder for access to data room (0.3); analyze files for potential inclusion in Clean Room (0.4); review prior materials for advancement of competitive assessment (0.3); draft talking points for use with Board (0.6) |
| 02/21/23 | JJW | 2.70 | Participate in calls with Latham and Rothschild teams to discuss bidding procedures declaration (0.6); review revised declaration (0.6); revise and finalize bidding procedures documents for filing (0.8); call with Debtor to discuss revised documents (0.2); revise hearing materials to incorporate comments (0.5) |
| 02/21/23 | NAJ | 2.40 | Merger control filing analysis |
| 02/21/23 | TK | 2.70 | Draft restructuring and contribution agreement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/21/23 | SPM | 3.70 | Review phase II virtual data room documents for clean team treatment (1.7); draft chart summarizing clean team analysis (1.8); email D. Tifft regarding same (0.2) |
| 02/21/23 | LS | 1.30 | Attend call with Rothschild and Latham teams regarding Disclosure Schedules and ancillary documents (0.5); review permit spreadsheet for Disclosure Schedules (0.6); prepare list of ancillary documentation under Stalking Horse Agreement (0.2) |
| 02/21/23 | RDL | 5.30 | Continue review of Debtor's intellectual property excel schedules against intellectual property diligence status chart |
| 02/22/23 | DEK | 2.00 | Review and provide tax comments to restructuring and contribution agreement |
| 02/22/23 | GM | .40 | Revise IP assignment agreements |
| 02/22/23 | YM | 1.60 | Call with K. Rocco regarding HSR analysis (0.2); emails with Latham team regarding same (0.2); call with Debtor, Rothschild and Huron regarding disclosure schedules (0.6); emails with Latham and Rothschild regarding bidder diligence requests (0.2); reviewing asset transfer documents (0.2); emails with Latham team regarding same (0.2) |
| 02/22/23 | AQ | .50 | Telephone conference with C. Delo and L. Morris regarding hearing preparation |
| 02/22/23 | CAR | 2.40 | Review consent and contribution agreements (1.3); review and revise hearing script (1.1) |
| 02/22/23 | KAR | 1.00 | Attention to antitrust analysis of strategic bidder bid |
| 02/22/23 | AS | 4.90 | Telephone conference with L. Lluberas regarding indication of interest (0.2); revise hearing script (0.6); multiple conferences and telephone conference with L. Lluberas, H. Murtagh, C. Reckler, A. Quartarolo regarding scheduling issues and sale process (1.9); multiple telephone conferences with G. Metzger, J. DiDonato regarding DIP consent to extension of milestones and execution of same (0.7); prepare hearing script, review bid procedures documents (1.5) |
| 02/22/23 | BK | 3.00 | Coordinate with Citi regarding escrow arrangements and telephone conferences with D. Tendler, J. Choi and L. Sievert regarding process and KYC considerations (0.7); telephone conference with L. Burton regarding escrow process (0.2); review and revise internal restructuring and contribution agreement (0.4); telephone conference with Debtor, Huron, Rothschild and Latham regarding disclosure schedules (1.0); telephone conference with L. Sievert regarding escrow agreement and related considerations |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | (0.1); update team on escrow considerations (0.2); telephone conference with L. Burton and L. Sievert regarding disclosure schedules considerations (0.4) |
| 02/22/23 | YLB | 3.10 | Call with B. Kaplan regarding bidding procedures (0.4); revised talking points (1.2); attention to KYC and emails with J. DiDonato regarding same (0.4); review contribution agreement (0.6); call with B. Kaplan and L. Sievert regarding same (0.6) |
| 02/22/23 | LK | 1.20 | Review restructuring and contribution agreement |
| 02/22/23 | DCT | 3.30 | Draft risk assessment talking points regarding bidders (0.8); analyze files in Round 2 data room for information sharing concerns (1.4); draft talking points for use with Board of Directors (1.1) |
| 02/22/23 | NTW | 6.70 | Correspondence with team regarding contribution agreement and IP assignment agreement (0.9); revise contribution agreement (1.5); draft IP assignment agreement (1.8); review IP search and IP held by non-debtor entities (1.4); draft intellectual property schedules for contribution and IP assignment agreement (0.6); review comments to the contribution agreement (0.5) |
| 02/22/23 | JJW | .50 | Participate in call with Rothschild and Latham team to prepare for bidding procedures |
| 02/22/23 | TK | 3.80 | Revise restructuring and contribution agreement (2.8); confer with Debtor regarding disclosure schedules (1.0) |
| 02/22/23 | LS | 4.00 | Attend call with B. Kaplan and L. Burton regarding Disclosure Schedules (0.5); draft Escrow Agreement (1.8); draft email to Rothschild team regarding escrow KYC requirements (0.6); draft signing checklist (1.1) |
| 02/22/23 | RDL | 5.90 | Continue review of Debtor's intellectual property excel schedules against intellectual property diligence status chart (0.6); conduct search of additional foreign trademarks (0.5); update intellectual property diligence status chart (4.8) |
| 02/23/23 | YM | 3.00 | Review and revise restructuring and contribution agreement (1.6); review quality of earnings files (0.2); emails with Rothschild and Latham teams regarding same (0.2); call with Rothschild regarding antitrust review of data room and financial information (0.5); communications with Latham team regarding strategic bidder antitrust issues (0.1); call with strategic bidder counsel regarding antitrust issues and next steps (0.2); review Debtor responses on permits/licensing questions and emails with Latham team regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/23/23 | AQ | 1.70 | Review VDR detail (0.3); email D. Mun regarding same (0.1); review and revise bid procedures order (0.3); email A. Sorkin and L. Burton regarding same (0.1); review diligence materials (0.5); email J. Teresi regarding same (0.1); telephone conference with C. Delo, J. Guso, A. Sorkin and L. Morris regarding hearing (0.3) |
| 02/23/23 | KAR | 3.00 | Prepare for and provide antitrust update to board of directors (2.0); call with bankers regarding clean team issues (1.0) |
| 02/23/23 | AS | 4.00 | Review presentation and revise same, and review bid procedures documents to prepare for hearing (1.9); hearing preparation at Berger Singerman, including conference with J. Guso, A. Quartarolo, review of service plan, review of declaration (1.8); correspondence with D. Mun regarding antitrust matters (0.3) |
| 02/23/23 | BK | 3.80 | Telephone conference with D. Mun regarding license/permit considerations (0.1); follow up with Debtor regarding schedules and permits (0.1); review transfer document and provide comments to T. Kim (0.4); telephone conference with T. Kim regarding same (0.2); attend board call (2.1); review diligence materials, including QoE and related materials for disclosure considerations (0.6); review permits and consider transition issues (0.3) |
| 02/23/23 | YLB | .90 | Prepare KYC information for escrow (0.4); revise bid procedures order and related exhibits (0.5) |
| 02/23/23 | DCT | 3.60 | Prepare for and participate in conference with Rothschild regarding clean team documents (0.9); analyze files in data room for Clean Team treatment (2.7); analyze market data for competitive assessment |
| 02/23/23 | NTW | .60 | Correspondence with team regarding IP search (0.2); review and analyze the same (0.4) |
| 02/23/23 | JJW | .80 | Attention to service matters in connection with bidding procedure (0.3); review revised bidding procedures documents (0.5) |
| 02/23/23 | TK | 3.50 | Revise and distribute restructuring and contribution agreement (2.6); attend clean team room discussion (0.5); review clean team room (0.4) |
| 02/23/23 | SPM | 2.50 | Review list of clean team treatment documents provided by Rothschild (0.4); draft email analyzing same for D. Tifft (0.2); attend call with D. Tifft regarding same (0.3); additional research into potential bidders (0.5); research portfolio of potential bidders (0.3); email D. Tifft summary regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

LATHAM&WATKINSLLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | same (0.2); review Debtor documents relating to question about potential bidder (0.4); email D. Tifft regarding same (0.2) |
| 02/23/23 | RDL | 4.40 | Conduct search of additional foreign trademarks (1.2); update intellectual property diligence status chart (2.9); correspond with N. Wages attaching updated intellectual property diligence status chart (0.3) |
| 02/24/23 | JF | .30 | Review benefit plan disclosures |
| 02/24/23 | YM | 2.60 | Call with Latham team regarding antitrust analysis (0.2); call with bidder counsel regarding antitrust analysis (0.7); call with Latham team regarding antitrust analysis and board process (0.3); disclosure schedules call with Huron and Debtor (0.7); attention to emails regarding asset transfer and antitrust analysis (0.2); reviewing letter to distributors and process letter (0.3); emails and calls with Latham team regarding same (0.2) |
| 02/24/23 | KAR | 1.50 | Prepare for and attend call with bidder's counsel regarding antitrust matter and clean team issues |
| 02/24/23 | AS | 2.30 | Telephone conference with D. Mun, K. Rocco regarding feedback from antitrust discussion (0.2); telephone conference with bidder counsel, K. Rocco, D. Mun, others regarding antitrust issues (0.7); follow up telephone conference with K. Rocco, D. Mun regarding same (0.4); telephone conference with S. Panagos regarding same (0.1); correspondence with J. Owoc (0.2); correspondence with A. Quartarolo regarding Bang Jets issue (0.2); correspondence with J. Burke regarding process letter (0.2); telephone conference with C. Delo, J. Burke regarding sale process (0.3) |
| 02/24/23 | BK | 2.20 | Review schedule inputs and related queries from the Debtor (0.7); telephone conference with Debtor, Huron, Rothschild and Latham teams regarding disclosure schedules and related queries (1.0); review real property and related disclosure (0.3); consider asset transition issues (0.2) |
| 02/24/23 | YLB | 1.20 | Review and revise bidding procedures order amendments (0.5); calls with Stretto and Rothschild teams regarding notice of bidding procedures order (0.4); review process letter (0.3) |
| 02/24/23 | DCT | 2.40 | Analyze files in data room for potential Clean Team treatment (1.3); analyze IRI and Nielsen data for use in competitive assessment (1.1) |
| 02/24/23 | TK | 1.10 | Confer with Debtor regarding disclosure schedules (0.8); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | review clean team room (0.3) |
| 02/24/23 | SPM | .50 | Review documents for potential information sharing concerns (0.3); email D. Tifft regarding same (0.2) |
| 02/24/23 | LS | 1.60 | Attend call with Debtor, Rothschild and Latham teams regarding Disclosure Schedules (0.9); draft Disclosure Schedules (0.7) |
| 02/25/23 | KAR | .60 | Emails with Debtor and bidder counsel (0.3); review market share data (0.3) |
| 02/25/23 | DCT | 1.50 | Analyze files in data room for potential Clean Team treatment (0.9); draft recommendations regarding Clean Team treatment (0.6) |
| 02/25/23 | NTW | 2.90 | Correspondence with Latham team regarding contribution and IP assignment agreement (0.3); continue reviewing IP search results (1.9); review and revise IP assignment agreement (0.4); revise schedules to contribution agreement (0.3) |
| 02/25/23 | TK | .70 | Revise restructuring and contribution agreement (0.5); respond to questions regarding clean team room (0.2) |
| 02/25/23 | CMT | .60 | Review Bid Procedures Order (0.4); calendar all deadlines (0.2) |
| 02/26/23 | KAR | .80 | Emails with Debtor regarding antitrust matters (0.3); prepare for 2/27 board meeting (0.5) |
| 02/26/23 | AS | .10 | Correspondence with J. Weichselbaum regarding sale order |
| 02/26/23 | NTW | .20 | Correspondence with Latham team and Debtor regarding contribution and IP assignment agreement |
| 02/26/23 | JJW | .40 | Review sale order (0.2); correspond with Latham team regarding same (0.2) |
| 02/27/23 | YM | 3.30 | Call with Debtor regarding permits (0.7); call with Latham team regarding permits and deal process (0.3); call with Latham team regarding strategic bidder antitrust analysis (0.3); call with Latham team regarding strategic bidder data room (0.1); call with J. Luna regarding asset transfers (0.4); call with Debtor and Rothschild regarding data room population (1.1); call with Rothschild regarding bid process (0.2); call with Latham team regarding bid process (0.2) |
| 02/27/23 | AQ | .90 | Telephone conference with G. Metzger, D. Mun and D. Tifft regarding data room and related materials (0.8); email A. Sorkin regarding same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/27/23 | CAR | 1.50 | Review and respond to emails regarding sale noticing (0.8); review and respond to emails regarding data room issues (0.7) |
| 02/27/23 | KAR | 3.30 | Prepare for and attend call with bankers and Debtor to discuss info sharing with strategic bidder (0.5); prepare for and attend board call to discuss same (0.5); follow-up discussions with team (0.5); review materials for clean room and discuss with D. Tifft (0.5); emails with strategic bidder's counsel (0.3); follow-up call with bankers to discuss strategic bidder data room (1.0) |
| 02/27/23 | AS | .40 | Telephone conferences with D. Mun regarding data room (0.2); telephone conference with C. Delo regarding data room (0.2) |
| 02/27/23 | BK | 2.00 | Review permit schedule and discuss with M. Gill, G. McKeane, D. Mun and T. Kim regarding details (0.7); telephone conference with D. Mun regarding process and next steps (0.4); telephone conference with T. Kim and L. Sievert regarding next steps and ancillary documents (0.3); review data room index and consider disclosure schedule interaction and APA touch points (0.4); review, consider and respond to emails regarding ancillary documents and next steps (0.2) |
| 02/27/23 | YLB | 1.60 | Coordinate filing of sale notice (1.0); coordinate publication of same (0.4); call with A. Sorkin regarding bidding procedures order (0.2) |
| 02/27/23 | DCT | 2.40 | Participate in call with Debtor and Rothschild regarding Clean Team designations for documents in data room (0.7); analyze documents for competitive sensitivity and potential Clean Team treatment (0.8); analyze IRI and Nielsen data for use in competitive assessment (0.5); prepare talking points for Board of Directors meeting (0.4) |
| 02/27/23 | NTW | 1.20 | Correspondence with Latham team regarding form of IP assignment agreement for stalking horse agreement (0.4); draft the same (0.8) |
| 02/27/23 | TK | 2.20 | Confer with Debtor regarding permits (0.7); confer with B. Kaplan regarding ancillary documents (0.3); confer with Debtor regarding clean team room (1.2) |
| 02/27/23 | SPM | .40 | Review and respond to email from D. Tifft regarding clean team review of certain virtual data room documents |
| 02/27/23 | LS | 1.50 | Attend call with Debtor, Rothschild and Latham teams regarding documents to be uploaded to the data room (1.2); attend call with Latham team regarding ancillary sale |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | documents (0.3) |
| 02/28/23 | GM | .40 | Review and revise form of IP assignment agreement for APA |
| 02/28/23 | YM | 1.40 | Disclosure schedules call with Debtor (0.2); attend board call (1.0); review escrow agreement (0.2) |
| 02/28/23 | AQ | .20 | Email D. Mun regarding data room materials (0.1); email J. Burke regarding same (0.1) |
| 02/28/23 | CAR | .70 | Review and revise Q&A for employees regarding sale notices |
| 02/28/23 | AS | .50 | Telephone conference with D. Mun regarding sharing of confidentiality agreements (0.2); telephone conference with L. Lluberas regarding data room issues (0.3) |
| 02/28/23 | BK | 2.60 | Review data room index and consider APA related transition issues (0.3); telephone conference with Debtor, Huron, Rothschild and Latham regarding status and next steps (0.2); review and revise escrow agreement and related KYC requests and related materials (1.5); review board update materials (0.4); telephone conference with J. Weichselbaum regarding Florida property tax query (0.1); coordinate and follow up regarding escrow (0.1) |
| 02/28/23 | JJW | .80 | Revise sale order (0.4); call with UCC to discuss same (0.2); call with N. Gulati to discuss sale objection (0.2) |
| 02/28/23 | TK | 2.10 | Draft form assignment and assumption agreement and bill of sale (1.9); confer with Debtor regarding auction process (0.2) |
| 02/28/23 | LS | 1.00 | Attend call with Debtor, Rothschild and Latham teams regarding disclosure schedules (0.2); draft omnibus consents approving entry into Stalking Horse Agreement and Restructuring and Contribution Agreement (0.8) |
| 02/28/23 | NAG | .60 | Telephone conference with J. Weichselbaum discussing sale objections (0.3); draft sale objection chart (0.3) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 18.10 | Hrs. @ | $ 1,850.00/hr. | $ 33,485.00 |
| A Sorkin | 48.60 | Hrs. @ | $ 1,655.00/hr. | $ 80,433.00 |
| Y Mun | 55.30 | Hrs. @ | $ 1,535.00/hr. | $ 84,885.50 |
| J Friedman | 1.60 | Hrs. @ | $ 1,495.00/hr. | $ 2,392.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| | | | | |
|---|---|---|---|---|
| D E Kamerman | 2.50 | Hrs. @ | $ 1,460.00/hr. | $ 3,650.00 |
| JB Haas | .80 | Hrs. @ | $ 1,390.00/hr. | $ 1,112.00 |
| CH Norton | 2.10 | Hrs. @ | $ 1,390.00/hr. | $ 2,919.00 |
| D J Dominguez | 2.00 | Hrs. @ | $ 1,360.00/hr. | $ 2,720.00 |
| G Mahmood | 1.50 | Hrs. @ | $ 1,360.00/hr. | $ 2,040.00 |
| A Quartarolo | 6.60 | Hrs. @ | $ 1,360.00/hr. | $ 8,976.00 |
| K A Rocco | 14.50 | Hrs. @ | $ 1,360.00/hr. | $ 19,720.00 |
| B Kaplan | 44.60 | Hrs. @ | $ 1,535.00/hr. | $ 68,461.00 |
| H K Murtagh | 1.30 | Hrs. @ | $ 1,460.00/hr. | $ 1,898.00 |
| E A Morris | 5.10 | Hrs. @ | $ 1,285.00/hr. | $ 6,553.50 |
| Y L Burton | 20.80 | Hrs. @ | $ 1,250.00/hr. | $ 26,000.00 |
| B T Gelfand | .60 | Hrs. @ | $ 1,250.00/hr. | $ 750.00 |
| L Kutilek | 4.20 | Hrs. @ | $ 1,205.00/hr. | $ 5,061.00 |
| D C Tifft | 27.70 | Hrs. @ | $ 1,185.00/hr. | $ 32,824.50 |
| N T Wages | 29.20 | Hrs. @ | $ 1,140.00/hr. | $ 33,288.00 |
| J J Weichselbaum | 29.10 | Hrs. @ | $ 1,140.00/hr. | $ 33,174.00 |
| T Kim | 51.90 | Hrs. @ | $ 1,065.00/hr. | $ 55,273.50 |
| L Sievert | 33.70 | Hrs. @ | $ 1,065.00/hr. | $ 35,890.50 |
| J L Teresi | .10 | Hrs. @ | $ 1,065.00/hr. | $ 106.50 |
| N A Jung | 2.40 | Hrs. @ | $ 960.00/hr. | $ 2,304.00 |
| S P Mulloy | 12.70 | Hrs. @ | $ 960.00/hr. | $ 12,192.00 |
| E J Sachs | 5.20 | Hrs. @ | $ 960.00/hr. | $ 4,992.00 |
| | 422.20 | | | $ 561,101.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 8.90 | Hrs. @ | $ 830.00/hr. | $ 7,387.00 |
| R Deleon | 39.40 | Hrs. @ | $ 520.00/hr. | $ 20,488.00 |
| C M Tarrant | .60 | Hrs. @ | $ 490.00/hr. | $ 294.00 |
| | 48.90 | | | $ 28,169.00 |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL:** | **471.10** | | | **$ 589,270.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/01/23 | CAR | .50 | Participate in CTO call |
| 02/01/23 | YLB | .40 | Prepare for and attend CTO call |
| 02/02/23 | CAR | .50 | Participate in CTO regular call |
| 02/02/23 | AS | .50 | Attend CTO update call with Huron, Latham, Berger Singerman, Rothschild, Debtor teams |
| 02/02/23 | YLB | .50 | Prepare for and attend CTO call |
| 02/03/23 | RB | .20 | Correspondence with J. Burke regarding Management Presentation |
| 02/03/23 | CAR | .40 | Participate in CTO call |
| 02/03/23 | AS | .20 | Attend CTO call with Huron, Latham, Rothschild, Berger Singerman, Debtor management |
| 02/03/23 | YLB | .40 | Prepare for and attend CTO call |
| 02/05/23 | AS | .30 | Review management presentation |
| 02/06/23 | NA | .40 | Revise management presentation |
| 02/06/23 | RB | .30 | Correspondence regarding Management Presentation with A. Beach, T. Kim and D. Mun |
| 02/06/23 | CAR | .70 | Participate in management presentation |
| 02/06/23 | AS | .30 | Attend daily CTO update call regarding developments and next steps |
| 02/06/23 | YLB | .60 | Prepare for and attend internal CTO call |
| 02/06/23 | NTW | .20 | Correspondence with Latham team regarding management presentation |
| 02/06/23 | TK | 2.70 | Attend management presentation |
| 02/06/23 | SPM | .30 | Review and revise management presentation (0.2); email D. Tifft regarding same (0.1) |
| 02/07/23 | CAR | .50 | Participate in CTO call |
| 02/07/23 | AS | .70 | Attend CTO update call with J. DiDonato, Debtor management team, advisors regarding developments |
| 02/07/23 | SPM | .30 | Review and respond to email from D. Tifft regarding hot content in management presentation |
| 02/08/23 | CAR | .50 | Participate in CTO call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/08/23 | AS | .30 | Attend CTO call with J. DiDonato, Debtor management, advisor teams |
| 02/08/23 | YLB | .40 | Prepare for and attend CTO call |
| 02/09/23 | YLB | .40 | Prepare for and attend CTO call |
| 02/10/23 | CAR | .30 | Participate in CTO call |
| 02/10/23 | AS | .50 | Attend daily CTO update call with J. DiDonato, advisory teams |
| 02/10/23 | YLB | .40 | Prepare for and attend CTO call |
| 02/13/23 | CAR | .50 | Participate in CTO call |
| 02/13/23 | AS | .70 | Attend CTO update call with J. DiDonato, G. Metzger, advisor teams |
| 02/13/23 | YLB | .50 | Prepare for and attend daily CTO call |
| 02/14/23 | AS | .30 | Attend CTO call with J. DiDonato, G. Metzger, G. Robbins, advisor teams |
| 02/14/23 | YLB | .50 | Prepare for and attend CTO call |
| 02/16/23 | AS | .60 | Attend daily CTO call with management, Huron, Rothschild, Latham, Berger Singerman |
| 02/17/23 | CAR | .30 | Attend daily CTO call |
| 02/17/23 | AS | .50 | Attend daily CTO call with management and advisors |
| 02/17/23 | YLB | .30 | Prepare for and attend CTO call |
| 02/20/23 | CAR | .40 | Participate in CTO call |
| 02/20/23 | AS | .50 | Attend CTO call with professionals, Debtors, J. DiDonato |
| 02/20/23 | YLB | .80 | Prepare for and attend CTO call (0.4); prepare for and attend Debtor call (0.4) |
| 02/21/23 | AS | .30 | Attend CTO call with J. DiDonato, Huron, Berger Singerman, Rothschild, Latham teams |
| 02/22/23 | AS | .50 | Attend daily CTO call |
| 02/22/23 | YLB | .60 | Prepare for and attend CTO call |
| 02/23/23 | CAR | .40 | Participate in professionals call with CTO |
| 02/24/23 | AS | .30 | Attend CTO call with same, G. Metzger, J. DiDonato |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/27/23 | YLB | .50 | Prepare for and attend CTO call |
| 02/28/23 | CAR | .30 | Participate in CTO call |
| 02/28/23 | YLB | .60 | Prepare for and attend CTO call |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 5.30 | Hrs. @ | $ 1,850.00/hr. | $ 9,805.00 |
| A Sorkin | 6.50 | Hrs. @ | $ 1,655.00/hr. | $ 10,757.50 |
| N Alkhas | .40 | Hrs. @ | $ 1,460.00/hr. | $ 584.00 |
| R Blamires | .50 | Hrs. @ | $ 1,360.00/hr. | $ 680.00 |
| Y L Burton | 6.90 | Hrs. @ | $ 1,250.00/hr. | $ 8,625.00 |
| N T Wages | .20 | Hrs. @ | $ 1,140.00/hr. | $ 228.00 |
| T Kim | 2.70 | Hrs. @ | $ 1,065.00/hr. | $ 2,875.50 |
| S P Mulloy | .60 | Hrs. @ | $ 960.00/hr. | $ 576.00 |
| | 23.10 | | | $ 34,131.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM & WATKINS LLP**

