

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, Florida  33622-5118

VITAL PHARMACEUTICALS INC
DEBTOR IN POSSESSION CASE 22-17842
BLOCK PENDING
1600 N PARK DR
WESTON, FL  33326-3278

# Your Full Analysis Business Checking

for March 1, 2023 to March 31, 2023                    Account number: ███████7879

VITAL PHARMACEUTICALS INC      DEBTOR IN POSSESSION CASE 22-17842      BLOCK PENDING

## Account summary

| | |
|---|---|
| Beginning balance on March 1, 2023 | $567,966.13 |
| Deposits and other credits | 1,788,575.37 |
| Withdrawals and other debits | -1,245,477.70 |
| Checks | -0.00 |
| Service fees | -5,995.18 |
| **Ending balance on March 31, 2023** | **$1,105,068.62** |

# of deposits/credits: 2,656

# of withdrawals/debits: 7

# of days in cycle: 31

Average ledger balance: $730,802.87

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   March 1, 2023 to March 31, 2023

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation

Bank of America, N.A. Member FDIC and    Equal Housing Lender

 **BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/01/23 | WAWAAP        DES:WAWA ACH  ID:  INDN:VITAL PHARMACEUTICALS,  CO ID:2210515330 CCD | | 906659022508113 | 42,975.63 |
| 03/01/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:3155000292-0323*2430003051-0323*3170 0001 27-0323*2434004734-0323*2980001135-0323\ | | 906659025158085 | 7,434.90 |
| 03/01/23 | Lockbox Deposit | 0000745429 | 813100097022962 | 2,134.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152034866 | 1,288.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152034912 | 1,230.63 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452864727 | 1,083.94 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452839820 | 993.55 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452795179 | 799.70 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452879867 | 719.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152015488 | 690.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452845552 | 632.55 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452839565 | 627.11 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152015267 | 590.93 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152034886 | 587.40 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152007779 | 580.91 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452814814 | 575.01 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452821036 | 522.50 |
| 03/01/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024043659 INDN:VITAL PHARMACEUT       CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906658017590536 | 517.69 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452832299 | 515.85 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452892664 | 510.25 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152007847 | 468.25 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152074485 | 468.05 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452879911 | 454.75 |
| 03/01/23 | WINCO FOODS    DES:PAYMENT    ID:    4013 INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906659025960239 | 450.10 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452789512 | 444.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452981713 | 441.25 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452840242 | 428.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452800133 | 404.81 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152015260 | 388.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152007733 | 387.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452804802 | 387.36 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452879922 | 373.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152007792 | 362.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152015431 | 361.53 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452902051 | 354.75 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452832304 | 351.45 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452999667 | 343.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452832077 | 338.51 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152015389 | 327.01 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452795199 | 318.25 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152015357 | 305.11 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452804799 | 303.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152007723 | 303.26 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152034776 | 300.05 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452892651 | 296.75 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452814789 | 290.76 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452972721 | 288.61 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452879688 | 285.44 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452811523 | 281.01 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452820566 | 265.26 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452839858 | 248.05 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152007884 | 239.12 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452814827 | 234.35 |

*continued on the next page*

 **BANK OF AMERICA**

# Your checking account

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452795293 | 228.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452832301 | 221.80 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452879888 | 219.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452879918 | 219.00 |
| 03/01/23 | Deposit | | 813102952093033 | 217.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152007897 | 213.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452814810 | 212.01 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152034720 | 211.80 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452892747 | 211.60 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452800131 | 210.51 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152015352 | 208.25 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452814812 | 202.01 |
| 03/01/23 | Deposit | | 813102852685128 | 198.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452811399 | 193.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152015420 | 184.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452840192 | 184.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452892744 | 184.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452879686 | 182.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452892742 | 180.14 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152007863 | 173.68 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452840220 | 170.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452814805 | 168.26 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152007877 | 168.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452814808 | 161.01 |
| 03/01/23 | Deposit | | 813102952076932 | 156.75 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452941470 | 153.80 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452845663 | 150.90 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452879960 | 147.25 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152015426 | 143.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452798585 | 143.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452879968 | 143.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452789519 | 141.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452804806 | 138.86 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # �866███7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452832080 | 138.51 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452879767 | 134.50 |
| 03/01/23 | Counter Credit | | 813106352224542 | 127.75 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152007720 | 127.24 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452972903 | 126.95 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152034700 | 126.60 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452798605 | 123.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452879974 | 123.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152007797 | 118.74 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452795212 | 110.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152007859 | 108.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452811401 | 105.01 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452800136 | 101.81 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152034850 | 98.45 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452814803 | 92.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152007843 | 91.25 |
| 03/01/23 | Deposit | | 813102952190127 | 85.25 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452879914 | 82.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452811534 | 81.01 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452814674 | 79.31 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452789514 | 74.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452973207 | 73.70 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452981785 | 73.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452856000 | 73.29 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452902026 | 71.84 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452981576 | 71.40 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452825604 | 64.16 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452981661 | 63.40 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452981734 | 55.55 |
| 03/01/23 | Deposit | | 813106352229278 | 53.75 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452840189 | 53.75 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452981737 | 53.55 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452879916 | 52.48 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452892772 | 44.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452814792 | 42.01 |

*continued on the next page*

    **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452797628 | 41.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452856022 | 36.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452832297 | 35.70 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108152008114 | 20.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452798576 | 20.50 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452798589 | 20.50 |
| 03/01/23 | Deposit | | 813102852669088 | 13.12 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452856018 | 11.83 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452879956 | 10.00 |
| 03/01/23 | Preencoded Deposit | 0000000001 | 813108452864742 | 1.58 |
| 03/02/23 | 7-ELEVEN INC.   DES:PAYMENT   ID:4925524 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV*******01-MAR-23*4019.6 | | 906660027332573 | 4,019.60 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152297033 | 1,838.65 |
| 03/02/23 | Deposit | | 813102952616441 | 1,164.50 |
| 03/02/23 | WINCO FOODS   DES:PAYMENT   ID:  4013 INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906660020606919 | 926.80 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152113879 | 775.78 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152110899 | 772.01 |
| 03/02/23 | CHEVRON 0966   DES:PO/REMIT  ID:0024044838 INDN:VITAL PHARMACEUT        CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906659015139792 | 719.43 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152182439 | 694.95 |
| 03/02/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:3163000709-0323*2184003590-0323*2523 0036 72-0323*2514003964-0323*2490005293-0323\ | | 906660020024458 | 684.60 |
| 03/02/23 | Deposit | | 813102952521830 | 663.84 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152172331 | 636.51 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152123463 | 613.26 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152286157 | 607.20 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152182404 | 600.40 |

*continued on the next page*

VITAL PHARMACEUTICALS INC  |  Account # ████████7879  |  March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152151167 | 594.56 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152123467 | 549.93 |
| 03/02/23 | Deposit | | 813102952487076 | 547.57 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152182473 | 545.65 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152119321 | 528.47 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152106111 | 525.74 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152163892 | 518.82 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152156018 | 515.60 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152163573 | 502.90 |
| 03/02/23 | Deposit | | 813102952844826 | 500.40 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152128020 | 497.01 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152123474 | 495.01 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152135294 | 485.40 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152297108 | 472.25 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152297041 | 467.80 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152182393 | 463.90 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152172495 | 457.51 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152099679 | 452.25 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152172316 | 450.30 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152101647 | 450.00 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152286302 | 434.00 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152101685 | 425.75 |
| 03/02/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000024969  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906660027574867 | 425.00 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152190764 | 423.60 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152110904 | 419.51 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152123563 | 418.50 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152182370 | 418.20 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152151260 | 413.49 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152155924 | 409.20 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152286092 | 388.20 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152113886 | 386.50 |
| 03/02/23 | Deposit | | 813102952768608 | 385.33 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152322103 | 374.34 |
| 03/02/23 | Deposit | | 813102952678753 | 365.75 |

*continued on the next page*

 **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #          7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152322193 | 362.16 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152322093 | 361.24 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152113788 | 348.00 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152103168 | 346.05 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152322200 | 343.50 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152113939 | 339.51 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152113784 | 333.76 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152151156 | 325.75 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152172326 | 308.31 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152113875 | 306.25 |
| 03/02/23 | Deposit | | 813102952650304 | 305.00 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152297093 | 299.11 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152100508 | 292.75 |
| 03/02/23 | Deposit | | 813102952768611 | 292.00 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152338273 | 290.60 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152286020 | 290.50 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152172462 | 290.00 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152322156 | 288.50 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152172358 | 263.05 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152113781 | 257.51 |
| 03/02/23 | Deposit | | 813102952865470 | 250.20 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152101653 | 232.00 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152329540 | 231.75 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152322191 | 230.04 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152113883 | 224.81 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152172322 | 218.01 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152135290 | 211.80 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152172319 | 206.76 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152322109 | 205.25 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152155926 | 205.00 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152155928 | 204.25 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152172351 | 200.11 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152123471 | 196.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▓▓▓▓▓▓7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152329682 | 195.00 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152171903 | 194.70 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152119319 | 190.01 |
| 03/02/23 | Deposit | | 813102952723438 | 188.80 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152201254 | 184.50 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152100511 | 182.25 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152110951 | 173.01 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152322072 | 166.00 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152100523 | 162.00 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152103187 | 157.25 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152151161 | 153.12 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152297135 | 149.30 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152329660 | 142.50 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152103175 | 133.00 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152322131 | 129.00 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152155930 | 120.50 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152329564 | 118.34 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152172446 | 106.40 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152135292 | 105.90 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152190723 | 103.90 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152297182 | 89.25 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152151150 | 79.58 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152110949 | 75.01 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152322167 | 73.08 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152151250 | 71.00 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152155932 | 68.20 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152329631 | 68.00 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152182391 | 67.21 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152100561 | 61.50 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152103195 | 61.50 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152163571 | 53.76 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152151246 | 51.15 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152100494 | 51.00 |
| 03/02/23 | Deposit | | 813102952561723 | 43.00 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152106115 | 42.01 |

