**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

IN RE:                                                        Chapter 11 Case

VITAL PHARMACEUTICALS, INC.                    Case No. 22-17842 (PDR)

    Debtor.
_____/

## <u>AMENDED SCHEDULE E/F PART 2 GENERAL UNSECURED CLAIMS OF DEBTOR VITAL PHARMACEUTICALS, INC. (CASE NO. 22-17842)</u>

**Fill in this information to identify the case:**

Debtor name: Vital Pharmaceuticals, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 22-17842

☑ **Check if this is an amended filing**

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

| | |
|---|---:|
| 1a. **Real property:** Copy line 88 from Schedule A/B | $43,318,013.00 |
| 1b. **Total personal property:** Copy line 91A from Schedule A/B | $666,655,712.68 |
| 1c. **Total of all property:** Copy line 92 from Schedule A/B | $709,973,725.68 |

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$367,683,582.47

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

| | |
|---|---:|
| 3a. **Total claim amounts of priority unsecured claims:** Copy the total claims from Part 1 from line 5a of Schedule E/F | $2,042,580.87 |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | $768,153,320.86 |

**4. Total Liabilities**
Lines 2 + 3a + 3b

$1,137,879,484.20

**Fill in this information to identify the case:**

Debtor name: Vital Pharmaceuticals, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 22-17842

☑ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | Total claim | Priority amount |
|---|---|---|

2.1

See Schedule E Attachment

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

| Total claim | Priority amount |
|---|---|
| $2,042,580.87 | $2,042,580.87 |

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | **Amount of claim** |
|---|---|

3.1

See Schedule F Attachment
_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐ No

☐ Yes

Amount of claim: $768,153,320.86

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 | Line _____ | _____ |
|  | ☐ Not listed. Explain |  |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  | **Total of claim amounts** |
|---|---|
| 5a. **Total claims from Part 1** | 5a.  $2,042,580.87 |
| 5b. **Total claims from Part 2** | 5b.  $768,153,320.86 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c.  $770,195,901.73 |

SCHEDULE E ATTACHMENT
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 2 | City | State | ZIP | Date Incurred | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)(__) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | 91 Express Lanes | | PO Box 68039 | Anaheim | CA | 92817 | Various | 8 | Tolls | x | x | | No | $900.00 | $900.00 |
| 2.004 | Alabama Department of Revenue | | PO Box 327320 | Montgomery | AL | 36132-7320 | Various | 8 | Sales and Use Tax | x | x | x | No | $40,383.52 | $40,383.52 |
| 2.005 | Arizona Department of Revenue | | PO Box 29085 | Phoenix | AZ | 85038-9085 | Various | 8 | Sales and Use Tax | x | x | x | No | $309,342.91 | $309,342.91 |
| 2.006 | Broward County Tax Collector - Tax | | 115 S Andrews Ave, Suite A100 | Ft Lauderdale | FL | 33301-1895 | Various | 8 | Tangible Personal Property Tax | x | x | | No | $120,821.83 | $120,821.83 |
| 2.007 | California Department of Tax And Fee Administration | | PO Box 942879 | Sacramento | CA | 94279-8062 | Various | 8 | Sales and Use Tax | x | x | x | No | $135,860.00 | $135,860.00 |
| 2.008 | Connecticut State Department of Revenue | | PO Box 5030 | Hartford | CT | 06102-5030 | Various | 8 | Sales and Use Tax | x | x | x | No | $3,320.00 | $3,320.00 |
| 2.009 | E-Pass Orlando | | PO Box 720218 | Orlando | FL | 32872 | Various | 8 | Tolls | x | x | | No | $700.00 | $700.00 |
| 2.010 | Florida Department of Revenue | | 5050 W Tennessee St | Tallahassee | FL | 32399-0120 | Various | 8 | Sales and Use Tax | x | x | x | No | $68,056.20 | $68,056.20 |
| 2.011 | Georgia Department of Revenue | | PO Box 740317 | Atlanta | GA | 30374 | Various | 8 | Sales and Use Tax | x | x | x | No | $88,908.00 | $88,908.00 |
| 2.012 | Idaho State Tax Commission | | 11321 W Chinden Blvd | Boise | ID | 83722-2303 | Various | 8 | Sales and Use Tax | x | x | x | No | $340.89 | $340.89 |
| 2.013 | Il Tollway | | PO Box 5544 | Chicago | IL | 60680-5544 | Various | 8 | Tolls | x | x | | No | $400.00 | $400.00 |
| 2.014 | Iowa Department of Revenue | | PO Box 10330 | Des Moines | IA | 50306-0330 | Various | 8 | Sales and Use Tax | x | x | x | No | $1,414.94 | $1,414.94 |
| 2.015 | Kentucky Department of Revenue | | 501 High St | Frankfort | KY | 40619-0006 | Various | 8 | Sales and Use Tax | x | x | x | No | $6,506.01 | $6,506.01 |
| 2.016 | Maine Revenue Services | | PO Box 1065 | Augusta | ME | 04332-1065 | Various | 8 | Sales and Use Tax | x | x | x | No | $447.30 | $447.30 |
| 2.017 | Minnesota Department of Revenue | | PO Box 64622 | St. Paul | MN | 55164-0622 | Various | 8 | Sales and Use Tax | x | x | x | No | $780.00 | $780.00 |
| 2.018 | Nevada Department of Taxation | | PO Box 51107 | Los Angeles | CA | 90051-5407 | Various | 8 | Sales and Use Tax | x | x | x | No | $2,201.20 | $2,201.20 |
| 2.019 | New Jersey Division of Revenue And Enterprise Services | | PO Box 281 | Trenton | NJ | 08695-0281 | Various | 8 | Sales and Use Tax | x | x | x | No | $31,533.56 | $31,533.56 |
| 2.020 | New York State Department of Taxation And Finance | | PO Box 15168 | Albany | NY | 12212-5168 | Various | 8 | Sales and Use Tax | x | x | x | No | $5,902.50 | $5,902.50 |
| 2.021 | North Carolina Department of Revenue | | PO Box 25000 | Raleigh | NC | 27640-0700 | Various | 8 | Sales and Use Tax | x | x | x | No | $93,255.95 | $93,255.95 |
| 2.022 | Ohio Department of Taxation | | PO Box 530 | Columbus | OH | 43216-0530 | Various | 8 | Sales and Use Tax | x | x | x | No | $20,113.07 | $20,113.07 |
| 2.023 | Sunpass Operations | | PO Box 447 | Ocoee | FL | 34761 | Various | 8 | Tolls | x | x | | No | $5,000.00 | $5,000.00 |
| 2.024 | TCA Fastrak Tolls | | PO Box 57011 | Irvine | CA | 92619-7011 | Various | 8 | Tolls | x | x | | No | $265.00 | $265.00 |
| 2.025 | Texas Comptroller of Public Accounts | | 12345 N Lamar Blvd, Suite 175 | Austin | TX | 78753 | Various | 8 | Sales and Use Tax | x | x | x | No | $391,082.93 | $391,082.93 |
| 2.026 | US Patent Trademark | | 600 Dulany St | Alexandria | VA | 22314 | Various | 8 | Trademark licenses | | | | No | $45,000.00 | $45,000.00 |
| 2.027 | Virginia Department of Taxation | Attn: Virginal Tax Office of Customer Services | PO Box 1115 | Richmond | VA | 23218-1115 | Various | 8 | Sales and Use Tax | x | x | x | No | $29,082.41 | $29,082.41 |
| 2.028 | Washington State Department of Revenue | | PO Box 47464 | Olympia | WA | 98504-7464 | Various | 8 | Sales and Use Tax | x | x | x | No | $204,640.23 | $204,640.23 |
| 2.029 | West Virginia State Tax Department | | PO Box 11425 | Charleston | WV | 25339 | Various | 8 | Sales and Use Tax | x | x | x | No | $863.35 | $863.35 |
| 2.030 | Wisconsin Department of Revenue | | PO Box 930208 | Milwaukee | WI | 53293 | Various | 8 | Sales and Use Tax | x | x | x | No | $25,268.70 | $25,268.70 |
| 2.031 | World Intellectual Property Organization WIPO | | 34 Chemin | Des Colombettes | | 1211 | Various | 8 | Intellectual Property | x | x | | No | $850.00 | $850.00 |
| 2.032 | Tax Accrual (Various) | | | | | | Various | 8 | Sales & Use tax; GST | x | x | x | No | $409,340.37 | $409,340.37 |
| | | | | | | | | | | | | | | $2,042,580.87 | $2,042,580.87 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | #1 Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $3.16 | |
| 3.002 | (ARA) AUSTELL FOOD STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.003 | (ARA) CHEVRON FOOD MART_46 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 | |
| 3.004 | (ARA) CHEVRON FOOD MART_64 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 | |
| 3.005 | (ARA) CHEVRON FOOD MART_71 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.14 | |
| 3.006 | (ARA) FOOD MART_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.97 | |
| 3.007 | (ARA) FUEL CENTER | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 | |
| 3.008 | (ARA) HOMERUN FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.09 | |
| 3.009 | (ARA) NEIGHBORHOOD FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.010 | (ARA) REDAN PANOLA CITGO | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.011 | (ARA) TEXACO FOOD MART_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.28 | |
| 3.012 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.013 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.014 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.015 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.016 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.017 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.018 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.019 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.020 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.021 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.022 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.023 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.024 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.025 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.026 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.027 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.028 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.029 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.030 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.031 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.032 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.033 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.034 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.035 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.036 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.037 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.038 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.039 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.040 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.041 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.042 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.043 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.044 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.045 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.046 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.047 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.048 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.049 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.050 | [Creditor Name on File] | | [Address on File] | | | | | | Various | Trade AP - Influencer | | | | No | [Amount on File] | |
| 3.051 | 10TS Sunrise Corporation | | | | | | | | Various | Customer Unused Credits | | | | No | $60.00 | |
| 3.052 | 12M Commercial Properties, LLC | | PO Box 3546 | | Little Rock | AR | 72203 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $10,469.03 | |
| 3.053 | 1313 Convenience Store | | | | | | | | Various | Customer Unused Credits | | | | No | $30.93 | |
| 3.054 | 135 West Dixie Hwy Circle K | | | | | | | | Various | Customer Unused Credits | | | | No | $6.30 | |
| 3.055 | 1600FLL LLC | | 200 South Orange Ave Suite 1375 | | Orlando | FL | 32801 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $133,987.85 | |
| 3.056 | 1HardcoreGym | | | | | | | | Various | Customer Unused Credits | | | | No | $6.13 | |
| 3.057 | 1st Choice Grocery and Check | | | | | | | | Various | Customer Unused Credits | | | | No | $0.33 | |
| 3.058 | 1-Stop Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $3.12 | |
| 3.059 | 2 GS Deli Market | | | | | | | | Various | Customer Unused Credits | | | | No | $41.00 | |
| 3.060 | 22nd St Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $113.75 | |
| 3.061 | 3 Guy Enterprises LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 | |
| 3.062 | 300 Sunoco | | | | | | | | Various | Customer Unused Credits | | | | No | $55.11 | |
| 3.063 | 365 Mechanical, LLC | | 1817 S Horne | Suite #10 | Mesa | AZ | 85204-6526 | | Various | Trade AP - Repair or Maintenance | | | | No | $15,006.72 | |
| 3.064 | 3H #27 DFW12307 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 | |
| 3.065 | 4 Bros Liquor #5 | | | | | | | | Various | Customer Unused Credits | | | | No | $96.80 | |
| 3.066 | 4 Bros Liquor & Market | | | | | | | | Various | Customer Unused Credits | | | | No | $43.21 | |
| 3.067 | 5 Star Janitorial, Inc | | 7349 Milliken Ave | | Rancho Cucamonga | CA | 91730-7435 | | Various | Trade AP - Operating | | | | No | $385.00 | |
| 3.068 | 5 Words Media SGR Media Inc. | | PO Box 10098 | | Glendale | AZ | 85318 | | Various | Trade AP - Other | | | | No | $26,304.83 | |
| 3.069 | 54TH AVENUE DELI | | | | | | | | Various | Customer Unused Credits | | | | No | $0.05 | |
| 3.070 | 606 Petroleum Dba BP | | | | | | | | Various | Customer Unused Credits | | | | No | $47.85 | |
| 3.071 | 678 Citgo | | | | | | | | Various | Customer Unused Credits | | | | No | $19.80 | |
| 3.072 | 7 Am Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 | |
| 3.073 | 7 Corner's Market | | | | | | | | Various | Customer Unused Credits | | | | No | $354.56 | |
| 3.074 | 7 DAYS LIQUOR_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $46.56 | |
| 3.075 | 7 Eagle Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.076 | 7 Sins Vapor | | | | | | | | Various | Customer Unused Credits | | | | No | $56.77 | |
| 3.077 | 7 Star Food Store_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 | |
| 3.078 | 7-11 #18283_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $301.37 | |
| 3.079 | 7-11 #18822 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.60 | |
| 3.080 | 7-11 #19202 | | | | | | | | Various | Customer Unused Credits | | | | No | $264.05 | |
| 3.081 | 7-11 #22414_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.082 | 7-11 #23961_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.55 | |
| 3.083 | 7-11 #26895_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $22.62 | |
| 3.084 | 7-11 #29032_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $21.78 | |
| 3.085 | 7-11 #33035_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $90.12 | |
| 3.086 | 7-11 #33245_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.46 | |
| 3.087 | 7-11 #34223 | | | | | | | | Various | Customer Unused Credits | | | | No | $52.28 | |
| 3.088 | 7-11 #34341 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.80 | |
| 3.089 | 7-11 #34370 | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 | |
| 3.090 | 7-11 #34754 | | | | | | | | Various | Customer Unused Credits | | | | No | $20.40 | |
| 3.091 | 7-11 #39239_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $151.29 | |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.092 | 7-11 #39551_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.093 | 7-11 #39685 | | | | | | | | Various | Customer Unused Credits | | | | No | $6.92 | |
| 3.094 | 7-11 CA | | | | | | | | Various | Customer Unused Credits | | | | No | $2.76 | |
| 3.095 | 7-11 Corporate | | | | | | | | Various | Customer Unused Credits | | | | No | $35,794.86 | |
| 3.096 | 7-11 FL | | | | | | | | Various | Customer Unused Credits | | | | No | $192.00 | |
| 3.097 | 747 Water Mart DFW12212 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.098 | 76 Gas Station | | | | | | | | Various | Customer Unused Credits | | | | No | $0.48 | |
| 3.099 | 76 Wasco Market | | | | | | | | Various | Customer Unused Credits | | | | No | $15.00 | |
| 3.100 | 76_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $30.00 | |
| 3.101 | 76_5 | | | | | | | | Various | Customer Unused Credits | | | | No | $45.21 | |
| 3.102 | 7-Eleven Horizon | | PO Box 206752 | | Dallas | TN | 75320-6752 | | Various | Trade AP - Operating | | | | No | $94,640.77 | |
| 3.103 | 7-Eleven, Inc. | | 3200 Hackberry Rd | | Irving | TX | 75063-0131 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $720,297.79 | |
| 3.104 | 8till | | | | | | | | Various | Customer Unused Credits | | | | No | $62.40 | |
| 3.105 | A - DASH IN GROCERY | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.106 | A & A CHEVRON EXTRA MILE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 | |
| 3.107 | A & J DISCOUNT | | | | | | | | Various | Customer Unused Credits | | | | No | $21.48 | |
| 3.108 | A & K Food Store - Fort Worth | | | | | | | | Various | Customer Unused Credits | | | | No | $118.40 | |
| 3.109 | A & M Discount Beverage | | | | | | | | Various | Customer Unused Credits | | | | No | $0.74 | |
| 3.110 | A Master Build LLC | | 10253 SW 49th Manor | | Cooper City | FL | 33328 | | Various | Trade AP - Operating | | | | No | $13,319.90 | |
| 3.111 | A to F gym | | | | | | | | Various | Customer Unused Credits | | | | No | $20.00 | |
| 3.112 | A to Z Beer and Wine | | | | | | | | Various | Customer Unused Credits | | | | No | $21.00 | |
| 3.113 | A&M Kwik Stop DFW0044 | | | | | | | | Various | Customer Unused Credits | | | | No | $66.62 | |
| 3.114 | A-1 SHELL | | | | | | | | Various | Customer Unused Credits | | | | No | $4.60 | |
| 3.115 | A1A Discount | | | | | | | | Various | Customer Unused Credits | | | | No | $40.32 | |
| 3.116 | A1Afoodstore | | | | | | | | Various | Customer Unused Credits | | | | No | $8.98 | |
| 3.117 | AAC #103 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.50 | |
| 3.118 | Aaronda Walton | Aaronda Walton | 5584 Plunkett St | | Hollywood | FL | 33021 | | Various | Litigation | x | x | x | | Undetermined | |
| 3.119 | Abasan SDN BHD | | K-03-06 Block K No. 2 Jalan Solaris | | Kuala Lumpur | | 50480 | Malaysia | Various | Trade AP - Other | | | | No | $6,213.00 | |
| 3.120 | Abbasco, Inc MGM Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $279.36 | |
| 3.121 | Abbott | c/o Daniel Francis Harvath (Harvath Law Group, LLC) | PO Box 440393 | | St Louis | MO | 53144 | | Various | Litigation | x | x | x | | Undetermined | |
| 3.122 | ABC FOOD STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 | |
| 3.123 | ABC LIQUORS | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.124 | ABC Packaging Machine Corp. | | 811 Live Oak St | | Tarpon Spring | FL | 34689 | | Various | Trade AP - Repair or Maintenance | | | | No | $57.74 | |
| 3.125 | ABC Smoke - Carrollton | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.126 | ABM Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.127 | Abrar Sahir Inc. DFW9717 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.09 | |
| 3.128 | ABS Gas | | | | | | | | Various | Customer Unused Credits | | | | No | $28.00 | |
| 3.129 | Accounts Payable Intercompany VPX | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $173,474.53 | |
| 3.130 | Accounts Receivable Intercompany Domestic | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $106,074.94 | |
| 3.131 | ACCRALAW Office Angar Abello Conception Regata and | | 22nd Fl ACCRALAW Tower 2nd Ave Cor | Crescent Park West, Bonifacio Global City | Metro Manila | | 1635 | Philippines | Various | Professional Services | | | | No | $6,020.00 | |
| 3.132 | Ace Hardware - PAYMENT CUSTOMER | | | | | | | | Various | Customer Unused Credits | | | | No | $229.46 | |
| 3.133 | Ace Hardware_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $18.00 | |
| 3.134 | Acme Petroleum LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $2.72 | |
| 3.135 | Action Elec. & Mechanical Contractors Action Electric Co | | 2600 Collins Springs Dr Se | | Atlanta | GA | 30339-1720 | | Various | Trade AP - Repair or Maintenance | | | | No | $28,130.48 | |
| 3.136 | Action Market & Country | | | | | | | | Various | Customer Unused Credits | | | | No | $158.64 | |
| 3.137 | Adam M Arch | | 20 Pennsylvania Ave | | Fairless Hills | PA | 19030 | | Various | Employee Expense Reimbursement | | | | No | $860.39 | |
| 3.138 | Adams Air & Hydraulics, Inc | | 904 S 20th St | | Tampa | FL | 33605 | | Various | Trade AP - Repair or Maintenance | | | | No | $845.86 | |
| 3.139 | ADAMS LIQUOR & BOTTLE | | | | | | | | Various | Customer Unused Credits | | | | No | $1.72 | |
| 3.140 | ADM Archer Daniels Midland Company | | 4666 E Faries Pkwy | | Decatur | IL | 62526-5630 | | Various | Customer Unused Credits | | | | No | $161,988.82 | |
| 3.141 | ADM Wild Europe GmbH & Co. KG | | Am Schlangengraben 3-b | | Berlin | | 13597 | Germany | Various | Trade AP - Other | | | | No | $484.40 | |
| 3.142 | Adrian R Valdez | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $447.84 | |
| 3.143 | ADT Commercial | | PO Box 382109 | | Pittsburgh | PA | 15251-8109 | | Various | Trade AP - Other | | | | No | $31,343.20 | |
| 3.144 | Advance Scientific & Chemical, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $849.00 | |
| 3.145 | Advanced Laboratories, Inc. | | 8969 Cleveland Rd | | Clayton | NC | 27520-7198 | | Various | Trade AP - Operating | | | | No | $1,141.00 | |
| 3.146 | Aero Automatic Sprinkler Company | | 21605 N Central Ave | | Phoenix | AZ | 85024-5103 | | Various | Trade AP - Operating | | | | No | $10,478.73 | |
| 3.147 | Aesus Packaging Systems Inc | | 188 Oneida | | Pointe-Claire | QC | H9R 1A8 | Canada | Various | Trade AP - Repair or Maintenance | | | | No | $9,572.14 | |
| 3.148 | AFG | | | | | | | | Various | Customer Unused Credits | | | | No | $81.63 | |
| 3.149 | Afg Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $90.72 | |
| 3.150 | Agilent Technologies, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $7,239.30 | |
| 3.151 | AGP Company Cube International | | | | | | | | Various | Customer Unused Credits | | | | No | $70.00 | |
| 3.152 | AHOCO Health & Fitness | | | | | | | | Various | Customer Unused Credits | | | | No | $0.93 | |
| 3.153 | AK food Store (Sahi Bithi Investment Inc) | | | | | | | | Various | Customer Unused Credits | | | | No | $17.25 | |
| 3.154 | Aker BioMarine Antarctic US LLC | | 15 S Grady Way Suite 610 | | Renton | WA | 98057-3218 | | Various | Trade AP - Supplier | | | | No | $3,875.00 | |
| 3.155 | Akshar Deri Krupa Inc. (Joy Food Stores) | | | | | | | | Various | Customer Unused Credits | | | | No | $62.00 | |
| 3.156 | Akshar Energy Mart_CO | | | | | | | | Various | Customer Unused Credits | | | | No | $33.29 | |
| 3.157 | Al Gendy LLC Wetherbee Marathon | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.158 | Alam Investments Dba Kwik Plc | | | | | | | | Various | Customer Unused Credits | | | | No | $356.77 | |
| 3.159 | ALANS MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $1.25 | |
| 3.160 | Albertson's Companies | | | | | | | | Various | Customer Unused Credits | | | | No | $448.40 | |
| 3.161 | Albertsons Companies, Inc | | PO Box 742918 | | Los Angeles | CA | 90074-2918 | | Various | Trade AP - Operating | | | | No | $40,000.00 | |
| 3.162 | Alcport Enterprises Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $0.10 | |
| 3.163 | Aledo Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $19.56 | |
| 3.164 | Aleef Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $6.87 | |
| 3.165 | Alexis Serafin Valencia | | 12153 Brazos Ct | | Jurupa Valley | CA | 91752 | | Various | Employee Expense Reimbursement | | | | No | $227.73 | |
| 3.166 | Alfredo Riera | | 8620 NW 97th Ave | Apt 212 | Medley | FL | 33178 | | Various | Employee Expense Reimbursement | | | | No | $518.23 | |
| 3.167 | All Brands Distribution | All Brands Distribution | 11909 East Central Ave | | Wichita | KS | 67214 | | Various | Litigation | x | x | x | | Undetermined | |
| 3.168 | All Florida Paper, LLC | | | | | | | | Various | Trade AP - Other | | | | No | $318.79 | |
| 3.169 | Allegiance Crane & equipment | | 777 S Andrews Ave | | Pompano Beach | FL | 33069 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $907.36 | |
| 3.170 | Allen Beverages, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $1,728.72 | |
| 3.171 | All-Fit, Inc | | 418 Creamery Way | | Exton | PA | 19341-2500 | | Various | Trade AP - Operating | | | | No | $53.50 | |
| 3.172 | Allied Electronics, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $412.64 | |
| 3.173 | Al's Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $43.00 | |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.174 | Alta/Pester - PAYMENT CUSTOMER DO NOT USE | | | | | | | | Various | Customer Unused Credits | | | | No | $12.00 | |
| 3.175 | Alterna Capital Solutions, LLC Chestnut Hill Technologies | | PO Box 936601 | | Atlanta | GA | 31193-6601 | | Various | Trade AP - Operating | | | | No | $247,595.00 | |
| 3.176 | Alto Freight | | | | | | | | Various | Trade AP - Other | | | | No | $73,147.75 | |
| 3.177 | Alvaro Serna | | 24219 Pansy Way | | Lake Elsinore | CA | 92532 | | Various | Employee Expense Reimbursement | | | | No | $390.09 | |
| 3.178 | Alvord Street Mini Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $37.20 | |
| 3.179 | Am Pm | | | | | | | | Various | Customer Unused Credits | | | | No | $500.00 | |
| 3.180 | Amba Enterprises, Inc. (14th Street Discount Store | | | | | | | | Various | Customer Unused Credits | | | | No | $26.32 | |
| 3.181 | Amba Petro Inc. DBA Lakepoint BP | | | | | | | | Various | Customer Unused Credits | | | | No | $1.79 | |
| 3.182 | AMC Vending | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.183 | American Express - Danielle Cohen | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Trade AP - Operating | | | | No | $83,326.68 | |
| 3.184 | American Express -Corporate Card AP | | PO Box 650448 | | Dallas | TX | 75265-0448 | | Various | Trade AP - Other | | | | No | $245,688.05 | |
| 3.185 | American Express -Marketing | | PO Box 650448 | | Dallas | TX | 75265-0448 | | Various | Trade AP - Operating | | | | No | $43,512.81 | |
| 3.186 | American Express -Travel Corp Card | | PO Box 650448 | | Dallas | TX | 75265-0448 | | Various | Trade AP - Operating | | | | No | $42,762.61 | |
| 3.187 | American Express-C Penoucos | | PO Box 650448 | | Dallas | TX | 75265-0448 | | Various | Trade AP - Operating | | | | No | $1,942.96 | |
| 3.188 | American Express-Meg Liz Owoc | | PO Box 650448 | | Dallas | TX | 75265-0448 | | Various | Trade AP - Operating | | | | No | $36,022.46 | |
| 3.189 | American fitness wholesalers of Arizona | | | | | | | | Various | Customer Credits | | | | No | $1,305.00 | |
| 3.190 | American Fuel Gas Station | | | | | | | | Various | Customer Unused Credits | | | | No | $28.48 | |
| 3.191 | American International Chemical, Inc | | 2000 W Park Dr Suite 300 | | Westborough | MA | 01581-3957 | | Various | Trade AP - Supplier | | | | No | $19,627.50 | |
| 3.192 | American International Foods | | 8066 Fulton St E | | Ada | MI | 49301 | | Various | Trade AP - Other | | | | No | $164,391.25 | |
| 3.193 | American Petroleum | | | | | | | | Various | Customer Unused Credits | | | | No | $227.25 | |
| 3.194 | American Shaman of Texas | | | | | | | | Various | Customer Unused Credits | | | | No | $20.00 | |
| 3.195 | Amir's Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $1.71 | |
| 3.196 | AMMS Inc. | | 16043 AginCt Dr | | Huntersville | NC | 28078-5856 | | Various | Trade AP - Other | | | | No | $18,152.00 | |
| 3.197 | AMPM #82252 | | | | | | | | Various | Customer Unused Credits | | | | No | $45.36 | |
| 3.198 | AMPM #82614 | | | | | | | | Various | Customer Unused Credits | | | | No | $21.50 | |
| 3.199 | AMPM 81956 | | | | | | | | Various | Customer Unused Credits | | | | No | $180.20 | |
| 3.200 | AMPM 82872 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.72 | |
| 3.201 | AMPM 82919 | | | | | | | | Various | Customer Unused Credits | | | | No | $7.72 | |
| 3.202 | AMPM 83697 | | | | | | | | Various | Customer Unused Credits | | | | No | $24.90 | |
| 3.203 | AMPM 9624 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.204 | AmPm Banning | | | | | | | | Various | Customer Unused Credits | | | | No | $181.00 | |
| 3.205 | Ana Paula Galvan Moreno | | Dieguinos 79 | | Santa Maria | | 58090 | Mexico | Various | Trade AP - Other | | | | No | $2,000.00 | |
| 3.206 | Ana Verde Market | | | | | | | | Various | Customer Unused Credits | | | | No | $10.41 | |
| 3.207 | Anabi Oil | | | | | | | | Various | Customer Unused Credits | | | | No | $387.56 | |
| 3.208 | Andeavor Chain | | | | | | | | Various | Customer Unused Credits | | | | No | $331.20 | |
| 3.209 | Andersen Material Handling | | 30575 Anderson Ct | | Wixom | MI | 48393 | | Various | Trade AP - Repair or Maintenance | | | | No | $92,979.11 | |
| 3.210 | Andrew M Schade | | 21 Abbey Ln | | Annville | PA | 17003 | | Various | Employee Expense Reimbursement | | | | No | $1,014.44 | |
| 3.211 | Andrews BP | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 | |
| 3.212 | Ankus Consulting Inc | | 12555 Orange Dr | | Davie | FL | 33330 | | Various | Professional Services | | | | No | $5,333.33 | |
| 3.213 | Anmar Investment Group LLC Mariana Caceres | | 1151 Chenille Cir | | Weston | FL | 33327-2019 | | Various | Professional Services | | | | No | $4,193.99 | |
| 3.214 | Anoki One | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 | |
| 3.215 | Anthem Oil - Pomona | | | | | | | | Various | Customer Unused Credits | | | | No | $176.30 | |
| 3.216 | Anthony Anselmo Tony | | 2534 NE 42nd Ave | | Portland | OR | 97213 | | Various | Employee Expense Reimbursement | | | | No | $475.19 | |
| 3.217 | Anthony Clayton | | 10401 SW 51St St | | Cooper City | FL | 33328 | | Various | Employee Expense Reimbursement | | | | No | $16.22 | |
| 3.218 | Anthony Joseph Adriatico | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $38.76 | |
| 3.219 | Anton Paar USA, Inc | | 2824 Columbia Street | | Torrance | CA | 90503 | | Various | Trade AP - Other | | | | No | $1,264.00 | |
| 3.220 | Anytime Fitness Lindale | | | | | | | | Various | Customer Unused Credits | | | | No | $0.52 | |
| 3.221 | Anytime Fitness Ocala_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.66 | |
| 3.222 | Anytime Fitness_11 | | | | | | | | Various | Customer Unused Credits | | | | No | $27.88 | |
| 3.223 | Anytime Fitness_12 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 | |
| 3.224 | Apec Foods LLC - Tulip Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.225 | Apes Liquor_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 | |
| 3.226 | Apex Athletic Training Center | | | | | | | | Various | Customer Unused Credits | | | | No | $13.00 | |
| 3.227 | Apex Refrigeration & Boiler Co. | | 2801 W Willetta St | | Phoenix | AZ | 85009-3542 | | Various | Trade AP - Repair or Maintenance | | | | No | $24,547.46 | |
| 3.228 | APP Global, Inc. | | 1940 S Lynx Ave | | Ontario | CA | 91761-8054 | | Various | Trade AP - Supplier | | | | No | $6,996.46 | |
| 3.229 | Aquali Salon and Spa, Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.230 | Aquionics, Inc | | 4215-E Uart Andrew Blvd Suite E | | Charlotte | NC | 28217-1586 | | Various | Trade AP - Operating | | | | No | $34,764.97 | |
| 3.231 | ARBA Service Station INC | | | | | | | | Various | Customer Unused Credits | | | | No | $18.99 | |
| 3.232 | Arbon Equipment Corporation - Southeast | | 7060 W State Rd 84 | | Davie | FL | 33317 | | Various | Trade AP - Operating | | | | No | $9,471.14 | |
| 3.233 | Arcadia Amoco LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $83.47 | |
| 3.234 | Arco Am/ Pm 81907 | | | | | | | | Various | Customer Unused Credits | | | | No | $1,643.40 | |
| 3.235 | Arco Am/Pm #769 | | | | | | | | Various | Customer Unused Credits | | | | No | $46.56 | |
| 3.236 | Arco Am/Pm #81788 | | | | | | | | Various | Customer Unused Credits | | | | No | $98.76 | |
| 3.237 | Arco Am/Pm #82992 | | | | | | | | Various | Customer Unused Credits | | | | No | $156.40 | |
| 3.238 | Arco Am/Pm #83174 | | | | | | | | Various | Customer Unused Credits | | | | No | $313.71 | |
| 3.239 | Arco am/pm _2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 | |
| 3.240 | Arco Am/Pm E. Washington St | | | | | | | | Various | Customer Unused Credits | | | | No | $24.90 | |
| 3.241 | Arco Am/Pm Ramona Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 | |
| 3.242 | Arco Am/Pm S. Mountain Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $8.00 | |
| 3.243 | ARCO AM/PM_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $70.19 | |
| 3.244 | ARCO AMPM_5 | | | | | | | | Various | Customer Unused Credits | | | | No | $17.40 | |
| 3.245 | Arco Ampm #42536 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.77 | |
| 3.246 | Arco AMPM/Grand Petro Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $1,279.71 | |
| 3.247 | ARCO AMPM_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $125.49 | |
| 3.248 | Arco Gas w Mini Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $136.20 | |
| 3.249 | ARCO THRIFTY_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $344.03 | |
| 3.250 | Arco/Ampm#3125 | | | | | | | | Various | Customer Unused Credits | | | | No | $673.11 | |
| 3.251 | ARCS Network Cabling Arch Cabling | | 1025 NW 69th Ave | | Margate | FL | 33063-3448 | | Various | Trade AP - Other | | | | No | $20,051.60 | |
| 3.252 | Ardagh Metal Beverage USA, Inc | Ardagh Metal Beverage USA, Inc | 8770 W BRYN MAWR AVE Suite 175 | | Chicago | IL | 60631-3515 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.253 | Ardagh Metal Beverage USA, Inc. | Curt Rothlisberger | 8770 W Bryn Mawr Ave Suite 175 | | Chicago | IL | 60631-3515 | | Various | Trade AP - Packaging | | | | No | $699,036.38 | |
| 3.254 | Ares Holdings LLC dba CMS Nextech | | 1045 S John Rodes Blvd | | Melbourne | FL | 32904-2000 | | Various | Trade AP - Operating | | | | No | $4,427.14 | |
| 3.255 | Ariana Abreu | | 9744 SW 154 Pl | | Miami | FL | 33196 | | Various | Employee Expense Reimbursement | | | | No | $400.00 | |
| 3.256 | ARIELS GAS & FOOD | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.257 | ARKA CAPITAL | | | | | | | | Various | Customer Unused Credits | | | | No | $4,629.54 | |
| 3.258 | ARLETA MOBIL | | | | | | | | Various | Customer Unused Credits | | | | No | $4.34 | |
| 3.259 | Army & Air Force Exchange Service (AAFES) | | | | | | | | Various | Customer Unused Credits | | | | No | $550.06 | |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.260 | Arnold Machinery Company | | | | | | | | Various | Trade AP - Other | | | | No | $5,127.96 | |
| 3.261 | Arpac, LLC | | 9555 West Irving Park Rd | | Schiller Park | IL | 60176 | | Various | Trade AP - Operating | | | | No | $430.85 | |
| 3.262 | Arrow Liquor Box | | | | | | | | Various | Customer Unused Credits | | | | No | $139.45 | |
| 3.263 | Aryal & KC Inc. DFW13487 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.264 | ASA Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $190.60 | |
| 3.265 | ASG Services, LLC | | | | | | | | Various | Trade AP - Other | | | | No | $12,787.36 | |
| 3.266 | Assemblers Inc. | Attn: Scott Clary | 2850 W. Columbus Ave | | Chiago | IL | 60652 | | Various | Trade AP - Packaging | | | | No | $220,096.42 | |
| 3.267 | Associated Industrial Riggers Corp. | | 107 Redding Dr | | Bremen | GA | 30110-2283 | | Various | Trade AP - Repair or Maintenance | | | | No | $18,982.08 | |
| 3.268 | AT&T | | PO Box 10330 | | Fort Wayne | IN | 46851-0330 | | Various | Trade AP - Other | | | | No | $4,401.70 | |
| 3.269 | Atari Enterprises | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.270 | Atlanta Retailers Association, LLC | | 2055 North Brown Rd Suite 200 | | Lawrenceville | GA | 30043 | | Various | Trade AP - Other | | | | No | $37,044.57 | |
| 3.271 | Atlantic Corporation | | PO Box 60002 | | Charlotte | NC | 28260 | | Various | Trade AP - Packaging | | | | No | $7,547.78 | |
| 3.272 | Atlantic Food Dba Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $312.80 | |
| 3.273 | Atlantogas | | | | | | | | Various | Customer Unused Credits | | | | No | $2.79 | |
| 3.274 | ATLANTIS FOOD MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $86.95 | |
| 3.275 | Atlas Copco Compressors LLC | | Dept Ch 19511 | | Palatine | IL | 60055-9511 | | Various | Trade AP - Repair or Maintenance | | | | No | $67,901.43 | |
| 3.276 | Atlas Liquors | | | | | | | | Various | Customer Unused Credits | | | | No | $82.27 | |
| 3.277 | ATMEX CONVENIENCE STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $7.27 | |
| 3.278 | Atomic Smoke 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.279 | AU Energy, LLC | | 41805 Albrae St | | Fremont | CA | 94538-3144 | | Various | Trade AP - Wholesalers and Distributos | | | | No | $3,858.50 | |
| 3.280 | AUM2018, Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $2.99 | |
| 3.281 | Austell Natural Gas System | | PO 685 | | Austell | GA | 30168-0685 | | Various | Trade AP - Utility | | | | No | $767.85 | |
| 3.282 | Auto Center 76 | | | | | | | | Various | Customer Unused Credits | | | | No | $143.70 | |
| 3.283 | Automated Petroleum DBA BP | | | | | | | | Various | Customer Unused Credits | | | | No | $229.28 | |
| 3.284 | AVALON LIQUOR & | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.285 | AVENTURA FOOD MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $43.47 | |
| 3.286 | Avenue Q Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $5.95 | |
| 3.287 | Averell Luedecker | Averell Luedecker | 62 Portland Rd | | Kennebunk | ME | 04043 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.288 | AVIATION LIQUOR & WINE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 | |
| 3.289 | AvTech Capital - Tetra Financial Group, LLC | | | | | | | | Various | Trade AP - Other | | | | No | $922.72 | |
| 3.290 | Axon Corp | | PO 73211 | | Cleveland | OH | 44193 | | Various | Trade AP - Repair or Maintenance | | | | No | $146.62 | |
| 3.291 | Azeele marathon | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.292 | Azle Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 | |
| 3.293 | B & B Food Mart LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.06 | |
| 3.294 | B & C Lawrence Fitness | | | | | | | | Various | Customer Unused Credits | | | | No | $2.32 | |
| 3.295 | B S N ENTERPRISES (ARCO) | | | | | | | | Various | Customer Unused Credits | | | | No | $76.90 | |
| 3.296 | BA Corporation Of WPB Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.297 | Bablu and Bunu Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $14.67 | |
| 3.298 | BagPak Poland LLC | | Kondratowicza Str 18183 | | Warsaw | | 03-285 | Poland | Various | Trade AP - Packaging | | | | No | $11,321.23 | |
| 3.299 | Bains Brothers Petroleum #4 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 | |
| 3.300 | Bajwabros Sinclair | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.301 | Baker Tilly US, LLP | | PO Box 7398 | | Madison | WI | 53707-7398 | | Various | Professional Services | | | | No | $0.50 | |
| 3.302 | Balboa Capital Corporation | Balboa Capital Corporation | 575 Anton Blvd 12th Floor | | Costa Mesa | CA | 92626 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.303 | Ball Metal Beverage Container Corp | | 10 Longs Peak Dr | | Broomfield | CO | 80021 | | Various | Trade AP - Other | | | | No | $3,529,331.99 | |
| 3.304 | Balpack, Inc. | | 5438 Ashton Ct | | Sarasota | FL | 34233-3403 | | Various | Trade AP - Operating | | | | No | $7,830.33 | |
| 3.305 | Bapa Petroleum | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.306 | Baralt Group Inv Dba Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $41.75 | |
| 3.307 | Barefoot Bay Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $9.68 | |
| 3.308 | Bargain Max Wholesome | | | | | | | | Various | Customer Unused Credits | | | | No | $288.00 | |
| 3.309 | Barrington Chemical Corporation | | 500 Mamaroneck Ave | | Harrison | NY | 10528-1633 | | Various | Trade AP - Supplier | | | | No | $974.55 | |
| 3.310 | Batory Foods | | | | | | | | Various | Trade AP - Other | | | | No | $245.00 | |
| 3.311 | Bay Pharmacy | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.312 | Bayardo Detrinidad | | 5907 113th Terrace East | | Parrish | FL | 34219 | | Various | Employee Expense Reimbursement | | | | No | $346.13 | |
| 3.313 | Beach Food Post Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $0.33 | |
| 3.314 | Beach food post Incbeachfoodpost | | | | | | | | Various | Customer Unused Credits | | | | No | $727.25 | |
| 3.315 | BEACHCOMBER FOOD | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.316 | Bear Creek Food Mart DFW13544 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.317 | Bearing Distributing Inc BDI | | 8870 Boggy Creek Rd Suite 600 | | Orlando | FL | 32824 | | Various | Trade AP - Operating | | | | No | $1,684.23 | |
| 3.318 | BEAUMONT MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $5.23 | |
| 3.319 | Beaver Creek Gas Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.05 | |
| 3.320 | Beaver's Super Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.321 | Becknell Properties | | 2750 East 146th St Suite 200 | | Camel | IN | 46033 | | Various | Trade AP - Real Property Lease | | | | No | $42,329.27 | |
| 3.322 | Beef Slab of Texas | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.323 | Beer & Wine Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $4.19 | |
| 3.324 | Beer Barn DFW10178 | | | | | | | | Various | Customer Unused Credits | | | | No | $65.99 | |
| 3.325 | BEL AIR 76_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.56 | |
| 3.326 | Belcher BP | | | | | | | | Various | Customer Unused Credits | | | | No | $142.81 | |
| 3.327 | Bell Chem Corp. | | | | | | | | Various | Trade AP - Other | | | | No | $142.81 | |
| 3.328 | Bellavance Beverage Co., LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $662.40 | |
| 3.329 | Belmer Esteban Ospina Son | | 15504 Sw 11th Terrace | | Miami | FL | 33194 | | Various | Trade AP - Other | | | | No | $2,000.00 | |
| 3.330 | Beltline C Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.63 | |
| 3.331 | Belvac Production Machinery, Inc | Belvac Production Machinery, Inc | 237 GRAVES MILL RD | | Lynchburg | VA | 24502-4203 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.332 | Belvac Production Machinery, Inc. | Attn: Zach Cheatham | 237 Graves Mill Rd | | Lynchburg | VA | 24502-4203 | | Various | Trade AP - Operating | | | | No | $7,050,000.00 | |
| 3.333 | Benbrook Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $115.58 | |
| 3.334 | Benbrook Quickway | | | | | | | | Various | Customer Unused Credits | | | | No | $43.58 | |
| 3.335 | Benjamin Durfee | | 6154 Pine Banks Ct | | Las Vegas | NV | 89141 | | Various | Employee Expense Reimbursement | | | | No | $1,095.74 | |
| 3.336 | BERGAMOT CHEVRON STATION | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 | |
| 3.337 | Berkeley Research Group LLC | | 2200 Powell St Suite 1200 | | Emeryville | CA | 94608-1833 | | Various | Professional Services | | | | No | $317.10 | |
| 3.338 | Berkemeyer Attorney & Counselors | | Edificio Jacaranda | 4th Floor Benjamin Constant, 835 | Asuncion | | | Paraguay | Various | Professional Services | | | | No | $69,337.00 | |
| 3.339 | BerriBros Chain | | | | | | | | Various | Customer Unused Credits | | | | No | $168.00 | |
| 3.340 | BERRY FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 | |
| 3.341 | Berry Superstore | | | | | | | | Various | Customer Unused Credits | | | | No | $22.69 | |
| 3.342 | BEST BUY LIQUORS_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.18 | |
| 3.343 | BEST CHOICE WHOLESALE | | | | | | | | Various | Customer Unused Credits | | | | No | $1,065.80 | |
| 3.344 | Best Donut - Richardson | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.345 | BEST MINI MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $40.10 | |
| 3.346 | Best Retail Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 | |

