

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, Florida  33622-5118

VITAL PHARMACEUTICALS INC
DEBTOR IN POSSESSION CASE 22-17842
BLOCK PENDING
1600 N PARK DR
WESTON, FL  33326-3278

# Your Full Analysis Business Checking

for April 1, 2023 to April 30, 2023                  Account number: ▮▮▮▮ 7879

VITAL PHARMACEUTICALS INC        DEBTOR IN POSSESSION CASE 22-17842        BLOCK PENDING

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2023 | $1,105,068.62 | # of deposits/credits: 2,293 |
| Deposits and other credits | 1,528,121.04 | # of withdrawals/debits: 16 |
| Withdrawals and other debits | -2,001,621.81 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $489,686.24 |
| Service fees | -6,417.99 | |
| **Ending balance on April 30, 2023** | **$625,149.86** | |

VITAL PHARMACEUTICALS INC  |  Account # ████ 7879  |  April 1, 2023 to April 30, 2023

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender



<span style="color:red">**Your checking account**</span>

VITAL PHARMACEUTICALS INC   |   Account #      7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/03/23 | Publix Super Mar DES:PAYMENTS   ID:2007243178 INDN:VITAL PHARMACEUTICALS   CO ID:3006922009 CCD  PMT INFO:TRN*1*2007243178*3006922009\ | | 906690008828785 | 63,898.82 |
| 04/03/23 | Lockbox Deposit | 0000745429 | 813100097853120 | 11,835.53 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452653522 | 5,067.30 |
| 04/03/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4990294 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********31-MAR-23*4138.95 | | 906690017447812 | 4,138.95 |
| 04/03/23 | AAFES        DES:VEN PAY    ID:1505145080 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906690008939762 | 3,160.72 |
| 04/03/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000038685  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906690017554225 | 1,173.00 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452690774 | 1,131.50 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452708300 | 1,114.02 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452699498 | 882.50 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452599943 | 873.50 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452606670 | 803.26 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452690806 | 710.50 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452601212 | 639.87 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452708186 | 639.24 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452666891 | 547.30 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452676113 | 547.10 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■■ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452708270 | 493.00 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452724574 | 492.00 |
| 04/03/23 | Deposit | | 813102852005050 | 474.50 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452708217 | 438.00 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452676109 | 430.50 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452616303 | 420.50 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452616313 | 417.51 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452646821 | 408.21 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452627361 | 402.80 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452765804 | 402.00 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452616030 | 388.31 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452765838 | 377.90 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452604026 | 355.50 |
| 04/03/23 | Deposit | | 813102752416671 | 328.00 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452599949 | 321.00 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452765832 | 307.60 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452608545 | 298.26 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452603906 | 289.50 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452616388 | 283.33 |
| 04/03/23 | Deposit | | 813102752477217 | 282.75 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452638795 | 281.05 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452667032 | 263.05 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452622222 | 253.51 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452653565 | 246.05 |
| 04/03/23 | Deposit | | 813102852005048 | 231.00 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452616421 | 229.50 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452622219 | 223.31 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452616026 | 221.01 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452627364 | 200.10 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452603939 | 198.25 |
| 04/03/23 | Deposit | | 813106552619940 | 198.00 |
| 04/03/23 | 7-Eleven BE 140  DES:VENDPMT   ID:50146 INDN:Vital Pharmaceuticals  CO ID:2751085131 CCD | | 906690016272699 | 190.55 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452608835 | 189.50 |

*continued on the next page*



**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

VITAL PHARMACEUTICALS INC   |   Account #   ███████ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452765943 | 180.15 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452616305 | 173.51 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452601160 | 166.00 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452603921 | 162.50 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452646794 | 149.80 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452708182 | 128.25 |
| 04/03/23 | Deposit | | 813102752539153 | 115.50 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452638712 | 105.51 |
| 04/03/23 | Counter Credit | | 813106552647468 | 102.30 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452653569 | 95.26 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452638831 | 94.75 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452601224 | 92.50 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452616308 | 88.76 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452603898 | 87.76 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452606668 | 85.01 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452601217 | 82.00 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452708279 | 63.66 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452616393 | 62.51 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452608542 | 60.55 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452690821 | 56.11 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452634589 | 53.40 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452603900 | 51.00 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452765939 | 43.70 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452616395 | 40.01 |
| 04/03/23 | Deposit | | 813102752307722 | 36.50 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452765899 | 34.30 |
| 04/03/23 | Deposit | | 813102752831937 | 33.50 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452752810 | 22.70 |
| 04/03/23 | Deposit | | 813102752698577 | 20.50 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452708199 | 17.05 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452653584 | 11.78 |
| 04/03/23 | Preencoded Deposit | 0000000001 | 813108452708255 | 4.81 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/04/23 | AAFES          DES:VEN PAY    ID:1505145650 INDN:VITAL PHARMACEUT       CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906693024784800 | 19,353.60 |
| 04/04/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2360004334-0423*2451005468-0423*3170 0004 70-0423*3048001734-0423*2492005039-0423\ | | 906693030734937 | 6,228.00 |
| 04/04/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4993055 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********03-APR-23*2604.45 | | 906693038683389 | 2,604.45 |
| 04/04/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4992546 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********03-APR-23*2367.85 | | 906693038683387 | 2,367.85 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152016569 | 1,210.62 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152137988 | 1,039.30 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152137898 | 918.20 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152010358 | 775.01 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152016551 | 706.20 |
| 04/04/23 | WINCO FOODS      DES:PAYMENT    ID:   4013 INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906693030605431 | 634.10 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152016463 | 594.51 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152055042 | 562.05 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152138129 | 553.30 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152021463 | 523.15 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152172055 | 507.30 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152128252 | 506.40 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152040857 | 472.55 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152040813 | 435.01 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152016591 | 431.40 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152010464 | 422.50 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452981129 | 413.00 |
| 04/04/23 | Deposit | | 813102852547744 | 409.50 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152030560 | 389.85 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152021379 | 384.75 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152138050 | 382.00 |

*continued on the next page*

 **BANK OF AMERICA**

<span style="color:#c8102e">**Your checking account**</span>

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152021372 | 379.51 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452984130 | 372.00 |
| 04/04/23 | Deposit | | 813102852639463 | 368.75 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152016554 | 338.20 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152021382 | 333.50 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152021360 | 325.91 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152040808 | 325.25 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152172130 | 314.50 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152160468 | 310.89 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152160507 | 289.85 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152160500 | 283.50 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152178509 | 281.91 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152010468 | 272.01 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152040810 | 270.75 |
| 04/04/23 | Deposit | | 813106552740817 | 266.25 |
| 04/04/23 | Deposit | | 813102952325353 | 266.15 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452980755 | 266.00 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452994187 | 265.42 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152178841 | 254.00 |
| 04/04/23 | Deposit | | 813102852599124 | 253.50 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452993082 | 253.50 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152016418 | 249.76 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152030557 | 247.40 |
| 04/04/23 | ORION GASOLINE   DES:CORP PAY   ID:  INDN:VPX BANG ENERGY DRINK   CO ID:1204479717 CCD | | 906693030058123 | 246.00 |
| 04/04/23 | ORION POMPANO   DES:CORP PAY   ID:  INDN:VPX BANG ENERGY DRINK   CO ID:1823082309 CCD | | 906693030058125 | 246.00 |
| 04/04/23 | ORION PALM SPRIN DES:CORP PAY   ID:  INDN:VPX BANG ENERGY DRINK   CO ID:1862074846 CCD | | 906693030058130 | 246.00 |
| 04/04/23 | ORION COOPER CTY DES:CORP PAY   ID:  INDN:VPX BANG ENERGY DRINK   CO ID:1464788072 CCD | | 906693030058092 | 246.00 |
| 04/04/23 | ORION OAKLAND   DES:CORP PAY   ID:  INDN:VPX BANG ENERGY DRINK   CO ID:1822074593 CCD | | 906693030058118 | 246.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■■ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/04/23 | ORION MIAMISPRIN DES:CORP PAY   ID:  INDN:VPX BANG ENERGY DRINK   CO ID:1473624262 CCD | | 906693030058121 | 246.00 |
| 04/04/23 | ORION FOODSTORES DES:CORP PAY   ID: INDN:VPX BANG ENERGY DRINK   CO ID:1650593814 CCD | | 906693030058157 | 246.00 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152040862 | 245.05 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152040816 | 230.06 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152016466 | 225.20 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452986281 | 221.39 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152145126 | 212.70 |
| 04/04/23 | Deposit | | 813102852972398 | 211.25 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152160462 | 209.25 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152137890 | 209.20 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152021453 | 209.00 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152010439 | 202.16 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152160329 | 197.25 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152021606 | 188.30 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152178583 | 180.85 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152160466 | 179.79 |
| 04/04/23 | Deposit | | 813102852972277 | 177.75 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152016594 | 176.50 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152021457 | 169.06 |
| 04/04/23 | Glendale Oil, In DES:VENDPMT   ID:1034 INDN:VPX-Distributing      CO ID:1474261753 CCD | | 906693038841537 | 165.15 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152021376 | 164.26 |
| 04/04/23 | Deposit | | 813102852944792 | 162.00 |
| 04/04/23 | Deposit | | 813102952359844 | 158.60 |
| 04/04/23 | Deposit | | 813102852994873 | 157.05 |
| 04/04/23 | Deposit | | 813102852600084 | 155.00 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452998962 | 151.76 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152172227 | 147.00 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152010487 | 146.51 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152016416 | 145.01 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152172234 | 138.42 |
| 04/04/23 | Deposit | | 813102852976862 | 138.00 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152160305 | 133.50 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152160571 | 132.50 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #          7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/04/23 | Deposit | | 813102852961481 | 132.00 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152160290 | 130.75 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152016461 | 126.76 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152021625 | 109.01 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152160392 | 108.08 |
| 04/04/23 | Deposit | | 813102952359846 | 105.90 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152040855 | 105.50 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152016601 | 104.90 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152172065 | 102.50 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452998960 | 100.26 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452984165 | 95.50 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452986323 | 91.25 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152016596 | 78.51 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152030570 | 78.51 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452988513 | 77.50 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152172247 | 71.75 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152021445 | 70.00 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452994181 | 68.20 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452988590 | 61.50 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152160385 | 53.25 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152172138 | 53.25 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452994185 | 51.15 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152172219 | 48.00 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152172271 | 41.00 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452984137 | 41.00 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152160356 | 38.14 |
| 04/04/23 | Deposit | | 813102852629861 | 36.50 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452981131 | 36.50 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152031027 | 21.10 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152172162 | 18.20 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452994183 | 17.05 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108452993124 | 14.96 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152171903 | 8.52 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▓▓▓▓▓ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/04/23 | Deposit | | 813102852944794 | 1.65 |
| 04/04/23 | Preencoded Deposit | 0000000001 | 813108152030581 | 0.56 |
| 04/05/23 | WAWAAP        DES:WAWA ACH  ID:  INDN:VITAL PHARMACEUTICALS,  CO ID:2210515330 CCD | | 906694019356342 | 38,421.04 |
| 04/05/23 | Lockbox Deposit | 0000745429 | 813100097017891 | 8,112.84 |
| 04/05/23 | PILOT 0210      DES:AP PAYMENT ID:0005557057 INDN:VITAL PHARMACEUTICALS   CO ID:5620600415 PPD | | 906694026725320 | 6,824.41 |
| 04/05/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:3146000559-0423*2186004621-0423*2829 0034 19-0423*3150000682-0423*2523003969-0423\ | | 906694021681191 | 4,587.50 |
| 04/05/23 | TROPIC OIL COMPA DES:VITAL PHAR ID:VITAL PHARMACEU  INDN:VITAL PHARMACEUTICALS CO ID:AXXXXXXXXX CCD | | 906694022105629 | 2,164.50 |
| 04/05/23 | CHEVRON 0966     DES:PO/REMIT  ID:0024072241 INDN:VITAL PHARMACEUT       CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906693023254671 | 1,429.60 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152463779 | 1,061.05 |
| 04/05/23 | Deposit | | 813102952988359 | 899.45 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152386435 | 887.50 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152370687 | 809.27 |
| 04/05/23 | Deposit | | 813102952678375 | 706.81 |
| 04/05/23 | CRESTVIEW CONSOL DES:QUICKBOOKS ID:XXXXXXXXX  INDN:VPX REDLINE        CO ID:1722616653 PPD | | 906693041260884 | 693.50 |
| 04/05/23 | Deposit | | 813102952522931 | 676.25 |
| 04/05/23 | Deposit | | 813102952869251 | 651.00 |
| 04/05/23 | Deposit | | 813103052305950 | 646.79 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152360936 | 640.83 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152370075 | 635.40 |
| 04/05/23 | Deposit | | 813106552846622 | 629.25 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152353921 | 602.01 |
| 04/05/23 | WINCO FOODS      DES:PAYMENT    ID:   4013 INDN:VPX SPORTS         CO ID:1200602784 PPD | | 906694022140411 | 558.80 |
| 04/05/23 | YARO 88 INCORPOR DES:ACH Pmt ID:11015368593  INDN:Vital Pharmaceutical    CO ID:9200502235 CCD  PMT INFO:March invoices including W23616297 | | 906694026902358 | 536.30 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ▓▓▓▓ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152332459 | 519.82 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152463851 | 514.55 |
| 04/05/23 | Deposit | | 813106552851425 | 491.25 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152361147 | 479.51 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152463904 | 459.50 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152370099 | 437.01 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152353884 | 425.61 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152386673 | 422.10 |
| 04/05/23 | Deposit | | 813102952810596 | 416.00 |
| 04/05/23 | Deposit | | 813103052042681 | 400.90 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152370691 | 392.51 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152370654 | 385.00 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152353932 | 380.01 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152463946 | 375.00 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152326468 | 365.00 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152386430 | 362.00 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152353542 | 353.00 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152361534 | 352.26 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152326572 | 349.00 |
| 04/05/23 | Deposit | | 813102952924688 | 343.00 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152386569 | 342.30 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152450996 | 340.35 |
| 04/05/23 | Deposit | | 813102952607276 | 335.45 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152353544 | 326.40 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152353886 | 321.76 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152370711 | 308.77 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152361498 | 306.51 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152326561 | 297.05 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152451017 | 292.40 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152332444 | 289.00 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152406403 | 286.72 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152463948 | 280.75 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152354065 | 265.50 |