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/01/23 | CAR | .50 | Participate in professionals call |
| 02/01/23 | AS | .70 | Attend daily professionals' update call with Latham, Rothschild, Huron, Berger Singerman teams; attend weekly call with Rothschild, litigation claimant group |
| 02/01/23 | YLB | .60 | Prepare for and attend all hands professional calls (0.4); review case calendar (0.2) |
| 02/01/23 | BSR | .80 | Review and revise case calendar (0.6); telephone conference with N. Gulati regarding same (0.2) |
| 02/01/23 | NAG | 3.80 | Update case calendar to send to Debtor (0.9); update case calendar with comments from B. Rosen (1.4); update works in process list (0.3); review case calendar dates relating to DIP (1.2) |
| 02/02/23 | AQ | .60 | Review work in progress (0.2); attend work in progress call with team (0.4) |
| 02/02/23 | CAR | .50 | Participate in regular professional update call |
| 02/02/23 | AS | .80 | Participate in task list/work in process call with L. Burton, J. Weichselbaum, team (0.3); attend professionals' call with Huron, Latham, Berger Singerman, Rothschild teams (0.5) |
| 02/02/23 | HKM | .40 | Work in progress call with Latham team |
| 02/02/23 | YLB | 1.00 | Prepare for and attend internal strategy call (0.5); prepare for and attend professional call (0.5) |
| 02/02/23 | TL | .30 | Prepare for and participate in conference call with Latham and Berger Singerman regarding work in progress |
| 02/02/23 | EAM | .40 | Attend work in progress call |
| 02/02/23 | BSR | .40 | Participated in work in progress telephone conference with Latham and Berger Singerman teams |
| 02/02/23 | JJW | .30 | Participate in team update call |
| 02/02/23 | JLT | .40 | Attend weekly work in progress call |
| 02/02/23 | NAG | 1.20 | Update and share works in process list (0.6); telephone conference with C. Tarrant discussing a question from Huron (0.1); send email to B. Rosen summarizing an answer to a question from Huron (0.2); attend works in process telephone conference (0.3) |
| 02/03/23 | AQ | .50 | Attend daily professionals call regarding status and strategy |
| 02/03/23 | CAR | .50 | Participate in daily professionals call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/03/23 | AS | .50 | Attend daily professionals call with Huron, Latham, Rothschild, Berger Singerman teams |
| 02/03/23 | YLB | .40 | Prepare for and attend professional call |
| 02/03/23 | BSR | .50 | Review withdrawal notice (0.3); attention to same (0.2) |
| 02/03/23 | NAG | .40 | Update work in progress list |
| 02/03/23 | CMT | .50 | Prepare notice of withdrawal/substitution of counsel removing J. Webb from case |
| 02/06/23 | AS | .50 | Attend daily professionals call with Huron, Latham, Berger Singerman, Rothschild teams |
| 02/06/23 | TL | .40 | Prepare for and participate in conference call with Latham regarding work in progress |
| 02/06/23 | EAM | .30 | Attend work in progress call |
| 02/06/23 | BSR | .70 | Participate in work in progress call with Latham & Watkins team (0.4); review and revise work in progress list (0.3) |
| 02/06/23 | JJW | .40 | Participate in team update call |
| 02/06/23 | NAG | 2.00 | Update works in process list (1.4); attend telephone conference with Latham to discuss key case updates (0.4); send works in process list to team for comment (0.1); update works in process list with comments from E. Morris (0.1) |
| 02/07/23 | CAR | .40 | Participate in professionals call |
| 02/07/23 | AS | .50 | Attend daily professional call with Huron, Rothschild, Latham, Berger Singerman |
| 02/07/23 | TL | .30 | Prepare for and participate in conference call with Latham and Berger Singerman teams regarding work in progress |
| 02/07/23 | EAM | .30 | Attend work in progress call |
| 02/07/23 | BSR | .40 | Participate in work in progress call with Latham & Watkins and Berger Singerman teams |
| 02/07/23 | JJW | .40 | Participate in team work in progress call |
| 02/07/23 | JWM | .50 | Attend work in progress call with Latham and Berger teams |
| 02/07/23 | NAG | .60 | Share works in process list with internal team ahead of team call (0.2); attend works in process telephone conference (0.3); update works in process list (0.1) |
| 02/08/23 | AQ | 1.40 | Conferences with J. Guso and J. DiDonato regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | hearing preparation (0.9); telephone conference with D. Levine, J. Guso and G. Metzger regarding hearing preparation (0.5) |
| 02/08/23 | CAR | .40 | Participate in professionals call |
| 02/08/23 | AS | .50 | Attend daily professionals call with Huron, Rothschild, Latham, Berger Singerman team regarding developments and updates |
| 02/08/23 | YLB | .70 | Prepare for and attend professional call (0.4); review and revise case calendar and work in progress chart (0.3) |
| 02/08/23 | BSR | .30 | Review and revise case calendar |
| 02/08/23 | NAG | 1.80 | Update case calendar to share with Debtor (0.7); update case calendar with comments from B. Rosen and L. Burton (0.9); update works in process list (0.2) |
| 02/09/23 | YLB | .40 | Prepare for and attend professional call |
| 02/09/23 | BSR | .50 | Review and revise work in progress list (0.3); participate in work in progress call with Latham & Watkins team (0.2) |
| 02/09/23 | JJW | .20 | Participate in team work in progress call |
| 02/09/23 | NAG | .40 | Update works in process list (0.2); attend work in process call (0.2) |
| 02/10/23 | CAR | .40 | Participate in professionals call |
| 02/10/23 | AS | .50 | Attend daily professionals' update call with Huron, Latham, Rothschild, Berger Singerman teams |
| 02/10/23 | YLB | .40 | Prepare for and attend professional call |
| 02/10/23 | EAM | .50 | Review transcript of hearing on lift stay and retention motions |
| 02/13/23 | CAR | .50 | Participate in professionals' call |
| 02/13/23 | AS | .50 | Attend daily professionals update call with Huron, Rothschild, Latham, Berger Singerman teams |
| 02/13/23 | YLB | 1.00 | Prepare for and attend internal work in progress call (0.5); prepare for and attend professional call regarding status and strategy (0.5) |
| 02/13/23 | TL | .40 | Prepare for and participate in conference call with Latham regarding work in progress |
| 02/13/23 | EAM | .50 | Attend WIP call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/13/23 | BSR | .40 | Participate in work in progress call with Latham & Watkins team |
| 02/13/23 | JJW | .40 | Attend work in progress call |
| 02/13/23 | JWM | .40 | Attend work in progress call with Latham associate team |
| 02/13/23 | NAG | .40 | Attend works in progress telephone conference with Latham team |
| 02/14/23 | AS | .50 | Attend daily professionals' update call with Huron, Latham, Berger Singerman, Rothschild teams |
| 02/14/23 | YLB | .60 | Prepare for and attend professional call (0.4); review and revise work in progress and calendar (0.2) |
| 02/15/23 | CAR | .60 | Participate in professionals call |
| 02/15/23 | YLB | .80 | Attend internal professional call (0.6); review work in progress/case calendar (0.2) |
| 02/15/23 | BSR | .60 | Review and revise work in progress list and case calendar |
| 02/15/23 | NAG | 1.70 | Update works in process list (0.8); update case calendar (0.3); update works in process list with comments from B. Rosen (0.6) |
| 02/16/23 | AS | .50 | Attend daily professionals' call with Huron, Rothschild, Latham, Berger Singerman teams |
| 02/16/23 | YLB | .80 | Attend internal professional call (0.6); review work in progress/case calendar (0.2) |
| 02/16/23 | BSR | .60 | Participate in work in progress call with Latham & Watkins and Berger Singerman teams |
| 02/16/23 | JJW | .60 | Participate in work in progress update call |
| 02/16/23 | JLT | .60 | Attend work in progress call |
| 02/16/23 | NAG | 1.20 | Update works in process list (0.7); attend works in process telephone conference (0.5) |
| 02/17/23 | CAR | .50 | Participate in professionals call |
| 02/17/23 | AS | .50 | Attend daily professionals' update call with Huron, Rothschild, Latham, Berger Singerman teams |
| 02/17/23 | YLB | .40 | Prepare for and attend advisor call regarding strategy and next steps |
| 02/20/23 | CAR | .50 | Participate in professionals case status call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/20/23 | AS | .50 | Attend professionals call with Huron, Rothschild, Latham, Berger Singerman teams |
| 02/21/23 | AQ | .90 | Prepare for and attend telephone conference with Lincoln, L. Morris, J. Teresi and A. Gupta regarding general ledger and SOFAs |
| 02/21/23 | AS | .50 | Attend daily professionals' update call with Huron, Berger Singerman, Rothschild, Latham teams |
| 02/21/23 | NAG | .80 | Update work in process list |
| 02/22/23 | AQ | .10 | Email A. Gupta and J. Teresi regarding general ledger |
| 02/22/23 | CAR | .50 | Participate in professionals call |
| 02/22/23 | AS | .50 | Attend daily professionals' update call with Huron, Berger Singerman, Rothschild, Latham teams |
| 02/22/23 | YLB | .50 | Prepare for and attend professional call |
| 02/22/23 | YLB | .60 | Call with counsel to litigation claimants |
| 02/22/23 | JJW | .70 | Review case calendar and work in progress list (0.3); comment on same (0.4) |
| 02/22/23 | NAG | 2.90 | Update works in process list and case calendar (2.7); telephone conference with J. Weichselbaum to discuss changes to the case calendar (0.2) |
| 02/24/23 | AS | .50 | Attend daily professionals call with Rothschild, Latham, Berger Singerman, Huron teams |
| 02/27/23 | AQ | .50 | Attend professionals call regarding status and strategy |
| 02/27/23 | AS | .50 | Attend daily professionals call |
| 02/27/23 | NAG | .60 | Review hearing transcripts (0.3); correspond with C. Tarrant, L. Burton, E. Morris and B. Rosen about hearing transcript (0.3) |
| 02/28/23 | AS | .20 | Attend professionals' call (in part) |
| 02/28/23 | YLB | .50 | Prepare for and attend professional call |
| 02/28/23 | NAG | 1.70 | Correspond with L. Burton regarding case calendar (0.4); update case calendar (1.1); email case calendar to Debtor (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 5.30 | Hrs. @ | $ 1,850.00/hr. | $ 9,805.00 |
| A Sorkin | 8.70 | Hrs. @ | $ 1,655.00/hr. | $ 14,398.50 |
| A Quartarolo | 4.00 | Hrs. @ | $ 1,360.00/hr. | $ 5,440.00 |
| H K Murtagh | .40 | Hrs. @ | $ 1,460.00/hr. | $ 584.00 |
| E A Morris | 2.00 | Hrs. @ | $ 1,285.00/hr. | $ 2,570.00 |
| Y L Burton | 8.70 | Hrs. @ | $ 1,250.00/hr. | $ 10,875.00 |
| T Li | 1.40 | Hrs. @ | $ 1,140.00/hr. | $ 1,596.00 |
| B S Rosen | 5.20 | Hrs. @ | $ 1,140.00/hr. | $ 5,928.00 |
| J J Weichselbaum | 3.00 | Hrs. @ | $ 1,140.00/hr. | $ 3,420.00 |
| J W Morley | .90 | Hrs. @ | $ 1,065.00/hr. | $ 958.50 |
| J L Teresi | 1.00 | Hrs. @ | $ 1,065.00/hr. | $ 1,065.00 |
| | 40.60 | | | $ 56,640.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 19.50 | Hrs. @ | $ 830.00/hr. | $ 16,185.00 |
| C M Tarrant | .50 | Hrs. @ | $ 490.00/hr. | $ 245.00 |
| | 20.00 | | | $ 16,430.00 |