*continued on the next page*


## Your checking account

VITAL PHARMACEUTICALS INC  |  Account # [REDACTED]7879  |  March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152113942 | 42.01 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152123541 | 37.10 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152286237 | 34.30 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152110902 | 19.81 |
| 03/02/23 | Deposit | | 813102952538300 | 18.50 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152151252 | 3.50 |
| 03/02/23 | Preencoded Deposit | 0000000001 | 813108152172354 | 1.06 |
| 03/03/23 | CF UNITED LLC    DES:AP APRO    ID:511810 INDN:VPX-DISTRIBUTING       CO ID:7364774923 CCD | | 906661024576450 | 4,886.32 |
| 03/03/23 | CHEVRON 0966    DES:PO/REMIT    ID:0024046224 INDN:VITAL PHARMACEUT       CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906660010877967 | 3,883.00 |
| 03/03/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008044152  INDN:VPX SPORTS           CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906661012702752 | 3,303.20 |
| 03/03/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4927133 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV*******02-MAR-23*2894.3 | | 906661024143176 | 2,894.30 |
| 03/03/23 | WINCO FOODS    DES:PAYMENT    ID:   4013 INDN:VPX SPORTS          CO ID:1200602784 PPD | | 906661019037611 | 2,539.60 |
| 03/03/23 | RACETRAC, INC.    DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD  PMT INFO:3155000318-0323*2537003814-0323*3153 0003 28-0323*2360004098-0323*2433003102-0323\ | | 906661018422291 | 2,107.40 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152435762 | 1,049.67 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152424932 | 745.50 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152481919 | 744.70 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152493396 | 715.21 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152421129 | 708.25 |
| 03/03/23 | EGAmerica PMD    DES:PAYMENT    ID:52017379 INDN:Vital.Pharmaceutic       CO ID:3202635739 CCD | | 906661024876899 | 705.38 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152458355 | 644.92 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/03/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000025588  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906661024338770 | 612.00 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152435717 | 595.11 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152440686 | 592.01 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152473917 | 587.30 |
| 03/03/23 | Deposit | | 813103152078629 | 571.75 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152430228 | 557.26 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152636138 | 530.25 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152493848 | 525.40 |
| 03/03/23 | Western Refining DES:EDI PAYMTS ID:2000007518 INDN:Vital Pharmaceut      CO ID:1009089857 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906661018384606 | 494.20 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152424935 | 492.00 |
| 03/03/23 | Deposit | | 813106352450654 | 479.00 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152430055 | 467.76 |
| 03/03/23 | Deposit | | 813103052384858 | 450.00 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152423052 | 436.99 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152455242 | 421.60 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152421062 | 412.25 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152449602 | 397.35 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152620704 | 389.50 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152421056 | 385.75 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152522487 | 382.00 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152421046 | 359.36 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152415959 | 358.75 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152482712 | 355.80 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152636118 | 352.55 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152445817 | 349.51 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152449591 | 341.35 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152482716 | 338.30 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152469493 | 336.81 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152420103 | 332.00 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152440792 | 331.70 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152469231 | 324.20 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152648046 | 317.70 |

*continued on the next page*

 **BANK OF AMERICA** **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #          7879   |   **March 1, 2023 to March 31, 2023**

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/03/23 | Deposit | | 813106352430331 | 288.50 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152430232 | 280.51 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152628670 | 276.55 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152522484 | 248.91 |
| 03/03/23 | Deposit | | 813103052772004 | 245.49 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152430057 | 236.00 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152628668 | 225.20 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152430060 | 224.31 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152458643 | 220.20 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152629093 | 213.60 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152458424 | 211.80 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152430226 | 201.76 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152469224 | 199.35 |
| 03/03/23 | Deposit | | 813103052448676 | 197.96 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152440574 | 195.01 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152416193 | 191.00 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152474348 | 191.00 |
| 03/03/23 | Deposit | | 813106352480965 | 184.50 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152427709 | 176.51 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152435700 | 173.01 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152482597 | 168.00 |
| 03/03/23 | Deposit | | 813103152078627 | 164.25 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152415964 | 164.00 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152469447 | 162.62 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152449399 | 161.11 |
| 03/03/23 | Deposit | | 813103152078632 | 157.75 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152440689 | 143.26 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152468957 | 141.20 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152435652 | 125.00 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152515698 | 123.55 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152482536 | 121.21 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152629015 | 110.00 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152421123 | 104.50 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152474137 | 103.00 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152420105 | 102.00 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152482785 | 86.21 |
| 03/03/23 | Deposit | | 813103052384856 | 71.00 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152473895 | 69.10 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152416191 | 61.50 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152425011 | 54.75 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152469474 | 41.00 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152469213 | 40.88 |
| 03/03/23 | Deposit | | 813103052717808 | 17.82 |
| 03/03/23 | Preencoded Deposit | 0000000001 | 813108152469463 | 17.17 |
| 03/03/23 | AAFES          DES:VEN PAY    ID:1505123051 INDN:VITAL PHARMACEUT        CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906661012721450 | 1.00 |
| 03/06/23 | Publix Super Mar DES:PAYMENTS   ID:2007220277 INDN:VITAL PHARMACEUTICALS   CO ID:3006922009 CCD  PMT INFO:TRN*1*2007220277*3006922009\ | | 906662017759126 | 70,056.34 |
| 03/06/23 | Lockbox Deposit | 0000745429 | 813100097856673 | 11,761.26 |
| 03/06/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4931094 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********03-MAR-23*5482.75 | | 906665014707253 | 5,482.75 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152804820 | 2,624.00 |
| 03/06/23 | WINN-DIXIE STOR DES:EDIPAYMENT ID:00000546365  INDN:VITAL PHARMACEUT CO ID:XXXXXXXXX CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906662024972444 | 2,065.84 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152796840 | 1,588.50 |
| 03/06/23 | RACETRAC, INC.  DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2514003668-0223*2982000897-0123*2507 0033 35-0223*2465003467-0323*2507003401-0323\ | | 906662024759573 | 1,314.80 |
| 03/06/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000026252  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906662026202128 | 1,275.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152900300 | 1,170.00 |

*continued on the next page*


**BANK OF AMERICA**

**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152777406 | 1,013.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108252090272 | 843.26 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152865764 | 818.35 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152790367 | 748.52 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152817103 | 635.40 |
| 03/06/23 | Prime Express Gr DES:Bill.com ID:025FLDFJAQFSMAH  INDN:Vital Pharmaceuticals, CO ID:1204895317 CCD  PMT INFO:Prime Express Group Bill.com 025FLDFJAQF  SMAH Inv #W-25385111 | | 906662026196815 | 631.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152873062 | 628.40 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152788209 | 616.01 |
| 03/06/23 | Deposit | | 813103252459442 | 597.75 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152889041 | 589.25 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152900243 | 587.10 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152790323 | 553.26 |
| 03/06/23 | Deposit | | 813103252767479 | 549.72 |
| 03/06/23 | Deposit | | 813103252767474 | 543.95 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152796763 | 500.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108252090214 | 499.67 |
| 03/06/23 | EGAmerica PMD   DES:PAYMENT   ID:52017512 INDN:Vital.Pharmaceutic      CO ID:3202635739 CCD | | 906662026098722 | 495.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152796802 | 474.01 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152777297 | 471.50 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152865887 | 470.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152888660 | 450.08 |
| 03/06/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906662024990173 | 441.25 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152816990 | 432.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152855298 | 427.20 |
| 03/06/23 | Prime Express Gr DES:Bill.com ID:025YGBALZHFSMA5  INDN:Vital Pharmaceuticals,  CO ID:1204895317 CCD  PMT INFO:Prime Express Group Bill.com 025YGBALZHF SMA5 Inv #W-25385177 | | 906662026196809 | 426.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152817089 | 414.50 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▓▓▓▓▓7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/06/23 | Deposit | | 813103252618590 | 405.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152823364 | 393.35 |
| 03/06/23 | Deposit | | 813103252458350 | 391.45 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152790397 | 387.65 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152790317 | 384.26 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152778763 | 378.50 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152889105 | 375.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152790315 | 365.51 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152881408 | 353.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152817083 | 342.70 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152889110 | 331.00 |
| 03/06/23 | Deposit | | 813103152834956 | 320.50 |
| 03/06/23 | Deposit | | 813103252767477 | 307.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152796798 | 305.91 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108252076477 | 302.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152889158 | 293.50 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108252076401 | 293.14 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108252090209 | 291.15 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152889142 | 288.48 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108252076419 | 288.25 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152889140 | 281.00 |
| 03/06/23 | Prime Express Gr DES:Bill.com ID:025LCWHMTIFSM9O  INDN:Vital Pharmaceuticals,  CO ID:1204895317 CCD  PMT INFO:Prime Express Group Bill.com 025LCWHMTIF SM9O Inv #W-25385076 | | 906662026196801 | 276.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152790370 | 275.76 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152900290 | 266.23 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152772047 | 262.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152788193 | 261.76 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152772059 | 257.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108252076428 | 255.20 |
| 03/06/23 | Deposit | | 813103252225823 | 251.99 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108252076439 | 244.50 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108252076444 | 241.70 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108252076490 | 228.45 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152774297 | 227.75 |

*continued on the next page*



## Your checking account

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/06/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008044874 INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906662017847469 | 224.25 |
| 03/06/23 | Deposit | | 813103152865951 | 222.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152796805 | 218.20 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152900198 | 218.01 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152873319 | 216.10 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152776320 | 213.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152804828 | 211.80 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108252123877 | 207.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152790326 | 204.26 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152772054 | 202.75 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152777315 | 202.50 |
| 03/06/23 | Deposit | | 813103252239816 | 198.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152900294 | 194.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152776236 | 189.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152788214 | 179.40 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152805225 | 175.50 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152889155 | 174.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152788207 | 172.01 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152917298 | 170.30 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152889250 | 164.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152777264 | 155.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152772816 | 147.50 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152777337 | 146.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152777192 | 143.50 |
| 03/06/23 | Deposit | | 813103252458348 | 123.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152865754 | 121.70 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152772091 | 115.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152790330 | 113.01 |
| 03/06/23 | Deposit | | 813103152864607 | 112.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152788250 | 111.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152777287 | 109.25 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152816783 | 105.90 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152823329 | 105.90 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152790411 | 104.80 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152817126 | 103.91 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108252076399 | 101.33 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152900283 | 100.81 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152865850 | 99.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108252090281 | 97.75 |
| 03/06/23 | Deposit | | 813106352629658 | 91.25 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152777249 | 91.25 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152788212 | 71.01 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152782656 | 71.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152865879 | 69.34 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152900184 | 65.11 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152900298 | 61.50 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152900344 | 53.80 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152796796 | 52.95 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152873025 | 51.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152889073 | 43.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152804818 | 40.01 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108252090245 | 35.51 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108252076462 | 34.10 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152790423 | 17.01 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152889103 | 16.67 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152889114 | 10.72 |
| 03/06/23 | AAFES          DES:VEN PAY    ID:1505124498 INDN:VITAL PHARMACEUT        CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906662017843063 | 1.00 |
| 03/06/23 | Preencoded Deposit | 0000000001 | 813108152900186 | 0.50 |
| 03/07/23 | Lockbox Deposit | 0000745429 | 813100097026924 | 6,473.34 |
| 03/07/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD  PMT INFO:2360004102-0323*2471003654-0323*2951 0013 39-0323*2537003829-0323*3146000340-0323\ | | 906665024658066 | 6,332.01 |