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.347 | Bevcorp LLC | | 5655 Paysphere Cir | | Chicago | IL | 60674 | | Various | Trade AP - Operating | | | | No | $1,223,341.17 | |
| 3.348 | Beverage Drive Thru | | | | | | | | Various | Customer Unused Credits | | | | No | $25.76 | |
| 3.349 | Bev's DFW10203 | | | | | | | | Various | Customer Unused Credits | | | | No | $11.52 | |
| 3.350 | Beyond Food Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $517.04 | |
| 3.351 | Beyond Smoke | | | | | | | | Various | Customer Unused Credits | | | | No | $0.82 | |
| 3.352 | BIG G LIQUOR MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $93.12 | |
| 3.353 | Big A Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $64.44 | |
| 3.354 | BIG BEAR TOBACCO | | | | | | | | Various | Customer Unused Credits | | | | No | $0.06 | |
| 3.355 | Big bob liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 | |
| 3.356 | Big Country | | | | | | | | Various | Customer Unused Credits | | | | No | $7.19 | |
| 3.357 | Big Daddy | | | | | | | | Various | Customer Unused Credits | | | | No | $0.28 | |
| 3.358 | Big Foot Beverage | | | | | | | | Various | Customer Credits | | | | No | $6,126.00 | |
| 3.359 | Big Horn Travel Center | | | | | | | | Various | Customer Unused Credits | | | | No | $8.50 | |
| 3.360 | Big O Drive Thru | | | | | | | | Various | Customer Unused Credits | | | | No | $131.92 | |
| 3.361 | Big R Holdings, Inc. - PAYMENT CUSTOMER | | | | | | | | Various | Customer Unused Credits | | | | No | $351.67 | |
| 3.362 | Big T Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $3.72 | |
| 3.363 | Big Willy's # 9 | | | | | | | | Various | Customer Unused Credits | | | | No | $59.75 | |
| 3.364 | BIG 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $569.00 | |
| 3.365 | BIJOY FUEL, LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.366 | Bill's Liquor_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.05 | |
| 3.367 | BJ's Wholesale Club, Inc. | | 25 Research Dr | | Westborough | MA | 01581-3680 | | Various | Trade AP - Other | | | | No | $878.00 | |
| 3.368 | BK Food Mart DFW13654 | | | | | | | | Various | Customer Unused Credits | | | | No | $99.69 | |
| 3.369 | Blackbird Enterprises LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $10.04 | |
| 3.370 | Blue Wave Communications | | 10330 Usa Today Way | | Miramar | FL | 33025-3901 | | Various | Trade AP - Operating | | | | No | $65,270.00 | |
| 3.371 | Blue Yonder Inc | | 15059 North Scottsdale Rd Suite 400 | | Scottsdale | AZ | 85254 | | Various | Trade AP - Operating | | | | No | $2,718.59 | |
| 3.372 | Bob's Market 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $151.54 | |
| 3.373 | Bob's Mobil | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.374 | Body Cafe Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $316.61 | |
| 3.375 | Bondo Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 | |
| 3.376 | Borchard Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $22.13 | |
| 3.377 | Border States Industries Inc. Border States Electrical Sup | | NW 7235 Po Box 1450 | | Minneapolis | MN | 55485-1450 | | Various | Trade AP - Operating | | | | No | $41,464.87 | |
| 3.378 | Boyd Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $45.36 | |
| 3.379 | Boyd Pit Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $30.34 | |
| 3.380 | Bp 4th street_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.381 | BP Babcock St | | | | | | | | Various | Customer Unused Credits | | | | No | $0.64 | |
| 3.382 | BP Catteridge Rd. | | | | | | | | Various | Customer Unused Credits | | | | No | $336.00 | |
| 3.383 | BP Commonwealth | | | | | | | | Various | Customer Unused Credits | | | | No | $905.50 | |
| 3.384 | BP Food Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $19.04 | |
| 3.385 | BP Fountain Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $25.13 | |
| 3.386 | BP Georgia Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $49.32 | |
| 3.387 | BP N Nob Hill Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $66.00 | |
| 3.388 | BP Pines Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $32.01 | |
| 3.389 | BP Pines Blvd_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $23.75 | |
| 3.390 | BP Pines Blvd_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.391 | BP Products North America/ BP West Coast Products LL | | 4 Center Pointe Dr Lpr4-246A | | La Palma | CA | 90623 | | Various | Trade AP - Operating | | | | No | $21,976.88 | |
| 3.392 | BP S Federal Hwy | | | | | | | | Various | Customer Unused Credits | | | | No | $79.50 | |
| 3.393 | BP S Washington | | | | | | | | Various | Customer Unused Credits | | | | No | $6.99 | |
| 3.394 | BP SE 17th St | | | | | | | | Various | Customer Unused Credits | | | | No | $0.56 | |
| 3.395 | BP Sunshine Food | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 | |
| 3.396 | BP SW 120th Street | | | | | | | | Various | Customer Unused Credits | | | | No | $324.13 | |
| 3.397 | BP SW 56 Street | | | | | | | | Various | Customer Unused Credits | | | | No | $40.00 | |
| 3.398 | BP SW Port St Lucie | | | | | | | | Various | Customer Unused Credits | | | | No | $0.88 | |
| 3.399 | BP US Hwy 1 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.400 | BP Willow Oaks Dr | | | | | | | | Various | Customer Unused Credits | | | | No | $884.00 | |
| 3.401 | BP_174 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.402 | BP_209 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.95 | |
| 3.403 | BP_41 | | | | | | | | Various | Customer Unused Credits | | | | No | $8.02 | |
| 3.404 | BP_9 | | | | | | | | Various | Customer Unused Credits | | | | No | $140.44 | |
| 3.405 | Bradley C Mills | | 6944 Windwood Trail | | Fort Worth | TX | 76132 | | Various | Employee Expense Reimbursement | | | | No | $171.69 | |
| 3.406 | Brady J Leiter | | 13538 Santa Anita Ct | | Herriman | UT | 84096 | | Various | Employee Expense Reimbursement | | | | No | $348.82 | |
| 3.407 | Bravo Supermarket (A & R Food Chain Inc.) | | | | | | | | Various | Customer Unused Credits | | | | No | $239.10 | |
| 3.408 | BREA SHELL | | | | | | | | Various | Customer Unused Credits | | | | No | $126.57 | |
| 3.409 | Break Time (101) DFW5110 | | | | | | | | Various | Customer Unused Credits | | | | No | $55.33 | |
| 3.410 | Breckenridge Tobacco | | | | | | | | Various | Customer Unused Credits | | | | No | $0.80 | |
| 3.411 | Brenntag Mid-South, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $5.83 | |
| 3.412 | Brentwood Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $33.20 | |
| 3.413 | Brigard & Urrutia Abogados S.A.S | Attn: Luciana Regaldo Diaz | Bis #4-41 Calle 70 | | Bogota | | 110231 | Colombia | Various | Professional Services | | | | No | $1,293.77 | |
| 3.414 | Briggs Equipment | Briggs Equipment | 10550 N Sutemmons Freeway | | Dallas | TX | 75220 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.415 | Briggs Equipment | | 10550 N Sutemmons Freeway | | Dallas | TX | 75220 | | Various | Trade AP - Operating | | | | No | $28,145.45 | |
| 3.416 | Brookside Market Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.97 | |
| 3.417 | Brownie's ( Kids Miracle Venture, Inc.) | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.418 | Brumm, Vega & Associates, Inc. | | 12864 BiscayNE Blvd # 438 | | North Miami | FL | 33181-2007 | | Various | Professional Services | | | | No | $136.50 | |
| 3.419 | Bryan Shane Dees | | 12148 Bella Palazzo Dr | | Fort Worth | TX | 76126 | | Various | Employee Expense Reimbursement | | | | No | $7,102.44 | |
| 3.420 | BUBBLES LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $140.56 | |
| 3.421 | Buckner Tiger Mart #76 | | | | | | | | Various | Customer Unused Credits | | | | No | $8.25 | |
| 3.422 | BUD MINI MART | | | | | | | | Various | Customer Unused Credits | | | | No | $52.50 | |
| 3.423 | Buddha Food Mart DFW13761 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.01 | |
| 3.424 | BUFF Enterprises LLC DBA Supplement Superstores | | | | | | | | Various | Customer Unused Credits | | | | No | $1,036.80 | |
| 3.425 | Buffalo Rock Company | | | | | | | | Various | Customer Credits | | | | No | $33,264.00 | |
| 3.426 | Busy Food Mart & Gas_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $46.26 | |
| 3.427 | BW Integrated Systems | | 25244 Network Pl | | Chicago | IL | 60673-1252 | | Various | Trade AP - Operating | | | | No | $6,407.72 | |
| 3.428 | Byline | | Bin 88205 | | Milwaukee | WI | 53288-8205 | | Various | Trade AP - Equipment Lease | | | | No | $6,373.64 | |
| 3.429 | Byline Financial Group | | Bin 88205 | | Milwaukee | WI | 53288-8205 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $100.00 | |
| 3.430 | C & C LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $100.00 | |
| 3.431 | C & H | | | | | | | | Various | Customer Unused Credits | | | | No | $1.56 | |
| 3.432 | C & S Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.45 | |
| 3.433 | C Store #15 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.70 | |
| 3.434 | C Store 2929 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.34 | |
| 3.435 | C.A.R Enterprises, Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $232.37 | |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.436 | Cabot Industrial Value Fund VI Operating CIVF VI-TX1M | | One Beacon St Suite2800 | | Boston | MA | 02108 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $130,300.15 | |
| 3.437 | Cadillac | | PO Box 78143 | | Phoenix | AZ | 85062-8143 | | Various | Trade AP - Equipment Lease | | | | No | $2,392.88 | |
| 3.438 | Cal Mobil | | | | | | | | Various | Customer Unused Credits | | | | No | $176.80 | |
| 3.439 | California Liquor_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 | |
| 3.440 | Callahan One LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $1.75 | |
| 3.441 | Calloway Market | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 | |
| 3.442 | Camp Blanding Post Exchange | | | | | | | | Various | Customer Unused Credits | | | | No | $217.70 | |
| 3.443 | Campbell Road Car Care - DFW 6390 | | 1415 FortuNE Ave | | De Pere | WI | 54115 | | Various | Customer Unused Credits | | | | No | $18.00 | |
| 3.444 | Campbell Wrapper Corp. | | | | | | | | Various | Trade AP - Operating | | | | No | $1,549.38 | |
| 3.445 | Cannon | | | | | | | | Various | Trade AP - Equipment Lease | | | | No | $69,777.18 | |
| 3.446 | CANOGA CHEVRON_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.63 | |
| 3.447 | Canon Financial Services, Inc | | 14904 Collections Center Drive | | Chicago | IL | 60693-0149 | | Various | Trade AP - Other | | | | No | $39,162.47 | |
| 3.448 | Canon Solutions American | | 15004 Collections Center Dr | | Chicago | IL | 60693-0150 | | Various | Trade AP - Repair or Maintenance | | | | No | $342.02 | |
| 3.449 | Capitol Hill Auto | | | | | | | | Various | Customer Unused Credits | | | | No | $125.26 | |
| 3.450 | Capsugel US, LLC | | | | | | | | Various | Trade AP - Other | | | | No | $26,571.50 | |
| 3.451 | Capsule Supplies LLC | | PO Box 280 | | Philmont | NY | 12565-0280 | | Various | Trade AP - Supplier | | | | No | $373.43 | |
| 3.452 | Cardena's Markets, LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $86.76 | |
| 3.453 | Cargill, Incorporated | | PO Box 741034 | | Atlanta | GA | 30384-1034 | | Various | Trade AP - Supplier | | | | No | $53.38 | |
| 3.454 | Carioca Company (Carioca Shell) | | | | | | | | Various | Customer Unused Credits | | | | No | $218.02 | |
| 3.455 | Carl Road Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $10.02 | |
| 3.456 | CARLSONS LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 | |
| 3.457 | Carter's Grocery (Craig Carter) | | | | | | | | Various | Customer Unused Credits | | | | No | $31.67 | |
| 3.458 | Cascade Columbia | | 14200 SW Tualatin Sherwood Rd | | Sherwood | OR | 97140-9624 | | Various | Trade AP - Supplier | | | | No | $7,060.18 | |
| 3.459 | CASH & CARRY - NTBA 1078 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.47 | |
| 3.460 | Cash & Carry DFW12641 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.461 | CASH SAVER | | | | | | | | Various | Customer Unused Credits | | | | No | $281.18 | |
| 3.462 | Casita Grocery & Deli DFW5428 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 | |
| 3.463 | Castle Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.75 | |
| 3.464 | Caul Corporation | | | | | | | | Various | Customer Unused Credits | | | | No | $23.00 | |
| 3.465 | CBD Sacred Oils | | | | | | | | Various | Customer Unused Credits | | | | No | $2.12 | |
| 3.466 | CDW Direct, LLC | | PO Box 75723 | | Chicago | IL | 60675-5723 | | Various | Trade AP - Operating | | | | No | $83,505.09 | |
| 3.467 | Cellhire USA LLC | | 866 Presidential Dr Suite # 406 | | Richardson | TX | 75081 | | Various | Trade AP - Other | | | | No | $2,600.00 | |
| 3.468 | Center Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $2.18 | |
| 3.469 | Centimark Corp. Questmark Flooring | | 2400 W Union Hills Dr Suite # 170 | | Phoenix | AZ | 85027 | | Various | Trade AP - Repair or Maintenance | | | | No | $4,000.00 | |
| 3.470 | Central Citgo | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.471 | Central76 | | | | | | | | Various | Customer Unused Credits | | | | No | $83.87 | |
| 3.472 | Cerveceria El Rancho DFW5921 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.42 | |
| 3.473 | Chandler Associates | | | | | | | | Various | Trade AP - Other | | | | No | $75.72 | |
| 3.474 | Chantry's Pantry Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $368.65 | |
| 3.475 | CHAPMAN AVENUE SHELL | | | | | | | | Various | Customer Unused Credits | | | | No | $203.52 | |
| 3.476 | CHARLIES AUTO REPAIR | | | | | | | | Various | Customer Unused Credits | | | | No | $3.68 | |
| 3.477 | Chemline dba So-Chem Water Treatment | | 1662 BRd St | | Kissimmee | FL | 34746-4282 | | Various | Trade AP - Other | | | | No | $350.00 | |
| 3.478 | Chep Pallet | | 5897 Windward Pkwy | | Alpharetta | GA | 30005-2044 | | Various | Trade AP - Other | | | | No | $160,460.92 | |
| 3.479 | CHEP USA | | 5897 Windward Pkwy | | Alpharetta | GA | 30005-2044 | | Various | Trade AP - Packaging | | | | No | $388,677.55 | |
| 3.480 | Cherokee Chemical Co., Inc dba C.C.I. Chemical | | 3540 E 26th St | | Vernon | CA | 90058-4103 | | Various | Trade AP - Repair or Maintenance | | | | No | $131,144.90 | |
| 3.481 | CHERON | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.482 | Cheryl Ohel | c/o Chris Kleppin (Glasser & Kleppin, PA) | 8751 W Broward Blvd | | Plantation | FL | 33324 | | | Litigation | x | x | x | No | Undetermined | |
| 3.483 | Chesnut Hill Technologies | | PO Box 936601 | | Atlanta | GA | 31193-6601 | | Various | Trade AP - Other | | | | No | $47,364.39 | |
| 3.484 | Chevron - Fast Lane Express | | | | | | | | Various | Customer Unused Credits | | | | No | $1.67 | |
| 3.485 | Chevron (Berelli Enterprises LLC) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.486 | Chevron 17501 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.487 | Chevron 602 | | | | | | | | Various | Customer Unused Credits | | | | No | $14.33 | |
| 3.488 | Chevron 71st St | | | | | | | | Various | Customer Unused Credits | | | | No | $209.79 | |
| 3.489 | CHEVRON Alton Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $44.00 | |
| 3.490 | Chevron Bin Jebbly Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $181.47 | |
| 3.491 | Chevron Business Center | | | | | | | | Various | Customer Unused Credits | | | | No | $316.35 | |
| 3.492 | Chevron Colonial Dr | | | | | | | | Various | Customer Unused Credits | | | | No | $120.00 | |
| 3.493 | Chevron Corkscrew Rd. | | | | | | | | Various | Customer Unused Credits | | | | No | $521.71 | |
| 3.494 | Chevron Davie Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $87.74 | |
| 3.495 | Chevron E Oakland Park Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $326.50 | |
| 3.496 | Chevron Extra Mile - Sunnymead | | | | | | | | Various | Customer Unused Credits | | | | No | $231.90 | |
| 3.497 | Chevron Extra Mile #5041 | | | | | | | | Various | Customer Unused Credits | | | | No | $165.44 | |
| 3.498 | Chevron Extra Mile #5047 | | | | | | | | Various | Customer Unused Credits | | | | No | $133.40 | |
| 3.499 | Chevron Extra Mile #5096 | | | | | | | | Various | Customer Unused Credits | | | | No | $48.25 | |
| 3.500 | Chevron Extra Mile #5314 | | | | | | | | Various | Customer Unused Credits | | | | No | $1,684.58 | |
| 3.501 | Chevron Extra Mile #5317 | | | | | | | | Various | Customer Unused Credits | | | | No | $203.51 | |
| 3.502 | Chevron Extra Mile #5321 | | | | | | | | Various | Customer Unused Credits | | | | No | $330.09 | |
| 3.503 | Chevron Extra Mile #5338 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.34 | |
| 3.504 | Chevron Extra Mile (Fri) | | | | | | | | Various | Customer Unused Credits | | | | No | $191.05 | |
| 3.505 | CHEVRON EXTRA MILE 5035 | | | | | | | | Various | Customer Unused Credits | | | | No | $321.08 | |
| 3.506 | Chevron Extra Mile Car Wash | | | | | | | | Various | Customer Unused Credits | | | | No | $199.80 | |
| 3.507 | Chevron Extra Mile Corp. | | | | | | | | Various | Customer Unused Credits | | | | No | $3,320.73 | |
| 3.508 | Chevron Fairplex Dr | | | | | | | | Various | Customer Unused Credits | | | | No | $93.13 | |
| 3.509 | Chevron Food Mart (Hercules Mobil)* | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.510 | Chevron Lancaster | | | | | | | | Various | Customer Unused Credits | | | | No | $331.23 | |
| 3.511 | Chevron Military Trail | | | | | | | | Various | Customer Unused Credits | | | | No | $120.00 | |
| 3.512 | Chevron N University Drive | | | | | | | | Various | Customer Unused Credits | | | | No | $26.47 | |
| 3.513 | Chevron NW 167 ST | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.514 | Chevron Okeechobee Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $9.71 | |
| 3.515 | Chevron Oxnard | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.516 | Chevron Palm Beach | | | | | | | | Various | Customer Unused Credits | | | | No | $66.50 | |
| 3.517 | Chevron Pines Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $90.01 | |
| 3.518 | Chevron Port Saint Lucie Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $8.63 | |
| 3.519 | Chevron Quick Stop DFW4933 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.520 | CHEVRON S Federal Hwy | | | | | | | | Various | Customer Unused Credits | | | | No | $57.64 | |
| 3.521 | Chevron S Federal Hwy_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $247.50 | |
| 3.522 | Chevron S Military Trail | | | | | | | | Various | Customer Unused Credits | | | | No | $22.32 | |
| 3.523 | Chevron S University Drive | | | | | | | | Various | Customer Unused Credits | | | | No | $0.51 | |
| 3.524 | Chevron Sandefoot Plaza Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $133.26 | |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.525 | Chevron State Rd 7 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 | |
| 3.526 | Chevron State Road 7 | | | | | | | | Various | Customer Unused Credits | | | | No | $22.68 | |
| 3.527 | Chevron Station | | | | | | | | Various | Customer Unused Credits | | | | No | $18.75 | |
| 3.528 | Chevron SW Gatlin Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $25.73 | |
| 3.529 | Chevron Unrelated Brothers Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $335.36 | |
| 3.530 | CHEVRON W Oakland Pk Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.531 | Chevron Westview Drive | | | | | | | | Various | Customer Unused Credits | | | | No | $127.79 | |
| 3.532 | Chevron Winter Park | | | | | | | | Various | Customer Unused Credits | | | | No | $324.25 | |
| 3.533 | CHEVRON XMILE | | | | | | | | Various | Customer Unused Credits | | | | No | $72.28 | |
| 3.534 | CHEVRON X-MILE | | | | | | | | Various | Customer Unused Credits | | | | No | $57.46 | |
| 3.535 | CHEVRON | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.536 | CHEVRON_128 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.537 | Chevron_14 | | | | | | | | Various | Customer Unused Credits | | | | No | $80.87 | |
| 3.538 | Chevron_16 | | | | | | | | Various | Customer Unused Credits | | | | No | $178.75 | |
| 3.539 | CHEVRON_18 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.540 | CHEVRON_19 | | | | | | | | Various | Customer Unused Credits | | | | No | $574.01 | |
| 3.541 | CHEVRON_32 | | | | | | | | Various | Customer Unused Credits | | | | No | $202.89 | |
| 3.542 | CHEVRON_33 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.543 | CHEVRON_342 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.544 | CHEVRON_75 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.545 | CHEVRON_80 | | | | | | | | Various | Customer Unused Credits | | | | No | $36.04 | |
| 3.546 | CHEVRON_89 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.547 | CHEVRON_90 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.548 | CHICKEN JIFFY | | | | | | | | Various | Customer Unused Credits | | | | No | $68.81 | |
| 3.549 | Chilly Mart #6 DFW6490 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.09 | |
| 3.550 | Chilly Mart DFW5082 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 | |
| 3.551 | Christian Diaz | | 2226 Pinecrest Ct | | Fullerton | CA | 92831 | | Various | Employee Expense Reimbursement | | | | No | $357.40 | |
| 3.552 | Christy L Morris | | 26 Sunset Hills Cir | | Choctaw | OK | 73020 | | Various | Employee Expense Reimbursement | | | | No | $387.00 | |
| 3.553 | Chuluota Grocery | | | | | | | | Various | Customer Unused Credits | | | | No | $189.75 | |
| 3.554 | CI DAL III-V, LLC - Colony Capital | | PO Box 209263 | | Austin | TX | 78720-9263 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $16,321.65 | |
| 3.555 | Cigarette Mart - 9 | | | | | | | | Various | Customer Unused Credits | | | | No | $15.00 | |
| 3.556 | Cigarette Mart - Arlington | | | | | | | | Various | Customer Unused Credits | | | | No | $3.71 | |
| 3.557 | Cigs 4 Sale (Ramy Matoum LLC) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 | |
| 3.558 | Cintas Corporation, Location 017 | | | | | | | | Various | Trade AP - Other | | | | No | $11,349.64 | |
| 3.559 | Cintas Corp-Phoenix | | PO Box 29059 | | Phoenix | AZ | 85038-9059 | | Various | Trade AP - Operating | | | | No | $33,365.59 | |
| 3.560 | Circle Investment | | | | | | | | Various | Customer Unused Credits | | | | No | $0.21 | |
| 3.561 | Circle K #2654019 (Bayonet Shell) | | | | | | | | Various | Customer Unused Credits | | | | No | $50.08 | |
| 3.562 | Circle K #2654090 | | | | | | | | Various | Customer Unused Credits | | | | No | $144.00 | |
| 3.563 | Circle K #2655675 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.66 | |
| 3.564 | Circle K 2655932(DAS Family II LLC) | | | | | | | | Various | Customer Unused Credits | | | | No | $820.94 | |
| 3.565 | Circle K Corporate | | | | | | | | Various | Customer Unused Credits | | | | No | $882.63 | |
| 3.566 | Circle K Independent | | | | | | | | Various | Customer Unused Credits | | | | No | $801.94 | |
| 3.567 | Circle K Stores, Inc. | | PO Box 203253 | | Dallas | TX | 75320-3253 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $149,193.50 | |
| 3.568 | Circle K/Franchise West 2707833 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.58 | |
| 3.569 | Circle Q - 1 | | | | | | | | Various | Customer Unused Credits | | | | No | $17.25 | |
| 3.570 | Cisco Travel Plaza | | | | | | | | Various | Customer Unused Credits | | | | No | $198.00 | |
| 3.571 | Citgo - Winter Park FL | | | | | | | | Various | Customer Unused Credits | | | | No | $36.00 | |
| 3.572 | CITGO E Colonial Dr | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.573 | Citgo Food Mart N Dixie Fwy | | | | | | | | Various | Customer Unused Credits | | | | No | $0.33 | |
| 3.574 | Citgo Gas | | | | | | | | Various | Customer Unused Credits | | | | No | $7.44 | |
| 3.575 | Citgo Indiantown Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $32.00 | |
| 3.576 | Citgo Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.577 | Citgo N Country Club Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $2.25 | |
| 3.578 | Citgo Okeechobee Road | | | | | | | | Various | Customer Unused Credits | | | | No | $73.16 | |
| 3.579 | Citgo_12 | | | | | | | | Various | Customer Unused Credits | | | | No | $7.56 | |
| 3.580 | Citgo_32 | | | | | | | | Various | Customer Unused Credits | | | | No | $5.50 | |
| 3.581 | City Beverage-Illinois, LLC | City Beverage-Illinois, LLC | 400 N Elizabeth St | | Chicago | IL | 60642 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.582 | City Food Mart DFW12208 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.25 | |
| 3.583 | City Hall Shell (Alsua Inc.) | | | | | | | | Various | Customer Unused Credits | | | | No | $3.71 | |
| 3.584 | City of Pembroke Pines | | 601 City Center WayLbtr | | Pembroke Pines | FL | 33025-4459 | | Various | Trade AP - Operating | | | | No | $412.50 | |
| 3.585 | City Of Sunrise | | PO Box 31432 | | Tampa | FL | 33631-3432 | | Various | Trade AP - Utility | | | | No | $2,827.28 | |
| 3.586 | Cj'S Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 | |
| 3.587 | CK Wartt Industrial, LLC CK Properties, Inc | | 301 South College St | | Charlotte | NC | 28202 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $114,306.40 | |
| 3.588 | CKS Packaging, Inc. | | 7400 South Orange Ave | | Orlando | FL | 32809 | | Various | Trade AP - Packaging | | | | No | $282,923.28 | |
| 3.589 | CKS Store | | | | | | | | Various | Trade AP - Operating | | | | No | $404.73 | |
| 3.590 | CL&D Graphics LLC dba CL&D Digital | | 1101 W 2nd St | | Oconomowoc | WI | 53066-3401 | | Various | Trade AP - Packaging | | | | No | $2,917.73 | |
| 3.591 | Clark Fuel Center | | | | | | | | Various | Customer Unused Credits | | | | No | $5.58 | |
| 3.592 | Classic Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.75 | |
| 3.593 | CLC Trading Inc. | | | | | | | | Various | Trade AP - Operating | | | | No | $1,575.00 | |
| 3.594 | Clermont Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.595 | Cletes Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $353.77 | |
| 3.596 | Clewiston Marathon | | | | | | | | Various | Customer Unused Credits | | | | No | $26.72 | |
| 3.597 | Clewiston Petroleum | | | | | | | | Various | Customer Unused Credits | | | | No | $1.06 | |
| 3.598 | Cliffs Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $44.20 | |
| 3.599 | Closure Systems International, Inc. | | 1900 West Field Ct | | Lake Forest | IL | 60045 | | Various | Trade AP - Other | | | | No | $92,263.70 | |
| 3.600 | Cloud Up | | | | | | | | Various | Customer Unused Credits | | | | No | $0.67 | |
| 3.601 | Cobblestone Auto Spa & Market, LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $106.96 | |
| 3.602 | Cocoa Beach Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.603 | Coconut Creek Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $9.22 | |
| 3.604 | Cohan Brothers Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $2.91 | |
| 3.605 | COLDS BEVERAGE | | | | | | | | Various | Customer Unused Credits | | | | No | $17.27 | |
| 3.606 | Cole Palmer | | 13927 Collections Center Dr | | Chicago | IL | 60693 | | Various | Trade AP - Operating | | | | No | $529.32 | |
| 3.607 | Color Maker | | | | | | | | Various | Trade AP - Other | | | | No | $246.92 | |
| 3.608 | Columbia Machine, Inc. | | PO Box 8950 | | Vancouver | WA | 98668-8950 | | Various | Trade AP - Repair or Maintenance | | | | No | $3.32 | |
| 3.609 | Columbine Center Wine & Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.33 | |
| 3.610 | Combi Packaging Systems LLC. | | PO Box 35878 | | Canton | OH | 44735-5878 | | Various | Trade AP - Repair or Maintenance | | | | No | $114,869.16 | |