*continued on the next page*

VITAL PHARMACEUTICALS INC  |  Account # ▉▉▉▉ 7879  |  April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152386438 | 262.75 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152370072 | 251.20 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152335242 | 248.50 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152335247 | 241.50 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152337961 | 222.00 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152386459 | 221.20 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152406204 | 220.01 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152386448 | 209.80 |
| 04/05/23 | Deposit | | 813102952989879 | 205.00 |
| 04/05/23 | Deposit | | 813102952555997 | 202.25 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152347084 | 197.10 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152326568 | 188.98 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152441479 | 188.50 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152370597 | 181.51 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152354088 | 179.60 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152332427 | 176.50 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152333936 | 176.50 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152386442 | 169.65 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152353549 | 164.90 |
| 04/05/23 | Western Refining DES:EDI PAYMTS ID:2000011028 INDN:Vital Pharmaceut      CO ID:1009089857 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906694021844338 | 158.85 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152445738 | 138.80 |
| 04/05/23 | Deposit | | 813102952639246 | 136.75 |
| 04/05/23 | Deposit | | 813103052042683 | 133.70 |
| 04/05/23 | Deposit | | 813102952635292 | 130.25 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152370694 | 126.86 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152385563 | 122.01 |
| 04/05/23 | Deposit | | 813102952597130 | 109.50 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152406288 | 105.90 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152354112 | 103.75 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152370709 | 102.30 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152353937 | 101.51 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152370498 | 101.51 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152361050 | 90.97 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #  ████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152361651 | 87.75 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152354061 | 82.99 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152353974 | 81.01 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152361226 | 80.84 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152353896 | 75.29 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152326471 | 74.00 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152361203 | 72.00 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152326524 | 61.50 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152335236 | 59.25 |
| 04/05/23 | Deposit | | 813102952924713 | 54.75 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152335345 | 54.75 |
| 04/05/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008054812 INDN:VPX SPORTS         CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906694015932979 | 51.75 |
| 04/05/23 | Deposit | | 813102952607279 | 48.05 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152354090 | 41.00 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152370739 | 33.11 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152354070 | 20.27 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152354079 | 17.75 |
| 04/05/23 | Preencoded Deposit | 0000000001 | 813108152354077 | 11.75 |
| 04/06/23 | Lockbox Deposit | 0000745429 | 813100097030132 | 6,786.31 |
| 04/06/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2434005092-0423*2261003581-0423*3170 0004 92-0423*2451005517-0423*2434005089-0423\ | | 906695022494983 | 4,686.14 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152637157 | 3,315.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152704999 | 2,795.20 |
| 04/06/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4997685 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV*******05-APR-23*2756.85 | | 906695029229277 | 2,756.85 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152788304 | 1,432.50 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152704654 | 1,384.75 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ██████ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 04/06/23 | WINCO FOODS    DES:PAYMENT    ID:   4013<br>INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906695022710375 | 1,378.80 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152719072 | 1,274.90 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152798497 | 1,162.20 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152704683 | 1,142.80 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152719013 | 1,025.90 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152704813 | 916.40 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152634095 | 901.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152719008 | 890.20 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152653858 | 872.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152719004 | 773.25 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152691582 | 759.82 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152734292 | 754.30 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152691997 | 750.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152772910 | 749.10 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152652395 | 732.59 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152680749 | 725.50 |
| 04/06/23 | CHEVRON 0966    DES:PO/REMIT   ID:0024073220<br>INDN:VITAL PHARMACEUT        CO ID:3783296114<br>CTX  ADDITIONAL INFORMATION IS AVAILABLE<br>FOR THIS PMT.  CONTACT A TREASURY SALES<br>OFFICER FOR ASSISTANCE. | | 906694014586955 | 721.83 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152705003 | 700.95 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152704836 | 680.70 |
| 04/06/23 | Deposit | | 813103052507166 | 671.49 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152788282 | 611.60 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152673538 | 611.35 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152719024 | 611.10 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152652399 | 592.75 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152658230 | 585.16 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152704787 | 579.80 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152692004 | 573.15 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152705231 | 562.33 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152673298 | 545.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152798403 | 542.97 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152788207 | 528.65 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152667677 | 524.00 |

*continued on the next page*



# Your checking account

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152658274 | 523.31 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152788184 | 522.90 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152673710 | 509.75 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152680753 | 496.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152653877 | 489.75 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152667661 | 477.45 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152718630 | 472.30 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152658318 | 469.51 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152653869 | 468.26 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152705028 | 465.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152704616 | 455.26 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152667875 | 452.40 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152667665 | 441.91 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152652488 | 433.35 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152652391 | 433.29 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152653864 | 427.68 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152704664 | 423.60 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152734840 | 422.51 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152704645 | 416.16 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152658228 | 412.01 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152652475 | 410.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152734323 | 407.55 |
| 04/06/23 | Deposit | | 813106552947698 | 392.40 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152652388 | 392.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152652495 | 386.51 |
| 04/06/23 | Deposit | | 813106552942646 | 379.75 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152658270 | 377.70 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152705225 | 367.50 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152642130 | 362.58 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152705015 | 357.10 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152652377 | 356.25 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152652470 | 330.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152734833 | 327.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152681036 | 321.75 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152658324 | 318.01 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152652453 | 314.50 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152643568 | 313.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152681014 | 304.01 |
| 04/06/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals  CO ID:2751085131 CCD | | 906695022778575 | 300.05 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152734837 | 298.90 |
| 04/06/23 | Deposit | | 813103052489128 | 295.21 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152673358 | 286.26 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152680780 | 282.01 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152652455 | 279.16 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152652357 | 276.08 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152680783 | 271.51 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152643574 | 268.50 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152653862 | 262.51 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152773066 | 261.90 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152690697 | 247.50 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152704588 | 246.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152680732 | 243.76 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152667668 | 234.01 |
| 04/06/23 | Deposit | | 813103052982420 | 225.50 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152652368 | 222.82 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152634405 | 219.00 |
| 04/06/23 | Deposit | | 813103152109147 | 211.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152673592 | 189.04 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152652484 | 186.50 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152680729 | 184.01 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152690687 | 183.01 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152734814 | 176.25 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152734297 | 170.15 |
| 04/06/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000040117  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906695029398700 | 170.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152653867 | 166.50 |

*continued on the next page*

 **BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152638879 | 161.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152652364 | 144.25 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152719479 | 141.50 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152658315 | 137.93 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152691640 | 123.15 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152673596 | 120.57 |
| 04/06/23 | Deposit | | 813103052851229 | 118.16 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152719406 | 109.50 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152652451 | 106.50 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152718656 | 105.90 |
| 04/06/23 | Deposit | | 813103052446253 | 102.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152667884 | 94.25 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152691630 | 94.25 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152680787 | 86.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152673296 | 82.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152642057 | 75.25 |
| 04/06/23 | Deposit | | 813103052982418 | 73.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152643544 | 61.50 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152680694 | 61.50 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152719408 | 54.78 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152673587 | 48.51 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152719469 | 43.00 |
| 04/06/23 | Deposit | | 813103052853195 | 41.00 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152704960 | 33.30 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152680735 | 19.51 |
| 04/06/23 | Preencoded Deposit | 0000000001 | 813108152719473 | 11.15 |
| 04/07/23 | Lockbox Deposit | 0000745429 | 813100097021755 | 8,015.33 |
| 04/07/23 | GROCERY OUTLET I DES:INVOICE ID:000000000221926 INDN:VITAL PHARMACEUT CO ID:6941513561 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906696014135230 | 4,581.60 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account #          7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/07/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2986002053-0423*2524005435-0423*2446 0044 13-0423*2974001573-0423*2537004171-0423\ | | 906696013965473 | 3,944.40 |
| 04/07/23 | CHEVRON 0966   DES:PO/REMIT  ID:0024074497 INDN:VITAL PHARMACEUT       CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906695014929957 | 3,558.80 |
| 04/07/23 | EGAmerica PMD   DES:PAYMENT   ID:52019118 INDN:Vital.Pharmaceutic      CO ID:3202635739 CCD | | 906697003195232 | 3,288.00 |
| 04/07/23 | CF UNITED LLC   DES:AP APRO   ID:511810 INDN:VPX-DISTRIBUTING       CO ID:7364774923 CCD | | 906696019482443 | 3,161.45 |
| 04/07/23 | CHEVRON 0966   DES:PO/REMIT  ID:0024075825 INDN:VITAL PHARMACEUT       CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906696007063543 | 2,441.20 |
| 04/07/23 | WINCO FOODS    DES:PAYMENT    ID:   4013 INDN:VPX SPORTS          CO ID:1200602784 PPD | | 906696014390137 | 1,941.00 |
| 04/07/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:4999887 INDN:VITAL PHARMACEUTICALS  CO ID:1751085131 CCD  PMT INFO:RMR*IV********06-APR-23*1601.65 | | 906696019054411 | 1,601.65 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152960756 | 1,187.26 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152998789 | 987.51 |
| 04/07/23 | Deposit | | 813103152246951 | 981.00 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252064403 | 955.00 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252031518 | 808.49 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252009324 | 768.55 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152975637 | 723.02 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152972999 | 624.76 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252049263 | 618.85 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252037514 | 616.25 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152987694 | 583.62 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252009313 | 543.30 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152975640 | 527.25 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152998605 | 524.50 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252068574 | 509.60 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152958735 | 502.00 |