**GRAND TOTAL:**   **60.60**                      **$ 73,070.00**

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/01/23 | CAR | 1.00 | Call with directors regarding governance and sale issues (0.6); follow up with A. Sorkin regarding open governance issues (0.4) |
| 02/01/23 | AS | 1.40 | Telephone conference with P. Battista, A. Quartarolo, J. Guso regarding status update (0.6); telephone conference with S. Gray, Latham/Rothschild teams regarding letter follow up (0.8) |
| 02/01/23 | JWM | 3.70 | Draft minutes for restructuring committee meeting |
| 02/02/23 | AFC | 2.20 | Analyze potential securities law issues (1.6); email correspondence with C. Reckler regarding the same (0.6) |
| 02/02/23 | AQ | 1.30 | Prepare for and attend board meeting |
| 02/02/23 | CAR | 1.00 | Participate in board call |
| 02/02/23 | CAR | .50 | Call with A. Qureshi, A. Sorkin regarding call with CEO |
| 02/02/23 | AS | 2.40 | Telephone conference with S. Panagos regarding preparation for board meeting (0.3); telephone conference with C. Reckler regarding same (0.2); telephone conference with B. Dickinson regarding update (0.3); attend restructuring committee call (1.6) |
| 02/02/23 | YLB | .60 | Emails with C. Reckler, B. Winnett and A. Cohen regarding board materials and presentation |
| 02/02/23 | BSR | 1.60 | Participate in board meeting |
| 02/03/23 | YLB | 1.00 | Draft and revise governance deck (0.5); call with T. Jeon regarding same (0.5) |
| 02/03/23 | TCJ | 2.20 | Call with L. Burton regarding corporate governance presentation (0.4); draft and revise corporate governance presentation (1.2); background research for corporate governance deck (0.6) |
| 02/04/23 | TCJ | 1.30 | Draft and revise corporate governance presentation |
| 02/06/23 | TCJ | .40 | Revise corporate governance presentation |
| 02/06/23 | JWM | 6.50 | Draft minutes for restructuring committee and board meetings |
| 02/07/23 | AFC | 1.80 | Analyze issues related to potential Initial public offering (1.1); review and revise draft presentation regarding the foregoing matters (0.5); email correspondence with C. Reckler regarding the same (0.2) |
| 02/07/23 | CAR | 2.60 | Continue to review of minutes and edit same (1.6); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM & WATKINS LLP**

Invoice No. 2300302678
March 19, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
|  |  |  | participate in restructuring committee call (1.0) |
| 02/07/23 | AS | 1.70 | Telephone conference with S. Panagos regarding restructuring committee meeting (0.5); attend and participate in restructuring committee call (1.2) |
| 02/07/23 | YLB | 1.30 | Review and revise board presentation (1.3); correspond with C. Reckler and T. Jeon regarding same (0.4) |
| 02/07/23 | BSR | 2.20 | Draft board meeting minutes |
| 02/07/23 | JWM | 5.20 | Attend restructuring meeting and take minutes of the same (1.2); draft minutes of restructuring committee meetings and board meetings (4.0) |
| 02/08/23 | CAR | 2.20 | Continue to review of minutes and edit same (1.2); participate in board call (1.0) |
| 02/08/23 | AS | 2.80 | Telephone conference with S. Panagos regarding developments/board meeting preparation (0.3); telephone conference with H. Parkhill regarding same (0.2); telephone conference with G. Metzger regarding insider bidding protocol, minutes (0.2); review and comment on late January/early February board and restructuring committee minutes (2.1) |
| 02/08/23 | JWM | .70 | Revise restructuring committee meeting minutes |
| 02/09/23 | YM | .20 | Review letter to CEO and emails with Latham team regarding same |
| 02/09/23 | YM | .40 | Attend restructuring committee call |
| 02/09/23 | AQ | 4.10 | Attend board meeting (1.1); email with board members regarding same (0.2); draft and revise correspondence from board members (2.5); email with A. Sorkin and C. Reckler regarding same (0.3) |
| 02/09/23 | AQ | 1.20 | Email and telephone conference with A. Sorkin, S. Panagos, H. Parkhill, B. Dickinson, C. Reckler, and S. Gray regarding status update (0.6); draft issues list regarding same (0.6) |
| 02/09/23 | CAR | 4.00 | Call with independent directors (1.1); participate in board call (1.4); review and revise letter to J. Owoc (0.8); draft talking points for board meeting (0.7) |
| 02/09/23 | AS | 2.30 | Update call with C. Reckler, A. Quartarolo regarding meeting with directors (0.1); review and revise board meeting talking points (0.2); attend regular board meeting (1.5); telephone conference with J. Guso regarding same (0.2); review and comment on letter from independent directors (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/09/23 | BSR | .60 | Review and revise board meeting minutes |
| 02/09/23 | JWM | 2.00 | Attend Board meeting and take notes of the same |
| 02/10/23 | AQ | 1.20 | Review and revise Board correspondence (0.7); email and telephone conference with S. Gray regarding same (0.5) |
| 02/10/23 | AS | .10 | Correspondence with C. Reckler, A. Quartarolo regarding letter from independent directors |
| 02/12/23 | JWM | 1.80 | Draft minutes for February 7 restructuring committee meeting |
| 02/13/23 | AQ | .50 | Review and revise board minutes |
| 02/13/23 | AS | .90 | Review and comment on board minutes |
| 02/13/23 | JWM | 5.90 | Draft minutes to Board and Restructuring committee meetings |
| 02/14/23 | AQ | 1.10 | Review board minutes (1.0); email W. Morley regarding same (0.1) |
| 02/14/23 | JWM | .40 | Revise Board minutes and circulate the same |
| 02/15/23 | CAR | 1.00 | Participate in board meeting |
| 02/15/23 | AS | 1.90 | Attend restructuring committee call (1.7); telephone conference with S. Panagos regarding same (0.2) |
| 02/15/23 | YLB | .60 | Review and revise board materials (0.4); emails with S. Parkhurst regarding same (0.2) |
| 02/15/23 | JWM | 1.90 | Attend restructuring committee meeting and take notes on the same |
| 02/16/23 | YM | 1.40 | Attend board of directors call (1.0); call with Latham team regarding same (0.4) |
| 02/16/23 | AQ | 1.70 | Prepare for and attend board meeting (1.3); review and revise minutes (0.4) |
| 02/16/23 | CAR | 1.40 | Participate in board call (1.1); follow up call with A. Sorkin regarding same (0.3) |
| 02/16/23 | AS | 2.00 | Attend weekly board meeting |
| 02/16/23 | JWM | 2.60 | Attend Board meeting (2.0); call with A. Quartarolo regarding Board minutes (0.6) |
| 02/17/23 | JWM | .40 | Coordinate minutes packages for Board review with G. Metzger |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Corporate Governance & Board Matters

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/18/23 | AQ | .10 | Email G. Metzger regarding meeting minutes |
| 02/20/23 | AQ | .30 | Email with W. Morley and G. Metzger regarding board minutes |
| 02/21/23 | YM | .10 | Reviewing email from CEO to Board of Directors |
| 02/21/23 | YM | .50 | Attend restructuring committee meeting |
| 02/21/23 | AQ | 1.30 | Attend Restructuring Committee meeting (1.1); email with A. Sorkin regarding same (0.2) |
| 02/21/23 | KAR | 2.00 | Prepare for and attend board meeting to present on antitrust matters (1.5); attention to follow-up antitrust matters (0.5) |
| 02/21/23 | AS | 2.00 | Telephone conference with S. Panagos regarding agenda for restructuring committee meeting (0.3); attend restructuring committee meeting (1.7) |
| 02/21/23 | JWM | 3.90 | Attend restructuring committee meeting and take notes of the same (1.5); draft board minutes (2.4) |
| 02/22/23 | CAR | .60 | Review and revise board minutes |
| 02/22/23 | KAR | 1.00 | Prepare for 2/23 board meeting |
| 02/22/23 | JWM | 4.80 | Draft restructuring committee minutes and Board minutes |
| 02/23/23 | YM | 1.50 | Attend board of directors call |
| 02/23/23 | AQ | 3.00 | Prepare for and attend board meeting (1.5); email S. Panagos regarding same (0.1); email G. Metzger regarding board materials (0.2); review and revise meeting minutes (1.2) |
| 02/23/23 | CAR | 1.00 | Participate in board call |
| 02/23/23 | AS | 2.40 | Attend regular board meeting (2.0); correspondence with G. Metzger regarding governance question (0.4) |
| 02/23/23 | JWM | 2.30 | Attend board meeting and take notes of the same (2.1); correspond with A. Quartarolo regarding minutes (0.2) |
| 02/24/23 | AQ | .20 | Email W. Morley and G. Metzger regarding board minutes |
| 02/24/23 | CAR | .30 | Review and respond to emails from J. Owoc regarding board calls and advice regarding same |
| 02/24/23 | EAM | 1.70 | Review board minutes |
| 02/27/23 | YM | .60 | Attend board call |
| 02/27/23 | AQ | 1.40 | Prepare for and attend board meeting (1.0); email with W. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Corporate Governance & Board Matters

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Morley regarding board minutes (0.2); correspondence regarding board agenda items (0.2) |
| 02/27/23 | CAR | 2.10 | Participate in board call (0.5); review minutes (0.8); follow up with A. Sorkin regarding strategic options raised on board call (0.4); follow up with D. Mun regarding sale-related issues discussion on board call (0.4) |
| 02/27/23 | AS | .60 | Attend board call regarding bidder data room access |
| 02/27/23 | BK | .50 | Attend board meeting |
| 02/27/23 | YLB | .60 | Attend board meeting |
| 02/27/23 | JWM | .80 | Attend board meeting and take notes of the same |
| 02/28/23 | AQ | 1.40 | Prepare for and attend board meeting |
| 02/28/23 | CAR | 1.40 | Participate in call with professionals regarding agenda for board meeting (0.4); participate in board meeting (1.0) |
| 02/28/23 | KAR | 2.00 | Prepare for and attend board meeting to discuss antitrust matters |
| 02/28/23 | AS | 2.60 | Attend special meeting of board |
| 02/28/23 | JWM | 2.70 | Attend board meeting and take notes of the same |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A F Cohen | 4.00 | Hrs. @ | $ 2,175.00/hr. | $ 8,700.00 |
| C A Reckler | 19.10 | Hrs. @ | $ 1,850.00/hr. | $ 35,335.00 |
| A Sorkin | 23.10 | Hrs. @ | $ 1,655.00/hr. | $ 38,230.50 |
| Y Mun | 4.70 | Hrs. @ | $ 1,535.00/hr. | $ 7,214.50 |
| A Quartarolo | 18.80 | Hrs. @ | $ 1,360.00/hr. | $ 25,568.00 |
| K A Rocco | 5.00 | Hrs. @ | $ 1,360.00/hr. | $ 6,800.00 |
| B Kaplan | .50 | Hrs. @ | $ 1,535.00/hr. | $ 767.50 |
| E A Morris | 1.70 | Hrs. @ | $ 1,285.00/hr. | $ 2,184.50 |
| Y L Burton | 4.10 | Hrs. @ | $ 1,250.00/hr. | $ 5,125.00 |
| T C Jeon | 3.90 | Hrs. @ | $ 1,185.00/hr. | $ 4,621.50 |
| B S Rosen | 4.40 | Hrs. @ | $ 1,140.00/hr. | $ 5,016.00 |
| J W Morley | 45.60 | Hrs. @ | $ 1,065.00/hr. | $ 48,564.00 |
| | 134.90 | | | $ 188,126.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/16/23 | YLB | .50 | Review KERP Order (0.3); emails with Huron regarding same (0.2) |
| 02/17/23 | YLB | .20 | Call with A. Gupta regarding KERP order and motion |
| 02/21/23 | AQ | .30 | Email G. Metzger regarding employees |
| 02/21/23 | AS | .70 | Telephone conferences with A. Gupta, S. Rodriguez regarding KERP (0.5); correspondence with J. Guso regarding same (0.2) |
| 02/21/23 | YLB | .80 | Email with A. Gupta regarding KERP (0.3); emails with B. Rosen regarding same (0.3); review KERP scenarios (0.2) |
| 02/21/23 | BSR | 3.20 | Review and analyze KERP (0.5); correspond with Latham & Watkins and Berger Singerman teams regarding same (0.4); draft notice regarding additional KERP recipients (2.3) |
| 02/22/23 | YLB | .20 | Review KERP order |
| 02/22/23 | BSR | .90 | Correspond with L. Burton regarding KERP (0.4); attention to same (0.5) |
| 02/24/23 | AS | .10 | Telephone conference with S. Parkhurst regarding employee retention issues |
| 02/28/23 | JJW | 1.70 | Prepare employee FAQs and email |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .80 | Hrs. @ | $ 1,655.00/hr. | $ 1,324.00 |
| A Quartarolo | .30 | Hrs. @ | $ 1,360.00/hr. | $ 408.00 |
| Y L Burton | 1.70 | Hrs. @ | $ 1,250.00/hr. | $ 2,125.00 |
| B S Rosen | 4.10 | Hrs. @ | $ 1,140.00/hr. | $ 4,674.00 |
| J J Weichselbaum | 1.70 | Hrs. @ | $ 1,140.00/hr. | $ 1,938.00 |
| | 8.60 | | | $ 10,469.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/01/23 | AQ | .20 | Email D. Levine and J. Guso regarding retention |
| 02/01/23 | ACD | .80 | Review and analyze information received from Latham conflicts team (0.3); prepare draft of second supplemental Sorkin declaration based on same and send to J. Weichselbaum for review (0.5) |
| 02/02/23 | JJW | .20 | Review supplemental Sorkin declaration |
| 02/02/23 | NAG | 3.50 | Draft motion to redact confidential parties from supplemental declaration |
| 02/02/23 | ACD | .30 | Correspond with A. Sorkin and J. Weichselbaum regarding second supplemental Sorkin declaration |
| 02/03/23 | AQ | .70 | Email D. Levine regarding retention order and related issues (0.2); email J. Guso regarding same (0.1); email and telephone conference with A. Adler and J. Renert regarding retention issues (0.4) |
| 02/03/23 | JJW | 1.70 | Review motion to redact names for supplemental declaration (0.7); revise the same (0.8); correspond with N. Gulati regarding same (0.2) |
| 02/03/23 | NAG | 2.20 | Draft motion to redact confidential bidders from supplemental declaration |
| 02/04/23 | AQ | .20 | Email with J. Guso and S. Parkhurst regarding expert retention and disclosure issues |
| 02/04/23 | AQ | 1.00 | Research regarding expert retention and disclosure issues |
| 02/04/23 | NAG | .70 | Review and revise draft redaction motion relating to supplemental declaration |
| 02/06/23 | AS | .20 | Review supplemental declaration with additional disclosures |
| 02/06/23 | YLB | .80 | Review and revise motion to redact relating to supplemental declaration (0.6); emails with J. Weichselbaum regarding same (0.2) |
| 02/06/23 | JJW | 1.20 | Review and revise motion to redact (0.6); review comments to motion to redact (0.4); review revised draft of same (0.2) |
| 02/06/23 | NAG | .50 | Summarize the deadlines relating to fee statements |
| 02/06/23 | ACD | 1.30 | Correspond with A. Sorkin regarding second supplemental Sorkin declaration (0.2); review same (0.1); correspond with Latham team regarding fee application matters (0.3); correspond with A. Sorkin regarding Latham budgets and related matters (0.2); review Latham first interim budget (0.1); review interim compensation order (0.1); review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Employment and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | precedent interim fee application and correspond with C. Tarrant regarding same (0.3) |
| 02/07/23 | BSR | .50 | Call with J. Weichselbaum, A. Davis, and C. Tarrant regarding fee applications |
| 02/07/23 | JJW | 1.80 | Review motion to redact names from supplemental declaration (0.6); discuss the same with N. Gulati (0.4); review revised draft of motion to redact (0.4); review case law in connection with same (0.4) |
| 02/07/23 | NAG | 5.00 | Update draft redaction motion with comments from L. Burton (3.9); email updated draft to J. Weichselbaum for comment (0.2); send correspondence to internal team asking for additional comments (0.5); telephone conference with J. Weichselbaum and L. Burton to discuss latest draft (0.4) |
| 02/07/23 | ACD | .50 | Call with B. Rosen, J. Weichselbaum, and C. Tarrant regarding Latham fee statements and first interim fee application |
| 02/08/23 | JJW | .20 | Update parties in interest list |
| 02/09/23 | CMT | .80 | Prepare draft of monthly fee statement and related invoices |
| 02/09/23 | ACD | .20 | Correspond with Latham team regarding status of fee statements |
| 02/10/23 | BSR | .30 | Conduct privilege review of fee statements |
| 02/13/23 | AS | .80 | Review motion to redact in connection with supplemental declaration (0.3); conference call regarding professional fees with S. Parkhurst, J. Guso, J. DiDonato and follow up with J. DiDonato (0.5) |
| 02/13/23 | BSR | 2.70 | Conduct privilege review of time entries |
| 02/13/23 | JJW | .40 | Review comments to motion to redact regarding supplemental declaration |
| 02/13/23 | NAG | 1.40 | Update draft motion to redact relating to supplemental declaration with comments from A. Sorkin (1.2); email draft motion to J. Weichselbaum for comment (0.2) |
| 02/13/23 | ACD | .40 | Correspond with B. Rosen and C. Tarrant regarding matters related to Latham January fee statement (0.2); review same (0.2) |
| 02/14/23 | BSR | 2.70 | Continue to conduct privilege review of fee statements |
| 02/14/23 | JJW | .60 | Discuss motion to redact names from supplemental declaration with Berger Singerman (0.2); incorporate |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Employment and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | comments from UCC on motion to redact (0.3); discuss same with Latham team (0.1) |
| 02/14/23 | NAG | 1.20 | Review draft motion to redact to prepare for filing |
| 02/14/23 | ACD | .40 | Finalize redacted and unredacted versions of supplemental Sorkin declaration (0.3); correspond with J. Weichselbaum regarding same (0.1) |
| 02/15/23 | BSR | 1.00 | Continue to conduct privilege review of fee statements |
| 02/15/23 | JJW | 1.00 | Review motion to redact names from supplemental declaration (0.4); revise the same (0.2); correspond with Berger Singerman regarding same (0.2); finalize the same (0.2) |
| 02/15/23 | ACD | .20 | Correspond with Latham team regarding Latham January fee statement (0.1); correspond with J. Weichselbaum regarding supplemental Sorkin declaration (0.1) |
| 02/16/23 | AS | .10 | Telephone conference with J. Weichselbaum regarding supplemental declaration |
| 02/16/23 | YLB | 1.00 | Review invoice for privilege and confidentiality (0.8); correspond with A. Sorkin regarding same (0.2) |
| 02/16/23 | JJW | .50 | Review supplemental Sorkin declaration (0.2); review motion to redact information from same (0.3) |
| 02/17/23 | BSR | .30 | Review correspondence regarding fee statement |
| 02/19/23 | AS | 1.10 | Review and revise January fee statement for guideline compliance/privilege preservation |
| 02/19/23 | JJW | .60 | Review invoice for confidentiality |
| 02/20/23 | JJW | .40 | Finalize fee statement |
| 02/21/23 | JJW | .30 | Update fee statement and email to notice parties |
| 02/21/23 | ACD | .80 | Review and finalize Latham January fee statement (0.5); correspond with Latham team regarding same (0.3) |
| 02/23/23 | ACD | .40 | Review precedent related to Latham first interim fee application (0.2); correspond with C. Tarrant regarding same (0.2) |
| 02/24/23 | CMT | 3.10 | Prepare draft of first interim fee application (2.4); review and revise fee materials (0.7) |
| 02/24/23 | ACD | .20 | Correspond with C. Tarrant regarding Latham first interim fee application |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/27/23 | CMT | 1.40 | Review and revise first interim fee application |
| 02/27/23 | ACD | 2.20 | Review and revise Latham first interim fee application (1.9); correspond with C. Tarrant regarding same (0.2); correspond with A. Sorkin regarding matters related to same (0.1) |
| 02/28/23 | ACD | .30 | Correspond with Latham regarding February fee statement and first interim fee application |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 2.20 | Hrs. @ | $ 1,655.00/hr. | $ 3,641.00 |
| A Quartarolo | 2.10 | Hrs. @ | $ 1,360.00/hr. | $ 2,856.00 |
| Y L Burton | 1.80 | Hrs. @ | $ 1,250.00/hr. | $ 2,250.00 |
| B S Rosen | 7.50 | Hrs. @ | $ 1,140.00/hr. | $ 8,550.00 |
| J J Weichselbaum | 8.90 | Hrs. @ | $ 1,140.00/hr. | $ 10,146.00 |
| | 22.50 | | | $ 27,443.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 14.50 | Hrs. @ | $ 830.00/hr. | $ 12,035.00 |
| C M Tarrant | 5.30 | Hrs. @ | $ 490.00/hr. | $ 2,597.00 |
| A C Davis | 8.00 | Hrs. @ | $ 980.00/hr. | $ 7,840.00 |
| | 27.80 | | | $ 22,472.00 |