*continued on the next page*



<span style="color:red">**Your checking account**</span>

VITAL PHARMACEUTICALS INC   |   Account #  ▮▮▮▮▮ 7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/07/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4933196<br>INDN:VITAL PHARMACEUTICALS   CO<br>ID:1751085131 CCD  PMT<br>INFO:RMR*IV*******06-MAR-23*4409.65 | | 906665029691637 | 4,409.65 |
| 03/07/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4934730<br>INDN:VITAL PHARMACEUTICALS   CO<br>ID:1751085131 CCD  PMT<br>INFO:RMR*IV*******06-MAR-23*2998.7 | | 906665029691635 | 2,998.70 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252212479 | 1,396.51 |
| 03/07/23 | WINCO FOODS     DES:PAYMENT   ID:  4013<br>INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906665025190653 | 1,047.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252288020 | 1,027.80 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252240178 | 950.80 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252288323 | 907.30 |
| 03/07/23 | Deposit | | 813103352778905 | 792.40 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252362198 | 748.50 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252391125 | 677.20 |
| 03/07/23 | Deposit | | 813103352139039 | 648.20 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252288328 | 621.23 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252187677 | 613.07 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252362317 | 600.05 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252273805 | 538.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252187725 | 523.50 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252273751 | 522.50 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252297982 | 486.13 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252274051 | 481.00 |
| 03/07/23 | Kanan Road Oil,  DES:VENDPMT    ID:1034<br>INDN:VPX-Distributing        CO ID:1364574829 CCD | | 906666007603094 | 440.40 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252362193 | 423.10 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252273759 | 421.60 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252329862 | 417.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252250759 | 413.90 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252353619 | 390.97 |
| 03/07/23 | Deposit | | 813103352581762 | 387.80 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252208612 | 384.76 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252305208 | 383.50 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252229647 | 382.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252287897 | 375.80 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252259742 | 332.10 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252249908 | 311.33 |
| 03/07/23 | Deposit | | 813103352536893 | 308.50 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252273781 | 307.75 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252212486 | 306.51 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252208607 | 289.55 |
| 03/07/23 | Deposit | | 813103352667967 | 285.25 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252353786 | 280.25 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252288060 | 270.40 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252288529 | 265.94 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252240192 | 264.75 |
| 03/07/23 | Deposit | | 813103352258943 | 259.46 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252187358 | 259.28 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252208610 | 252.00 |
| 03/07/23 | Deposit | | 813103352140538 | 249.78 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252187658 | 248.50 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252273976 | 232.50 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252188364 | 225.50 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252220528 | 221.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252362305 | 220.20 |
| 03/07/23 | Glendale Oil, In DES:VENDPMT   ID:1034 INDN:VPX-Distributing        CO ID:1474261753 CCD | | 906666007603283 | 220.20 |
| 03/07/23 | Deposit | | 813103352453746 | 216.50 |
| 03/07/23 | 03-Prohas Enterp DES:VENDPMT    ID:VPXREDLINE INDN:VITAL PHARMACEUTICALS,  CO ID:3010618890 CCD | | 902365009277358 | 214.20 |
| 03/07/23 | Deposit | | 813106352738390 | 213.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252240190 | 209.80 |
| 03/07/23 | Deposit | | 813103252982059 | 207.50 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252287900 | 207.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252329860 | 205.51 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252187685 | 205.00 |
| 03/07/23 | Melrose Oil, Inc DES:VENDPMT   ID:1034 INDN:VPX-Distributing        CO ID:1364874466 CCD | | 906666007603285 | 201.85 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252220600 | 199.51 |
| 03/07/23 | EGAmerica PMD   DES:PAYMENT   ID:52017626<br>INDN:Vital.Pharmaceutic     CO ID:3202635739<br>CCD | | 906666007616028 | 198.00 |
| 03/07/23 | Deposit | | 813103352328065 | 183.15 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252225713 | 171.25 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252273997 | 170.50 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252190181 | 162.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252274047 | 162.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252340735 | 160.70 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252208600 | 159.51 |
| 03/07/23 | Burbank Airport  DES:VENDPMT    ID:1034<br>INDN:VPX-Distributing      CO ID:1954696527 CCD | | 906666007603086 | 146.80 |
| 03/07/23 | Deposit | | 813103352021335 | 143.25 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252204474 | 140.51 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252288310 | 140.10 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252208605 | 129.50 |
| 03/07/23 | Northridge Oil,  DES:VENDPMT    ID:1034<br>INDN:VPX-Distributing      CO ID:1473620562 CCD | | 906666007603281 | 128.45 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252208626 | 124.01 |
| 03/07/23 | Deposit | | 813106352743669 | 123.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252240188 | 121.20 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252208603 | 114.02 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252204468 | 112.51 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252240185 | 111.40 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252225711 | 108.51 |
| 03/07/23 | WINN-DIXIE STOR  DES:EDIPAYMENT<br>ID:00000546513  INDN:VITAL PHARMACEUT<br>CO ID:XXXXXXXXX  CTX  ADDITIONAL<br>INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR<br>ASSISTANCE. | | 906665024918013 | 99.96 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252212484 | 97.51 |
| 03/07/23 | Deposit | | 813103352010411 | 95.75 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/07/23 | Sunset Fairfax O DES:VENDPMT    ID:1034 INDN:VPX-Distributing        CO ID:1462600106 CCD | | 906666007603092 | 91.75 |
| 03/07/23 | Magic Oil, Inc. DES:VENDPMT    ID:1034 INDN:VPX-Distributing        CO ID:1815288390 CCD | | 906666007603287 | 91.52 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252229582 | 90.76 |
| 03/07/23 | Deposit | | 813103352010409 | 90.25 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252188371 | 89.25 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252190188 | 88.75 |
| 03/07/23 | Deposit | | 813103352072567 | 86.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252201796 | 82.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252220526 | 81.01 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252273979 | 75.54 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252208615 | 75.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252274045 | 74.10 |
| 03/07/23 | Deposit | | 813103352072569 | 71.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252204472 | 60.51 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252208635 | 60.51 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252187660 | 60.33 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252212491 | 58.50 |
| 03/07/23 | Deposit | | 813103352453744 | 51.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252204464 | 45.51 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252212482 | 43.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252212556 | 43.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252204466 | 42.01 |
| 03/07/23 | Deposit | | 813103352001453 | 41.00 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252274043 | 33.75 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252259745 | 21.10 |
| 03/07/23 | Preencoded Deposit | 0000000001 | 813108252274005 | 0.35 |
| 03/08/23 | WAWAAP        DES:WAWA ACH  ID:  INDN:VITAL PHARMACEUTICALS,  CO ID:2210515330 CCD | | 906666015631055 | 41,967.36 |
| 03/08/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2994001614-0323*2594004869-0323*2434 0047 92-0323*2449003890-0323*2186004387-0323\ | | 906666017784871 | 4,275.06 |
| 03/08/23 | Lockbox Deposit | 0000745429 | 813100097034108 | 2,438.95 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/08/23 | TROPIC OIL COMPA DES:VITAL PHAR ID:VITAL PHARMACEU INDN:VITAL PHARMACEUTICALS CO ID:AXXXXXXXXX CCD | | 906666018488026 | 1,128.50 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252644481 | 1,071.50 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252568558 | 792.50 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252663690 | 776.50 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252622351 | 767.85 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252656322 | 751.45 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252747277 | 742.50 |
| 03/08/23 | Deposit | | 813103452197110 | 737.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252634889 | 728.31 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252572156 | 727.26 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252579148 | 710.51 |
| 03/08/23 | Deposit | | 813103452557798 | 702.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252568418 | 684.56 |
| 03/08/23 | WINCO FOODS    DES:PAYMENT  ID:  4013 INDN:VPX SPORTS       CO ID:1200602784 PPD | | 906666018248646 | 683.40 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252737065 | 667.20 |
| 03/08/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024049291 INDN:VITAL PHARMACEU      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906665017120693 | 666.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252549114 | 636.50 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252601284 | 619.66 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252601288 | 593.13 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252588591 | 591.20 |
| 03/08/23 | Deposit | | 813103452637807 | 543.80 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252621875 | 524.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252634886 | 523.00 |
| 03/08/23 | Deposit | | 813103452157839 | 519.25 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252644389 | 508.50 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252607192 | 506.26 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252588598 | 505.70 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252635109 | 483.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252635135 | 480.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■■■7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252644487 | 465.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252588433 | 461.25 |
| 03/08/23 | Deposit | | 813103452311672 | 438.83 |
| 03/08/23 | Deposit | | 813103352912020 | 438.05 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252588453 | 438.01 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252635148 | 419.25 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252549454 | 417.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252549101 | 410.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252622419 | 409.78 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252747316 | 392.30 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252634894 | 366.92 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252634917 | 356.81 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252549631 | 352.50 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252575139 | 349.01 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252572128 | 348.01 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252601280 | 333.76 |
| 03/08/23 | Deposit | | 813106352829732 | 330.75 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252725836 | 326.10 |
| 03/08/23 | Deposit | | 813103352934465 | 308.00 |
| 03/08/23 | Deposit | | 813103452222542 | 301.71 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252549561 | 292.25 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252588441 | 273.26 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252634924 | 266.40 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252635098 | 249.70 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252549554 | 246.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252588601 | 245.05 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252635274 | 231.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252549301 | 230.50 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252644491 | 229.05 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252635119 | 227.84 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252718205 | 225.70 |
| 03/08/23 | Deposit | | 813103452192334 | 219.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252656384 | 216.95 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252588596 | 211.80 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252737076 | 211.80 |

*continued on the next page*


**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #  ▮▮▮▮▮7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252635115 | 205.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252549109 | 202.50 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252549494 | 195.25 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252572286 | 194.56 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252601291 | 187.11 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252725890 | 183.52 |
| 03/08/23 | Counter Credit |  | 813103452397326 | 182.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252588436 | 179.51 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252575010 | 173.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252601282 | 172.36 |
| 03/08/23 | Deposit |  | 813103452371499 | 162.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252575141 | 144.51 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252568475 | 142.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252635092 | 139.70 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252588594 | 139.20 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252588614 | 132.60 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252737504 | 132.60 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252572160 | 130.51 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252575190 | 129.41 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252549006 | 127.75 |
| 03/08/23 | Deposit |  | 813103452222545 | 122.58 |
| 03/08/23 | Deposit |  | 813103452052146 | 122.20 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252737063 | 104.90 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252572132 | 104.01 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252549231 | 102.50 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252572241 | 102.50 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252622555 | 102.50 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252635157 | 101.08 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252644485 | 97.50 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252607453 | 88.40 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252549492 | 84.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252622553 | 82.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252572165 | 79.01 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # _____7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252635161 | 70.04 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252635159 | 70.00 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252621873 | 68.20 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252568477 | 61.50 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252635129 | 61.50 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252635117 | 58.21 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252568598 | 55.50 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252601133 | 44.20 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252575205 | 40.01 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252588713 | 35.51 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252635096 | 34.10 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252635146 | 25.67 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252568494 | 18.50 |
| 03/08/23 | Preencoded Deposit | 0000000001 | 813108252622563 | 6.93 |
| 03/09/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:3023001341-0323*2261003293-0323*2490 0053 84-0323*2227003325-0323*2988001587-0323\ | | 906667016271038 | 19,233.66 |
| 03/09/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4937867 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV*******08-MAR-23*3965.3 | | 906667021996942 | 3,965.30 |
| 03/09/23 | Lockbox Deposit | 0000745429 | 813100097037787 | 3,373.65 |
| 03/09/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024050278 INDN:VITAL PHARMACEUT     CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906666011760797 | 2,107.60 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352075933 | 1,495.25 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252936778 | 1,493.70 |
| 03/09/23 | EGAmerica PMD   DES:PAYMENT   ID:52017767 INDN:Vital.Pharmaceutic     CO ID:3202635739 CCD | | 906667022484889 | 1,336.50 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252936941 | 1,309.95 |
| 03/09/23 | WINCO FOODS    DES:PAYMENT    ID:  4013 INDN:VPX SPORTS         CO ID:1200602784 PPD | | 906667016649172 | 1,223.40 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352145163 | 1,164.90 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252936954 | 1,122.15 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252889271 | 939.02 |