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.611 | Commercial Dock & Door Services Atlanta Forklifts Inc | | 10 Enterprise Blvd | | Atlanta | GA | 30336 | | Various | Trade AP - Repair or Maintenance | | | | No | $1,158.23 | |
| 3.612 | Commercial Services, Inc. FESS Fire Protection | | PO Box 1307 | | Morrisville | NC | 27560 | | Various | Trade AP - Other | | | | No | $398.66 | |
| 3.613 | Comp - Air Service Co. Curtis - Toledo Distribution Inc. | | PO Box 776925 | | Chicago | IL | 60677-6925 | | Various | Trade AP - Repair or Maintenance | | | | No | $3,382.24 | |
| 3.614 | Compass Group USA, Inc dba Canteen Vending Service | | | | | | | | Various | Customer Unused Credits | | | | No | $48.00 | |
| 3.615 | Compound Solutions, Inc. | | PO Box 841466 | | Los Angeles | CA | 90084-1466 | | Various | Trade AP - Supplier | | | | No | $12,673.75 | |
| 3.616 | Concentra - Occupational Health Centers of the Southwe | | PO Box 82549 | | Hapeville | GA | 30354 | | Various | Trade AP - Other | | | | No | $10,577.50 | |
| 3.617 | CONICO, INC. (Toro, Roro, Coro) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.80 | |
| 3.618 | Connections Between Dimensions, LLC. | | | | | | | | Various | Customer Unused Credits | | | | No | $2.33 | |
| 3.619 | Conoco Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 | |
| 3.620 | Conoco Truck Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $46.69 | |
| 3.621 | Consolidated Label Company | | | | | | | | Various | Trade AP - Other | | | | No | $2,438.31 | |
| 3.622 | Continental Discount Ligu | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 | |
| 3.623 | CONTINENTAL GOURMET | | | | | | | | Various | Customer Unused Credits | | | | No | $573.39 | |
| 3.624 | Cool Brother CO Limited | | 12F San Toi Building 137-139 | | Connaught Road Central | | | | Various | Trade AP - Other | | | | No | $12,329.72 | |
| 3.625 | Copans Marathon | | | | | | | | Various | Customer Unused Credits | | | | No | $1.96 | |
| 3.626 | Corey S Carneau | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $220.28 | |
| 3.627 | CORK N JUG LIQ & JR MKT | | | | | | | | Various | Customer Unused Credits | | | | No | $13.40 | |
| 3.628 | CORNER BEVERAGE | | | | | | | | Various | Customer Unused Credits | | | | No | $1.17 | |
| 3.629 | Corner Food Mart - Fort Worth | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.630 | Corner Market_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.631 | Corporate Creations International, Inc. | | 801 US Highway 1 | | North Palm Beach | FL | 33408 | | Various | Professional Services | | | | No | $7,748.00 | |
| 3.632 | Corsearch Inc. | | 6060 N Central Expy Suite 334 | | Dallas | TX | 75206-5204 | | Various | Professional Services | | | | No | $3,710.00 | |
| 3.633 | Counsel Press, Inc. | | PO Box 65019 | | Baltimore | MD | 21264-5019 | | Various | Professional Services | | | | No | $559.00 | |
| 3.634 | Country Cork Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $1.71 | |
| 3.635 | Country C-Store | | | | | | | | Various | Customer Unused Credits | | | | No | $1.16 | |
| 3.636 | Country Kwik Market & Deli #2 | | | | | | | | Various | Trade AP - Other | | | | No | $129.86 | |
| 3.637 | Country Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $7.00 | |
| 3.638 | Courtesy Toyota of Brandon | | | | | | | | Various | Customer Unused Credits | | | | No | $327.99 | |
| 3.639 | Coverall North America Inc. | | 2955 Momentum Pl | | Chicago | IL | 60689-5329 | | Various | Trade AP - Other | | | | No | $956.81 | |
| 3.640 | Covina Liquor Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $44.20 | |
| 3.641 | Cow Town Center | | | | | | | | Various | Customer Unused Credits | | | | No | $0.60 | |
| 3.642 | Coyote Den DFW1038 | | | | | | | | Various | Customer Unused Credits | | | | No | $124.24 | |
| 3.643 | Crazy Papas_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $145.22 | |
| 3.644 | Creative Compounds, LLC | | PO Box 4011 | | Scott City | MO | 63780 | | Various | Trade AP - Supplier | | | | No | $68,480.00 | |
| 3.645 | Creek Oil and gas Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $5.40 | |
| 3.646 | Creekside Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $88.83 | |
| 3.647 | CRENSHAW SHELL | | | | | | | | Various | Customer Unused Credits | | | | No | $3.50 | |
| 3.648 | CREWS WATER | | | | | | | | Various | Customer Unused Credits | | | | No | $0.18 | |
| 3.649 | Critical Systems, LLC | | 2242 NW Parkway SE Suite H | | Marietta | GA | 30067 | | Various | Trade AP - Repair or Maintenance | | | | No | $1,587.04 | |
| 3.650 | Cross Creek Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $98.07 | |
| 3.651 | Crossfit OTS2 | | | | | | | | Various | Customer Unused Credits | | | | No | $19.12 | |
| 3.652 | Crossfit Watauga | | | | | | | | Various | Customer Unused Credits | | | | No | $9.28 | |
| 3.653 | Crossroad Petroleum, Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $23.60 | |
| 3.654 | Crossroads Market & Deli | | | | | | | | Various | Customer Unused Credits | | | | No | $1.36 | |
| 3.655 | CROSSWAY FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $56.97 | |
| 3.656 | Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | 770 Township Line Rd | | Yardley | PA | 19067-4219 | | Various | Trade AP - Supplier | | | | No | $5,020,998.24 | |
| 3.657 | Crown Credit Company | | PO Box 640352 | | Cincinnati | OH | 45264-0352 | | Various | Trade AP - Operating | | | | No | $8,587.58 | |
| 3.658 | Crown Equipment Corporation | | 2971 Center Port Circle | | Pompano Beach | FL | 33064 | | Various | Trade AP - Operating | | | | No | $41,587.32 | |
| 3.659 | Crown Lift Trucks | | 2971 Center Port Cir | | Pompano Beach | FL | 33064 | | Various | Trade AP - Other | | | | No | $7,193.06 | |
| 3.660 | CSK Cole, Scott & Kissane, PA | | 9150 S Dadeland Blvd Suite 1400 | | Miami | FL | 33156-7855 | | Various | Professional Services | | | | No | $31.00 | |
| 3.661 | CSPC Innovations USA Inc | | 1221 W State St | | Ontario | CA | 91762-4015 | | Various | Trade AP - Supplier | | | | No | $281,600.00 | |
| 3.662 | C-Store DFW6480 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 | |
| 3.663 | CU Store | | | | | | | | Various | Customer Unused Credits | | | | No | $124.84 | |
| 3.664 | CUBESMART | | 1500 North Park Dr | | Weston | FL | 33326 | | Various | Trade AP - Operating | | | | No | $661.50 | |
| 3.665 | Curaçao Equipment, LLC. | | 2487 S Gilbert Rd Suite 106 - 268 | | Gilbert | AZ | 85295 | | Various | Trade AP - Repair or Maintenance | | | | No | $2,198.02 | |
| 3.666 | Cumberland Farms, Inc. | | 165 Flanders Rd | | Westborough | MA | 01581-1032 | | Various | Trade AP - Other | | | | No | $19,207.96 | |
| 3.667 | Custom Graphix Sign Works, LLC | | 1920 W ASuiter Dr | | Phoenix | AZ | 85029-2604 | | Various | Trade AP - Operating | | | | No | $726.53 | |
| 3.668 | CVS Pharmacy Corporate (AR Account) | | | | | | | | Various | Customer Unused Credits | | | | No | $115.50 | |
| 3.669 | CVS Pharmacy, Inc | | One Cvs 1 Cvs Dr | | Woonsocket | RI | 02895-6146 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $14,918.84 | |
| 3.670 | CW Carriers Dedicated Inc | | 509 S Falkenburg Rd | | Tampa | FL | 33619-8005 | | Various | Trade AP - Freight | | | | No | $561,767.00 | |
| 3.671 | Cypress Petroleum | | | | | | | | Various | Customer Unused Credits | | | | No | $13.85 | |
| 3.672 | D&Z Trading Corp DBA Sunrise Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $0.36 | |
| 3.673 | Daily Stop DFW12296 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.47 | |
| 3.674 | Daily Stop DFW5155 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.07 | |
| 3.675 | Dairy Farmers of America Inc | Dairy Farmers of America Inc | 1405 N 98th St | | Kansas City | KS | 66111-1865 | | Various | Litigation | x | x | x | | $14,000,000.00 | |
| 3.676 | Daisy Duke Promotions, LLC | | 7132 Washington St | | Kansas City | MO | 64114-1343 | | Various | Trade AP - Operating | | | | No | $3,186.63 | |
| 3.677 | Dakuna Mart DFW13488 | | | | | | | | Various | Customer Unused Credits | | | | No | $64.50 | |
| 3.678 | Dandy Mini Marts, Inc | | 6221 Mile Ln Rd | | Sayre | PA | 18840-9454 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $1,054.91 | |
| 3.679 | Dania Food mart | | | | | | | | Various | Customer Unused Credits | | | | No | $35.53 | |
| 3.680 | Daniel J Bolen | | 14530 S Juniper Shade Dr | | Herriman | UT | 84096 | | Various | Employee Expense Reimbursement | | | | No | $755.80 | |
| 3.681 | Daniel Rodriguez | | 2040 Northwest 93rd Ave | | Pembroke Pines | FL | 33024 | | Various | Trade AP - Other | | | | No | $1,909.60 | |
| 3.682 | Dashindashout | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.683 | David Jordan | | 483 N Lakeview Dr | | Lake Helen | FL | | | Various | Employee Expense Reimbursement | | | | No | $498.53 | |
| 3.684 | David Ramirez & Kelly Ocampo | Kelly Ocampo | 10350 West McDowell Rd | | Avondale | AZ | 85392 | | | Litigation | x | x | x | | Undetermined | |
| 3.685 | Davie Food Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $223.40 | |
| 3.686 | Dawn Gas INC | | | | | | | | Various | Customer Unused Credits | | | | No | $37.62 | |
| 3.687 | DE SOTO CHEVRON_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.73 | |
| 3.688 | De Soto Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $72.16 | |
| 3.689 | Debora J Duarte | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $949.06 | |
| 3.690 | Delisias 9 (Gateway 51) | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 | |
| 3.691 | Delta Diversified Enterprises | | 425 W Gemini Dr | | Tempe | AZ | 85283 | | Various | Trade AP - Operating | | | | No | $4,150.00 | |
| 3.692 | Delta Food Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.693 | Deltona Discount Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 8 of 29

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.694 | Dependable Packaging Solutions | | | | | | | | Various | Trade AP - Other | | | | No | $9,558.03 | |
| 3.695 | Dependable Vending | | | | | | | | Various | Customer Unused Credits | | | | No | $189.00 | |
| 3.696 | Deployment Petroleum, Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $139.76 | |
| 3.697 | Depot Deli Market | | | | | | | | Various | Customer Unused Credits | | | | No | $48.25 | |
| 3.698 | DesChamps Corner | | | | | | | | Various | Customer Unused Credits | | | | No | $152.14 | |
| 3.699 | Desoto Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $2.33 | |
| 3.700 | Diamond Mini Mart DFW13648 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.701 | Diamond Shamrock Food Mart DFW10353 | | | | | | | | Various | Customer Unused Credits | | | | No | $21.50 | |
| 3.702 | Direct Connect Logistix, Inc. | Attn: Leslie Maish | 314 W Michigan St | | Indianapolis | IN | 46202-3204 | | Various | Trade AP - Freight | | | | No | $661,869.00 | |
| 3.703 | DISCOUNT BEVERAGE_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.704 | DISCOUNT BEVERAGE_6 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.705 | Discount Food Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $64.04 | |
| 3.706 | DISCOUNT FOODS | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.707 | DISCOUNT MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.708 | Discount Mart - DFW 11219 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.709 | Discount Mini Mart DFW287 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.25 | |
| 3.710 | Display Technologies | | 111-01 14th Ave | | College Point | NY | 11356 | | Various | Trade AP - Operating | | | | No | $53.09 | |
| 3.711 | Diversified Label Images, Inc. | | PO Box 101269 | | Irondale | AL | 35210-6269 | | Various | Trade AP - Operating | | | | No | $14,699.98 | |
| 3.712 | DIXIE CONVENIENT | | | | | | | | Various | Customer Unused Credits | | | | No | $0.13 | |
| 3.713 | DJ Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $24.00 | |
| 3.714 | DLK Petroleum Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $272.62 | |
| 3.715 | DMM Fleet Washing & Detail | | | | | | | | Various | Trade AP - Other | | | | No | $2,505.00 | |
| 3.716 | DNK ENTERPRISES LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.88 | |
| 3.717 | DocketTrack Software | | 2345 Waukegan Rd Suite 155 | | Bannockburn | IL | 60015-1592 | | Various | Professional Services | | | | No | $225.00 | |
| 3.718 | Doc's Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.74 | |
| 3.719 | Doc's Food Store #9 DFW6285 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 | |
| 3.720 | DocuSign, Inc. | | 221 Main St Suite1000 | | San Francisco | CA | 94105 | | Various | Professional Services | | | | No | $13,900.00 | |
| 3.721 | Doehler USA, Inc | Doehler USA, Inc | 400 High Point Rd SE Suite 100 | | Cartersville | GA | 30120-6610 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.722 | Doehler USA, Inc | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq | 200 South Biscayne Boulevard, Suite 400 | Miami | FL | 33131 | | Various | Trade AP - Supplier | | | | No | $29,642.01 | |
| 3.723 | Doehler USA, Inc | Attn: Paul Graham | 400 High Point Road SE | Suite 100 | Cartersville | GA | 30120-6610 | | Various | Settlement Agreement | | | | No | $22,000,000.00 | |
| 3.724 | Dogwood Holdings, L.P Parkway Properties | | 4600 Touchton Rd East | | Jacksonville | FL | 32246 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $42,518.07 | |
| 3.725 | Dollar Central - LSBA 3062 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.49 | |
| 3.726 | Dolphin Products | | 5757 Blue Lagoon Dr Suite 190 | | Miami | FL | 33126 | | Various | Trade AP - Other | | | | No | $787.41 | |
| 3.727 | Domino Amjet, Inc | | 3809 Collection Center Dr | | Chicago | IL | 60693 | | Various | Trade AP - Repair or Maintenance | | | | No | $98,956.26 | |
| 3.728 | DongGuan Panther Sporting Goods Co.,Ltd YuJia Securi | | A615 Hongxi Center No2 Nancheng Tai Yuk Rd | | Dongguan Guangdong | | 52300 | China | Various | Trade AP - Other | | | | No | $47.30 | |
| 3.729 | Donna Williams | Donna Williams | 4846 Nw 95Th Ave | | Sunrise | FL | 33351 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.730 | DOUBLE L LIQUOR_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.14 | |
| 3.731 | Doug Hedden Electric, Inc | | | | | | | | Various | Trade AP - Other | | | | No | $20,939.07 | |
| 3.732 | Douglas Gibson | | 1430 Northwest 196th Terrace | | Miami | FL | 33169 | | Various | Employee Expense Reimbursement | | | | No | $526.81 | |
| 3.733 | Douglasville-Douglas Country DDCWSA | | PO Box 1157 | | Douglasville | GA | 30133 | | Various | Trade AP - Utility | | | | No | $3,784.69 | |
| 3.734 | DR Signs Express LLC Fastsigns Davie | | 40 NW 3rd St Suite 101 | | Miami | FL | 33128 | | Various | Trade AP - Other | | | | No | $4,065.28 | |
| 3.735 | Driscoll, LLLP | | 4715 N Chestnut St | | Colorado Springs | CO | 80907-3531 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $20,130.65 | |
| 3.736 | Driving Force Crossfit | | | | | | | | Various | Customer Unused Credits | | | | No | $14.99 | |
| 3.737 | DS Collins DFW12811 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.738 | DS Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.09 | |
| 3.739 | Ducky's Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $185.24 | |
| 3.740 | Duke Realty Limited Partnership | | 75 Remittance Dr Suite 3205 | | Chicago | IL | 60675-3205 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $28,027.34 | |
| 3.741 | E & F DANDY ARCO | | | | | | | | Various | Customer Unused Credits | | | | No | $7.50 | |
| 3.742 | Eagle Nest | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.743 | Eagle T Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $30.24 | |
| 3.744 | Earl Smith Distributing Co. | | | | | | | | Various | Customer Credits | | | | No | $2,664.90 | |
| 3.745 | East Group Properties LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | 633 S Andrews Ave, Suite 500 | Fort Lauderdale | FL | 33311 | | Various | Trade AP - Real Property Lease | | | | No | $75,254.69 | |
| 3.746 | East Side Grocery_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.22 | |
| 3.747 | Eastgroup Properties, LP | | PO Box 534563 | | Atlanta | GA | 30353-4563 | | Various | Trade AP - Real Property Lease | | | | No | $198,068.90 | |
| 3.748 | Echo Global Logistics, Inc. | | 600 W Chicago Ave | | Chicago | IL | 60654-2801 | | Various | Trade AP - Freight | | | | No | $6,689.00 | |
| 3.749 | Ecolab Pest Elimination Ecolab, Inc. | | 26252 Network Place | | Chicago | IL | 60673 | | Various | Trade AP - Repair or Maintenance | | | | No | $1,724.65 | |
| 3.750 | ECOLAB, Inc.-NY | | PO Box 21755 | | New York | NY | 10087 | | Various | Trade AP - Operating | | | | No | $11,599.33 | |
| 3.751 | Edgar Martinez | | 1606 West Myrtle Ave | | Visalia | CA | 93277 | | Various | Employee Expense Reimbursement | | | | No | $589.44 | |
| 3.752 | Edgewater Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $73.24 | |
| 3.753 | Edmund Ellen | c/o J Freddy Perera (Perera Barnhart, PA) | 12401 Orange Drive | | Davie | FL | 33330 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.754 | Eds Mini Mart And Gas | | | | | | | | Various | Customer Unused Credits | | | | No | $90.74 | |
| 3.755 | EG Group | | | | | | | | Various | Customer Unused Credits | | | | No | $2,158.72 | |
| 3.756 | Egyptian Glass Smoke Shop Jerash LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $4.82 | |
| 3.757 | EiH Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $128.50 | |
| 3.758 | EJ's Tustin Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.09 | |
| 3.759 | El Mambi Market | | | | | | | | Various | Customer Unused Credits | | | | No | $44.62 | |
| 3.760 | Electric Supply, Inc | | 917 W Madison St | | Phoenix | AZ | 85007-3117 | | Various | Trade AP - Repair or Maintenance | | | | No | $6,337.46 | |
| 3.761 | Electrical Supplies, Inc. - ESI | | 13395 NW 107th Ave | | Miami | FL | 33018 | | Various | Trade AP - Operating | | | | No | $274.00 | |
| 3.762 | Elison Foodmart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.763 | Elmo Valero - DFW 12422 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.55 | |
| 3.764 | Emanuel Petroleum Inc (Emmanuel Citgo) | | | | | | | | Various | Customer Unused Credits | | | | No | $90.00 | |
| 3.765 | EMILES MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.766 | Empfire Staffing, Inc | | | | | | | | Various | Professional Services | | | | No | $23,169.18 | |
| 3.767 | England Logistics, Inc | | 4701 W 2100 S | | Salt Lake City | UT | 84120-1223 | | Various | Trade AP - Freight | | | | No | $1,430,411.59 | Revised amount from $1,224,225.05 to $1,430,411.59 |
| 3.768 | Ennis Neighborhod Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $17.01 | |
| 3.769 | EnsembleIQ - Stagnito Partners Canada, Inc. | | 20 Eglinton Ave W | Suite 1800 | Toronto | ON | M4R 1K8 | Canada | Various | Trade AP - Other | | | | No | $576.20 | |
| 3.770 | ENV Services, Inc c/o Municipal Authority of South | | PO Box 37836 | | Baltimore | MD | 21297-7836 | | Various | Trade AP - Repair or Maintenance | | | | No | $294.25 | |
| 3.771 | Environmental Marketing Services | Attn: Coral Shively | 107 Wall Street, Suite 1 | | Clemson | SC | 29631 | | Various | Trade AP - Operating | | | | No | $138.00 | |
| 3.772 | Erica W. Stump, P.A. | | 110 E Broward Blvd Suite 1700 | | Fort Lauderdale | FL | 33301 | | Various | Professional Services | | | | No | $1,340.00 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 9 of 29

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.773 | Esquire Deposition Solutions, LLC | | PO Box 846099 | | Dallas | TX | 75284-6099 | | Various | Professional Services | | | | No | $1,142.00 | |
| 3.774 | Estudio Olaechea S. Civil De R. L. | Attn: Maribel Tejada | Bernardo Monteagudo 201 | | San Isidro | | 15076 | Peru | Various | Professional Services | | | | No | $2,371.92 | |
| 3.775 | Etiwanda Market | | | | | | | | Various | Customer Unused Credits | | | | No | $46.55 | |
| 3.776 | Eugene Bukovi | | 836 Lavender Cir | | Weston | FL | 33327 | | Various | Employee Expense Reimbursement | | | | No | $913.12 | |
| 3.777 | Eunice Renee Garcia | | 5141 North F St | | San Bernardino | CA | 92407 | | Various | Employee Expense Reimbursement | | | | No | $30.00 | |
| 3.778 | Eurofins Food Chemistry Testing US Inc. | | 2200 RittenhouSE St Suite 175 | | Des Moines | IA | 50321-3155 | | Various | Trade AP - Operating | | | | No | $325.94 | |
| 3.779 | Europa Sports Partners, LLC | | | | | | | | Various | Customer Credits | | | | No | $66,990.00 | |
| 3.780 | Eustace Tiger Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $98.98 | |
| 3.781 | Everglades Overseas, LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.782 | Everman Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $1.37 | |
| 3.783 | Evolution Logistics | | 9800 NW 100th Rd | | Medley | FL | 33178-1239 | | Various | Trade AP - Freight | | | | No | $590.00 | |
| 3.784 | Evolution Wellness CBD - Dallas | | | | | | | | Various | Customer Unused Credits | | | | No | $0.43 | |
| 3.785 | Evoqua Water Technologies LLC | | 28563 Network Pl | | Chicago | IL | 60673-1285 | | Various | Trade AP - Operating | | | | No | $6,761.37 | |
| 3.786 | Exceed Performance | | | | | | | | Various | Customer Unused Credits | | | | No | $3.37 | |
| 3.787 | Executive Label Inc. | | 5447 NW 24th St Suite 5 | | Margate | FL | 33063-7773 | | Various | Trade AP - Packaging | | | | No | $44,682.22 | |
| 3.788 | Expert Aviation, Inc/Modern Jet Solution | | 1090 Airglades Blvd | | Clewiston | FL | 33440 | | Various | Trade AP - Other | | | | No | $80,403.15 | |
| 3.789 | Expolanka USA LLC | | 230-79 International Airport Center Blvd | Springfield Gardens | Rosedale | NY | 11413 | | Various | Trade AP - Freight | | | | No | $519,746.22 | |
| 3.790 | EXPRESS FOOD MART ABG 917 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.18 | |
| 3.791 | Express Lane #2 DFW10965 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 | |
| 3.792 | Express Lane Store LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.793 | Express Shop 3 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.794 | Express Way DFW11561 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.31 | |
| 3.795 | Expressway Food Store DFW3118 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.796 | ExtraMile Convenience Stores LLC | | 3450 E Commercial Ct | | Meridian | ID | 83642-8915 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $2,000.00 | |
| 3.797 | Extreme Nutrition Attn Chris Cuevas Griffin Road | | | | | | | | Various | Customer Unused Credits | | | | No | $0.92 | |
| 3.798 | Extreme Process Solutions, LLC | | 5030 SW 29th Ave | | Ft Lauderdale | FL | 33312-5814 | | Various | Trade AP - Operating | | | | No | $1,300.05 | |
| 3.799 | Exxon 8208 Commercial Blvd. | | | | | | | | Various | Customer Unused Credits | | | | No | $48.18 | |
| 3.800 | Exxon Dixie Hwy NE | | | | | | | | Various | Customer Unused Credits | | | | No | $2.11 | |
| 3.801 | EXXON FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $8.01 | |
| 3.802 | Exxon Kanner | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 | |
| 3.803 | Exxon N Socrum Loop Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $22.68 | |
| 3.804 | Exxon Sheridan St | | | | | | | | Various | Customer Unused Credits | | | | No | $101.66 | |
| 3.805 | EXXON SW Hwy 484 | | | | | | | | Various | Customer Unused Credits | | | | No | $9.00 | |
| 3.806 | Exxon W Hallandale Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $345.00 | |
| 3.807 | Exxon W State Road 84 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.808 | EXXON_25 | | | | | | | | Various | Customer Unused Credits | | | | No | $83.89 | |
| 3.809 | EZ Mart Beer and Wine | | | | | | | | Various | Customer Unused Credits | | | | No | $18.00 | |
| 3.810 | Ez Shop - DFW 9947 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.26 | |
| 3.811 | EZ Shop Convenience Store | | | | | | | | Various | Customer Unused Credits | | | | No | $10.33 | |
| 3.812 | EZ STOP | | | | | | | | Various | Customer Unused Credits | | | | No | $40.00 | |
| 3.813 | EZ STOP MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $3.36 | |
| 3.814 | EZ Way Shopping | | | | | | | | Various | Customer Unused Credits | | | | No | $18.80 | |
| 3.815 | Fabulous Freddy's (FL Smith LLC) | | | | | | | | Various | Customer Unused Credits | | | | No | $1,365.46 | |
| 3.816 | Fade an American Barber Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.817 | Family Discount Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $903.84 | |
| 3.818 | Family Grocery | | | | | | | | Various | Customer Unused Credits | | | | No | $18.72 | |
| 3.819 | Family Nutrition Center | | | | | | | | Various | Customer Unused Credits | | | | No | $115.77 | |
| 3.820 | FAMILY STOP FOOD # 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.07 | |
| 3.821 | FAMILY STOP FOOD STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.822 | Familya Mini Mark | | | | | | | | Various | Customer Unused Credits | | | | No | $10.68 | |
| 3.823 | FANUC America Corporation | | 3900 W Hamlin Rd | | Rochester Hills | MI | 48309 | | Various | Trade AP - Other | | | | No | $3,343.75 | |
| 3.824 | Farhan Petroleum Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $2.74 | |
| 3.825 | Farm Market | | | | | | | | Various | Customer Unused Credits | | | | No | $773.03 | |
| 3.826 | Farm Store #6 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.827 | FARM STORE_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $54.00 | |
| 3.828 | Fast Break Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 | |
| 3.829 | Fast Break_5 | | | | | | | | Various | Customer Unused Credits | | | | No | $442.00 | |
| 3.830 | Fast Friendly Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.831 | Fast Fuel - Bullard | | | | | | | | Various | Customer Unused Credits | | | | No | $2.23 | |
| 3.832 | Fast Run Beer & Wine | | | | | | | | Various | Customer Unused Credits | | | | No | $221.32 | |
| 3.833 | Fast Trip DFW11567 | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 | |
| 3.834 | Fastenal Company | | 1775 E University Dr #180 | | Phoenix | AZ | 85034 | | Various | Trade AP - Other | | | | No | $149.08 | |
| 3.835 | Fastrip (Jaco Oil) | | | | | | | | Various | Customer Unused Credits | | | | No | $30.50 | |
| 3.836 | FastTrip #933 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.90 | |
| 3.837 | Faulkner ADR Law, PLLC | Richard Faulkner | 12770 Coit Rd Suite 720 | | Dallas | TX | 75251-1454 | | Various | Professional Services | | | | No | $68,395.00 | |
| 3.838 | Fayca Legal Sociedad Anonima | Attn: Daniela Fontana | San Jose, Sabana Norte, Edificio Sabana | | San Jose | | 99999 | Costa Rica | Various | Trade AP - Other | | | | No | $480.25 | |
| 3.839 | FCE/Dailys | | | | | | | | Various | Customer Unused Credits | | | | No | $4,532.28 | |
| 3.840 | Federico Gabriel Silva Gonzalez | | | | | | | | Various | Trade AP - Other | | | | No | $600.00 | |
| 3.841 | FedEx | | 101 South Fifth St | | Louisville | KY | 40202 | | Various | Trade AP - Other | | | | No | $439,121.98 | |
| 3.842 | Fended Barber Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 | |
| 3.843 | Ferguson Food Mart LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.844 | Ferrum Packaging Inc | | 2125 Center Ave Suite 507 | | Fort Lee | NJ | 07024-5874 | | Various | Trade AP - Other | | | | No | $20,441.22 | |
| 3.845 | FIESTA FOOD MARKET_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.64 | |
| 3.846 | Fiesta Warehousing and Distribution Co. Brokers Logistic | | 302 N Tayman St | | San Antonio | TX | 78226 | | Various | Trade AP - Freight | | | | No | $352,891.54 | |
| 3.847 | Filadelfo Gamino | | 22722 Lukens Ln | | Perris | CA | 92570 | | Various | Employee Expense Reimbursement | | | | No | $705.93 | |
| 3.848 | Fina Food Mart - DFW 11066 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.16 | |
| 3.849 | Fire Controls, INC. | | 2721 NW 19th St | | Pompano Beach | FL | 33069-5232 | | Various | Professional Services | | | | No | $1,677.03 | |
| 3.850 | Fire Systems, Inc. | | 4700 Highlands Pkwy Se | | Smyrna | GA | 30082-7221 | | Various | Trade AP - Repair or Maintenance | | | | No | $24,308.39 | |
| 3.851 | FIRST CHOICE_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.16 | |
| 3.852 | First Petro 10861 | | | | | | | | Various | Customer Unused Credits | | | | No | $15.33 | |
| 3.853 | Fischer, Peter | c/o Daniel Francis Harvath (Harvath Law Group, LLC) | PO Box 440393 | | St Louis | MO | 53144 | | | Litigation | x | x | x | No | Undetermined | |
| 3.854 | Fisher Scientific Company | | PO Box 404705 | | Atlanta | GA | 30384 | | Various | Trade AP - Operating | | | | No | $946.07 | |
| 3.855 | Fiske Company | | 1250 S PINE Island Rd Suite 300 | | Plantation | FL | 33324-4414 | | Various | Trade AP - Other | | | | No | $12,370.32 | |
| 3.856 | Fit 4 Life | | | | | | | | Various | Customer Unused Credits | | | | No | $515.84 | |
| 3.857 | Fit Energy Ecuador | | | | | | | | Various | Customer Unused Credits | | | | No | $81.00 | |
| 3.858 | FITNESS FOR $10 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.50 | |
| 3.859 | Five Group Corp. Dba Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $278.72 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 10 of 29