*continued on the next page*

 **BANK OF AMERICA**

# Your checking account

VITAL PHARMACEUTICALS INC   |   Account #  ▮▮▮▮▮ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152998601 | 500.60 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152958761 | 491.50 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252009309 | 479.55 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152973007 | 456.81 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152972995 | 447.55 |
| 04/07/23 | Deposit | | 813103252100750 | 444.60 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152988020 | 438.90 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252037483 | 430.98 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152956992 | 417.00 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252037546 | 407.25 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252021079 | 397.65 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152975779 | 380.26 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252031602 | 366.40 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152975775 | 362.75 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152998641 | 359.40 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152975763 | 356.01 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252021370 | 353.50 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252031544 | 341.03 |
| 04/07/23 | Deposit | | 813103152291002 | 328.00 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252014384 | 318.48 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252068554 | 315.45 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252009330 | 314.70 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152972958 | 286.51 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152998768 | 281.75 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152981061 | 281.16 |
| 04/07/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008055660 INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906696009384554 | 276.00 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252021380 | 275.35 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252042954 | 271.90 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152988093 | 268.50 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152972953 | 263.76 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152973012 | 263.16 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252031483 | 261.50 |
| 04/07/23 | Deposit | | 813103152281254 | 255.55 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152972955 | 251.51 |
| 04/07/23 | Deposit | | 813103152519877 | 246.40 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152987712 | 237.71 |
| 04/07/23 | Deposit | | 813103152246955 | 235.73 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152987692 | 228.51 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152975650 | 225.01 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252031500 | 214.21 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152959400 | 213.00 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252031493 | 205.50 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252031453 | 204.60 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152975784 | 204.01 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252031655 | 204.00 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152973002 | 203.01 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252037424 | 200.21 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152973004 | 200.00 |
| 04/07/23 | Deposit | | 813103152358698 | 198.25 |
| 04/07/23 | Deposit | | 813103152424825 | 194.35 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252009338 | 192.33 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252021362 | 188.25 |
| 04/07/23 | Deposit | | 813103152412741 | 186.20 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252031471 | 184.65 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252037401 | 179.01 |
| 04/07/23 | Deposit | | 813103152519875 | 178.00 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152973015 | 176.86 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252021385 | 176.03 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152981219 | 152.01 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252009335 | 150.15 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252031599 | 147.25 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152975803 | 139.34 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252031507 | 138.75 |
| 04/07/23 | Deposit | | 813103152280828 | 138.00 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252031468 | 137.06 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 04/07/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000040681 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906696019289779 | 136.00 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152975786 | 126.76 |
| 04/07/23 | Deposit | | 813103152519879 | 123.20 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252031689 | 123.00 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152956731 | 117.86 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152981071 | 117.51 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252068579 | 113.10 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252031677 | 109.50 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252064393 | 105.90 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252031624 | 104.50 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252037399 | 102.30 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252031687 | 101.00 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152981081 | 96.76 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152960705 | 95.75 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152997601 | 91.16 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152958745 | 89.75 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252031657 | 84.84 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152997626 | 84.01 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152998793 | 82.00 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152973010 | 81.01 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152960769 | 71.00 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152998618 | 70.60 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152998639 | 68.60 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152988005 | 65.00 |
| 04/07/23 | Deposit | | 813103152281252 | 61.50 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152997622 | 60.51 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152975629 | 59.50 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252068577 | 56.55 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152988121 | 55.00 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152975782 | 43.00 |
| 04/07/23 | Deposit | | 813106152005544 | 33.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108152997624 | 19.51 |
| 04/07/23 | Preencoded Deposit | 0000000001 | 813108252021395 | 6.72 |
| 04/10/23 | Publix Super Mar DES:PAYMENTS   ID:2007249383 INDN:VITAL PHARMACEUTICALS   CO ID:3006922009 CCD  PMT INFO:TRN*1*2007249383*3006922009\ | | 906697010023242 | 62,195.79 |
| 04/10/23 | Lockbox Deposit | 0000745429 | 813100097033007 | 7,410.60 |
| 04/10/23 | 7-ELEVEN INC.   DES:PAYMENT   ID:5003112 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********07-APR-23*4376.6 | | 906697017164031 | 4,376.60 |
| 04/10/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000041379  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906697017331895 | 1,888.30 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252254542 | 1,172.05 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252362887 | 1,024.10 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252273579 | 849.00 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252308747 | 788.50 |
| 04/10/23 | Deposit | | 813103352128081 | 606.40 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252243269 | 550.50 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252293487 | 532.50 |
| 04/10/23 | Deposit | | 813103252824769 | 518.00 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252362869 | 467.58 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252293482 | 462.50 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252278752 | 446.75 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252259435 | 439.50 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252362790 | 429.21 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252259680 | 427.20 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252362802 | 425.20 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252259695 | 423.60 |
| 04/10/23 | Deposit | | 813103252567243 | 396.21 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252269734 | 374.11 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252240966 | 360.66 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252273576 | 353.00 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252293490 | 346.00 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252245666 | 322.50 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252248258 | 320.75 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ■■■■ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/10/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906697016410807 | 293.45 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252318992 | 269.51 |
| 04/10/23 | Deposit | | 813103352013724 | 263.90 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252259689 | 229.45 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252259775 | 212.00 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252254550 | 211.80 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252293496 | 211.00 |
| 04/10/23 | Deposit | | 813103252653692 | 187.25 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252273620 | 182.58 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252278836 | 181.51 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252245778 | 181.50 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252259697 | 176.50 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252269562 | 176.50 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252249335 | 172.00 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252346657 | 168.71 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252259346 | 165.51 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252248333 | 165.33 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252259348 | 160.00 |
| 04/10/23 | Deposit | | 813103352284504 | 153.75 |
| 04/10/23 | Deposit | | 813103352154553 | 141.25 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252273623 | 141.20 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252248323 | 116.25 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252254494 | 110.01 |
| 04/10/23 | Deposit | | 813103252717323 | 107.50 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252269262 | 102.50 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252245839 | 97.75 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252269560 | 90.26 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252278750 | 86.00 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252248064 | 82.00 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252269737 | 81.01 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252259748 | 60.51 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252259678 | 55.30 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252248078 | 53.25 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252254496 | 52.01 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252269266 | 40.01 |
| 04/10/23 | Deposit | | 813103352284423 | 36.50 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252269726 | 35.51 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252269306 | 34.51 |
| 04/10/23 | Deposit | | 813103252769936 | 20.50 |
| 04/10/23 | Preencoded Deposit | 0000000001 | 813108252269748 | 17.26 |
| 04/11/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2587005354A-0423*2360004401-0423*218 4003 833-0423*3170000523-0423*2986002073-042\ | | 906600021932562 | 7,544.50 |
| 04/11/23 | 7-ELEVEN INC.   DES:PAYMENT   ID:5005625 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********10-APR-23*5243 | | 906600026584425 | 5,243.00 |
| 04/11/23 | WINCO FOODS   DES:PAYMENT   ID:   4013 INDN:VPX SPORTS      CO ID:1200602784 PPD | | 906600022463832 | 1,500.00 |
| 04/11/23 | GROCERY OUTLET I DES:INVOICE ID:000000000222265  INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906600022267146 | 1,195.20 |
| 04/11/23 | Deposit | | 813103452137893 | 854.40 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252656780 | 808.20 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252670816 | 766.90 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252732886 | 763.20 |
| 04/11/23 | Lockbox Deposit | 0000745429 | 813100096213718 | 749.50 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252639026 | 746.02 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252723536 | 741.30 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252670947 | 697.50 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252696211 | 676.80 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252733005 | 651.89 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252723549 | 620.49 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252723564 | 583.20 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252733033 | 556.90 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252656556 | 548.02 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252712187 | 520.00 |

*continued on the next page*

**BANK OF AMERICA** 〰️

<span style="color:#c8102e">**Your checking account**</span>

VITAL PHARMACEUTICALS INC  |  Account # ███████ 7879  |  April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252619925 | 437.00 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252656621 | 434.61 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252696144 | 420.80 |
| 04/11/23 | Deposit | | 813103352512064 | 405.00 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252670134 | 397.50 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252619933 | 396.00 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252641761 | 395.26 |
| 04/11/23 | Deposit | | 813103352502404 | 382.50 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252639036 | 360.26 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252639032 | 354.84 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252639225 | 341.74 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252650408 | 338.00 |
| 04/11/23 | Deposit | | 813103352773996 | 330.86 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252678919 | 327.51 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252701797 | 319.90 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252670451 | 319.60 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252656788 | 295.00 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252732849 | 284.60 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252670458 | 282.40 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252632106 | 275.00 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252628322 | 258.50 |
| 04/11/23 | Deposit | | 813103352723229 | 246.00 |
| 04/11/23 | Deposit | | 813103352969421 | 241.75 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252639023 | 241.01 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252760626 | 230.25 |
| 04/11/23 | Deposit | | 813103352998945 | 229.50 |
| 04/11/23 | Deposit | | 813103352890621 | 227.75 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252670503 | 225.45 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252760593 | 220.50 |
| 04/11/23 | Deposit | | 813103352602481 | 219.00 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252712153 | 213.00 |
| 04/11/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906600026127720 | 211.80 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252656778 | 211.20 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252760600 | 207.45 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252760624 | 204.60 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252628284 | 189.00 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252631990 | 187.50 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252712185 | 184.75 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252656652 | 179.01 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252639021 | 177.51 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252712165 | 176.25 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252701793 | 167.99 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252670500 | 163.26 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252632108 | 159.75 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252656667 | 158.01 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252678924 | 153.45 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252619927 | 142.00 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252629673 | 140.75 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252650410 | 135.76 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252656553 | 127.50 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252760669 | 125.12 |
| 04/11/23 | Deposit | | 813103352547656 | 124.25 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252702740 | 115.50 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252760850 | 115.31 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252629768 | 112.50 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252639352 | 111.00 |
| 04/11/23 | Deposit | | 813103352910298 | 110.50 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252702749 | 109.50 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252670544 | 108.26 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252712149 | 106.00 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252712176 | 102.50 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252760629 | 102.30 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252952251 | 86.25 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252650485 | 80.10 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252650413 | 72.01 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252639019 | 70.01 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252639297 | 61.50 |

*continued on the next page*

 **BANK OF AMERICA**

**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252670429 | 48.51 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252639030 | 42.01 |
| 04/11/23 | Deposit | | 813103452000090 | 36.50 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252678926 | 35.51 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252670758 | 35.30 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252760655 | 34.10 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252760657 | 18.79 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252723532 | 17.05 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252712196 | 14.54 |
| 04/11/23 | Deposit | | 813106152276574 | 9.50 |
| 04/11/23 | Preencoded Deposit | 0000000001 | 813108252760659 | 5.67 |
| 04/12/23 | Lockbox Deposit | 0000745429 | 813100097021306 | 16,789.25 |
| 04/12/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2829003504-0423*3192000173-0423*3146 0006 12-0423*2186004678-0423*3036001565-0423\ | | 906601023122994 | 3,771.40 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352059421 | 2,212.10 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352160446 | 1,340.26 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352007861 | 1,320.75 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352000250 | 1,187.77 |
| 04/12/23 | Deposit | | 813103452606054 | 1,154.05 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252977224 | 1,053.00 |
| 04/12/23 | WINCO FOODS     DES:PAYMENT    ID:   4013 INDN:VPX SPORTS          CO ID:1200602784 PPD | | 906601026774088 | 1,040.40 |
| 04/12/23 | EGAmerica PMD   DES:PAYMENT    ID:52019222 INDN:Vital.Pharmaceutic     CO ID:3202635739 CCD | | 906601027497738 | 1,012.50 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352008183 | 968.45 |
| 04/12/23 | Deposit | | 813103452976811 | 949.20 |
| 04/12/23 | Kanan Road Oil, DES:VENDPMT    ID:1034 INDN:VPX-Distributing       CO ID:1364574829 CCD | | 906601027320923 | 880.80 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352168825 | 738.01 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352160693 | 719.71 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352087034 | 690.45 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/12/23 | Deposit | | 813103452560392 | 680.75 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352014742 | 669.51 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352007856 | 665.30 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352160511 | 660.50 |
| 04/12/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024077596 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906600014684306 | 602.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252997939 | 575.25 |
| 04/12/23 | Deposit | | 813103452569599 | 571.75 |
| 04/12/23 | Deposit | | 813103452933316 | 563.36 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252990473 | 563.26 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352160435 | 557.47 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352014688 | 554.01 |
| 04/12/23 | Deposit | | 813103452619889 | 539.83 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352007850 | 533.51 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352160733 | 518.50 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352160308 | 513.51 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352074895 | 512.40 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352145742 | 482.25 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352007950 | 467.26 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252986241 | 464.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352087005 | 420.80 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352145747 | 412.83 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352145893 | 396.75 |
| 04/12/23 | Deposit | | 813103452568413 | 389.22 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352168736 | 385.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352145856 | 383.00 |
| 04/12/23 | Deposit | | 813103452673359 | 375.03 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352160347 | 359.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352160640 | 348.38 |
| 04/12/23 | Deposit | | 813103452934842 | 342.90 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352160336 | 335.11 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352000616 | 333.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352169177 | 331.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352168685 | 317.36 |

*continued on the next page*

 **BANK OF AMERICA**

**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ▉▉▉▉ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352007890 | 316.26 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352007687 | 312.51 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352007941 | 300.50 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352008007 | 299.76 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352026328 | 292.50 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352026610 | 290.60 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352145910 | 288.75 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252986058 | 286.50 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252977270 | 284.50 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352037532 | 278.22 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352168672 | 277.85 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352000397 | 277.51 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352008036 | 269.35 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352059384 | 269.25 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352026340 | 264.40 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352050866 | 256.50 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252978273 | 247.50 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352008136 | 242.76 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352074716 | 239.40 |
| 04/12/23 | Deposit | | 813103452858208 | 239.05 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252986039 | 229.20 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352007955 | 224.81 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352160544 | 224.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352179862 | 221.01 |
| 04/12/23 | Deposit | | 813103452441747 | 219.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352168687 | 219.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352145904 | 214.25 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352059396 | 209.90 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252986007 | 205.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352008233 | 204.60 |
| 04/12/23 | Burbank Airport  DES:VENDPMT    ID:1034 INDN:VPX-Distributing      CO ID:1954696527 CCD | | 906601027320914 | 201.85 |
| 04/12/23 | Sunset Fairfax O DES:VENDPMT    ID:1034 INDN:VPX-Distributing      CO ID:1462600106 CCD | | 906601027320901 | 201.85 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account #   ███████ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352160470 | 200.38 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252986104 | 197.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352000325 | 196.26 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252986085 | 189.50 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352000295 | 186.50 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352160721 | 185.66 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352008235 | 182.51 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252998030 | 182.05 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352160738 | 180.50 |
| 04/12/23 | Deposit | | 813103452427230 | 179.75 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352168818 | 178.96 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252976655 | 177.50 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252976657 | 175.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352087003 | 174.50 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352000393 | 167.51 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352026591 | 160.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352014705 | 158.51 |
| 04/12/23 | Deposit | | 813106152389526 | 151.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252998025 | 148.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252986271 | 142.00 |
| 04/12/23 | Deposit | | 813103452606052 | 139.25 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352008231 | 137.76 |
| 04/12/23 | Deposit | | 813103452619887 | 132.25 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352015272 | 124.60 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352074492 | 124.36 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352000395 | 124.26 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352145864 | 123.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352086970 | 111.10 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352145740 | 111.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352000291 | 108.51 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352160311 | 106.90 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352168693 | 106.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352086755 | 103.90 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352160731 | 96.92 |