**GRAND TOTAL:**  50.30   $ 49,915.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Financing and Cash Collateral

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/01/23 | AS | .40 | Telephone conference with I. Kharasch regarding escrow agreement (0.2); review same (0.2) |
| 02/01/23 | YLB | .40 | Review and revise escrow agreement |
| 02/02/23 | AS | .20 | Review changes to escrow agreement |
| 02/02/23 | YLB | .30 | Review and revise escrow agreement |
| 02/06/23 | AS | .40 | Review and revise escrow agreement |
| 02/06/23 | YLB | .50 | Review and revise escrow agreement (0.3); correspond with counsel regarding same (0.2) |
| 02/06/23 | BTG | .30 | Analyze financial advisor question regarding DIP credit agreement |
| 02/07/23 | YLB | .60 | Review and revise escrow agreement |
| 02/08/23 | CAR | .60 | Participate in call with lender advisors |
| 02/08/23 | YLB | .30 | Correspond with A. Sorkin and J. DiDonato regarding escrow agreement |
| 02/10/23 | CAR | 1.40 | Participate in pre-lender call with Debtor (0.4); participate in lender call to provide situation update (1.0) |
| 02/10/23 | YLB | .60 | Review and revise escrow agreement (0.4); emails regarding same (0.2) |
| 02/11/23 | AS | 1.00 | Review revisions to escrow agreement (0.2); telephone conference with G. Metzger, L. Burton, Huron teams regarding same (0.8) |
| 02/11/23 | YLB | 1.60 | Review and revise escrow agreement (0.8); prepare for and attend call with Huron, G. Metzger and A. Sorkin regarding same (0.8) |
| 02/13/23 | AS | .30 | Correspondence with L. Burton and others regarding escrow agreement |
| 02/13/23 | YLB | .20 | Review and revise escrow agreement |
| 02/13/23 | BTG | .20 | Review correspondence regarding interest and prepayments |
| 02/14/23 | AS | .40 | Correspondence with L. Burton, I. Kharasch regarding escrow agreement |
| 02/15/23 | AS | .20 | Correspondence with L. Burton, I. Kharasch regarding royalty agreement |
| 02/17/23 | YLB | .30 | Review and revise escrow agreement (0.2); emails with Citi |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | and Huron regarding same (0.1) |
| 02/18/23 | BTG | .60 | Attention to correspondence with financial advisors regarding DIP credit agreement waiver (0.3); conference with opposing counsel regarding the same (0.3) |
| 02/19/23 | BTG | 1.30 | Review and comment on consent to DIP credit agreement |
| 02/20/23 | BTG | .80 | Review revised draft of consent to DIP credit agreement |
| 02/22/23 | BTG | 2.40 | Review authority provisions of loan documents (0.7); draft incumbency certificate (0.4); correspond with financial advisors regarding consent agreement and incumbency certificate (0.6); attention to consent closing mechanics (0.7) |
| 02/23/23 | AS | .20 | Telephone conference with G. Metzger regarding DIP consent issues |
| 02/23/23 | LS | .60 | Draft Escrow Agreement |
| 02/27/23 | YLB | .80 | Review escrow agreement (0.6); emails with Debtor regarding same (0.2) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 2.00 | Hrs. @ | $ 1,850.00/hr. | $ 3,700.00 |
| A Sorkin | 3.10 | Hrs. @ | $ 1,655.00/hr. | $ 5,130.50 |
| Y L Burton | 5.60 | Hrs. @ | $ 1,250.00/hr. | $ 7,000.00 |
| B T Gelfand | 5.60 | Hrs. @ | $ 1,250.00/hr. | $ 7,000.00 |
| L Sievert | .60 | Hrs. @ | $ 1,065.00/hr. | $ 639.00 |
| | 16.90 | | | $ 23,469.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/02/23 | BSR | .40 | Attend hearing on extension motions |
| 02/09/23 | EAM | 7.40 | Attend hearing on stay motion and retention motions (1.6); prepare for same (5.8) |
| 02/09/23 | NAG | 1.60 | Attend 2/9 hearing |
| 02/15/23 | EAM | 1.30 | Attend hearing on discovery motions |
| 02/15/23 | NAG | 1.60 | Attend 2/15 hearing |
| 02/22/23 | EAM | 1.00 | Prepare for bid procedures hearing |
| 02/23/23 | AQ | 1.50 | Attend hearing on bid procedures |
| 02/23/23 | CAR | 1.00 | Participate in hearing regarding bidding procedures |
| 02/23/23 | AS | 2.00 | Attend hearing in bankruptcy court regarding bid procedures, other matters |
| 02/23/23 | HKM | 1.50 | Prepare for and attend 2/23 hearing |
| 02/23/23 | YLB | 1.30 | Prepare and attend bid procedures hearing |
| 02/23/23 | EAM | 2.20 | Attend bid procedures hearing |
| 02/23/23 | BSR | .70 | Virtually attend bid procedures hearing |
| 02/23/23 | JWM | 1.20 | Attend sale hearing |
| 02/23/23 | NAG | 1.50 | Prepare for 2/23 hearing (0.4); attend 2/23 hearing (1.1) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 1.00 | Hrs. @ | $ 1,850.00/hr. | $ 1,850.00 |
| A Sorkin | 2.00 | Hrs. @ | $ 1,655.00/hr. | $ 3,310.00 |
| A Quartarolo | 1.50 | Hrs. @ | $ 1,360.00/hr. | $ 2,040.00 |
| H K Murtagh | 1.50 | Hrs. @ | $ 1,460.00/hr. | $ 2,190.00 |
| E A Morris | 11.90 | Hrs. @ | $ 1,285.00/hr. | $ 15,291.50 |
| Y L Burton | 1.30 | Hrs. @ | $ 1,250.00/hr. | $ 1,625.00 |
| B S Rosen | 1.10 | Hrs. @ | $ 1,140.00/hr. | $ 1,254.00 |
| J W Morley | 1.20 | Hrs. @ | $ 1,065.00/hr. | $ 1,278.00 |
| | 21.50 | | | $ 28,838.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

LATHAM&WATKINS LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Hearings

**Other:**

| N A Gulati | 4.70 | Hrs. @ | $ 830.00/hr. | $ 3,901.00 |
|---|---|---|---|---|
| | 4.70 | | | $ 3,901.00 |

| **GRAND TOTAL:** | **26.20** | | | **$ 32,739.50** |

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Leases and Contracts

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/08/23 | JJW | .10 | Follow up with Huron on cure schedule |
| 02/08/23 | NAG | 1.20 | Conduct legal research into statutory sunsets regarding rejection of leases |
| 02/09/23 | JJW | .60 | Discuss cure schedule with Huron team (0.4); correspond with Latham team regarding same (0.2) |
| 02/09/23 | NAG | 1.40 | Email correspondence to research team as it pertained to statutory sunset issue (0.4); research sunset issue (1.0) |
| 02/09/23 | JNS | 1.00 | Research regarding sunset provisions for N. Gulati |
| 02/10/23 | JJW | .20 | Correspond with team regarding cure schedule |
| 02/10/23 | NAG | 1.50 | Research sunset issue regarding rejection of leases |
| 02/12/23 | NAG | .70 | Research sunset issue regarding rejection of leases |
| 02/13/23 | NAG | 4.20 | Research sunset issue regarding rejection of leases |
| 02/14/23 | BSR | 1.10 | Review research regarding 365(d)(4) sunset (0.4); call with N. Gulati regarding same (0.2); conduct research regarding same (0.5) |
| 02/14/23 | NAG | .50 | Telephone conference with B. Rosen to discuss sunset issue research (0.2); correspondence to C. Tarrant about research dealing with sunsets (0.3) |
| 02/15/23 | BSR | .50 | Further review sunset date research |
| 02/15/23 | JJW | .60 | Review cure schedule |
| 02/15/23 | NAG | 4.60 | Research and summarize sunset issue based on comments from B. Rosen (2.8); telephone conference with J. Weichselbaum regarding motion to redact cure amounts (0.1); update draft motion to redact with comments from J. Weichselbaum (0.1); draft motion to redact assumption notice (1.6) |
| 02/15/23 | CMT | 1.20 | Additional research regarding lease extension motion and sunset issues (0.9); emails with B. Rosen regarding same (0.3) |
| 02/16/23 | YLB | .40 | Review cure notice |
| 02/16/23 | JJW | 1.20 | Review motion to redact influences information from cure schedule (0.6); revise the same (0.3); correspond with team regarding same (0.3) |
| 02/16/23 | NAG | 4.80 | Draft motion to redact cure amounts (2.7); review and share draft motion to redact with Latham, Berger Singerman, and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Leases and Contracts

---

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | Huron teams (1.2); determine service requirements for assumption notice (0.9) |
| 02/17/23 | AS | .30 | Analyze question regarding contract posed by G. Metzger and call with G. Metzger regarding same |
| 02/17/23 | YLB | 3.50 | Call regarding cure schedule with J. Weichselbaum (0.5); emails with Debtor regarding same (0.8); call regarding cure schedule with Huron and Stretto teams (1.0); emails with Debtor and Huron regarding cure schedule (0.8); call with A. Sorkin regarding same (0.4) |
| 02/17/23 | JJW | .30 | Attention to emails regarding cure schedule |
| 02/17/23 | NAG | .80 | Update draft motion to redact assumption notice |
| 02/18/23 | YLB | 1.10 | Emails with Debtor regarding cure amounts (0.7); emails with A. Sorkin regarding same (0.4) |
| 02/19/23 | YLB | 1.30 | Call with Huron and Debtor regarding cure schedule |
| 02/19/23 | JJW | 1.20 | Prepare for and attend call with Debtor and Huron regarding cure schedule (0.9); attention to emails regarding cure schedule (0.3) |
| 02/20/23 | AS | .10 | Correspondence with G. Metzger regarding contract issues |
| 02/20/23 | JJW | .60 | Participate in call regarding cure schedule call |
| 02/21/23 | AS | .50 | Telephone conference with G. Metzger regarding company contracts, other open items (0.2); correspondence with G. Metzger regarding company contract issues (0.3) |
| 02/21/23 | JJW | .30 | Correspond with Debtor regarding cure schedule questions |
| 02/22/23 | YLB | .30 | Emails with Debtor regarding cure schedule |
| 02/22/23 | JJW | .20 | Attention to emails regarding cure schedule |
| 02/23/23 | YLB | .50 | Review and revise cure schedule |
| 02/24/23 | YLB | .50 | Review and revise cure schedule |
| 02/27/23 | AS | .20 | Telephone conference with L. Burton regarding assumption schedule |
| 02/27/23 | YLB | .60 | Draft and revise cure schedule (0.4); call with Rothschild regarding cure schedule (0.2) |
| 02/27/23 | TK | 1.00 | Confer with Debtor regarding contract cure |
| 02/27/23 | LS | .80 | Attend call with Debtor, Huron and Latham teams regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS LLP**

Invoice No. 2300302678
March 19, 2023
Matter Name: Leases and Contracts

---

| Date | Timekeeper | Hours | Description | |
|------|-----------|-------|-------------|---|
| | | | cure schedule | |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 1.10 | Hrs. @ | $ 1,655.00/hr. | $ 1,820.50 |
| Y L Burton | 8.20 | Hrs. @ | $ 1,250.00/hr. | $ 10,250.00 |
| B S Rosen | 1.60 | Hrs. @ | $ 1,140.00/hr. | $ 1,824.00 |
| J J Weichselbaum | 5.30 | Hrs. @ | $ 1,140.00/hr. | $ 6,042.00 |
| T Kim | 1.00 | Hrs. @ | $ 1,065.00/hr. | $ 1,065.00 |
| L Sievert | .80 | Hrs. @ | $ 1,065.00/hr. | $ 852.00 |
| | 18.00 | | | $ 21,853.50 |