*continued on the next page*

 **BANK OF AMERICA** **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #  ████████7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252892807 | 888.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252927109 | 869.50 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252879824 | 865.50 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252910579 | 834.50 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252889277 | 828.37 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252927256 | 824.74 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919094 | 804.90 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252887290 | 767.26 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252947871 | 744.80 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252947896 | 739.92 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252927217 | 688.35 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252959704 | 650.85 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352063205 | 610.01 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352076216 | 607.45 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252906062 | 597.50 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352085978 | 590.87 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252889268 | 590.81 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252927135 | 577.11 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252879819 | 567.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252927142 | 557.50 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919108 | 555.55 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252892756 | 540.25 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252927146 | 540.17 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919150 | 536.76 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252882052 | 530.76 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252882049 | 522.27 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252905967 | 520.50 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252905929 | 516.41 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252887294 | 514.05 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352075890 | 507.20 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352076000 | 486.10 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252947881 | 484.58 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252883050 | 484.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■■■7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919144 | 483.66 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252936897 | 477.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352076016 | 475.60 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352086137 | 473.40 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352086132 | 448.05 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252927214 | 438.50 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252910681 | 418.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252895724 | 416.25 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352075749 | 401.10 |
| 03/09/23 | Deposit | | 813103552373627 | 392.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252892841 | 389.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352063218 | 383.10 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919190 | 380.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252910546 | 375.28 |
| 03/09/23 | Deposit | | 813103452784081 | 373.66 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919111 | 373.45 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252892800 | 370.75 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919098 | 370.65 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252927232 | 369.25 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252927220 | 368.25 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252927222 | 365.50 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919129 | 354.51 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252936947 | 343.51 |
| 03/09/23 | Deposit | | 813103452935944 | 341.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252910522 | 335.25 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252906065 | 329.50 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252906074 | 327.42 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919091 | 325.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252927191 | 313.51 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352063275 | 313.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252905962 | 311.87 |
| 03/09/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000027679  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906667022371019 | 306.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252895487 | 300.50 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #  7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252887297 | 300.40 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919135 | 295.50 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919186 | 294.60 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252936796 | 285.25 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252910538 | 285.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252895707 | 272.75 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352063318 | 261.36 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252927227 | 250.85 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252927139 | 250.30 |
| 03/09/23 | Deposit | | 813103552117173 | 243.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252892805 | 243.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252905972 | 240.50 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352075726 | 240.31 |
| 03/09/23 | Deposit | | 813103552373638 | 240.20 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352063313 | 239.92 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919127 | 239.51 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352063233 | 228.02 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252895720 | 227.50 |
| 03/09/23 | Deposit | | 813106352906142 | 224.75 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352063197 | 218.01 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252947824 | 216.34 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252905998 | 212.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352086004 | 211.80 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352086160 | 211.80 |
| 03/09/23 | Deposit | | 813103452784084 | 211.24 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252906041 | 210.25 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919142 | 199.26 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252927225 | 196.09 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252879822 | 194.01 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252906024 | 187.41 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252959453 | 183.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252927106 | 180.30 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▇▇▇▇7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252936925 | 179.51 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252879817 | 171.01 |
| 03/09/23 | Deposit | | 813103552207258 | 170.75 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252895588 | 164.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252871399 | 162.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352063278 | 162.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352075888 | 159.50 |
| 03/09/23 | Deposit | | 813103452899476 | 155.05 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919154 | 145.01 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352063227 | 139.00 |
| 03/09/23 | Deposit | | 813103552224161 | 138.22 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352063301 | 130.18 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352063303 | 123.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919200 | 121.75 |
| 03/09/23 | Deposit | | 813103452721956 | 116.25 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919204 | 116.25 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252906090 | 111.00 |
| 03/09/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906667016570219 | 105.90 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252905947 | 99.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252959701 | 88.70 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252895611 | 82.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352063266 | 82.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252947892 | 80.35 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252906068 | 79.25 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919202 | 77.58 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252895626 | 76.25 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919198 | 75.97 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352063246 | 75.66 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252895676 | 74.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252959929 | 73.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252895799 | 61.50 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252906037 | 57.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252947894 | 56.50 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352063305 | 51.00 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108352063295 | 43.00 |
| 03/09/23 | Preencoded Deposit | 0000000001 | 813108252919133 | 42.01 |
| 03/09/23 | Deposit | | 813103552000248 | 41.00 |
| 03/09/23 | AAFES        DES:VEN PAY    ID:1505126974 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906667010884680 | 1.00 |
| 03/10/23 | CF UNITED LLC   DES:AP APRO    ID:511810 INDN:VPX-DISTRIBUTING        CO ID:7364774923 CCD | | 906668021049454 | 4,751.70 |
| 03/10/23 | CHEVRON 0966     DES:PO/REMIT ID:0024051519 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906667008421398 | 3,964.80 |
| 03/10/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2443004617-0323*2974001403-0323*2537 0038 85-0323*3153000393-0323*2360004151-0323\ | | 906668015679050 | 2,835.60 |
| 03/10/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008046492 INDN:VPX SPORTS           CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906668011323205 | 2,581.80 |
| 03/10/23 | WINCO FOODS     DES:PAYMENT   ID:  4013 INDN:VPX SPORTS   CO ID:1200602784 PPD | | 906668016210321 | 2,385.85 |
| 03/10/23 | 7-ELEVEN INC.    DES:PAYMENT     ID:4939175 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV*******09-MAR-23*2298.6 | | 906668020700557 | 2,298.60 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352231379 | 981.50 |
| 03/10/23 | Deposit | | 813103652381990 | 907.10 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352344718 | 785.30 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352344377 | 729.00 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352222268 | 620.51 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352344299 | 602.39 |
| 03/10/23 | Deposit | | 813103552738005 | 588.00 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352248717 | 583.77 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮▮▮7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352264312 | 573.80 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352350136 | 564.85 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352231394 | 559.52 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352202955 | 543.66 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352264506 | 537.20 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352248720 | 526.66 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352264171 | 526.15 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352264096 | 472.70 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352350140 | 439.25 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352289196 | 406.83 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352248767 | 390.00 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352202120 | 389.50 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352214779 | 388.76 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352225493 | 344.01 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352264309 | 343.80 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352277677 | 340.75 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352289267 | 332.00 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352231397 | 320.01 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352277763 | 301.35 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352204044 | 297.49 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352202127 | 294.00 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352344214 | 273.15 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352350196 | 262.30 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352231585 | 258.51 |
| 03/10/23 | Deposit | | 813103552772124 | 254.95 |
| 03/10/23 | Deposit | | 813103652238054 | 246.40 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352248786 | 233.20 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352263944 | 229.36 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352237621 | 220.20 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352204092 | 219.00 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352344248 | 211.80 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352329562 | 211.00 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352264564 | 207.80 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352350189 | 199.50 |
| 03/10/23 | Deposit | | 813103552657777 | 197.75 |

*continued on the next page*

 **BANK OF AMERICA** **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #      7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352222266 | 197.01 |
| 03/10/23 | Deposit | | 813103652158599 | 195.25 |
| 03/10/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000028323  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906668020908618 | 187.00 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352204062 | 182.50 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352277635 | 175.00 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352289206 | 170.50 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352222260 | 165.75 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352222262 | 163.01 |
| 03/10/23 | Deposit | | 813103552659078 | 162.00 |
| 03/10/23 | Deposit | | 813103652246906 | 162.00 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352289204 | 159.75 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352222543 | 157.01 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352214777 | 152.31 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352216601 | 146.81 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352344250 | 145.70 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352202093 | 140.50 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352242381 | 128.01 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352222577 | 125.00 |
| 03/10/23 | Deposit | | 813103552532548 | 123.00 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352231377 | 120.51 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352289220 | 117.54 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352289245 | 117.22 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352289217 | 112.50 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352344178 | 110.10 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352222264 | 110.01 |
| 03/10/23 | Deposit | | 813103552964438 | 109.50 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352264539 | 101.90 |
| 03/10/23 | Deposit | | 813103552634177 | 86.00 |
| 03/10/23 | Deposit | | 813103552964436 | 86.00 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352289198 | 72.61 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352198476 | 72.00 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352202107 | 54.75 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/10/23 | Deposit | | 813103552546420 | 54.60 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352289211 | 53.25 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352289275 | 51.75 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352198482 | 43.00 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352263732 | 40.01 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352198290 | 36.50 |
| 03/10/23 | Western Refining DES:EDI PAYMTS ID:2000008130 INDN:Vital Pharmaceut      CO ID:1009089857 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906668015835170 | 35.30 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352222539 | 33.11 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352222283 | 19.51 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352222541 | 19.51 |
| 03/10/23 | Preencoded Deposit | 0000000001 | 813108352289213 | 18.25 |
| 03/13/23 | Publix Super Mar DES:PAYMENTS   ID:2007225762 INDN:VITAL PHARMACEUTICALS   CO ID:3006922009 CCD  PMT INFO:TRN*1*2007225762*3006922009\ | | 906669011031566 | 71,682.34 |
| 03/13/23 | Lockbox Deposit | 0000745429 | 813100097850523 | 25,384.14 |
| 03/13/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4946808 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********11-MAR-23*8605 | | 906672010473343 | 8,605.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619847 | 1,374.90 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619545 | 1,224.26 |
| 03/13/23 | Deposit | | 813103752232732 | 988.42 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352668700 | 904.70 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619823 | 857.10 |
| 03/13/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008047280 INDN:VPX SPORTS           CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906669011095401 | 810.75 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352613034 | 810.70 |
| 03/13/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000029888  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906669018067877 | 799.00 |
| 03/13/23 | EGAmerica PMD   DES:PAYMENT    ID:52017906 INDN:Vital.Pharmaceutic      CO ID:3202635739 CCD | | 906672003860098 | 792.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352613370 | 760.00 |