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.860 | Five Points General Store | | | | | | | | Various | Customer Unused Credits | | | | No | $25.70 | |
| 3.861 | FlagShip Shell LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $174.69 | |
| 3.862 | Flamingo Fd Mt | | | | | | | | Various | Customer Unused Credits | | | | No | $40.52 | |
| 3.863 | Flanigan Distributing of Door County Inc | | | | | | | | Various | Customer Credits | | | | No | $391.53 | |
| 3.864 | Flavor Materials International | | | | | | | | Various | Trade AP - Other | | | | No | $5,585.77 | |
| 3.865 | FleetWash | | | | | | | | Various | Trade AP - Other | | | | No | $1,171.31 | |
| 3.866 | Flip in Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.06 | |
| 3.867 | Florida 595 Travel Center Corp. | | | | | | | | Various | Customer Unused Credits | | | | No | $86.00 | |
| 3.868 | FLORIDA 595 TRUCK STOP | | | | | | | | Various | Customer Unused Credits | | | | No | $88.00 | |
| 3.869 | Florida Design Drilling Corp. | | 7733 Hooper Rd | | West Palm Bch | FL | 33411-3806 | | Various | Trade AP - Other | | | | No | $8,731.20 | |
| 3.870 | Florida Industrial Supply & Equipment Sales, Inc. | | 1190 Lape Ln | | The Villages | FL | 32163 | | Various | Trade AP - Operating | | | | No | $8,102.50 | |
| 3.871 | Florida Mobil | | | | | | | | Various | Customer Unused Credits | | | | No | $56.00 | |
| 3.872 | Florida-Spectrum Environmental Services | | 1460 W Mcnab Rd | | Ft Lauderdale | FL | 33309-1122 | | Various | Professional Services | | | | No | $2,433.83 | |
| 3.873 | Flower Mound Food & Fuel | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 | |
| 3.874 | Flower Mound Food and Fuel DFW9889 | | | | | | | | Various | Customer Unused Credits | | | | No | $7.20 | |
| 3.875 | FM Beverage INC | | | | | | | | Various | Customer Unused Credits | | | | No | $4.75 | |
| 3.876 | Fona International Inc. | Michelle Stehouwer | 1900 Averill Rd | | Geneva | IL | 60134 | | Various | Trade AP - Supplier | | | | No | $859,410.05 | |
| 3.877 | Fontana Truck Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $103.44 | |
| 3.878 | Food Hub Jacksonville Bch | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.879 | FOOD MART SHELL NTBA 2059 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 | |
| 3.880 | Food n Fuel | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 | |
| 3.881 | food stop ne 6 ave | | | | | | | | Various | Customer Unused Credits | | | | No | $62.48 | |
| 3.882 | Food Store DFW9778 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.883 | FoodHub Mart DFW12889 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.61 | |
| 3.884 | FORVIS, LLP | | 910 E Saint Louis St Suite 400 | | Springfield | MO | 65806-2570 | | Various | Professional Services | | | | No | $3,273.00 | |
| 3.885 | Fountain Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $1.81 | |
| 3.886 | Franjo Market | | | | | | | | Various | Customer Unused Credits | | | | No | $12.00 | |
| 3.887 | Freds Grocery & Deli | | | | | | | | Various | Customer Unused Credits | | | | No | $2.75 | |
| 3.888 | Freedom Vapes | | | | | | | | Various | Customer Unused Credits | | | | No | $18.00 | |
| 3.889 | Freeman Audio Visual Canada | | 2365 Matheson Blvd E | | Mississauga | ON | L4W 5B3 | Canada | Various | Trade AP - Operating | | | | No | $3,545.04 | |
| 3.890 | Freeway Investment, Inc (Daily Stop) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.891 | Freeway Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $149.40 | |
| 3.892 | Friendly Express (Formerly Friendly Foods) | | | | | | | | Various | Customer Unused Credits | | | | No | $90.00 | |
| 3.893 | Friesens Corporation | | PO Box 556 | | Pembina | ND | 58271-0556 | | Various | Trade AP - Packaging | | | | No | $5,350.00 | |
| 3.894 | Front Street Development LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 | |
| 3.895 | Froots_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 | |
| 3.896 | FSK Food Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.897 | Fuel City HC DFW12589 | | | | | | | | Various | Customer Unused Credits | | | | No | $23.35 | |
| 3.898 | Fuel City Mesquite | | | | | | | | Various | Customer Unused Credits | | | | No | $308.00 | |
| 3.899 | Fuel Town | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.900 | Fuel Zone Dba Wiles BP | | | | | | | | Various | Customer Unused Credits | | | | No | $30.98 | |
| 3.901 | FULLERTON | | | | | | | | Various | Customer Unused Credits | | | | No | $226.03 | |
| 3.902 | Funkytown Food Mart DFW12720 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.57 | |
| 3.903 | Fusion Logistics Services, LLC | | PO Box 33080 | | Lakeland | FL | 33807-3080 | | Various | Trade AP - Freight | | | | No | $414,807.00 | |
| 3.904 | G & D LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $750.31 | |
| 3.905 | G & D Liquor #2 | | | | | | | | Various | Customer Unused Credits | | | | No | $401.83 | |
| 3.906 | G & J Pepsi Cola Bottling Company, Inc. | | | | | | | | Various | Customer Credits | | | | No | $250.00 | |
| 3.907 | G&B Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.908 | G&L Wholesale | | | | | | | | Various | Customer Unused Credits | | | | No | $22,146.00 | |
| 3.909 | G&M Oil | | | | | | | | Various | Customer Unused Credits | | | | No | $1,197.29 | |
| 3.910 | G. T. Mini Market LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $10.15 | |
| 3.911 | Gainesville Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.912 | Garcia's Healthy Supplements | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 | |
| 3.913 | Gardens Grove Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.42 | |
| 3.914 | Gas & Shop Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 | |
| 3.915 | Gas Express Lakewood | | | | | | | | Various | Customer Unused Credits | | | | No | $196.47 | |
| 3.916 | Gas N Roll (American Gaming Group, LLC) | | | | | | | | Various | Customer Unused Credits | | | | No | $365.68 | |
| 3.917 | Gas n Shop Inter Speed Blvd. | | | | | | | | Various | Customer Unused Credits | | | | No | $9.50 | |
| 3.918 | Gasco | | | | | | | | Various | Customer Unused Credits | | | | No | $4.72 | |
| 3.919 | Gasco Foodmart Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.920 | Gaslamp District Media | | 1804 Garnet Ave # 434 | | San Diego | CA | 92109-3352 | | Various | Trade AP - Operating | | | | No | $500.00 | |
| 3.921 | Gate Petro | | | | | | | | Various | Trade AP - Operating | | | | No | $3,660.48 | |
| 3.922 | Gateway #9 | | | | | | | | Various | Customer Unused Credits | | | | No | $203.00 | |
| 3.923 | Gateway 1 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.924 | Gateway 13/Church's | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.925 | Gateway 2000 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.69 | |
| 3.926 | Gateway 39 - LSBA 2152 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.927 | Gateway 44 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.73 | |
| 3.928 | Gateway 46 -- LSBA 1256 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.37 | |
| 3.929 | Gateway 56 | | | | | | | | Various | Customer Unused Credits | | | | No | $60.00 | |
| 3.930 | Gateway to Corsicana | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.931 | Gazap S.A.S Elianis Garrido Zapata | | | | | | | | Various | Trade AP - Operating | | | | No | $24,186.00 | |
| 3.932 | Gekay Sales and Services | | 15 Dana Way | | Ludlow | MA | 01056 | | Various | Trade AP - Repair or Maintenance | | | | No | $235.40 | |
| 3.933 | Genesis Global Workforce Solutions | | 3000 SW 148th Ave Suite 116 | | Miramar | FL | 33027-4181 | | Various | Trade AP - Operating | | | | No | $231,053.65 | |
| 3.934 | Gentry's Donuts | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.935 | Georgia Gas Distributions, Inc. | | PO Box 250149 | | Atlanta | GA | 30325-1149 | | Various | Trade AP - Operating | | | | No | $538.58 | |
| 3.936 | Gholso Country Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.937 | Giant Eagle GC | | | | | | | | Various | Customer Unused Credits | | | | No | $20.04 | |
| 3.938 | Gimmel Tammuz Realty I-70 Industrial Ctr | | 17304 Preston Rd | | Dallas | TX | 75252 | | Various | Trade AP - Other | | | | No | $14,375.97 | |
| 3.939 | Giraudan Flavors Corporation | | 1199 Edison Dr | | Cincinnati | OH | 45216-2265 | | Various | Trade AP - Supplier | | | | No | $66,157.84 | |
| 3.940 | Glanbia Nutritionals, Inc. | | 5500 Nobel Drive | Suite 250 | Fitchburg | WI | 53711 | | Various | Trade AP - Other | | | | No | $1,252.13 | |
| 3.941 | Glen Avon Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $75.04 | |
| 3.942 | Glen Raven Logistics Inc. | | 1831 N Park Ave | | Burlington | NC | 27217-1137 | | Various | Trade AP - Freight | | | | No | $467,173.45 | |
| 3.943 | Global Bodybuilding Organization, LLC | | PO Box 270125 | | Flower Mound | TX | 75027-0125 | | Various | Trade AP - Operating | | | | No | $650.00 | |
| 3.944 | Global Industrial Equipment | | | | | | | | Various | Trade AP - Other | | | | No | $12,961.03 | |
| 3.945 | Global Systems United LLC | | 4150 W Northern Ave Suite 150 | | Phoenix | AZ | 85051 | | Various | Trade AP - Repair or Maintenance | | | | No | $464.64 | |
| 3.946 | GNC | | | | | | | | Various | Customer Unused Credits | | | | No | $434.63 | |
| 3.947 | GNC - Palm Beach Supplements | | | | | | | | Various | Customer Unused Credits | | | | No | $9.25 | |
| 3.948 | GNC South Harbor Plaza | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.949 | GOLD 7 LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $3.29 | |
| 3.950 | GOLD STAR LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $22.00 | |
| 3.951 | Golden Smoke LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $50.33 | |

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.952 | Good Service Motel (Mona's Service Inc.) | | | | | | | | Various | Customer Unused Credits | | | | No | $30.00 | |
| 3.953 | GOOD TO GO | | | | | | | | Various | Customer Unused Credits | | | | No | $26.15 | |
| 3.954 | Gopakumar Nair Associates | | | | | | | | Various | Trade AP - Other | | | | No | $1,575.00 | |
| 3.955 | Gordon & Rees | | 1111 Broadway | | Oakland | CA | 94607 | | Various | Professional Services | | x | | No | $3,311,339.02 | |
| 3.956 | Gp Corner Store - DFW 12587 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.957 | GRAB N GO - Baird Road | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.958 | GRAB N Go - DFW 12111 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.959 | GRAB N GO - Wylie | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.960 | Grab N Go 102 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.961 | Grab n Go Cypress Lake | | | | | | | | Various | Customer Unused Credits | | | | No | $11.99 | |
| 3.962 | Grab N Go 3 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.963 | Grab N Go_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.06 | |
| 3.964 | Grainger | | 2131 SW 2nd St Bldg 8 | | Pompano Beach | FL | 33069-3100 | | Various | Trade AP - Operating | | | | No | $54,899.64 | |
| 3.965 | Grainger- DO NOT USE! | | 2131 SW 2nd St Bldg 8 | | Pompano Beach | FL | 33069-3100 | | Various | Trade AP - Other | | | | No | $3,218.19 | |
| 3.966 | Grand Classic Oil Co Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.75 | |
| 3.967 | GRAND FOOD MART_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $137.05 | |
| 3.968 | Grant Thornton | | 801 Brickell Ave | | Miami | FL | 33131 | | Various | Professional Services | | | | No | $171,145.18 | |
| 3.969 | Graphic Packaging International | Kara D'Amato | PO Box 404170 | | Atlanta | GA | 30384-4170 | | Various | Trade AP - Other | | | | No | $2,282,986.45 | |
| 3.970 | Gray's Pallets,LLC | | 10117 Rivendell Ln | | Charlotte | NC | 28269 | | Various | Trade AP - Other | | | | No | $4,830.00 | |
| 3.971 | Great Stop N Shop DFW5365 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.972 | GreatAmerica Financial Services | | PO Box 660831 | | Dallas | TX | 75266-0831 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $11,012.41 | |
| 3.973 | Green Leaf Trading Corp | | | | | | | | Various | Customer Credits | | | | No | $3,150.00 | |
| 3.974 | Green Pastures Dairy | | | | | | | | Various | Customer Unused Credits | | | | No | $49.56 | |
| 3.975 | Green Wave Ingredients (GWI) | Preciado, Elizabeth | PO Box 102922 | | Pasadena | CA | 91189-2922 | | Various | Trade AP - Supplier | | | | No | $1,377,803.05 | |
| 3.976 | GreenRoad Technologies, Inc | | 8900 Shoal Creek Blvd Suite 111 | | Austin | TX | 78757 | | Various | Trade AP - Other | | | | No | $694.20 | |
| 3.977 | Griffin Beverage | | | | | | | | Various | Customer Credits | | | | No | $1,728.72 | |
| 3.978 | Griffin J | | | | | | | | Various | Customer Unused Credits | | | | No | $0.69 | |
| 3.979 | Griffith Commercial Cleaning Services | | 2422 Gilbert Dr | | Atlanta | GA | 30331 | | Various | Trade AP - Repair or Maintenance | | | | No | $2,704.00 | |
| 3.980 | Grocery Box (Parth Box Inc) | | | | | | | | Various | Customer Unused Credits | | | | No | $401.73 | |
| 3.981 | Grocery Outlet, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $813.40 | |
| 3.982 | Grosel Specialty Products LLC | | 330 Glasgow Dr | | Highland Heights | OH | 44143-3812 | | Various | Trade AP - Operating | | | | No | $6,425.76 | |
| 3.983 | Grub n Go DFW13677 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.984 | GSP Marketing Technologies Circle K Stores, Inc | | 20500 Belshaw Ave | | Carson | CA | 90746-3506 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $6,254.85 | |
| 3.985 | GT Fast Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $160.64 | |
| 3.986 | GTT Americas, LLC | | PO Box 842630 | | Dallas | TX | 75284-2630 | | Various | Trade AP - Other | | | | No | $384.12 | |
| 3.987 | Guillermo Escalante | | 6916 Baroque Ct | | San Bernardino | CA | 92407 | | Various | Trade AP - Operating | | | | No | $11,887.50 | |
| 3.988 | Gulf Coast Fitness | | | | | | | | Various | Customer Unused Credits | | | | No | $474.00 | |
| 3.989 | Gulf Coast Fitness_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.990 | Gulfstream | | | | | | | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.991 | GunFighter Elite | | | | | | | | Various | Customer Unused Credits | | | | No | $3.04 | |
| 3.992 | H & H Building & Remodeling, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $2,621.50 | |
| 3.993 | H & S Chevron Food MA | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 | |
| 3.994 | H B Fuller Company | | 1200 Willow Lake Blvd | | Saint Paul | MN | 55110-5146 | | Various | Trade AP - Packaging | | | | No | $337.64 | |
| 3.995 | H Mart Aurora | | | | | | | | Various | Customer Unused Credits | | | | No | $718.72 | |
| 3.996 | H. Cox and Son Inc. | | | | | | | | Various | Customer Credits | | | | No | $6,366.72 | |
| 3.997 | Hach Company | | PO Box 389 | | Loveland | CO | 80539-0389 | | Various | Trade AP - Operating | | | | No | $11,169.47 | |
| 3.998 | Haltom C Store | | | | | | | | Various | Customer Unused Credits | | | | No | $19.71 | |
| 3.999 | Handy Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $4.44 | |
| 3.1000 | Hammerhead Beach Gym | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1001 | Hamner Chevron Extra Mile | | | | | | | | Various | Customer Unused Credits | | | | No | $54.68 | |
| 3.1002 | Handy Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $4.36 | |
| 3.1003 | Handy Stop Drive In | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.1004 | Handy Stop_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 | |
| 3.1005 | HAPPY FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.1006 | Happy Place Craft & Beer | | | | | | | | Various | Customer Unused Credits | | | | No | $15.00 | |
| 3.1007 | HARBOR LIQUOR_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $135.52 | |
| 3.1008 | Harlan Convenience | | | | | | | | Various | Customer Unused Credits | | | | No | $28.33 | |
| 3.1009 | Harmony Holt | | 8839 Chilton Dr | | Port Richey | FL | 34668 | | Various | Employee Expense Reimbursement | | | | No | $534.28 | |
| 3.1010 | Harvey's Food Mart DFW10777 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1011 | Hassan Oil | | | | | | | | Various | Customer Unused Credits | | | | No | $106.63 | |
| 3.1012 | Haven Loeung | | 1010 Pakse St. | | Venus | TX | 76084 | | Various | Employee Expense Reimbursement | | | | No | $250.00 | |
| 3.1013 | Healthy Body Nutrition | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 | |
| 3.1014 | H-E-B LP | | PO Box 202531 | | Dallas | TX | 75320-2531 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $176.27 | |
| 3.1015 | H-E-B Supermarket | | | | | | | | Various | Customer Unused Credits | | | | No | $1,313.83 | |
| 3.1016 | Helo's AM PM #5265, INC | | | | | | | | Various | Customer Unused Credits | | | | No | $9.69 | |
| 3.1017 | Herbanicals | | | | | | | | Various | Customer Unused Credits | | | | No | $0.05 | |
| 3.1018 | Heritage Energy Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.43 | |
| 3.1019 | HF Meyer America Corp. | | 3665 Bonita Rd Suite 1-3 | | Bonita Springs | FL | 34134 | | Various | Trade AP - Packaging | | | | No | $1,526.55 | |
| 3.1020 | Hi Lite Liquors | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1021 | Highland Food Mart DFW11033 | | | | | | | | Various | Customer Unused Credits | | | | No | $86.77 | |
| 3.1022 | Highland Fuels LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $596.75 | |
| 3.1023 | Highland Springs Mobil | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 | |
| 3.1024 | Highland Valero | | | | | | | | Various | Customer Unused Credits | | | | No | $247.97 | |
| 3.1025 | Highway 81 Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $42.30 | |
| 3.1026 | Hill Top Food Mart DFW13075 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 | |
| 3.1027 | Himalayan Corporation DFW13739 | | | | | | | | Various | Customer Unused Credits | | | | No | $40.00 | |
| 3.1028 | Hinson Business Park Association | | 3286 Brentwood St | | Las Vegas | NV | 89121-3316 | | Various | Trade AP - Repair or Maintenance | | | | No | $290.69 | |
| 3.1029 | Hitachi Capital America Corp | | 21925 Network Place | | Chicago | IL | 60673-1219 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $57,848.24 | |
| 3.1030 | Hiwayexpress | | | | | | | | Various | Customer Unused Credits | | | | No | $24.50 | |
| 3.1031 | HK Food Stores | | | | | | | | Various | Customer Unused Credits | | | | No | $60.72 | |
| 3.1032 | Holiday House Liquor W Central Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $418.93 | |
| 3.1033 | HOLLYMAIN LIQUOR_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $125.76 | |
| 3.1034 | Hollywood Gains | | | | | | | | Various | Customer Unused Credits | | | | No | $3.10 | |
| 3.1035 | Holston Gases, Inc | | 545 W Baxter Ave | | Knoxville | TN | 37921-6846 | | Various | Trade AP - Supplier | | | | No | $8,190.34 | |
| 3.1036 | Home Depot | | | | | | | | Various | Trade AP - Other | | | | No | $436.93 | |
| 3.1037 | HOP IN_6 | | | | | | | | Various | Customer Unused Credits | | | | No | $162.76 | |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1038 | Horizon Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $1.24 | |
| 3.1039 | HOT STOP ABG 1418 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.25 | |
| 3.1040 | HOUSE OF SPIRITS_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $84.54 | |
| 3.1041 | HOWDY FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $8.53 | |
| 3.1042 | HP Mart DFW6666 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1043 | HUB FOOD STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.1044 | Huda Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $156.04 | |
| 3.1045 | Hudson Food Stores, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $101.66 | |
| 3.1046 | Huerta Consul. Dba Sunset Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $522.54 | |
| 3.1047 | HWY 10 FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $2.36 | |
| 3.1048 | Hygiena LLC | | 941 Avenida Acaso | | Camarillo | CA | 93012 | | Various | Trade AP - Operating | | | | No | $765.97 | |
| 3.1049 | HY's Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $85.20 | |
| 3.1050 | Hy-Vee, Inc. | | | | | | | | Various | Customer Credits | | | | No | $89.40 | |
| 3.1051 | Hy-Vee, Inc. | | 5820 Westown Pkwy | | Wdm | IA | 50266-8223 | | Various | Trade AP - Other | | | | No | $6,000.00 | |
| 3.1052 | I-35 GAS AND MORE | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 | |
| 3.1053 | IBT West LLC | | 4203 W Adams St | | Phoenix | AZ | 85009-4631 | | Various | Trade AP - Operating | | | | No | $20,394.58 | |
| 3.1054 | IC Industries, Inc | | | | | | | | Various | Trade AP - Other | | | | No | $7,186.16 | |
| 3.1055 | Ice House beverage_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1056 | Icon Owner Pool 1 LA Non-Business Park LLC- Bree Jup | | PO Box 843992 | | Los Angeles | CA | 90084-3992 | | Various | Trade AP - Real Property Lease | | | | No | $31,087.05 | |
| 3.1057 | IFRA Food Store Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $4.72 | |
| 3.1058 | Illinois Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $12.22 | |
| 3.1059 | Imperial Retail Store | | | | | | | | Various | Customer Unused Credits | | | | No | $23.29 | |
| 3.1060 | IN & OUT FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.1061 | IN & OUT_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1062 | In 2 Fitness | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1063 | Independent Buyers Co-op | | 4602 Park Springs Blvd | | Arlington | TX | 76017-1597 | | Various | Trade AP – Wholesalers and Distributors | | | | No | $263,306.44 | |
| 3.1064 | Indian Rocks Inc (A-S Food Mart) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.07 | |
| 3.1065 | Indoff Inc. | | 11816 Lackland Rd | | St Louis | MO | 63146 | | Various | Trade AP - Other | | | | No | $14,590.18 | |
| 3.1066 | Industrial Commodities, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $0.12 | |
| 3.1067 | Industrial Physics Bev / Canning Inc. | | 40 Mccullough Dr | | New Castle | DE | 19720 | | Various | Trade AP - Operating | | | | No | $22,471.68 | |
| 3.1068 | Infinite Fitness Redlands | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.1069 | Information Resources, Inc. IRi | | 4766 Paysphere Cir | | Chicago | IL | 60674-0001 | | Various | Professional Services | | | | No | $176,293.25 | |
| 3.1070 | Inland Dairy | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.1071 | Innophos, Inc | | 259 Prospect Plains Rd | | Cranbury | NJ | 08512 | | Various | Trade AP - Operating | | | | No | $44.00 | |
| 3.1072 | Innovus Pharmaceuticals, Inc. Supplement Hut Inc. | | | | | | | | Various | Customer Credits | | | | No | $22,902.00 | |
| 3.1073 | Inovar Packaging Florida, LLC | | 10470 Miller Rd | | Dallas | TX | 75238 | | Various | Trade AP - Packaging | | | | No | $607,867.49 | |
| 3.1074 | Inspection Express - LSBA 2105 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.18 | |
| 3.1075 | Instrumentation and Controls | | 6829 W Frye Rd | | Chandler | AZ | 85226-3307 | | Various | Trade AP - Repair or Maintenance | | | | No | $3,073.70 | |
| 3.1076 | Intercompany Payable - Bang Energy (Australia) PTY LTD | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $2,268,186.36 | |
| 3.1077 | Intercompany Payable - Bang Energy Chile Spa | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $408,154.00 | |
| 3.1078 | Intercompany Payable - Vital Pharmaceuticals International Sales, Inc. | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $288,071.10 | |
| 3.1079 | Inventus, LLC Legility | Jo Anna Williams | PO Box 130114 | | Dallas | TX | 75313-0114 | | Various | Professional Services | | | | No | $835,457.94 | |
| 3.1080 | Investments Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $306.01 | |
| 3.1081 | Iowa Fuel | | | | | | | | Various | Customer Unused Credits | | | | No | $165.52 | |
| 3.1082 | IPravigent Associates, Inc | | 419 10th St Suite 350 | | San Francisco | CA | 94103-4303 | | Various | Professional Services | | | | No | $2,036.12 | |
| 3.1083 | Isabella Solarte | | 1254 SW 116 Ave | | Davie | FL | 33325 | | Various | Employee Expense Reimbursement | | | | No | $29.25 | |
| 3.1084 | J AND B FOOD MART ETX9885 | | | | | | | | Various | Customer Unused Credits | | | | No | $17.93 | |
| 3.1085 | J N Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.72 | |
| 3.1086 | J Robbin Law PLLC | | 200 Business Park Dr Suite 103 | | Armonk | NY | 10504-1751 | | Various | Professional Services | | | | No | $2,130.00 | |
| 3.1087 | J&BS Brookside Market & Deli | | | | | | | | Various | Customer Unused Credits | | | | No | $4.20 | |
| 3.1088 | J&J Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $56.21 | |
| 3.1089 | J&L on the Move | | | | | | | | Various | Customer Unused Credits | | | | No | $273.00 | |
| 3.1090 | J&M Gas Station | | | | | | | | Various | Customer Unused Credits | | | | No | $6.36 | |
| 3.1091 | J&N Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.75 | |
| 3.1092 | J.A.O. Convenience store | | | | | | | | Various | Customer Unused Credits | | | | No | $98.54 | |
| 3.1093 | J.B. Hunt Transport, Inc. | | 615 Jb Hunt Corporate Dr | | Lowell | AR | 72745 | | Various | Trade AP – Freight | | | | No | $276,984.03 | |
| 3.1094 | Jack E Lambert J | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1095 | Jack's Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $1.47 | |
| 3.1096 | JACKS MARKET_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1097 | Jacksboro Food Mart DFW12526 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.1098 | Jackson Lewis, P.C. | | 1133 WestcheSuiter Ave Suite S-125 | | West Harrison | NY | 10604-3580 | | Various | Professional Services | | | | No | $2,800.00 | |
| 3.1099 | Jacksons Food Stores, Inc | | 3450 E Commercial Ct | | Meridian | ID | 83642-8915 | | Various | Trade AP – Wholesalers and Distributors | | | | No | $24,338.89 | |
| 3.1100 | Jacob Gonzalez | | | | | | | | Various | Employee Expense Reimbursement | | | | No | $428.13 | |
| 3.1101 | Jake's Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $51.02 | |
| 3.1102 | Jaleel Airic Brown | | 9252 Crimson Ct | | Dallas | TX | 75217 | | Various | Employee Expense Reimbursement | | | | No | $80.69 | |
| 3.1103 | Jalidat Incorporated | | | | | | | | Various | Customer Unused Credits | | | | No | $93.00 | |
| 3.1104 | JAMES LEE VALERO | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1105 | James Smith Jr. | c/o Reza Torkzadeh (The Torkzadeh Law Firm) | 18650 MacArthur BLVD | | Irvine | CA | 92612 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.1106 | James Smith Jr. | | 0 10081 Lee Vista Blvd | Apt 10104 | Orlando | FL | 32829 | | Various | Trade AP - Other | | | | No | $320.51 | |
| 3.1107 | Jams Drive Thru LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.1108 | Jani-King of Phoenix related Services, Inc. | | PO Box 51526 | | Los Angeles | CA | 90051-5826 | | Various | Trade AP - Operating | | | | No | $4,125.51 | |
| 3.1109 | Jas Oil Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $18.99 | |
| 3.1110 | Jason A Hoak | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $684.91 | |
| 3.1111 | Jason R Edwards Enterprises, Inc.(Twisty Treats) | | | | | | | | Various | Customer Unused Credits | | | | No | $3.50 | |
| 3.1112 | Jason's Grocery & Grill | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1113 | Jax Sports Nutrition | | | | | | | | Various | Customer Unused Credits | | | | No | $4.50 | |
| 3.1114 | Jay Varahi MAA Inc.( Sunoco Groveland) | | | | | | | | Various | Customer Unused Credits | | | | No | $37.62 | |
| 3.1115 | JD Whip-In | | | | | | | | Various | Customer Unused Credits | | | | No | $1.18 | |
| 3.1116 | Je Vape | | | | | | | | Various | Customer Unused Credits | | | | No | $3.22 | |
| 3.1117 | Jedwards International, Inc. | | 141 Campanelli Drive | | Braintree | MA | 02184 | | Various | Trade AP - Other | | | | No | $312.15 | |
| 3.1118 | Jeffrey L Quick | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $986.44 | |
| 3.1119 | Jensen Beach Investment Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $30.00 | |
| 3.1120 | JERRYS CORNER STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1121 | JERRYS MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $182.60 | |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1122 | Jesse Michal | | 14242 Alderwood Rd | | Lake Hughes | CA | 93532-1448 | | Various | Employee Expense Reimbursement | | | | No | $1,213.81 | |
| 3.1123 | JESSES FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $3.50 | |
| 3.1124 | JHO NV-1 Investment, LLC | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $495,864.08 | |
| 3.1125 | JIL | | | | | | | | Various | Trade AP - Other | | | | No | $317,253.50 | |
| 3.1126 | Jimerson Birr, P.A. | | 1 Independent Dr Suite 1400 | | Jacksonville | FL | 32202-5011 | | Various | Professional Services | | | | No | $10,807.78 | |
| 3.1127 | Jimmy's Truck Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 | |
| 3.1128 | JJ's Fastop (Spencer Distributing LP) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1129 | JK Food V | | | | | | | | Various | Customer Unused Credits | | | | No | $75.18 | |
| 3.1130 | JNVR Inc Beverage Store | | | | | | | | Various | Customer Unused Credits | | | | No | $61.39 | |
| 3.1131 | Johnnie Wine - NTBA - 2206 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1132 | JOHNNYS SUNOCO | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1133 | Johnson & Johnson, Inc. (Busy Bee) | | | | | | | | Various | Customer Unused Credits | | | | No | $217.36 | |
| 3.1134 | Joma Hofsa Tobacco N Vape LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $22.68 | |
| 3.1135 | Joseph Nickell | | 1491 Old 122 Rd | | Lebanon | OH | 45036 | | Various | Employee Expense Reimbursement | | | | No | $2,277.35 | |
| 3.1136 | Joshua Liquor and Jr. Market | | | | | | | | Various | Customer Unused Credits | | | | No | $5.78 | |
| 3.1137 | Jost Chemical Co. | | 8150 Lackland Rd | | Saint Louis | MO | 63114-4524 | | Various | Trade AP - Supplier | | | | No | $1.39 | |
| 3.1138 | JR Food Mart LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $42.61 | |
| 3.1139 | J's Quick Stop DFW10611 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.1140 | Juan M Jimenez | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $945.06 | |
| 3.1141 | Julie's Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.12 | |
| 3.1142 | Junction Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $10.00 | |
| 3.1143 | Jupiter Fuel | | | | | | | | Various | Customer Unused Credits | | | | No | $302.75 | |
| 3.1144 | Just for Fun 76 | | | | | | | | Various | Customer Unused Credits | | | | No | $44.84 | |
| 3.1145 | Just Move Athletic Club | | | | | | | | Various | Customer Unused Credits | | | | No | $100.00 | |
| 3.1146 | K&B Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1147 | KAB | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1148 | KAEKO, Inc | | 451 N Dean Ave | | Chandler | AZ | 85226-2745 | | Various | Trade AP - Operating | | | | No | $6,219.84 | |
| 3.1149 | Kalen Bull | | 6564 Secluded Ave | | Las Vegas | NV | 89110 | | Various | Employee Expense Reimbursement | | | | No | $143.78 | |
| 3.1150 | Kaman Industrial Technologies | | File 25356 | | Los Angeles | CA | 90074-0001 | | Various | Trade AP - Repair or Maintenance | | | | No | $3,536.91 | |
| 3.1151 | Kamps Pallets | | PO Box 675126 | | Detroit | MI | 48267 | | Various | Trade AP - Packaging | | | | No | $4,312.11 | |
| 3.1152 | Kangaroo | | | | | | | | Various | Customer Unused Credits | | | | No | $33.50 | |
| 3.1153 | Kappa Laboratories, Inc | | 2577 NW 74th Ave | | Miami | FL | 33122-1417 | | Various | Trade AP - Other | | | | No | $50.00 | |
| 3.1154 | Kayvee Vielma Gil | | | | | | | | Various | Trade AP - Other | | | | No | $140.77 | |
| 3.1155 | KB Mart DBA Sunoco | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1156 | KCFOA Association | | 8700 W 95th St | | Overland Park | KS | 66212-4049 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $3,000.00 | |
| 3.1157 | Kearny Mesa West (San Diego), LLC | | 4700 Wilshire Blvd | | Los Angeles | CA | 90010 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $7,800.87 | |
| 3.1158 | Kelly's Shell | | | | | | | | Various | Trade AP - Other | | | | No | $186.63 | |
| 3.1159 | Kendall Market | | | | | | | | Various | Customer Unused Credits | | | | No | $4.96 | |
| 3.1160 | KENOS EXPRESS - NTBA 994 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.1161 | Kerry Ingredients & Flavours | | Via Capitani di Mozzo 12/16 | | Mozzo | BG | 24030 | Italy | Various | Trade AP - Other | | | | No | $470.09 | |
| 3.1162 | Ketone Labs | | 2157 S Lincoln St | | Salt Lake City | UT | 84106-2306 | | Various | Trade AP - Supplier | | | | No | $34,400.00 | |
| 3.1163 | KG Conoco - Twin Star Energy LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $330.28 | |
| 3.1164 | KGE Window Washing | | 6721 NW 25th Terrace | | Ft Lauderdale | FL | 33309 | | Various | Trade AP - Operating | | | | No | $4,728.33 | |
| 3.1165 | Khaisa Transportation Inc | | 13371 South Fowler Ave | | Selma | CA | 93662 | | Various | Trade AP - Operating | | | | No | $384,594.00 | |
| 3.1166 | Khan Brothers Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1167 | Kick House | | | | | | | | Various | Customer Unused Credits | | | | No | $124.44 | |
| 3.1168 | KickBack Points,LLC KickBack Reward Systems | | 1539 Fillmore St | | Twin Falls | ID | 83301-5777 | | Various | Trade AP - Other | | | | No | $1,990.25 | |
| 3.1169 | Kim & Chang | | 4800 Roberts Rd | | Columbus | OH | 43228-9791 | | Various | Trade AP - Other | | | | No | $21,029.74 | |
| 3.1170 | Kimball Midwest | | | | | | | | Various | Trade AP - Repair or Maintenance | | | | No | $3,020.80 | |
| 3.1171 | Kinex Cappers, LLC | | 6 Columbia Dr | | Amherst | NH | 03031-2343 | | Various | Trade AP - Operating | | | | No | $75.44 | |
| 3.1172 | Kings Oviedo Fitness - Title Boxing Club | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.1173 | KJM Aluminum Can SDN BHD | | Lot 106 Jalan Permata 1 | Kawasan Perindustrian Nilai | Negeri Sembilan | | 71800 | Malaysia | Various | Trade AP - Supplier | | | | No | $17,589.83 | |
| 3.1174 | KMR Roofing, LLC | | 10424 W State Rd 84 | | Davie | FL | 33324-4271 | | Various | Trade AP - Operating | | | | No | $17,600.00 | |
| 3.1175 | Knight Transportation Services, Inc. | Attn: Trisha Lucci | 20002 N 19th Ave | | Phoenix | AZ | 85027-4250 | | Various | Trade AP - Freight | | | | No | $50,912.00 | |
| 3.1176 | KNOB HILL KWIK STOP | | | | | | | | Various | Customer Unused Credits | | | | No | $27.13 | |
| 3.1177 | Kool Zone Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 | |
| 3.1178 | Koreshan Fuel Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $7.82 | |
| 3.1179 | KP Industrial Inc. AVTECH Industrial | | 7225 W Roosevelt St Suite 172 | | Phoenix | AZ | 85043-2207 | | Various | Trade AP - Repair or Maintenance | | | | No | $99.02 | |
| 3.1180 | KP Properties of Ohio | | 11300 Longwater ChaSE Ct | | Fort Myers | FL | 33906 | | Various | Trade AP - Real Property Lease | | | | No | $20,625.12 | |
| 3.1181 | KPHTH Corp DBA Oakwood Mobil | | | | | | | | Various | Customer Unused Credits | | | | No | $916.00 | |
| 3.1182 | Kraft Chemical Company | | 1975 N Hawthorne Ave | | Melrose Park | IL | 60160-1103 | | Various | Trade AP - Supplier | | | | No | $0.01 | |
| 3.1183 | Krier Foods, Inc. | | 551 Krier Ln | | Random Lake | WI | 53075 | | Various | Trade AP - Other | | | | No | $575,269.01 | |
| 3.1184 | Krishel | | 4500 Park Granada | | Calabasas | CA | 91302 | | Various | Trade AP - Other | | | | No | $1,525.00 | |
| 3.1185 | Krishel Law Firm - Daniel Krishel | | 4500 Park Granada | | Calabasas | CA | 91302 | | Various | Professional Services | | | | No | $50.00 | |
| 3.1186 | Kristi&#146;s Kitchen | | | | | | | | Various | Customer Unused Credits | | | | No | $12.00 | |
| 3.1187 | Krones, Inc. | | 29065 Network Pl | | Chicago | IL | 60673-1290 | | Various | Trade AP - Packaging | | | | No | $403,747.57 | |
| 3.1188 | KRYNICA VITAMIN SPÓŁKA AKCYJNA | | Matyldy St 35 | | Warsaw | | 03-606 | Poland | Various | Trade AP - Co-Packer | | | | No | $121,243.24 | |
| 3.1189 | Krystle Glenn | Krystle Glenn | 125 w Ian Drive | | Phoenix | AZ | 85041 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.1190 | Kuckelman Torline Kirkland, Inc. | | 10740 Nall Ave | | Overland Park | KS | 66211-1367 | | Various | Professional Services | | | | No | $85,267.41 | |
| 3.1191 | Kwik Chek Food Stores, Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $379.50 | |
| 3.1192 | Kwik King | | | | | | | | Various | Customer Unused Credits | | | | No | $31.82 | |
| 3.1193 | KWIK KING SE Hwy 484 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.14 | |
| 3.1194 | Kwik Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.1195 | Kwik Mart DFW12124 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.22 | |
| 3.1196 | Kwik Pik Food Store DFW12071 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.17 | |
| 3.1197 | KWIK PIK FOOD STORE_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 | |
| 3.1198 | Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $518.20 | |
| 3.1199 | Kwik Stop - Tampa | | | | | | | | Various | Customer Unused Credits | | | | No | $4.72 | |
| 3.1200 | KWIK STOP # 10 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.70 | |
| 3.1201 | Kwik Stop #943 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.13 | |
| 3.1202 | KWIK STOP 200 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1203 | KWIK STOP FOOD | | | | | | | | Various | Customer Unused Credits | | | | No | $1.01 | |
| 3.1204 | Kwik Stop Grocery_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.45 | |
| 3.1205 | KWIK STOP GROCERY_5 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.52 | |
| 3.1206 | Kwik Stop Lock Road | | | | | | | | Various | Customer Unused Credits | | | | No | $33.10 | |