*continued on the next page*

 **BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

VITAL PHARMACEUTICALS INC   |   Account # ████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252977279 | 91.25 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252988398 | 91.25 |
| 04/12/23 | Deposit | | 813106152361713 | 88.75 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252986087 | 88.40 |
| 04/12/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008057227 INDN:VPX SPORTS        CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906601019567966 | 86.25 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352007953 | 84.26 |
| 04/12/23 | Deposit | | 813103452575475 | 83.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352145875 | 82.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352014740 | 81.01 |
| 04/12/23 | Northridge Oil,  DES:VENDPMT    ID:1034 INDN:VPX-Distributing        CO ID:1473620562 CCD | | 906601027320908 | 73.40 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352007865 | 73.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352145899 | 72.90 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352014745 | 72.26 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352000476 | 58.56 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108252977268 | 57.00 |
| 04/12/23 | Pasadena Oil, In DES:VENDPMT    ID:1034 INDN:VPX-Distributing        CO ID:1834124531 CCD | | 906601027320912 | 55.05 |
| 04/12/23 | Melrose Oil, Inc DES:VENDPMT    ID:1034 INDN:VPX-Distributing        CO ID:1364874466 CCD | | 906601027320897 | 55.05 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352160717 | 54.75 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352168822 | 52.28 |
| 04/12/23 | Deposit | | 813103452575935 | 51.15 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352160532 | 47.04 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352059330 | 41.00 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352000293 | 40.01 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352015287 | 37.70 |
| 04/12/23 | AAFES            DES:VEN PAY    ID:1505151779 INDN:VITAL PHARMACEUT        CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906601019577457 | 25.91 |
| 04/12/23 | Deposit | | 813103452548079 | 18.25 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▓▓▓▓▓ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352015285 | 15.65 |
| 04/12/23 | Preencoded Deposit | 0000000001 | 813108352014686 | 3.00 |
| 04/13/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:INV-146675-0423*2434005169-0423*25520 045 71-0423*2184003864-0423*2414000546-0423\ | | 906602029174955 | 19,809.69 |
| 04/13/23 | Lockbox Deposit | 0000745429 | 813100097035555 | 3,823.39 |
| 04/13/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5011275 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********12-APR-23*2403 | | 906602029284384 | 2,403.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352321377 | 1,055.01 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352321371 | 888.51 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352351170 | 847.20 |
| 04/13/23 | Deposit | | 813106152489041 | 824.45 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352422333 | 765.75 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352310023 | 756.55 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352350692 | 746.60 |
| 04/13/23 | Deposit | | 813103552443551 | 722.50 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352351220 | 716.20 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352338219 | 704.76 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352423256 | 679.10 |
| 04/13/23 | WINCO FOODS     DES:PAYMENT    ID:   4013 INDN:VPX SPORTS          CO ID:1200602784 PPD | | 906602023519140 | 667.36 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352422387 | 656.05 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352351184 | 655.55 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352350696 | 628.65 |
| 04/13/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024078520 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906601017695405 | 623.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352297073 | 619.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352423602 | 613.83 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352310063 | 590.21 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352422402 | 571.40 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352321368 | 567.90 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352310088 | 559.11 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352310027 | 538.56 |

*continued on the next page*

 **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352321366 | 493.41 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352350635 | 466.10 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352350704 | 460.51 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352321363 | 455.01 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352338223 | 450.99 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352423041 | 444.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352422516 | 440.30 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352422530 | 437.80 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352422469 | 432.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352337993 | 423.60 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352422501 | 423.60 |
| 04/13/23 | AAFES          DES:VEN PAY   ID:1505152788 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906602017530381 | 419.83 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352310094 | 412.56 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352350716 | 411.41 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352337990 | 408.01 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352297134 | 408.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352423251 | 408.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352338213 | 402.40 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352423545 | 394.10 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352321683 | 384.50 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352423070 | 380.79 |
| 04/13/23 | WINN-DIXIE STOR  DES:EDIPAYMENT ID:00000549679  INDN:VITAL PHARMACEUT CO ID:XXXXXXXX  CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906602023496197 | 378.70 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352286536 | 371.38 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352329828 | 369.85 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352298511 | 367.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352422400 | 350.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352422553 | 341.30 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮▮ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352422575 | 336.60 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352351222 | 327.10 |
| 04/13/23 | Deposit | | 813103552558251 | 320.98 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352350713 | 308.25 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352298489 | 305.50 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352422313 | 303.60 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352423469 | 293.25 |
| 04/13/23 | Deposit | | 813103552183000 | 292.50 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352337981 | 285.20 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352350710 | 282.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352321698 | 277.01 |
| 04/13/23 | Deposit | | 813103552345021 | 261.60 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352422349 | 254.50 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352321680 | 253.76 |
| 04/13/23 | Deposit | | 813103552682649 | 253.20 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352350641 | 215.70 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352329847 | 210.15 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352301569 | 187.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352337977 | 181.51 |
| 04/13/23 | Deposit | | 813103552502695 | 179.50 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352329849 | 174.01 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352371399 | 171.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352321687 | 168.00 |
| 04/13/23 | Deposit | | 813103552197746 | 167.33 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352338228 | 159.36 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352423263 | 158.50 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352350626 | 134.01 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352310030 | 130.76 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352310092 | 123.26 |
| 04/13/23 | Deposit | | 813103552197744 | 122.50 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352298483 | 114.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352338004 | 108.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352337975 | 106.50 |
| 04/13/23 | Deposit | | 813103552741169 | 105.60 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352350708 | 101.50 |

*continued on the next page*


**BANK OF AMERICA**

<span style="color:#c8102e">**Your checking account**</span>

VITAL PHARMACEUTICALS INC   |   Account #  ■■■■  7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352338161 | 88.25 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352298429 | 84.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352338211 | 83.40 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352329835 | 82.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352329976 | 69.68 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352423352 | 55.50 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352423461 | 51.00 |
| 04/13/23 | Deposit | | 813103552406416 | 41.00 |
| 04/13/23 | Deposit | | 813103552557153 | 41.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352423471 | 41.00 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352423467 | 26.15 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352351271 | 21.51 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352422367 | 17.65 |
| 04/13/23 | Preencoded Deposit | 0000000001 | 813108352351266 | 5.25 |
| 04/14/23 | AAFES      DES:VEN PAY   ID:1505153903 INDN:VITAL PHARMACEUT     CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906603009265943 | 11,730.49 |
| 04/14/23 | CF UNITED LLC   DES:AP APRO   ID:511810 INDN:VPX-DISTRIBUTING      CO ID:7364774923 CCD | | 906603019273877 | 3,609.40 |
| 04/14/23 | CHEVRON 0966    DES:PO/REMIT ID:0024079589 INDN:VITAL PHARMACEUT     CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906602013671020 | 3,415.80 |
| 04/14/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2717004304-0423*2524005493-0423*2446 0044 69-0423*2974001631-0423*3170000586-0423\ | | 906603013872389 | 3,287.00 |
| 04/14/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5016488 INDN:VITAL PHARMACEUTICALS  CO ID:1751085131 CCD  PMT INFO:RMR*IV********13-APR-23*2042.85 | | 906603018931140 | 2,042.85 |
| 04/14/23 | Lockbox Deposit | 0000745429 | 813100096216277 | 1,840.23 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352660174 | 1,417.10 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account #  ████████ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/14/23 | EGAmerica PMD    DES:PAYMENT    ID:52019359 INDN:Vital.Pharmaceutic      CO ID:3202635739 CCD | | 906603019569609 | 1,317.00 |
| 04/14/23 | GROCERY OUTLET I DES:INVOICE ID:000000000222686  INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906603014337927 | 929.60 |
| 04/14/23 | WINCO FOODS     DES:PAYMENT    ID:   4013 INDN:VPX SPORTS         CO ID:1200602784 PPD | | 906603014568538 | 880.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352650002 | 837.86 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352600560 | 794.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352624207 | 679.45 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352709431 | 661.97 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352650057 | 643.40 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352709423 | 633.90 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352606425 | 611.01 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352616704 | 577.33 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352709484 | 568.80 |
| 04/14/23 | Deposit | | 813103652040834 | 560.15 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352632961 | 507.60 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352632934 | 500.80 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352841613 | 494.20 |
| 04/14/23 | Deposit | | 813103552978739 | 488.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352650039 | 458.11 |
| 04/14/23 | Deposit | | 813103652295322 | 453.58 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352605033 | 444.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352698733 | 441.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352609152 | 440.40 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352606423 | 437.01 |
| 04/14/23 | Deposit | | 813106152546715 | 427.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352650441 | 418.40 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352709412 | 410.60 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352698809 | 398.20 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352709394 | 375.80 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352698722 | 366.60 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352724132 | 354.15 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352605066 | 342.96 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC  |  Account # ▇▇▇▇ 7879  |  April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352606435 | 341.75 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352606431 | 338.14 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352649989 | 338.01 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352616653 | 329.47 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352606487 | 321.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352606440 | 320.51 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352616781 | 301.00 |
| 04/14/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008058087 INDN:VPX SPORTS    CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906603009250232 | 293.25 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352604507 | 285.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352709397 | 284.21 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352628395 | 279.40 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352610553 | 277.50 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352628333 | 259.85 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352649992 | 258.01 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352690983 | 254.69 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352650050 | 244.50 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352698787 | 237.45 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352650042 | 237.10 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352624186 | 229.65 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352650444 | 229.45 |
| 04/14/23 | Deposit | | 813103652140356 | 228.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352690938 | 225.00 |
| 04/14/23 | Deposit | | 813103652464640 | 222.80 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352613471 | 222.51 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352609211 | 220.20 |
| 04/14/23 | Deposit | | 813103652227911 | 215.17 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352690940 | 213.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352690968 | 211.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352604503 | 209.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352606512 | 205.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352621443 | 205.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352621420 | 201.50 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352660193 | 195.60 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352606457 | 193.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352628299 | 189.21 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352600562 | 185.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352632974 | 184.67 |
| 04/14/23 | Deposit | | 813103652490332 | 176.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352698832 | 174.50 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352606421 | 172.35 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352698724 | 172.01 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352624101 | 165.01 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352628328 | 163.65 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352606438 | 163.01 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352624184 | 159.26 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352698857 | 155.08 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352621371 | 152.51 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352649996 | 152.46 |
| 04/14/23 | Deposit | | 813103652295320 | 147.21 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352628884 | 145.50 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352690985 | 143.50 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352605081 | 142.00 |
| 04/14/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000044343  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906603019206784 | 136.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352690978 | 126.25 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352604509 | 125.75 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352621361 | 123.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352606433 | 122.31 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352613473 | 120.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352690931 | 117.78 |
| 04/14/23 | Deposit | | 813103552954144 | 114.87 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352616676 | 106.50 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352624193 | 106.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352606429 | 105.81 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352690991 | 90.00 |

*continued on the next page*

 **BANK OF AMERICA**

**Your checking account**

VITAL PHARMACEUTICALS INC  |  Account #  ███████ 7879  |  April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352628381 | 88.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352698855 | 86.25 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352709439 | 86.25 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352690972 | 84.50 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352690942 | 82.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352621363 | 81.01 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352628311 | 81.01 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352698729 | 71.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352649994 | 70.51 |
| 04/14/23 | Deposit | | 813103552962476 | 61.50 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352698743 | 61.50 |
| 04/14/23 | Bank Adjustment | | 813109652666471 | 60.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352616722 | 59.25 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352616711 | 54.44 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352633060 | 41.00 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352621455 | 40.17 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352632972 | 36.50 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352690970 | 28.58 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352690989 | 27.50 |
| 04/14/23 | Preencoded Deposit | 0000000001 | 813108352616698 | 17.75 |
| 04/17/23 | Publix Super Mar DES:PAYMENTS   ID:2007254986 INDN:VITAL PHARMACEUTICALS   CO ID:3006922009 CCD  PMT INFO:TRN*1*2007254986*3006922009\ | | 906604010931180 | 64,400.55 |
| 04/17/23 | Lockbox Deposit | 0000745429 | 813100097854351 | 10,316.45 |
| 04/17/23 | 7-ELEVEN INC.   DES:PAYMENT   ID:5020360 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********14-APR-23*4069.7 | | 906604021430507 | 4,069.70 |
| 04/17/23 | AAFES           DES:VEN PAY   ID:1505155410 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906604011018182 | 3,723.99 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352928848 | 3,646.20 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352957683 | 2,237.15 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▆▆▆▆▆ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/17/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000044959 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906604021819376 | 1,221.53 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452071194 | 936.20 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352949537 | 885.95 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452071198 | 859.45 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452160023 | 776.15 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352965670 | 757.91 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352939452 | 709.01 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452159831 | 691.75 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352931156 | 679.35 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452063571 | 678.70 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452159758 | 668.10 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352993092 | 629.00 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452047483 | 555.55 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452047700 | 555.10 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352934534 | 533.00 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452084517 | 525.50 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352965679 | 489.01 |
| 04/17/23 | TROPIC OIL COMPA DES:VITAL PHAR ID:VITAL PHARMACEU INDN:VITAL PHARMACEUTICALS CO ID:AXXXXXXXXX CCD | | 906604019242897 | 481.05 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452246310 | 458.20 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452036207 | 457.65 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352939430 | 449.00 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352965666 | 409.00 |
| 04/17/23 | Deposit | | 813103752245642 | 403.40 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452071341 | 403.23 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352949533 | 401.01 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352957699 | 386.01 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452159713 | 381.75 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452036240 | 377.80 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452145065 | 376.80 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452135807 | 373.00 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352957673 | 360.89 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352939443 | 352.66 |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">*Your checking account*</span>