**Other:**

| | | | | |
|------|------|------|------|------|
| N A Gulati | 19.70 | Hrs. @ | $ 830.00/hr. | $ 16,351.00 |
| C M Tarrant | 1.20 | Hrs. @ | $ 490.00/hr. | $ 588.00 |
| J N Sjoholm | 1.00 | Hrs. @ | $ 505.00/hr. | $ 505.00 |
| | 21.90 | | | $ 17,444.00 |

| **GRAND TOTAL:** | **39.90** | | | **$ 39,297.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 02/01/23 | AQ | 4.40 | Email and telephone conference with H. Parkhill, C. Reckler and A. Sorkin regarding status and strategy (0.6); email and telephone conference with P. Battista and J. Guso regarding discovery (0.4); telephone conference with R. Maimin and E. Chafetz regarding protective order (1.0); review and revise same (1.6); email and telephone conference with A. Sorkin, C. Reckler and S. Gray regarding status and strategy (0.8) |
| 02/01/23 | AS | .70 | Telephone conference with H. Murtagh, E. Chafetz regarding assignment issues and litigation strategy (0.3); telephone conference with H. Murtagh regarding same, Arizona mechanics' lienholder response (0.4) |
| 02/01/23 | HKM | .80 | Call with Quarles regarding AZ litigation (0.5); call with UCC regarding outlook on trademark/assignment issue (0.3) |
| 02/01/23 | EAM | 2.10 | Teleconference with Lowenstein regarding protective order (1.1); analyze comments on protective order (1.0) |
| 02/01/23 | JJW | 1.60 | Call with Quarles and Brady regarding lift stay motion (0.5); review documents in connection with opposition to same (0.7); review outline for potential litigation (0.4) |
| 02/01/23 | DCD | 8.00 | Conference call with Latham team regarding trademark royalty proceeding strategy and work streams (0.3); conference call with J. Weichselbaum regarding motion for summary judgment memorandum of law and adversary proceeding complaint (0.2); attention to Latham team correspondence regarding required pleadings for trademark royalty proceeding (0.3); pull and review adversary procedure complaint precedent (2.5); review relevant statutory authorities and case law (3.0); consider motion for summary judgment memorandum of law outline in connection with drafting adversary proceeding complaint (1.0); draft adversary proceeding complaint outline (0.7) |
| 02/02/23 | AQ | 4.60 | Review settlement proposal (0.3); email G. Metzger regarding same (0.2); email A. Carpenter regarding pending litigation (0.1); email L. Morris regarding diligence (0.2); review detail regarding Mello claim (0.2); email L. Morris regarding same (0.1); email J. DiDonato regarding cans (0.3); email J. Wilbert regarding PhD (0.2); telephone conference with G. Metzger regarding appeal and other litigation matters (0.3); email R. Maimin regarding K. Cole 2004 notice (0.1); review and revise protective order (1.7); email R. Maimin regarding same (0.1); email with A. Sorkin regarding royalty issues (0.2); telephone conference with A. Sorkin, D. Mun and H. Murtagh regarding same (0.6) |
| 02/02/23 | HKM | 3.30 | Draft lift-stay objection (2.6); call with Latham regarding trademark/assignment issues (0.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/02/23 | EAM | 1.00 | Correspondence and phone calls relating to Mello dispute |
| 02/02/23 | DCD | 5.50 | Draft adversary proceeding complaint outline (2.0); consider relevant statutory authorities, caselaw, procedural history, and historical pleadings of the parties (2.0); draft adversary proceeding complaint (1.5) |
| 02/02/23 | JWM | 4.10 | Draft declaratory judgment motion |
| 02/02/23 | JLT | .50 | Correspond with E. Morris and N. Sagara regarding agreed order (0.3); attend to correspondence regarding UCC information requests (0.2) |
| 02/03/23 | AQ | 3.50 | Review and revise protective order (1.8); email interested parties regarding same (0.2); email and telephone conference with L. Morris regarding discovery issues (0.3); email K. Owoc regarding 2004 discovery (0.1); email C. Reckler and A. Sorkin regarding status and strategy (0.2); email and telephone conference with J. Pack regarding 2004 discovery (0.4); email with S. Parkhurst and J. Guso regarding expert issues (0.3); email G. Metzger regarding protective order (0.1); email P. Battista regarding same (0.1) |
| 02/03/23 | HKM | 4.00 | Draft lift-stay motion objection |
| 02/03/23 | EAM | 1.20 | Revise protective order (0.6); attend to correspondence and calls regarding Moller lift stay request (0.4); correspondence regarding UCC requests (0.2) |
| 02/03/23 | DCD | 9.10 | Draft adversary proceeding complaint outline (3.0); consider relevant statutory authorities, caselaw, procedural history, and historical pleadings of the parties (2.5); draft adversary proceeding complaint (3.6) |
| 02/03/23 | JWM | 10.20 | Draft declaratory judgment motion (6.3); conduct research related to the same (3.9) |
| 02/03/23 | JLT | .70 | Review and revise Rule 2004 Notice letter (0.5); update UCC tracker (0.1); correspond with E. Morris regarding UCC Information requests (0.1) |
| 02/04/23 | AS | .80 | Review and comment on objection to stay relief motion from AZ mechanics' lienholders |
| 02/04/23 | HKM | 5.00 | Drafting lift-stay motion objection (3.9); revisions to same (0.4); correspondence regarding same with Debtor, co-counsel, lender counsel, UCC (0.7) |
| 02/04/23 | JJW | 1.30 | Review objection to lift-stay motion (0.3); research issues relating to same (0.3); review litigation documents (0.5); attention to emails regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/04/23 | DCD | 8.00 | Draft and revise adversary proceeding complaint (5.2); consider relevant statutory authorities, caselaw, procedural history, and historical pleadings of the parties (2.8) |
| 02/04/23 | JWM | 1.30 | Review and revise declaratory judgment motion |
| 02/05/23 | HKM | .40 | Review comments to lift-stay objection (0.2); discuss revisions with J. Weichselbaum (0.2) |
| 02/05/23 | JJW | 4.80 | Review draft complaint (1.3); revise the same (2.3); review documents in connection with same (1.2) |
| 02/05/23 | DCD | 4.50 | Revise adversary proceeding complaint to incorporate feedback from J. Weichselbaum (2.0); review and consider J. Weichselbaum edits to revised adversary proceeding complaint (1.5); proofread revised adversary proceeding complaint (0.8); circulate revised adversary proceeding complaint draft to Latham team (0.2) |
| 02/06/23 | AQ | 1.50 | Email and telephone conference with R. Maimin, J. Cohen and E. Chafetz regarding UCC 2004 subpoenas (0.4); email and telephone conference with A. Carpenter regarding settlements (0.5); review 2004 discovery (0.6) |
| 02/06/23 | HKM | 1.50 | Review comments to lift-stay objection (0.2); discuss revisions with J. Weichselbaum (0.2); attention to filing same (0.2); review draft trademark/assignment brief (0.9) |
| 02/06/23 | EAM | 2.80 | Telephone call with D. Denver regarding 2004 requests and trademark issue (0.6); correspond with Debtor, Latham and Huron teams regarding UCC 4th requests (1.0); review draft motion regarding trademark issues (1.0); serve response to Abbott and Fisher Rule 2004 notice (0.2) |
| 02/06/23 | JJW | 2.80 | Review objection to lift-stay motion (0.4); update the same (0.4); review draft complaint relating to trademark issue (1.8); correspond with D. Dunn regarding same (0.2) |
| 02/06/23 | DCD | 5.40 | Revise adversary proceeding complaint to incorporate new counts for declaratory judgment (1.4); review and consider updated motion for summary judgment memorandum of law (1.0); revise adversary proceeding complaint to align with updated motion for summary judgment memorandum of law (0.8); discuss edits to revised adversary proceeding complaint with J. Weichselbaum and circulate revised draft to Latham team (0.3); conference call with E. Morris regarding adversary proceeding complaint, motion for summary judgment memorandum of law, and discovery plan (0.6); follow up regarding same (1.0); attention to correspondence regarding adversary proceeding complaint and motion for summary judgment memorandum of law |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | | revisions (0.3) |
| 02/06/23 | JWM | 1.90 | Research issues related to summary judgment litigation |
| 02/06/23 | JLT | .20 | Correspond with C. Tarrant regarding 2004 discovery |
| 02/07/23 | AQ | 5.20 | Email J. Guso regarding stipulated protective order (0.2); review comments on same (0.3); draft motion for protective order (3.0); review research regarding same (1.2); email and telephone conference with L. Morris regarding discovery motions and strategy (0.5) |
| 02/07/23 | HKM | .50 | Review and comment on draft summary judgment briefing |
| 02/07/23 | EAM | 10.80 | Call with A. Quartarolo and D. Dunn regarding discovery motions (0.5); call with W. Morley regarding discovery motions (0.5); prepare for and attend call with G. Metzger regarding UCC requests (1.0); call with Huron regarding UCC requests (0.6); prepare for and attend meet and confer with UCC regarding 4th requests (1.8); draft motion for protective order (4.4); analyze comments to protective order (2.0) |
| 02/07/23 | DCD | 9.20 | Correspond with Latham team regarding 2004 deposition notices (0.5); review revised motion for summary judgment memorandum of law and revise adversary proceeding complaint to incorporate edits (0.5); conference call with E. Morris regarding motion for summary judgment memorandum of law and adversary proceeding complaint, preparation (0.3); follow up regarding same (0.5); conduct supplemental research regarding choice of law for res judicata and issue preclusion analysis (1.0); conduct cite check on motion for summary judgment memorandum of law (2.0); conference call with E. Morris, A. Quartarolo, and G. Metzger regarding UCC requests number 4 (1.1); preparation and follow up regarding same (0.5); conference call with E. Morris, M. Julcues, R. Maimin, E. Mannix, and A. Gupta regarding UCC requests number 4, preparation and follow-up regarding same (1.0); conference call with E. Morris and A. Gupta regarding UCC requests number 4, preparation and follow up regarding same (0.5); conference call with E. Morris and A. Quartarolo regarding 2004 deposition notices (0.3), preparation and follow up regarding same (0.5); conference call with E. Morris regarding discovery motion practice (0.5) |
| 02/07/23 | JWM | .60 | Research issue related to summary judgment litigation |
| 02/07/23 | CMT | 1.40 | Research regarding motion for protective orders and motion to quash |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/08/23 | AQ | 7.70 | Draft and revise discovery motions (5.8); email with J. Guso regarding same (0.3); email and telephone conference with L. Morris and W. Morley regarding same (0.7); email with L. Morris regarding diligence (0.3); email employees regarding subpoenas (0.2); email G. Metzger regarding same (0.1); email R. Feinstein regarding K. Cole 2004 discovery (0.2); email A. Gupta regarding litigation budget (0.1) |
| 02/08/23 | HKM | .90 | Comments to litigation team on revisions to trademark/assignment brief & complaint |
| 02/08/23 | EAM | 8.00 | Prepare for Williams' stay motion argument (4.3); correspond with Debtor regarding UCC requests (1.6); correspond with D. Dunn regarding discovery motions (0.4); call with A. Quartarolo regarding discovery motions and stay argument (1.0); draft discovery motions (0.7) |
| 02/08/23 | JJW | 2.40 | Review comments to memorandum in support of summary judgment (0.7); revise complaint to incorporate comments (1.4); review revised draft of complaint (0.3) |
| 02/08/23 | DCD | 4.50 | Review motion for protective order regarding confidential business information (0.8); review motion for protective order regarding K. Cole (1.0); conduct supplemental research regarding choice of law for res judicata and issue preclusion analysis (2.0); conduct supplemental research on Rule 2004 discovery motion practice (0.7) |
| 02/08/23 | JWM | 2.00 | Revise motion for summary judgment |
| 02/08/23 | CMT | 2.40 | Review and revise trial exhibits |
| 02/09/23 | AQ | 3.20 | Email and telephone conference with L. Morris regarding hearing and protective order (0.7); email J. Cohen regarding protective order (0.1); email J. Guso regarding hearing on motions (0.1); email G. Robbins regarding subpoena (0.1); email A. Carpenter regarding pending litigation (0.2); review Debtor documents (0.8); email R. Feinstein regarding 2004 discovery (0.1); email S. Ziluck regarding same (0.1); review draft motion for protective order (0.6); email E. Morris regarding same (0.4) |
| 02/09/23 | EAM | 3.60 | Teleconference with M. Roher regarding lift stay motion (0.3); follow up correspondence relating to lift stay motion (0.3); review trademark issue pleadings (0.7); draft discovery motion (2.3) |
| 02/09/23 | DCD | .80 | Discuss Rule 2004 discovery motions with E. Morris (0.3); attention to correspondence regarding same (0.2); attention to correspondence regarding UCC request number 4, motion for summary judgment memorandum of law, and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| | | | adversary proceeding complaint (0.3) |
| 02/09/23 | JWM | 6.10 | Revise motion for summary judgment (3.4); research issues related to the same (2.7) |
| 02/09/23 | CMT | 1.60 | Review additional 2004 notices (0.7); review and revise discovery chart (0.9) |
| 02/10/23 | AQ | 5.80 | Email J. Wilbert and G. Metzger regarding status update for Sony matter (0.2); review and revise same (0.2); email M. Niles regarding same (0.1); email A. Angueira regarding proposed settlement (0.1); review and revise motion for protective order (3.8); email and telephone conferences with E. Morris regarding same (0.4); telephone conference with R. Feinstein and M. Goldberg regarding K. Cole 2004 subpoena (0.5); email R. Feinstein and M. Goldberg regarding same (0.1); email J. Guso and A. Sorkin regarding same (0.2); review correspondence regarding OBI appeal (0.1); email J. Guso regarding same (0.1) |
| 02/10/23 | EAM | 11.10 | Revise motion to quash (5.2); calls and correspondence with W. Morley and A. Quartarolo regarding same (2.3); correspond with Huron regarding UCC requests (1.0); prepare production to UCC (0.6); revise UCC diligence request tracker (0.6); attend to correspondence regarding UCC requests (1.0); correspondence regarding K. Cole 2004 notice (0.4) |
| 02/10/23 | DCD | .20 | Attention to correspondence regarding UCC request number 4, motion for summary judgment memorandum of law, and adversary proceeding complaint |
| 02/10/23 | JWM | 7.50 | Revise motion for summary judgment (5.2); research issues related to the same (2.3) |
| 02/11/23 | AQ | .60 | Email with R. Feinstein and M. Goldberg regarding K. Cole 2004 subpoena (0.2); email and telephone conference with S. Ziluck regarding same (0.3); email J. Guso regarding OBI appeal (0.1) |
| 02/11/23 | EAM | 1.60 | Prepare tracker of requests for UCC (0.6); email to G. Metzger regarding diligence requests (0.5); email to Debtor's finance team regarding diligence requests (0.5) |
| 02/12/23 | HKM | 1.90 | Further revisions to trademark/assignment complaint & brief |
| 02/12/23 | EAM | 3.70 | Prepare for call with Debtor regarding UCC requests (1.3); draft responses and objections to 2004 notice (2.5) |
| 02/13/23 | AQ | 6.20 | Review and revise 2004 objections (1.5); email and telephone conference with E. Morris and D. Dunn regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | same (0.3); Review discovery (0.4); telephone conference with L. Morris regarding same (0.5); telephone conference with in-house counsel regarding pending litigation (0.3); draft and revise motion for protective order (3.2) |
| 02/13/23 | EAM | 6.40 | Revise responses and objections to 2004 Notice (3.0); teleconference with A. Quartarolo and D. Dunn regarding same (0.5); teleconference with Debtor finance personnel regarding UCC requests (1.0); revise motion for summary judgment (1.9) |
| 02/13/23 | JJW | 2.30 | Review revised trademark complaint (0.8); comment on same (0.4); participate in call with Latham team to discuss trademark complaint (0.4); review revised complaint (0.7) |
| 02/13/23 | DCD | 5.20 | Revise adversary proceeding complaint to incorporate edits from H. Murtagh (1.2); conference call with J. Weichselbaum regarding adversary proceeding complaint, preparation and follow up regarding same (0.1); conference call with J. Weichselbaum and W. Morley regarding motion for summary judgment memorandum of law (0.2); revise motion for summary judgment memorandum of law to incorporate updated choice of law research regarding res judicata and issue preclusion (0.5); conduct supplemental research regarding Bankruptcy Rule 2001 and Section 363 order preclusive effects (0.4); conference call with E. Morris and A. Quartarolo regarding responses and objections to 2004 notice to Debtors (0.5), preparation and follow up regarding same (0.3); conference call with E. Morris, A. Gupta, S. Rodriguez, and F. Tilus regarding UCC document request number 4, preparation and follow up regarding same (1.0); revise adversary proceeding complaint to incorporate feedback from E. Morris and circulate to Latham team (1.0) |
| 02/13/23 | JWM | 3.70 | Revise summary judgment motion |
| 02/14/23 | AQ | 6.20 | Email with E. Morris regarding 2004 discovery (0.3); telephone conferences with Huron and Rothschild regarding status and strategy (0.9); review trademark pleadings (1.7); telephone conference with A. Sorkin, H. Murtagh, E. Morris and J. Weichselbaum regarding same (0.6); prepare for hearing on protective orders (2.2); review and revise protective order (0.2); email R. Maimin regarding same (0.1); email J. Guso regarding retention applications (0.2) |
| 02/14/23 | AS | 1.70 | Review adversary complaint and summary judgment motion |
| 02/14/23 | HKM | 1.40 | Review revised trademark summary judgment brief (0.3); correspondence regarding same with Latham team (0.5); review and revise adversary complaint (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/14/23 | EAM | 5.60 | Correspond with Latham team regarding summary judgment motion (1.0); telephone calls with G. Metzger regarding 2004 notices (0.8); attend to correspondence regarding 2004 notices (0.8); attend to correspondence regarding protective order (0.7); teleconference with J. Teresi regarding status of discovery motions and requests (0.5); revise responses and objections to 2004 notice (0.8); teleconference regarding trademark issues (0.5); call with D. Dunn regarding trademark issues and related arguments (0.5) |
| 02/14/23 | JJW | 2.60 | Review comments to complaint (0.8); participate in call regarding trademark AP (0.4); review comments to motion for summary judgment (0.6); revise complaint to incorporate comments (0.8) |
| 02/14/23 | DCD | 4.30 | Revise adversary proceeding complaint to incorporate feedback from Latham team (1.7); conference call with E. Morris regarding motion for summary judgment and adversary proceeding complaint (0.6); propose edits to motion for summary judgment (0.8); conduct supplemental research on issue preclusion and claim preclusion (1.2) |
| 02/14/23 | JWM | 4.80 | Revise summary judgment motion (3.1); research issues related to the same (1.7) |
| 02/14/23 | JLT | 2.00 | Call with E. Morris regarding case status and action items (0.6); review notes regarding UCC information requests (0.4); research case law regarding statutes of limitations (1.0) |
| 02/15/23 | AQ | 7.30 | Prepare for and attend hearing on protective order and K. Cole 2004 discovery (4.3); review and revise protective order (1.6); draft order on K. Cole 2004 discovery (1.1); email A. Sorkin and C. Reckler regarding status and strategy (0.3) |
| 02/15/23 | HKM | 1.70 | Further revisions to trademark/assignment complaint and summary judgment brief (1.3); discuss same with W. Morley, D. Dunn (0.4) |
| 02/15/23 | EAM | 1.00 | Review protective order (0.5); review summary judgment motion (0.5) |
| 02/15/23 | JJW | 1.10 | Review revised trademark AP pleadings (0.8); attention to emails regarding same (0.3) |
| 02/15/23 | DCD | 5.70 | Revise adversary proceeding complaint to incorporate feedback from Latham team (2.8); conference call with E. Morris regarding motion for summary judgment and adversary proceeding complaint (0.3); propose edits to motion for summary judgment (1.5); conduct supplemental research on issue preclusion and claim preclusion (1.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/15/23 | JWM | 6.30 | Revise motion for summary judgment (4.8); research issues related to the same (1.2); correspond with Latham team regarding same (0.3) |
| 02/15/23 | JLT | .30 | Correspond with W. Morley regarding arbitration award (0.1); attend to correspondence regarding Rule 2004 discovery (0.1) |
| 02/16/23 | AQ | 1.50 | Attend team call regarding status and strategy (0.3); attend call with Huron and Rothschild regarding same (0.4); email S. Zulick regarding K. Cole 2004 order (0.2); review and revise K. Cole 2004 order (0.4); email R. Feinstein regarding same (0.2) |
| 02/16/23 | HKM | 2.00 | Revisions to trademark/assignment complaint and summary judgment brief (1.3); discuss fact support with LW team, local counsel (0.3); communication regarding pleadings with stakeholders, appeals counsel (0.4) |
| 02/16/23 | EAM | 5.90 | Teleconference regarding trademark issues (0.5); revise motion for summary judgment (1.3); review adversary proceeding complaint (1.5); correspond with Debtor regarding UCC requests and compile responses for same (2.6) |
| 02/16/23 | JJW | 2.20 | Attention to emails regarding trademark adversary (0.2); review comments to trademark adversary pleadings (0.4); incorporate comments to adversary complaint (0.8); review revised drafts of trademark adversary pleadings (0.8) |
| 02/16/23 | JWM | 5.00 | Revise motion for summary judgment and attendant materials |
| 02/16/23 | JLT | 6.80 | Call with E. Morris and W. Morley regarding adversary proceeding (0.8); call with E. Morris regarding UCC information requests (1.1); revise adversary proceeding motion for summary judgment (3.3); review documents to be produced to the UCC (1.4); draft motion to quash argument outline (0.2) |
| 02/16/23 | CMT | 4.60 | Review and revise complaint (1.1); review and revise motion for summary judgment (1.3); cite check complaint and motion for summary judgment (1.9); emails with Latham team regarding same (0.3) |
| 02/17/23 | AQ | 4.60 | Telephone conference with E. Morris (0.5); attend team calls regarding status and strategy (0.8); review objection to motion to quash and declaration (0.9); email with A. Gupta and S. Parkhurst regarding same (0.2); email J. Guso regarding order on Rule 2004 discovery (0.1); email R. Feinstein regarding protective order (0.2); review and revise |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| | | | same (0.5); review K. Cole document production for confidentiality (1.2); correspondence with S. Zulick regarding same (0.2) |
| 02/17/23 | AS | .90 | Telephone conference with Lowenstein, H. Murtagh, C. Reckler regarding adversary proceeding (0.5); telephone conference with E. Morris regarding adversary papers/filing (0.4) |
| 02/17/23 | HKM | 2.40 | Discuss trademark/assignment briefing with lender group (0.3); correspondence with appeals counsel regarding same (0.4); correspondence with Latham team and local counsel regarding sealing motion, exhibits issues (0.5); call with UCC regarding filings (0.4); final revisions to pleadings (0.6); directing filing (0.3) |
| 02/17/23 | EAM | 3.30 | Prepare for adversary proceeding and summary judgment filing (2.1); revise UCC tracker (0.6); prepare documents for production (0.3); correspond with UCC counsel (0.3) |
| 02/17/23 | JJW | .90 | Call with UCC on adversary proceeding (0.4); attention to emails regarding comments to pleadings (0.2); review revised trademark pleadings (0.3) |
| 02/17/23 | DCD | .20 | Attention to correspondence regarding adversary proceeding |
| 02/17/23 | JWM | 7.50 | Revise and finalize motion for summary judgment, complaint, and declaration for filing |
| 02/17/23 | JLT | 5.50 | Call with A. Quartarolo and E. Morris regarding objection to motion to quash (0.8); prepare exhibits for and review motion for summary judgment (2.1); draft declaration in support of motion for summary judgment (0.6); continue drafting motion for summary judgment (1.3); attend to correspond regarding the UCC's requests for information (0.7) |
| 02/18/23 | AS | .30 | Telephone conference with I. Kharasch regarding adversary proceeding scheduling |
| 02/18/23 | HKM | .50 | Correspondence with Berger Singerman regarding scheduling issues in adversary proceeding |
| 02/18/23 | DCD | .20 | Attention to correspondence regarding adversary proceeding |
| 02/19/23 | AQ | .70 | Prepare hearing preparation materials (0.5); email L. Morris regarding same (0.2) |
| 02/19/23 | HKM | .60 | Correspondence with Berger Singerman, A. Sorkin, UCC counsel regarding adversary proceeding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 02/19/23 | EAM | 1.80 | Prepare talking points for argument on 2004 motion (0.9); analyze applicable rules relating to summons of complaint and timing for summary judgment argument (0.9) |
| 02/19/23 | DCD | .20 | Attention to correspondence regarding adversary proceeding |
| 02/20/23 | AQ | 3.00 | Review K. Cole document production (1.6); correspondence with S. Zulick regarding confidentiality designations (0.2); attend team calls regarding status and strategy (0.9); conference with R. Maimin regarding discovery (0.2); email S. Ash regarding subpoenas (0.1) |
| 02/20/23 | AS | 2.60 | Review Williams declaration (0.1); correspondence with H. Murtagh regarding adversary proceeding schedule (0.2); telephone conference with bidder counsel regarding same (0.8); follow up correspondence with H. Murtagh, team (0.4); telephone conference with Rothschild, H. Murtagh, A. Quartarolo regarding adversary schedule (0.8); telephone conference with A. Quartarolo regarding same (0.3) |
| 02/20/23 | HKM | 1.40 | Call with A. Sorkin (0.2); call with opposing counsel (0.5); research regarding summary judgment scheduling (0.5); discuss same with local counsel (0.2) |
| 02/20/23 | EAM | 2.70 | Teleconference with Huron regarding UCC requests (0.5); draft talking points for argument on UCC 2004 motions (1.0); correspond with UCC regarding requested documents (0.2); correspond with Huron regarding UCC's requests (0.5); telephone call with S. Parkhurst regarding same (0.5) |
| 02/20/23 | DCD | .20 | Attention to correspondence regarding adversary proceeding |
| 02/20/23 | JLT | 3.00 | Conference with A. Gupta, J. DiDonato, A. Quartarolo, and S. Parkhurst regarding motion to quash (0.7); draft motion to quash argument outline (2.3) |
| 02/21/23 | AQ | .60 | Email G. Metzger regarding K. Cole document production (0.1); email S. Zulick regarding same and confidentiality designations (0.3); email C. Delo regarding hearing (0.2) |
| 02/21/23 | CAR | .70 | Call with opposing counsel regarding discovery schedule (0.4); follow up with A. Sorkin (0.3) |
| 02/21/23 | HKM | 2.70 | Discuss AP scheduling issues with D. Dunn (0.2); review research regarding same (0.3); draft proposed schedule (0.6); discuss same with A. Sorkin & J. Guso (0.3); call with bidder counsel regarding same (0.8); follow up with A. Sorkin, J. Guso (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 02/21/23 | EAM | 2.00 | Conference with Lincoln, Huron and Lowenstein regarding UCC requests (1.1); prepare talking points for 2004 notice argument (0.9) |
| 02/21/23 | DCD | 6.50 | Research and consider issues relating to expedited hearing on motion for summary judgment in adversary proceeding (5.5); update Latham team regarding same (1.0) |
| 02/21/23 | JLT | 8.60 | Call with Huron, UCC, Lincoln, and Latham regarding UCC information requests |
| 02/22/23 | AQ | 2.50 | Conference with A. Sorkin regarding status and strategy (0.5); conference with L. Morris regarding discovery and hearing preparation (0.6); email and telephone conference with R. Maimin regarding hearing on motion to quash (0.3); review ex parte motion regarding same (0.2); review and revise motion to withdraw as counsel (0.3); email A. Carpenter and G. Metzger regarding same (0.1); email and telephone conference with A. Sorkin, H. Murtagh, and C. Reckler regarding adversary proceeding and scheduling (0.5) |
| 02/22/23 | CAR | .90 | Call with A. Sorkin regarding litigation strategy and timing (0.4); call with A. Sorkin and H. Murtagh regarding litigation strategy (0.5) |
| 02/22/23 | AS | 1.40 | Telephone conference with opposing counsel regarding scheduling of adversary (0.5); conference with I. Kharasch regarding scheduling matters (0.2); telephone conferences with I. Kharasch, L. Lluberas regarding scheduling (0.7) |
| 02/22/23 | HKM | 1.70 | Discuss AP scheduling with A. Sorkin (0.5); call with lender counsel regarding bid procedures, AP scheduling (0.6); discuss same with Latham litigation team (0.6) |
| 02/22/23 | EAM | 1.10 | Review K. Cole production (0.6); attend to correspondence regarding K. Cole 2004 Notice (0.5) |
| 02/22/23 | JLT | .40 | Correspond with G. Metzger regarding UCC information requests (0.1); correspond with E. Morris regarding the same (0.1); prepare documents for production (0.2) |
| 02/23/23 | AQ | 3.50 | Conference with L. Morris and A. Sorkin regarding hearing and strategy (0.8); email and telephone conference with N. Mitchell and D. Muth regarding damages calculation (0.4); review briefing regarding same (1.5); attend team calls regarding status and strategy (0.8) |
| 02/23/23 | HKM | .30 | Follow up with local counsel regarding scheduling order |
| 02/23/23 | EAM | 1.30 | Follow up correspondence relating to UCC requests with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