*continued on the next page*

 **BANK OF AMERICA**                           **Your checking account**

VITAL PHARMACEUTICALS INC  |  Account # ███████7879  |  March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352543742 | 659.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352613018 | 635.40 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352613037 | 619.92 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352613302 | 598.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352580526 | 586.05 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352631175 | 557.50 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352530765 | 551.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352538656 | 548.81 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352538653 | 512.87 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352724301 | 493.86 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352543788 | 467.25 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352543733 | 443.71 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352681805 | 441.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352528407 | 426.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352724477 | 426.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619830 | 407.85 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352586509 | 398.26 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352597217 | 394.61 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352613978 | 392.91 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619817 | 390.29 |
| 03/13/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906669017074114 | 370.65 |
| 03/13/23 | Deposit | | 813103652915709 | 348.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352631179 | 333.62 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352538704 | 327.51 |
| 03/13/23 | Deposit | | 813103752635440 | 293.40 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352543746 | 292.51 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352530784 | 290.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352614046 | 287.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619788 | 280.25 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352528603 | 275.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619962 | 271.50 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619815 | 270.39 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619965 | 262.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352669096 | 257.80 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352724388 | 254.87 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352724500 | 251.42 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352528383 | 235.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352613849 | 229.54 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352576380 | 229.20 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352724296 | 222.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352724393 | 222.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352528601 | 219.56 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352658365 | 214.20 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619827 | 213.25 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352543736 | 210.81 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352724431 | 210.75 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352668696 | 209.80 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352614054 | 209.23 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352613837 | 205.35 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352724331 | 204.60 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352529333 | 203.50 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352613097 | 199.76 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352591429 | 194.01 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352543922 | 191.10 |
| 03/13/23 | Deposit | | 813103752440073 | 191.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352668866 | 191.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352530746 | 187.25 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352681855 | 183.50 |
| 03/13/23 | Deposit | | 813103752232730 | 183.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619960 | 182.76 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352613867 | 182.50 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352538709 | 176.75 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352538756 | 176.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352597213 | 174.50 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352613313 | 174.00 |
| 03/13/23 | Deposit | | 813103752232690 | 168.75 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352530173 | 165.50 |

*continued on the next page*

 **BANK OF AMERICA** **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #         7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352724433 | 154.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352668692 | 147.70 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352538659 | 147.22 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352724182 | 144.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352631182 | 132.95 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619874 | 131.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619876 | 126.75 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352724373 | 123.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619953 | 119.85 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352530161 | 115.50 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352724305 | 111.20 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352530154 | 109.50 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352530221 | 109.33 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352724483 | 104.50 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352528381 | 102.50 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352613016 | 94.25 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619834 | 91.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352543740 | 87.75 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352614044 | 86.75 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352538758 | 81.01 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352724415 | 80.50 |
| 03/13/23 | Deposit | | 813106452152843 | 74.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352580636 | 74.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619947 | 73.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352530176 | 61.50 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352543738 | 58.51 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352724490 | 54.75 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352745285 | 54.75 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352613362 | 53.05 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352529335 | 51.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619949 | 41.00 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352597222 | 40.01 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619951 | 36.50 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▓▓▓▓▓7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352530797 | 35.50 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619842 | 21.01 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352619836 | 19.39 |
| 03/13/23 | Preencoded Deposit | 0000000001 | 813108352613855 | 18.50 |
| 03/13/23 | Deposit | | 813103652801440 | 16.50 |
| 03/13/23 | AAFES        DES:VEN PAY   ID:1505129654 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906669011114452 | 1.00 |
| 03/14/23 | Lockbox Deposit | 0000745429 | 813100097025317 | 7,570.13 |
| 03/14/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4948321 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********13-MAR-23*4104.85 | | 906672028646550 | 4,104.85 |
| 03/14/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2360004165-0323*2492004846-0323*2717 0039 81-0323*2951001397-0323*2717003984-0323\ | | 906672023480255 | 3,895.36 |
| 03/14/23 | Deposit | | 813103852525614 | 1,685.65 |
| 03/14/23 | WINCO FOODS      DES:PAYMENT    ID:   4013 INDN:VPX SPORTS         CO ID:1200602784 PPD | | 906672023975585 | 1,217.40 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452028423 | 837.30 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352939451 | 822.00 |
| 03/14/23 | Deposit | | 813103852467569 | 791.20 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452046883 | 778.35 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352996138 | 696.70 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452055109 | 608.05 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452055142 | 580.50 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452028841 | 573.00 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452006727 | 561.10 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352996174 | 551.80 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452036665 | 538.50 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352948520 | 518.01 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352996090 | 512.50 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352939389 | 469.00 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352963603 | 465.23 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352946813 | 456.00 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352996280 | 440.40 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352963579 | 437.01 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352943959 | 436.00 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352963527 | 407.00 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352948526 | 365.26 |
| 03/14/23 | Deposit | | 813103752834184 | 352.50 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352963598 | 328.01 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352945794 | 325.50 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352946830 | 321.00 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352948508 | 315.01 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352959399 | 306.75 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352959407 | 301.26 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352952871 | 289.01 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352959501 | 273.75 |
| 03/14/23 | Deposit | | 813103852042106 | 271.28 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452047379 | 264.75 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352996170 | 264.70 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452036998 | 264.00 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452047469 | 262.90 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452027862 | 256.41 |
| 03/14/23 | Deposit | | 813103852011090 | 249.50 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352943955 | 241.25 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352952873 | 240.25 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452006746 | 237.85 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452017015 | 234.41 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352959404 | 221.01 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452055186 | 218.70 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452065315 | 218.70 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452047578 | 215.00 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352959489 | 209.00 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352959509 | 204.00 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352973443 | 201.99 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352980675 | 201.51 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352948523 | 197.56 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account #     7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352945796 | 195.50 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352948515 | 195.06 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352952877 | 192.31 |
| 03/14/23 | Deposit | | 813103852534636 | 191.00 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352980673 | 181.51 |
| 03/14/23 | Deposit | | 813103852471731 | 178.00 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452036653 | 178.00 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352996151 | 175.50 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452028420 | 169.65 |
| 03/14/23 | Deposit | | 813103852058746 | 159.50 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352953147 | 158.25 |
| 03/14/23 | EGAmerica PMD    DES:PAYMENT    ID:52018011 INDN:Vital.Pharmaceutic      CO ID:3202635739 CCD | | 906672029183582 | 148.50 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352945871 | 143.50 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352973384 | 140.00 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352953154 | 138.01 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352948511 | 137.26 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352948518 | 132.76 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352948513 | 116.01 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352973459 | 114.55 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452017011 | 110.10 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452047561 | 105.50 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452029039 | 105.10 |
| 03/14/23 | Deposit | | 813103752881855 | 79.50 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108452017111 | 75.50 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352946847 | 73.50 |
| 03/14/23 | Northridge Oil, DES:VENDPMT    ID:1034 INDN:VPX-Distributing      CO ID:1473620562 CCD | | 906672029158653 | 73.40 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352980677 | 73.01 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352952875 | 52.26 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352946821 | 41.00 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352963596 | 40.01 |
| 03/14/23 | 03-Prohas Enterp DES:VENDPMT    ID:VPXREDLINE INDN:VITAL. PHARMACEUTICALS, CO ID:3010618890 CCD | | 902372016150590 | 35.70 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352996094 | 34.10 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/14/23 | Deposit | | 813103852008724 | 31.33 |
| 03/14/23 | Deposit | | 813103852247969 | 18.25 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352945821 | 18.25 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352973449 | 17.00 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352973207 | 16.76 |
| 03/14/23 | Preencoded Deposit | 0000000001 | 813108352973390 | 2.21 |
| 03/15/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:3126000539-0323*2430003180-0323*2443 0046 62-0323*2830003040-0323*2598002843-0323\ | | 906673017920112 | 52,492.50 |
| 03/15/23 | WAWAAP            DES:WAWA ACH  ID: INDN:VITAL PHARMACEUTICALS,  CO ID:2210515330 CCD | | 906673015540037 | 40,301.54 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452349656 | 1,323.75 |
| 03/15/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024054766 INDN:VITAL PHARMACEUT     CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906672016159733 | 898.00 |
| 03/15/23 | WINCO FOODS    DES:PAYMENT    ID:   4013 INDN:VPX SPORTS         CO ID:1200602784 PPD | | 906673018378194 | 866.90 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452276907 | 862.50 |
| 03/15/23 | Deposit | | 813103852912995 | 795.25 |
| 03/15/23 | Deposit | | 813103852669551 | 716.75 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452481256 | 705.39 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452349798 | 676.72 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452472988 | 641.00 |
| 03/15/23 | Deposit | | 813103952225825 | 635.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452473132 | 632.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452349556 | 623.20 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452366634 | 615.45 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452381355 | 613.60 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452320251 | 601.86 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452481337 | 590.42 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452276851 | 564.20 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452342334 | 549.80 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452390822 | 545.25 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452320521 | 535.30 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452349691 | 521.62 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452299178 | 501.69 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452294193 | 490.51 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452270532 | 485.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452304271 | 479.01 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452481189 | 478.26 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452288014 | 469.76 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452481162 | 462.03 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452472907 | 455.72 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452349676 | 442.80 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452349739 | 437.25 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452481184 | 426.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452349612 | 423.60 |
| 03/15/23 | Deposit | | 813103852587095 | 421.25 |
| 03/15/23 | Deposit | | 813103852697175 | 391.50 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452481136 | 381.58 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452366750 | 379.54 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452472999 | 378.93 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452294230 | 373.51 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452276861 | 367.50 |
| 03/15/23 | Deposit | | 813103952074188 | 359.25 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452473036 | 358.75 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452319993 | 356.91 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452298900 | 352.76 |
| 03/15/23 | Deposit | | 813103952230207 | 352.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452359062 | 349.99 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452309031 | 347.86 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452374853 | 346.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452359058 | 344.40 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452473025 | 327.72 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452288012 | 327.50 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452366729 | 324.50 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452298974 | 305.50 |