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1207 | kwik stop n Dixie Hwy | | | | | | | | Various | Customer Unused Credits | | | | No | $29.67 | |
| 3.1208 | Kwik Stop N ft myers | | | | | | | | Various | Customer Unused Credits | | | | No | $1.47 | |
| 3.1209 | Kwik Stop NE 6th Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 | |
| 3.1210 | Kwik Stop NW 7th Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $430.41 | |
| 3.1211 | KWIK STOP_38 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.25 | |
| 3.1212 | Kwik Stop_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.1213 | LA CUADRA LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $58.50 | |
| 3.1214 | La puente crossfit | | | | | | | | Various | Customer Unused Credits | | | | No | $189.00 | |
| 3.1215 | LA Smoke + | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.1216 | Labelle Marathon, Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1217 | Lake Ave Costal | | | | | | | | Various | Customer Unused Credits | | | | No | $24.00 | |
| 3.1218 | Lake LA Dairy | | | | | | | | Various | Customer Unused Credits | | | | No | $4.46 | |
| 3.1219 | Lake Wales Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $10.00 | |
| 3.1220 | Lake Weir Mobil | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 | |
| 3.1221 | LAKESIDE BEVERAGE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1222 | Lakeside Grill and Grocery | | | | | | | | Various | Customer Unused Credits | | | | No | $540.23 | |
| 3.1223 | Landcare USA LLC Landcare Holdings, Inc. | | PO Box 669261 | | Dallas | TX | 75266-9261 | | Various | Trade AP - Repair or Maintenance | | | | No | $988.00 | |
| 3.1224 | Lane IP Limited | | 33 Gutter Ln | | London | | EC2V 8AS | United Kingdom | Various | Professional Services | | | | No | $4,388.23 | |
| 3.1225 | Lantech.com LLC | | 1000 Bluegrass Parkway | | Louisville | KY | 40299 | | Various | Trade AP - Operating | | | | No | $2,358.78 | |
| 3.1226 | LAS GEMELAS | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.1227 | Lasiah R Villalpando | Lasiah R Villalpando | 2185 Station Village Way | | San Diego | CA | 92108 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.1228 | Lastar Service Station | | | | | | | | Various | Customer Unused Credits | | | | No | $22.93 | |
| 3.1229 | Law Offices of Olaf J Muller | | 939 S BRdway  808 | | Los Angeles | CA | 90015-4488 | | Various | Professional Services | | | | No | $652.50 | |
| 3.1230 | Lawhon Grocery | | | | | | | | Various | Customer Unused Credits | | | | No | $11.51 | |
| 3.1231 | Lawson Convenience Store DFW13133 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 | |
| 3.1232 | Lawtey Corrections Institute | | | | | | | | Various | Customer Unused Credits | | | | No | $504.00 | |
| 3.1233 | LAX AM PM | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 | |
| 3.1234 | Lee B Kindel | | 544 Hartzell School Rd | | Fombell | PA | 16123 | | Various | Employee Expense Reimbursement | | | | No | $847.52 | |
| 3.1235 | Legacy Sport Nutrition | | | | | | | | Various | Customer Unused Credits | | | | No | $116.66 | |
| 3.1236 | Legend Techical Services of Arizona, LLC | | 17631 N 25th Ave | | Phoenix | AZ | 85023-2114 | | Various | Trade AP - Repair or Maintenance | | | | No | $303.09 | |
| 3.1237 | Lehrman Beverage Law, PLLC | | 2911 Hunter Mill Rd Suite 303 | | Oakton | VA | 22124 | | Various | Trade AP - Operating | | | | No | $622.12 | |
| 3.1238 | Lelulo's Pizzeria | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 | |
| 3.1239 | Lev Trading, LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $1,474.00 | |
| 3.1240 | Level 7 Games Kipling | | | | | | | | Various | Customer Unused Credits | | | | No | $110.49 | |
| 3.1241 | Lewisco Holdings | | | | | | | | Various | Customer Credits | | | | No | $19,786.25 | |
| 3.1242 | Lewisville Smoke N Peace | | | | | | | | Various | Customer Unused Credits | | | | No | $0.78 | |
| 3.1243 | Lexxon Enterprises DBA Midnight Farms | | | | | | | | Various | Customer Unused Credits | | | | No | $64.00 | |
| 3.1244 | Liangxi Li | | 10371 NW 17th Ct | | Plantation | FL | 33322 | | Various | Employee Expense Reimbursement | | | | No | $1,531.25 | |
| 3.1245 | Liberty Gas | | | | | | | | Various | Customer Unused Credits | | | | No | $3.71 | |
| 3.1246 | Lifted Smoke Shop I-Drive | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.1247 | Lil' Sammy's Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $69.67 | |
| 3.1248 | Liliana Guillen Cafe | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 | |
| 3.1249 | LilSammy Orange City | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 | |
| 3.1250 | Lily's Groceries | | | | | | | | Various | Customer Unused Credits | | | | No | $71.64 | |
| 3.1251 | Lincoln Super Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $103.75 | |
| 3.1252 | Liqour Plus Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $462.56 | |
| 3.1253 | LIQUOR DEPOT- Everman | | | | | | | | Various | Customer Unused Credits | | | | No | $2.19 | |
| 3.1254 | Liquor Mart pasadena | | | | | | | | Various | Customer Unused Credits | | | | No | $46.56 | |
| 3.1255 | Liquor Master | | | | | | | | Various | Customer Unused Credits | | | | No | $90.00 | |
| 3.1256 | Litigation Services & Technologies | | D Hughes Pkwy Suite 700 | | Las Vegas | NV | 89169-5983 | | Various | Professional Services | | | | No | $3,159.70 | |
| 3.1257 | Little Orange Groceries | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 | |
| 3.1258 | Littleton Gas and Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 | |
| 3.1259 | Live Oak Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $154.00 | |
| 3.1260 | Lively Store- KTM Nepal LLC_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.72 | |
| 3.1261 | LMR Auto Transport Brokerage Inc. | | 4395 Amsterdam St | | N Charleston | SC | 29418-5921 | | Various | Trade AP - Operating | | | | No | $53,050.00 | |
| 3.1262 | LONE HILL LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1263 | Lone Star Business Association Coop. | | PO Box 2599 | | Waxahachie | TX | 75168-8599 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $2,775.34 | |
| 3.1264 | Longbow Advantage USA, Inc. | | 555 Briarwood Cir Suite 118 | | Ann Arbor | MI | 48108-1686 | | Various | Trade AP - Operating | | | | No | $25,657.50 | |
| 3.1265 | Los Tacos Locos | | | | | | | | Various | Customer Unused Credits | | | | No | $0.00 | |
| 3.1266 | Louis Food Store DFW4739 | | | | | | | | Various | Customer Unused Credits | | | | No | $9.80 | |
| 3.1267 | Lou's Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $208.50 | |
| 3.1268 | Love's Country Stores | | | | | | | | Various | Customer Unused Credits | | | | No | $0.99 | |
| 3.1269 | Low Prize Food Mart DFW13228 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.1270 | Low'n Market | | | | | | | | Various | Customer Unused Credits | | | | No | $13.95 | |
| 3.1271 | Lozano's Mimi Mary | | | | | | | | Various | Customer Unused Credits | | | | No | $120.75 | |
| 3.1272 | Lucky Corner Store DFW13371 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 | |
| 3.1273 | Lucky Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $199.20 | |
| 3.1274 | Lucky Liquor_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $95.87 | |
| 3.1275 | Lucky Mini Mart_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $11.00 | |
| 3.1276 | Lucky Neighborhood | | | | | | | | Various | Customer Unused Credits | | | | No | $18.20 | |
| 3.1277 | LUCKY STOP LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $86.75 | |
| 3.1278 | Lucky Travel #11 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.75 | |
| 3.1279 | Lucky Travel Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.1280 | Lucky Vapor LLC - Fort Worth 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1281 | Lucky's Spirit Wine & Gifts | | | | | | | | Various | Customer Unused Credits | | | | No | $2.89 | |
| 3.1282 | Ludington Beverage Co. Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $165.00 | |
| 3.1283 | M & J Union 76 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.80 | |
| 3.1284 | M & M Corner Store DFW12941 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 | |
| 3.1285 | M & M Estepa Dba Marathon | | | | | | | | Various | Customer Unused Credits | | | | No | $0.70 | |
| 3.1286 | M H Food Mart DFW1696 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.98 | |
| 3.1287 | M&M Petro Exxon | | | | | | | | Various | Customer Unused Credits | | | | No | $693.39 | |
| 3.1288 | M&N Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $54.94 | |
| 3.1289 | M&S Food Mart DFW6834 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.65 | |
| 3.1290 | M.A.T. Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $90.05 | |
| 3.1291 | Macedonia Store Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $459.76 | |
| 3.1292 | Machine Gun America | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.1293 | Mack Mckinley | | | | | | | | Various | Customer Unused Credits | | | | No | $50.46 | |
| 3.1294 | MacKinnon Equipment Inc | | Lock Box 841272 | | Dallas | TX | 75284-1272 | | Various | Trade AP - Operating | | | | No | $301.63 | |
| 3.1295 | Magic Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1296 | Magic oil , Inc. (Magic Shell) | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.1297 | Main Street Grocery DFW6414 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 | |
| 3.1298 | Main Street Munchies - DFW 11096 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.90 | |
| 3.1299 | MAIN STREET SUNOCO | | | | | | | | Various | Customer Unused Credits | | | | No | $3.70 | |
| 3.1300 | Mainstreet Village Pantry | | | | | | | | Various | Customer Unused Credits | | | | No | $10.50 | |
| 3.1301 | MAK Convenieoe | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.1302 | Makenzie T Wiemer | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $1,008.78 | |
| 3.1303 | Malibu Ranch Market | | | | | | | | Various | Customer Unused Credits | | | | No | $8.00 | |
| 3.1304 | MALIBU SHELL_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $100.00 | |
| 3.1305 | Manila Express | | | | | | | | Various | Customer Unused Credits | | | | No | $5.26 | |
| 3.1306 | Maple Ave Boxing & Fitness | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 | |
| 3.1307 | Maple Mart DFW8715 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.11 | |
| 3.1308 | Marathon - Cape Coral FL | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1309 | Marathon (Sajid Enterprises Inc) | | | | | | | | Various | Customer Unused Credits | | | | No | $8.00 | |
| 3.1310 | Marathon _2 | | | | | | | | Various | Customer Unused Credits | | | | No | $294.80 | |
| 3.1311 | Marathon Gas NW 27th Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $18.00 | |
| 3.1312 | Marathon Us Petro Alico | | | | | | | | Various | Customer Unused Credits | | | | No | $41.97 | |
| 3.1313 | Marathon US Petro Cape Coral | | | | | | | | Various | Customer Unused Credits | | | | No | $16.13 | |
| 3.1314 | Marathon W Sunrise Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1315 | MARATHON W. Manatee Ave. | | | | | | | | Various | Customer Unused Credits | | | | No | $3.50 | |
| 3.1316 | Marathon_13 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1317 | Marathon_19 | | | | | | | | Various | Customer Unused Credits | | | | No | $30.99 | |
| 3.1318 | Marathon_21 | | | | | | | | Various | Customer Unused Credits | | | | No | $46.08 | |
| 3.1319 | MARATHON_41 | | | | | | | | Various | Customer Unused Credits | | | | No | $61.99 | |
| 3.1320 | MARATHON_52 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1321 | MARATHON_68 | | | | | | | | Various | Customer Unused Credits | | | | No | $100.00 | |
| 3.1322 | Marathon_7 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.1323 | Marc J Kesten, Esq | Marc J Kesten, Esq | 9220 Trotters Ln | | Parkland | FL | 33067 | | | Litigation | x | x | x | No | Undetermined | |
| 3.1324 | Mariachi Gas & Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 | |
| 3.1325 | Mariner Mayberry Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $287.84 | |
| 3.1326 | Markem-Imaje Corporation | | PO Box 3542 | | Boston | MA | 02241 | | Various | Trade AP - Operating | | | | No | $4,260.85 | |
| 3.1327 | Market 24 | | | | | | | | Various | Customer Unused Credits | | | | No | $657.95 | |
| 3.1328 | Marlow Fuel Stop - DFW 12169 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.1329 | MARSH LANE CHEVRON | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 | |
| 3.1330 | MARYLOU GENERAL | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1331 | Maxi's Exxon DFW9711 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.10 | |
| 3.1332 | Massimo Zanetti Beverage USA | Massimo Zanetti Beverage USA | 10 Empire Blvd | | Moonachie | NJ | 07074 | | | Litigation | x | x | x | No | Undetermined | |
| 3.1333 | Mathau Foodmart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1334 | Matheson Tri-Gas, Inc | | 7320 NW 58th St | | Miami | FL | 33166 | | Various | Trade AP - Operating | | | | No | $8,455.98 | |
| 3.1335 | Matthew E Lotterman | | 600 Fairbanks Ct | Unit 2507 | Chicago | IL | 60611 | | Various | Employee Expense Reimbursement | | | | No | $1,327.61 | |
| 3.1336 | Matthiesen, Wickert & Lehrer S. C. | | 1111 E Summer St Po Box 270670 | | Hartford | WI | 53027-0670 | | Various | Professional Services | | | | No | $24,926.50 | |
| 3.1337 | Max Grab N Go DFW13703 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.18 | |
| 3.1338 | Maverik, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $4.16 | |
| 3.1339 | Maverik, Inc. | | 185 S State St Suite 800 | | Salt Lake City | UT | 84111-1549 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $841.04 | |
| 3.1340 | Max Muscle_5 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.28 | |
| 3.1341 | Maximum Beverage Mktg | | 4708 Heatherbrook Dr | | Dallas | TX | 75244-7636 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $17,123.24 | |
| 3.1342 | Maximum Velocity GYMNASTICS | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1343 | Mazzoa Donuts | | | | | | | | Various | Customer Unused Credits | | | | No | $54.00 | |
| 3.1344 | McCloude Food Store (Effective Enterprises Inc.) | | | | | | | | Various | Customer Unused Credits | | | | No | $1.02 | |
| 3.1345 | McGuireville Mini Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.1346 | McMaster-Carr | | | | | | | | Various | Trade AP - Other | | | | No | $198.35 | |
| 3.1347 | Mcnab Oil Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.1348 | MDV SpartanNash | | 1133 Kingwood Ave | | Norwalk | VA | 23502 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $246.60 | |
| 3.1349 | Meadowbrook Food | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1350 | Meat Market (Bhup Inder Lubana, Et Al) | | | | | | | | Various | Customer Unused Credits | | | | No | $8.93 | |
| 3.1351 | Medical Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.11 | |
| 3.1352 | Meena LLC (Presco Food Store) | | | | | | | | Various | Customer Unused Credits | | | | No | $21.50 | |
| 3.1353 | Mega 9 Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $1.30 | |
| 3.1354 | Melbourne beach enterprise | | | | | | | | Various | Customer Unused Credits | | | | No | $364.00 | |
| 3.1355 | MELISSA BEVERAGE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.18 | |
| 3.1356 | Mello Rached Sociedade Advogados | Attn: Fernana C.B.S. Passos | Av Brg Faria Lima Ave | 4th Fl 3311 | Itaim Bibi | SP | | Brazil | Various | Trade AP - Other | | | | No | $4,342.00 | |
| 3.1357 | Mentone Plaza Liquor _2 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.46 | |
| 3.1358 | Mesa Marin Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $9.00 | |
| 3.1359 | MeshWrx, Inc. | | 501 West Southern Ave | | Orange | CA | 92865 | | Various | Trade AP - Operating | | | | No | $240.00 | |
| 3.1360 | METRO GAS W. Kennedy Blvd. | | | | | | | | Various | Customer Unused Credits | | | | No | $357.00 | |
| 3.1361 | Metro Market | | | | | | | | Various | Customer Unused Credits | | | | No | $34.00 | |
| 3.1362 | Metrohm USA, Inc | | PO Box # 405562 | | Atlanta | GA | 30384 | | Various | Trade AP - Operating | | | | No | $7,933.23 | |
| 3.1363 | METZ PACKAGE LIQUORS | | | | | | | | Various | Customer Unused Credits | | | | No | $57.48 | |
| 3.1364 | Meyer's Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $19.56 | |
| 3.1365 | Mi Pulgarcito Restaurant | | | | | | | | Various | Customer Unused Credits | | | | No | $10.00 | |
| 3.1366 | MiaGardenDr LA Fit Bar | | | | | | | | Various | Customer Unused Credits | | | | No | $286.52 | |
| 3.1367 | Miami Healthy Greens INC | | | | | | | | Various | Customer Unused Credits | | | | No | $259.91 | |
| 3.1368 | Miami Iron Gym LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 | |
| 3.1369 | Michael B Tripp | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $429.71 | |
| 3.1370 | Michael Gilmer | | 4592 S Point Rd | | Diamond Springs | CA | 95619 | | Various | Employee Expense Reimbursement | | | | No | $1,276.34 | |
| 3.1371 | Michael Kennedy | | 1727 W CatherlNE Dr | | Anaheim | CA | 92801 | | Various | Employee Expense Reimbursement | | | | No | $1,234.62 | |
| 3.1372 | Michael Monahan | | 2970 Oakland Dr | | Green Cove Springs | FL | 32043 | | Various | Employee Expense Reimbursement | | | | No | $339.67 | |
| 3.1373 | Michael's Market | | | | | | | | Various | Customer Unused Credits | | | | No | $5.00 | |
| 3.1374 | Micheals Market | | | | | | | | Various | Customer Unused Credits | | | | No | $517.14 | |
| 3.1375 | MICKEYS MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $45.36 | |
| 3.1376 | Micro Precision Calibration, Inc. | | 22835 Industrial Pl | | Grass Valley | CA | 95949-6326 | | Various | Trade AP - Operating | | | | No | $758.14 | |
| 3.1377 | Middleburg BP_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $511.68 | |
| 3.1378 | Midtown Service Station INC | | | | | | | | Various | Customer Unused Credits | | | | No | $10.35 | |
| 3.1379 | Midway Exxon (Tiger Mart) DFW2604 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.1380 | Midway Food Store #2 | | | | | | | | Various | Customer Unused Credits | | | | No | $112.79 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 16 of 29

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1381 | Midway Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $11.92 | |
| 3.1382 | Midway Stop DFW10942 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.18 | |
| 3.1383 | Midwest Filter Corporation | | | | | | | | Various | Trade AP - Other | | | | No | $985.47 | |
| 3.1384 | Mike Weddel | | 6731 Grace Hammock Rd | | St Cloud | FL | 34773 | | Various | Trade AP - Other | | | | No | $368.13 | |
| 3.1385 | Mikes Liquor Mini Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $331.53 | |
| 3.1386 | Mike's Liquor_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $42.94 | |
| 3.1387 | Military Petroleum Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.1388 | Milk Specialties Global | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Road East, Suite 2005 | Princeton | NJ | 08540 | | Various | Trade AP - Other | | | | No | $364,626.48 | |
| 3.1389 | Mill St Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.60 | |
| 3.1390 | MILLENIUM FOOD STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.1391 | Miller Grocery & Grill DFW12654 | | | | | | | | Various | Customer Unused Credits | | | | No | $5.73 | |
| 3.1392 | Miner, LTD | | PO Box 953381 | | Saint Louis | MO | 63195-3381 | | Various | Trade AP - Repair or Maintenance | | | | No | $2,640.03 | |
| 3.1393 | Mission Hills Liquors Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.24 | |
| 3.1394 | Mission Market Place | | | | | | | | Various | Customer Unused Credits | | | | No | $3.90 | |
| 3.1395 | Mister Purdy&#146;s | | | | | | | | Various | Customer Unused Credits | | | | No | $0.86 | |
| 3.1396 | MJM FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $1.40 | |
| 3.1397 | ML Servicio De Apoio Empresarial | | Avenida Paulista | 1765 12 Floor | Sao Paulo | | 01311-200 | Brazil | Various | Professional Services | | | | No | $2,900.00 | |
| 3.1398 | MNV Energy Riviera | | | | | | | | Various | Customer Unused Credits | | | | No | $103.50 | |
| 3.1399 | Mobil 1107 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.44 | |
| 3.1400 | MOBIL 90th Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $555.14 | |
| 3.1401 | Mobil Causeway Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 | |
| 3.1402 | MOBIL DEL REY | | | | | | | | Various | Customer Unused Credits | | | | No | $2.50 | |
| 3.1403 | MOBIL GAS_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $248.99 | |
| 3.1404 | MOBIL GAS_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $49.80 | |
| 3.1405 | MOBIL GAS_5 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.46 | |
| 3.1406 | Mobil Haven Mini Mark | | | | | | | | Various | Customer Unused Credits | | | | No | $2.40 | |
| 3.1407 | Mobil Jog Rd. | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.1408 | Mobil Jog Road | | | | | | | | Various | Customer Unused Credits | | | | No | $6.12 | |
| 3.1409 | Mobil Leesburg | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.1410 | MOBIL Little Road | | | | | | | | Various | Customer Unused Credits | | | | No | $23.13 | |
| 3.1411 | MOBIL MART BURBANK | | | | | | | | Various | Customer Unused Credits | | | | No | $3.25 | |
| 3.1412 | Mobil Mart N. Sierra Hwy | | | | | | | | Various | Customer Unused Credits | | | | No | $29.05 | |
| 3.1413 | Mobil Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $36.00 | |
| 3.1414 | Mobil N Andrews Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 | |
| 3.1415 | MOBIL NE Ocean Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $162.02 | |
| 3.1416 | Mobil NW 27th Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $18.00 | |
| 3.1417 | Mobil Okeechobee Blvd_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.26 | |
| 3.1418 | Mobil S McCall Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $65.90 | |
| 3.1419 | Mobil Stirling Road | | | | | | | | Various | Customer Unused Credits | | | | No | $258.30 | |
| 3.1420 | Mobil SW 112th St | | | | | | | | Various | Customer Unused Credits | | | | No | $3.75 | |
| 3.1421 | Mobil SW 88th St | | | | | | | | Various | Customer Unused Credits | | | | No | $1,600.00 | |
| 3.1422 | Mobil US-27 N | | | | | | | | Various | Customer Unused Credits | | | | No | $553.55 | |
| 3.1423 | Mobil US-441 N | | | | | | | | Various | Customer Unused Credits | | | | No | $93.00 | |
| 3.1424 | Mobil W SR 426 | | | | | | | | Various | Customer Unused Credits | | | | No | $193.86 | |
| 3.1425 | MOBIL_109 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.1426 | MOBIL_130 | | | | | | | | Various | Customer Unused Credits | | | | No | $10.00 | |
| 3.1427 | MOBIL_18 | | | | | | | | Various | Customer Unused Credits | | | | No | $5.00 | |
| 3.1428 | MOBIL_19 | | | | | | | | Various | Customer Unused Credits | | | | No | $14.15 | |
| 3.1429 | MOBIL_20 | | | | | | | | Various | Customer Unused Credits | | | | No | $13.08 | |
| 3.1430 | MOBIL_29 | | | | | | | | Various | Customer Unused Credits | | | | No | $23.29 | |
| 3.1431 | MOBIL_30 | | | | | | | | Various | Customer Unused Credits | | | | No | $90.24 | |
| 3.1432 | MOBIL_5 | | | | | | | | Various | Customer Unused Credits | | | | No | $28.75 | |
| 3.1433 | MOBIL_78 | | | | | | | | Various | Customer Unused Credits | | | | No | $126.72 | |
| 3.1434 | Mobile 1285 S Highland Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1435 | Mobile Force Refueling, LLC | | PO Box 13427 | | Tempe | AZ | 85284-0058 | | Various | Trade AP - Operating | | | | No | $468.97 | |
| 3.1436 | Mocker Beverage Company | | | | | | | | Various | Customer Credits | | | | No | $298.00 | |
| 3.1437 | Modinco S.A. | | N 50-20 Floor 9 Carrera 52 | | Medellin | | | Colombia | Various | Trade AP - Operating | | | | No | $50,925.00 | |
| 3.1438 | Moller Retail / Conserv Fuel | | | | | | | | Various | Customer Unused Credits | | | | No | $1,320.00 | |
| 3.1439 | Molly Maid of Colorado Springs | | 1925 Dominion Way Suite 104 | | Colorado Springs | CO | 80918 | | Various | Professional Services | | | | No | $336.00 | |
| 3.1440 | Molly Maid of Denver West | | 9797 W Colfax Ave | | Lakewood | CO | 80215 | | Various | Trade AP - Operating | | | | No | $1,429.63 | |
| 3.1441 | Momma's Market | | | | | | | | Various | Customer Unused Credits | | | | No | $235.81 | |
| 3.1442 | Money Orders | | | | | | | | Various | Customer Unused Credits | | | | No | $4.98 | |
| 3.1443 | Monkey Market | | | | | | | | Various | Customer Unused Credits | | | | No | $14.59 | |
| 3.1444 | Monster Energy Company | Monster Energy Company | 1 MonSuter Way | | Corona | CA | 92879 | | Various | Litigation | x | x | x | No | $292,939,761.00 | |
| 3.1445 | Montebana Fuels LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.1446 | Moore Rabinowitz Law, P.A. | | 1776 Pine Island Road, Suite 102 | | Plantation | FL | 33322 | | Various | Professional Services | | | | No | $1,192.00 | |
| 3.1447 | Moreno Valley Arco #83019 | | | | | | | | Various | Customer Unused Credits | | | | No | $10.42 | |
| 3.1448 | Moreno Valley Union - 76 Gas Station | | | | | | | | Various | Customer Unused Credits | | | | No | $32.22 | |
| 3.1449 | Morrison Timing Screw dba Morrison Container Handling | | 335 W 194th St | | Glenwood | IL | 60425-1501 | | Various | Trade AP - Operating | | | | No | $1,850.00 | |
| 3.1450 | MO-TAMPA | | | | | | | | Various | Customer Unused Credits | | | | No | $1.05 | |
| 3.1451 | Motion Industries | | 2501 SW 160th Ave Suite 100 | | Miramar | FL | 33027 | | Various | Trade AP - Operating | | | | No | $1,986.72 | |
| 3.1452 | Motnath Marathon | | | | | | | | Various | Customer Unused Credits | | | | No | $36.00 | |
| 3.1453 | Mr Grocers | | | | | | | | Various | Customer Unused Credits | | | | No | $42.26 | |
| 3.1454 | MR KS MINI MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.60 | |
| 3.1455 | Mr. C Food Stores #2 DFW9668 | | | | | | | | Various | Customer Unused Credits | | | | No | $21.56 | |
| 3.1456 | Mr. C Food Stores #5 DFW9669 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 | |
| 3.1457 | Mr. C Food Stores #6 DFW9670 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.1458 | Mr. Convenience DFW4738 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1459 | Mr. Discount | | | | | | | | Various | Customer Unused Credits | | | | No | $84.00 | |
| 3.1460 | Mr. K Food Mart DFW10958 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.1461 | MSC Industrial Supply Co. | | 2300 East Newlands Dr | | Fernley | NV | 89408-0000 | | Various | Trade AP - Operating | | | | No | $319.56 | |
| 3.1462 | Mt Island BP | | | | | | | | Various | Customer Unused Credits | | | | No | $53.00 | |
| 3.1463 | MT PLEASANT MEAT CO INC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1464 | Munson Machinery Co., Inc. | | 210 Seward Ave | | Utica | NY | 13502-5750 | | Various | Trade AP - Supplier | | | | No | $794.50 | |
| 3.1465 | MURPHY MART EXXON | | | | | | | | Various | Customer Unused Credits | | | | No | $11.00 | |
| 3.1466 | Murphy USA | | | | | | | | Various | Customer Unused Credits | | | | No | $18.00 | |
| 3.1467 | Mutual of Omaha | | PO Box 2147 | | Omaha | FL | 68103-2147 | | Various | Trade AP - Operating | | | | No | $1,427.63 | |
| 3.1468 | My Liquor Jr Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $176.83 | |
| 3.1469 | Myoon, INC | | | | | | | | Various | Customer Unused Credits | | | | No | $1,530.17 | |
| 3.1470 | Mystic Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.10 | |
| 3.1471 | MZP Food & Gas | | | | | | | | Various | Customer Unused Credits | | | | No | $78.94 | |
| 3.1472 | N&N Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 17 of 29

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1473 | Nader Oil | | | | | | | | Various | Customer Unused Credits | | | | No | $43.00 | |
| 3.1474 | National Safety Compliance, Inc. | | PO Box 3160 | | Laguna Hills | CA | 92654-3160 | | Various | Trade AP - Operating | | | | No | $2,247.05 | |
| 3.1475 | Natural Blends_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 | |
| 3.1476 | Naumann Hobbs | | 4335 E Wood St | | Phoenix | AZ | 85040-2045 | | Various | Trade AP - Repair or Maintenance | | | | No | $16,396.99 | |
| 3.1477 | Navajo Express, Inc | | 1400 W 64th Ave | | Denver | CO | 80221-2430 | | Various | Trade AP - Operating | | | | No | $126,336.00 | |
| 3.1478 | Navy Exchange (NEXCOM) | | | | | | | | Various | Customer Unused Credits | | | | No | $1,498.16 | |
| 3.1479 | Neighborhood Beer & Wine DFW10376 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.24 | |
| 3.1480 | Neighborhood Nosh | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.1481 | Neighborhood Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $37.08 | |
| 3.1482 | Neighbors Food N Brews DFW13217 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.51 | |
| 3.1483 | Neighbors House Grocery | | | | | | | | Various | Customer Unused Credits | | | | No | $13.69 | |
| 3.1484 | Nelson Mullins Riley & Scarborough LLP | | 1320 Main St Fl 17 | | Columbia | SC | 29201-3268 | | Various | Professional Services | | | | No | $828,408.18 | |
| 3.1485 | Nemont Beverage Corp. | | | | | | | | Various | Customer Beverage Credits | | | | No | $1,354.95 | |
| 3.1486 | Neogen Corporation | | 620 Lesher Place | | Lansing | MI | 48912 | | Various | Trade AP - Other | | | | No | $8,063.81 | |
| 3.1487 | Nerd Juice Vapor Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1488 | new dimensions smoke and vape | | | | | | | | Various | Customer Unused Credits | | | | No | $0.75 | |
| 3.1489 | New Pioneer Deli | | | | | | | | Various | Customer Unused Credits | | | | No | $1.18 | |
| 3.1490 | New Port Richey Automotive | | | | | | | | Various | Customer Unused Credits | | | | No | $11.00 | |
| 3.1491 | New Quickway Mart #1 | | | | | | | | Various | Customer Unused Credits | | | | No | $44.20 | |
| 3.1492 | New Town Market (Los Gonzalez) | | | | | | | | Various | Customer Unused Credits | | | | No | $4.59 | |
| 3.1493 | New World Food Market LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $36.00 | |
| 3.1494 | Newcomb Oil Co, LLC | | | | | | | | Various | Trade AP - Other | | | | No | $22,400.00 | |
| 3.1495 | Next Mart - 26 | | | | | | | | Various | Customer Unused Credits | | | | No | $84.50 | |
| 3.1496 | Nexus Steel, LLC | Nexus Steel, LLC | 214 S Hamilton Pt | | Gilbert | AZ | 85233 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.1497 | NICKEYS LIQUOR MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.1498 | Nickis Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $13.76 | |
| 3.1499 | Nicks Corner Mart #2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.1500 | Nicole Wende | | | | | | | | Various | Trade AP - Other | | | | No | $449.01 | |
| 3.1501 | NINE LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $0.07 | |
| 3.1502 | NIR United Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $6.80 | |
| 3.1503 | NJ Malin & Associates LLC | | PO Box 843860 | | Dallas | TX | 75284-3860 | | Various | Trade AP - Repair or Maintenance | | | | No | $7,437.50 | |
| 3.1504 | NNGST LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 | |
| 3.1505 | NNM Inc (AMT Market) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.61 | |
| 3.1506 | No Limit Nutrition, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $2,688.00 | |
| 3.1507 | Nordson Corporation | | PO Box 802586 | | Chicago | IL | 60680-2586 | | Various | Trade AP - Operating | | | | No | $5,948.37 | |
| 3.1508 | Norm's Market & Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $5.91 | |
| 3.1509 | North Bank Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $141.28 | |
| 3.1510 | Northeast Beverage Corp. of Connecticut | | | | | | | | Various | Customer Beverage Credits | | | | No | $967.62 | |
| 3.1511 | Northern Texas Business Alliance dba NTBA Co-op | | 6142 Campbell Rd | | Dallas | TX | 75248 | | Various | Trade AP - Other | | | | No | $32,124.30 | |
| 3.1512 | Northside Grocery DFW947 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.07 | |
| 3.1513 | Northwest Beverage, Inc. - SD | | | | | | | | Various | Customer Beverage Credits | | | | No | $38.00 | |
| 3.1514 | Nosh and Bottle | | | | | | | | Various | Customer Unused Credits | | | | No | $1.09 | |
| 3.1515 | NPC AMO INC | | | | | | | | Various | Customer Unused Credits | | | | No | $171.73 | |
| 3.1516 | NRAMOS | | Ave. Cayetano Germosen, Res | Jardines del Sur | Santo Domingo | | 11102 | Dominican Republic | Various | Trade AP - Other | | | | No | $1,400.00 | |
| 3.1517 | NRGIZE LIFE STYLE | | | | | | | | Various | Customer Unused Credits | | | | No | $839.72 | |
| 3.1518 | Nucell Pharma Corp | | 11700 NW 101St Rd Suite 8 | | Medley | FL | 33178-1019 | | Various | Trade AP - Supplier | | | | No | $750.00 | |
| 3.1519 | Nuspark Automation & Packaging System | | 400 Streeprock Dr | | Toronto | ON | M3J 2X1 | Canada | Various | Trade AP - Other | | | | No | $1,291.10 | |
| 3.1520 | Nutripro Fitness Center | | | | | | | | Various | Customer Unused Credits | | | | No | $180.96 | |
| 3.1521 | Nutrishop Downey | | | | | | | | Various | Customer Unused Credits | | | | No | $251.36 | |
| 3.1522 | Nutritional Sports Supplements Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.16 | |
| 3.1523 | NV, LLC | | 417 Bateasville Rd | | Simpsonville | SC | 29681 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $12,873.24 | |
| 3.1524 | O' School Choppers LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.1525 | Ocala Marathon | | | | | | | | Various | Customer Unused Credits | | | | No | $101.93 | |
| 3.1526 | Ocean Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $1.68 | |
| 3.1527 | Ocean Mart DFW2137 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1528 | Ocean Mini Mart IV DFW4452 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.12 | |
| 3.1529 | OK Food Mart 5 DFW5978 | | | | | | | | Various | Customer Unused Credits | | | | No | $20.57 | |
| 3.1530 | Old Southeast Market_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.27 | |
| 3.1531 | Old Town Wine & Spirits | | | | | | | | Various | Customer Unused Credits | | | | No | $312.86 | |
| 3.1532 | Old Towne General Store - DFW 9792 | | | | | | | | Various | Customer Unused Credits | | | | No | $50.55 | |
| 3.1533 | OLDE CRABAPPLE | | | | | | | | Various | Customer Unused Credits | | | | No | $2.28 | |
| 3.1534 | Oliver Creek Store & Grill DFW6383 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.11 | |
| 3.1535 | Olivia Aviv | | 11936 Southwest 47th St | | Cooper City | FL | 33330 | | Various | Employee Expense Reimbursement | | | | No | $42.63 | |
| 3.1536 | On My Way ( Superway Corporation) | | | | | | | | Various | Customer Unused Credits | | | | No | $17.75 | |
| 3.1537 | ON THE GO 1088 (ABG) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.33 | |
| 3.1538 | On the Rocks Wine & Spirits | | | | | | | | Various | Customer Unused Credits | | | | No | $17.01 | |
| 3.1539 | ONE FOOD STOP | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.1540 | One Star Food Mart - Garland | | | | | | | | Various | Customer Unused Credits | | | | No | $76.89 | |
| 3.1541 | One Star Food Mart - Mesquite | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.1542 | One Stop Beer, Wine & Cigars | | | | | | | | Various | Customer Unused Credits | | | | No | $0.13 | |
| 3.1543 | ONE STOP CHEVRON_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 | |
| 3.1544 | One Stop Food and Discount Beverage | | | | | | | | Various | Customer Unused Credits | | | | No | $12.86 | |
| 3.1545 | ONE STOP FOOD MART_8 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1546 | One Stop Food Store #20 DFW10562 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1547 | One Stop Liquor_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $159.04 | |
| 3.1548 | One Stop Market & Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $42.20 | |
| 3.1549 | One Stop Shop (SGCo) DFW10596 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.43 | |
| 3.1550 | One World Grocery DFW10787 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.53 | |
| 3.1551 | Orange Bang, Inc | Orange Bang, Inc | 13115 Telfair Ave | | Sylmar | CA | 91342 | | Various | Litigation [Award & Prevailing Party Fees] | x | x | x | No | $184,723,917.69 | Reduced by $30,033,697.05. Duplicate of 3.1552 |
| 3.1552 | Orange Bang, Inc | Orange Bang, Inc | 13115 Telfair Ave | | Sylmar | CA | 91342 | | Various | Royalty Payable | x | x | x | No | $30,033,697.05 | Address Update |
| 3.1553 | Orkin - Houston | | 3901 Braxton Dr | | Houston | TX | 77063-6303 | | Various | Professional Services | | | | No | $100.00 | |
| 3.1554 | Orkin LLC- Carrollton | | 3330 Keller Springs Rd Suite 250 | | Carrollton | TX | 75006-5053 | | Various | Trade AP - Repair or Maintenance | | | | No | $547.86 | |
| 3.1555 | Orkin Pest Control | | PO Box 7161 | | Pasadena | CA | 91109-7161 | | Various | Trade AP - Operating | | | | No | $1,921.68 | |
| 3.1556 | Orkin, LLC-FT. Worth | | 3601 NE Loop 820 Suite 100 | | Forth Worth | TX | 76137 | | Various | Trade AP - Repair or Maintenance | | | | No | $683.91 | |
| 3.1557 | Orlando Health, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $6,562.15 | |
| 3.1558 | OSKOS SERVICE CENTER | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.1559 | Osprey Beverages, LLC | | | | | | | | Various | Customer Beverage Credits | | | | No | $2,428.50 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 18 of 29