VITAL PHARMACEUTICALS INC  |  Account # ██████ 7879  |  April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/17/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906604019272914 | 335.35 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352965682 | 303.23 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352957644 | 301.75 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452071168 | 301.60 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352939266 | 295.65 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452145050 | 294.00 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352946204 | 277.50 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452018003 | 271.92 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352945979 | 268.01 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452145003 | 266.50 |
| 04/17/23 | Deposit | | 813103752356683 | 246.00 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352934621 | 234.48 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452000276 | 230.38 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452071430 | 228.80 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452159995 | 225.50 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452159924 | 222.50 |
| 04/17/23 | Deposit | | 813103752773384 | 221.67 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452144857 | 218.01 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352993095 | 212.51 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352957820 | 212.01 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452144843 | 211.75 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352949528 | 211.20 |
| 04/17/23 | Deposit | | 813106152778431 | 204.60 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352957675 | 204.60 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452159716 | 204.60 |
| 04/17/23 | Deposit | | 813103752733583 | 198.34 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352928829 | 194.75 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452071564 | 189.00 |
| 04/17/23 | Deposit | | 813103752768655 | 184.50 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352957837 | 183.92 |
| 04/17/23 | Deposit | | 813106152765612 | 178.32 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452007043 | 177.22 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/17/23 | Deposit | | 813103752344754 | 176.50 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352946136 | 176.50 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352957720 | 176.50 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452047567 | 175.75 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352978336 | 174.01 |
| 04/17/23 | Deposit | | 813103752242382 | 173.00 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352934628 | 170.25 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452145011 | 166.34 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452159873 | 164.25 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352934619 | 164.00 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452145086 | 155.66 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352934516 | 134.50 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352957825 | 128.01 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352932280 | 127.75 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452036229 | 123.55 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452000250 | 123.00 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352928827 | 122.57 |
| 04/17/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008058804 INDN:VPX SPORTS        CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906604011001160 | 120.75 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352993098 | 119.06 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452144939 | 115.65 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452047587 | 114.60 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452047591 | 114.60 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352928746 | 114.00 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452145074 | 107.50 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452159875 | 102.30 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452159741 | 102.15 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452145047 | 100.61 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352972560 | 94.75 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352934617 | 93.50 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452159400 | 88.51 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452135837 | 86.09 |
| 04/17/23 | Deposit | | 813103752632761 | 84.40 |
| 04/17/23 | Deposit | | 813103752238449 | 82.50 |

*continued on the next page*

 **BANK OF AMERICA** **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352957622 | 79.50 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352945977 | 76.11 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352927824 | 74.00 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352949522 | 70.01 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352934452 | 61.50 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452145301 | 61.50 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352934508 | 54.75 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452159772 | 47.92 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452145317 | 43.00 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352958109 | 10.54 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108352946031 | 2.01 |
| 04/17/23 | Preencoded Deposit | 0000000001 | 813108452159419 | 1.00 |
| 04/18/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:INV-146898-0423*2360004473-0423*31630 009 97-0423*2414000566-0423*3170000592-0423\ | | 906607031180712 | 28,857.66 |
| 04/18/23 | AAFES        DES:VEN PAY   ID:1505156014 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906607024526914 | 19,353.60 |
| 04/18/23 | Lockbox Deposit | 0000745429 | 813100096218088 | 4,459.51 |
| 04/18/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5021521 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********17-APR-23*3286.45 | | 906607036528289 | 3,286.45 |
| 04/18/23 | GROCERY OUTLET I DES:INVOICE ID:000000000222995  INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906607031489450 | 2,523.20 |
| 04/18/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5022584 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********17-APR-23*2521.3 | | 906607036528287 | 2,521.30 |
| 04/18/23 | WINCO FOODS    DES:PAYMENT    ID:   4013 INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906607031773179 | 2,007.40 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452420919 | 1,494.12 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account #  ███████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452374045 | 1,231.45 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452373976 | 1,130.30 |
| 04/18/23 | EGAmerica PMD    DES:PAYMENT    ID:52019468 INDN:Vital.Pharmaceutic    CO ID:3202635739 CCD | | 906607037166275 | 972.00 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452410816 | 935.95 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452398851 | 890.10 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452374014 | 888.40 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452373968 | 877.25 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452374063 | 776.60 |
| 04/18/23 | Deposit | | 813103852781869 | 760.50 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452388097 | 708.00 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452518731 | 692.00 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452519120 | 633.00 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452374020 | 632.00 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452410954 | 602.26 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452351559 | 601.27 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452373971 | 591.80 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452374066 | 590.20 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452519025 | 571.84 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452343420 | 567.65 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452398859 | 547.80 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452373931 | 547.49 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452317893 | 526.00 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452374038 | 496.76 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452398880 | 490.24 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452332345 | 487.95 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452351407 | 476.65 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452420905 | 459.60 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452334493 | 455.76 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452373935 | 455.30 |
| 04/18/23 | Deposit | | 813103852856797 | 410.40 |
| 04/18/23 | Deposit | | 813103852371817 | 408.60 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452420914 | 381.85 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452518873 | 375.00 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452334491 | 374.50 |

*continued on the next page*

 **BANK OF AMERICA**

**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #  ▉▉▉▉ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452351708 | 366.51 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452311713 | 363.00 |
| 04/18/23 | Deposit | | 813103852771030 | 342.00 |
| 04/18/23 | Deposit | | 813103852670864 | 324.70 |
| 04/18/23 | Deposit | | 813103852301213 | 296.86 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452374181 | 294.00 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452518813 | 293.25 |
| 04/18/23 | Deposit | | 813103852201573 | 285.90 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452361998 | 283.91 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452351562 | 272.51 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452374003 | 271.75 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452374041 | 263.05 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452410971 | 259.81 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452321077 | 255.25 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452518735 | 253.00 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452334486 | 251.01 |
| 04/18/23 | Deposit | | 813106152845835 | 249.99 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452518761 | 248.50 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452311721 | 244.50 |
| 04/18/23 | Counter Credit | | 813106152910175 | 235.80 |
| 04/18/23 | Deposit | | 813103852295463 | 229.00 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452338119 | 226.05 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452328202 | 224.51 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452322696 | 217.33 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452374242 | 216.20 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452398770 | 215.70 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452374218 | 214.30 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452361869 | 212.01 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452518953 | 205.00 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452398841 | 202.00 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452311723 | 197.75 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452334496 | 197.75 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452518755 | 193.50 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account #  ████████ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452373984 | 189.00 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452373939 | 183.50 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452373957 | 176.50 |
| 04/18/23 | Deposit | | 813103852400786 | 175.25 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452386691 | 172.65 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452361986 | 171.51 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452334484 | 164.51 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452322730 | 160.75 |
| 04/18/23 | Deposit | | 813103852379826 | 130.50 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452332312 | 129.50 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452518700 | 127.75 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452518932 | 124.75 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452361984 | 122.01 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452374036 | 122.01 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452518859 | 118.79 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452322726 | 114.00 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452351564 | 113.75 |
| 04/18/23 | 03-Prohas Enterp DES:VENDPMT    ID:VPXREDLINE INDN:VITAL PHARMACEUTICALS,  CO ID:3010618890 CCD | | 902307016362447 | 107.10 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452518975 | 106.50 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452334488 | 96.60 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452526682 | 96.25 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452398848 | 93.69 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452398873 | 91.25 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452374059 | 90.76 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452518906 | 82.00 |
| 04/18/23 | Deposit | | 813103852781867 | 80.00 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452518686 | 72.01 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452518835 | 71.00 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452398857 | 68.20 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452374061 | 67.01 |
| 04/18/23 | Deposit | | 813103852412019 | 54.75 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452398861 | 54.75 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452518888 | 41.00 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452374085 | 40.01 |

*continued on the next page*

 **BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

VITAL PHARMACEUTICALS INC  |  Account # ███████ 7879  |  April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452518949 | 34.51 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452362036 | 34.50 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452420912 | 34.10 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452398835 | 20.50 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452343545 | 19.51 |
| 04/18/23 | Preencoded Deposit | 0000000001 | 813108452420910 | 11.71 |
| 04/19/23 | Lockbox Deposit | 0000745429 | 813100097025590 | 7,126.50 |
| 04/19/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2514004261-0423*2829003583-0423*3005 0016 42-0423*2490005889-0423*3022001613-0423\ | | 906608025813282 | 4,982.70 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452856753 | 1,896.10 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452720478 | 1,460.65 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452856794 | 1,197.80 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452856766 | 1,190.50 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721153 | 1,073.85 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452856799 | 1,023.40 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452856790 | 918.12 |
| 04/19/23 | CHEVRON 0966   DES:PO/REMIT  ID:0024082688 INDN:VITAL PHARMACEUT       CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906607023441278 | 909.72 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452862465 | 743.52 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452857291 | 684.00 |
| 04/19/23 | Deposit | | 813103952589738 | 633.40 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452857187 | 628.50 |
| 04/19/23 | Deposit | | 813103952408502 | 611.50 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452862655 | 571.50 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452862854 | 544.82 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452676141 | 540.50 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452720697 | 512.95 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452681179 | 505.50 |
| 04/19/23 | Deposit | | 813103952114071 | 495.25 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■■ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452862702 | 492.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452663339 | 478.13 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721137 | 474.60 |
| 04/19/23 | Deposit | | 813103952420128 | 471.95 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452666990 | 452.40 |
| 04/19/23 | WINCO FOODS      DES:PAYMENT    ID:   4013<br>INDN:VPX SPORTS          CO ID:1200602784 PPD | | 906608026242056 | 440.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452862704 | 425.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452676155 | 414.75 |
| 04/19/23 | Deposit | | 813103952464737 | 412.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452856720 | 410.40 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452857356 | 403.17 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452720636 | 396.70 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452862574 | 391.28 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452681241 | 388.50 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452856722 | 387.75 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452663336 | 384.91 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721141 | 377.90 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721148 | 353.00 |
| 04/19/23 | Deposit | | 813106152930146 | 350.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452676220 | 342.00 |
| 04/19/23 | Deposit | | 813103952117146 | 341.60 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452857222 | 338.83 |
| 04/19/23 | Deposit | | 813103952007365 | 338.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721342 | 331.01 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452857379 | 323.35 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721165 | 321.60 |
| 04/19/23 | Deposit | | 813103952095526 | 321.50 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452667939 | 316.50 |
| 04/19/23 | Deposit | | 813103952171919 | 312.95 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721287 | 311.01 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452857316 | 303.16 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452857269 | 300.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721058 | 299.76 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721461 | 272.76 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452681127 | 270.26 |

*continued on the next page*

 **BANK OF AMERICA**

# Your checking account

VITAL PHARMACEUTICALS INC  |  Account #  ████ 7879  |  April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721281 | 263.75 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452720475 | 259.01 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452701766 | 255.51 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452678762 | 243.75 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452690693 | 239.51 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452676182 | 239.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721094 | 233.76 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452667923 | 228.31 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721355 | 226.36 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452690696 | 226.04 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452672705 | 225.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452663344 | 222.00 |
| 04/19/23 | Deposit | | 813103952004670 | 213.50 |
| 04/19/23 | Deposit | | 813103952205878 | 213.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452701757 | 212.01 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452674347 | 211.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452672639 | 206.75 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452862647 | 205.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721250 | 198.54 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452862664 | 193.75 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721473 | 192.21 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452857328 | 191.50 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452720987 | 191.25 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452720931 | 187.50 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452720933 | 187.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452681199 | 186.10 |
| 04/19/23 | Deposit | | 813103952337125 | 184.25 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452857297 | 179.25 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452862552 | 177.51 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452701769 | 176.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721146 | 174.50 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452705877 | 171.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721340 | 170.50 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account #　███████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721158 | 169.65 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452681227 | 165.28 |
| 04/19/23 | EGAmerica PMD   DES:PAYMENT   ID:52019560 INDN:Vital.Pharmaceutic      CO ID:3202635739 CCD | | 906608030506435 | 162.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452678777 | 140.58 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452663334 | 129.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452667921 | 128.51 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721450 | 127.76 |
| 04/19/23 | Deposit | | 813103952116534 | 126.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721284 | 122.15 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452667919 | 118.01 |
| 04/19/23 | Deposit | | 813103952122335 | 113.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452667005 | 110.10 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452666999 | 105.50 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452701543 | 104.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452671558 | 102.50 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452857361 | 101.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452701552 | 86.25 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721279 | 86.00 |
| 04/19/23 | Deposit | | 813103952171923 | 75.49 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452705125 | 73.40 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452669952 | 73.01 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721358 | 72.33 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721274 | 66.70 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452671573 | 61.50 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452678722 | 54.25 |
| 04/19/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008059490  INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906608019989065 | 51.75 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452681201 | 51.15 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452667927 | 42.31 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452671642 | 37.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452667929 | 36.01 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452681177 | 36.00 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452705806 | 19.51 |