LATHAM & WATKINS LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Huron and Debtor |
| 02/23/23 | JLT | .70 | Prepare for and attend witness preparation of C. Delo (0.3); attend to correspondence regarding UCC information requests (0.4) |
| 02/24/23 | AQ | 1.30 | Email with J. Guso and A. Sorkin regarding proposed settlement (0.2); attend team calls regarding status and strategy (0.4); email G. Weiner regarding Warner adversary (0.2); email A. Sorkin, C. Reckler and D. Mun regarding status and strategy (0.4); email S. Parkhurst regarding proposed settlement (0.1) |
| 02/24/23 | AQ | .50 | Review diligence materials (0.3); email J. Teresi and L. Morris regarding same (0.2) |
| 02/24/23 | AS | .20 | Telephone conference with T. Kapur regarding objection deadline and tolling under arbitration award |
| 02/24/23 | EAM | 2.30 | Teleconference with Huron and Latham teams regarding UCC discovery (1.1); teleconference with J. Shaw regarding Mello (0.4); attend to correspondence regarding Debtor responses to UCC requests (0.5); produce documents to UCC (0.3) |
| 02/24/23 | JLT | 2.50 | Call with J. Shaw and E. Morris regarding Mello (0.3); call with E. Morris regarding UCC information requests (0.8); call with A. Gupta, E. Morris, J. DiDonato, S. Parkhurst, and A. Quartarolo regarding information requests (0.8); attend to correspondence regarding UCC information requests (0.6) |
| 02/25/23 | AQ | .50 | Prepare for K. Cole 2004 examination |
| 02/25/23 | AS | .30 | Correspondence with T. Kapur regarding royalty objection and tolling (0.1); review letter regarding same (0.2) |
| 02/25/23 | YLB | .70 | Draft tolling letter |
| 02/25/23 | JLT | .10 | Correspond with A. Quartarolo and E. Morris regarding 2004 discovery |
| 02/26/23 | YLB | 1.00 | Review arbitration judgment (0.5); draft and revise tolling letter regarding same (0.5) |
| 02/27/23 | AQ | 1.70 | Email and telephone conference with A. Sorkin and J. Guso regarding Gulfstream (0.3); email R. Maimin regarding discovery and hearing (0.1); email with J. Teresi and L. Morris regarding same (0.3); review and revise reply in support of motion to quash (1.0) |
| 02/27/23 | AS | .50 | Telephone conference with J. Guso, A. Quartarolo regarding Gulfstream/Bang Jets issues (0.3); telephone |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

LATHAM&WATKINS LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | conferences with G. Metzger regarding same (0.2) |
| 02/27/23 | EAM | 7.90 | Draft reply to opposition to motion to quash (2.7); call with J. Teresi regarding same (0.5); teleconference with Committee and Debtors professionals regarding UCC requests (1.0); follow up correspondence regarding same (1.5); call with W. Morley regarding Mello lift stay request (0.5); prepare for upcoming hearing (1.0) |
| 02/27/23 | BSR | .30 | Correspond with N. Gulati and L. Burton regarding removal extension deadline |
| 02/27/23 | JLT | 4.40 | Attend to correspond regarding rule 2004 discovery (0.1); call with E. Morris regarding 2004 notices (0.3); call with UCC regarding information requests (1.0); call with A. Gupta, E. Morris, J. DiDonato, and T. Martin regarding motion to quash (0.6); draft reply in support of motion to quash (1.5) |
| 02/27/23 | NAG | .40 | Correspond with L. Burton and E. Morris regarding removal extension motion |
| 02/28/23 | AQ | 9.30 | Email G. Metzger and J. Guso regarding Europa Sports (0.2); email and telephone conference with E. Morris regarding discovery issues (0.6); email L. Burton regarding APA (0.1); prepare for and attend 2004 examination of K. Cole (6.5); email and telephone conference with G. Metzger regarding same (0.2); email and telephone conferences with R. Maimin regarding discovery issues (1.2); email with J. Teresi regarding discovery (0.2); email J. Teresi regarding Warner stipulation (0.1); email F. Massabki regarding protective order (0.1); email R. Falconer regarding 2004 examination (0.1) |
| 02/28/23 | AS | 1.50 | Attend K. Cole deposition (in part) and telephone conference with G. Metzger, A. Quartarolo regarding same (1.3); telephone conference with J. Guso regarding Bang Jets issue (0.2) |
| 02/28/23 | EAM | .60 | Revise reply in support of motion to quash |
| 02/28/23 | JLT | 7.00 | Attend deposition of K. Cole |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 1.60 | Hrs. @ | $ 1,850.00/hr. | $ 2,960.00 |
| A Sorkin | 10.90 | Hrs. @ | $ 1,655.00/hr. | $ 18,039.50 |
| A Quartarolo | 85.90 | Hrs. @ | $ 1,360.00/hr. | $ 116,824.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| | | | | |
|---|---|---|---|---|
| H K Murtagh | 33.00 | Hrs. @ | $ 1,460.00/hr. | $ 48,180.00 |
| E A Morris | 87.80 | Hrs. @ | $ 1,285.00/hr. | $ 112,823.00 |
| Y L Burton | 1.70 | Hrs. @ | $ 1,250.00/hr. | $ 2,125.00 |
| B S Rosen | .30 | Hrs. @ | $ 1,140.00/hr. | $ 342.00 |
| J J Weichselbaum | 22.00 | Hrs. @ | $ 1,140.00/hr. | $ 25,080.00 |
| J W Morley | 61.00 | Hrs. @ | $ 1,065.00/hr. | $ 64,965.00 |
| J L Teresi | 42.70 | Hrs. @ | $ 1,065.00/hr. | $ 45,475.50 |
| D C Dunn | 77.70 | Hrs. @ | $ 960.00/hr. | $ 74,592.00 |
| | 424.60 | | | $ 511,406.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | .40 | Hrs. @ | $ 830.00/hr. | $ 332.00 |
| C M Tarrant | 10.00 | Hrs. @ | $ 490.00/hr. | $ 4,900.00 |
| | 10.40 | | | $ 5,232.00 |