*continued on the next page*

 **BANK OF AMERICA** **Your checking account**

VITAL PHARMACEUTICALS INC  |  Account #  ███████7879  |  March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452481371 | 301.96 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452481028 | 295.50 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452473137 | 282.75 |
| 03/15/23 | Deposit | | 813106452319338 | 280.30 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452366832 | 272.66 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452320422 | 272.40 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452349702 | 265.20 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452366856 | 264.32 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452366761 | 258.73 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452276698 | 250.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452473095 | 246.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452481310 | 241.50 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452320257 | 237.25 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452349821 | 220.70 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452298894 | 220.51 |
| 03/15/23 | Deposit | | 813103852971960 | 219.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452481182 | 219.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452481397 | 213.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452276898 | 210.50 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452320461 | 207.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452481313 | 204.00 |
| 03/15/23 | Deposit | | 813106452317050 | 200.75 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452366775 | 200.56 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452473116 | 194.20 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452341910 | 193.10 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452366888 | 184.50 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452366727 | 182.50 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452473066 | 180.88 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452342059 | 175.50 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452366771 | 175.00 |
| 03/15/23 | Deposit | | 813106452337189 | 174.50 |
| 03/15/23 | Deposit | | 813103952039689 | 167.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452270571 | 162.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452270457 | 158.83 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452381345 | 157.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452341790 | 152.01 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452276876 | 151.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452298957 | 148.01 |
| 03/15/23 | Deposit | | 813103852971963 | 148.00 |
| 03/15/23 | Deposit | | 813103852849539 | 146.05 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452366805 | 131.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452276706 | 127.75 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452298949 | 124.01 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452366759 | 120.35 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452308530 | 114.51 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452270474 | 111.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452291040 | 111.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452481234 | 108.50 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452567192 | 105.90 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452341935 | 105.60 |
| 03/15/23 | Deposit | | 813103852912963 | 96.50 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452270564 | 96.25 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452290957 | 95.51 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452342383 | 94.25 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452320498 | 92.45 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452276879 | 91.25 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452366777 | 87.07 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452366797 | 86.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452309029 | 85.01 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452366828 | 82.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452294233 | 78.51 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452366748 | 78.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452349607 | 74.90 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452276700 | 74.00 |
| 03/15/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008047987 INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906673012458188 | 51.75 |

*continued on the next page*

 **BANK OF AMERICA**

**Your checking account**

VITAL PHARMACEUTICALS INC  |  Account # ▆▆▆▆7879  |  March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452298977 | 50.01 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452342057 | 43.20 |
| 03/15/23 | Deposit | | 813103852912993 | 41.00 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452320442 | 35.70 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452472896 | 35.50 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452294228 | 34.66 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452481143 | 34.00 |
| 03/15/23 | Deposit | | 813103852697173 | 18.25 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452320259 | 17.05 |
| 03/15/23 | Preencoded Deposit | 0000000001 | 813108452366769 | 4.00 |
| 03/16/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2847002215-0323*2182004838-0323*2261 0033 67-0323*2527004181-0323*2552004316-0323\ | | 906674018105392 | 15,610.20 |
| 03/16/23 | Lockbox Deposit | 0000745429 | 813100097029127 | 4,623.06 |
| 03/16/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4953924 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********15-MAR-23*3305.6 | | 906674023945273 | 3,305.60 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452713825 | 1,705.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452686343 | 1,273.40 |
| 03/16/23 | EGAmerica PMD   DES:PAYMENT    ID:52018139 INDN:Vital.Pharmaceutic      CO ID:3202635739 CCD | | 906674024502242 | 1,237.50 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452686716 | 1,093.00 |
| 03/16/23 | Deposit | | 813103952744140 | 1,040.80 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452708709 | 962.50 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452686594 | 935.00 |
| 03/16/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024055786 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906673011122173 | 863.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452611190 | 861.59 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452732478 | 854.73 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452687372 | 778.17 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452614680 | 741.26 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452739476 | 740.50 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452686390 | 732.75 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452763996 | 714.73 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452614670 | 710.84 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452603745 | 709.81 |
| 03/16/23 | Deposit | | 813103952505428 | 701.50 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452595700 | 681.57 |
| 03/16/23 | Deposit | | 813103952990580 | 626.10 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452648201 | 615.50 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452648499 | 615.20 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452648353 | 596.10 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452614655 | 593.87 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452622475 | 589.46 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452648700 | 585.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452596670 | 576.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452622408 | 573.01 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452724208 | 570.60 |
| 03/16/23 | Deposit | | 813103952755419 | 544.63 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452632623 | 513.51 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452596809 | 485.25 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452687288 | 466.15 |
| 03/16/23 | Deposit | | 813106452415110 | 462.25 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452632631 | 440.72 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452687136 | 427.85 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452603846 | 406.50 |
| 03/16/23 | Deposit | | 813103952878292 | 393.50 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452614407 | 389.66 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452633110 | 387.50 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452622451 | 365.01 |
| 03/16/23 | Deposit | | 813106452401901 | 363.17 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452648199 | 362.80 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452724178 | 358.30 |
| 03/16/23 | WINCO FOODS     DES:PAYMENT   ID:    4013<br>INDN:VPX SPORTS          CO ID:1200602784 PPD | | 906674018485185 | 355.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452599364 | 348.00 |

*continued on the next page*

 **BANK OF AMERICA**

# Your checking account

VITAL PHARMACEUTICALS INC   |   Account #  ██████7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452614399 | 331.11 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452685342 | 327.24 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452687109 | 324.30 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452632690 | 319.61 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452622298 | 313.76 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452714019 | 310.10 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452622265 | 308.01 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452596684 | 305.50 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452596487 | 299.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452595500 | 296.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452633883 | 284.95 |
| 03/16/23 | Deposit | | 813103952451516 | 283.11 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452648207 | 280.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452611188 | 273.41 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452633762 | 273.23 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452687117 | 263.25 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452633759 | 254.01 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452724193 | 253.60 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452632553 | 244.76 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452595844 | 244.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452603897 | 240.75 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452732505 | 211.80 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452687404 | 211.20 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452687195 | 210.80 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452603904 | 207.40 |
| 03/16/23 | Deposit | | 813103952505431 | 206.75 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452603858 | 205.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452632561 | 193.01 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452595510 | 182.50 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452614397 | 178.01 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452701745 | 176.50 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452685896 | 174.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452686664 | 170.15 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■■■7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452595521 | 166.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452596838 | 166.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452603844 | 155.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452632693 | 144.51 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452622312 | 142.50 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452686523 | 133.50 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452686514 | 131.70 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452595666 | 130.50 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452684051 | 129.76 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452595515 | 125.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452648356 | 119.60 |
| 03/16/23 | Deposit | | 813103952621636 | 119.00 |
| 03/16/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000031356 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906674024059050 | 116.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452633770 | 113.87 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452603891 | 112.87 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452687184 | 105.90 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452599345 | 101.51 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452603887 | 92.50 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452603893 | 78.58 |
| 03/16/23 | Deposit | | 813103952721495 | 76.40 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452596003 | 71.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452614668 | 67.51 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452724189 | 56.05 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452596550 | 55.50 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452633766 | 51.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452614688 | 43.00 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452603889 | 30.01 |
| 03/16/23 | Preencoded Deposit | 0000000001 | 813108452614395 | 16.76 |
| 03/17/23 | Lockbox Deposit | 0000745429 | 813100096213880 | 4,681.70 |
| 03/17/23 | CF UNITED LLC   DES:AP APRO   ID:511810 INDN:VPX-DISTRIBUTING   CO ID:7364774923 CCD | | 906675028483698 | 3,941.00 |

*continued on the next page*



# Your checking account

VITAL PHARMACEUTICALS INC   |   Account #          7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/17/23 | CHEVRON 0966    DES:PO/REMIT   ID:0024056994 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906674010582008 | 3,325.00 |
| 03/17/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2830003068-0323*2524005265-0323*3112 0008 93-0323*3000001523-0323*3034001527-0323\ | | 906675020469411 | 2,620.30 |
| 03/17/23 | WINCO FOODS     DES:PAYMENT   ID:   4013 INDN:VPX SPORTS         CO ID:1200602784 PPD | | 906675021074833 | 2,399.10 |
| 03/17/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4955148 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********16-MAR-23*2351.85 | | 906675028115150 | 2,351.85 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452984099 | 2,204.50 |
| 03/17/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008048814 INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906675015171780 | 1,914.75 |
| 03/17/23 | Deposit | | 813104052209132 | 1,324.97 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452929921 | 820.12 |
| 03/17/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000031980  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906675028369661 | 810.40 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452937387 | 727.85 |
| 03/17/23 | Deposit | | 813104052410618 | 642.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452923583 | 634.51 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452951771 | 592.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964684 | 570.60 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152049914 | 538.56 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152002236 | 529.65 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964505 | 494.60 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964786 | 492.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452929919 | 476.16 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452899806 | 459.75 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452929927 | 444.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account #  ████████7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452984215 | 441.25 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452937384 | 421.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452951834 | 419.64 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452900186 | 416.75 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452899365 | 403.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964764 | 396.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152049788 | 390.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452937139 | 387.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452899374 | 384.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152060063 | 359.00 |
| 03/17/23 | Deposit | | 813104052154927 | 358.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452900152 | 353.50 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152049931 | 348.00 |
| 03/17/23 | Deposit | | 813104052624944 | 340.30 |
| 03/17/23 | Deposit | | 813104052541313 | 337.60 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152050068 | 329.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452900578 | 324.50 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452941993 | 319.50 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452984292 | 315.45 |
| 03/17/23 | Deposit | | 813104052800642 | 309.23 |
| 03/17/23 | Deposit | | 813104052081873 | 306.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152050070 | 291.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452983950 | 288.86 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152050142 | 279.33 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452930338 | 272.70 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452900566 | 271.50 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452929925 | 270.25 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964788 | 248.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452984302 | 246.83 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452900585 | 246.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452930424 | 246.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152072010 | 238.86 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964816 | 229.90 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152049889 | 222.33 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452906568 | 220.20 |

*continued on the next page*



# Your checking account

VITAL PHARMACEUTICALS INC   |   Account #          7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452941937 | 220.20 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152060144 | 219.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452951792 | 219.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452923579 | 218.01 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452951790 | 213.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452937143 | 212.51 |
| 03/17/23 | Deposit | | 813104052418448 | 212.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964541 | 212.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452951761 | 207.35 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452984256 | 206.31 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964536 | 206.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152050094 | 204.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452984305 | 200.40 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452984287 | 195.25 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452930341 | 194.60 |
| 03/17/23 | Deposit | | 813104052635660 | 194.32 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452984312 | 194.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964712 | 187.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152050133 | 185.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452899808 | 185.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452951831 | 183.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452951825 | 174.50 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152050091 | 173.54 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152050102 | 166.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452984258 | 164.75 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452899810 | 162.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452899372 | 159.75 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452923575 | 158.51 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452923586 | 157.01 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964811 | 150.50 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964296 | 142.30 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964754 | 131.75 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452923581 | 130.75 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152049912 | 123.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452900209 | 123.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452984290 | 123.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452990803 | 122.01 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452929963 | 121.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452984254 | 117.60 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452951796 | 109.39 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964291 | 106.51 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452900188 | 106.50 |
| 03/17/23 | Deposit | | 813104052444757 | 102.30 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152050109 | 102.30 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452951779 | 102.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964771 | 98.25 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452936974 | 85.31 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964277 | 85.01 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964704 | 83.11 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152050124 | 82.50 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152059846 | 82.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152050096 | 75.81 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452906591 | 75.40 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964553 | 75.30 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452951769 | 63.50 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452951794 | 61.34 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152050144 | 61.25 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452951777 | 60.75 |
| 03/17/23 | Deposit | | 813104052870459 | 57.30 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452941996 | 57.30 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452983953 | 57.01 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452951818 | 54.75 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452984250 | 54.55 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452964809 | 43.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152050126 | 41.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452951814 | 41.00 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452937137 | 40.01 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452936972 | 38.01 |