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1560 | Other Payables - Distributors | | | | | | | | | Trade AP - Distributors | | | | No | $434,402.13 | |
| 3.1561 | Otis Elevator Company | | 840 Franklin Ct Suite 200 | | Marietta | GA | 30067 | | Various | Trade AP - Repair or Maintenance | | | | No | $1,590.00 | |
| 3.1562 | Our Store | | | | | | | | Various | Customer Unused Credits | | | | No | $40.74 | |
| 3.1563 | Outback Market | | | | | | | | Various | Customer Unused Credits | | | | No | $5.36 | |
| 3.1564 | P & S Discount Food & Beverage | | | | | | | | Various | Customer Unused Credits | | | | No | $2.36 | |
| 3.1565 | P&A Worldwide GmbH | | 11 Georg-Ohm-Strabe | | Taunusstein | | 65232 | Germany | Various | Trade AP - Other | | | | No | $42,160.00 | |
| 3.1566 | Pac N Sac | | | | | | | | Various | Customer Unused Credits | | | | No | $205.00 | |
| 3.1567 | Pacific General Store | | | | | | | | Various | Customer Unused Credits | | | | No | $9.00 | |
| 3.1568 | Pacific Mobil_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $181.44 | |
| 3.1569 | PACCIMA AUTOMOTIVE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.1570 | Palm Beach Coastal | | | | | | | | Various | Customer Unused Credits | | | | No | $12.00 | |
| 3.1571 | PALM BEACH FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.1572 | Palm Beach Lakes BP | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.1573 | Palm Coast Petro Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $129.43 | |
| 3.1574 | Palm Valley Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $29.29 | |
| 3.1575 | Palmdale Shell_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $82.96 | |
| 3.1576 | Panaderia Celaya | | | | | | | | Various | Customer Unused Credits | | | | No | $4.72 | |
| 3.1577 | Panther Market DFW13456 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.27 | |
| 3.1578 | Paolas Creations LLC | | 11256 NW 42nd Ter | | Doral | FL | 33178-1806 | | Various | Trade AP - Operating | | | | No | $340.00 | |
| 3.1579 | Paradise Quick Stop #3 | | | | | | | | Various | Customer Unused Credits | | | | No | $35.91 | |
| 3.1580 | PARADISE QUICK STOP 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.1581 | Parallel Products | | PO Box 775347 | | Chicago | IL | 60677-5347 | | Various | Trade AP - Operating | | | | No | $232,764.22 | |
| 3.1582 | Park Inn City | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1583 | PARK ROW FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $10.46 | |
| 3.1584 | Parker Food & Gas | | | | | | | | Various | Customer Unused Credits | | | | No | $18.08 | |
| 3.1585 | Parker Gas & More | | | | | | | | Various | Customer Unused Credits | | | | No | $236.42 | |
| 3.1586 | Parker Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $1.62 | |
| 3.1587 | Party Time Liqour # 4 (Eyad Daod, ET AL) | | | | | | | | Various | Customer Unused Credits | | | | No | $459.63 | |
| 3.1588 | Pat Vitamins, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $887.50 | |
| 3.1589 | Patent & Law Firm YUS, LLC | | Prospekt Mira | 3rd Floor Office XIV, Room 14 6 | Moscow | | 129090 | Russia | Various | Professional Services | | | | No | $1,945.00 | |
| 3.1590 | Patio Liquor Mart_Denver | | | | | | | | Various | Customer Unused Credits | | | | No | $88.25 | |
| 3.1591 | Paul's Beverage Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $4.29 | |
| 3.1592 | Payless Beer & Wine DFW11227 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.1593 | Payless Fuel Center- Legacy(Circle K Store#105) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.10 | |
| 3.1594 | PBNA | | | | | | | | Various | Customer Credits | | | | No | $59,045.60 | |
| 3.1595 | PD & YAMUNAJI LLC_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $250.07 | |
| 3.1596 | Pdq Gas Food | | | | | | | | Various | Customer Unused Credits | | | | No | $220.00 | |
| 3.1597 | Peace Avenue Inc_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $5.96 | |
| 3.1598 | PeakActivity, LLC | PeakActivity, LLC | 1880 N CONGRESS AVE Suite 210 | | Boynton Beach | FL | 33426-8674 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.1599 | PeakActivity, LLC | | 1880 N Congress Ave Suite 210 | | Boynton Beach | FL | 33426-8674 | | Various | Trade AP - Operating | | | | No | $478,632.22 | |
| 3.1600 | Pelican Bay Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $0.70 | |
| 3.1601 | Pelican Insurance Agency, Inc. | | 499 NW 70th Ave | | Plantation | FL | 33317-7500 | | Various | Trade AP - Operating | | | | No | $1,401.26 | |
| 3.1602 | Peninsula Bottling Co, Inc | | | | | | | | Various | Customer Credits | | | | No | $8,156.55 | |
| 3.1603 | Pepsi Bottling Ventures, LLC | | 4141 Parklake Ave Suite 600 | | Raleigh | NC | 27612 | | Various | Trade AP - Operating | | | | No | $1,995.00 | |
| 3.1604 | Pepsi Cola Bottling Co of Eastern Oregon | | | | | | | | Various | Customer Credits | | | | No | $1,662.50 | |
| 3.1605 | PepsiCo | Attn: Eric Hansen | 15 Melanie Lane | | East Hanover | NJ | 07936 | | Various | Settlement Agreement | | | | No | $115,000,000.00 | |
| 3.1606 | Pepsi-Cola Bottling Co. of Luverne Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $4,044.00 | |
| 3.1607 | Perfect Station 4 | | | | | | | | Various | Customer Unused Credits | | | | No | $6.03 | |
| 3.1608 | Pest Pro Rid All, LLC | | 5812 Johnson St | | Hollywood | FL | 33021-5636 | | Various | Trade AP - Repair or Maintenance | | | | No | $6,234.89 | |
| 3.1609 | Petro Max Inc. Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $261.94 | |
| 3.1610 | Pettit Kohn Ingrassia Lutz & Dolin | | 11622 El Camino Real | | San Diego | CA | 92130-2049 | | Various | Professional Services | | | | No | $7,562.50 | |
| 3.1611 | PharmaCenter LLC | | | | | | | | Various | Trade AP - Other | | | | No | $10,329.79 | |
| 3.1612 | Phenomenex | | PO Box 749397 | | Los Angeles | CA | 90074 | | Various | Customer Unused Credits | | | | No | $952.30 | |
| 3.1613 | Phillips Mart DFW8806 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1614 | Phoenix Fence Company | | PO Box 21183 | | Phoenix | AZ | 85036-1183 | | Various | Trade AP - Repair or Maintenance | | | | No | $236.54 | |
| 3.1615 | Phoenix Fitness | | | | | | | | Various | Customer Unused Credits | | | | No | $0.98 | |
| 3.1616 | Pic N Pak | | | | | | | | Various | Customer Unused Credits | | | | No | $4.01 | |
| 3.1617 | Pick Quick Deli Mart #2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.17 | |
| 3.1618 | Pickwick Wine and Spirits | | | | | | | | Various | Customer Unused Credits | | | | No | $337.37 | |
| 3.1619 | PIK N RUN_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.1620 | Pil Strength Camp | | | | | | | | Various | Customer Unused Credits | | | | No | $356.03 | |
| 3.1621 | Pilot Travel Centers LLC | | | | | | | | Various | Trade AP - Other | | | | No | $125,000.00 | |
| 3.1622 | Pilot Travel Centers, LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $254.27 | |
| 3.1623 | Pine Junction Country Store | | | | | | | | Various | Customer Unused Credits | | | | No | $10.01 | |
| 3.1624 | Pinesgrocery | | | | | | | | Various | Customer Unused Credits | | | | No | $5.00 | |
| 3.1625 | Pioneer Mini Mart - DFW 5904 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1626 | Pioneer Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $5.36 | |
| 3.1627 | Pit Side L.L.C. | | | | | | | | Various | Customer Unused Credits | | | | No | $1.78 | |
| 3.1628 | Pit Stop #33 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.80 | |
| 3.1629 | Pit Stop DFW10204 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1630 | Pit Stop Market | | | | | | | | Various | Customer Unused Credits | | | | No | $40.80 | |
| 3.1631 | PJIMEX International, LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $59.68 | |
| 3.1632 | PKS FOOD STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $63.06 | |
| 3.1633 | Plaid Pantries, Inc | | 10025 SW Allen Blvd | | Beaverton | OR | 97005 | | Various | Trade AP - Other | | | | No | $57,000.00 | |
| 3.1634 | Plantation BP_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.50 | |
| 3.1635 | Plantation Smoothies | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 | |
| 3.1636 | PLAYA VISTA CARCARE LTD | | | | | | | | Various | Customer Unused Credits | | | | No | $625.05 | |
| 3.1637 | Plaza Food & Fuel | | | | | | | | Various | Customer Unused Credits | | | | No | $0.72 | |
| 3.1638 | PNB National LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 | |
| 3.1639 | PNC Equipment Finance, LLC | | 655 Business Center Dr | | Horsham | PA | 19044 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $432.34 | |
| 3.1640 | Point Satellite Fitness | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1641 | Polk County Truck Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $60.00 | |
| 3.1642 | Pompano Truck stop_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.1643 | Ponderosa Country Store | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 | |
| 3.1644 | Portland Bottling Company | | 1321 NE Couch St | | Portland | OR | 97232-3007 | | Various | Trade AP - Co-Packer | | | | No | $10,152.24 | |
| 3.1645 | Posimat-Bottle Tech, Inc | | 1646 NW 108th Ave | | Miami | FL | 33172-2007 | | Various | Trade AP - Other | | | | No | $6,449.25 | |
| 3.1646 | Post & Schell P.C. | | 1600 John F Kennedy Blvd | | Philadelphia | PA | 19103 | | Various | Professional Services | | | | No | $640.00 | |
| 3.1647 | Power and Energy Services, Inc. | | PO Box 637 | | Powder Springs | GA | 30127-0637 | | Various | Trade AP - Repair or Maintenance | | | | No | $2,963.69 | |

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1648 | POWERMART 19 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 | |
| 3.1649 | Powermart Plaza Davie | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 | |
| 3.1650 | PPF Lincoln Medley, LLC - Prime Property Fund, LLC | | 12600 NW 115th Ave | | Medley | FL | 33178 | | Various | Trade AP - Real Property Lease | | | | No | $42,976.11 | |
| 3.1651 | PPT Group Corp. | | 45921 Maries Rd Suite 120 | | Sterling | VA | 20166-9278 | | Various | Trade AP - Repair or Maintenance | | | | No | $1,043.25 | |
| 3.1652 | Pragati Shiv Corporation | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.1653 | Prashni Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $2.36 | |
| 3.1654 | Prayon, Inc | | 1610 Marvin Griffin Rd | | Augusta | GA | 30906-3808 | | Various | Trade AP - Supplier | | | | No | $0.05 | |
| 3.1655 | Premier Distributing Company | Premier Distributing Company | 4321 YALE BLVD NE | | Albuquerque | NM | 87107-4141 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.1656 | Premier Distributing Company | Julie Ryan | 1017 Santa Fe | | Clovis | NM | 88101 | | Various | Trade AP - Operating | | | | No | $857,000.00 | |
| 3.1657 | Premier Packaging LLC | | 3900 Produce Rd | | Louisville | KY | 40218-3006 | | Various | Trade AP - Packaging | | | | No | $7,388.00 | |
| 3.1658 | Premium Beverage Co | Premium Beverage Co | 1311 Dayton St Suite D | | Salinas | CA | 93901 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.1659 | Presence From Innovation | | 4847 Park 370 Blvd | | Hazelwood | MO | 63042-4412 | | Various | Trade AP - Operating | | | | No | $79,127.22 | |
| 3.1660 | Presidio Networked Solutions LLC | | 10 Sixto Rd | | Woburn | MA | 01801 | | Various | Trade AP - Operating | | | | No | $4,798.67 | |
| 3.1661 | Prilip Mart #299 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 | |
| 3.1662 | Prinova US LLC | | 36780 Eagle Way | | Chicago | IL | 60678-1367 | | Various | Trade AP - Other | | | | No | $46,418.03 | |
| 3.1663 | Priority-1, Inc | | 1800 E Roosevelt Rd | | Little Rock | AR | 72206-2516 | | Various | Trade AP - Freight | | | | No | $1,314,194.57 | |
| 3.1664 | Professional Store Services | | 20032 WeSuttern Trails Blvd | | Montgomery | TX | 77316 | | Various | Employee Expense Reimbursement | | | | No | $3,357.25 | |
| 3.1665 | Prologis Targeted Logistics Fund, L.P. | | 1800 Wazee St | | Denver | CO | 80202 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $34,272.88 | |
| 3.1666 | Promenade 76 | | | | | | | | Various | Customer Unused Credits | | | | No | $1,421.47 | |
| 3.1667 | Prospect Food Shop Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1668 | Proud Road Corporation | | | | | | | | Various | Customer Unused Credits | | | | No | $4.50 | |
| 3.1669 | PRSM INC | | | | | | | | Various | Customer Unused Credits | | | | No | $8.95 | |
| 3.1670 | PT Food Store DFW5557 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.05 | |
| 3.1671 | Publix Supermarkets, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $4,035.13 | |
| 3.1672 | Puffs Mini Mart & More (MRC, LLC) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1673 | Pure Puffs Tobacco | | | | | | | | Various | Customer Unused Credits | | | | No | $1.23 | |
| 3.1674 | Q MART_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 | |
| 3.1675 | Q-BEV SP. ZO.O. Q-BEV | | UI Cybernetyki 7 | | Polska | | 02-677 | Poland | Various | Trade AP - Co-Packer | | | | No | $176,935.77 | |
| 3.1676 | Quality Auto Repair | | | | | | | | Various | Customer Unused Credits | | | | No | $3.75 | |
| 3.1677 | Quartz Hill 76 | | | | | | | | Various | Customer Unused Credits | | | | No | $99.78 | |
| 3.1678 | Quash Seltzer LLC Sheridan Building | | 20311 Sheridan St | | Ft Lauderdale | FL | 33332-2313 | | Various | Intercompany | | | | No | $550,599.24 | |
| 3.1679 | QUICK & EASY_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.1680 | Quick and Handy | | | | | | | | Various | Customer Unused Credits | | | | No | $0.27 | |
| 3.1681 | QUICK CHECK | | | | | | | | Various | Customer Unused Credits | | | | No | $342.63 | |
| 3.1682 | Quick Food Mart DFW13860 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.21 | |
| 3.1683 | Quick Food Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1684 | Quick Gasoline | | | | | | | | Various | Customer Unused Credits | | | | No | $44.78 | |
| 3.1685 | Quick in Quick out | | | | | | | | Various | Customer Unused Credits | | | | No | $31.63 | |
| 3.1686 | QUICK KING | | | | | | | | Various | Customer Unused Credits | | | | No | $15.00 | |
| 3.1687 | Quick King #13 | | | | | | | | Various | Customer Unused Credits | | | | No | $399.06 | |
| 3.1688 | Quick King Food Store 27 | | | | | | | | Various | Customer Unused Credits | | | | No | $227.21 | |
| 3.1689 | Quick Pak | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1690 | Quick Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1691 | Quick Spot | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.1692 | QUICK SPOT_6 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1693 | Quick Stop - DFW 6582 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.17 | |
| 3.1694 | Quick Stop - Winter Haven, FL | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.1695 | QUICK STOP 6 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1696 | QUICK STOP DFW11347 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1697 | Quick Stop DFW9843 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1698 | Quick Stop Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1699 | QUICK STOP PANTHER ETX12690 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1700 | Quick Stop_11 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1701 | Quick Store Food #22 | | | | | | | | Various | Customer Unused Credits | | | | No | $13.00 | |
| 3.1702 | Quick Track - 29 | | | | | | | | Various | Customer Unused Credits | | | | No | $15.36 | |
| 3.1703 | Quick Track - 5 | | | | | | | | Various | Customer Unused Credits | | | | No | $180.00 | |
| 3.1704 | Quick Track - 6 | | | | | | | | Various | Customer Unused Credits | | | | No | $27.00 | |
| 3.1705 | Quick Track #24 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.18 | |
| 3.1706 | Quick Track #32 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1707 | Quick Trip Food and Gas | | | | | | | | Various | Customer Unused Credits | | | | No | $270.00 | |
| 3.1708 | Quick Trip Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.1709 | Quick Way Foods #2 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.78 | |
| 3.1710 | Quickway | | | | | | | | Various | Customer Unused Credits | | | | No | $66.56 | |
| 3.1711 | Quickway - Cleburne | | | | | | | | Various | Customer Unused Credits | | | | No | $1.67 | |
| 3.1712 | Quickway Food Store #03 DFW9705 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.99 | |
| 3.1713 | Quickway Food Store #10 DFW9703 | | | | | | | | Various | Customer Unused Credits | | | | No | $13.40 | |
| 3.1714 | Quickway Food Store DFW12561 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.1715 | Quickway Market # 2 DFW13948 | | | | | | | | Various | Customer Unused Credits | | | | No | $86.00 | |
| 3.1716 | Quik Sak Store - 7 | | | | | | | | Various | Customer Unused Credits | | | | No | $10.00 | |
| 3.1717 | Quik Stop Chevron DFW3982 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.1718 | Quik Trip | | | | | | | | Various | Customer Unused Credits | | | | No | $282.00 | |
| 3.1719 | QuikTrip Corporation | | 4705 S 129th East Ave | | Tulsa | OK | 74134-7005 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $464,504.00 | |
| 3.1720 | R & J Foodmarket | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 | |
| 3.1721 | R and R Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.80 | |
| 3.1722 | R&K Logistics, Inc. | | PO Box 668 | | Palatine | IL | 60078-0668 | | Various | Trade AP - Freight | | | | No | $128,274.00 | |
| 3.1723 | R&L Carriers | | 600 Gilliam Rd | | Wilmington | OH | 45177 | | Various | Trade AP - Other | | | | No | $32,762.48 | |
| 3.1724 | R&L Truckload Services, LLC | | 7296 College Pkwy Suite 200 | | Fort Myers | FL | 33907-5649 | | Various | Trade AP - Freight | | | | No | $1,375.00 | |
| 3.1725 | Ra & Family Produce LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $10.74 | |
| 3.1726 | Race Runner_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $237.09 | |
| 3.1727 | RaceTrac | | | | | | | | Various | Customer Unused Credits | | | | No | $713.30 | |
| 3.1728 | RaceTrac Petroleum, Inc. | | PO Box 930596 | | Atlanta | GA | 31193-0596 | | Various | Trade AP - Other | | | | No | $51,110.00 | |
| 3.1729 | Raceway - Red Road Petro | | | | | | | | Various | Customer Unused Credits | | | | No | $198.00 | |
| 3.1730 | Raceway #967 DFW4686 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.43 | |
| 3.1731 | Raceway 6918 | | | | | | | | Various | Customer Unused Credits | | | | No | $54.69 | |
| 3.1732 | Raceway Normandy | | | | | | | | Various | Customer Unused Credits | | | | No | $8.82 | |
| 3.1733 | RACEWAY_7 | | | | | | | | Various | Customer Unused Credits | | | | No | $21.68 | |
| 3.1734 | Racquetball and Tennis Cafe INC | | | | | | | | Various | Customer Unused Credits | | | | No | $18.00 | |
| 3.1735 | RADC Enterprises Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $1,560.40 | |
| 3.1736 | Radd LLC - TRIBE | | | | | | | | Various | Customer Unused Credits | | | | No | $128.58 | |
| 3.1737 | Radwell International, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $7,306.26 | |

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1738 | RAFIS CHEVERON #10 | | | | | | | | Various | Customer Unused Credits | | | | No | $36.40 | |
| 3.1739 | Rainbow food | | | | | | | | Various | Customer Unused Credits | | | | No | $3.60 | |
| 3.1740 | Raise the Bar | | | | | | | | Various | Customer Unused Credits | | | | No | $0.14 | |
| 3.1741 | RALLY Main Street | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1742 | RALLY SEMINOLE | | | | | | | | Various | Customer Unused Credits | | | | No | $123.75 | |
| 3.1743 | Rancho Market Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.76 | |
| 3.1744 | Randy E Brinkley | | 2600 Whippoorwill Ln | | White Hall | AR | 71602 | | Various | Employee Expense Reimbursement | | | | No | $1,963.78 | |
| 3.1745 | Ranger TX REIT III LLC | | 220 East 42nd St 27th Floor | | New York | NY | 10017 | | Various | Professional Services | | | | No | $10,414.07 | |
| 3.1746 | RashedsFoodStore | | | | | | | | Various | Customer Unused Credits | | | | No | $27.75 | |
| 3.1747 | Raymond Ramirez | | 25260 Old Farm St | | Moreno Valley | CA | 92553 | | Various | Employee Expense Reimbursement | | | | No | $1,128.49 | |
| 3.1748 | RAYMOND'S LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $234.74 | |
| 3.1749 | Reames Market - DFW 11012 | | | | | | | | Various | Customer Unused Credits | | | | No | $12.36 | |
| 3.1750 | Red Rd Gas Station Corp | | | | | | | | Various | Customer Unused Credits | | | | No | $0.60 | |
| 3.1751 | Red Rock Liquor & Market | | | | | | | | Various | Customer Unused Credits | | | | No | $22.46 | |
| 3.1752 | Redlands Drive In Dairy | | | | | | | | Various | Customer Unused Credits | | | | No | $1.40 | |
| 3.1753 | Redlands Shell_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $8.00 | |
| 3.1754 | Refresco Beverage US Inc. COTT | Jason Bush | 8112 Woodland Center Blvd | | Tampa | FL | 33614-2403 | | Various | Trade AP - Co-Packer | | | | No | $450,216.93 | |
| 3.1755 | Regus Management de Mexico SA de CV | | Av. Paseo de la Reforma 350 | | Cuauhtemoc Distrito Federal | | 6600 | Mexico | Various | Trade AP - Other | | | | No | $172.84 | |
| 3.1756 | Reinhold Cohn and Partners | | Habarzel Street 26A | | Tel Aviv-Yafo | | 6971037 | Isreal | Various | Trade AP - Other | | | | No | $24,196.76 | |
| 3.1757 | Rendon Shell DFW261 | | | | | | | | Various | Customer Unused Credits | | | | No | $34.50 | |
| 3.1758 | Republic Services #695 | | 751 NW 31St Ave | | Ft Lauderdale | FL | 33311 | | Various | Trade AP - Utility | | | | No | $6,664.28 | |
| 3.1759 | RESEDA PETROL | | | | | | | | Various | Customer Unused Credits | | | | No | $12.87 | |
| 3.1760 | Resource Label Resource Label Group, LLC. | | 147 Seaboard Ln | | Franklin | TN | 37067-8217 | | Various | Trade AP - Packaging | | | | No | $188,211.23 | |
| 3.1761 | Retail Sports Marketing, Inc | | 10150 Mallard Creek Rd | | Charlotte | NC | 28262-9708 | | Various | Trade AP - Operating | | | | No | $253,750.00 | |
| 3.1762 | Rex Three, Inc. | | 15431 SW 14th St | | Davie | FL | 33326-1937 | | Various | Trade AP - Packaging | | | | No | $33,685.92 | |
| 3.1763 | Rexel USA, Inc | | 14951 Dallas Pkwy | | Dallas | TX | 75254 | | Various | Trade AP - Operating | | | | No | $31.08 | |
| 3.1764 | Rexford Industrial Realty, L.P. | | 710 S Dupont Ave | | Ontario | CA | 90074-0028 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $29,950.83 | |
| 3.1765 | Rice Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $30.00 | |
| 3.1766 | Richard Oberhofer | | 5329 W Lake Rd | | Geneseo | NY | 14454-9575 | | Various | Trade AP - Operating | | | | No | $2,500.00 | |
| 3.1767 | Richard S Zalmanowski | | 9915 Mayfield | | Livonia | MI | 48150 | | Various | Employee Expense Reimbursement | | | | No | $1,395.70 | |
| 3.1768 | Richardson Square Mart DFW10889 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1769 | RICKS DRIVE IN | | | | | | | | Various | Customer Unused Credits | | | | No | $1.74 | |
| 3.1770 | Ricky Heaven Cleaning Services | | 6307 Hirondel St | | Houston | TX | 77087-6814 | | Various | Trade AP - Repair or Maintenance | | | | No | $375.00 | |
| 3.1771 | Ricky Rockets Fuel Center Garland | | | | | | | | Various | Customer Unused Credits | | | | No | $0.10 | |
| 3.1772 | Rightway | | | | | | | | Various | Customer Unused Credits | | | | No | $9.00 | |
| 3.1773 | RIGHTWAY FOODS_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $18.50 | |
| 3.1774 | Ring Power Corporation | | PO Box 935004 | | Atlanta | GA | 31193-5004 | | Various | Trade AP - Repair or Maintenance | | | | No | $769.03 | |
| 3.1775 | Rising Cloud Vape | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1776 | Rite Way Food Market | | | | | | | | Various | Customer Unused Credits | | | | No | $5.75 | |
| 3.1777 | Rivadeneyra Trevinio y de Campo SC | | 31 Puente 418 7 8 Reforma Sur Metro | | Mexico City | | 72160 | Mexico | Various | Trade AP - Other | | | | No | $3,600.64 | |
| 3.1778 | Rival Graphix | | 310 Whitfield Ave | | Sarasota | FL | 34243 | | Various | Trade AP - Operating | | | | No | $1,242.75 | |
| 3.1779 | Riverside Arco Mini Mart (CA14504) | | | | | | | | Various | Customer Unused Credits | | | | No | $4.14 | |
| 3.1780 | Riverside Exxon DFW9819 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.73 | |
| 3.1781 | Riverside Fuel & Food | | | | | | | | Various | Customer Unused Credits | | | | No | $93.60 | |
| 3.1782 | RIVERVIEW FOOD MART_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.1783 | RMARR Consulting LLC | | 5599 Bermuda Dunes Cir | | Lake Worth | FL | 33463-6571 | | Various | Trade AP - Operating | | | | No | $98,201.52 | |
| 3.1784 | RMZ Petro INC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 | |
| 3.1785 | Roadnet Technologies Inc Omnitracs | | PO Box 840720 | | Dallas | TX | 72584 | | Various | Trade AP - Operating | | | | No | $275.00 | |
| 3.1786 | ROADRUNNER | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1787 | Robert G Miller | | 5446 Latham Manor Dr | | Gainesville | GA | 30506 | | Various | Employee Expense Reimbursement | | | | No | $1,398.57 | |
| 3.1788 | Roberts Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $85.90 | |
| 3.1789 | Rock Island Express DFW12047 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.1790 | ROCKVIEW DAIRY | | | | | | | | Various | Customer Unused Credits | | | | No | $473.94 | |
| 3.1791 | Rockwall Mart - DFW 9797 | | | | | | | | Various | Customer Unused Credits | | | | No | $82.50 | |
| 3.1792 | Rocky's Drive Thru DFW13902 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.18 | |
| 3.1793 | ROGERS | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1794 | Romeo's Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $190.23 | |
| 3.1795 | Rosa Rio's Deli Distribution | | | | | | | | Various | Customer Unused Credits | | | | No | $26.00 | |
| 3.1796 | Rosamond Liquor Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.72 | |
| 3.1797 | Rosas's Market | | | | | | | | Various | Customer Unused Credits | | | | No | $46.56 | |
| 3.1798 | Rosedale Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 | |
| 3.1799 | ROSEMEAD VALLEY MART | | | | | | | | Various | Customer Unused Credits | | | | No | $46.36 | |
| 3.1800 | Rosenberg Consulting Services Inc | | 454 Park Ct | | Hartland | WI | 53029-3000 | | Various | Professional Services | | | | No | $150,583.38 | |
| 3.1801 | Rosie's Mini Mart & Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $1.28 | |
| 3.1802 | Rosy Fruteria and Ice Cream | | | | | | | | Various | Customer Unused Credits | | | | No | $1.65 | |
| 3.1803 | Royal Fuel | | | | | | | | Various | Customer Unused Credits | | | | No | $17.27 | |
| 3.1804 | Royal Truck Stop Center Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $10.20 | |
| 3.1805 | RR Donnelley RR Donnelly & sons Co. | | PO Box 538602 | | Atlanta | GA | 30353-8602 | | Various | Trade AP - Other | | | | No | $22.68 | |
| 3.1806 | RS DISCOUNT BEER & | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 | |
| 3.1807 | Ruby's Food Mart #5 | | | | | | | | Various | Customer Unused Credits | | | | No | $138.10 | |
| 3.1808 | Rudetai Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $97.74 | |
| 3.1809 | Rugu Corporation - Countryside Market | | | | | | | | Various | Customer Unused Credits | | | | No | $482.37 | |
| 3.1810 | Ruichao Sports Co., LTD Dingzhou Ruichuang Metal Pro | | 9 Garden Rd | | Xiguannan St Dingzhou Hubei | | 73000 | China | Various | Trade AP - Other | | | | No | $1,693.01 | |
| 3.1811 | Rush Hour Services | | | | | | | | Various | Customer Unused Credits | | | | No | $22.03 | |
| 3.1812 | Ryan Herco Flow Solutions | | 3010 N San Fernando Blvd | | Burbank | CA | 91504 | | Various | Trade AP - Operating | | | | No | $1,680.09 | |
| 3.1813 | Ryan Owoc | | 11807 SW 47 Ct | | Cooper City | FL | 33330 | | Various | Employee Expense Reimbursement | | | | No | $328.59 | |
| 3.1814 | Ryder Truck Rental Inc. | | PO Box 96723 | | Chicago | IL | 60693-6723 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $16,535.16 | |
| 3.1815 | S & B Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1816 | S & S LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $67.44 | |
| 3.1817 | S & T FOOD MART 441(ABG) | | | | | | | | Various | Customer Unused Credits | | | | No | $1.95 | |
| 3.1818 | S and S Market | | | | | | | | Various | Customer Unused Credits | | | | No | $4.50 | |
| 3.1819 | S&R MiniMart AM/PM | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.1820 | S&Z Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1821 | Saba Enterprise Of Tampa In (7 days corner store) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1822 | Sachwani Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $86.94 | |
| 3.1823 | Sacred Oils - Denton | | | | | | | | Various | Customer Unused Credits | | | | No | $0.13 | |
| 3.1824 | Sadlers Food Mart - DFW 3304 | | | | | | | | Various | Customer Unused Credits | | | | No | $10.76 | |
| 3.1825 | Safelite Fulfillment, Inc dba Safelite AutoGlass | | PO Box 633197 | | Cincinnati | OH | 45263-3197 | | Various | Trade AP - Operating | | | | No | $449.37 | |
| 3.1826 | Safety Harbor Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $138.05 | |
| 3.1827 | Sai Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $264.56 | |
| 3.1828 | SAIA Motor Freight Lines | | | | | | | | Various | Trade AP - Other | | | | No | $2,177.37 | |
| 3.1829 | Saikrupa Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1830 | Salesforce.com, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $369,253.69 | |
| 3.1831 | SAL'S LIQUOR | | | | | | | | Various | Trade AP - Other | | | | No | $44.20 | |
| 3.1832 | Samantha E Deutch | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $495.53 | |
| 3.1833 | Saminchem Incorporated | | | | | | | | Various | Trade AP - Other | | | | No | $1,952.50 | |
| 3.1834 | Sam's Liquor #6 | | | | | | | | Various | Customer Unused Credits | | | | No | $166.71 | |
| 3.1835 | Samis Liquor #7 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.66 | |
| 3.1836 | SAMPLE ROAD SUNOCO | | | | | | | | Various | Customer Unused Credits | | | | No | $0.21 | |
| 3.1837 | Sam's Food Mart DFW0051 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.88 | |
| 3.1838 | Sams Liq | | | | | | | | Various | Customer Unused Credits | | | | No | $0.80 | |
| 3.1839 | Sam's Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.1840 | Sams Mini Mart_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.70 | |
| 3.1841 | Sams Mobil Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.90 | |
| 3.1842 | Sam's White City | | | | | | | | Various | Customer Unused Credits | | | | No | $1,017.02 | |
| 3.1843 | Sam'sMini Mart 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.42 | |
| 3.1844 | Samuel Rodriguez | | 4511 SW 33rd Dr | | West Park | FL | 33023 | | Various | Employee Expense Reimbursement | | | | No | $114.99 | |
| 3.1845 | San Fernando 76 | | | | | | | | Various | Customer Unused Credits | | | | No | $29.97 | |
| 3.1846 | Sandpiper Sunoco | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 | |
| 3.1847 | Sandy Beach Mart DFW9780 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.65 | |
| 3.1848 | Sanri Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $8.95 | |
| 3.1849 | SANTIAGO FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $2.75 | |
| 3.1850 | Sanvi Petroleum Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $2.42 | |
| 3.1851 | Sapphire Events Cafe Ltd | | 24918 Network Pl | | Chicago | IL | 60673-1249 | | Various | Trade AP - Operating | | | | No | $846.93 | |
| 3.1852 | Saunders & Co Lawyers | | 131 Victoria Street | | Christchurch Central City | | 8013 | New Zealand | Various | Trade AP - Other | | | | No | $127.88 | |
| 3.1853 | Savage Bros. Co. | | 1825 Greenleaf Ave | | Elk Grove Village | IL | 60007 | | Various | Trade AP - Operating | | | | No | $110.10 | |
| 3.1854 | SAVE AND GO | | | | | | | | Various | Customer Unused Credits | | | | No | $6.72 | |
| 3.1855 | Save Way DFW12856 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.07 | |
| 3.1856 | SAVINGS GAS | | | | | | | | Various | Customer Unused Credits | | | | No | $17.34 | |
| 3.1857 | Scalemen of Florida, Inc. | | 3600 Hacienda Blvd Suite A | | Davie | FL | 33314-2822 | | Various | Trade AP - Repair or Maintenance | | | | No | $790.73 | |
| 3.1858 | Scheibe, Jacob | c/o Charles C Weller (Counsel) | 11412 Corley Ct | | San Diego | CA | 92126 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.1859 | Schwencke Spa | Attn: Martin Casse D. | Av Vitacura 2939 of 2202 | | Santiago | | 7550011 | Chile | Various | Professional Services | | | | No | $1,050.00 | |
| 3.1860 | Scotlynn USA Division | Attn: Nicole Tracey | 9597 Gulf Research Ln | | Fort Myers | FL | 33912-4552 | | Various | Trade AP - Freight | | | | No | $65,778.00 | |
| 3.1861 | Scott Laboratories, Inc. | | PO Box 888198 | | Los Angeles | CA | 90088-8198 | | Various | Trade AP - Supplier | | | | No | $68,999.57 | |
| 3.1862 | Scotties Forney - DFW 6600 | | | | | | | | Various | Customer Unused Credits | | | | No | $18.88 | |
| 3.1863 | SDS Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $486.61 | |
| 3.1864 | Seagoville Chevron DFW6338 | | | | | | | | Various | Customer Unused Credits | | | | No | $106.85 | |
| 3.1865 | Seagoville Food Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $524.35 | |
| 3.1866 | Seagoville Market | | | | | | | | Various | Customer Unused Credits | | | | No | $86.00 | |
| 3.1867 | Securitas Security Services USA, Inc | | 4330 Park Terrace Dr | | Westlake Village | CA | 91361-4630 | | Various | Trade AP - Other | | | | No | $2,925.12 | |
| 3.1868 | Seidor USA Corporation | | 18 Augusta Pines Dr Suite 240 | | Spring | TX | 77389-3592 | | Various | Trade AP - Operating | | | | No | $134,451.00 | |
| 3.1869 | SEKO WORLDWIDE LLC | | 1100 N Arlington Heights Rd Suite 600 | | Itasca | IL | 60143-3111 | | Various | Trade AP - Freight | | | | No | $15,393.56 | |
| 3.1870 | Seven Days | | | | | | | | Various | Customer Unused Credits | | | | No | $16.77 | |
| 3.1871 | Sew Dallas | | | | | | | | Various | Customer Unused Credits | | | | No | $3.56 | |
| 3.1872 | Shanghai Freeman Americas, LLC | | 2035 NJ-27 | #3005 | Edison | NJ | 08817 | | Various | Trade AP - Other | | | | No | $610,256.40 | |
| 3.1873 | Shanghai Kerola Textile Co. Ltd. | | | | | | | | Various | Trade AP - Other | | | | No | $42,832.92 | |
| 3.1874 | Shax Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $1.18 | |
| 3.1875 | Shearn Delamore & CO | | 7th Floor Wisma Hamzah Knong Hing No 1 | | Kuala Lumpur | | 50100 | Malaysia | Various | Professional Services | | | | No | $100.11 | |
| 3.1876 | Shelburne Sherr Court Reporters, Inc | | 501 W Broadway Suite 1330 | | San Diego | CA | 92101-3562 | | Various | Professional Services | | | | No | $456.25 | |
| 3.1877 | SHELL | | | | | | | | Various | Customer Unused Credits | | | | No | $329.08 | |
| 3.1878 | Shell - DFW 9766 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.1879 | Shell - Hollywood FL | | | | | | | | Various | Customer Unused Credits | | | | No | $167.02 | |
| 3.1880 | Shell - Manny Oil | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 | |
| 3.1881 | Shell - Oakland Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $5.89 | |
| 3.1882 | Shell - South Airport Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $680.70 | |
| 3.1883 | Shell - Walnut Hill | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 | |
| 3.1884 | Shell (Century Mart) 13 | | | | | | | | Various | Customer Unused Credits | | | | No | $24.96 | |
| 3.1885 | Shell (Lakewood) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.1886 | Shell 2300 | | | | | | | | Various | Customer Unused Credits | | | | No | $132.60 | |
| 3.1887 | Shell California St | | | | | | | | Various | Customer Unused Credits | | | | No | $1.06 | |
| 3.1888 | Shell Edgewater | | | | | | | | Various | Customer Unused Credits | | | | No | $344.00 | |
| 3.1889 | SHELL ETD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $22.69 | |
| 3.1890 | Shell Express_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $554.13 | |
| 3.1891 | Shell Food Mart (801) DFW2857 | | | | | | | | Various | Customer Unused Credits | | | | No | $9.21 | |
| 3.1892 | Shell Food Mart DFW6732 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.05 | |
| 3.1893 | Shell Food Mart E Hwy 50 | | | | | | | | Various | Customer Unused Credits | | | | No | $36.09 | |
| 3.1894 | Shell Gandy blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $1.75 | |
| 3.1895 | Shell Gas Station (Ogis LLC) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1896 | SHELL GAS_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.1897 | Shell Gateway 57 | | | | | | | | Various | Customer Unused Credits | | | | No | $6.15 | |
| 3.1898 | Shell Hwy 27 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.1899 | Shell JVK | | | | | | | | Various | Customer Unused Credits | | | | No | $10.79 | |
| 3.1900 | Shell Mindmart | | | | | | | | Various | Customer Unused Credits | | | | No | $89.19 | |
| 3.1901 | SHELL N . WASHINGTON BLVD | | | | | | | | Various | Customer Unused Credits | | | | No | $45.37 | |
| 3.1902 | Shell N Federal Hwy | | | | | | | | Various | Customer Unused Credits | | | | No | $17.95 | |
| 3.1903 | Shell N Military Trail | | | | | | | | Various | Customer Unused Credits | | | | No | $107.46 | |
| 3.1904 | Shell NW Saint Lucie West | | | | | | | | Various | Customer Unused Credits | | | | No | $62.50 | |
| 3.1905 | Shell On 75 - DFW 4032 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1906 | Shell Palm Beach | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 | |
| 3.1907 | Shell Petro Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $3.69 | |
| 3.1908 | Shell Sonny's Stop (POOJA AARAV INC) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.77 | |
| 3.1909 | SHELL State Road 54 | | | | | | | | Various | Customer Unused Credits | | | | No | $62.56 | |