*continued on the next page*

**BANK OF AMERICA** 🇺🇸

<span style="color:red">**Your checking account**</span>

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452721475 | 17.05 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452857319 | 16.25 |
| 04/19/23 | Preencoded Deposit | 0000000001 | 813108452681184 | 11.45 |
| 04/20/23 | Lockbox Deposit | 0000745429 | 813100097028041 | 5,924.80 |
| 04/20/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:3023001749-0423*2717004361-0423*2717 0043 59-0423*2451005641-0423*2514004276-0423\ | | 906609014397287 | 2,750.70 |
| 04/20/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5026794 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********19-APR-23*2230.4 | | 906609021077236 | 2,230.40 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152034072 | 2,173.25 |
| 04/20/23 | AAFES          DES:VEN PAY    ID:1505157992 INDN:VITAL PHARMACEUT        CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906609009140200 | 1,556.87 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003140 | 1,427.20 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452996185 | 1,400.42 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452996181 | 1,199.26 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452987520 | 1,134.02 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003186 | 1,107.10 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003144 | 1,029.30 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152017071 | 1,014.30 |
| 04/20/23 | Deposit | | 813104052152268 | 937.00 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152022239 | 866.10 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152011522 | 854.60 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152033899 | 812.51 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152022638 | 786.40 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003121 | 763.90 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452996194 | 763.01 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152022778 | 757.20 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152127556 | 725.75 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152034080 | 713.00 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452996204 | 707.52 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003569 | 704.01 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152017064 | 665.55 |
| 04/20/23 | CHEVRON 0966    DES:PO/REMIT   ID:0024083719 INDN:VITAL PHARMACEUT    CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906608019071318 | 648.80 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152121945 | 639.50 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003159 | 614.60 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152133897 | 592.10 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152127647 | 586.23 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152017049 | 545.76 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003573 | 519.50 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452987391 | 506.00 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152011378 | 502.51 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152155718 | 495.01 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452996199 | 480.76 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452996177 | 479.61 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152022258 | 470.80 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152134241 | 460.60 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452996171 | 451.93 |
| 04/20/23 | Deposit | | 813104052084976 | 438.00 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152127545 | 427.30 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003549 | 420.75 |
| 04/20/23 | Deposit | | 813104052223118 | 397.10 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452977927 | 393.75 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452984718 | 390.00 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152022317 | 363.00 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152022269 | 352.00 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452976722 | 347.75 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152134167 | 345.16 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152134296 | 345.10 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452987439 | 344.66 |
| 04/20/23 | Deposit | | 813103952739121 | 340.50 |
| 04/20/23 | Deposit | | 813106252065011 | 327.75 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152011352 | 323.25 |

*continued on the next page*

**BANK OF AMERICA**                                    **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152017045 | 321.11 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152127671 | 311.50 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452996202 | 308.26 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452987396 | 299.70 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003080 | 286.81 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452980126 | 285.50 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452987441 | 280.00 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152133956 | 279.62 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003577 | 274.01 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152134230 | 273.50 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452984945 | 271.16 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152022266 | 257.60 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152155767 | 255.75 |
| 04/20/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000046697  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906609021249940 | 255.00 |
| 04/20/23 | Deposit | | 813103952703100 | 241.00 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152022607 | 237.42 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152155736 | 235.39 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152011385 | 224.40 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003630 | 218.34 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452996174 | 210.75 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152011456 | 209.80 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003194 | 209.00 |
| 04/20/23 | Deposit | | 813103952794359 | 205.00 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152134155 | 204.60 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452984947 | 204.60 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452996191 | 199.26 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452980086 | 193.00 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152144362 | 186.50 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003623 | 178.51 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152022302 | 173.10 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452980707 | 166.15 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152011355 | 163.01 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003564 | 160.51 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003621 | 156.00 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452980673 | 153.25 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152022519 | 152.46 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152155765 | 151.50 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152134325 | 151.30 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452974086 | 148.00 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152022605 | 147.00 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452980675 | 141.25 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152144325 | 135.01 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152155733 | 112.25 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452984858 | 111.00 |
| 04/20/23 | Deposit | | 813104052223116 | 107.58 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452987435 | 106.11 |
| 04/20/23 | Deposit | | 813103952726565 | 105.00 |
| 04/20/23 | Deposit | | 813106252039635 | 102.50 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452987410 | 94.74 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452996169 | 93.51 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108452980750 | 90.25 |
| 04/20/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906609014681860 | 88.25 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152011425 | 75.42 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152134261 | 73.00 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152134212 | 72.01 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152022533 | 68.20 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003628 | 60.50 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003192 | 60.30 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152011423 | 59.76 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003083 | 54.81 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003612 | 54.75 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152022522 | 54.75 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152022603 | 51.00 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152134302 | 43.00 |
| 04/20/23 | Deposit | | 813103952865526 | 34.25 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152133963 | 33.30 |

*continued on the next page*

**BANK OF AMERICA**

# Your checking account

VITAL PHARMACEUTICALS INC  |  Account #  ████ 7879  |  April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152033978 | 20.50 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152003633 | 19.51 |
| 04/20/23 | Preencoded Deposit | 0000000001 | 813108152186061 | 17.05 |
| 04/21/23 | RACETRAC, INC.   DES:VENDORPAY   ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2524005552-0423*2986002208-0423*2974 0016 89-0423*2717004368-0423*2830003400-0423\ | | 906610015036352 | 3,911.40 |
| 04/21/23 | CF UNITED LLC   DES:AP APRO   ID:511810 INDN:VPX-DISTRIBUTING      CO ID:7364774923 CCD | | 906610020216870 | 2,649.60 |
| 04/21/23 | CHEVRON 0966    DES:PO/REMIT   ID:0024084951 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906609007247591 | 2,595.80 |
| 04/21/23 | Deposit | | 813104152154149 | 2,110.00 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152555462 | 1,941.50 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152552351 | 1,821.00 |
| 04/21/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5028269 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********20-APR-23*1551.55 | | 906610019770181 | 1,551.55 |
| 04/21/23 | EGAmerica PMD   DES:PAYMENT    ID:52019672 INDN:Vital.Pharmaceutic      CO ID:3202635739 CCD | | 906611003845874 | 1,404.00 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152555457 | 1,285.50 |
| 04/21/23 | GROCERY OUTLET I DES:INVOICE ID:000000000223413  INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906610015456158 | 1,211.80 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152393637 | 1,203.35 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152555365 | 1,030.25 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152555376 | 1,020.95 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152393745 | 1,006.76 |
| 04/21/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008060379  INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906610010569750 | 1,001.25 |

*continued on the next page*

VITAL PHARMACEUTICALS INC  |  Account # ▇▇▇▇▇ 7879  |  April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152299069 | 941.31 |
| 04/21/23 | WINCO FOODS    DES:PAYMENT    ID:    4013 INDN:VPX SPORTS         CO ID:1200602784 PPD | | 906611010986724 | 932.80 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152555371 | 924.80 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152437658 | 867.00 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152555448 | 791.10 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152552361 | 764.30 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152393700 | 674.85 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152450770 | 657.29 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152307242 | 598.27 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152437591 | 582.00 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152379502 | 571.20 |
| 04/21/23 | Deposit | | 813104052699077 | 561.17 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152299240 | 548.90 |
| 04/21/23 | Deposit | | 813104052741536 | 537.60 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152287540 | 512.47 |
| 04/21/23 | Deposit | | 813104052796439 | 500.33 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152316599 | 489.51 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152379478 | 481.00 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152301839 | 471.75 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152307247 | 454.31 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152333183 | 448.65 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152294061 | 424.00 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152287537 | 418.40 |
| 04/21/23 | Deposit | | 813104052666554 | 401.50 |
| 04/21/23 | Deposit | | 813104152021825 | 398.30 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152316498 | 387.02 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152403412 | 372.50 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152323803 | 365.75 |
| 04/21/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000047247  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906610019989840 | 357.00 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152294023 | 352.18 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152450813 | 348.61 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152351298 | 341.80 |
| 04/21/23 | Deposit | | 813104152154185 | 340.40 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152316593 | 321.00 |

*continued on the next page*


**BANK OF AMERICA**

**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #   ████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152332840 | 318.56 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152379504 | 309.08 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152287462 | 304.25 |
| 04/21/23 | Deposit | | 813104052741533 | 296.75 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152437655 | 287.00 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152310134 | 285.00 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152299250 | 284.80 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152332723 | 282.51 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152393763 | 280.75 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152437549 | 275.07 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152296310 | 261.25 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152437570 | 255.23 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152299084 | 246.00 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152323864 | 239.34 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152323784 | 227.20 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152304986 | 225.83 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152294032 | 224.26 |
| 04/21/23 | Deposit | | 813104052778939 | 220.10 |
| 04/21/23 | Deposit | | 813104152154187 | 211.00 |
| 04/21/23 | Deposit | | 813104152154189 | 211.00 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152387527 | 210.21 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152307245 | 209.31 |
| 04/21/23 | Deposit | | 813104052666552 | 204.60 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152299094 | 196.75 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152351300 | 189.15 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152328567 | 188.50 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152387766 | 188.50 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152443718 | 187.00 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152351286 | 184.50 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152323682 | 183.50 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152307249 | 180.81 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 04/21/23 | Deposit | | 813104052796376 | 179.00 |
| 04/21/23 | Western Refining DES:EDI PAYMTS ID:2000013632 INDN:Vital Pharmaceut      CO ID:1009089857 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906610015151043 | 176.50 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152294030 | 176.26 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152332399 | 176.00 |
| 04/21/23 | Deposit | | 813104052930726 | 174.50 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152294026 | 170.50 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152437562 | 169.36 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152437558 | 164.00 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152437599 | 162.50 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152437667 | 146.00 |
| 04/21/23 | Deposit | | 813104052632084 | 143.50 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152301850 | 143.50 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152379480 | 124.25 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152351303 | 123.55 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152437597 | 112.21 |
| 04/21/23 | Counter Credit | | 813106252154338 | 109.50 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152316877 | 109.50 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152451099 | 108.51 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152437669 | 108.00 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152450762 | 107.25 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152379486 | 106.50 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152299103 | 105.50 |
| 04/21/23 | Deposit | | 813104052458866 | 103.00 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152296543 | 101.50 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152443716 | 89.02 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152323862 | 88.25 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152323899 | 87.75 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152296367 | 86.00 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152316654 | 81.01 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152332406 | 81.01 |
| 04/21/23 | Deposit | | 813104052452182 | 79.50 |
| 04/21/23 | EGAmerica PMD   DES:PAYMENT   ID:52019791 INDN:Vital.Pharmaceutic   CO ID:3202635739 CCD | | 906611003845877 | 72.00 |

*continued on the next page*

  **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152379473 | 71.16 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152323937 | 71.01 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152294028 | 70.66 |
| 04/21/23 | AAFES        DES:VEN PAY    ID:1505159060 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906610010579657 | 67.62 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152296509 | 61.50 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152296389 | 55.75 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152379488 | 53.75 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152332441 | 50.16 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152443728 | 45.90 |
| 04/21/23 | Preencoded Deposit | 0000000001 | 813108152323680 | 40.01 |
| 04/21/23 | Deposit | | 813104052983109 | 16.12 |
| 04/24/23 | Publix Super Mar DES:PAYMENTS   ID:2007260810 INDN:VITAL PHARMACEUTICALS   CO ID:3006922009 CCD  PMT INFO:TRN*1*2007260810*3006922009\ | | 906611010848334 | 87,869.99 |
| 04/24/23 | AAFES        DES:VEN PAY    ID:1505160586 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906611010919612 | 22,208.76 |
| 04/24/23 | Lockbox Deposit | 0000745429 | 813100097862107 | 12,686.75 |
| 04/24/23 | WINN-DIXIE STOR  DES:EDIPAYMENT ID:00000550538  INDN:VITAL PHARMACEUT CO ID:XXXXXXXXX  CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906611017387074 | 4,500.92 |
| 04/24/23 | 7-ELEVEN INC.    DES:PAYMENT    ID:5032058 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********21-APR-23*4207.15 | | 906611018136630 | 4,207.15 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152687088 | 2,118.00 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152603235 | 1,357.98 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152706545 | 1,238.76 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152758491 | 1,147.25 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152747994 | 1,046.00 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152748138 | 1,014.70 |
| 04/24/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008061135  INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906611010901579 | 979.64 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152719921 | 859.90 |
| 04/24/23 | Deposit | | 813104152801071 | 852.50 |
| 04/24/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000047941  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906611018241702 | 837.12 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152603220 | 738.00 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152729617 | 735.00 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152635052 | 686.25 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152729620 | 633.30 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152645836 | 631.40 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152645720 | 558.50 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152645690 | 547.80 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152758470 | 529.50 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152720061 | 453.95 |
| 04/24/23 | Deposit | | 813104152805345 | 444.00 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152645840 | 436.05 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152666946 | 396.51 |
| 04/24/23 | Deposit | | 813104152892609 | 392.45 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152615596 | 382.00 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152767174 | 381.20 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152608524 | 355.00 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152719720 | 331.52 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152623918 | 322.00 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152623816 | 314.20 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152619885 | 303.51 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152608542 | 294.50 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152706529 | 284.99 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152720098 | 284.80 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152720088 | 280.00 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152619862 | 270.51 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152619837 | 269.00 |