**GRAND TOTAL:**      **435.00**      **$ 516,638.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/02/23 | AS | .30 | Correspondence with constituents regarding Sidel/Crown settlements and forthcoming motions |
| 02/03/23 | AS | .60 | Internal preparation call with Huron, Debtor teams for bank group call (0.4); attend bank group call (in part) (0.2) |
| 02/10/23 | AS | 1.60 | Preparation call for bank group call with Huron and Debtor management (0.3); review update presentation regarding real estate sales (0.3); attend regular bank group call (1.0) |
| 02/17/23 | AS | 1.30 | Preparation call with Huron, Debtor, Latham, Berger Singerman, Rothschild teams for bank group call (0.4); attend weekly bank group update call with Debtor advisors, lender advisors (0.9) |
| 02/24/23 | CAR | 1.00 | Participate in pre-call with professionals/Debtor regarding lender update (0.4); prepare for and participate in lender update call (0.6) |
| 02/24/23 | AS | 1.40 | Bank meeting preparation call with J. DiDonato, G. Metzger, G. Robbins, G. Bukovi (0.7); attend bank group call (0.7) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 1.00 | Hrs. @ | $ 1,850.00/hr. | $ 1,850.00 |
| A Sorkin | 5.20 | Hrs. @ | $ 1,655.00/hr. | $ 8,606.00 |
| | 6.20 | | | $ 10,456.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 02/08/23 | EAM | 1.50 | Travel to hearing on Williams' stay motion |
| 02/14/23 | AQ | 5.80 | Travel from Los Angeles to Ft. Lauderdale for hearing on motions for protective order |
| 02/15/23 | AQ | 6.50 | Travel from Ft. Lauderdale to Los Angeles for hearing on motions for protective order |
| 02/22/23 | AQ | 5.50 | Travel from Los Angeles to Ft. Lauderdale for hearing |
| 02/22/23 | AS | 3.00 | Non-working travel to Fort Lauderdale for bid procedures hearing |
| 02/23/23 | AQ | 5.20 | Travel from Ft. Lauderdale to Los Angeles |
| 02/23/23 | AS | 3.00 | Non-working travel from Fort Lauderdale to DCA following bid procedures hearing |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 6.00 | Hrs. @ | $ 827.50/hr. | $ 4,965.00 |
| A Quartarolo | 23.00 | Hrs. @ | $ 680.00/hr. | $ 15,640.00 |
| E A Morris | 1.50 | Hrs. @ | $ 642.50/hr. | $ 963.75 |
| | 30.50 | | | $ 21,568.75 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/02/23 | BSR | 1.30 | Review and revise plan extension motion proposed orders |
| 02/03/23 | BSR | .20 | Correspond with Berger Singerman regarding plan extension motions |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| B S Rosen | 1.50 | Hrs. @ | $ 1,140.00/hr. | | $ 1,710.00 |
| | 1.50 | | | | $ 1,710.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Tax

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/27/23 | LK | .30 | Email correspondence regarding comments on step-up model |
| 02/01/23 | YM | .40 | Call with Grant Thornton and Rothschild teams regarding basis step up calculation |
| 02/01/23 | BK | .70 | Telephone conference with Grant Thornton, Rothschild, Debtor and Latham teams regarding tax considerations in structure |
| 02/01/23 | LK | 1.00 | Participate on conference call regarding sale and tax regarding questions (0.8); review email correspondence regarding local tax analysis (0.2) |
| 02/02/23 | LK | 2.30 | Summarize local tax consequences and discuss the same with E. Kamerman |
| 02/09/23 | DEK | 1.20 | Review and provide tax comments to draft of stalking horse agreement |
| 02/15/23 | DEK | .90 | Review local counsel responses regarding transfer taxes |
| 02/15/23 | YM | .10 | Emails with Latham team regarding asset transfers and basis step up analysis |
| 02/15/23 | LK | 2.40 | Review local counsel tax analyses regarding APA (0.8); draft responses to same (1.6) |
| 02/22/23 | YM | .60 | Call with Grant Thornton regarding basis step up model (0.4); emails with Latham team regarding basis step up model and asset transfers (0.2) |
| 02/22/23 | BK | .50 | Telephone conference with Grant Thornton, Rothschild and Latham regarding tax analysis and underlying considerations |
| 02/22/23 | LK | 1.10 | Research and analyze tax issues (0.8); email correspondence regarding the same with accounting advisors (0.3) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| Y Mun | 1.10 | Hrs. @ | $ 1,535.00/hr. | $ 1,688.50 |
| D E Kamerman | 2.10 | Hrs. @ | $ 1,460.00/hr. | $ 3,066.00 |
| B Kaplan | 1.20 | Hrs. @ | $ 1,535.00/hr. | $ 1,842.00 |
| L Kutilek | 7.10 | Hrs. @ | $ 1,205.00/hr. | $ 8,555.50 |
| | 11.50 | | | $ 15,152.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

## **EXHIBIT F-2**

**Detailed Description of Expenses and Disbursements**

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200 Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

December 20, 2022

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2200314037
Matter Number 072624-1020

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**REDACTED**

For professional services rendered through November 30, 2022

**Re:**       **Expenses**

Costs and Disbursements                                                8,946.18

**Total Due**                                                    **$ 8,946.18**

**LATHAM&WATKINS**LLP

Invoice No. 2200314037
December 20, 2022

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 10/31/22 | Docket - LA Account: 2591494 | JLT | 33.30 |
| 10/31/22 | Docket - NY Account: 2591476 | BSR | 40.20 |
| 11/30/22 | Docket - NY Account: 2591476 | YLB | 20.10 |
| 11/30/22 | Docket - NY Account: 2591476 | CMT | 83.00 |
| | **Total Court Research** | | **176.60** |
| 10/24/22 | Messenger/Courier - Recipient: David Stokes, President - FENTON, MO 63026 on 24-Oct-2022 - AB #: 279504516928 - Inv #: 792948929 - Sender: Andrew Sorkin - WASHINGTON, DC 20004 | AS | 15.18 |
| 11/15/22 | Messenger/Courier - Recipient: Zachary Latos - CHARLOTTE, NC 28202 on 15-Nov-2022 - AB #: 390618264457 - Inv #: 795027228 - Sender: Shmuel (Sam) Bruck - HOUSTON, TX 77002 | SDB | 24.07 |
| | **Total Federal Express & Messenger** | | **39.25** |
| 10/13/22 | Westlaw - Search on: 13-Oct-2022 - Westlaw ID: - Request by: Samuels, Rachel Claire 83997 - Grp: 1004019677 | RCS | 45.00 |
| 10/14/22 | Westlaw - Search on: 14-Oct-2022 - Westlaw ID: - Request by: Samuels, Rachel Claire 83997 - Grp: 1004019677 | RCS | 399.60 |
| 10/18/22 | Westlaw - Search on: 18-Oct-2022 - Westlaw ID: - Request by: Samuels, Rachel Claire 83997 - Grp: 1004019677 | RCS | 320.90 |
| 10/19/22 | Westlaw - Search on: 19-Oct-2022 - Westlaw ID: - Request by: Samuels, Rachel Claire 83997 - Grp: 1004019677 | RCS | 45.00 |
| 10/20/22 | Lexis Nexis - Search Date: 20-Oct-2022 - Timekeeper ID: 81612 - WEBB, JERAMY | JDW | 85.50 |
| 10/20/22 | Lexis Nexis - Search Date: 20-Oct-2022 - Timekeeper ID: 83997 - SAMUELS, RACHEL | RCS | 382.30 |
| 10/20/22 | Lexis Nexis - Search Date: 20-Oct-2022 - Timekeeper ID: 56525 - KOHN, RACHEL | RLK | 179.10 |
| 10/20/22 | Westlaw - Search on: 20-Oct-2022 - Westlaw ID: - Request by: Webb, Jeramy Daniel 81612 - Grp: 1000711095 | JDW | 154.80 |
| 10/20/22 | Westlaw - Search on: 20-Oct-2022 - Westlaw ID: - Request by: Samuels, Rachel Claire 83997 - Grp: 1004019677 | RCS | 199.80 |
| 10/27/22 | Lexis Nexis - Search Date: 27-Oct-2022 - Timekeeper ID: 80289 - TERESI, JOE | JLT | 89.10 |
| 10/28/22 | Lexis Nexis - Search Date: 28-Oct-2022 - Timekeeper ID: 80289 - TERESI, JOE | JLT | 85.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314037 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2200314037
December 20, 2022

| Date | Description | Timekeeper | Amount |
|------|-------------|:----------:|-------:|
| 10/31/22 | Lexis Nexis - Search Date: 31-Oct-2022 - Timekeeper ID: 84308 - CONNELLY, AMANDA | ASC | 90.00 |
| 10/31/22 | Lexis Nexis - Search Date: 31-Oct-2022 - Timekeeper ID: 56525 - KOHN, RACHEL | RLK | 336.40 |
| 11/01/22 | Lexis Nexis - Search Date: 01-Nov-2022 - Timekeeper ID: 80289 - TERESI, JOE | JLT | 178.20 |
| 11/02/22 | Lexis Nexis - Search Date: 02-Nov-2022 - Timekeeper ID: 80289 - TERESI, JOE | JLT | 267.30 |
| 11/09/22 | Lexis Nexis - Search Date: 09-Nov-2022 - Timekeeper ID: 81612 - WEBB, JERAMY | JDW | 85.50 |
| 11/16/22 | Lexis Nexis - Search Date: 16-Nov-2022 - Timekeeper ID: 80289 - TERESI, JOE | JLT | 260.10 |
| | **Total Legal Research** | | **3,204.10** |
| | | | |
| 11/04/22 | Records Retrieval **-** Capitol Services, Inc. - Document retrieval | DAA | 852.64 |
| 11/04/22 | Records Retrieval - Capitol Services, Inc. - Document retrieval | DAA | 574.75 |
| 11/04/22 | Records Retrieval - Capitol Services, Inc. - Document retrieval | DAA | 1,465.08 |
| | **Total Records Retrieval** | | **2,892.47** |
| | | | |
| 10/16/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7862683208, Departure Date: 10/13/2022, Route: FLL LAX - Return travel from Florida for First Day Hearing | AQ | 405.12 |
| 10/16/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7862683216, Departure Date: 10/13/2022, Route: FLL DCA **-** Return travel from Florida for First Day Hearing | AS | 60.00 |
| 10/19/22 | Ground Transportation - Out-Of-Town - Jeramy Daniel Webb - Taxi/Car Service - Travel to and from Florida for First Day Hearings - 10/10/22 - Florida Airport to 620 E. Las Olas Blvd. | JDW | 46.00 |
| 10/19/22 | Ground Transportation - Out-Of-Town - Jeramy Daniel Webb - Taxi/Car Service - Travel to and from Florida for First Day Hearings - 10/10/22 - Oak Park to O'Hare Airport | JDW | 53.29 |
| 10/19/22 | Ground Transportation - Out-Of-Town - Jeramy Daniel Webb - Taxi/Car Service - Travel to and from Florida for First Day Hearings - 10/14/22 - 620 E. Las Olas Blvd. to Florida Airport | JDW | 17.99 |
| 10/19/22 | Ground Transportation - Out-Of-Town - Jeramy Daniel Webb - Taxi/Car Service - Travel to and from Florida for First Day Hearings - 10/14/22 - O'Hare Airport to Oak Park | JDW | 34.68 |
| 10/19/22 | Trip Expenses - Out-of-Town - Jeramy Daniel Webb - Lodging - Travel to Florida for First Day Hearings - 10/10/22 - 10/13/22 - Riverside Hotel, Ft. Lauderdale, FL | JDW | 821.51 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314037 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2200314037
December 20, 2022

___

| **Date** | **Description** | **Timekeeper** | **Amount** |
|---|---|---|---|
| 10/19/22 | Meals - Out-of-Town - Jeramy Daniel Webb - Meals Other - Travel to and from Florida for First Day Hearings - 10/14/22 - FL Lauderdale Airport Burger - Internal Guests: Jeramy Daniel Webb | JDW | 10.93 |
| 10/19/22 | Meals - Out-of-Town - Jeramy Daniel Webb - Meals Other - Travel to and from Florida for First Day Hearings - 10/14/22 - CNN News Stand - Internal Guests: Jeramy Daniel Webb | JDW | 9.61 |
| 10/19/22 | Meals - Out-of-Town - Jeramy Daniel Webb - Breakfast - Travel to and from Florida for First Day Hearings - 10/13/22 - Java & Jam - Internal Guests: Jeramy Daniel Webb, Amy Quartarolo - External Guests: A. Gupta | JDW | 52.26 |
| 10/19/22 | Meals - Out-of-Town - Jeramy Daniel Webb - Meals Other - Travel to and from Florida for First Day Hearings - 10/11/22 - Capital One Cafe - Internal Guests: Jeramy Daniel Webb | JDW | 5.08 |
| 10/19/22 | Meals - Out-of-Town - Jeramy Daniel Webb - Meals Other - Travel to and from Florida for First Day Hearings - 10/10/22 - Fresh Market O'Hare Airport - Internal Guests: Jeramy Daniel Webb | JDW | 12.55 |
| 10/27/22 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Travel to and from Florida for First Day Hearing - 10/10/22 - Ft. Lauderdale Airport to Riverside Hotel | AQ | 17.89 |
| 10/27/22 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service -Travel to and from Florida for First Day Hearing - 10/13/22 - 255 SE 3rd Avenue, Ft. Lauderdale/Hollywood Int'l Airport | AQ | 23.77 |
| 10/27/22 | Parking - Out-of-Town - Amy Quartarolo - Travel to and from Florida for First Day Hearing - LAX Parking Garage - 10/13/22 | AQ | 230.00 |
| 10/27/22 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Meal on JetBlue airplane - 10/13/22 - JetBlue Airplane - Internal Guests: Amy Quartarolo - Return travel from Florida for First Day Hearing | AQ | 24.00 |
| 10/27/22 | Trip Expenses - Out-of-Town - Amy Quartarolo - Lodging - Travel to Florida for First Day Hearing - 10/09/22 - 10/13/22 - Riverside Hotel, Ft. Lauderdale, FL | AQ | 809.08 |
| | **Total Travel Expenses** | | **2,633.76** |
| | **Total Costs and Disbursements:** | | **$ 8,946.18** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314037 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS** LLP

Invoice No. 2200314037
December 20, 2022

**Costs and Disbursements:**

| | |
|---|---:|
| Court Research | 176.60 |
| Federal Express & Messenger | 39.25 |
| Legal Research | 3,204.10 |
| Records Retrieval | 2,892.47 |
| Travel Expenses | 2,633.76 |
| **Total Costs and Disbursements:** | **$ 8,946.18** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314037 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200 Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

January 20, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300300401
Matter Number 072624-1020

Tax Identification No.: 95-2018373

**Remittance Instructions**

ACH/WIRE TRANSFERS IN USD:    CHECKS:

REDACTED

For professional services rendered through December 31, 2022

**Re:**    **Expenses**

Costs and Disbursements                                                        3,255.07

| **Total Due** | **$ 3,255.07** |
| --- | --- |

**LATHAM&WATKINS**LLP

Invoice No. 2300300401
January 20, 2023

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 12/31/22 | Docket - NY Account: 2591476 | CMT | 146.40 |
| | **Total Court Research** | | **146.40** |
| 12/21/22 | Messenger/Courier - Recipient: Liza Burton - BROOKLYN, NY 11231 on 21-Dec-2022 - AB #: 392521363060 - Inv #: 799377640 - Sender: Nikhil Gulati - NEW YORK CITY, NY 10020 | NAG | 28.77 |
| 12/29/22 | Messenger/Courier - NPD Logistics Invoice #1549-3495 - 12/22/22 | NAG | 63.29 |
| | **Total Federal Express & Messenger** | | **92.06** |
| 12/07/22 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work late on client matters - 12/01/22 - Latham to Home | YLB | 56.99 |
| 12/12/22 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work late on client matters - 12/11/22 - Latham to Home | YLB | 41.98 |
| 12/12/22 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work on client matters - 12/10/22 - Home to Latham | YLB | 30.60 |
| | **Total Ground Transportation** | | **129.57** |
| 12/21/22 | Laser Copy 072624-1020 | JJA | 14.70 |
| 12/21/22 | Laser Copy 072624-1020 | JJA | 2.85 |
| 12/21/22 | Laser Copy 072624-1020 | JJA | 21.75 |
| 12/28/22 | Laser Copy 072624-1020 | JJA | 33.60 |
| 12/28/22 | Laser Copy 072624-1020 | JJA | 34.35 |
| 12/28/22 | Laser Copy 072624-1020 | JJA | 33.45 |
| 12/28/22 | Laser Copy 072624-1020 | JJA | 17.10 |
| 12/28/22 | Laser Copy 072624-1020 | JJA | 59.25 |
| 12/28/22 | Laser Copy 072624-1020 | JJA | 29.85 |
| | **Total Laser Copy** | | **246.90** |
| 12/04/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7874086579, Departure Date: 12/04/2022, Route: LAX FLL LAX | AQ | 637.21 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300401 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM & WATKINS** LLP