*continued on the next page*

  **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452907595 | 36.70 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108152060155 | 34.10 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452937095 | 33.01 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452984310 | 20.50 |
| 03/17/23 | Preencoded Deposit | 0000000001 | 813108452984252 | 12.51 |
| 03/20/23 | Publix Super Mar DES:PAYMENTS   ID:2007231417 INDN:VITAL PHARMACEUTICALS   CO ID:3006922009 CCD  PMT INFO:TRN*1*2007231417*3006922009\ | | 906676010264204 | 70,276.73 |
| 03/20/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4958093 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********17-MAR-23*4259.35 | | 906676018190621 | 4,259.35 |
| 03/20/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000032642  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906676018382323 | 4,237.36 |
| 03/20/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008049517 INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906676010460510 | 1,328.25 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152234195 | 970.51 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152363714 | 949.94 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152248403 | 934.79 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152248407 | 897.52 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152300816 | 882.50 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152357388 | 866.70 |
| 03/20/23 | EGAmerica PMD    DES:PAYMENT    ID:52018264 INDN:Vital.Pharmaceutic     CO ID:3202635739 CCD | | 906679004289340 | 693.00 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152363634 | 680.68 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152251898 | 640.40 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152363676 | 525.50 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152251886 | 513.71 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152248483 | 483.50 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152248801 | 458.51 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152234200 | 443.01 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152337904 | 440.80 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■■7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152241293 | 423.60 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152319016 | 423.60 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152300852 | 421.60 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152234193 | 412.01 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152229376 | 404.75 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152251860 | 398.90 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152248624 | 397.51 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152248532 | 387.01 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152226256 | 359.75 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152241207 | 347.01 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152357074 | 346.10 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152363757 | 326.10 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152363711 | 322.70 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152363725 | 305.00 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152229417 | 293.50 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152268210 | 289.50 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152293411 | 287.76 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152241290 | 286.10 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152251862 | 281.09 |
| 03/20/23 | Deposit | | 813104152804010 | 265.60 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152229481 | 255.00 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152229367 | 252.00 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152231313 | 246.00 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152357133 | 241.22 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152248805 | 229.50 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152248491 | 223.51 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152241205 | 223.01 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152233151 | 222.08 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152363739 | 219.00 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152241212 | 218.00 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152293608 | 217.00 |
| 03/20/23 | Deposit | | 813104152354233 | 213.00 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152300850 | 211.80 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152293624 | 208.00 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152241286 | 206.50 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC  |  Account # ████████7879  |  March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152248622 | 205.00 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152248493 | 197.76 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152229472 | 195.50 |
| 03/20/23 | Deposit | | 813104152767007 | 195.00 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152234272 | 191.00 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152234178 | 188.01 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152262958 | 170.40 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152310715 | 169.21 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152285480 | 166.01 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152248803 | 163.01 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152300812 | 159.00 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152363779 | 158.85 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152234175 | 148.51 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152285477 | 143.01 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152241288 | 129.00 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152275156 | 105.51 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152374510 | 104.90 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152239665 | 103.90 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152357167 | 89.75 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152241295 | 88.75 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152268212 | 83.01 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152234198 | 81.81 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152233149 | 73.00 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152248627 | 61.91 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152234173 | 44.86 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152241284 | 42.01 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152233300 | 36.00 |
| 03/20/23 | Deposit | | 813104252084250 | 35.30 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152231209 | 20.34 |
| 03/20/23 | Preencoded Deposit | 0000000001 | 813108152234210 | 17.75 |
| 03/21/23 | Lockbox Deposit | 0000745429 | 813100097033340 | 10,998.95 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152720207 | 9,800.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▆▆▆▆▆▆7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/21/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2360004225-0323*3150000528-0323*2537 0039 68-0323*2523003815-0323*2962002477-0323\ | | 906679023474694 | 5,233.36 |
| 03/21/23 | 7-ELEVEN INC.   DES:PAYMENT   ID:4960345 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********20-MAR-23*2757.9 | | 906679028188682 | 2,757.90 |
| 03/21/23 | 7-ELEVEN INC.   DES:PAYMENT   ID:4960424 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********20-MAR-23*2536.25 | | 906679028188680 | 2,536.25 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152625942 | 869.51 |
| 03/21/23 | EGAmerica PMD   DES:PAYMENT   ID:52018375 INDN:Vital.Pharmaceutic    CO ID:3202635739 CCD | | 906679028732602 | 808.50 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152837244 | 779.96 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152847874 | 728.99 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152743236 | 625.65 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152856881 | 613.25 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152655159 | 588.10 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152654999 | 556.35 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152743245 | 555.75 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152674461 | 518.60 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152674785 | 516.75 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152712296 | 486.60 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152665146 | 484.10 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152624039 | 474.50 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152731811 | 464.20 |
| 03/21/23 | Deposit | | 813104252803176 | 464.00 |
| 03/21/23 | WINCO FOODS    DES:PAYMENT   ID:   4013 INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906679023797141 | 457.10 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152625971 | 447.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152674495 | 439.25 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152639150 | 434.93 |
| 03/21/23 | Deposit | | 813104252816242 | 427.20 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152620231 | 426.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152620190 | 421.58 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152731821 | 420.40 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152837612 | 380.25 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152623973 | 380.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152623975 | 377.31 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152614306 | 375.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152607762 | 354.34 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152620130 | 339.75 |
| 03/21/23 | Deposit | | 813106452717435 | 337.01 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152626050 | 320.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152743285 | 305.10 |
| 03/21/23 | GROCERY OUTLET I DES:INVOICE ID:000000000219616  INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906679023736213 | 298.80 |
| 03/21/23 | Deposit | | 813104252915023 | 285.25 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152629417 | 284.51 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152654996 | 282.40 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152634860 | 281.50 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152665552 | 270.40 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152619964 | 266.11 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152837386 | 248.50 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152634451 | 243.56 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152623964 | 233.01 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152837361 | 232.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152624037 | 219.75 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152837572 | 213.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152847885 | 212.25 |
| 03/21/23 | Deposit | | 813104252593750 | 212.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152731767 | 210.85 |
| 03/21/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906679023884736 | 209.40 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152837555 | 208.66 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▓▓▓▓▓▓7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152743256 | 204.60 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152837461 | 204.60 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152639148 | 204.01 |
| 03/21/23 | Deposit | | 813104252539512 | 192.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152743241 | 189.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152617418 | 186.50 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152626056 | 182.50 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152674746 | 174.50 |
| 03/21/23 | Deposit | | 813104252417490 | 173.50 |
| 03/21/23 | Deposit | | 813104252485636 | 173.25 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152607764 | 170.50 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152631489 | 166.26 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152837227 | 165.50 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152634453 | 164.76 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152847915 | 164.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152837231 | 162.75 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152837540 | 153.75 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152743254 | 150.81 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152623968 | 148.51 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152837229 | 142.50 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152623971 | 134.50 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152674498 | 125.51 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152712410 | 123.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152837629 | 123.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152731788 | 122.01 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152837599 | 117.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152619962 | 114.32 |
| 03/21/23 | Deposit | | 813104252611178 | 114.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152629415 | 113.01 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152847921 | 110.50 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152847993 | 109.50 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152847960 | 106.50 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152654994 | 105.90 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152617440 | 102.50 |
| 03/21/23 | Deposit | | 813104252551404 | 92.50 |

*continued on the next page*

 **BANK OF AMERICA**

# Your checking account

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152614308 | 91.25 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152743243 | 90.26 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152665501 | 88.25 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152623961 | 88.24 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152649845 | 87.95 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152837567 | 87.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152620099 | 84.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152619960 | 75.01 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152720078 | 74.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152731796 | 73.01 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152620229 | 73.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152743258 | 72.51 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152755176 | 72.01 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152626083 | 72.00 |
| 03/21/23 | 03-Prohas Enterp DES:VENDPMT    ID:VPXREDLINE INDN:VITAL PHARMACEUTICALS,  CO ID:3010618890 CCD | | 902379012310631 | 71.40 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152626078 | 70.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152731790 | 68.20 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152707510 | 62.30 |
| 03/21/23 | Deposit | | 813104252760901 | 61.50 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152623977 | 60.51 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152624049 | 60.51 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152837248 | 41.00 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152837223 | 34.77 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152620227 | 32.90 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152837659 | 20.50 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152848116 | 20.34 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152620144 | 18.25 |
| 03/21/23 | Preencoded Deposit | 0000000001 | 813108152847952 | 16.00 |
| 03/22/23 | WAWAAP        DES:WAWA ACH   ID:  INDN:VITAL PHARMACEUTICALS,  CO ID:2210515330 CCD | | 906680012821572 | 47,574.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/22/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:3023001472-0323*2187001942-0323*2182 0048 82-0323*2187001942VR-0323*2182004882VR-\ | | 906680014740267 | 23,595.74 |
| 03/22/23 | WINCO FOODS      DES:PAYMENT    ID:   4013 INDN:VPX SPORTS         CO ID:1200602784 PPD | | 906680019147511 | 2,904.00 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252024819 | 1,412.46 |
| 03/22/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024060258 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906679016303552 | 961.20 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152965365 | 950.60 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252053152 | 942.50 |
| 03/22/23 | Deposit | | 813104352618162 | 844.80 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252069303 | 801.80 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252061412 | 774.50 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252061348 | 768.30 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152981312 | 753.01 |
| 03/22/23 | Deposit | | 813104352271883 | 716.70 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252108675 | 681.90 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252118667 | 656.05 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252044911 | 641.20 |
| 03/22/23 | Deposit | | 813104352271888 | 604.66 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252015352 | 506.40 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252053032 | 501.70 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252119086 | 458.40 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252061422 | 438.00 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152953995 | 436.50 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152981864 | 432.58 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152972293 | 425.01 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152958425 | 370.00 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152954603 | 365.00 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152986592 | 362.51 |
| 03/22/23 | Deposit | | 813104352256099 | 362.00 |
| 03/22/23 | Deposit | | 813104352346829 | 356.00 |