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1910 | Shell SW Port Saint Lucie | | | | | | | | Various | Customer Unused Credits | | | | No | $63.20 | |
| 3.1911 | SHELL W Indiantown Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $111.04 | |
| 3.1912 | Shell W Linton Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $10.00 | |
| 3.1913 | Shell W SAMPLE RD | | | | | | | | Various | Customer Unused Credits | | | | No | $211.00 | |
| 3.1914 | SHELL W. Hillsborough Ave. | | | | | | | | Various | Customer Unused Credits | | | | No | $482.00 | |
| 3.1915 | Shell West Anthony Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $81.90 | |
| 3.1916 | SHELL_107 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1917 | SHELL_115 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.50 | |
| 3.1918 | Shell_16 | | | | | | | | Various | Customer Unused Credits | | | | No | $130.41 | |
| 3.1919 | Shell_18 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.1920 | SHELL_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1921 | Shell_20 | | | | | | | | Various | Customer Unused Credits | | | | No | $757.63 | |
| 3.1922 | Shell_25 | | | | | | | | Various | Customer Unused Credits | | | | No | $403.83 | |
| 3.1923 | SHELL_261 | | | | | | | | Various | Customer Unused Credits | | | | No | $280.01 | |
| 3.1924 | SHELL_276 | | | | | | | | Various | Customer Unused Credits | | | | No | $57.01 | |
| 3.1925 | SHELL_319 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1926 | SHELL_96 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1927 | Shenzhen Kingguand Nameplate Co. LTD | | 1-3/F.No.9 Shabolong New Road, Pingshan New District | | Shenzhen, Guangdong | | | China | Various | Trade AP - Other | | | | No | $61.92 | |
| 3.1928 | Sheridan Real Estate Investment A, LLC | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $528,775.72 | |
| 3.1929 | Sheridan Real Estate Investment B, LLC | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $3,219.61 | |
| 3.1930 | Sheridan Real Estate Investment C, LLC | | 1600 N. Park Dr. | | Weston | FL | 33326 | | Various | Intercompany | | | | No | $111,944.85 | |
| 3.1931 | SHI International Corporation | | PO Box 952121 | | Dallas | TX | 75395-2121 | | Various | Trade AP - Operating | | | | No | $59,866.43 | |
| 3.1932 | Shop & Hop #1 | | | | | | | | Various | Customer Unused Credits | | | | No | $111.00 | |
| 3.1933 | Shop & Save 909 LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $68.73 | |
| 3.1934 | SHOP N GO | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1935 | Shop N Go Grocery | | | | | | | | Various | Customer Unused Credits | | | | No | $13.74 | |
| 3.1936 | Shop n Go Market Mountain Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $94.68 | |
| 3.1937 | Shop Smart E Commercial Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $2.12 | |
| 3.1938 | Shop Smart NE 24th Street | | | | | | | | Various | Customer Unused Credits | | | | No | $29.93 | |
| 3.1939 | Shorr Packaging Corp. | | 4000 Ferry Rd | | Aurora | IL | 60502-9540 | | Various | Trade AP - Packaging | | | | No | $182,486.57 | |
| 3.1940 | Short Line Express Markets | | | | | | | | Various | Customer Unused Credits | | | | No | $669.26 | |
| 3.1941 | Short Stop (JAD Inc.) | | | | | | | | Various | Customer Unused Credits | | | | No | $80.52 | |
| 3.1942 | Shoup Liquors - L Nader Corp | | | | | | | | Various | Customer Unused Credits | | | | No | $44.30 | |
| 3.1943 | Show me Shipping dba Unishippers | | 8106 Claude Gilbert Tri | | Denver | CO | 28037 | | Various | Trade AP - Frieght | | | | No | $193,558.48 | |
| 3.1944 | Shree Shakti IIC | | | | | | | | Various | Customer Unused Credits | | | | No | $25.13 | |
| 3.1945 | Sia Food Mart - DFW 12182 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.33 | |
| 3.1946 | Sidel Blowing & Services | | CS 6627 Octeville Sur Mer | | Le Havre Cedex | | 76059 | France | Various | Trade AP - Other | | | | No | $146,120.28 | |
| 3.1947 | SIERRA FOODS SOUTH | | | | | | | | Various | Customer Unused Credits | | | | No | $147.33 | |
| 3.1948 | Sigma-Aldrich Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $5,348.01 | |
| 3.1949 | SIGMAN FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $60.00 | |
| 3.1950 | SILVER CHEVRON | | | | | | | | Various | Customer Unused Credits | | | | No | $920.95 | |
| 3.1951 | SILVER STAR MOBIL | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1952 | Sims & Son DBA Sheridan Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $166.34 | |
| 3.1953 | Sims Drive In Grocery DFW2787 | | | | | | | | Various | Customer Unused Credits | | | | No | $26.63 | |
| 3.1954 | Singh Food & Conoco | | | | | | | | Various | Customer Unused Credits | | | | No | $90.66 | |
| 3.1955 | Six Stars Family | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 | |
| 3.1956 | Skip Shapiro Enterprises, LLC | Attn: Skip Shapiro | 318 Hawthorn Street | | New Bedford | MA | 02740 | | Various | Trade AP - Operating | | | | No | $175,123.52 | |
| 3.1957 | Skyline market | | | | | | | | Various | Customer Unused Credits | | | | No | $4.50 | |
| 3.1958 | Sky's Vape & Glass Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $1.76 | |
| 3.1959 | Smalt Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $45.36 | |
| 3.1960 | Smart & Final | | | | | | | | Various | Customer Unused Credits | | | | No | $577.96 | |
| 3.1961 | Smart Stop #1 | | | | | | | | Various | Customer Unused Credits | | | | No | $19.24 | |
| 3.1962 | Smart Time Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $56.35 | |
| 3.1963 | Smash Fitness (Wollis Enterprise) | | | | | | | | Various | Customer Unused Credits | | | | No | $12.00 | |
| 3.1964 | SMJ Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $43.00 | |
| 3.1965 | Smoke and Vape | | | | | | | | Various | Customer Unused Credits | | | | No | $0.09 | |
| 3.1966 | Smoke Bucks 5 Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $2.34 | |
| 3.1967 | Smoke City | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1968 | Smoke Unlimited Food & Beverage | | | | | | | | Various | Customer Unused Credits | | | | No | $113.40 | |
| 3.1969 | SMOKERS PARADISE # 4 | | | | | | | | Various | Customer Unused Credits | | | | No | $73.43 | |
| 3.1970 | Smokey Joes | | | | | | | | Various | Customer Unused Credits | | | | No | $4.00 | |
| 3.1971 | Smokin Mts Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.1972 | Smoothie Factory | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.1973 | Smoothie Factory - Dallas_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.1974 | Smoothie King #744 | | | | | | | | Various | Customer Unused Credits | | | | No | $282.00 | |
| 3.1975 | Smoothie King_7 | | | | | | | | Various | Customer Unused Credits | | | | No | $32.00 | |
| 3.1976 | Smoothie King_7 | | | | | | | | Various | Customer Unused Credits | | | | No | $58.50 | |
| 3.1977 | Snappy Food Mart_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.1978 | Snappy Food N Gas Mart DFW9676 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1979 | Snfoodmartocala | | | | | | | | Various | Customer Unused Credits | | | | No | $11.00 | |
| 3.1980 | Sojo Sar Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $86.94 | |
| 3.1981 | Solar Green Biotechnologies, Inc. Wuxi Cima Science Co | | 111 Mccoy St | | Milford | DE | 19963-2309 | | Various | Trade AP - Supplier | | | | No | $15,750.00 | |
| 3.1982 | Solstice Ink | | | | | | | | Various | Customer Unused Credits | | | | No | $7.00 | |
| 3.1983 | Sonbyrne Sales, Inc | | 171 Route 5 W | | Weedsport | NY | 13166-9309 | | Various | Trade AP - Operating | | | | No | $17,500.00 | |
| 3.1984 | Sonic Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $1.08 | |
| 3.1985 | Sonny's Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.1986 | Sony Music Entertainment | c/o William L Charron (Pryor Cashman LLP) | 7 Times Square | | New York | NY | 10036 | | | Litigation | x | x | x | No | Undetermined | |
| 3.1987 | South Galloway Food Mart - DFW 9713 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.48 | |
| 3.1988 | SOUTH WEST PETROLEUM | | | | | | | | Various | Customer Unused Credits | | | | No | $1.46 | |
| 3.1989 | Southeast Cold Fill | Southeast Cold Fill, LLC | PO BOX 1687 | | Cheraw | SC | 29520-4687 | | | Litigation | x | x | x | No | Undetermined | |
| 3.1990 | Southeast Petro | | | | | | | | Various | Customer Unused Credits | | | | No | $533.34 | |
| 3.1991 | Southeastern Bottling Co of AZ Inc. | | | | | | | | Various | Customer Credits | | | | No | $269.04 | |
| 3.1992 | Southeastern Grocers LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $2,428.03 | |
| 3.1993 | Southern Specialized Services Inc. | | 8926 SE Bahama Cir | | Hobe Sound | FL | 33455-4311 | | Various | Trade AP - Other | | | | No | $320.00 | |
| 3.1994 | Southwest Battery Company | | 4320 E BRdway Rd | | Phoenix | AZ | 85040-8808 | | Various | Trade AP - Repair or Maintenance | | | | No | $25,610.20 | |
| 3.1995 | Southwest Georgia Oil Company | | | | | | | | Various | Customer Unused Credits | | | | No | $366.10 | |
| 3.1996 | Southwest Machining Engineering Inc. | | 6316 W Van Buren | | Phoenix | AZ | 85043 | | Various | Trade AP - Other | | | | No | $1,089.00 | |
| 3.1997 | Spectrum Chemical MFG Corp. | | 769 Jersey Ave | | New Brunswick | NJ | 08901-3605 | | Various | Trade AP - Supplier | | | | No | $1,593.34 | |
| 3.1998 | Speed Way | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.1999 | SPEEDMAX 2 - LSBA 3055 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.73 | |
| 3.2000 | SpeedPro Imaging | | 1776 N Commerce Pkwy | | Weston | FL | 33326-3277 | | Various | Trade AP - Operating | | | | No | $746.59 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 23 of 29

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2001 | Speedway (Marathon Petroleum Company) | | | | | | | | Various | Customer Unused Credits | | | | No | $2,520.27 | |
| 3.2002 | Speedway LLC | Chris Johnson | PO Box 7600 | | Springfield | OH | 45501-7600 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $557,629.84 | |
| 3.2003 | Speedy Beer & Wine - DFW 9954 | | | | | | | | Various | Customer Unused Credits | | | | No | $19.96 | |
| 3.2004 | Speedy Mart & Deli | | | | | | | | Various | Customer Unused Credits | | | | No | $5.77 | |
| 3.2005 | Speedy Mini Mart - Grand Prairie | | | | | | | | Various | Customer Unused Credits | | | | No | $10.14 | |
| 3.2006 | Spirit & Sanzone | Spirit and Sanzone Dist Co, Inc | 6495 Fly Rd | | East Syracuse | NY | 13057 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.2007 | Spirit of the Suuwannee Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $241.50 | |
| 3.2008 | Spirits World Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.2009 | Spoor & Fisher | | 11 Byls Bridge Boulevard | Building No. 14, Highveld Ext 73, Centurion | Pretoria | | 0157 | South Africa | Various | Trade AP - Other | | | | No | $2,535.78 | |
| 3.2010 | Sportsman liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 | |
| 3.2011 | Spot Coolers | | 29749 Network Place | | Chicago | IL | 60673-1297 | | Various | Trade AP - Repair or Maintenance | | | | No | $27,781.40 | |
| 3.2012 | Spotless Cleaning Team LLC | | 4955 NW 199 St Lot#379 | | Miami Gardens | FL | 33055 | | Various | Trade AP - Operating | | | | No | $20.00 | |
| 3.2013 | SRE Environmental | | 3230 E BRdtway Rd Suite C-160 | | Phoenix | AZ | 85040-2873 | | Various | Trade AP - Supplier | | | | No | $1,487.88 | |
| 3.2014 | ST FUEL | | | | | | | | Various | Customer Unused Credits | | | | No | $257.26 | |
| 3.2015 | ST PETE FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $86.04 | |
| 3.2016 | St. Mina INC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.2017 | STAGINITO PARTS CAN INC | | 20 Eglinton Ave W | Suite 1800 | Toronto | ON | M4R 1K8 | Canada | Various | Trade AP - Other | | | | No | $1,724.54 | |
| 3.2018 | Stags Plaza - Rockwall | | | | | | | | Various | Customer Unused Credits | | | | No | $29.04 | |
| 3.2019 | Staples Business Advantage | | | | | | | | Various | Trade AP - Other | | | | No | $13,455.72 | |
| 3.2020 | Star Food Mart - DFW 10409 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.2021 | Star Mart 2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.2022 | Star Mart DFW13085 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 | |
| 3.2023 | Star Stop DFW5478 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.2024 | Statco Engineering & Fabricators, Inc. | | 7595 Reynolds Cir | | Huntingtn Bch | CA | 92647-6787 | | Various | Trade AP - Operating | | | | No | $35,308.65 | |
| 3.2025 | State Food Mart #1 DFW5907 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 | |
| 3.2026 | State Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $186.24 | |
| 3.2027 | Stater Bros Markets | | | | | | | | Various | Customer Unused Credits | | | | No | $2.76 | |
| 3.2028 | States Logistics Services, Inc. | | 5650 Dolly Ave | | Buena Park | CA | 90621 | | Various | Trade AP - Co-Packer | | | | No | $35,574.00 | |
| 3.2029 | Station Mgmt Team DBA Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $168.00 | |
| 3.2030 | Stauber Performance Ingredients, Inc. | | 4120 N Palm St | | Fullerton | CA | 92835-1026 | | Various | Trade AP - Supplier | | | | No | $3,960.00 | |
| 3.2031 | Stellar Group, Inc. | Derek Bickerton | 2900 Hartley Rd | | Jacksonville | FL | 32257-8221 | | Various | Trade AP - Operating | | | | No | $18,880,536.77 | |
| 3.2032 | Step In Food | | | | | | | | Various | Customer Unused Credits | | | | No | $27.25 | |
| 3.2033 | Step Saver | | | | | | | | Various | Customer Unused Credits | | | | No | $3.50 | |
| 3.2034 | Stepan Specialty Products LLC | | 1101 Skokie Blvd | | Northbrook | IL | 60062-4126 | | Various | Trade AP - Supplier | | | | No | $4,245.28 | |
| 3.2035 | Stephanie Olvera | | 3609 Cotten Dr | | Denton | TX | 76207 | | Various | Employee Expense Reimbursement | | | | No | $196.78 | |
| 3.2036 | Stephanie Parker Ash | | 558 East Stonewall St | Apt 386 | Charlotte | NC | 28202 | | Various | Employee Expense Reimbursement | | | | No | $76.87 | |
| 3.2037 | Steve grocery | | | | | | | | Various | Customer Unused Credits | | | | No | $1,000.00 | |
| 3.2038 | Steven Douglas Associates, LLC. Steven Douglas | Attn: Shari Gottlieb | 1301 International Parkway | Suite 510 | Sunrise | FL | 33323 | | Various | Professional Services | | | | No | $360,998.68 | |
| 3.2039 | Stofftouch car wash | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 | |
| 3.2040 | Stoked - (The C-Store Conoco) C-store Washington | | | | | | | | Various | Customer Unused Credits | | | | No | $280.80 | |
| 3.2041 | Stoked - Craft-Y-Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $2.43 | |
| 3.2042 | Stoked - Fuel City Mesquite | | | | | | | | Various | Customer Unused Credits | | | | No | $62.40 | |
| 3.2043 | Stoked - Lancaster Mini Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.2044 | Stoked - Mix Mart - Longview | | | | | | | | Various | Customer Unused Credits | | | | No | $137.80 | |
| 3.2045 | Stoked - Trading Post Liquors | | | | | | | | Various | Customer Unused Credits | | | | No | $156.00 | |
| 3.2046 | Stone Mountain Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.2047 | STOP & SAVE | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 | |
| 3.2048 | Stop and Go Nottingham Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $181.93 | |
| 3.2049 | Stop and Shop - Ft Lauderdale | | | | | | | | Various | Customer Unused Credits | | | | No | $28.38 | |
| 3.2050 | Stop and Shop Grocery DFW6682 | | | | | | | | Various | Customer Unused Credits | | | | No | $151.96 | |
| 3.2051 | Stop Fast | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.2052 | Stop N Go - Garland | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.2053 | Stop N Go Drexel Road | | | | | | | | Various | Customer Unused Credits | | | | No | $46.38 | |
| 3.2054 | Stop N Go W. Atalntic Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.2055 | STOP N Go_12 | | | | | | | | Various | Customer Unused Credits | | | | No | $235.12 | |
| 3.2056 | STOP N GO_14 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.13 | |
| 3.2057 | STOP N KARRY | | | | | | | | Various | Customer Unused Credits | | | | No | $6.22 | |
| 3.2058 | Stop N Shop - Palm Beach | | | | | | | | Various | Customer Unused Credits | | | | No | $24.09 | |
| 3.2059 | STOP N SHOP_24 | | | | | | | | Various | Customer Unused Credits | | | | No | $83.59 | |
| 3.2060 | Stop&Pick(1966 Foods Inc) | | | | | | | | Various | Customer Unused Credits | | | | No | $27.00 | |
| 3.2061 | Stopper Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $232.80 | |
| 3.2062 | Strasburg Convenience Store | | | | | | | | Various | Customer Unused Credits | | | | No | $287.56 | |
| 3.2063 | Stricklands Convenient Store | | | | | | | | Various | Customer Unused Credits | | | | No | $309.12 | |
| 3.2064 | Stryka Botanics Straco, Inc. | | 279 HomeSutead Rd | | Hillsborough | NJ | 08844-1907 | | Various | Trade AP - Supplier | | | | No | $80.00 | |
| 3.2065 | Sublett Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $171.87 | |
| 3.2066 | Suburban Propane, LP. | | PO Box 260 | | Whippany | NJ | 07981-0260 | | Various | Trade AP - Utility | | | | No | $445.31 | |
| 3.2067 | Suddath Global Logistics | | 815 S Main St | | Jacksonville | FL | 32207 | | Various | Trade AP - Freight | | | | No | $171,745.01 | |
| 3.2068 | Sugar Corner | | | | | | | | Various | Customer Unused Credits | | | | No | $542.28 | |
| 3.2069 | SULTANS BACO | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.2070 | Summit Distributing | | | | | | | | Various | Customer Credits | | | | No | $12,446.84 | |
| 3.2071 | Sun Gas Mkt & Petro Dba Texaco | | | | | | | | Various | Customer Unused Credits | | | | No | $352.29 | |
| 3.2072 | Sun Gas Mrkting DBA Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $266.25 | |
| 3.2073 | Sun Gas Station | | | | | | | | Various | Customer Unused Credits | | | | No | $254.28 | |
| 3.2074 | Sun Packaging Technologies, Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $102.00 | |
| 3.2075 | Sun State Landscape Management | | 3942 W Lincoln St | | Phoenix | AZ | 85009 | | Various | Trade AP - Repair or Maintenance | | | | No | $2,411.39 | |
| 3.2076 | Sunbelt Merchant Group Counseling | | 400 N Sam Houston Pkwy E | | Houston | TX | 77060-3548 | | Various | Trade AP - Wholesalers and Distributors | | | | No | $11,900.00 | |
| 3.2077 | Sunbelt Rentals | | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | | Various | Trade AP - Other | | | | No | $99,991.37 | |
| 3.2078 | Sunco Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $48.00 | |
| 3.2079 | Suncor Energy Inc. PAYMENT CUSTOMER, DO NOT USE | | | | | | | | Various | Customer Unused Credits | | | | No | $634.33 | |
| 3.2080 | Sundry Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $3.12 | |
| 3.2081 | Sunland Shell Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $86.00 | |
| 3.2082 | Sunlight Food Mart 7 | | | | | | | | Various | Customer Unused Credits | | | | No | $112.29 | |
| 3.2083 | SUNNY FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $1.62 | |
| 3.2084 | SUNNY MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.15 | |
| 3.2085 | SUNNY MART - NTBA 2039 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.2086 | Sunny&#146;s Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.2087 | Sunnymead Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $88.24 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 24 of 29

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2088 | Sunrys Mart - DFW 9791 | | | | | | | | Various | Customer Unused Credits | | | | No | $43.00 | |
| 3.2089 | Sunoco - Ocala FL | | | | | | | | Various | Customer Unused Credits | | | | No | $0.75 | |
| 3.2090 | Sunoco (5450) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.2091 | Sunoco (Jubilee Three Sons, LLC) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.2092 | Sunoco 4155 | | | | | | | | Various | Customer Unused Credits | | | | No | $59.50 | |
| 3.2093 | SUNOCO 501 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.2094 | Sunoco A&A Convenient | | | | | | | | Various | Customer Unused Credits | | | | No | $7.77 | |
| 3.2095 | Sunoco Atlantic | | | | | | | | Various | Customer Unused Credits | | | | No | $54.00 | |
| 3.2096 | Sunoco Cypress Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $15.25 | |
| 3.2097 | Sunoco E Edgewood Dr | | | | | | | | Various | Customer Unused Credits | | | | No | $67.00 | |
| 3.2098 | Sunoco food mart | | | | | | | | Various | Customer Unused Credits | | | | No | $78.08 | |
| 3.2099 | Sunoco Food Mart_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $10.50 | |
| 3.2100 | Sunoco Jog Road | | | | | | | | Various | Customer Unused Credits | | | | No | $17.25 | |
| 3.2101 | Sunoco Kwik Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $0.42 | |
| 3.2102 | SUNOCO N Atlantic Ave | | | | | | | | Various | Customer Unused Credits | | | | No | $2.40 | |
| 3.2103 | SUNOCO N Courtenay | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.2104 | Sunoco N Federal Hwy | | | | | | | | Various | Customer Unused Credits | | | | No | $39.25 | |
| 3.2105 | Sunoco Nova Gas Station | | | | | | | | Various | Customer Unused Credits | | | | No | $318.08 | |
| 3.2106 | SUNOCO S Combee Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $224.50 | |
| 3.2107 | Sunoco Sam Discount | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.2108 | Sunoco SE Federal Hwy | | | | | | | | Various | Customer Unused Credits | | | | No | $159.05 | |
| 3.2109 | SUNOCO South Dean Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $189.75 | |
| 3.2110 | Sunoco Vero Beach FL | | | | | | | | Various | Customer Unused Credits | | | | No | $13.75 | |
| 3.2111 | SUNOCO_14 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.02 | |
| 3.2112 | SUNOCO_29 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.40 | |
| 3.2113 | SUNOCO_31 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.80 | |
| 3.2114 | Sunrise Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $353.37 | |
| 3.2115 | Sunrise Food Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $411.71 | |
| 3.2116 | SUNRISE FOOD MART_7 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.08 | |
| 3.2117 | Sunrise Liquor & Market | | | | | | | | Various | Customer Unused Credits | | | | No | $41.66 | |
| 3.2118 | Sunrise Mobil - Petroleum Consolidators Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.18 | |
| 3.2119 | Sunsai LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $1.88 | |
| 3.2120 | SunSeekers LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $2.73 | |
| 3.2121 | Sunshine Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.2122 | Sunshine Express | | | | | | | | Various | Customer Unused Credits | | | | No | $16.86 | |
| 3.2123 | Sunshine express #336 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.48 | |
| 3.2124 | Sunshine Express (Sai Shyam Inc) | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 | |
| 3.2125 | Sunshine Food Mart 45 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.20 | |
| 3.2126 | SUNSHINE FOOD MART_16 | | | | | | | | Various | Customer Unused Credits | | | | No | $129.04 | |
| 3.2127 | Sunshine Food Mart_3 | | | | | | | | Various | Customer Unused Credits | | | | No | $3.25 | |
| 3.2128 | SUNSHINE MARATHON_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.2129 | Sunshine Mobil | | | | | | | | Various | Customer Unused Credits | | | | No | $30.50 | |
| 3.2130 | Sunshine S Mart (3350 Service Station INC) | | | | | | | | Various | Customer Unused Credits | | | | No | $1.22 | |
| 3.2131 | Sunshine Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $15.33 | |
| 3.2132 | Super America Pizza | | | | | | | | Various | Customer Unused Credits | | | | No | $55.13 | |
| 3.2133 | Super B DFW12092 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.2134 | SUPER BUENO | | | | | | | | Various | Customer Unused Credits | | | | No | $1.66 | |
| 3.2135 | SUPER C WEST | | | | | | | | Various | Customer Unused Credits | | | | No | $85.92 | |
| 3.2136 | Super Food Mart #16 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.10 | |
| 3.2137 | Super K_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $151.64 | |
| 3.2138 | Super Kwik Dairy | | | | | | | | Various | Customer Unused Credits | | | | No | $282.31 | |
| 3.2139 | SUPER LIQUOR MART | | | | | | | | Various | Customer Unused Credits | | | | No | $176.82 | |
| 3.2140 | Super Petroleum 11 LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $88.50 | |
| 3.2141 | Super Star Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $12.00 | |
| 3.2142 | Super Stop - Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $2.50 | |
| 3.2143 | Super Stop Discount Beer And Wine 89 DFW9689 | | | | | | | | Various | Customer Unused Credits | | | | No | $21.50 | |
| 3.2144 | Super Stop Ft Lauderdale | | | | | | | | Various | Customer Unused Credits | | | | No | $20.06 | |
| 3.2145 | Super Stop NE 45th Street | | | | | | | | Various | Customer Unused Credits | | | | No | $627.00 | |
| 3.2146 | Super Stop_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $79.00 | |
| 3.2147 | SUPER STORE #24 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.75 | |
| 3.2148 | Super store #7 | | | | | | | | Various | Customer Unused Credits | | | | No | $136.25 | |
| 3.2149 | SUPERMERCADO LATINO | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 | |
| 3.2150 | Superway 8_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.50 | |
| 3.2151 | Supplement World | | | | | | | | Various | Customer Credits | | | | No | $2,242.64 | |
| 3.2152 | SupplyOne Miami | | | 3505 NW 112th St | | Miami | FL | 33167-3312 | | Various | Trade AP - Packaging | | | | No | $34,926.63 | |
| 3.2153 | Sweet Water Gas | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 | |
| 3.2154 | Swifty's Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.2155 | Synergy Flavors, Inc. | | | PO Box 4543 | | Carol Stream | IL | 60122-4543 | | Various | Trade AP - Supplier | | | | No | $14,938.31 | |
| 3.2156 | Syntegon Processing & Packaging | | | 2440 Summer Blvd | | Raleigh | NC | 27616 | | Various | Trade AP - Packaging | | | | No | $60.58 | |
| 3.2157 | Syntegon Technology services, Inc. Syntegon US Holding | | | 36809 Treasury Ctr | | Chicago | IL | 60694-6800 | | Various | Trade AP - Operating | | | | No | $1,617.26 | |
| 3.2158 | Tactical Sports Nutrition | | | | | | | | Various | Customer Unused Credits | | | | No | $6.00 | |
| 3.2159 | Tactix Group, Inc. Sklar Furnishings | | | 6300 N Federal Hwy | | Boca Raton | FL | 33487-3250 | | Various | Trade AP - Operating | | | | No | $210,833.50 | |
| 3.2160 | Tadasha Lenorah Hodges vs. Darrell James Bennet II | c/o Scott Liotta (Dan Newlin Injury Attorneys) | 7335 W Sand Lake Rd | | Orlando | FL | 32819 | | | Litigation | x | x | x | No | Undetermined | |
| 3.2161 | Takasago International Corporation | | | PO Box 502111 | | Philadelphia | PA | 19175-2111 | | Various | Trade AP - Supplier | | | | No | $116,106.88 | |
| 3.2162 | TAKE A BREAK | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.2163 | Talty Exxon | | | | | | | | Various | Customer Unused Credits | | | | No | $7.50 | |
| 3.2164 | Tamiami Shell_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 | |
| 3.2165 | Target Corporation | | | | | | | | Various | Customer Unused Credits | | | | No | $35,433.10 | |
| 3.2166 | Taro Patch Holding LLC | | | PO Box 452741 | | Los Angeles | CA | 90045-8538 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $27,700.00 | |
| 3.2167 | Tashu Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $44.48 | |
| 3.2168 | TAW Power Systems, Inc. | | | 6312 78th St | | Riverview | FL | 33578-8835 | | Various | Trade AP - Repair or Maintenance | | | | No | $4,640.50 | |
| 3.2169 | Taylor Food mart #86 | | | | | | | | Various | Customer Unused Credits | | | | No | $10.13 | |
| 3.2170 | T-Bar-T Farm Supply | | | | | | | | Various | Customer Unused Credits | | | | No | $4.31 | |
| 3.2171 | TD Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.34 | |
| 3.2172 | TDK Petroleum Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $0.36 | |
| 3.2173 | Tech Instrumentation, Inc. | | | 750 East Kiowa Ave | | Elizabeth | CO | 80107 | | Various | Trade AP - Operating | | | | No | $179.76 | |
| 3.2174 | TeleComp Inc. | | | 7575 Dr Phillips Blvd Suite 220 | | Orlando | FL | 32819 | | Various | Trade AP - Operating | | | | No | $54,064.95 | |
| 3.2175 | Teledyne TapTone | | | 49 Edgerton Dr | | N Falmouth | MA | 02556-2821 | | Various | Trade AP - Operating | | | | No | $3,398.70 | |
| 3.2176 | Temecula Fuel Corp | | | | | | | | Various | Customer Unused Credits | | | | No | $39.98 | |
| 3.2177 | Teresa Perez | | | 12870 Southwest 117th St | | Miami | FL | 33186 | | Various | Employee Expense Reimbursement | | | | No | $759.25 | |