*continued on the next page*

 **Your checking account**

VITAL PHARMACEUTICALS INC  |  Account # ████ 7879  |  April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152645853 | 251.70 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152603231 | 248.50 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152603218 | 247.50 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152603233 | 246.40 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152706507 | 246.00 |
| 04/24/23 | Deposit | | 813104252050934 | 238.70 |
| 04/24/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906611017471541 | 227.05 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152608557 | 225.75 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152619888 | 217.51 |
| 04/24/23 | Deposit | | 813106252324984 | 205.00 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152646701 | 204.60 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152619794 | 195.16 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152607888 | 194.50 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152623669 | 183.81 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152719718 | 170.50 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152635407 | 169.51 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152623673 | 152.01 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152646703 | 143.26 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152607847 | 142.50 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152623671 | 141.09 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152607867 | 136.00 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152607843 | 129.00 |
| 04/24/23 | Deposit | | 813104152807465 | 127.75 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152608601 | 123.00 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152608604 | 122.75 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152686941 | 121.65 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152758722 | 110.10 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152620301 | 109.50 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152673895 | 104.40 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152646705 | 101.31 |
| 04/24/23 | Deposit | | 813106252323927 | 97.75 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152608611 | 91.25 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▇▇▇▇ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152706513 | 89.41 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152673920 | 86.75 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152706534 | 78.17 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152619976 | 74.67 |
| 04/24/23 | Deposit | | 813104152796046 | 68.20 |
| 04/24/23 | Deposit | | 813104152640514 | 61.50 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152619792 | 60.51 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152758532 | 52.95 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152608577 | 36.50 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152608613 | 35.50 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152719696 | 28.15 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152758720 | 21.10 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152706452 | 20.50 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152646500 | 17.26 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152646707 | 17.26 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152719723 | 7.50 |
| 04/24/23 | Preencoded Deposit | 0000000001 | 813108152706469 | 1.24 |
| 04/25/23 | Lockbox Deposit | 0000745429 | 813100097032273 | 26,147.36 |
| 04/25/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2974001710-0423*2361006238-0423*2994 0021 24-0423*2410004903-0423*3084001745-0423\ | | 906614023067030 | 23,358.00 |
| 04/25/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5036503 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********24-APR-23*2502.15 | | 906614027719326 | 2,502.15 |
| 04/25/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5036207 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********24-APR-23*1889.4 | | 906614027719324 | 1,889.40 |
| 04/25/23 | WINCO FOODS    DES:PAYMENT    ID:   4013 INDN:VPX SPORTS         CO ID:1200602784 PPD | | 906614023395843 | 1,619.20 |
| 04/25/23 | Deposit | | 813104252941873 | 1,186.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252149159 | 1,093.06 |
| 04/25/23 | GROCERY OUTLET I DES:INVOICE ID:000000000223759  INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906614023358634 | 1,079.00 |

*continued on the next page*

 **BANK OF AMERICA** **Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252289928 | 1,076.25 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252052809 | 799.50 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252036750 | 791.25 |
| 04/25/23 | Deposit | | 813104252972214 | 768.15 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252187330 | 618.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252149049 | 598.10 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252036812 | 588.45 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252036820 | 571.50 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252020335 | 563.01 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252084817 | 552.33 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252149039 | 534.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252030855 | 529.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252085436 | 528.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252196751 | 506.50 |
| 04/25/23 | Deposit | | 813104252866217 | 463.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252086161 | 459.46 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252149055 | 456.80 |
| 04/25/23 | Deposit | | 813104252988351 | 455.50 |
| 04/25/23 | Deposit | | 813104252697285 | 446.90 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252167007 | 426.00 |
| 04/25/23 | Deposit | | 813104352247968 | 422.40 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252052996 | 420.50 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252085434 | 420.40 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252020331 | 417.44 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108152991516 | 408.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252289882 | 397.20 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108152991528 | 395.50 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252086264 | 392.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252187310 | 384.25 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108152991523 | 365.50 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252289877 | 358.15 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252030923 | 353.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252067759 | 352.51 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252086196 | 351.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252187320 | 347.43 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252197123 | 339.75 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252020327 | 315.76 |
| 04/25/23 | Deposit | | 813104352164559 | 292.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252067621 | 286.40 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252052813 | 284.16 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252113938 | 283.55 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252196955 | 281.03 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252197149 | 276.75 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252020340 | 272.76 |
| 04/25/23 | CHEVRON 0966    DES:PO/REMIT   ID:0024087610 INDN:VITAL PHARMACEUT        CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906611007021001 | 267.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252187246 | 266.50 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252113940 | 261.25 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252052910 | 258.75 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252086139 | 256.15 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252203201 | 243.30 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252047372 | 237.50 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252149191 | 230.70 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252085446 | 227.95 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252020329 | 223.84 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252197114 | 222.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252113915 | 220.75 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252086258 | 217.29 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252052837 | 215.51 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252289851 | 214.20 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252203183 | 213.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252036782 | 211.80 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252096234 | 211.80 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252086169 | 211.50 |
| 04/25/23 | Deposit | | 813104352247966 | 211.00 |
| 04/25/23 | Deposit | | 813106252404182 | 211.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252289848 | 209.80 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #   ▮▮▮▮ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252047410 | 209.26 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252037268 | 205.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252187289 | 205.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252187293 | 205.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252020562 | 204.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252197132 | 201.26 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252052804 | 200.51 |
| 04/25/23 | Deposit | | 813104252751739 | 194.50 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108152991521 | 185.50 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252086262 | 183.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252020338 | 176.51 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252068011 | 169.51 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252006162 | 163.33 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252068065 | 163.26 |
| 04/25/23 | EGAmerica PMD    DES:PAYMENT    ID:52019866 INDN:Vital.Pharmaceutic    CO ID:3202635739 CCD | | 906615014462529 | 162.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252173756 | 159.11 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252086038 | 153.45 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252187250 | 151.58 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252086036 | 150.83 |
| 04/25/23 | Deposit | | 813104252993194 | 148.75 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252068035 | 132.75 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252007895 | 128.50 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252113960 | 125.35 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252086137 | 122.62 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252187352 | 109.50 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252085552 | 92.25 |
| 04/25/23 | Deposit | | 813104252779994 | 91.25 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252020343 | 90.26 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252052802 | 87.75 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252086064 | 84.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252203185 | 83.51 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252007743 | 82.07 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▉▉▉▉ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252196939 | 82.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252196929 | 79.30 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252086241 | 73.00 |
| 04/25/23 | Prime Express Gr DES:Bill.com ID:025PYZFZPJHFF3L INDN:Vital Pharmaceuticals, CO ID:1204895317 CCD PMT INFO:Prime Express Group Bill.com 025PYZFZPJH FF3L Inv #W-25385492 | | 906614027526872 | 72.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252011527 | 71.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252068067 | 64.51 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252013634 | 61.50 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252113946 | 56.94 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252013695 | 55.50 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252086268 | 54.75 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252187194 | 54.75 |
| 04/25/23 | Deposit | | 813104252556059 | 51.15 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252086099 | 51.15 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252197155 | 51.15 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252197163 | 51.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252007816 | 41.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252086146 | 41.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252096660 | 41.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252047612 | 40.01 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252086054 | 37.00 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252052941 | 35.51 |
| 04/25/23 | Preencoded Deposit | 0000000001 | 813108252007737 | 20.50 |
| 04/26/23 | RACETRAC, INC. DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD PMT INFO:2994002149-0423*3192000317-0423*2443 0050 19-0423*2906002668-0423*2451005693-0423\ | | 906615026122874 | 4,018.00 |
| 04/26/23 | Lockbox Deposit | 0000745429 | 813100096211210 | 2,324.67 |
| 04/26/23 | Deposit | | 813104352969491 | 1,928.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252334831 | 1,236.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252386822 | 1,091.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252403009 | 1,059.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252428977 | 979.65 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252367074 | 958.90 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252416942 | 880.30 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252402830 | 865.30 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532565 | 777.78 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252385751 | 768.76 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252525048 | 761.75 |
| 04/26/23 | Deposit | | 813104352684383 | 744.10 |
| 04/26/23 | CHEVRON 0966    DES:PO/REMIT   ID:0024088247 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906614015948234 | 718.80 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532704 | 681.80 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532800 | 624.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252386944 | 607.50 |
| 04/26/23 | Deposit | | 813104352746495 | 587.51 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252416809 | 584.01 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252374304 | 576.31 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252416468 | 568.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252542309 | 565.52 |
| 04/26/23 | Deposit | | 813104352363777 | 562.20 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252340184 | 555.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252403435 | 548.82 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252542348 | 546.75 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252444407 | 543.75 |
| 04/26/23 | Deposit | | 813104352489086 | 537.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532592 | 517.17 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252351807 | 459.51 |
| 04/26/23 | Deposit | | 813106252501557 | 459.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532655 | 459.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252403004 | 443.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532544 | 438.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252403516 | 431.30 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252386951 | 420.80 |
| 04/26/23 | Deposit | | 813104352839180 | 413.25 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252386366 | 398.30 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532885 | 390.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252367090 | 385.81 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252386963 | 377.68 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252403376 | 368.30 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252334827 | 364.06 |
| 04/26/23 | Deposit | | 813104352490586 | 357.75 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252402894 | 353.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252404008 | 349.10 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252428965 | 340.00 |
| 04/26/23 | Deposit | | 813104352506193 | 325.40 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532689 | 314.83 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252374708 | 312.60 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532903 | 312.28 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532875 | 307.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252334829 | 304.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252436505 | 302.45 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252343434 | 301.90 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252429021 | 295.40 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252374299 | 287.51 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252374717 | 287.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252340244 | 285.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252542306 | 279.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252403911 | 278.07 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532742 | 271.25 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252387824 | 263.90 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252374495 | 263.51 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252416493 | 260.75 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252340247 | 260.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252374308 | 259.51 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532857 | 254.96 |
| 04/26/23 | Deposit | | 813104352355455 | 254.21 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252351803 | 252.26 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252436535 | 250.54 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252385793 | 244.01 |

*continued on the next page*

 **BANK OF AMERICA**

<span style="color:#cc0066">**Your checking account**</span>

VITAL PHARMACEUTICALS INC   |   Account #  ▮▮▮▮  7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252387809 | 239.80 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252343306 | 234.79 |
| 04/26/23 | Deposit |  | 813104352628476 | 234.75 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252403909 | 232.10 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252386938 | 211.10 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532578 | 210.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252374311 | 209.26 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252357244 | 207.35 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252403381 | 204.36 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252403379 | 203.26 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252334834 | 202.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252428983 | 201.85 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252416416 | 194.56 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532623 | 192.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252404006 | 186.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252385697 | 183.75 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532692 | 179.75 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252351805 | 179.31 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252337701 | 177.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252386820 | 176.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252403007 | 176.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252357315 | 171.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252374302 | 167.18 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252403455 | 138.51 |
| 04/26/23 | Deposit |  | 813104352332792 | 138.25 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252351810 | 136.60 |
| 04/26/23 | Deposit |  | 813104352762717 | 131.00 |
| 04/26/23 | Deposit |  | 813104352394535 | 126.75 |
| 04/26/23 | Deposit |  | 813104352591919 | 122.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532792 | 120.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252367066 | 115.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252341537 | 115.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252385754 | 108.51 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮▮ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/26/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008061853  INDN:VPX SPORTS            CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906615021743338 | 103.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252341518 | 102.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252386048 | 101.51 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252385812 | 91.51 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252387886 | 91.25 |
| 04/26/23 | EGAmerica PMD   DES:PAYMENT   ID:52019961 INDN:Vital.Pharmaceutic      CO ID:3202635739 CCD | | 906615030539407 | 90.00 |
| 04/26/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024089166 INDN:VITAL PHARMACEUT       CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906615018627449 | 89.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532796 | 86.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252341552 | 78.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252367037 | 76.51 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252532739 | 71.17 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252403372 | 60.51 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252335030 | 55.50 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252363870 | 53.75 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252374706 | 53.25 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252542354 | 52.26 |
| 04/26/23 | Deposit | | 813104352542780 | 51.15 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252374715 | 44.03 |
| 04/26/23 | Deposit | | 813104352542778 | 43.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252341507 | 41.00 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252403510 | 35.51 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252386987 | 34.70 |
| 04/26/23 | Preencoded Deposit | 0000000001 | 813108252416414 | 34.10 |
| 04/26/23 | Deposit | | 813104352839178 | 14.50 |