Invoice No. 2300300401
January 20, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 12/04/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7871975245, Departure Date: 12/04/2022, Route: DCA FLL DCA | AS | 462.20 |
| 12/04/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 4409613587, Departure Date: 12/04/2022, Route: LAX FLL | AQ | 135.00 |
| 12/11/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7874086620, Departure Date: 12/06/2022, Route: FLL DCA | AS | 75.00 |
| 12/13/22 | Ground Transportation - Out-Of-Town - Andrew Sorkin - Taxi/Car Service - client business - 10/04/22 - home to airport | AS | 38.34 |
| 12/13/22 | Ground Transportation - Out-Of-Town - Andrew Sorkin - Taxi/Car Service - client business - 10/04/22 - client site to airport | AS | 19.13 |
| 12/13/22 | Meals - Out-of-Town - Andrew Sorkin - Dinner - client business - 10/04/22 - Ft Lauderdale airport - Internal Guests: Andrew Sorkin | AS | 53.81 |
| 12/13/22 | Meals - Out-of-Town - Andrew Sorkin - Meals Other - client business - 10/04/22 - Ft Lauderdale airport - Internal Guests: Andrew Sorkin | AS | 7.69 |
| 12/18/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7876150354, Departure Date: 12/18/2022, Route: DCA FLL DCA | AS | 457.20 |
| 12/18/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - MURTAGH, HUGH K Ticket No: 7876150328, Departure Date: 12/18/2022, Route: EWR FLL PBI EWR | HKM | 754.56 |
| | **Total Travel Expenses** | | **2,640.14** |
| | **Total Costs and Disbursements:** | | **$ 3,255.07** |

**Costs and Disbursements:**

| | |
|---|---|
| Court Research | 146.40 |
| Federal Express & Messenger | 92.06 |
| Ground Transportation | 129.57 |
| Laser Copy | 246.90 |
| Travel Expenses | 2,640.14 |
| **Total Costs and Disbursements:** | **$ 3,255.07** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300401 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

February 21, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

**Please identify your payment with the following:**

Invoice No. 2300301483
Matter Number 072624-1020

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

For professional services rendered through January 31, 2023

**Re:**      **Expenses**

Costs and Disbursements                                           4,891.24

| | |
|---|---|
| **Total Due** | **$ 4,891.24** |

**LATHAM & WATKINS** LLP

Invoice No. 2300301483
February 21, 2023

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 01/31/23 | Docket - LA Account: 2591494 | JLT | 20.60 |
| 01/31/23 | Docket - NY Account: 2591476 | CMT | 51.80 |
| | **Total Court Research** | | **72.40** |
| | | | |
| 01/06/23 | Ground Transportation - Brian Sandlow Rosen - Taxi/Car Service - worked late in office - 01/05/23 - Office/Home | BSR | 21.87 |
| 01/06/23 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work late on client matters - 01/05/23 - Latham to Home | YLB | 47.90 |
| 01/09/23 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work late on client matters - 01/06/23 - Latham to Home | YLB | 52.89 |
| 01/13/23 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work late on client matters - 01/12/23 - Latham to Home | YLB | 45.95 |
| 01/18/23 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work late on client matters - 01/17/23 - Latham to Home | YLB | 48.21 |
| 01/20/23 | Ground Transportation - Vital Transportation Services, Inc. - 01/12/2023 Kaplan, Binyomin Invoice: 06_VITAL_6022050_D.sq - Travel home from office after late work night | BK | 40.00 |
| 01/20/23 | Ground Transportation - Vital Transportation Services, Inc. - 01/11/2023 Kaplan, Binyomin Invoice: 06_VITAL_6022050_D.sq - Travel home from office after late work night | BK | 40.00 |
| 01/27/23 | Ground Transportation - Vital Transportation Services, Inc. - 01/19/2023 Kaplan, Binyomin Invoice: 06_VITAL_6023941_D.sq - Travel home from office after late work night | BK | 40.00 |
| 01/27/23 | Ground Transportation - VIP Lotus - 01/17/2023 Kaplan, Binyomin Invoice: 06_VIP_26849_D.sq - Travel home from office after late work night | BK | 40.00 |
| | **Total Ground Transportation** | | **376.82** |
| | | | |
| 01/06/23 | Meals - Brian Sandlow Rosen - Dinner - worked late in office - 01/05/23 - Ayada Chelsea Market - Internal Guests: Brian Sandlow Rosen | BSR | 20.00 |
| | **Total Meals** | | **20.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301483 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS** LLP

Invoice No. 2300301483
February 21, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 01/18/23 | Performed forensic web site capture in connection with pending litigation | LKA | 262.50 |
| 01/19/23 | Performed forensic web site capture in connection with pending litigation | LKA | 75.00 |
| 01/23/23 | Performed forensic web site capture in connection with pending litigation | LKA | 187.50 |
| | **Total Practice Support** | | **525.00** |
| 01/06/23 | Lodging - Out of Town - Andrew Sorkin - Lodging - Related to First Day Hearing - 10/09/22 - Riverside | AS | 1,101.52 |
| 01/06/23 | Meals - Out-of-Town - Andrew Sorkin - Dinner - Related to First Day Hearing - 10/10/22 - Riverside Hotel - Internal Guests: Andrew Sorkin | AS | 34.89 |
| 01/06/23 | Meals - Out-of-Town - Andrew Sorkin - Breakfast - Related to First Day Hearing - 10/11/22 - Pan'e Dolci Las Olas - Internal Guests: Andrew Sorkin | AS | 8.28 |
| 01/06/23 | Meals - Out-of-Town - Andrew Sorkin - Breakfast - Related to First Day Hearing - 10/13/22 - Pan'e Dolci Las Olas - Internal Guests: Andrew Sorkin | AS | 5.35 |
| 01/06/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Dinner - Bang Energy meeting - 12/18/22 - Conrad Hotels & Resorts - Internal Guests: Hugh K Murtagh | HKM | 34.20 |
| 01/06/23 | Parking - Out-of-Town - Hugh K Murtagh - Hotel - Parking - Bang Energy meeting - 12/18/22 - Conrad Hotels & Resorts | HKM | 24.00 |
| 01/06/23 | Parking - Out-of-Town - Hugh K Murtagh - Hotel - Parking - Bang Energy meeting - 12/18/22 - Conrad Hotels & Resorts | HKM | 1.68 |
| 01/06/23 | Parking - Out-of-Town - Hugh K Murtagh - Hotel - Parking - Bang Energy meeting - 12/19/22 - Conrad Hotels & Resorts | HKM | 25.68 |
| 01/06/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Breakfast - Bang Energy meeting - 12/19/22 - Conrad Hotels & Resorts - Internal Guests: Hugh K Murtagh | HKM | 6.29 |
| 01/06/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Bang Energy meeting - 12/18/22 - Conrad Hotels & Resorts | HKM | 264.98 |
| 01/06/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Bang Energy meeting - 12/19/22 - Conrad Hotels & Resorts | HKM | 264.98 |
| 01/06/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Breakfast - Bang Energy meeting - 12/20/22 - Conrad Hotels & Resorts - Internal Guests: Hugh K Murtagh | HKM | 21.23 |
| 01/06/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Bang Energy meeting - 12/18/22 - Conrad Hotels & Resorts | HKM | (20.00) |
| 01/06/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Bang Energy meeting - 12/19/22 - Conrad Hotels & Resorts | HKM | (5.00) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301483 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300301483
February 21, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 01/06/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Breakfast - Bang Energy meeting - 12/20/22 - Conrad Hotels & Resorts - Internal Guests: Hugh K Murtagh | HKM | (21.22) |
| 01/06/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Bang Energy meeting - 12/19/22 - Conrad Hotels & Resorts | HKM | (20.49) |
| 01/06/23 | Ground Transportation - Out-Of-Town - Hugh K Murtagh - Car Rental/Fuel - Bang Energy meeting - 12/22/22 - 12/18/2022 - 12/20/2022 | HKM | 122.64 |
| 01/06/23 | Meals - Out-of-Town - Andrew Sorkin - Hotel - Breakfast - Related to December 6, 2023 Hearing - 12/06/22 - Hyatt Centric - Internal Guests: Andrew Sorkin | AS | 14.84 |
| 01/06/23 | Lodging - Out of Town - Andrew Sorkin - Lodging - Related to December 6, 2023 Hearing - 12/04/22 - Hyatt Centric | AS | 890.44 |
| 01/08/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 4412008983, Departure Date: 01/08/2023, Route: LAX FLL LAX | AQ | 135.00 |
| 01/08/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7878389420, Departure Date: 01/08/2023, Route: LAX FLL | AQ | 378.02 |
| 01/08/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7878389310, Departure Date: 01/07/2023, Route: DCA FLL DCA | AS | 380.81 |
| 01/08/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7878389421, Departure Date: 01/10/2023, Route: FLL LAX | AQ | 248.90 |
| | **Total Travel Expenses** | | **3,897.02** |
| | **Total Costs and Disbursements:** | | **$ 4,891.24** |

**Costs and Disbursements:**

| | |
|---|---|
| Court Research | 72.40 |
| Ground Transportation | 376.82 |
| Meals | 20.00 |
| Practice Support | 525.00 |
| Travel Expenses | 3,897.02 |
| **Total Costs and Disbursements:** | **$ 4,891.24** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301483 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

555 Eleventh Street, N.W., Suite 1000
Washington, D.C.  20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

February 21, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

| Please identify your payment with the following: |
| --- |
| Invoice No. 2300301483 |
| Matter Number 072624-1020 |

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD:**
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

---

### REMITTANCE COPY

#### Expenses

| Invoice Date | Invoice Number | Balance Due |
| --- | --- | --- |
| **Current Invoice** | | |
| 02/21/2023 | 2300301483 | 4,891.24 |
| **Balance Due** | | **$ 4,891.24** |

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200 Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

March 19, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300302679
Matter Number 072624-1020

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

# REDACTED

For professional services rendered through February 28, 2023

**Re:**     **Expenses**

Costs and Disbursements                                                7,726.44

| **Total Due** | **$ 7,726.44** |
| --- | --- |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302679 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300302679
March 19, 2023

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 02/03/23 | Ground Transportation - Vital Transportation Services, Inc. - 01/24/2023 Kaplan, Binyomin - Ride home from office after working late | BK | 45.00 |
| 02/10/23 | Ground Transportation - Vital Transportation Services, Inc. - 01/25/2023 Kaplan, Binyomin - Ride home from office after working late | BK | 45.00 |
| 02/10/23 | Ground Transportation - Vital Transportation Services, Inc. - 02/02/2023 Kaplan, Binyomin - Ride home from office after working late | BK | 45.00 |
| | **Total Ground Transportation** | | **135.00** |
| 01/31/23 | Other Database Research - SAEGIS January 2023 | RDL | 1,205.40 |
| 02/28/23 | Other Database Research - SAEGIS February 2023 | RDL | 76.96 |
| 02/28/23 | Other Database Research - SAEGIS February 2023 | RDL | 1,463.16 |
| 02/28/23 | Other Database Research - SAEGIS February 2023 | RDL | 124.32 |
| | **Total Legal Research** | | **2,869.84** |
| 02/17/23 | Consult on production of locked documents | LRP | 150.00 |
| | **Total Practice Support** | | **150.00** |
| 02/08/23 | Mileage - Out-of-Town - Amy Quartarolo - Travel to/from LAX - 12/04/22 Attend VPX Meetings and Hearing 12/05/22 - San Marino/LAX/San Marino | AQ | 37.08 |
| 02/08/23 | Lodging - Out of Town - Amy Quartarolo - Lodging - Attend VPX Meetings and Hearing - 12/05/22 - Hyatt Centric Hotel | AQ | 429.40 |
| 02/08/23 | Meals - Out-of-Town - Amy Quartarolo - Hotel - Breakfast - Attend VPX Meetings and Hearing - 12/05/22 - Hyatt Centric Hotel - Internal Guests: Amy Quartarolo | AQ | 12.63 |
| 02/08/23 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Attend VPX Meetings and Hearing - 12/05/22 - Yolo Restaurant - Internal Guests: Amy Quartarolo, Andrew Sorkin - External Guests: Greg Robbins, Steve Panagos, Homer Parkhill, Gene Bukovi, Sean Parkhurst, Kirstyn McGuinness | AQ | 514.38 |
| 02/08/23 | Meals - Out-of-Town - Amy Quartarolo - Lunch - Attend VPX Meetings and Hearing - 12/05/22 - Chick-fil-A - Internal Guests: Amy Quartarolo, Andrew Sorkin, Gregory A Robins | AQ | 42.52 |
| 02/08/23 | Parking - Out-of-Town - Amy Quartarolo - - Attend VPX Meetings and Hearing - 12/04/22 | AQ | 120.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302679 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM & WATKINS** LLP

Invoice No. 2300302679
March 19, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 02/08/23 | Meals - Out-of-Town - Amy Quartarolo - Meals Other - Attend VPX Meetings and Hearing - 12/06/22 - Paradies Lagardere Ft. Lauderdale Airport - Internal Guests: Amy Quartarolo | AQ | 14.53 |
| 02/08/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Attend VPX Meetings and Hearing - 12/06/22 - Courthouse Ft Lauderdale/Ft Lauderdale Airport | AQ | 15.78 |
| 02/09/23 | Lodging - Out of Town - Amy Quartarolo - Lodging - Travel to Ft. Lauderdale for meetings and hearing - 01/08/23 through 01/10/2023 - Hyatt Centric Hotel | AQ | 692.80 |
| 02/09/23 | Meals - Out-of-Town - Amy Quartarolo - Hotel - Dinner - Travel to Ft. Lauderdale for meetings and hearing - 01/09/23 - Hyatt Centric Hotel - Internal Guests: Amy Quartarolo | AQ | 59.69 |
| 02/09/23 | Mileage - Out-of-Town - Amy Quartarolo - - Travel to Ft. Lauderdale for meetings and hearing - 01/08/23 - San Marino/LAX/San Marino | AQ | 38.86 |
| 02/09/23 | Parking - Out-of-Town - Amy Quartarolo - - Travel to Ft. Lauderdale for meetings and hearing - 01/08/23 | AQ | 157.00 |
| 02/09/23 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Travel to Ft. Lauderdale for meetings and hearing - 01/09/23 - GreenWise Market - Internal Guests: Amy Quartarolo | AQ | 20.29 |
| 02/09/23 | Meals - Out-of-Town - Amy Quartarolo - Meals Other - Travel to Ft. Lauderdale for meetings and hearing - 01/10/23 - Paradies Lagardere Ft Lauderdale Airport - Internal Guests: Amy Quartarolo | AQ | 18.04 |
| 02/09/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Travel to Ft. Lauderdale for meetings and hearing - 01/09/23 - Airport to Hotel | AQ | 14.69 |
| 02/19/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7887640212, Departure Date: 02/14/2023, Route: LAX FLL LAX | AQ | 472.60 |
| 02/20/23 | Meals - Out-of-Town - Andrew Sorkin - Hotel - Breakfast - client business - 12/19/22 - Hyatt Centric - Internal Guests: Andrew Sorkin | AS | 5.28 |
| 02/20/23 | Meals - Out-of-Town - Andrew Sorkin - Hotel - Meals Other - client business - 12/19/22 - Hyatt Centric - Internal Guests: Andrew Sorkin | AS | 12.00 |
| 02/20/23 | Lodging - Out of Town - Andrew Sorkin - Lodging - client business - 12/18/22 - Hyatt Centric | AS | 202.44 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 4415086519, Departure Date: 02/22/2023, Route: DCA FLL DCA | AS | 98.00 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7889945454, Departure Date: 02/22/2023, Route: FLL.DCA FLL | AS | 75.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302679 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM & WATKINS** LLP

Invoice No. 2300302679
March 19, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7889945287, Departure Date: 02/22/2023, Route: DCA FLL DCA | AS | 572.79 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 4415120996, Departure Date: 02/23/2023, Route: FLL LAX | AQ | 76.00 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 4415120710, Departure Date: 02/21/2023, Route: LAX FLL | AQ | 133.00 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7889945330, Departure Date: 02/21/2023, Route: LAX FLL LAX | AQ | 657.80 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - MURTAGH, HUGH K Ticket No: 9833625850, Departure Date: 02/23/2023, Route: EWR FLL EWR | HKM | 79.00 |
| | **Total Travel Expenses** | | **4,571.60** |
| | **Total Costs and Disbursements:** | | **$ 7,726.44** |

**Costs and Disbursements:**

| | |
|---|---|
| Ground Transportation | 135.00 |
| Legal Research | 2,869.84 |
| Practice Support | 150.00 |
| Travel Expenses | 4,571.60 |
| **Total Costs and Disbursements:** | **$ 7,726.44** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302679 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

555 Eleventh Street, N.W., Suite 1000
Washington, D.C.  20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

March 19, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

| Please identify your payment with the following: |
| :--- |
| Invoice No. 2300302679 |
| Matter Number 072624-1020 |
| **Tax Identification No.: 95-2018373** |
| **Remittance Instructions** |

# REDACTED

---

**REMITTANCE COPY**

**Expenses**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
| :--- | :--- | ---: |
| Current Invoice | | |
| 03/19/2023 | 2300302679 | 7,726.44 |
| **Balance Due** | | **$ 7,726.44** |