*continued on the next page*

 **BANK OF AMERICA** — **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152993567 | 350.90 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252044725 | 341.51 |
| 03/22/23 | Deposit | | 813104352668682 | 329.80 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152981627 | 318.00 |
| 03/22/23 | Deposit | | 813104352280558 | 308.00 |
| 03/22/23 | Deposit | | 813104352307758 | 307.75 |
| 03/22/23 | Deposit | | 813106452823143 | 303.00 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152962976 | 302.31 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252118605 | 298.60 |
| 03/22/23 | Deposit | | 813104352610061 | 284.80 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152965416 | 279.76 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152981880 | 272.51 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152993609 | 264.55 |
| 03/22/23 | TROPIC OIL COMPA DES:VITAL PHAR ID:VITAL PHARMACEU INDN:VITAL PHARMACEUTICALS CO ID:AXXXXXXXXX CCD | | 906680018649657 | 259.00 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152953967 | 251.79 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152972312 | 245.01 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152972272 | 241.35 |
| 03/22/23 | Deposit | | 813104352119038 | 232.85 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152965363 | 230.06 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152954003 | 227.50 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152965418 | 221.11 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152956507 | 218.50 |
| 03/22/23 | Deposit | | 813104352548312 | 203.00 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152986734 | 200.85 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252108619 | 193.30 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152986745 | 189.50 |
| 03/22/23 | Deposit | | 813104352470677 | 185.00 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252037551 | 181.91 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152952925 | 175.75 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152968735 | 174.00 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252119015 | 173.17 |
| 03/22/23 | Deposit | | 813104352615718 | 172.80 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|-------:|
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152962993 | 146.51 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152962974 | 144.01 |
| 03/22/23 | Deposit | | 813104352253841 | 143.25 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152956495 | 143.00 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152972325 | 132.01 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152956516 | 123.00 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252081415 | 121.05 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152965420 | 118.36 |
| 03/22/23 | Deposit | | 813104352223328 | 116.25 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252032894 | 111.70 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152972154 | 109.01 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152965422 | 108.50 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152960590 | 106.50 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152963142 | 104.50 |
| 03/22/23 | Deposit | | 813104352118979 | 100.31 |
| 03/22/23 | Deposit | | 813104352368016 | 91.56 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152956598 | 88.75 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152993607 | 88.25 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252024822 | 86.75 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152981253 | 74.00 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108252053111 | 68.60 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152965361 | 65.53 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152956488 | 63.50 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152986747 | 62.52 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152953961 | 61.50 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152999096 | 59.06 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152953945 | 54.75 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152950441 | 53.25 |
| 03/22/23 | Deposit | | 813106452784049 | 44.51 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152954595 | 41.00 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152962972 | 40.01 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152962979 | 40.01 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152972327 | 40.01 |
| 03/22/23 | Deposit | | 813104352668684 | 36.70 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152993605 | 36.20 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152963112 | 34.00 |
| 03/22/23 | Deposit | | 813104352530317 | 30.00 |
| 03/22/23 | Preencoded Deposit | 0000000001 | 813108152958441 | 26.62 |
| 03/23/23 | Lockbox Deposit | 0000745429 | 813100097032292 | 6,719.45 |
| 03/23/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:3142000487-0323*2182004912-0323*2492 0049 53-0323*2261003437-0323*2184003714-0323\ | | 906681011886019 | 2,755.50 |
| 03/23/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4964945 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV*******22-MAR-23*2164.3 | | 906681018168351 | 2,164.30 |
| 03/23/23 | CHEVRON 0966   DES:PO/REMIT  ID:0024061480 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906680009129909 | 1,681.20 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252421517 | 1,137.70 |
| 03/23/23 | EGAmerica PMD   DES:PAYMENT   ID:52018524 INDN:Vital.Pharmaceutic     CO ID:3202635739 CCD | | 906681018596087 | 1,130.49 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252284584 | 1,089.50 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252291232 | 998.39 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252271453 | 956.17 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252271398 | 918.72 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252440513 | 915.30 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252310500 | 905.01 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252271445 | 807.43 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252265004 | 787.26 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294479 | 782.46 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252278714 | 780.85 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252284822 | 716.60 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252259438 | 716.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252263238 | 682.50 |
| 03/23/23 | WINCO FOODS   DES:PAYMENT   ID:   4013 INDN:VPX SPORTS       CO ID:1200602784 PPD | | 906681012153783 | 634.10 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294200 | 618.42 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252275879 | 607.77 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252303421 | 607.30 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252284590 | 596.60 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252290657 | 591.50 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252290661 | 565.65 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252290753 | 560.50 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252310504 | 531.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294486 | 528.37 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252441015 | 525.60 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294197 | 516.01 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294497 | 508.05 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252271358 | 494.85 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252440522 | 491.50 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252257165 | 474.05 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252349492 | 470.75 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252271313 | 468.51 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294210 | 464.80 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252440609 | 430.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252271459 | 412.25 |
| 03/23/23 | Deposit | | 813106452875718 | 396.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252319224 | 395.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252421633 | 392.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294592 | 389.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252441061 | 376.31 |
| 03/23/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000034240  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906681018535788 | 357.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252303483 | 356.30 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252265098 | 350.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252265044 | 347.75 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252441052 | 347.50 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252265000 | 346.91 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252265002 | 342.31 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252341857 | 341.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252267237 | 330.30 |

*continued on the next page*

 **BANK OF AMERICA**         <span style="color:#c8102e">**Your checking account**</span>

VITAL PHARMACEUTICALS INC  |  Account # ▇▇▇▇7879  |  March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294527 | 329.50 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252271279 | 325.43 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252440537 | 323.90 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252349500 | 319.65 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252284555 | 317.70 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294579 | 315.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252449393 | 309.67 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252264937 | 306.03 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252441109 | 305.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252264976 | 302.85 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252441201 | 300.95 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252440584 | 298.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294670 | 297.50 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252284827 | 288.60 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252421428 | 285.25 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294550 | 283.58 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252278588 | 276.51 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294621 | 275.75 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252441063 | 275.54 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294514 | 271.25 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252263302 | 268.50 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252265009 | 262.09 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252259456 | 255.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252271449 | 254.56 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294631 | 248.50 |
| 03/23/23 | Deposit | | 813104452214693 | 246.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294532 | 228.58 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294539 | 227.24 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252440532 | 226.20 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252303496 | 218.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252341864 | 213.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252265094 | 212.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294204 | 211.80 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252290912 | 210.80 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252259502 | 205.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252441114 | 204.60 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252290690 | 202.25 |
| 03/23/23 | Deposit | | 813104352978415 | 198.75 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252449399 | 196.76 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252278721 | 194.01 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252349464 | 191.74 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252275876 | 185.40 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252449460 | 183.25 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252278845 | 176.50 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252278584 | 176.01 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252291058 | 176.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294469 | 174.51 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294660 | 172.41 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294562 | 171.58 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252271356 | 169.26 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252441174 | 166.96 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252284588 | 164.80 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252441042 | 162.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252441186 | 161.25 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252441168 | 156.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294662 | 152.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252275839 | 145.51 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252263310 | 143.50 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252271464 | 142.50 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252441284 | 140.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252275882 | 138.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294555 | 136.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294577 | 135.25 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252290904 | 128.35 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252341869 | 122.95 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252341855 | 113.70 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252440964 | 109.50 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252259458 | 106.50 |

*continued on the next page*



**BANK OF AMERICA**

# Your checking account

VITAL PHARMACEUTICALS INC   |   Account # ████████7879   |   March 1, 2023 to March 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252265075 | 104.50 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294650 | 97.75 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252349453 | 88.75 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252349460 | 85.25 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252363421 | 85.25 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252449474 | 81.26 |
| 03/23/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906681012107214 | 70.60 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252271476 | 67.01 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252441094 | 60.89 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294534 | 54.75 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252349488 | 53.25 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252349462 | 51.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252441031 | 43.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252441248 | 41.00 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252284649 | 36.56 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252303425 | 35.70 |
| 03/23/23 | Preencoded Deposit | 0000000001 | 813108252294530 | 34.66 |
| 03/24/23 | Lockbox Deposit | 0000745429 | 813100097044889 | 9,765.38 |
| 03/24/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024062662 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906681005148141 | 5,732.00 |
| 03/24/23 | CF UNITED LLC    DES:AP APRO    ID:511810 INDN:VPX-DISTRIBUTING      CO ID:7364774923 CCD | | 906682015768635 | 4,954.40 |
| 03/24/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4966498 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********23-MAR-23*2641.7 | | 906682015493682 | 2,641.70 |
| 03/24/23 | WINCO FOODS      DES:PAYMENT    ID:  4013 INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906682011471915 | 2,061.70 |
| 03/24/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2493005119-0323*2537004025-0323*2693 0056 17-0323*3112000933-0323*2492004965-0323\ | | 906682010952988 | 2,003.56 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■■7879   |   March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008050982 INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906682006923551 | 1,943.55 |
| 03/24/23 | GROCERY OUTLET I DES:INVOICE ID:000000000220062 INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906682011282549 | 1,875.80 |
| 03/24/23 | Deposit | | 813106452968485 | 1,172.75 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252595391 | 1,073.53 |
| 03/24/23 | Deposit | | 813104452505053 | 747.15 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252608800 | 727.40 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252603057 | 722.50 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252595593 | 689.00 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252603386 | 658.70 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252602924 | 586.31 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252595388 | 562.52 |
| 03/24/23 | Deposit | | 813104452889075 | 560.00 |
| 03/24/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000034790 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906682015612206 | 493.00 |
| 03/24/23 | Deposit | | 813104452594133 | 468.00 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252603392 | 454.60 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252595405 | 453.55 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252567967 | 438.50 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252650432 | 429.25 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252592509 | 423.60 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252658896 | 404.60 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252567970 | 400.50 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252595519 | 370.50 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252603365 | 351.00 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252650396 | 329.65 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252595500 | 323.01 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252650393 | 319.10 |
| 03/24/23 | Deposit | | 813104452878276 | 310.15 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252574269 | 307.50 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252643602 | 300.80 |

*continued on the next page*


**BANK OF AMERICA**

<span style="color:crimson">**Your checking account**</span>

VITAL PHARMACEUTICALS INC | Account # ███████7879 | March 1, 2023 to March 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/23 | Deposit | | 813104452599001 | 282.25 |
| 03/24/23 | Deposit | | 813104452918603 | 266.00 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252603316 | 264.90 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252744472 | 263.51 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252574349 | 259.50 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252744496 | 254.25 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252572012 | 253.50 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252666470 | 251.20 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252603302 | 246.55 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252608790 | 245.01 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252744404 | 244.61 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252572036 | 243.50 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252666485 | 239.40 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252603054 | 234.65 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252595681 | 229.20 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252650696 | 224.90 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252658924 | 223.50 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252650403 | 211.80 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252650502 | 211.80 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252650515 | 211.80 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252658894 | 211.80 |
| 03/24/23 | Deposit | | 813104552121860 | 211.00 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252581059 | 209.36 |
| 03/24/23 | Deposit | | 813104452918569 | 205.00 |
| 03/24/23 | Deposit | | 813104552261494 | 201.00 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252658854 | 198.95 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252658870 | 197.00 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252567858 | 192.10 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252567856 | 184.00 |
| 03/24/23 | Preencoded Deposit | 0000000001 | 813108252572061 | 177.50 |

*continued on the next page*