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2178 | Terminix International Company Terminix Commercial | | PO Box 802155 | | Chicago | IL | 60680 | | Various | Trade AP - Repair or Maintenance | | | | No | $1,053.54 | |
| 3.2179 | TERRIBLE HERBST | | | | | | | | Various | Customer Unused Credits | | | | No | $28,516.08 | |
| 3.2180 | Texaco - DFW 5164 | | | | | | | | Various | Customer Unused Credits | | | | No | $15.33 | |
| 3.2181 | Texaco - Ormond Beach | | | | | | | | Various | Customer Unused Credits | | | | No | $21.50 | |
| 3.2182 | Texaco At Grand Prairie DFW11231 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.72 | |
| 3.2183 | Texaco Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $4.06 | |
| 3.2184 | TEXACO W Grover Cleveland Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $463.50 | |
| 3.2185 | Texas Kwik Kountry | | | | | | | | Various | Customer Unused Credits | | | | No | $6.86 | |
| 3.2186 | TEXAS T ETX13535 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.2187 | Thank You Come Again | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.2188 | That's a Wrap Sandwich Co_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $4.69 | |
| 3.2189 | The A/C Ductologist, LLC | | 4700 SW 83rd Ter | | Davie | FL | 33328-3712 | | Various | Trade AP - Other | | | | No | $4,545.00 | |
| 3.2190 | The American Bottling | The American Bottling Company | 5301 Legacy Dr | | Plano | TX | 75024-3109 | | | Litigation | x | x | x | | $17,681,149.10 | |
| 3.2191 | The American Bottling Company | | 6045 Bowdendale Ave | | Jacksonville | FL | 32216 | | Various | Trade AP - Co-Packer | | | | No | $3,262.05 | |
| 3.2192 | The Armory | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.2193 | The Barn Inyokern | | | | | | | | Various | Customer Unused Credits | | | | No | $0.38 | |
| 3.2194 | The Beverage Store | | | | | | | | Various | Customer Unused Credits | | | | No | $131.49 | |
| 3.2195 | The Bottlery | | | | | | | | Various | Customer Unused Credits | | | | No | $8.36 | |
| 3.2196 | The Cleaning Company of California, Inc | | 3954 Murphy Canyon Dr Suite D203 | | San Diego | CA | 92123 | | Various | Trade AP - Repair or Maintenance | | | | No | $520.00 | |
| 3.2197 | THE CORNER MART | | | | | | | | Various | Customer Unused Credits | | | | No | $164.04 | |
| 3.2198 | The Cottage & Slice N Ice LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $25.00 | |
| 3.2199 | The Donut Palace Wills Point | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.2200 | THE GROCERY BAG LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $0.20 | |
| 3.2201 | The House of LaRose, Inc. vs. VPX (2021) | The House of LaRose, Inc Speedway | 6745 Southpointe Parkway | | Brecksville | OH | 44141 | | | Litigation | x | x | x | | Undetermined | |
| 3.2202 | The Jobsquad | | 4101 Edison Lakes Pkwy Ste 350 | | Mishawaka | IN | 46545-3451 | | Various | Trade AP - Other | | | | No | $9,000.00 | |
| 3.2203 | The Kroger Co. | | | | | | | | Various | Customer Unused Credits | | | | No | $332.08 | |
| 3.2204 | The Liquor Shop Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.10 | |
| 3.2205 | The Mercova Group LLC | | 8180 NW 36th St | | Doral | FL | 33166-6645 | | Various | Professional Services | | | | No | $66,776.76 | |
| 3.2206 | THE NUTRITION SHOPPE | | | | | | | | Various | Customer Unused Credits | | | | No | $36.18 | |
| 3.2207 | THE RED BARN LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $2.15 | |
| 3.2208 | The Sullivan Group | | PO Box 14419 | | Long Beach | CA | 90853-4419 | | Various | Professional Services | | | | No | $310.00 | |
| 3.2209 | The Sullivan Group | | PO Box 14419 | | Long Beach | CA | 90853-4419 | | Various | Trade AP - Other | | | | No | $3,407.00 | |
| 3.2210 | Thermo Electron North America LLC | | 5225 Verona Rd | | Madison | WI | 53711 | | Various | Trade AP - Operating | | | | No | $3,628.37 | |
| 3.2211 | Thomas Llewellyn | | 1232 Belhaven Ln | | Ponte Vedra | FL | 32081 | | Various | Employee Expense Reimbursement | | | | No | $249.00 | |
| 3.2212 | Thomas Scientific Holdings, LLC | | 1654 High Hill Rd | | Swedesboro | NJ | 08085-1780 | | Various | Trade AP - Operating | | | | No | $634.48 | |
| 3.2213 | Thornton's, LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $343.00 | |
| 3.2214 | THRIFTY GAS | | | | | | | | Various | Customer Unused Credits | | | | No | $23.80 | |
| 3.2215 | Tienda Honduras Maya DFW9762 | | | | | | | | Various | Customer Unused Credits | | | | No | $21.51 | |
| 3.2216 | Tiger Food Mart_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.2217 | Tiger Fuel - Blue Ridge | | | | | | | | Various | Customer Unused Credits | | | | No | $5.00 | |
| 3.2218 | Tiger Mart #41 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.2219 | Tiger Mart #42 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.10 | |
| 3.2220 | Tiger Mart #5 | | | | | | | | Various | Customer Unused Credits | | | | No | $32.50 | |
| 3.2221 | Tiger Mart 12 | | | | | | | | Various | Customer Unused Credits | | | | No | $49.50 | |
| 3.2222 | Tiger Mart 17 | | | | | | | | Various | Customer Unused Credits | | | | No | $41.50 | |
| 3.2223 | Tiger Mart 20 | | | | | | | | Various | Customer Unused Credits | | | | No | $160.83 | |
| 3.2224 | Tiger Mart 45 (Melody Investments Inc) | | | | | | | | Various | Customer Unused Credits | | | | No | $6.17 | |
| 3.2225 | Tiger Mart 49 - LSBA 2116 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.2226 | Tiger Mart 60 | | | | | | | | Various | Customer Unused Credits | | | | No | $275.54 | |
| 3.2227 | Tiger Mart 68 | | | | | | | | Various | Customer Unused Credits | | | | No | $2.76 | |
| 3.2228 | Tiger Mart 90 | | | | | | | | Various | Customer Unused Credits | | | | No | $40.00 | |
| 3.2229 | Timothy Brown | c/o Jonathan Shub (Shub Law Firm, LLC) | 134 Kings Hwy E | | Haddonfield | NJ | 08033 | | | Litigation | x | x | x | | Undetermined | |
| 3.2230 | Titan Gym | | | | | | | | Various | Customer Unused Credits | | | | No | $0.97 | |
| 3.2231 | TKM Clewiston Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $0.11 | |
| 3.2232 | TMSO Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $1,471.00 | |
| 3.2233 | TNC Promotional Marketing, LLC | | | | | | | | Various | Trade AP - Other | | | | No | $2,000.00 | |
| 3.2234 | Tobacco Alley Beer & More - NTBA 2231 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.2235 | Todalisa Inc Dba Southern Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $210.14 | |
| 3.2236 | Todd King | | 23009 SE 14th St | | Sammamish | WA | 98075-9339 | | Various | Professional Services | | | | No | $3,267.00 | |
| 3.2237 | Todo Discount | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.2238 | TOM FOOD MART | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.2239 | Tom Thumb Food Stores, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $657.00 | |
| 3.2240 | Tomahawk Travel Center | | | | | | | | Various | Customer Unused Credits | | | | No | $644.73 | |
| 3.2241 | Tomasz T Leszczynski | | 104 Hillvue Dr | | Seven Fields | PA | 16046 | | Various | Employee Expense Reimbursement | | | | No | $986.56 | |
| 3.2242 | TOMRA North America | | | | | | | | Various | Trade AP - Other | | | | No | $6,341.54 | |
| 3.2243 | Toms Liquor Store_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $75.73 | |
| 3.2244 | Tony Deli Market | | | | | | | | Various | Customer Unused Credits | | | | No | $10.00 | |
| 3.2245 | TONYS MEAT MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.2246 | Tony's Neighborhood Food Store DFW3122 | | | | | | | | Various | Customer Unused Credits | | | | No | $141.00 | |
| 3.2247 | Top Discount Beverage | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.2248 | Top Mart DFW5713 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.29 | |
| 3.2249 | TOPANGA CREEK GEN STORE | | | | | | | | Various | Customer Unused Credits | | | | No | $319.10 | |
| 3.2250 | TOPANGA OIL | | | | | | | | Various | Customer Unused Credits | | | | No | $74.63 | |
| 3.2251 | Topform-SP_2 C.O. | | | | | | | | Various | Customer Unused Credits | | | | No | $3,252.00 | |
| 3.2252 | Toshiba America Business Solutions Inc | | PO Box 402709 | | Atlanta | GA | 30384-2709 | | Various | Trade AP - Operating | | | | No | $205.30 | |
| 3.2253 | Total Filtration Services, Inc | | 2521 Commercial Dr | | Auburn Hills | MI | 48326-2413 | | Various | Trade AP - Operating | | | | No | $357.65 | |
| 3.2254 | Total Nutrition Corp | | | | | | | | Various | Customer Unused Credits | | | | No | $504.99 | |
| 3.2255 | Total Quality Logistics, LLC TQL | Nicholas Montenarello | PO Box 634558 | | Cincinnati | OH | 45263-4558 | | Various | Trade AP - Freight | | | | No | $482,900.83 | |
| 3.2256 | Town & Country Market | | | | | | | | Various | Customer Unused Credits | | | | No | $102.45 | |
| 3.2257 | Town of Medley | | 7777 NW 72 Ave | | Medley | FL | 33166 | | Various | Trade AP - Utility | | | | No | $663.47 | |
| 3.2258 | Town Pump Inc. | | 600 S Main | | Butte | MT | 59701 | | Various | Trade AP - Other | | | | No | $5,542.29 | |
| 3.2259 | Town Star (GPM Investments) | | | | | | | | Various | Customer Unused Credits | | | | No | $107.90 | |
| 3.2260 | TOWNE CENTRE MART | | | | | | | | Various | Customer Unused Credits | | | | No | $64.75 | |
| 3.2261 | Toyota Material Handling Systems Atlanta Fork Lifts, Inc | | 3111 E Ponce De Leon Ave | | Scottdale | GA | 30079 | | Various | Trade AP - Repair or Maintenance | | | | No | $26,004.51 | |
| 3.2262 | Trade Show Customer | | | | | | | | Various | Trade AP - Operating | | | | No | $580.00 | |
| 3.2263 | Trane US, Inc | | PO Box 406469 | | Atlanta | GA | 30384-6469 | | Various | Trade AP - Other | | | | No | $14,936.38 | |
| 3.2264 | Transam_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.10 | |
| 3.2265 | Transamerica Employee Benefits | | | | | | | | Various | Trade AP - Employee Benefits | | | | No | $10,592.22 | |

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2266 | Transcat, Inc. Pippettes.com, A Transcat Company | | 77 Main St | | Hopkinton | MA | 01748 | | Various | Trade AP - Repair or Maintenance | | | | No | $86.67 | |
| 3.2267 | Trans-Market, LLC | | 8915 Maislin Dr | | Tampa | FL | 33637 | | Various | Trade AP - Operating | | | | No | $8,645.10 | |
| 3.2268 | Transportation Management Solutions | | | | | | | | Various | Trade AP - Other | | | | No | $50,727.00 | |
| 3.2269 | Travel Centers of America | | | | | | | | Various | Customer Unused Credits | | | | No | $248.74 | |
| 3.2270 | TRAVEL SHOP | | | | | | | | Various | Customer Unused Credits | | | | No | $0.60 | |
| 3.2271 | Tres Amigos_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.2272 | TRH Fitness and Nutrition | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.2273 | Tri State Trade Association | | 3220 Players Club Pkwy Suite 1 | | Memphis | TN | 38125 | | Various | Trade AP - Operating | | | | No | $1,469.75 | |
| 3.2274 | TRIANGLE DFW10590 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.2275 | Triangle Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $49.50 | |
| 3.2276 | Tribal Kava INC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.64 | |
| 3.2277 | TriconBraun | | | | | | | | Various | Trade AP - Other | | | | No | $21,392.30 | |
| 3.2278 | Trinity Logistics Inc. | Laura Dukes | 50 Fallon Ave | | Seaford | DE | 19973-1578 | | Various | Trade AP - Freight | | | | No | $5,595,564.89 | |
| 3.2279 | Truck Stop 75 | | | | | | | | Various | Customer Unused Credits | | | | No | $179.50 | |
| 3.2280 | TSS South, LLC | | 15 Dana Way | | Ludlow | MA | 01056-9203 | | Various | Trade AP - Repair or Maintenance | | | | No | $211,876.00 | |
| 3.2281 | TTE Laboratories, Inc. | | 77 Main St | | Hopkinton | MA | 01748-3118 | | Various | Trade AP - Supplier | | | | No | $54.01 | |
| 3.2282 | Tucker Hill Air Plumbing & Electric | | 1553 W Elna Rae St Suite 101 | | Tempe | AZ | 85281-5222 | | Various | Trade AP - Repair or Maintenance | | | | No | $670.35 | |
| 3.2283 | Tulip Express | | | | | | | | Various | Customer Unused Credits | | | | No | $1,043.20 | |
| 3.2284 | Turnpike Marathon_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.2285 | Tushi Petroleum Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $15.38 | |
| 3.2286 | TUSTIN FUEL & MARKET | | | | | | | | Various | Customer Unused Credits | | | | No | $0.71 | |
| 3.2287 | Twin City Security | | 105 Garfield St S Suite 100 | | Cambridge | MN | 55008-1767 | | Various | Professional Services | | | | No | $33,908.26 | |
| 3.2288 | Two Thousand Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $2.55 | |
| 3.2289 | U.S. Bank National Association | | 1310 Madrid St Suite 100 | | Marshall | MN | 56258-4001 | | Various | Trade AP - Equipment or Real Property Lease | | | | No | $5,699.70 | |
| 3.2290 | Uline | | 12575 Uline Dr | | Pleasant Prairie | WI | 53158 | | Various | Trade AP - Other | | | | No | $31,693.42 | |
| 3.2291 | Ulmerton Citgo | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.2292 | Ultimate Sports Nutrition - Burleson | | | | | | | | Various | Customer Unused Credits | | | | No | $0.64 | |
| 3.2293 | Umatilla Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $7.20 | |
| 3.2294 | UMG Recordings | c/o Brendan Stuart Everman(Stroock Stroock & Lavan LLP) | 200 S Biscayne Blvd | | Miami | FL | 33131 | | | Litigation | x | x | x | No | Undetermined | |
| 3.2295 | UMT Food Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.2296 | UNCLE NICK'S LIQUOR_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $42.45 | |
| 3.2297 | Unified Strategies Group, Inc | | 1000 Village Dr Suite 200 | | Greensburg | PA | 15601 | | Various | Trade AP - Other | | | | No | $730.00 | |
| 3.2298 | UNION 76_7 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.2299 | United Data Technologies, Inc. | | PO Box 850001 | | Orlando | FL | 32885-0627 | | Various | Trade AP - Operating | | | | No | $2,550.00 | |
| 3.2300 | United Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $266.53 | |
| 3.2301 | United Pacific (ARPO LLC) | | | | | | | | Various | Trade AP - Operating | | | | No | $1,072.13 | |
| 3.2302 | United Supermarkets | | | | | | | | Various | Customer Unused Credits | | | | No | $435.68 | |
| 3.2303 | United Supermarkets, LLC | | PO Box 6840 | | Lubbock | TX | 79493 | | Various | Trade AP - Other | | | | No | $1,592.50 | |
| 3.2304 | Universal Industrial Supply Inc. | | PO Box 706336 | | Cincinnati | OH | 45270-6336 | | Various | Trade AP - Other | | | | No | $20.97 | |
| 3.2305 | Universal Pallets | | 4492 Commerce Dr Sw | | Atlanta | GA | 30336 | | Various | Trade AP - Other | | | | No | $5,815.60 | |
| 3.2306 | UNIVERSAL STOP | | | | | | | | Various | Customer Unused Credits | | | | No | $1.32 | |
| 3.2307 | UNIVERSITY 76_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $33.00 | |
| 3.2308 | University Car Care INC | | | | | | | | Various | Customer Unused Credits | | | | No | $22.68 | |
| 3.2309 | University Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $147.00 | |
| 3.2310 | University Fitness | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.2311 | UNIVERSITY MOBIL HALLMARK PKWY | | | | | | | | Various | Customer Unused Credits | | | | No | $42.10 | |
| 3.2312 | University Village Market | | | | | | | | Various | Customer Unused Credits | | | | No | $149.40 | |
| 3.2313 | UNOCAL 76_9 | | | | | | | | Various | Customer Unused Credits | | | | No | $40.84 | |
| 3.2314 | Updike Distribution | | 435 South 59th Ave Suite 100 | | Phoenix | AZ | 85043 | | Various | Trade AP - Freight | | | | No | $210.55 | |
| 3.2315 | Upsala Grocery | | | | | | | | Various | Customer Unused Credits | | | | No | $24.12 | |
| 3.2316 | Urbieta Store Operations LLC_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.2317 | US 19 Food and Fuel | | | | | | | | Various | Customer Unused Credits | | | | No | $18.00 | |
| 3.2318 | US Coast Guard Exchange | | | | | | | | Various | Customer Unused Credits | | | | No | $77.85 | |
| 3.2319 | US Gas #8 | | | | | | | | Various | Customer Unused Credits | | | | No | $343.67 | |
| 3.2320 | USA Food Gas NA | | | | | | | | Various | Customer Unused Credits | | | | No | $176.66 | |
| 3.2321 | USA Grocers_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $28.00 | |
| 3.2322 | Vac-U-Max | | 69 William St | | Belleville | NJ | 07109-3040 | | Various | Trade AP - Operating | | | | No | $1,780.56 | |
| 3.2323 | Valentina Mata | | 14608 Murfield Ct | | Charlotte | NC | 28278 | | Various | Employee Expense Reimbursement | | | | No | $50.61 | |
| 3.2324 | Valero 20th St | | | | | | | | Various | Customer Unused Credits | | | | No | $36.50 | |
| 3.2325 | Valero Beer & Wine | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.2326 | Valero Corner Store | | | | | | | | Various | Customer Unused Credits | | | | No | $39.20 | |
| 3.2327 | valero Depot mini mart | | | | | | | | Various | Customer Unused Credits | | | | No | $8.00 | |
| 3.2328 | Valero Food & Laundromat | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.2329 | Valero Hypoluxo Rd | | | | | | | | Various | Customer Unused Credits | | | | No | $0.27 | |
| 3.2330 | Valero W. Valley Blvd | | | | | | | | Various | Customer Unused Credits | | | | No | $1,051.88 | |
| 3.2331 | Valero/Pizza & Burger | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.2332 | VALERO_18 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.61 | |
| 3.2333 | VALERO_25 | | | | | | | | Various | Customer Unused Credits | | | | No | $93.98 | |
| 3.2334 | VALERO_4 | | | | | | | | Various | Customer Unused Credits | | | | No | $11.16 | |
| 3.2335 | Vallarta Food Enterprises | | | | | | | | Various | Customer Unused Credits | | | | No | $129.45 | |
| 3.2336 | Valley Market_5 | | | | | | | | Various | Customer Unused Credits | | | | No | $173.07 | |
| 3.2337 | Valley Village Liquor & Wine | | | | | | | | Various | Customer Unused Credits | | | | No | $70.90 | |
| 3.2338 | Valrico Food Store Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.2339 | Vanessa A Coatney | | 1600 N Park Dr | | Weston | FL | 33326-3278 | | Various | Employee Expense Reimbursement | | | | No | $710.24 | |
| 3.2340 | Vango, LLC | | | | | | | | Various | Customer Credits | | | | No | $516.75 | |
| 3.2341 | Vape City LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.28 | |
| 3.2342 | Vape Craft - Dallas | | | | | | | | Various | Customer Unused Credits | | | | No | $0.52 | |
| 3.2343 | Vape Girl | | | | | | | | Various | Customer Unused Credits | | | | No | $5.00 | |
| 3.2344 | Vapor Galleria | | | | | | | | Various | Customer Unused Credits | | | | No | $2.50 | |
| 3.2345 | Vapor Investments, LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 | |
| 3.2346 | Vapor Lab | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.2347 | Vapor Lab - Joshua | | | | | | | | Various | Customer Unused Credits | | | | No | $0.26 | |
| 3.2348 | Vapor Pusher | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 | |
| 3.2349 | Vapor Rocket INC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.30 | |
| 3.2350 | VaporBake LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $0.94 | |
| 3.2351 | Vargav Stop | | | | | | | | Various | Customer Unused Credits | | | | No | $11.00 | |

SCHEDULE ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2352 | Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | 400 Hosmer Ave | | Modesto | CA | 95351-3920 | | Various | Trade AP - Co-Packer | | | | No | $894,127.96 | |
| 3.2353 | VB Quality Solutions LLC | | 5720 Bozeman Dr  11521 | | Plano | TX | 75024-5704 | | Various | Trade AP - Operating | | | | No | $844.35 | |
| 3.2354 | Veer Management Company, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $86.50 | |
| 3.2355 | Venetian Bay Market | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.2356 | Venice Beach Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $55.96 | |
| 3.2357 | Venice Food Store | | | | | | | | Various | Customer Unused Credits | | | | No | $0.31 | |
| 3.2358 | Venus Corner Store DFW6514 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.04 | |
| 3.2359 | Verbatim | | 2 E Mifflin St Suite 102 | | Madison | WI | 53703-4268 | | Various | Trade AP - Other | | | | No | $514.05 | |
| 3.2360 | Veritext | | 2 South AyNE Blvd Suite 2250 | | Miami | FL | 33131-1815 | | Various | Professional Services | | | | No | $8,356.30 | |
| 3.2361 | Vermont Information Processing | | 402 Water Tower Cir | | Colchester | VT | 05446 | | Various | Trade AP - Operating | | | | No | $14,949.53 | |
| 3.2362 | Victoria Market & Liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $1.83 | |
| 3.2363 | Videojet Technologies Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $3,112.99 | |
| 3.2364 | Viking Trading International Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $0.32 | |
| 3.2365 | VILLAGE GROCERY | | | | | | | | Various | Customer Unused Credits | | | | No | $0.27 | |
| 3.2366 | Village Union | | | | | | | | Various | Customer Unused Credits | | | | No | $32.25 | |
| 3.2367 | Vintners Distributors | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.2368 | Viper Vape & Smoke Shop | | | | | | | | Various | Customer Unused Credits | | | | No | $2.00 | |
| 3.2369 | Virginia Dare Extract Co., Inc. | | | | | | | | Various | Trade AP - Other | | | | No | $2,019.25 | |
| 3.2370 | VIRUN The Hamilton Group (Delaware) | | PO Box 352 | | North Syracuse | NY | 13212 | | Various | Trade AP - Other | | | | No | $218,409.60 | |
| 3.2371 | VISTA VERDE LIQUOR_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $635.40 | |
| 3.2372 | Vitacoat Corp. | | 50 Romanelli Ave | | S Hackensack | NJ | 07606-1424 | | Various | Trade AP - Supplier | | | | No | $80,807.65 | |
| 3.2373 | Vital Pharmaceuticals | | | | | | | | Various | Customer Unused Credits | | | | No | $20,220.87 | |
| 3.2374 | VK Donuts - Anna | | | | | | | | Various | Customer Unused Credits | | | | No | $0.06 | |
| 3.2375 | Volume Logistics LLC | | PO Box 150127 | | Ogden | UT | 84415-0127 | | Various | Trade AP - Freight | | | | No | $23,485.00 | |
| 3.2376 | Vortex Esports Arena | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.2377 | VS Carbonics Inc | | 3491 NW 79th St | | Miami | FL | 33147-4532 | | Various | Trade AP - Operating | | | | No | $12,580.61 | |
| 3.2378 | VWR International | | PO Box 640169 | | Pittsburgh | PA | 15264-0169 | | Various | Trade AP - Operating | | | | No | $17,469.56 | |
| 3.2379 | W. B. Jones Spring Company, Inc. | | 140 South St | | Wilder | KY | 41071 | | Various | Trade AP - Other | | | | No | $43.66 | |
| 3.2380 | Waldo BP | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.2381 | Wallace Oil Company PAYMENT CUSTOMER | | | | | | | | Various | Customer Unused Credits | | | | No | $96.67 | |
| 3.2382 | Wal-Mart Stores, Inc. | | | | | | | | Various | Customer Unused Credits | | | | No | $391,438.86 | |
| 3.2383 | Walnut Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.21 | |
| 3.2384 | Walnut Gas & More | | | | | | | | Various | Customer Unused Credits | | | | No | $1.62 | |
| 3.2385 | Wanton Beverage | | | | | | | | Various | Customer Credits | | | | No | $2,971.04 | |
| 3.2386 | Warner Music Group | Warner Music Group | 1633 BRdway | | New York | NY | 10019 | | Various | Litigation | x | x | x | No | Undetermined | |
| 3.2387 | WARRIOR MART | | | | | | | | Various | Customer Unused Credits | | | | No | $29.44 | |
| 3.2388 | Washington St. Shell | | | | | | | | Various | Customer Unused Credits | | | | No | $15.48 | |
| 3.2389 | Waste Management Inc. | | PO Box 4648 | | Carol Stream | IL | 60197-4648 | | Various | Trade AP - Operating | | | | No | $3,556.13 | |
| 3.2390 | Waste Repurposing International, inc dba Smarter Sortin | | 1101 E th St | | Austin | TX | 78702-3210 | | Various | Trade AP - Operating | | | | No | $975.00 | |
| 3.2391 | Wawa | | | | | | | | Various | Customer Unused Credits | | | | No | $1,113.17 | |
| 3.2392 | WB Warehousing & Logistics, Inc. | | 3700 River Rd | | West Bend | WI | 53095 | | Various | Trade AP - Freight | | | | No | $61,002.09 | |
| 3.2393 | Weatherford Mobil | | | | | | | | Various | Customer Unused Credits | | | | No | $1.66 | |
| 3.2394 | Webb & Gerritsen | | 1308 Poplar DR | | Waukesha | WI | 53188 | | Various | Litigation | x | x | x | No | $2,500,000.00 | |
| 3.2395 | Weigel's Stores, Inc. | | 3100 X 650 | | Powell | TN | 37849-0650 | | Various | Trade AP - Other | | | | No | $2,500.00 | |
| 3.2396 | Weis Service Station_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.45 | |
| 3.2397 | Wellness Tan | | | | | | | | Various | Customer Unused Credits | | | | No | $1.20 | |
| 3.2398 | Werner Enterprises, Inc. | | PO Box 45308 | | Omaha | NE | 68145 | | Various | Trade AP - Freight | | | | No | $27,266.00 | |
| 3.2399 | West Hill Ranch Group | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.2400 | WEST HILLS LIQUOR | | | | | | | | Various | Customer Unused Credits | | | | No | $5.56 | |
| 3.2401 | West Tampa Sunoco | | | | | | | | Various | Customer Unused Credits | | | | No | $16.00 | |
| 3.2402 | Westar_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.55 | |
| 3.2403 | Westchester Food Mart DFW13111 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.25 | |
| 3.2404 | Western Overseas Corporation | | | | | | | | Various | Trade AP - Other | | | | No | $994.63 | |
| 3.2405 | Western States Fire Protection Co. dba Signal One Fire | | 4346 E Elwood St Suite 100 | | Phoenix | AZ | 85040-0901 | | Various | Trade AP - Operating | | | | No | $768.60 | |
| 3.2406 | WestRock-Multi Packaging Solutions, Inc. | | 1040 West Marietta St Nw | | Atlanta | GA | 30318 | | Various | Trade AP - Operating | | | | No | $15,850.34 | |
| 3.2407 | Westside Chevron Inc | | | | | | | | Various | Customer Unused Credits | | | | No | $43.00 | |
| 3.2408 | Westside Market | | | | | | | | Various | Customer Unused Credits | | | | No | $2.66 | |
| 3.2409 | Wheeler Material Handling | | 9839 S Tyron St | | Charlotte | NC | 28273 | | Various | Trade AP - Operating | | | | No | $30,878.73 | |
| 3.2410 | Whiskey Barrel_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $1.00 | |
| 3.2411 | White & Amundson, APC | | 402 W Rdway Suite 1140 | | San Diego | CA | 92101-8513 | | Various | Professional Services | | | | No | $6,883.14 | |
| 3.2412 | White Lane Motel & Circle K | | | | | | | | Various | Customer Unused Credits | | | | No | $162.98 | |
| 3.2413 | Wholesale Keto Treats | | | | | | | | Various | Customer Unused Credits | | | | No | $50.00 | |
| 3.2414 | Wholesale Dynamics | | | | | | | | Various | Customer Credits | | | | No | $8,666.28 | |
| 3.2415 | Wholesale Meat Market Inc (Super Sonics Hot Foods) | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.2416 | Wild Flavors, Inc. | Mike Schneider | 1261 Pacific Ave | | Erlanger | KY | 41018 | | Various | Trade AP - Supplier | | | | No | $879,213.97 | |
| 3.2417 | Wiles Valero | | | | | | | | Various | Customer Unused Credits | | | | No | $177.50 | |
| 3.2418 | Williams, Wightman & Hernandez vs. VPX (2021) | Jasmine Sade Williams | 929 Knollwood Pl | | Desoto | TX | 75115 | | | Litigation | x | x | x | No | Undetermined | |
| 3.2419 | Williams, Wightman & Hernandez vs. VPX (2021) | Scarlett Hernandez | 9481 Stoneybrook Pl | | Rancho Cucamonga | CA | 91730 | | | Litigation | x | x | x | No | Undetermined | |
| 3.2420 | Williams, Wightman & Hernandez vs. VPX (2021) | Amanda Wightman | 13386 Windy Grove Dr | | Rancho Cucamonga | CA | 91739 | | | Litigation | x | x | x | No | Undetermined | |
| 3.2421 | Wilson Lue | | 250 University Ave | | Toronto | ON | M5H 3E5 | Canada | Various | Professional Services | | | | No | $2,851.73 | |
| 3.2422 | Win Win Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.2423 | WinCo Foods LLC AR ACCOUNT | | | | | | | | Various | Customer Unused Credits | | | | No | $420.97 | |
| 3.2424 | Wines And Spirits Of The World (Raju Bhasin Inc) | | | | | | | | Various | Customer Unused Credits | | | | No | $4.99 | |
| 3.2425 | Wisdom Food Mart DFW9793 | | | | | | | | Various | Customer Unused Credits | | | | No | $22.26 | |
| 3.2426 | World Gas n liquor | | | | | | | | Various | Customer Unused Credits | | | | No | $397.76 | |
| 3.2427 | Worldpay | | | | | | | | Various | Trade AP - Other | | | | No | $13,040.12 | |
| 3.2428 | XPO Global Forwarding, Inc | | 13777 Ballantyne Corporate Place | Suite 400 | Charlotte | NC | 28277 | | Various | Trade AP - Freight | | | | No | $1,949,393.36 | |
| 3.2429 | Xpress Food & Fuel_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $21.88 | |
| 3.2430 | Xpress Lane Food Store_2 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.2431 | XpressLane | | | | | | | | Various | Customer Unused Credits | | | | No | $0.02 | |
| 3.2432 | XY LLC | | | | | | | | Various | Customer Unused Credits | | | | No | $292.11 | |
| 3.2433 | Y.S.T Inc76 Auto Care | | | | | | | | Various | Customer Unused Credits | | | | No | $3.00 | |
| 3.2434 | Yellowstone Landscape - Southeast, LLC. Yellowstone L | | PO Box 101017 | | Atlanta | GA | 30392-1017 | | Various | Trade AP - Operating | | | | No | $21,240.00 | |
| 3.2435 | Yosemite Services | | | | | | | | Various | Customer Unused Credits | | | | No | $0.03 | |
| 3.2436 | Yossi's 76 | | | | | | | | Various | Customer Unused Credits | | | | No | $93.98 | |
| 3.2437 | You've Got MAIDS | | 1945 Ibis Bay Ct | | Ocoee | FL | 34761 | | Various | Trade AP - Operating | | | | No | $180.00 | |
| 3.2438 | YRC Freight | | PO Box 93151 | | Chicago | IL | 60673-3151 | | Various | Trade AP - Freight | | | | No | $60,133.67 | |
| 3.2439 | Z & R Oil Chevron | | | | | | | | Various | Customer Unused Credits | | | | No | $1.37 | |
| 3.2440 | Z MART_5 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.01 | |
| 3.2441 | Z One Grocery & Grill DFW13316 | | | | | | | | Various | Customer Unused Credits | | | | No | $0.50 | |
| 3.2442 | Zelda's Cafe & Deli | | | | | | | | Various | Customer Unused Credits | | | | No | $10.00 | |
| 3.2443 | Zero 6 Incorporated | | | | | | | | Various | Customer Unused Credits | | | | No | $48.24 | |
| 3.2444 | Zion Packaging | Attn: Gary Martin | 575 Alcoa Cir Suite B | | Corona | CA | 92878-9203 | | Various | Trade AP - Packaging | | | | No | $25,473.36 | |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2445 | Zwik Food Mart | | | | | | | | Various | Customer Unused Credits | | | | No | $1.62 | |
| 3.2446 | Fabco Metal Products, LLC | c/o Gordon Rees Scully Mansukhani, LLP | Attn: Andrew R. Schindler | 100 SE 2nd Street | Miami | FL | 33131 | | | Litigation | x | x | x | No | Undetermined | Added |
| 3.2447 | Faith Technologies, Inc. | c/o Markowitz Ringel Trusty & Hartog P.A. | Attn: Jerry M. Markowitz | 9130 S Dadeland Blvd | Miami | FL | 33156 | | | Litigation | x | x | x | No | Undetermined | Added |
| 3.2448 | Hardrock Concrete Placement Co Inc | c/o Quintairos, Prieto, Wood & Boyer, PA | Attn: Justin Plean, Esq. | 1475 Centrepark Blvd. | West Palm Beach | FL | 33401 | | | Litigation | x | x | x | No | Undetermined | Added |
| 3.2449 | Integrated Masonry | | 3241 E Shea Blvd | Suite 613 | Phoenix | AZ | 85028 | | | Litigation | x | x | x | No | Undetermined | Added |
| 3.2450 | Stellar Group, Inc. | c/o Agentis PLLC | Attn: Robert P. Charbonneau & Jesse R. Cloyd | 55 Alhambra Plaza | Coral Gables | FL | 33134 | | | Litigation | x | x | x | No | Undetermined | Added |

Total: **$768,153,320.86**