*continued on the next page*



**BANK OF AMERICA**

**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #  ▮▮▮▮ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/27/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:INV-147294-0423*2434005324-0423*22610 037 29-0423*2524005606-0423*2830003471-0423\ | | 906616018596564 | 15,848.80 |
| 04/27/23 | EGAmerica PMD   DES:PAYMENT   ID:52020210 INDN:Vital.Pharmaceutic     CO ID:3202635739 CCD | | 906616025467083 | 2,808.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252707803 | 2,622.91 |
| 04/27/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5046210 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********26-APR-23*2317.75 | | 906616025022616 | 2,317.75 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252651553 | 1,527.01 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252700385 | 1,324.30 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252660519 | 1,260.27 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252748906 | 1,150.90 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252748719 | 1,109.45 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252707914 | 1,067.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252672912 | 1,057.50 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252642970 | 1,055.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252685095 | 996.90 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252660513 | 981.31 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252673081 | 945.85 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252707622 | 930.25 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252666660 | 890.51 |
| 04/27/23 | Deposit | | 813106252618579 | 888.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252666991 | 843.75 |
| 04/27/23 | Deposit | | 813104452262459 | 837.25 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252673097 | 760.85 |
| 04/27/23 | Deposit | | 813104452313177 | 715.22 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252707590 | 707.95 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252673020 | 702.35 |
| 04/27/23 | Deposit | | 813106252606746 | 634.25 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842291 | 618.42 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252649631 | 607.01 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252746812 | 603.10 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252700402 | 565.50 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252747468 | 546.76 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252685776 | 544.87 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252637913 | 540.05 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252707556 | 533.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252748854 | 528.80 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252707514 | 520.50 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842367 | 512.25 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252700418 | 506.40 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252647943 | 504.30 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252746694 | 497.76 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252660509 | 496.26 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252637910 | 494.00 |
| 04/27/23 | CHEVRON 0966    DES:PO/REMIT   ID:0024089485 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906615017022969 | 460.20 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252641736 | 444.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842429 | 442.75 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252640714 | 438.25 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252643021 | 421.75 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842265 | 382.95 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252649623 | 375.71 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252672972 | 367.50 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252666657 | 365.51 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252642940 | 364.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252673407 | 356.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252667204 | 354.26 |
| 04/27/23 | Deposit | | 813104452587166 | 352.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252685146 | 351.50 |
| 04/27/23 | Deposit | | 813104452121337 | 345.50 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252748671 | 340.00 |
| 04/27/23 | Deposit | | 813104452327439 | 335.50 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252641743 | 333.25 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■■ 7879   |   April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252649620 | 322.35 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252747409 | 317.75 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252649626 | 316.12 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252644408 | 298.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252685751 | 297.51 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252667076 | 295.76 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252641748 | 285.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252685148 | 284.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842149 | 281.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252747433 | 271.75 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252651594 | 267.76 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252656500 | 262.24 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842269 | 253.66 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252660511 | 253.55 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252747391 | 252.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252708125 | 250.75 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252747399 | 248.50 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842423 | 246.50 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842230 | 241.97 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252708070 | 226.20 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252708114 | 222.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252672917 | 220.20 |
| 04/27/23 | Deposit | | 813104452190745 | 212.25 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842318 | 208.77 |
| 04/27/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000049440 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906616025330337 | 208.68 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252708128 | 205.00 |
| 04/27/23 | 7-Eleven BE 140 DES:VENDPMT ID:50146 INDN:Vital Pharmaceuticals CO ID:2751085131 CCD | | 906616018910050 | 194.15 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252667193 | 193.50 |
| 04/27/23 | Deposit | | 813104452593519 | 188.50 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252649629 | 185.81 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/27/23 | Deposit | | 813104452280383 | 182.50 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842326 | 182.50 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252700270 | 181.51 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252748868 | 176.01 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842396 | 170.50 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842228 | 169.11 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842273 | 167.75 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252667008 | 163.01 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252667190 | 156.26 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252642917 | 156.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842342 | 148.50 |
| 04/27/23 | Deposit | | 813104452273924 | 144.74 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252653347 | 142.50 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252837085 | 142.00 |
| 04/27/23 | Deposit | | 813104452389945 | 139.82 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252700276 | 139.65 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252691902 | 131.95 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252644417 | 127.50 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252667208 | 124.75 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252644434 | 123.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842172 | 120.80 |
| 04/27/23 | Deposit | | 813104452389947 | 115.30 |
| 04/27/23 | Deposit | | 813104452311532 | 102.50 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252707543 | 86.25 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252700268 | 86.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252641766 | 82.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842455 | 82.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252667069 | 81.01 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252667079 | 81.01 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252707830 | 80.40 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252708132 | 69.56 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252747389 | 62.61 |
| 04/27/23 | Deposit | | 813104452017157 | 54.05 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252747393 | 51.00 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC  |  Account # ▮▮▮▮ 7879  |  April 1, 2023 to April 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252660517 | 40.01 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842413 | 39.01 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252842301 | 34.10 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252685779 | 33.11 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252747357 | 29.73 |
| 04/27/23 | Bank Adjustment | | 813109652941131 | 20.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252905413 | 10.00 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252700274 | 4.26 |
| 04/27/23 | Preencoded Deposit | 0000000001 | 813108252708121 | 2.42 |
| 04/27/23 | AAFES        DES:VEN PAY    ID:1505163142 INDN:VITAL PHARMACEUT        CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906616012538322 | 1.00 |
| 04/28/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2184003952-0423*2446004574-0423*3155 0007 76-0423*2717004436-0423*2534005496-0423\ | | 906617021657599 | 8,849.60 |
| 04/28/23 | Lockbox Deposit | 0000745429 | 813100096220012 | 6,335.75 |
| 04/28/23 | CHEVRON 0966    DES:PO/REMIT   ID:0024090826 INDN:VITAL PHARMACEUT        CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906616008151515 | 3,325.40 |
| 04/28/23 | CF UNITED LLC    DES:AP APRO B  ID:511810 INDN:VPX-DISTRIBUTING        CO ID:7364774923 CCD | | 906617027644869 | 2,880.23 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352073184 | 1,292.90 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352031635 | 1,274.65 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352019199 | 1,243.50 |
| 04/28/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5048345 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV*********27-APR-23*1208.45 | | 906617027158583 | 1,208.45 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352040020 | 1,086.92 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352019263 | 1,056.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352045376 | 997.45 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■■■ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/28/23 | WINCO FOODS      DES:PAYMENT    ID:    4013<br>INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906617022160525 | 985.60 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352174511 | 936.10 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352133616 | 833.69 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352073146 | 802.90 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252984446 | 787.66 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252972184 | 739.05 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352143668 | 734.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352143675 | 712.70 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352031536 | 615.00 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352143904 | 603.60 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252996586 | 561.84 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352174560 | 542.25 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252972095 | 528.01 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252978022 | 515.82 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352126866 | 475.20 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252953843 | 457.75 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252996543 | 450.20 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352001615 | 445.70 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252984452 | 443.10 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352062535 | 440.60 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252965064 | 419.64 |
| 04/28/23 | Deposit | | 813106252693445 | 416.75 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352073087 | 413.85 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252977985 | 396.00 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252972093 | 391.51 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352073167 | 360.00 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252956283 | 328.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252956262 | 322.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252952998 | 319.00 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352073106 | 313.80 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352174454 | 310.25 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252953935 | 300.00 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252948936 | 291.00 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252972087 | 289.01 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352175085 | 286.50 |

*continued on the next page*


**BANK OF AMERICA**           **Your checking account**

VITAL PHARMACEUTICALS INC  |  Account # ███████ 7879  |  April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252967176 | 285.26 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252977980 | 281.35 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252949106 | 279.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352039955 | 278.98 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252965066 | 262.81 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352174781 | 260.00 |
| 04/28/23 | Deposit | | 813104452803245 | 257.75 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252978012 | 251.00 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352182280 | 247.01 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252953803 | 246.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352182545 | 244.15 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252996565 | 231.33 |
| 04/28/23 | Deposit | | 813104452727368 | 229.75 |
| 04/28/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008062783 INDN:VPX SPORTS        CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906617016501804 | 224.25 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352073093 | 216.20 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352031738 | 207.35 |
| 04/28/23 | Deposit | | 813104452848414 | 205.00 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352175058 | 205.00 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252967231 | 204.60 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352073006 | 188.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352133729 | 188.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352174521 | 184.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252972091 | 184.31 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352062587 | 183.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252953814 | 177.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252983985 | 177.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352133621 | 176.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352143658 | 176.50 |
| 04/28/23 | Deposit | | 813104552348852 | 176.00 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252984450 | 174.77 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252953796 | 169.51 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352174639 | 168.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252972089 | 152.51 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252967136 | 135.76 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252967132 | 133.26 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252953839 | 132.00 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352174448 | 130.07 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252948934 | 129.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252995717 | 123.25 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252953809 | 123.00 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352182584 | 123.00 |
| 04/28/23 | Deposit | | 813104452812519 | 119.35 |
| 04/28/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000050107 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906617021758222 | 119.00 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352182578 | 117.72 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352174791 | 109.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352182572 | 108.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252977989 | 105.12 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252953030 | 104.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352174547 | 102.00 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252956276 | 97.00 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252965069 | 95.84 |
| 04/28/23 | Deposit | | 813104552071096 | 83.63 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252978038 | 83.08 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252978083 | 82.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352182564 | 82.00 |
| 04/28/23 | Deposit | | 813104452951141 | 74.02 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352040016 | 70.60 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252967128 | 61.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252984011 | 60.26 |
| 04/28/23 | Deposit | | 813104452715332 | 57.50 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252996545 | 57.00 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352174845 | 56.84 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252952978 | 53.25 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352182349 | 52.60 |

*continued on the next page*

**BANK OF AMERICA**  

**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   April 1, 2023 to April 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/28/23 | Deposit | | 813104552211305 | 51.15 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252977795 | 40.00 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252965287 | 37.58 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252984372 | 19.51 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108352174809 | 11.75 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252996463 | 8.74 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252978029 | 5.12 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252978036 | 4.80 |
| 04/28/23 | Preencoded Deposit | 0000000001 | 813108252996576 | 2.58 |
| 04/28/23 | AAFES        DES:VEN PAY    ID:1505164224 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906617016526312 | 1.00 |

| **Total deposits and other credits** | | | | **$1,528,121.04** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/04/23 | RETURN ITEM CHARGEBACK | | 941104042603473 | -101.81 |
| 04/04/23 | WIRE TYPE:WIRE OUT DATE:230404 TIME:1545 ET TRN:2023040400463375 SERVICE REF:479234 BNF:VITAL PHARMACEUTICALS, INC ID:1219069672 BNF BK:PNC BANK, N.A. ID:0222 PMT DET:Transfer PNC  Operating | | 903704040463375 | -1,200,000.00 |
| 04/05/23 | DEBIT ADJUSTMENT DUPLICATE ITEM Reversing item posted on 03/27/23 as duplicate ite m. Ref # R3 37442893 ISN # 7502204317 FDES NTX 0007167 971011 | | 945004051676472 | -248.50 |
| 04/05/23 | DEBIT ADJUSTMENT LETTER SENT Non-Negotiable or Bad Image item in transaction on  04/04/23. Ref # R3 37520245 ISN # 7502205304 FDES NTX 0007167 971011 | | 945004051674494 | -91.75 |
| 04/11/23 | Adjustment/Correction Of Posted Item | 0000000001 | 813109352557263 | -10.00 |
| 04/12/23 | Adjustment/Correction Of Posted Item | | 813109452606739 | -97.75 |
| 04/13/23 | RETURN ITEM CHARGEBACK | | 941104135599229 | -291.00 |
| 04/17/23 | Adjustment/Correction Of Posted Item | | 813109452710515 | -204.60 |
| 04/17/23 | RETURN ITEM CHARGEBACK | | 941104172616883 | -201.50 |
| 04/18/23 | Adjustment/Correction Of Posted Item | 0000000001 | 813109352732121 | -0.65 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▓▓▓▓ 7879   |   April 1, 2023 to April 30, 2023

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/19/23 | WIRE TYPE:WIRE OUT DATE:230419 TIME:1446 ET TRN:2023041900397096 SERVICE REF:439541 BNF:VITAL PHARMACEUTICALS, INC ID:1219069672 BNF BK:PNC BANK, N.A. ID:0222 PMT DET:Transfer PNC  Operating | | 903704190397096 | -800,000.00 |
| 04/25/23 | RETURN ITEM CHARGEBACK | | 941104252623564 | -82.50 |
| 04/26/23 | RETURN ITEM CHARGEBACK | | 941104262624856 | -92.50 |
| 04/27/23 | RETURN ITEM CHARGEBACK | | 941104273618522 | -108.00 |
| 04/28/23 | RETURN ITEM CHARGEBACK | | 941104282625422 | -91.25 |
| **Total withdrawals and other debits** | | | | **-$2,001,621.81** |

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 04/17/23 | 03/23 ACCT ANALYSIS FEE | -6,417.99 |
| **Total service fees** | | **-$6,417.99** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 04/01 | 1,105,068.62 | 04/11 | 435,334.55 | 04/20 | 140,963.01 |
| 04/03 | 1,215,289.42 | 04/12 | 501,839.87 | 04/21 | 196,783.67 |
| 04/04 | 74,361.45 | 04/13 | 562,797.98 | 04/24 | 357,147.71 |
| 04/05 | 164,989.21 | 04/14 | 621,776.37 | 04/25 | 447,138.00 |
| 04/06 | 236,834.16 | 04/17 | 733,934.15 | 04/26 | 496,384.55 |
| 04/07 | 301,408.36 | 04/18 | 832,354.05 | 04/27 | 567,658.41 |
| 04/10 | 394,638.81 | 04/19 | 83,430.13 | 04/28 | 625,149.86 |