**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Case |
| VITAL PHARMACEUTICALS, INC., *et al.*,[1] | Case No. 22-17842 (PDR) |
| Debtors. | (Jointly Administered) |

_____/

## CERTIFICATE OF SERVICE

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On June 8, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Order Granting Debtors' Motion to Approve Compromise Between (I) Debtor, Vital Pharmaceuticals, Inc.; and (II) Webb & Gerritsen, Inc.** (Docket No. 1444)

- **Notice of Adjournment of Auction** (Docket No. 1445)

Furthermore, on June 8, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, via electronic mail on the service list attached hereto as **Exhibit D**, and on seven hundred forty-two (742) confidential parties not included herein:

- **Notice of Adjournment of Auction** (Docket No. 1445)

Dated: June 9, 2023

   _/s/ Serina Tran_
Serina Tran
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-493-7375
Email: TeamVitalPharma@stretto.com

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

# **Exhibit A**



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 7-Eleven, Inc. | | 3200 Hackberry Rd | | Irving | TX | 75063-0131 |
| ACAR Leasing Ltd. d/b/a GM Financial Leasing | Attn: Lorenzo Nunez | PO Box 183853 | | Arlington | TX | 76096 |
| Alabama Office of the Attorney General | | 501 Washington Ave | | Montgomery | AL | 36104 |
| Alaska Office of the Attorney General | | 1031 W 4th Ave Ste 200 | | Anchorage | AK | 99501 |
| Americredit Financial Services, Inc. d/b/a GM Financial | | 801 Cherry St. #3500 | | Fort Worth | TX | 76102 |
| Americredit Financial Services, Inc. d/b/a GM Financial | | PO Box 78143 | | Phoenix | AZ | 85062-8143 |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | PO Box 183853 | | Arlington | TX | 76096 |
| Ardagh Metal Beverage USA, Inc. | Attn: Curt Rothlisberger | 8770 W Bryn Mawr Ave | Suite 175 | Chicago | IL | 60631-3515 |
| Arizona Office of the Attorney General | | 2005 N Central Ave | | Phoenix | AZ | 85004 |
| Arkansas Office of the Attorney General | | 323 Center St Ste 200 | | Little Rock | AR | 72201 |
| Ball Metal Beverage Container Corp | | 10 Longs Peak Dr | | Broomfield | CO | 80021 |
| Belvac Production Machinery, Inc. | Attn: Zach Cheatham | 237 Graves Mill Rd | | Lynchburg | VA | 24502-4203 |
| Bevcorp LLC | | 5655 Paysphere Cir | | Chicago | IL | 60674 |
| BFG Corporation | | 7211 N. McKinley Road | | Lake Forest | IL | 60045 |
| Brendan Abbott and Peter Fischer | c/o Pack Law | Attn: Joseph A. Pack, Jessey J. Krehl | 51 Northeast 24th Street, Suite 108 | Miami | FL | 33137 |
| California Office of the Attorney General | | PO Box 944255 | | Sacramento | CA | 94244-2550 |
| Canon Financial Services, Inc. | | 14904 Collections Center Drive | | Chicago | IL | 60693-0149 |
| Centurylink Communications, LLC | Level 3 Communications LLC CenturyLink Company | 100 Centurylink Dr | | Monroe | LA | 71203 |
| Colorado Office of the Attorney General | | Ralph L. Carr Judicial Building | 1300 Broadway, 10th Fl | Denver | CO | 80203 |
| Connecticut Office of the Attorney General | | 165 Capitol Avenue | | Hartford | CT | 06106 |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | 770 Township Line Rd | | Yardley | PA | 19067-4219 |
| Crown Equipment Corporation | | 2971 Center Port Circle | | Pompano Beach | FL | 33064 |
| Crown Equipment Corporation | | PO Box 641173 | | Cincinnati | OH | 45264-1173 |
| Cryo-Lease, LLC | | 48 Pine Road | | Brentwood | NH | 03833 |
| DeLage Landen Financial Services, Inc. | | PO Box 41602 | | Philadelphia | PA | 19101-1602 |
| Direct Connect Logistix, Inc. | Attn: Leslie Maish | 130 S Meridian St | | Indianapolis | IN | 46225-1046 |
| Doehler USA, Inc. | Paul Graham | 400 High Point Rd SE Suite 100 | | Cartersville | GA | 30120-6610 |
| Florida Department of Revenue | | PO Box 6668 | | Tallahassee | FL | 32314 |
| Florida Office of Attorney General | | The Capitol Pl-01 | | Tallahassee | FL | 32399-1050 |
| Florida Office of the Attorney General | State of Florida | The Capitol Pl 01 | | Tallahassee | FL | 32399 |
| Fona International Inc. | Michelle Stehouwer | 1900 Averill Rd | | Geneva | IL | 60134 |
| Georgia Office of the Attorney General | | 40 Capitol Sq SW | | Atlanta | GA | 30334 |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | Atlanta | GA | 30384-4170 |
| GreatAmerica Financial Services Corporation | | PO Box 660831 | | Dallas | TX | 75266-0831 |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | PO Box 102922 | | Pasadena | CA | 91189-2922 |
| Hawaii Department of the Attorney General | | 425 Queen Street | | Honolulu | HI | 96813 |
| Hitachi Capital America Corp. | | 21925 Network Place | | Chicago | IL | 60673-1219 |
| Idaho Office of the Attorney General | | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 |
| Illinois Office of the Attorney General | | James R. Thompson Center | 100 W. Randolph St | Chicago | IL | 60601 |
| Indiana Attorney General's Office | | Indiana Government Center South | 302 W Washington St 5th Fl | Indianapolis | IN | 46204 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Ogden Service Center | PO Box 409101 | | Ogden | UT | 84409 |
| Inventus, LLC Legility | Jo Anna Williams | PO Box 130114 | | Dallas | TX | 75313-0114 |
| Iowa Office of the Attorney General | | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | Des Moines | IA | 50319 |
| Kansas Office of the Attorney General | | 120 SW 10th Ave 2nd Fl | | Topeka | KS | 66612 |
| Kentucky Office of the Attorney General | | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 |
| Louisiana Office of the Attorney General | | 1885 N. Third St | | Baton Rouge | LA | 70802 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 3



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Maine Office of the Attorney General | | 6 State House Station | | Augusta | ME | 04333 |
| Maryland Office of the Attorney General | | 200 St. Paul Pl | | Baltimore | MD | 21202 |
| Massachusetts Office of the Attorney General | | 1 Ashburton Place, 20th Floor | | Boston | MA | 02108 |
| Michigan Department of the Attorney General | | G. Mennen Williams Building, 7th Floor | 525 W Ottawa St | Lansing | MI | 48933 |
| Minnesota Office of the Attorney General | | 445 Minnesota St Suite 1400 | | St. Paul | MN | 55101 |
| Mississippi Office of the Attorney General | | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 |
| Missouri Attorney General's Office | | Supreme Court Building | 207 W High St | Jefferson City | MO | 65101 |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: John C Hueston | 523 W 6th St, Suite 400 | Los Angeles | CA | 90014 |
| Montana Office of the Attorney General | | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 |
| Nebraska Office of the Attorney General | | 2115 State Capitol | | Lincoln | NE | 68509 |
| Nelson Mullins Riley & Scarborough LLP | | 1320 Main St Fl 17 | | Columbia | SC | 29201-3268 |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | Carson City | NV | 89701 |
| New Hampshire Office of the Attorney General | | NH Department Of Justice | 33 Capitol St. | Concord | NH | 03301 |
| New Jersey Office of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Fl, West Wing | Trenton | NJ | 08611 |
| New Mexico Office of the Attorney General | | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 |
| New York Office of the Attorney General | | The Capitol | | Albany | NY | 12224 |
| North Carolina Attorney General's Office | | 114 W Edenton St | | Raleigh | NC | 27603 |
| North Dakota Office of the Attorney General | | State Capitol, 600 E Boulevard Ave Dept. 125 | | Bismarck | ND | 58505 |
| Office of the Attorney General of the District Of Columbia | | 441 4th St NW Suite 1100 | | Washington | DC | 20001 |
| Office of the U.S. Trustee for the Southern District of Florida | | 51 SW 1st Ave | | Miami | FL | 33130 |
| Ohio Attorney General's Office | | State Office Tower | 30 E Broad St 14th Fl | Columbus | OH | 43215 |
| Oklahoma Tax Commission | Attn: Bankruptcy | PO Box 269056 | | Oklahoma City | OK | 73126 |
| Orange Bang, Inc. | c/o Knobbe Martens Olson & Bear LLP | Attn: Steven J Nataupsky | 2040 Main St, 14th Floor | Irvine | CA | 92614 |
| Oregon Department Of Justice | | 1162 Court St NE | | Salem | OR | 97301 |
| Pennsylvania Office of the Attorney General | | Strawberry Square 16th Fl | | Harrisburg | PA | 17120 |
| PepsiCo | Attn: Eric Hansen | 15 Melanie Ln | | East Hanover | NJ | 07936 |
| Premier Distributing Company | Julie Ryan | 1017 Santa Fe | | Clovis | NM | 88101 |
| Priority-1, Inc. | Attn: Chris Michaels, General Counsel | 1800 E Roosevelt Rd | | Little Rock | AR | 72206-2516 |
| QuikTrip Corporation | | 4705 S 129th East Ave | | Tulsa | OK | 74134-7005 |
| Rhode Island Office of the Attorney General | | 150 S Main St | | Providence | RI | 02903 |
| Securities & Exchange Commission | | 100 F Street NE | | Washington | DC | 20549 |
| Securities & Exchange Commission | Attn: Regional Director | 5000 T Rex Ave | Ste 300 | Boca Raton | FL | 33431-4491 |
| Securities & Exchange Commission | Office of Reorganization | 950 E Paces Ferry Rd NE | Suite 900 | Atlanta | GA | 30326-1382 |
| Sony | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | 255 Alhambra Circle, 8th Floor | Miami | FL | 33134 |
| Sony | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, David C. Rose, Stephanie P. Chery, Sameer M. Alifarag | 7 Times Square, 40th Floor | New York | NY | 10036-6569 |
| South Carolina Office of the Attorney General | | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | Columbia | SC | 29201 |
| South Dakota Office of the Attorney General | | 1302 E Highway 14 Ste 1 | | Pierre | SD | 57501 |
| Southern District of Florida Attorneys Office | | 99 NE 4th St | | Miami | FL | 33128 |
| Speedway LLC | Chris Johnson | PO Box 7600 | | Springfield | OH | 45501-7600 |
| Stellar Group, Inc. | Attn: Derek Bickerton | 2900 Hartley Rd | | Jacksonville | FL | 32257-8221 |
| Tennessee Office of the Attorney General | | 301 6th Ave N | | Nashville | TN | 37243 |
| Texas Office of the Attorney General | | 300 W. 15th St | | Austin | TX | 78701 |
| TFG-Leasing Fund III, LLC | | 6995 Union Park Center | Suite 400 | Cottonwood Heights | UT | 84047 |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | 300 Delaware Avenue, Suite 1410 | Wilmington | DI | 19801 |
| The Huntington National Bank | | 7 Easton Oval | | Columbus | OH | 43219 |
| The Huntington National Bank | | PO Box 9 | | Buffalo | NY | 14240 |
| Total Quality Logistics, LLC TQL | Nicholas Montenarello | PO Box 634558 | | Cincinnati | OH | 45263-4558 |
| Trinity Logistics Inc. | Laura Dukes | 50 Fallon Ave | | Seaford | DE | 19973-1578 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Truist Bank | | 10500 Little Patuxent Pkwy | Ste 450 | Columbia | MD | 21046 |
| Truist Bank | Agency Services Manager | Agency Services | 303 Peachtree St NE, 25th Floor | Atlanta | GA | 30308 |
| Truist Bank | Attn: Aimee Kilgore | 50 N Laura St | | Jacksonville | FL | 32202 |
| Truist Bank | c/o Moore & Van Allen | Attn: Steve Gruendel & Luis Lluberas | 100 N Tryon St, Suite 4700 | Charlotte | NC | 28202-4003 |
| U.S. Bank Equipment Finance | | 1310 Madrid Street | | Marshall | MN | 56258 |
| UMG | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | 255 Alhambra Circle, 8th Floor | Miami | FL | 33134 |
| UMG | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square, 40th Floor | New York | NY | 10036-6569 |
| US Attorney's Office for the District of Delaware | Attn: David C. Weiss | Hercules Building, Suite 400 | 1313 N. Market Street, Suite 400 | Wilmington | DE | 19801 |
| Utah Office of the Attorney General | | Utah State Capitol Complex | 350 North State St Ste 230 | Salt Lake City | UT | 84114 |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | 400 Hosmer Ave | | Modesto | CA | 95351-3920 |
| Vermont Attorney General's Office | | 109 State St. | | Montpelier | VT | 05609 |
| Virginia Office of the Attorney General | | 202 N. Ninth St. | | Richmond | VA | 23219 |
| Washington Office of the Attorney General | | 1125 Washington St SE | | Olympia | WA | 98501 |
| Webb & Gerritsen | | 1308 Poplar Dr | | Waukesha | WI | 53188 |
| Webbank | | 6440 S. Wasatch Blvd. | Suite 300 | Salt Lake City | UT | 84121 |
| West Virginia Office of the Attorney General | | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 |
| Wild Flavors, Inc. | Mike Schneider | 1261 Pacific Ave | | Erlanger | KY | 41018 |
| Wisconsin Attorney General's Office | | 114 E State Capitol | | Madison | WI | 53702 |
| Wyoming Office of the Attorney General | | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 |
| XPO Global Forwarding, Inc | | 2211 Old Earhart Rd | Ste 100 | Ann Arbor | MI | 48105-2963 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 3

# **<u>Exhibit B</u>**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1600FLL LLC | c/o Baker & Hostetler LLP | Attn: Jimmy D. Parrish, Esq. | jparrish@bakerlaw.com<br>orlbankruptcy@bakerlaw.com<br>cmartin@bakerlaw.com |
| ACAR Leasing Ltd. d/b/a GM Financial Leasing | Attn: Lorenzo Nunez | | customer.service.bk@gmfinancial.com |
| All Brands Distribution, LLC | c/o LSS Law | Attn: Zach B. Shelomith, Esq. | zbs@lss.law<br>info@lss.law<br>mch@lss.law<br>zshelomith@ecf.inforuptcy.com |
| Ally Bank Department c/o AIS Portfolio Services LLC | Acct: 4499, 5811, 6046, 5715, 3867, 7440, 2062, 6900, 0837, 1283, 8213, 6602, 7541, 1808, 4817, 6298, 1312, 1341, 7332, 5229, 3157, 4161, 9807, 3356, 3379, 3379, 3441, 1307, 4946, 4948, 4879, 4930, 4863, 5007, 4883, 4868, 5081, 5112, 3154, 7954, 9930, 0158 | Attn: Arvind Nath Rawal | ecfnotices@aisinfo.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | | customer.service.bk@gmfinancial.com |
| Ardagh Metal Packaging USA Corp. f/k/a Ardagh Metal Beverage USA Inc. | c/o Shumaker Loop & Kendrick LLP | Attn: Ronald Bruckmann, Esq. & David H. Conaway, Esq. | rbruckmann@shumaker.com<br>dconaway@shumaker.com<br>celgin@shumaker.com |
| Balboa Capital Corporation | c/o McGlinchey Stafford | Attn: Ralph W. Confreda, Jr., Esq. | rconfreda@mcglinchey.com<br>alozada@mcglinchey.com |
| Balboa Capital Corporation | c/o McGlinchey Stafford PLLC | Attn: Rudy J. Cerone | rcerone@mcglinchey.com |
| Ball Metal Beverage Container Corp. | c/o Sidley Austin LLP | Attn: Ian M. Ross, Esq. | iross@sidley.com<br>pvilla@sidley.com |
| Brendan Abbott and Peter Fischer | c/o Pack Law | Attn: Joseph A. Pack, Jessey J. Krehl | joe@packlaw.com<br>jessey@packlaw.com |
| Broward County, Florida | c/o the Records, Taxes & Treasury Division | Attn: Andrew J. Meyers & Scott Andron | sandron@broward.org<br>swulfekuhle@broward.org |
| Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq., C. Craig Eller, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>celler@kelleylawoffice.com |
| Carrollton-Farmers Branch ISD | c/o Perdue Brandon Fielder Collins & Mott LLP | Attn: Linda D. Reece | lreece@pbfcm.com |
| Chestnut Hill Technologies, Inc. | c/o Underwood Murray, P.A. | Attn: Megan W. Murray, Esq. | mmurray@underwoodmurray.com |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC, and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | hrafatjoo@raineslaw.com |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Chipman Brown Cicero & Cole, LLP | Attn: Robert A. Weber, Esq. | weber@chipmanbrown.com |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Bast Amron LLP | Attn: Dain De Souza, Esq., Jamie B. Leggett, Esq. | ddesouza@bastamron.com |
| CM Builders, Inc. dba Integrated Masonry | c/o Radix Law | Attn: Carolyn R. Tatkin | tatkin@radixlaw.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 1 of 6



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| CM Builders, Inc., d/b/a Integrated Masonry | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq. | jmarkowitz@mrthlaw.com<br>ycandia@mrthlaw.com<br>rrubio@mrthlaw.com<br>mrthbkc@gmail.com<br>gruiz@mrthlaw.com<br>jmarkowitz@ecf.courtdrive.com |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | | christine.horn@crowncork.com<br>jake.soumis@crowncork.com<br>nick.osborne@crowncork.com |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne M. Aaronson, Esq. | aaaronson@dilworthlaw.com<br>ctomlin@dilworthlaw.com |
| Cryo-Lease, LLC | | | cryo-lease@chartindustries.com |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>zeke.romero30@gmail.com |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Hoffman, Laurence M. Frazen, Esq., & William J. Easley, Esq. | rjhoffman@bclplaw.com<br>lmfrazen@bclplaw.com<br>will.easley@bclplaw.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | dallas.bankruptcy@lgbs.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>romeroe@bryancave.com<br>zeke.romero30@gmail.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq. | jarret.hitchings@bclplaw.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Lystad, Esq. | robert.lystad@bclplaw.com |
| Doehler USA, Inc. | Paul Graham | | paul.graham@doehler.com |
| EastGroup Properties, LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | tabrams@tabramslaw.com<br>fcolumbo@tabramslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Brett S. Theisen | btheisen@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Kevin R. Reich | kreich@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Philip W. Crawford, Esq. | pcrawford@gibbonslaw.com |
| EVOX FL Pembroke 20351 LLC | c/o Davis Graham & Stubbs LLP | Attn: Kyler K. Burgi | kyler.burgi@dgslaw.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Jaclyn C. Marasco, Esq | | jaclyn.marasco@faegredrinker.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Joseph L. Seiler III, Esq., Richard J. Bernard | | joseph.seiler@faegredrinker.com<br>richard.bernard@faegredrinker.com |
| Faith Technologies Incorporated | c/o Markowitz Ringel Trusty & Hartog, PA | Attn: Ross R. Hartog, Esq. | rhartog@mrthlaw.com<br>ecfnotices@mrthlaw.com<br>gruiz@mrthlaw.com<br>mrthbkc@gmail.com<br>lgener@mrthlaw.com<br>ycandia@mrthlaw.com<br>rhartog@ecf.courtdrive.com |
| Fiesta Warehousing & Distribution, Co. | c/o GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | steven.solomon@gray-robinson.com |
| Fischer & Abbott Putative Classes | c/o Harvath Law Group LLC | Attn: Daniel F. Harvath, Esq. | dharvath@harvathlawgroup.com |
| FONA International, Inc. | c/o Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Melissa A. Campbell, Esq. | mcampbell@bakerdonelson.com<br>mpetrovich@bakerdonelson.com<br>bkcts@bakerdonelson.com |
| Gekay Sales + Service Co., Inc. | c/o Wernick Law PLLC | Attn: Aaron A. Wernick, Esq. | crubin@wernicklaw.com<br>dkariotis@wernicklaw.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 2 of 6



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq., Eric S. Golden, Esq. | crthompson@burr.com<br>ccrumrine@burr.com<br>mlucca-cruz@burr.com<br>egolden@burr.com |
| Graphic Packaging International | Kara D'Amato | | kara.damato@graphicpkg.com |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | | epreciado@gwiusa.com |
| HACI Mechanical Contractors, Inc. | c/o Paskert Divers Thompson | Attn: Matthew G. Davis, Esq., Alston A. Merritt, Esq. | mdavis@pdtlegal.com<br>amerritt@pdtlegal.com<br>jdorta@pdtlegal.com<br>dcull@pdtlegal.com |
| Hardrock Concrete Placement Co, INC | c/o Quintairos, Prieto, Wood & Boyer, PA | Attn: Justin Plean, Esq. | justin.plean@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Arthur C. Neiwirth | aneiwirth@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Satterlee Gibbs PLLC | Attn: K. Scott Reynolds | scott@sgazlaw.com |
| Intrastate Distributing and C.K.S. Packaging, Inc. | c/o Lorium PLLC | Attn: Joe M. Grant, Esquire | jgrant@loriumlaw.com |
| Inventus, LLC Legility | Jo Anna Williams | | joanna.williams@consilio.com |
| Jack H. Owoc | | | jackowoc.ceo@gmail.com |
| Jack Owoc and Megan E. Owoc | | | jackowoc.ceo@gmail.com |
| John H. Owoc | | | ceo@bangenergy.com |
| John H. Owoc a/k/a Jack Owoc, Megan E. Owoc | c/o Conrad & Scherer, LLP | Attn: Irwin R. Gilbert | igilbert@conradscherer.com<br>ogonzalez@conradscherer.com |
| John Owoc, Megan Owoc, and Elite Island, LLC | c/o Shraiberg Page, P.A. | Attn: Patrick R. Dorsey, Bradley S. Shraiberg | pdorsey@slp.law<br>bss@slp.law |
| Kathleen Cole | c/o Wernick Law, PLLC | Attn: Aaron A. Wernick, Esq. | awernick@wernicklaw.com |
| KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com |
| Krier Foods, Inc. | Attn: GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | steven.solomon@gray-robinson.com |
| Kuckelman Torline Kirkland, Inc. | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | mike@dallagolaw.com<br>kim@dallagolaw.com<br>fvazquez@dallagolaw.com |
| Lease Plan USA, LLC | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq., Alan R. Rosenberg, Esq. | jmarkowitz@mrthlaw.com<br>arosenberg@mrthlaw.com |
| LMR Trucking, Inc. | c/o Brock & Scott, PLLC | Attn: Dennis J. Levine, Esq. | dennis.levine@brockandscott.com<br>wbecf@brockandscott.com |
| Marc Kesten | c/o Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Esq. & Nathan E. Delman, Esq. | ahammer@hmblaw.com<br>ndelman@hmblaw.com<br>ecfnotices@hmblaw.com |
| Maricopa County Treasurer | Attn: Peter Muthig | | muthigk@mcao.maricopa.gov |
| Mitsubishi HC Capital America, Inc. | c/o Kye Law Group PC | Attn: Matthew F. Kye, Esq. | mkye@kyelaw.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Andrea S. Hartley, Esq. | andrea.hartley@akerman.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Michael I. Goldberg, Esq., Eyal Berger, Esq., & D. Brett Marks, Esq. | michael.goldberg@akerman.com<br>eyal.berger@akerman.com<br>charlene.cerda@akerman.com<br>brett.marks@akerman.com |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: John C Hueston | jhueston@hueston.com |
| Nelson Mullins Riley & Scarborough, LLP | Attn: Scott D. Knapp, Esq. & Frank P. Terzo, Esq. | | scott.knapp@nelsonmullins.com<br>frank.terzo@nelsonmullins.com<br>tlewis@broadandcassel.com<br>francis.santelices@nelsonmullins.com |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Christopher R. Kaup | crk@tblaw.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 3 of 6



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Jason A. Weber | jaw@tblaw.com |
| Office of the U.S. Trustee for the Southern District of Florida | | | ustpregion21.mm.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Archer Daniels Midland Co. | Attn: Mark H. Speiser | mark.speiser@adm.com |
| Official Committee of Unsecured Creditors | c/o Ardagh Metal Packaging USA Corp. | Attn: Curt Rothlisberger | curt.rothlisberger@ardaghgroup.com |
| Official Committee of Unsecured Creditors | c/o Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | ron.cenderelli@crowncork.com |
| Official Committee of Unsecured Creditors | c/o Harvath Law Group, L.L.C. | Attn: Daniel F. Harvath, Peter Fischer | dharvath@harvathlawgroup.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Esq., Eric Chafetz, Esq., & Jordana Renert, Esq. | jcohen@lowenstein.com echafetz@lowenstein.com jrenert@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Nicole Fulfree, Esq. | nfulfree@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o PepsiCo., Inc. | Attn: W. Conrad Ragan | conrad.ragan@pepsico.com |
| Official Committee of Unsecured Creditors | c/o QuikTrip Corporation | Attn: Marshall J. Wells | mwells@quiktrip.com |
| Official Committee of Unsecured Creditors | c/o Sequor Law PA | Attn: Leyza F. Blanco, Esq., Juan J. Mendoza, Esq., & Fernando J. Menendez, Esq. | lblanco@sequorlaw.com jmendoza@sequorlaw.com fmenendez@sequorlaw.com jdiaz@sequorlaw.com |
| Official Committee of Unsecured Creditors | c/o Stellar Group, Inc. | Attn: Clint E. Pyle | cpyle@stellar.net |
| Official Committee of Unsecured Creditors | c/o The American Bottling Co., Inc. | Attn: Stephen Cole | stephen.cole@kdrp.com |
| Official Committee of Unsecured Creditors | c/o Trinity Logistics, Inc. | Attn: Douglas Potvin | doug.potvin@trinitylogistics.com |
| Official Committee of Unsecured Creditors | c/o XPO Logistics, L.L.C. | Attn: Stephanie Penninger | stephanie.penninger@rxo.com |
| Oklahoma Tax Commission | Attn: Bankruptcy | | lorena.massey@tax.ok.gov |
| Orange Bang, Inc. | c/o Fender Bolling and Paiva PA | Attn: G. Steven Fender, Esq. | steven.fender@fender-law.com simone@fenderbollingpaiva.com |
| Orange Bang, Inc. | c/o Knobbe Martens Olson & Bear LLP | Attn: Steven J Naupsky | steven.nataupsky@knobbe.com |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas E. Patterson | nmaoz@ktbslaw.com tpatterson@ktbslaw.com |
| ORBIS RPM, LLC | c/o ASK LLP | Attn: Brigette McGrath, Esq. | bmcgrath@askllp.com mudem@askllp.com |
| PepsiCo | Attn: Eric Hansen | | eric.hanson@pepsico.com |
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | jfrank@fgllp.com jkleinman@fgllp.com mmatlock@fgllp.com csmith@fgllp.com csucic@fgllp.com |
| PepsiCo, Inc. | c/o Kozyak Tropin & Throckmorton LLP | Attn: David A. Samole, Esq. | das@kttlaw.com |
| Pettit Kohn Ingrassia Lutz & Dolin | c/o Rossway Swan Tierney Barry & Oliver PL | Attn: Thomas W. Tierney, Esq. | ttierney@rosswayswan.com kkelly@rosswayswan.com |
| Premier Distributing Company | c/o Buchanan Ingersoll & Rooney PC | Attn: Nicole Grimal Helmstetter | nicole.helmstetter@bipc.com |
| Premier Distributing Company | Julie Ryan | | julie.ryan@premierdistributing.com |
| Premium Beverage Company | c/o Arentfox Schiff LLP | Attn: Andy S. Kong, Esq. & Annie Y. Stoops | andy.kong@afslaw.com annie.stoops@afslaw.com |
| Priority-1, Inc. | Attn: Chris Michaels, General Counsel | | chris.michaels@priority1.com |
| Ranger H-TX LP | c/o Winstead PC | Attn: Jason A. Enright | jenright@winstead.com |
| Refresco Beverages US Inc. [Cott Beverages Inc.] | c/o Holland & Knight LLP | Attn: William Keith Fendrick | keith.fendrick@hklaw.com andrea.olson@hklaw.com |
| Santander Consumer USA Inc. dba Chrysler Capital | c/o Gerard M. Kouri, Jr., P.A. | Attn: Gerard M. Kouri, Jr., Esq. | gmkouripaecf@gmail.com gmkouri@bellsouth.net |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 6



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Securities & Exchange Commission | Attn: Regional Director | | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov |
| Shanghai Freeman Lifescience Company and CSPC Innovation Pharmaceutical Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean-Claude Mazzola, Esq. | jeanclaude@mazzolalindstrom.com |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields, PA | Attn: David L. Gay, Esq. | dgay@carltonfields.com<br>cguzman@carltonfields.com<br>miaecf@cfdom.net |
| Sony | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com<br>beverman@pryorcashman.com |
| Sony | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, David C. Rose, Stephanie P. Chery, Sameer M. Alifarag | slieberman@pryorcashman.com<br>drose@pryorcashman.com<br>schery@pryorcashman.com<br>salifarag@pryorcashman.com |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>celler@kelleylawoffice.com |
| States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | Attn: Barbara L. Yong, Esq. | blyong@gct.law |
| Stellar Group, Inc. | c/o Agentis PLLC | Attn: Robert P. Charbonneau & Jesse R. Cloyd | rpc@agentislaw.com<br>jrc@agentislaw.com<br>nsocorro@agentislaw.com<br>bankruptcy@agentislaw.com<br>bankruptcy.ecc@ecf.courtdrive.com |
| The American Bottling Company | c/o Furr and Cohen PA | Attn: Robert C. Furr, Esq. & Marc P. Barmat, Esq. | rfurr@furrcohen.com<br>mbarmat@furrcohen.com<br>rrivera@furrcohen.com<br>atty_furrcohen@bluestylus.com<br>staff1@furrcohen.com |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | jnaylor@swartzcampbell.com |
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman & Jared A. Ullman | michael.ullman@uulaw.net<br>jared.ullman@uulaw.net<br>alexandra.wagener@uulaw.net<br>laura.lytle@uulaw.net<br>diana.simon@uulaw.net |
| The Kroger Co. and 84.51 LLC | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | mike@dallagolaw.com<br>kim@dallagolaw.com<br>fvazquez@dallagolaw.com |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Stuart Wilson-Patton | stuart.wilson-patton@ag.tn.gov |
| Trinity Logistics, Inc. | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Esq. | kcapuzzi@beneschlaw.com<br>docket2@beneschlaw.com<br>lmolinaro@beneschlaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 5 of 6



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Truist Bank | c/o Shutts & Bowen LLP | Attn: Peter H. Levitt, Esq., Harris J. Koroglu, Esq., & Aliette D. Rodz, Esq. | plevitt@shutts.com<br>sboisvert@shutts.com<br>hkoroglu@shutts.com<br>arodz@shutts.com |
| U.S. Bank National Association d/b/a U.S. Equipment Finance | c/o Emanuel & Zwiebel, PLLC | Attn: Ronald M. Emanuel, Esq. | ron.emanuel@emzwlaw.com<br>martha.rivera@emzwlaw.com<br>eservice@emzwlaw.com |
| UMG | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com<br>beverman@pryorcashman.com |
| UMG | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | | raym@vbcbottling.com<br>tonyvarni@vbcbottling.com<br>mikevarni@vbcbottling.com |
| Virginia Office of the Attorney General | | | service@oag.state.va.us |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicom Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Andrew D. Sorkin, Esq. | andrew.sorkin@lw.com<br>andrew-sorkin-3703@ecf.pacerpro.com<br>new-york-ma-2860@ecf.pacerpro.com |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicom Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Whit Morley, Esq. | new-york-ma-2860@ecf.pacerpro.com |
| VS Carbonics, Inc. | c/o DGIM Law, PLLC | Attn: Isaac Marcushamer, Esq., Monique D. Hayes, Esq. | isaac@dgimlaw.com<br>monique@dgimlaw.com<br>colleen@dgimlaw.com |
| Webb & Gerritsen | | | olddutchmilw@aol.com |
| XPO Logistics, LLC | c/o Holland & Knight LLP | Attn: Edward M. Fitzgerald, Esq. | edward.fitzgerald@hklaw.com<br>tonya.berger@hklaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 6 of 6

# **<u>Exhibit C</u>**



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 84.51 | | 100 W 5th St | | | Cincinnati | OH | 45263-5029 | |
| 84.51 | | PO Box 635029 | | | Cincinnati | OH | 45263-5029 | |
| "Jake" John Fossey Morrow | | 6141 Sherman Cir | | | Minneapolis | MN | 55436 | |
| (Nuveen) TGA Cactus DC II LLC | | 4747 W Buckeye Rd | | | Phoneix | AZ | 85043 | |
| [Creditor Name on File] | | 14608 Murfield Ct | | | Charlotte | NC | 28278 | |
| [Creditor Name on File] | | 69 William St | | | Belleville | NJ | 07109-3040 | |
| 1 World Sync, Inc | | Dept 781341 | | | Detroit | MI | 48278-1341 | |
| 12M Commercial Properties, LLC | c/o Friday, Eldredge & Clark, LLP | Attn: L. Raines | 3350 S Pinnacle Hills Parkway | Suite 301 | Rogers | AR | 72758 | |
| 12M Commercial Properties, LLC | Colliers | PO Box 3546 | | | Little Rock | AR | 72203 | |
| 12M Commercial Properties, LLC | | PO Box 3546 | | | Little Rock | AR | 72203 | |
| 12M Commercial Properties, LLC | | PO Box 3546 | | | Little Rock | AR | 72203 | |
| 14 West, LLC | | 1701 Pearl St | Ste 4 | | Waukesha | WI | 53186-5600 | |
| 1600FII LLC | c/o Baker & Hostetler LLP | Attn: Jimmy D. Parrish, Esq. | 200 S Orange Ave | Suite 2300 | Orlando | FL | 32801 | |
| 1600FII, LLC | | 1600 North Park Drive | Suite 100 | | Weston | FL | 33326 | |
| 1600FII, LLC | | 200 S Orange Ave | Ste 1375 | | Orlando | FL | 32801 | |
| 1600FII, LLC | | 200 S Orange Ave | Suite 1375 | | Orlando | FL | 32801 | |
| 1600FII, LLC | | 200 South Orange Ave Suite 1375 | | | Orlando | FL | 32801 | |
| 1800 Wazee Street | Prologis | 17777 Center Court Drive | | | Denver | CO | 80202 | |
| 1A Backflow & Services | | 12363 SW 132nd Ct | | | Miami | FL | 33186-6493 | |
| 1AM Management LLC Addison Shaw | | 3601 Maverick St | | | Las Vegas | NV | 89108-5150 | |
| 1AM Management, LLC Taylor Rousseau | | 3601 Maverick St | | | Las Vegas | NV | 89108-5150 | |
| 2 D Recycling, LLC - 1-800-Got-Junk? | | 7034 Vinnedge Ln | | | Highland | CA | 92346 | |
| 24 Hour Fitness | | 11991 Landon Dr | | | Eastvale | CA | 91752-4000 | |
| 360 Merchandising Solutions | | 360 Dave Cowens Dr 10th Floor | | | Newport | KY | 41071 | |
| 365 Mechanical, LLC | | 1817 S Horne | Suite #10 | | Mesa | AZ | 85204-6526 | |
| 3F Global Consultores, SC | | Av. 31 Poniente 4128-2B Oficina 5 | | | Puebla | | 72160 | Mexico |
| 4141 Holdings, LLC | | 1600 North Park Drive | | | Weston | FL | 33326 | |
| 4th Generation Recycling, Inc. | | 1456 W Newport Center Dr | | | Deerfield Beach | FL | 33442-7778 | |
| 5 Star Beverage, Inc. | | Satwant Gill | 7720 Formula Pl #A | | San Diego | CA | | |
| 5 Star Janitorial, Inc. | | 7349 Milliken Ave | | | Rancho Cucamonga | CA | 91730-7435 | |
| 5 Words Media SGR Media Inc. | | PO Box 10098 | | | Glendale | AZ | 85318 | |
| 5614,Llc | | 352 S Lafayette St  403 | | | Denver | CO | 80209-2537 | |
| 5B Entertainment, Inc. | | 15260 Ventura Blvd | | | Sherman | CA | 91403 | |
| 6751342 Canada Inc., d/b/a Victoria Park | | 376 Victoria | Suite 240 | | Westmount | QC | H3Z 1C3 | Canada |
| 7-11 CDFOA Chesapeake Division | | 6715 Commerce St | | | Springfield | VA | 22150 | |
| 7-11 Foagla | | 29720 Garland Ln | | | Menifee | CA | 92584 | |
| 7-11 Foasc | | 885 Patriot Dr #G | | | Moorpark | CA | 93021 | |
| 7-11 Ncasef | | 1001 Pat Bookker Rd Suite 206 | | | Universal City | TX | 78148 | |
| 7-11 Tri-State FOSE | | 9410 Harford Rd | | | Baltimore | MD | 21234 | |
| 7459 Extra Space Management, Inc. | | 2795 E Cottonwood Pkwy Suite 400 | | | Salt Lake City | UT | 84121-7033 | |
| 7-Eleven | | 85 Merritts Rd | | | Farmingdale | NY | 11735 | |
| 7-Eleven FOA San Diego | | 7839 University Ave Suite 108 | | | La Mesa | CA | 91942 | |
| 7-Eleven FOAC | | 953 North Plum Grove Rd B | | | Schaumburg | IL | 60173 | |
| 7-Eleven Franchise Owners Association of South California | | 225 E Anta Clara St Suite 220 | | | Arcadia | CA | 91006-7234 | |
| 7-Eleven Horizon | | PO Box 206752 | | | Dallas | TN | 75320-6752 | |
| 7-Eleven MWFOA | | 1509 Nelson Rd | | | New Lenox | IL | 60451 | |
| 7-Eleven South Florida Franchise Owner Association | | 1075 7th Ave N | | | Naples | FL | 34102-8110 | |
| 7-Eleven, Inc. | Attn: Amanda B. Childs, Chief Litigation & Investigation Counsel | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7-Eleven, Inc. | c/o Ross & Smith, PC | Attn: Frances A. Smith | Plaza of the Americas | 700 N Pearl Street, Suite 1610 | Dallas | TX | 75201 | |
| 81 North Mini-Storage | | 3508 Hopewell Rd | | | Anderson | SC | 29621 | |
| 84.51 LLC | c/o Frost Brown Todd LLP | Attn: A.J. Webb | 3300 Great American Tower | 301 E. 4th St. | Cincinnati | Ohio | 45202 | |
| 84.51 LLC | c/o The Kroger Co. | Attn: Kyle R. Grubbs | 1014 Vine Street | | Cincinnati | OH | 45202 | |
| 86, LLC Matter Media Group Sage Rosen | | 120 Udine Way | | | Los Angeles | CA | 90077-3733 | |
| 91 Express Lanes | | PO Box 68039 | | | Anaheim | CA | 92817 | |
| 9397-0085 Quebec Inc. Laurence Bedard | | 3030 boul Lévesque Ouest | Apt 2406 | | Laval | QC | H7V 1C4 | Canada |
| A & B Beverage Company, L.L.C. | | 3901 Tull Avenue | | | Muskogee | OK | 74403 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A & B Distributing Co., Inc. MS | | 10777 High Point Rd | | | Olive Branch | MS | 38654-3911 | |
| A & B Engineering Services LLC | | 124 N Columbus St | | | Randolph | WI | 53956-1204 | |
| A Acorn Lock & Safe, Inc. | | 803 Shotgun Rd | | | Sunrise | FL | 33326 | |
| A desert Oasis Heating & Cooling | | 4449 W Chama Dr | | | Glendale | AZ | 85310-5133 | |
| A Holliday Company, Inc. | | 4141 Yonge St | Suite 203 | | Toronto | ON | M2P 2A8 | Canada |
| A Master Build LLC | | 10253 SW 49th Manor | | | Cooper City | FL | 33328 | |
| A Mom with a Mop Residential Cleaning | | 12531 Stonebriar Ridge Dr | | | Davidson | NC | 28036-8626 | |
| A to Z Environmental | | PO Box 97654 | | | Las Vegas | NV | 89193 | |
| A to Z Scales and Calibration LLC | Attn: Tom Stelzer | 3515 North 34th Place | | | Phoenix | AZ | 85018 | |
| A to Z Scales and Calibration LLC | | 3515 N 34th Pl | | | Phoenix | AZ | 85018-5754 | |
| A&B Beverage Co. L.L.C. of Muskogee | | 1200 Federal Way | | | Lowell | AR | 72745 | |
| A&B Beverage Co. L.L.C. of Muskogee | | 3901 Tull Ave | | | Muskogee | OK | 74403-6234 | |
| A&B Beverage Co. L.L.C. of Muskogee | | 5500 W Reno Ave Suite 200 | | | Oklahoma City | OK | 73127 | |
| A&R Sound LLC | | 8261 SW 157th Ave  506 | | | Miami | FL | 33193 | |
| A. Cappione, Inc. | | 54 Liberty Ave | | | Massena | NY | 13662 | |
| A. Cappione, Inc. | | PO Box 580 | | | Massena | NY | 13662 | |
| A. Gallo & Company | | 85 thomaston Rd | | | Litchfield | CT | 06759 | |
| A. Gallo & Company | | PO Box 1048 | | | Torrington | CT | 06608 | |
| A.B. Beverage Company, Inc. (GA) | | 605 Industrial Park Dr | | | Evans | GA | 30809 | |
| A.B. Beverage Company, Inc. (GA) | | PO Box 529 | | | Evans | GA | 30809 | |
| A.B. Beverage Company, Inc. (SC) | | 1983 Richland Ave E | | | Aiken | SC | 29801-6716 | |
| A.L. George LLC | Attn: Austin George - President | 1 Link Drive | | | Binghamton | NY | 13904 | |
| A-1 Castle Party Rental. Inc. | | 3460 W 84th St D107 | | | Hialeah | FL | 33018-4926 | |
| AA Action Electric Inc | | 2472 Fowler St | | | Fort Myers | FL | 33901-5128 | |
| AA Advance Air, Inc | | 1920 NW 32 St | | | Pompano Beach | FL | 33064 | |
| AAA Cooper Transportation | | PO Box 6827 | | | Dothan | AL | 36302 | |
| AAA Cooper Transportation | | PO Box 935003 | | | Atlanta | GA | 31193-5003 | |
| A-Alligator, Inc | | PO Box 22856 | | | Ft Lauderdale | FL | 33335 | |
| AAM REcords Kendra Hall | | 8761 Shadow Wood Blvd | | | Coral Springs | FL | 33071-6723 | |
| AAP Fitness, Inc. | Jeffrey P. Greenberg / Alan K. Geer | 30226 Emmetts Ct | | | Wesley Chapel | FL | 33544 | |
| Aaron Aramis Sandoval | | 4800 Fort Suitevens St | Apt 703 | | Orlando | FL | 32822 | |
| Aaron Byrant Stewart & Cross | | 3188 Princeton Rd Suite 217 | | | Hamilton | OH | 45011 | |
| Aaron Evan Rashaad Adamson | | 756 Wales Ct | Apt 27 | | Concord | NC | 28027 | |
| Aaron Graham | | 1507 Brookside Dr | | | Cedar Falls | IA | 50613 | |
| Aaron J Uson | | 4925 Henley St | | | Blaine | WA | 98230 | |
| Aaron Jay Rubin | | 7 Tree Top Dr | | | Rochester | NY | 14625 | |
| Aaron Jones | | 9901 Flower Bonnet Ave | | | Concord | NC | 28027 | |
| Aaron K Ferguson | | 741 West Cheryl Ave | | | Hurst | TX | 76053 | |
| Aaron M Schutte | | 3905 Promontory Point | | | Plano | TX | 76712 | |
| Aaron Martinez | | 549 Heron St | | | Brighton | CO | 80601 | |
| Aaron Morgan | | 115 Divot Ln | | | Statesville | NC | 28677 | |
| Aaron Noah Tello | | 25932 West Wahalla Ln | | | Buckeye | AZ | 85396 | |
| Aaron Reiser | | 512 SW 16th St | | | Boynton Beach | FL | 33426-4648 | |
| Aaron Shapiro | | 2001 BiscayNE Blvd | | | Miami | FL | 33137 | |
| Aaronda Edna Walton | | 5584 Plunkett St | | | Hollywood | FL | 33021 | |
| Aaronda Walton vs. VPX (2022) | Aaronda Walton | 5584 Plunkett St | | | Hollywood | FL | 33021 | |
| AAtlantic Locksmith Corp. | | 10860 NW 138St  C-3 | | | Hialeah Gardens | FL | 33018 | |
| AB Fitness, Inc. | | 2374 NE 172nd Street | | | North Miami Beach | FL | 33160 | |
| AB InBev UK Limited | | Bureau | 90 Fetter Ln | | London | | EC4A 1EN | |
| Abacus Hardware | | 1190 KennestoNE Cir Suite 120 | | | Marietta | GA | 30066 | |
| Abasan SDN BHD | | K-03-06 Block K No. 2 Jalan Solaris | | | Kuala Lumpur | | 50480 | Malaysia |
| Abbie Smith, MS, CSCS | c/o University of Oklahoma | Department of Health & Exercise Science | 1401 Asp Ave., Lab #106 | | Norman | OK | 73019 | |
| Abbot vs. VPX | Brendan Abbot | PO Box 440393 | | | St Louis | MO | 53144 | |
| Abbot vs. VPX | c/o Daniel Francis Harvath (Harvath Law Group, LLC) | PO Box 440393 | | | St Louis | MO | 53144 | |
| Abby Rao | | 1024 Summit Dr | | | Beverly Hills | CA | 90210 | |
| ABC Packaging Machine Corp. | | 811 Live Oak St | | | Tarpon Spring | FL | 34689 | |
| Abd Ali Kamel Sadek | | Rua Sampson 290 | Apt 24 | | Sao Paulo | SP | 03013-040 | Brazil |
| Abdelrahman Ammar Al-Sharif | | 14500 North 46th St | Apt 433 B | | Tampa | FL | 33613 | |
| Abed A Nagib | | 6421 SW 57th St | | | Davie | FL | 33314 | |
| Abel Rene Perez | | 10505 Wild Oak Dr | | | Fort Worth | TX | 76140 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abel Viteri | | 7582 Northwest 47th Terrace | | | Coconut Creek | FL | 33073 | |
| Abelardo Ferrer | | 2221 North 56 Ave | | | Hollywood | FL | 33021 | |
| ABF Freight | | 6402 NW 74th Ave | | | Miami | FL | 33166-3635 | |
| ABG Intellectual Property Law, S.L. | | Avenida de Burgos 16D | | | Madrid | | 28036 | Spain |
| Abhish Desai | | 1966 Clovercroft Rd NW | | | Acworth | GA | 30101 | |
| Abhish Desai Desai Fitness LLC | | 1966 Clovercroft Rd Nw | | | Atlanta | GA | 30101 | |
| Abigail "Abby" Mendoza | | 1467 Law St | | | San Diego | CA | 92109 | |
| Abigail Jean Wierman | | 1001 East Playa Del Norte Driv | Apt 1107 | | Tempe | AZ | 85281 | |
| Abigail Marie Peleschak | | 7560 High Ridge Rd | | | Boynton Beach | FL | 33426 | |
| Abimelek Rodriguez Correa | | 1310 Southeast San Sovina Terr | | | Port St Lucie | FL | 34952 | |
| Abite Brewing Company, LLC | | 21084 Highway 36 | | | Abita Springs | LA | 70433 | |
| Abitec Corporation | | PO Box 711715 | | | Columbus | OH | 43271-1715 | |
| Above Dot 500 Inc Above.500 Inc | | 20200 W Dixie Hwy Suite 902 | | | Miami | FL | 33180-1926 | |
| Abraham Flores | | 2865 Demeter Pl | | | Jurupa Vally | CA | 92589-2114 | |
| Abraham Lang | | 4680 South Yates St | | | Denver | CO | 80236 | |
| Abridge Nutrition, LLC | | 2035 Route 27 Suite 3005 | | | Edison | NJ | 08817 | |
| Abrielle Tucker | | 318 Oakwood Ave | | | Glassboro | NJ | 08028 | |
| Abril Bracho Velazco | | 11824 Old Glory Dr | | | Orlando | FL | 32837 | |
| Abril Diaz Roxy | | 23654 SW 108th Ct | | | Homestead | FL | 33032-6104 | |
| Absolute Web Services | Roman Yoffe | 2875 NE 191st Street | Suite 404 | | Miami | FL | 338180 | |
| Absolute Web Services, Inc. | | 2875 NE 191st Street | Suite 404 | | Miami | FL | 33180 | |
| AC Parts Corporation | | PO Box 915919 | | | Longwood | FL | 32791-5919 | |
| Acacia Ann Ingram | | 10401 West Calle De Edens | | | Phoenix | AZ | 85037 | |
| ACAR Leasing Ltd., Inc. d/b/a GM Financial Leasing | c/o AmeriCredit Financial Services d/b/a GM Financial | 4000 Embarcadero Drive | | | Arlington | TX | 76104 | |
| ACAR Leasing Ltd., Inc. d/b/a GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq. & Eric S. Golden, Esq. | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | |
| Acceleration eMarketing, Inc | | 32 East 31st Street | 9th Fl | | New York | NY | 10016 | |
| Accountemps Robert Half | | 12400 Collections Center Dr | | | Chicago | IL | 60693-0124 | |
| Accounts Payable Intercompany VPX | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Accounts Receivable Intercompany Domestic | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| ACCRALAW Office Angar Abello Conception Regala and Cruz | | 22nd Fl ACCRALAW Tower 2nd Ave Cor | Crescent Park West | Bonifacio Global City | Metro Manila | | 1635 | Philipines |
| AccuReg, Inc. | Loui J. Silvestri | 4400 SW 95th Avenue | | | Davie | FL | 33328 | |
| Ace Beverage | | 401 S Anderson St | | | La Canada Flintridge | CA | 90033 | |
| Ace Beverage LLC | Mike Krohn | 401 South Anderson Street | | | Los Angeles | CA | 90033 | |
| Ace of Spades Holdings, LLC | | 540 West 26th Street | | | New York | NY | 10001 | |
| Ace Productions Inc | | 398 NE 79th St | | | Miami | FL | 33138 | |
| Ace Tools Co Limited | | No5047 Rd Shennan Dong | | | Shenzhen Guangdong | | | China |
| Ace Tools Co., Ltd. | | R.235 Building A | Mingxi Industrial Park, Huaide South Road | | Fuyong Town, Shenzhen City | Bao'an District | 518103 | China |
| Aceto Corporation | | 4 Tri Harbor Ct | | | Port Washington | NY | 11050-4661 | |
| ACIBG, Corp. | | 5 Victoria Hts | | | East Aurora | NY | 14052 | |
| Acme Hardesty Company Jacob Stern and Sons, Inc. | | PO Box 201477 | | | Dallas | TX | 75320-1477 | |
| Acooch Productions and Entertainment | | 1300 Brickell Bay Dr 3606 | | | Miami | FL | 33131 | |
| Acorn-East | | 16301 NW 15th Avebuw | | | Miami Gardens | FL | 33169 | |
| ACS Laboratory | | 2424 N Federal Hwy Suite 455 | | | Boca Raton | FL | 33431 | |
| ACS Valves | | 611 Argyle St N | | | Caledonia | ON | N3W 1M1 | Canada |
| Action Elec. & Mechanical Contractors Action Electric Co., I | | 2600 Collins Springs Dr Se | | | Atlanta | GA | 30339-1720 | |
| Action Electric Co, Inc | Attn: Denyse Beery | 2600 Collins Springs Drive SE | | | Atlanta | GA | 30339 | |
| Action Fence DBA Bruns Enterprises, Inc. | | 4663 SW 45 St | | | Davie | FL | 33314 | |
| Action Shred of Texas, LLC | | 1420 S Barry Ave | | | Dallas | TX | 75223 | |
| Adalberto Flores Zamora | | 5581 North 78th Dr | | | Glendale | AZ | 85303 | |
| Adam A Gonzales | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Adam Anthony Gonzales | | 4218 Mesa Cove | | | San Antonio | TX | 78237 | |
| Adam B Nuckols | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Adam Bryant Nuckols | | 6 Shannon Dr | | | Elkton | MD | 21921 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Adam Echeverria | | 5734 South 34th Place | | | Phoenix | AZ | 85040 | |
| Adam Gordon | | 12105 Lymestone Way | | | Cooper City | FL | 33026 | |
| Adam Hassan | | 8617 Bridle Path Ct | | | Davie | FL | 33328 | |
| Adam King | | 5186 Ollie Roberts Rd | | | Bowling Green | FL | 33834 | |
| Adam Lewis | | 85 S Union Blvd #661 | | | Lakewood | CO | 80228 | |
| Adam Lighterman Lighterman Productions LLC | | 12430 SW 1St Place | | | Plantation | FL | 33325 | |
| Adam M Arch | | 20 Pennsylvania Ave | | | Fairless Hills | PA | 19030 | |
| Adam N Pis | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Adam Nicholas Pis | | 8260 West 18th Ln | | | Hialeah | FL | 33014 | |
| Adam Nutrition | | 11010 Hopkins St | | | Mira Loma | CA | 91752 | |
| Adam Perry | | 1735 Maizefield Ln | | | Fuquay-Varina | NC | 27526 | |
| Adam Wroten | | 1921 Kimball St | | | Brooklyn | NY | 11234 | |
| Adams & Miles LLP | | 501-2550 Victoria Park Ave | | | Toronto | ON | M2J 5A9 | Canada |
| Adams Air & Hydraulics, Inc | | 904 S 20th St | | | Tampa | FL | 33605 | |
| Adams Beverages of North Carolina, LLC | | 160 Hughes Farm Rd | | | Pollocksville | NC | 28573 | |
| Adams Beverages of North Carolina, LLC | | 2026 Us 70 | | | Goldsboro | NC | 27530 | |
| Adams Beverages of North Carolina, LLC | | 7505 Statesville Road | | | Charlotte | NC | 28269 | |
| Adams Beverages of North Carolina, LLC | | 7505 Stateville Rd | | | Charlotte | NC | 28269 | |
| Adams Beverages of North Carolina, LLC | | 797 Caton Rd | | | Lumberton | NC | 28360 | |
| Adams Beverages of North Carolina, LLC | | 805 N 23rd St | | | Wilmington | NC | 28405 | |
| Adams Locksmiths | | 4613 N University Dr | | | Coral Springs | FL | 33067 | |
| Adan Alberto Flores | | 12321 West Florence St | | | Avondale | AZ | 85323 | |
| Adan Ernesto Vasquez | | 4240 Heritage Way | | | Acworth | GA | 30102 | |
| Adcor Packaging Group, LLC | | 11221 Dolfield Bouvarld Suite 111 | | | Owings Mills | MD | 21117 | |
| Addison Shaw Lacey Shaw | | 6501 Leppee Way | | | Fort Worth | TX | 76126-6326 | |
| Adeimar Lujan | | 12304 Whirlaway Dr | Apt H | | Noblesville | IN | 46060 | |
| Adele "Emilyn" Albano | | 43144 Fenner Ave | | | Lancaster | CA | 93536-4711 | |
| Adele Emilyn Albano | | 43144 Fenner Ave | | | Lancaster | CA | 93563-4711 | |
| Adelina Mae Tietz | | 6309 E Pearl St | | | Mesa | AZ | 85215-1577 | |
| Adeline Vowles | | 7500 E Quincy Ave | | | Denver | CO | 80237 | |
| Adept Payments, Inc. | | 980 Enchanted Way | Ste 100 | | Simi Valley | CA | 93065-0912 | |
| Adisa Malik Howard | | 5220 W Northern Ave | Apt 1309 | | Glendale | AZ | 85301-1414 | |
| ADJ Products, LLC | | 6122 S EaSuitern Ave | | | Commerce | CA | 90040 | |
| Adly Rodelie Lopez | | 8214 West Meadowbrook Ave | | | Phoenix | AZ | 85033 | |
| ADM Archer Daniels Midland Company | | 4666 E Faries Pkwy | | | Decatur | IL | 62526-5630 | |
| ADM Wild Europe GmbH & Co. KG | | Am Schlangengraben 3-5 | | | Berlin | | 13597 | Germany |
| ADM Wild Europe GmbH & Co. KG | | Rudolf-Wild-Straße 107 | | | Eppelheim | | 69214 | Germany |
| Adnelys Hernandez | | 7301 SW 149th Ct | | | Miami | FL | 33193 | |
| Adorama Inc, | | 42 West 18th St | | | New York | NY | 10011 | |
| Adp | | One ADP Blvd | | | Roseland | NJ | 07068 | |
| ADP Canada Co | | 3250 Bloor St West | | | Etobicoke | ON | M8X 2X9 | Canada |
| ADP Screening and Selection Services, Inc. | | 301 Remington Street | | | Fort Collins | CO | 80524 | |
| ADP, Inc Automatic Data Processing, Inc | | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| Adp, LLC | | One ADP Boulevard | | | Roseland | NJ | 7068 | |
| Adria Guajardo | | 5522 Katey Ln | | | Arlington | TX | 76017 | |
| Adrian Arredondo | | 4508 Southwest 160th Ave | Apt 724 | | Miramar | FL | 33027 | |
| Adrian C Seebaran | | 10756 W Cearmont C | | | Tamarac | FL | 33321 | |
| Adrian Castaneda | | 8845 Remick Ave | | | Sun Valley | CA | 91352 | |
| Adrian Lagunas | | 23340 Lena St | | | Moreno Valley | CA | 92553 | |
| Adrian Nicholas Gonzalez | | 20504 SW 5th St | | | Pembroke Pines | FL | 33029 | |
| Adrian R Valdez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Adrian Rafael Valdez | | 2201 Westwood Dr | | | Arlington | TX | 76012 | |
| Adrian Ricketts | | 2960 Riverside Dr | Apt 219 | | Coral Springs | FL | 33065-1021 | |
| Adrian Vargas | | 16402 N 31St | | | Phoenix | AZ | 85035 | |
| Adriana Allyssa Moya | | 205 West Portland St | Unit 144C | | Phoenix | AZ | 85003 | |
| Adriana C Corrente | | 12421 SW 50th Ct | | | Miramar | FL | 33027 | |
| Adriana Corrente Adri | | 12421 SW 50th Ct # 327 | | | Miramar | FL | 33027 | |
| Adriana Gabriela Ramos | | 7381 Southwest 165th St | | | Palmetto Bay | FL | 33157 | |
| Adriana Gondres | | 2950 SW 53rd Ave | | | Davie | FL | 33314-1943 | |
| Adriana Gondres Cobas | | 2950 SW 53rd Ave | | | Davie | FL | 33314-1943 | |
| Adriana Grunewald | | 11043 SW 127th Pl | | | Miami | FL | 33186 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adrianna Thompson | | 9636 Ashley Lake Ct | Apt C | | Charlotte | NC | 28262 | |
| Adrienne Florencia Padilla | | 6060 West Royal Palm Rd | Apt 120 | | Glendale | AZ | 85302 | |
| ADS Laboratorio Nutricional LTDA-EPP | Ricardo Armando De Angelis De Souza | Rodovia Carl Flscher 2705 | | | Matao | SP | 15990-000 | Brazil |
| ADT Commercial | | PO Box 382109 | | | Pittsburgh | PA | 15251-8109 | |
| Adt Commercial Acc#999839533 | | PO Box 382109 | | | Pittsburgh | PA | 15251-8109 | |
| ADT Security Acc#403958016 | | PO Box 371878 | | | Pittsburgh | PA | 15250-7878 | |
| Advance Aesthetic | | 2/120 Bang Lamung | | | Nong Prue | Chonburi | 20150 | Thailand |
| Advance Beverage Company, Inc. | | 5200 District Blvd | | | Bakersfield | CA | 93313 | |
| Advance Beverage Company, Inc. | | PO Box 9517 | | | Bakersfield | CA | 93389-9517 | |
| Advance Scientific & Chemical, Inc. | | 2345 SW 34th St | | | Ft. Lauderdale | FL | 33312 | |
| Advanced Botanical Consulting & Testing | | 1169 Warner Ave | | | Tustin | CA | 92780 | |
| Advanced Chemical Transport, Inc. ACTenviro | | 967 Mabury Rd | | | San Jose | CA | 95133-1025 | |
| Advanced Florida Calibration, Inc. | | 6187 NW 167th St Suite H27 | | | Hialeah | FL | 33015-4352 | |
| Advanced Laboratories Inc. | Attn: Rich Chludzinski | 8969 Cleveland Road | | | Clayton | NC | 27520 | |
| Advanced Laboratories, Inc. | | 309 South 4th Street | | | Smithfield | NC | 27577 | |
| Advanced Laboratories, Inc. | | 8969 Cleveland Rd | | | Clayton | NC | 27520-7198 | |
| Advanced Research Media, Inc. | | 21 Bennetts Road | Suite 101 | | Setauket | NY | 11733 | |
| Advanced Research Media, Inc. | | PO Box 2278 | | | East Setauket | NY | 11733 | |
| Advantage Solutions | | PO Box 744347 | | | Atlanta | GA | 30374 | |
| Aero Automatic Sprinkler Company | | 21605 N Central Ave | | | Phoenix | AZ | 85024-5103 | |
| Aerotek, Inc. | | 3689 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Aerotek, Inc. | | 7301 Parkway Drive | | | Hanover | MD | 21076 | |
| Aesus Packaging Systems Inc. | Attn: Nicola Virgilio and Samantha Lewis | 188 Oneida | | | Pointe-Claire | Quebec | H9R 1A8 | Canada |
| Aesus Packaging Systems Inc | | 188 Oneida | | | Pointe-Claire | QC | H9R 1A8 | Canada |
| Aetna | | 1340 Concord Hernandez | | | Sunrise | FL | 33323 | |
| Affiniti Architects Holding, LLC | | 6100 Broken Sound Parkway Nw | | | Boca Raton | FL | 33487 | |
| Affordable Buying Group | | PO Box 1758 | | | Tomball | TX | 77377-1758 | |
| Affordable Secure Storage- Floral City LLC | | 8425 E Rosko Ct | | | Floral City | FL | 34436 | |
| Affordable Secure Storage-Floral City | | 8425 East Rosko Ct | | | Floral City | FL | 34436 | |
| AFP Dist. Southeast Beverage Company Speedway | | 60 Elm St | | | Canal Winchester | OH | 43110 | |
| AFP Dist. Southeast Beverage Company Speedway | | 771 W Union St | | | Athens | OH | 45701-9410 | |
| AFP Distributors Inc., dba Southeast Beverage Company | Attn: Austin Phillips | PO Box 180 | | | Athens | OH | 45701 | |
| AgCountry Farm Credit Services | c/o SunStream Services | Attn: Lisa Caswell | 600 Highway 169 South Suite 850 | | Minneapolis | MN | 55426 | |
| Agilent Technologies, Inc. | | 5301 Stevens Creek Blvd | | | Santa Clara | CA | 95051 | |
| Agilent Technologies, Inc. | Attn: Sudhanshu Lal | 4187 Collections Center Dr | | | Chicago | IL | 60693 | |
| Agmz, LLC | | 555 Oaks Ln #401 | | | Pompano Beach | FL | 33067 | |
| Agnieska M Fraczek | | 113 W Brandon Ct 31E | | | Palatine | IL | 60067 | |
| Agnieszka Pietraszkiewicz | | 10444 Northwest 48th Manor | | | Coral Springs | FL | 33076 | |
| Agora Lab, Inc | | 2804 Mission College Blvd | Ste 110 | | Santa Clara | CA | 95054 | |
| AGP Company Cube International | | 651-15 B3 | | | Seoul | | 06021 | South Korea |
| AGR Advisors Inc. Affinity Resources, LLC. | | 9800 4th St N | Ste 200 | | St Petersburg | FL | 33702-2462 | |
| Agropur Inc. | | 3805 Freedom Rd | | | Appleton | WI | 54913-9304 | |
| AGS Safety & Supply | | 3010 S 52nd St | | | Tempe | AZ | 85282-3210 | |
| Agustin Damian | | 6925 Tillman St | | | Dallas | TX | 75217 | |
| Agustin Seco | | 2069 South Ocean Dr th#16 | | | Hallandale | FL | 33009 | |
| Ahlen (Stone) Ramsey | | 291 Private Rd 7416 | | | Wills Point | TX | 75169 | |
| Ahold USA | | 3213 Payphere Cir | | | Chicago | IL | 60674 | |
| AIBMR Life Sciences, Inc. | | 2800 E Madison St | | | Seattle | WA | 98112 | |
| Aidan Derek Healy | | 138 Flocktown Rd | | | Long Valley | NJ | 07853-3594 | |
| Aidan Gunningham | | 4641 Refugio Rd | | | Frisco | TX | 75034 | |
| Aidemy Fashion Co. Ltd | | Dongsguan | | | Guangdong | | 523900 | China |
| Aiden Ace Akers | | 817 E Roubidoux St | | | Nixa | MO | 65714 | |
| Aiden Grobler | | 22A Samora Machel Unit 7 | Mpumalanga | | Middelburg | | 1050 | South Africa |
| AIDP, Inc. | | 19535 E Walnut Dr S | | | City Of Industry | CA | 91748-2318 | |
| AIG Property Casualty, Inc. | Attn: Kevin J. Larner, Esq. | 28 Liberty Street, Floor 22 | | | New York | NY | 10005 | |
| Aileen M Carpenter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Aileen Michelle Carpenter | | 4728 Alora Isles Dr | Apt 7-309 | | Haverhill | FL | 33417 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 5 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ailey Danielle Duvall | | 1013 Greenhill Ct | | | Joshua | TX | 76058 | |
| Aimee Garcia | | 12401 West Okeechobee Rd Lot 93 | | | Hialeah Gardens | FL | 33018 | |
| Aimee Laura Santaniello | | 400 Northeast 3rd Ave | Apt 1226 | | Fort Lauderdale | FL | 33301 | |
| Air Masters of Tampa Bay, Inc. | | 4830 N Florida Ave | | | Tampa | FL | 33603 | |
| Air Murphy Ac & Refrigeration Corp | | 2901 SW 137th Ter | | | Davie | FL | 33330-1137 | |
| Air Science USA, LLC | | 120 6th St | | | Fort Myers | FL | 33906-6296 | |
| Air Solutions of Tampa Bay | | 5438 Mobile Villa Dr | | | Seffner | FL | 33584 | |
| Airgas USA, LLC | | 3737 Worsham Avenue | | | Long Beach | CA | 90808 | |
| Aitken O'Grady | | PO Box 448 | | | Neutral Bay | | NSW 2089 | Australia |
| Ajax Distributing Co. Inc | | 330 Warfield Blvd | | | Clarksville | TN | 37043-5654 | |
| Ajax Turner Company | Attn: Melanie Strickland | 4010 Centre Pointe Dr | | | La Vergne | TN | 37086-4955 | |
| AJS Remodeling LLC Jesus Reyes | | 4932 Highbank Dr | | | Arlington | TX | 76018 | |
| AK Endeavors Anna K. Immaneni | | 8305 Henry Ave | | | Glenside | PA | 19038-5340 | |
| Akali LLC Kevin Payaam | | 7460 E RoSE Garden Ln | | | Scottsdale | AZ | 85255 | |
| Aker BioMarine Antarctic US LLC | | 15 S Grady Way Suite 610 | | | Renton | WA | 98057-3218 | |
| Al George LLC | | 7655 Edgecomb Dr | | | Liverpool | NY | 13088-3543 | |
| Al Pugh Distributing Co. Inc. | | 13548 History Land Hwy | | | Warsaw | VA | 22572 | |
| Alabama Alcoholic Beverage Control Board | | 2715 Gunter Park Dr W | | | Montgomery | AL | 36109 | |
| Alabama Crown Distributing Co. | | 1330 Corporate Woods Drive | | | Alabaster | AL | 35007 | |
| Alabama Department of Revenue | | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Alabama Department of Revenue Individual and Corporate Tax D | | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Alabev | | 211 Citation Ct | | | Birmingham | AL | 35209 | |
| Alain Vargas | | 1820 W 53rd St  316 | | | Hialeah | FL | 33012 | |
| Alan Chow | | 417 S Kenmore Ave  10 | | | Los Angeles | CA | 90020 | |
| Alan J. Perez Lopez | | 3400 Barebacks Pl Sw | | | Albuquerque | NM | 87105 | |
| Alan Jay Chevrolet Buick GMC | | 441 US Hwy 27 South | | | Sebring | FL | 33870 | |
| Alan Jay Chrysler Jeep Dodge of Wauchilla | | 1401 US HIghway 17 S | | | Wauchula | FL | 33783 | |
| Alan Jay Fleet Sales | | 2003 Us Hwy 27 South | | | Sebring | FL | 33870 | |
| Alan Lendvay | | 11136 West Spartan St | | | Sun City | AZ | 85351 | |
| Alan Michael Bloom | | 17811 W Bloomfield Rd | | | Surprise | AZ | 85388 | |
| Alan Picazo | | 1728 Greenside Trail | | | Austin | TX | 78665 | |
| Alana Simpson | | 10913 Partridge Cross Ln | | | Charlotte | NC | 28214 | |
| Alanic International Corp. | | 8730 Wilshire Blvd | | | Beverly Hills | CA | 90211 | |
| Alanic International Corporation | | 19 W 34th St | | | New York | NY | 10001 | |
| Alarmnet Security Computer Vision USA36 | | 3609 SW 161 Terrace | | | Miramar | FL | 33027 | |
| Alayna Corsolini | | 2955 East 1479th Rd | | | Ottawa | IL | 61350 | |
| Alba Nelly Prado | | Interior 2 Calle 68 # 0-25 | Apt 403 | | Bogota | | | Colombia |
| Albany Beverage Company | | 1208 Moultrie Rd | | | Albany | GA | 31705 | |
| Albany Beverage Company | | PO Box 586 | | | Albany | GA | 31702 | |
| Alber & Leff Foods Co. | | 3115 Washington Pike | | | Bridgeville | PA | 15017 | |
| Albert Carrillo Herrera | | 12941 West Tara Ln | | | Surprise | AZ | 85374 | |
| Albert Rodolfo Rodriguez | | 5754 NE 17th Terrace | | | Fort Lauderdale | FL | 33334 | |
| Alberto Cortez | | 5916 Providence Crossing Trail | | | Orlando | FL | 32829 | |
| Alberto Felix Castillo | | 6644 West Cypress St | | | Phoenix | AZ | 85035 | |
| Alberto M Urena | | 27612 Pleaseure Ride Loop | | | Wesley Chapel | FL | 33544 | |
| Alberto Orozco | | 2311 NW 63rd Ave | | | Sunrise | FL | 33313-2922 | |
| Alberto Rios | | 3500 SE Oak Grove Blvd | Apt 43 | | Milwaukie | OR | 97267 | |
| Albertsons Companies Foundation | | 11555 Dublin Canyon Rd | | | Pleasanton | CA | 94588-2815 | |
| Albertsons Companies, Inc | | 250 Parkcenter Blvd | | | Boise | ID | 83706 | |
| Albertsons Companies, Inc | | PO Box 742918 | | | Los Angeles | CA | 90074-2918 | |
| Albertsons Companies, LLC | | 250 E Parkcenter Blvd | | | Boise | ID | 83706 | |
| Albion Minerals - Balchem Corp. | | PO Box 21812 | | | New York | NY | 10087-1812 | |
| Albreco, Inc. Proforma Albrecht & Co. | | 1040 Technecenter Dr | | | Milford | OH | 45150 | |
| Albur Films LLC | | 1449 Capri Ln  6202 | | | Weston | FL | 33326 | |
| Alcoholic Beverage Control ABC | | PO Box 25101 | | | Santa Fe | NM | 87504-5101 | |
| ALD Group Limited | | No. 2 Industrialo 3rd Road | | | Shiyan Town | Shenzen | | China |
| ALDA South, LLC | | 1900 Ave Of the Stars | | | Los Angeles | CA | 90067 | |
| Alec Hobbs | | 13702 N 42nd St | | | Tampa | FL | 33613 | |
| Alejandra Adney-Hernandez | | 4715 Orion Ave | Unit 203 | | Sherman Oaks | CA | 91403 | |
| Alejandra Gonzalez-Sanabria | | 10720 NW 66th St | | | Doral | FL | 33178 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 6 of 205



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alejandra Guevara Alli | | 175 Rabbit Run Ln | | | Many | LA | 71449 | |
| Alejandra Guillen Ale | | 5310 12 Clara St | | | Cudahy | CA | 90201 | |
| Alejandra Hernandez | | 622 N Keystone St | | | Burbank | CA | 91506 | |
| Alejandra P Fernandez Santana | | 1762 NW 142 Ln | | | Opa Locka | FL | 33054 | |
| Alejandra Toriz | | Av Vallendar 109 Depto 8 | | | Santiago De Querétaro | QRO | 76904 | Mexico |
| Alejandro Abreu | | 8275 Southwest 152nd Ave | Apt D 209 | | Miami | FL | 33193 | |
| Alejandro Cesar Martinez | | 3213 Bridge Hill Dr | Apt 2052 | | Fort Worth | TX | 76116-8376 | |
| Alejandro E Gonzales | | 6090 Woodburry Rd | | | Boca Raton | FL | 33433 | |
| Alejandro Estua | | 1955 Pisces Terrace | | | Weston | FL | 33327 | |
| Alejandro Figueroa | | 11717 Lakewood Blvd | Apt 25 | | Downey | CA | 90241 | |
| Alejandro Figueroa Mejia | | 800 Redfield Parkway | Apt 73 | | Reno | NV | 89509 | |
| Alejandro Franco Alex | | 16400 Collins Ave | Apt 1444 | | Sunny Isl Bch | FL | 33160-4567 | |
| Alejandro Grajales | | 11948 NW 11th St | | | Pembroke Pines | FL | 33026 | |
| Alejandro Maldonado | | 7002 W Indian School Rd | | | Phoenix | AZ | 85033 | |
| Alejandro Posada | | 2913 North Riley Rd | | | Buckeye | AZ | 85396 | |
| Alejandro Rey Pineda | | 10418 West Montecito Ave | | | Phoenix | AZ | 85037 | |
| Alejandro Suarez | | Calle 134a #9a-09 | Apt 305 | | Bogota | | 110111 | Colombia |
| Ales Arriola | | 2049 S Ocean Dr | | | Hallandale Beach | FL | 33009 | |
| Alesi Veale | | 13800 Little Creek Way | | | Fredericksburg | VA | 22407 | |
| Alessandra Rabadan Fasce | | 2500 N Federal Hwy | Apt 310 | | Fort Lauderdale | FL | 33304 | |
| Alessio La Torraca | | 437 NW 57th Ave # 21S | | | Miami | FL | 33126 | |
| Alex Chojnowski | | 1100 Crestwood Ct South | Apt 1108 | | Royal Palm Beach | FL | 33411 | |
| Alex Dorlus | | 12120 NW 15th Ave | | | Miami | FL | 33167 | |
| Alex Gregory | | 11618 62nd Ave | | | West Palm Beach | FL | 33412 | |
| Alex Martinez | | 11830 Winterset Cove Dr | | | Riverview | FL | 33579 | |
| Alex Martinez | | 5006 Barnstead Dr | | | Riverview | FL | 33578-2110 | |
| Alex Posada | | 1800 N Bayshore Dr  2404 | | | Miami | FL | 33132-3228 | |
| Alex Rivera | | 1128 NW 21st Ave | | | Cape Coral | FL | 33993-5914 | |
| Alex Rodriguez | | 9053 Preston Place | | | Tamarac | FL | 33321 | |
| Alex Sampson | | 2 McRorie Ave | | | Atikokan | ON | P0T 1C0 | Canada |
| Alex Scott Obrien | | 4353 Pinewood Rd | | | Melbourne | FL | 32934 | |
| Alex Tetzner | | 614 Cabrillo Villas | | | Los Angeles | CA | 90042 | |
| Alex Timm | | 13055 Riverdale Dr | Suite 500-225 | | Coon Rapids | MN | 55448 | |
| Alexa Adams | | 2512 Temple Hills Dr | | | Laguna Beach | CA | 92651 | |
| Alexa Quintanilla | | 625 BRdway | Apt 1019 | | San Diego | CA | 92101 | |
| Alexander Angueira | | 1000 West Ave | Apt 403 | | Miami Beach | FL | 33139-4716 | |
| Alexander Blanco Reyes | | 4120 NW 79 Ave | Apt 2C | | Miami | FL | 33166 | |
| Alexander Blanco Reyes | | 4440 SW 28th Ter | | | Ft Lauderdale | FL | 33312-5609 | |
| Alexander Bouhuys Alex | | 252 Cedarfield Dr | | | Bartlett | IL | 60103 | |
| Alexander Bracamonte | | 1708 East Grove St | | | Phoenix | AZ | 85040 | |
| Alexander Carradine | | 3985 East Bijou St | Apt 307A | | Colorado Springs | CO | 80909 | |
| Alexander Catoni | | 8751 Northwest 166th Terrace | | | Miami Lakes | FL | 33018 | |
| Alexander Germany | | 9265 West Russell Rd 361A | | | Las Vegas | NV | 89148 | |
| Alexander Kline | | 387 N 2nd Ave  2D | | | Phoenix | AZ | 85003 | |
| Alexander L Santacruz | | 2918 N 88th Dr | | | Phoenix | AZ | 85037-3206 | |
| Alexander Luis Santacruz | | 2918 North 88th Dr | | | Phoenix | AZ | 85037 | |
| Alexander Michael Alvarez | | 1163 W Peachtree St NE | Apt 1812 | | Atlanta | GA | 30309-4543 | |
| Alexander Ospina Piedrahita | | 6017 PiNE Ridge Rd #208 | | | Naples | FL | 34119 | |
| Alexander R Dangel | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Alexander Ray Arneson | | 740 Academy Dr 304 | | | Kissimmee | FL | 34744 | |
| Alexander Ray Barron | | 5318 West Apollo Rd | | | Phoenix | AZ | 85339 | |
| Alexander Ross Dangel | | 2848 Wild Laurel Ct | | | Norcross | GA | 30071 | |
| Alexander Stamplewski | | 4750 Lincoln Blvd | Apt 464 | | Marina Del Rey | CA | 90292 | |
| Alexander Stemplewski | | 4750 Lincoln Blvd  189 | | | Marina Del Rey | CA | 90292-6987 | |
| Alexander Timm Media, LLC Alex Timm | | 13055 Riverdale Dr | | | Coon Rapids | MN | 55448-8403 | |
| Alexander Viera | | 112 N 12th St #1104 | | | Tampa | FL | 33602 | |
| Alexander Warren Hughes | | 4440 Hayenhurst Ave | | | Encino | CA | 91436 | |
| Alexander Zayas | | 13156 Summerton Dr | | | Orlando | FL | 32824 | |
| Alexandra Cueva Clarke | | 10839 Morrison St  15 | | | North Hollywood | CA | 91601 | |
| Alexandra Elena Izzo | | 7215 Sunnydip Trail | | | Los Angeles | CA | 90068 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 7 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Alexandra Fersch | | 8 Ellen Dr | | | Covington | LA | 70433 | |
| Alexandra Granath | | 681 Maypop Ct | | | Boca Raton | FL | 33486 | |
| Alexandra Gumz | | 909 E Playa Del Norte Dr | Apt 2021 | | Tempe | AZ | 85288-5896 | |
| Alexandra Hickling | | 1301 S Howard Ave | Unit B5 | | Tampa | FL | 33606 | |
| Alexandra Olavarria | | 79 SW 12 St | Apt 2909 | | Miami | FL | 33130 | |
| Alexandra Poffenberger | | 102 Kevins Ct | | | Smithsburg | MD | 21783 | |
| Alexandra Soto | | 7224 SW 101 Ct | | | Miami | FL | 33173 | |
| Alexandra Tobon | | 17710 Northwest 73rd Ave | Apt 208 | | Hialeah | FL | 33015 | |
| Alexandria Christine Anagnostis | | 8891 Southwest 142nd Ave | Apt 827 | | Miami | FL | 33186 | |
| Alexandria Corn | | 7639 Leveson Way | | | Nashville | TN | 37211 | |
| Alexandria M Chojnowski | | 1100 Crestwood Ct South | Apt 1108 | | Royal Palm Beach | FL | 33411 | |
| Alexandria Nicole Zamora | | 740 SW 109th Ave | Apt 1403 A | | Miami | FL | 33174 | |
| Alexandria Victoria Castro Roman | | 27410 Barcelona Dr | | | Corona | CA | 92883 | |
| Alexi Hamilton | | 15850 SW 148th Terrace | | | Miami | FL | 33196 | |
| Alexia Admor French Designer Group LTD | | 1385 Broadway | Suite 310 | | New York | NY | 10018 | |
| Alexia Vieng Tran | | 5805 Clear Creek Dr | | | Haltom City | TX | 76137 | |
| Alexis Blecha | | 5023 west 120th Ave | | | Broomfield | CO | 80020 | |
| Alexis Blecha | | 5403 West 96th Ave 1125 | | | Westminster | CO | 80020 | |
| Alexis Bracamontes | | 1547 E HazeltiNE St | | | Ontario | CA | 91761-7243 | |
| Alexis Breen | | 2535 Sunset Dr  262 | | | Longmont | CO | 80216 | |
| Alexis Breen Lexi | | 2525 East 104th Ave # 436 | | | Thornton | CO | 80223 | |
| Alexis Clark | | 160 River St | Apt 418 | | Hackensack | NJ | 07601-6464 | |
| Alexis Clark | | 222 NE 25th St 906 | | | Miami | FL | 33137 | |
| Alexis Gordon | | 15 Mountain Lakes Rd | | | Oakland | NJ | 07436 | |
| Alexis Hidalgo | | 81 SW 14th Ave | | | Boca Raton | FL | 33486 | |
| Alexis Ilene Bracamontes Gutierrez | | 1547 East HazeltiNE St | | | Ontario | CA | 91761 | |
| Alexis Innes | | 111 N LouiSE St | | | Glendale | CA | 91206 | |
| Alexis Isbell | | 7201 Highway  279 | | | Brownwood | TX | 76801 | |
| Alexis Miguel Lerma | | 7433 W Globe Ave | | | Phoenix | AZ | 85043 | |
| Alexis N. Henderson | | 13840 Emerson St 104 | | | Palm Beach Gardens | FL | 33418 | |
| Alexis Nicole Cavo | | 911 N Alamo Rd | | | Rockwall | TX | 75087 | |
| Alexis Ogier | | 10186 W Florence Ct | | | Boise | ID | 83704 | |
| Alexis Semino | | 11113 NW 71 Terrace | | | Doral | FL | 33178 | |
| Alexis Serafin Valencia | | 12153 Brazos Ct | | | Jurupa Valley | CA | 91752 | |
| Alexis Simplicio | | 10641 SW 47th Ave | | | Ocala | FL | 34476 | |
| Alexis Suarez | | 24424 Mistwood Ct | | | Lutz | FL | 33559 | |
| Alexis Van Norman | | 332 Azalea Cir West | | | Mobile | AL | 36608 | |
| Alexxa Zavala Alexxa | | 8842 W Greenbrian Dr | | | Peoria | AZ | 85382 | |
| Alexxus Williams | | 22419 South Summit Ridge Cir | | | Chatsworth | CA | 91311 | |
| Alfonso Razo | | 3808 West Pierce St | | | Phoenix | AZ | 85009 | |
| Alford Distributing Co. | | 344 Crown Ct | | | Imperial | CA | 92251-9421 | |
| Alfred Gomez | | 12425 Laurel Ave | | | Whittier | CA | 90605 | |
| Alfredo A Sotelo | | 502 SW 18th Ave #306 | | | Miami | FL | 33135 | |
| Alfredo Batista | | Suiteinstrabe 17a | | Nordrhein-Westfalen | Uedem | | 47589 | Germany |
| Alfredo Carrillo | | 1616 S 80th Dr | | | Phoenix | AZ | 85043 | |
| Alfred Jaycee Ferrera | | 9247 West 32nd Ln | | | Hialeah | FL | 33018 | |
| Alfredo Nieves | | 6317 Lawton Ave | | | Las Vegas | NV | 89107 | |
| Alfredo Riera | | 8620 NW 97th Ave | Apt 212 | | Medley | FL | 33178 | |
| Alfredo Rivera | | 1148 CambourNE Dr | | | Kissimmee | FL | 34758-2912 | |
| Ali Hannah Miller | | 620 Whispering Hollow Dr | | | Kyle | TX | 78640-4664 | |
| Alicia Adelia Sierra | | 3523 West Blvd | | | Los Angeles | CA | 90016 | |
| Alicia Beltran | | 73 Highlands Blvd | Apt 10303 | | Savannah | GA | 31407 | |
| Alicia Demi Sylvester | | 1532 Blake Ct | | | Fairborn | OH | 45324 | |
| Alicia Elizabeth Hinze | | 8179 Midtwon Blvd | | | Dallas | TX | 75231 | |
| Alicia Path | | 48771 Kent Ct | | | Novi | MI | 48374 | |
| Alicia Sierra Adelia | | 3523 West Blvd | | | Los Angeles | CA | 90016 | |
| Alina Bogdanov | | 7406 Panache Way | | | Boca Raton | FL | 33433 | |
| Alina Fuentes | | 19013 NW 32 Ave | | | Miami | FL | 33056 | |
| Alioshka D Shah | | 365 NW 33rd Ln | | | Pompano Beach | FL | 33069-1382 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 8 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aliou Sow | | 4810 Russet  Ln | | | Sugarland | TX | 77479 | |
| Alishba Sheikh | | 38 Balsam Ln Fairport | | | Rochester | NY | 14450 | |
| Alisia R Braxton | | 2510 Gotham Way | | | Valrico | FL | 33596 | |
| Alison Nance | | 1200 S Figueroa St | Apt 3114 | | Los Angeles | CA | 90015-4468 | |
| Alison Ogden | | 11224 Richland Ave | Apt 2 | | Los Angeles | CA | 90064-3930 | |
| Alison R Waldron | | 133 Horizon Blvd | | | Schenectady | NY | 12306 | |
| Alison Sarzoza | | 1439 N Poinsettia Pl | | | Los Angeles | CA | 90046-4691 | |
| Alixandra Austin | | 11940 NW 30th Place | | | Sunrise | FL | 33323 | |
| Aliyiah Robinson | | 805 Summit Run | | | Lewisville | TX | 75077 | |
| Aliz Perez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| All American Containers, Inc. | | 9330 NW 110th Ave | | | Miami | FL | 33178 | |
| All American Licensing & Management Group | | 1455 Upper Ranch Road | | | Westlake Village | CA | 91362 | |
| All Brands Distribution | | 11909 East Central Ave | | | Wichita | KS | 67214 | |
| All Brands Distribution, LLC | Attn: Steven Allen Austin | 1909 E Central Ave | | | Wichita | KS | 67214 | |
| All Brands Distribution, LLC | c/o LSS Law | Attn: Zach B. Shelomith, Esq. | 2699 Stirling Rd | Suite C401 | Ft. Lauderdale | FL | 33312 | |
| All Brands vs. VPX et al. (2018) | All Brands Distribution | 11909 East Central Ave | | | Wichita | KS | 67214 | |
| All Coast Appraisals, LLC | | 6510 Scott St | | | Hollywood | FL | 33024 | |
| All Filters.Com | | 2256 S 1250 W | | | Woods Cross | UT | 84087-2515 | |
| All Pro Fitness Distribution Inc. | Cort Allen | 7557 W. Carmelo Ave. | | | Tracy | CA | 95304 | |
| All Pro Pest Services, Inc. | | PO Box 529 | | | Marietta | GA | 30061-0529 | |
| All Pro Plumbing, Heating Air & Electrical, Inc. | | 5001 Ontario Mills Pkwy | | | Ontario | CA | 91764 | |
| All Sport Inc. | Paul Burleson | 8280 Stayton Drive | Suite A | | Jessup | MD | 20794 | |
| All Sport, Inc. | Gary Smith | 720 Jewell Drive | | | Waco | TX | 76702 | |
| All Star AC And Refrigeration, Inc. | | 9440 NW 10 St | | | Pembroke Pines | FL | 33024 | |
| All temperatures Controlled, Inc. | | 9457 South University Blvd #507 | | | Highlands Ranch | CO | 80126 | |
| All Texas Fence | | 4000 S Suitemmons Frwy | | | Lake Dallas | TX | 75065 | |
| Allan Catolos | | 2051 Carmen St | | | West Covina | CA | 91792 | |
| Allan Ziff Carpets, Inc. | | 8993 NW 51 Street | | | Coral Springs | FL | 33067 | |
| Allegiance Crane & equipment | | 777 S Andrews Ave | | | Pompano Beach | FL | 33069 | |
| Allegra Events, LTD | c/o William Reed Group | Broadfield Park | | | Crawley | | RH11 9RT | United Kingdom |
| Allen Beverages, Inc. | | PO Box 2037 | | | Gulfport | MS | 39505-2037 | |
| Allen Lund Company | | 4529 Angeles Crest Hwy Suite 300 | | | La Canada Flintridge | CA | 91011 | |
| Allen Maskell | | 1150 21 St  17 | | | San Diego | CA | 92102 | |
| All-Fill, Inc. | | 418 Creamery Way | | | Exton | PA | 19341-2500 | |
| Alliance Beverage Distributing, LLC | Eric Monroe | 4490 60th SE | | | Grand Rapids | MI | 49512 | |
| Alliance Beverage Distributing, LLC Speedway | | 200 HawthorNE Ave | | | St Joseph | MI | 49085 | |
| Alliance Beverage Distributing, LLC Speedway | | 2325 Sybrandt Rd | | | Traverse City | MI | 49684 | |
| Alliance Beverage Distributing, LLC Speedway | | 4490 60th St Se | | | Grand Rapids | MI | 49512 | |
| Alliance Industrial Corporation | | 208 Tomahawk Industrial Park | | | Lynchburg | VA | 24502 | |
| Alliance IntraPak Inc | | 2200 Transcanadienne | | | Pointe-Claire | QC | H9R 1B1 | Canada |
| Alliance land Surveying, LLC | | 7900 N 70th Ave | | | Glendale | AZ | 85303 | |
| Allied Waste Transportation (Republic Services) | | 4811 W Lower Buckeye | | | Phoenix | AZ | 85043 | |
| Allison Aikens | | 3520 Tara Dr | | | Ardmore | OK | 73401 | |
| Allison Distler | | 524 W 22nd St | | | Cedar Falls | IA | 50613 | |
| Allison Smoley | | 511 PayNE Hill Rd 195 | | | Jefferson Hills | PA | 15025 | |
| Allisson Rincon Penagos | | 1068 Lavender Cir | | | Weston | FL | 33327 | |
| All-State Brokerage, Inc. | | 4663 Executive Dr Suite 12 | | | Columbus | OH | 43220-3627 | |
| Allstate Resource Management Inc. | | 6900 SW 21St Ct Bldg # 9 | | | Davie | FL | 33317 | |
| Ally Auto | | PO Box 78234 | | | Phoenix | AZ | 85062-8234 | |
| Ally Bank | Attn: Payment Processing Center | PO Box 78367 | | | Phoenix | AZ | 85062 | |
| Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | |
| Ally Bank Department c/o AIS Portfolio Services LLC | Acct: 4499, 5811, 6046, 5715, 3867, 7440, 2062, 6900, 0837, 1283, 8213, 6602, 7541, 1808, 4817, 6298, 1312, 1341, 7332, 5229, 3157, 4161, 9807, 3356, 3379, 3379, 3441, 1307, 4946, 4948, 4879, 4930, 4863, 5007, 4883, 4868, 5081, 5112, 3154, 7954, 9930, 0158 | Attn: Arvind Nath Rawal | 4515 N Santa Fe Ave | Dept. APS | Oklahoma City | OK | 73118 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 9 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ally Buyak | | 1713 N Willington St | | | Philadelphia | PA | 19121 | |
| Ally Financial | | 500 Woodward Ave | | | Detroit | MI | 48226 | |
| Ally Financial | | PO Box 8110 | | | Cockeysville | MD | 21030 | |
| Allyn-Michael Espitia | | PO Box 193 | | | Maysville | OK | 73057 | |
| Allyson Altman | | 1128 58th Ave N | | | St Petersburg | FL | 33703-1124 | |
| Allyson Nicole Temple | | 1309 Clark Springs Dr | | | Keller | TX | 76248 | |
| All-Zone Air | | 10690 NW 123rd St Rd Suite 101 | | | Medley | FL | 33178 | |
| Alma Alvarado-Garcia | | 7435 W Beryl Ave | | | Peoria | AZ | 85345 | |
| ALNA Packaging Co., Ltd. | | 12922 115 Avenue | | | Surrey | BC | V3R 0E2 | |
| Alnost Guatemala S.A. | | 10 Aveninda 12-60 Zona | 14 Edificio Avita Apartmento 3C | | Torre Sur | | | Guatemala |
| Alondra Espinoza | | 6924 West Cinnabar Ave | | | Peoria | AZ | 85345 | |
| Alpha Industrial Supplies, Inc | | PO Box 75465 | | | Tampa | FL | 33675 | |
| Alphonso Raymond | | 555 Southwest Sundance Tr | | | Port Saint Lucie | FL | 34953 | |
| Alt Legal, Inc. | | 79 Madison Ave | | | New York | FL | 10016 | |
| Alterna Capital Solutions, LLC Chestnut Hill Technologies | | PO Box 936601 | | | Atlanta | GA | 31193-6601 | |
| Alternative Hose LLC. | | 20 N 48th Ave | | | Phoenix | AZ | 85043 | |
| Altira, Inc. | | 3225 NW 112th St | | | Miami | FL | 33167 | |
| Altius Logística Internacional Peru S.A.C. | | Avenida Jorge Chavez No 631 | Piso 4 | | Miraflores | Lima | 15074 | Peru |
| Alto Systems (Stoked) | | 2867 Surveyor St | | | Pomona | CA | 91768 | |
| Alto Systems, Inc [Alto Xpress, Inc; Alto Freight Management, Inc] | Attn: David White | 2867 Surveyor St. | | | Pomona | CA | 91768 | |
| Alto Systems, Inc. | | 2867 Surveyor St. | | | Pomona | CA | 91768 | |
| Alturna-Tech Inc | | 2300 Glades Road, Suite 302E | | | Boca Raton | FL | 33431 | |
| Altus Global Trade Solutions | | PO Box 186 | | | Metairie | LA | 70004-0186 | |
| Altus Receivables Management | | 2121 Airline Dr | | | Metairie | LA | 70001-5987 | |
| Alvarez & Marsal Valuation Services LLC | Attn: Drew Voth | 1111 3rd Ave | Ste 520 | | Seattle | WA | 98101 | |
| Alvarez & Marsal Valuation Services, LLC | | 1111 third Ave Suite2450 | Suite 2450 | | Seattle | WA | 98101 | |
| Alvaro Jose Dominguez | | 8423 Northwest 110th Ave | | | Doral | FL | 33178 | |
| Alvaro Serna | | 24219 Pansy Way | | | Lake Elsinore | CA | 92532 | |
| Alvin Tyler | | 2916 Northwest 60th St | | | Miami | FL | 33142 | |
| Alycia Tirado | | 800 SW 1St St | | | Boca Raton | FL | 33486 | |
| Alysia Juanita McGarran | | 2760 West Gregory St | | | Apache Junction | AZ | 85120 | |
| Alysia Kimberly Rosiles | | 7904 Kingsley Ct | | | Eastvale | CA | 92880-9622 | |
| Alyson Smith | | 8136 Claire Ann Dr | Apt 106 | | Orlando | FL | 32825-3131 | |
| Alyson Taylor | | 1500 NW North River Dr | Apt 2302 | | Miami | FL | 33125 | |
| Alyson Taylor Tone Up With Tay LLC | | 3699 PeregriNE Way | | | Elgin | IL | 60124-7863 | |
| Alyson Wolski | | 9811 Copper Creek Dr | Apt 504C | | Austin | TX | 78729 | |
| Alyssa Blair | | 413 Wynbrook | | | Auburn | GA | 30011-2512 | |
| Alyssa Consaul | | 7830 Northwest 53rd Ct | | | Lauderhill | FL | 33351 | |
| Alyssa Figueroa | | 112 Candle Wood Dr | | | Hendersonville | TN | 37075 | |
| Alyssa Grassie | | 3 Ronnie Dr | | | Manahawkin | NJ | 08050 | |
| Alyssa Guglielmi | | 49 Twisting Ln | | | Wantagh | NY | 11793 | |
| Alyssa Kent | | 12410 Fairlawn Dr | | | Riverview | FL | 33579 | |
| Alyssa Marie Bello | | 502 Chelsea Dr | | | Henderson | NV | 89014 | |
| Alyssa Murphy | | 2039 St Paul Dr | | | Ballston Spa | NY | 12020-2834 | |
| Alyssa Murphy | | 5 Depot St | | | Greenwich | NY | 12834 | |
| Alyssa Papa | | 17117 Gulf Blvd | Apt 542 | | North Redington Beach | FL | 33708 | |
| AMA Inc [Alabama Merchants Association] | | 3 Riverchase Office Plaza | Ste 208 | | Birmingham | AL | 35244 | |
| Amadou Haidara | | 255 East Corporate Dr | Apt 1101 | | Lewisville | TX | 75067 | |
| Amal Nemer | | 50 BiscayNE Blvd  5310 | | | Miami | FL | 33132-2954 | |
| Amanda Ames Mocherman | | 26100 NarbonNE Ave | Apt 35 | | Lomita | CA | 90717 | |
| Amanda Elise Vazquez-Rios | | 8845 Valencia Oaks Ct | | | Orlando | FL | 32825 | |
| Amanda Grace Baburam | | 1850 Smoketree Cir | | | Apopka | FL | 32712 | |
| Amanda Henriquez | | 6922 NW 179th St | Apt 213 | | Hialeah | FL | 33015-5651 | |
| Amanda Ileana Clark | | 4045 NW 11th St | | | Lauderhill | FL | 33313 | |
| Amanda Keating | | 307 County Road 4324 | | | Whitewright | TX | 75491-7893 | |
| Amanda Lee | | 209 El Camino Drive | #203 | | Beverly Hills | CA | 90212 | |
| Amanda Lee Morgan A Mom with a mop | | 12531 Stonebriar Ridge Dr | | | Davidson | NC | 28036-8626 | |
| Amanda Morgan (DBA- A mom with a mop) | | 12531 Stonebriar Ridge Dr | | | Davidson | NC | 28036 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 10 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Amanda Saez | | 4747 Collins Ave  506 | | | Miami Beach | FL | 33140-3289 | |
| Amanda Severson | | 8787 Southside Blvd #2103 | | | Jacksonville | FL | 32256 | |
| Amanda Shearer | | 4210 Briarcliff Rd | | | Allentown | PA | 17960 | |
| Amanda Simmons | | 93 Gadsden Todd Levee Rd | | | Humboldt | TN | 38343 | |
| Amanda Solis | | 6306 Inspiration Point | | | Arlington | TX | 76016 | |
| Amanda Trivizas | | 11655 Iowa Ave  #9 | | | Los Angeles | CA | 90025 | |
| Amanda Vance | | 8386 Dynasty Dr | | | Boca Raton | FL | 33433 | |
| Amanda Vlcek | | 14628 S St | | | Omaha | NE | 68137 | |
| Amanda Wightman | | 13386 Windy Grove Dr | | | Rancho Cucamonga | CA | 91739 | |
| Amanda Yanes | | 6436 W 22nd Ln | | | Hialeah | FL | 33016 | |
| Amanda-Grace Marshall | | 801 Putters Green Way N | | | Jacksonville F | FL | 32259 | |
| Amani Alzubi | | 2596 N Crossgate St | | | Orange | CA | 92867-2103 | |
| Amantha B Rivero | | 902 Spring Cir  204 | | | Deerfield Beach | FL | 33441-8154 | |
| Amar Mujkanovic | | 575 W Mclellan Rd | | | Bowling Green | KY | 42101-8856 | |
| Amariah Morales | | 3676 Arbor Chase Dr | | | Palm Harbor | FL | 34683-3717 | |
| Amarpali Sandhu | | 3300 N Scottsdale Rd  #4018 | | | Scottsdale | AZ | 85251 | |
| Amaury E Cedeno | | 9375 Fountainbleau Blvd L407 | | | Miami | FL | 33172 | |
| Amazon | | 410 Terry Ave N | | | Seattle | WA | 98109 | |
| Amazon Web Services, Inc. | Attn: Steve Beranek | 2345 Crystal Drive | Suite 1100 | | Arlington | VA | 22202 | |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn:  Brian Peterson | 925 4th Avenue, Suite 2900 | | Seattle | WA | 98104 | |
| Amazon Web Services, Inc. | | PO Box 84023 | | | Seattle | WA | 98124 | |
| Amber Audrey Jones | | 7804 thornhill Ln | | | Tallahassee | FL | 32312 | |
| Amber Balladares | | 11220 SW 147 th Pl | | | Miami | FL | 33196 | |
| Amber M. Trujillo | | 2011 Clear Branch Way | | | Royse City | TX | 75189 | |
| Amber Mai Tran | | 5805 Clear Creek Dr | | | Haltom City | TX | 76137 | |
| Amber McCloskey | | 4525 Lake Waterford Way | Apt 2 | | Melbourne | FL | 32901-8583 | |
| Amber Quinn | | 5163 Chardonnay Dr | | | Coral Springs | FL | 33067-4128 | |
| Amber Serrano | | 951 East 10th Place | | | Hialeah | FL | 33010 | |
| Amber Vick | | 125 Baker St | | | Costa Mesa | CA | 92626 | |
| Amcor Rigid Plastics USA, LLC | | 15021 South Highway M-52 | Apt 143 | | Manchester | MI | 48158 | |
| Amelia (Mia) Jones | | 630 Cotanche St | Apt 217 | | Greenville | NC | 27858 | |
| Amelia Dineen | | 1704 Boardwalk Ct | | | College Station | TX | 77845 | |
| Amendment Section Division of Corporations | | 2661 Executive Center Cir | | | Tallahassee | FL | 32301 | |
| America First Action, Inc. | | 138 Conant St | | | Beverly | MA | 01915 | |
| American Arbitration Association | | 120 Broadway | 21st Floor | | New York | NY | 10271-2700 | |
| American Arbitration Association (AAA) | Attn: Legal Department | 120 Broadway | 21st Floor | | New York | NY | 10271 | |
| American Arbitration Association (AAA) | Attn: Legal Department | 150 E 42nd St | 24th Floor | | New York | NY | 10017 | |
| American Clinical Solutions, LLC | | 2424 N Federal Highway | Suite 455 | | Boca Raton | FL | 33431 | |
| American Electrical Contracting, Inc. | | 9016 Philips Hwy | | | Jacksonville | FL | 32256-1306 | |
| American Express - Centurion Black Amex | | PO Box 7863 | | | Ft Lauderdale | FL | 33329-7863 | |
| American Express - Danielle Cohen | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| American Express - Platinum | | 1500 NW 136 Ave | | | Sunrise | FL | 33323 | |
| American Express -Corporate Card AP | | P.O. Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express -Marketing | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express National Bank | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| American Express -Travel Corp Card | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express-C Penoucos | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express-Corporate Rewards | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express-Meg Liz Owoc | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Fence & Supply, LLC. | | PO Box 33462 | | | Charlotte | NC | 28233 | |
| American fitness wholesalers of Arizona | | 455 W 21st St | Suite 107 | | Tempe | AZ | 85282-2016 | |
| American Fuji Seal, Inc. | | 1051 Bloomfield Rd | | | Bardstown | KY | 40004-9794 | |
| American Herbal Products Association AHPA | | 8630 Fenton St | | | Silver Spring | MD | 20910 | |
| American Heritage Life Insurance Company | | 1776 American Heritage Life Dr | | | Jacksonville | FL | 32224-6687 | |
| American Heritage Life Insurance Company | | PO Box 4331 | | | Carol Stream | IL | 60197-4331 | |
| American International Chemical, Inc. | | 2000 W Park Dr Suite 300 | | | Westborough | MA | 01581-3957 | |
| American International Chemical, LLC | Attn: Todd P Morris | 2000 W Park Dr. Suite 300 | | | Westborough | MA | 01581 | |
| American International Foods | | 8066 Fulton St E | | | Ada | MI | 49301 | |
| American International Foods, Inc. | Attn: Scott Goldberg | 8066 Fulton St E | | | Ada | MI | 49301 | |
| American International Group, Inc. | | 1271 Ave of the Americas | Fl 37 | | New York | NY | 10020-1304 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 11 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Media, Inc. | Attn: Annemarie Aune | 4 New York Plaza | 4th Floor | | New York | NY | 10004 | |
| American Packaging Capital, Inc. | Greg R. Williams | 1491 San Carlos Ave | | | Concord | CA | 94518 | |
| American Recycling Company | | PO Box 820 | | | Ceres | CA | 95307-0820 | |
| American Retail Services ARS | | 2385 Camino Vida Roble | Ste 102 | | Carlsbad | CA | 92011-1547 | |
| American Soy Products, Inc. | | 1474 North Woodland Dr. | | | Saline | Michigan | 48176 | |
| American Soy Products, Inc. | | 1474 North Woodland Drive | | | Saline | MI | 48176 | |
| American Steamers | | 6761 W SunriSE Blvd #1 | | | Plantation | FL | 33313 | |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Phillip Ford | 4000 Embarcadero Drive | | | Arlington | TX | 76104 | |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | |
| Amerigas Propane LP | | 460 North Gulph Rd | | | King Of Prussia | PA | 19406 | |
| Ameris Bank d/b/a Balboa Capital | c/o McGlinchey Stafford, PLLC | Attn: Ralph Confreda, Jr. | 1 E Broward Boulevard | Suite 1400 | Fort Lauderdale | FL | 33301 | |
| AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| Aminolabs Group NV | | Research Campus 6 | | | Hasselt | | 3500 | Belgium |
| Aminovita Solution, Inc | | 730 N Diamond Bar Blvd | | | Diamond Bar | CA | 91765-1038 | |
| Amir Elsaeidy | | 861 Bringham ave | Apt 4 | | Los Angeles | CA | 90049-4725 | |
| Amirah Abden Mirah | | 3830 Timberwood Dr | | | Grand Rapids | MI | 49534 | |
| AMMS Inc. | | 16043 AginCt Dr | | | Huntersville | NC | 28078-5856 | |
| AMMS, Inc. | Attn: Amy McLaughlin | 16043 Agincourt Dr | | | Huntersville | NC | 28078 | |
| Amoricka Dittrich | | 1760 Revere Beach Pkwy | Apt 365 | | Everett | MA | 2149 | |
| Amy Beth Adams Maros | | 871 Bowens Mill Highway | | | Fitzgerald | GA | 31750 | |
| Amy Byrd | | 320 Timberview Dr | | | Kernersville | NC | 27284-8377 | |
| Amy Catherine Palmer | | 26 Coldham Crescent | | | Saint John | | | New Zealand |
| Amy Cino | | 200 S 31st Ave | Apt 4813 | | Omaha | NE | 68131-1479 | |
| Amy Gold | | 2850 Northeast 14th St Cau | | | Pompano Beach | FL | 33062 | |
| Amy Jowell | | 1365 Arch Place | | | Dallas | TX | 75215 | |
| Amy Loaisiga | | 1340 West 41St St | Apt 202 | | Hialeah | FL | 33012 | |
| Amy Lynn McAllister | | 20570 Vine Dr | | | Macomb | MI | 48044 | |
| Amy Mahony | | 337 B Main St | | | Hobart | IN | 46342 | |
| Amy Mariano | | 34 Union Sq  367 | | | Union City | CA | 94587-8508 | |
| Amy Marie Ozols | | 66 West Norwalk Rd | | | Norwalk | CT | 06850 | |
| Amy Maros | c/o Mark J. Berkowitz, P.A. | One Ten Tower | 110 SE 6th Street, Suite 1700 | | Ft. Lauderdale | FL | 33301 | |
| Amy McAllister | | 20570 Vine Dr | | | Macomb | MI | 48044 | |
| Amy Puchini | | 65 Horseshoe Rd | | | Guilford | CT | 06437 | |
| Amy Renee Aungst | | 8211 Moccasin Trail Dr | | | Riverview | FL | 33578-8604 | |
| Amy Troyer | | 22251 Palm Beach Blvd | | | Alva | FL | 33920 | |
| AMZ Atlas, LLC | Attn: Corey Thomas & Brian Stana | 3108 Blue Lake Dr | Suite 200 | | Birmingham | AL | 35209 | |
| Ana Beatriz Godinho Calcado | | 800 N Miami Ave | Apt 1602 | | Miami | FL | 33136-3524 | |
| Ana M Lopera Vargas | | 7775 Tatum Waterway Dr  2 | | | Miami Beach | FL | 33141-1895 | |
| Ana Paula Galvan Moreno | | Dieguinos 79 | | | Santa Maria | | 58090 | Mexico |
| Ana Paula Manzanal Sarmiento Paula | | Aviva Affinity | L41 | | San Borja | | | Peru |
| Ana Sofia Bevarly | | 10580 NE 2nd Pl | | | Miami Shores | FL | 33138-2005 | |
| Ana Sofia De La Rosa | | 5949 Southwest 79th St | | | South Miami | FL | 33143 | |
| Anabel Ramirez Medina | | Carrera 83a #32 ee | Apt 1st | | Medellin | | 050031 | Colombia |
| Anabela Bello | | 596 Conservation Dr | | | Weston | FL | 33327-2469 | |
| Anabi Family Foundation | | 1450 North Benson Ave Suite A | | | Upland | CA | 91786 | |
| AnaBio Technologies Ltd. | | 11 Herbert Street | | | Dublin | | D02 RW27 | Ireland |
| Anaelis Izquierdo | | 1800 NW 36th Ave | | | Miami | FL | 33032 | |
| Anais Victoria Ojeda | | 8115 OConnor Cres | | | Norfolk | VA | 23503-2712 | |
| Anam Msindwana | | 44A Adrienne St | Gauteng | | Sandton | | 2196 | South Africa |
| Anastasia A Loskutov | | 9608 Northwest 7th Cir | Unit 1338 | | Plantation | FL | 33324 | |
| Anastasiia Kvitko | | 475 Brickell Ave  2415 | | | Miami | FL | 33131 | |
| Anayansi Esther Ramirez Root | | 1421 West Ocotillo Rd | | | Phoenix | AZ | 85013 | |
| Anayansi Ramirez | | 1421 W. Ocotillo Rd. | | | Phoenix | AZ | 85013 | |
| Anc | | 718 BRdway | | | Evertt | MA | 02149 | |
| Anchor Services & Construction, Inc. | | 1007 N Federal Hwy # 273 | | | Ft Lauderdale | FL | 33304-1422 | |
| ANDA, Inc. | | 6280 W 3rd St | Apt 231 | | Los Angeles | CA | 90036 | |
| Andersen Material Handling | Attn: Kevin J. Godin | 30575 Anderson Dr | | | Wixom | MI | 48393 | |
| Anderson Merchandisers,LLC | | 5601 Granite Parkway Suite 1400 | | | Plano | TX | 75024 | |
| Andler Packaging Corporation | | 6630 NW 16th Terrace | | | Fort Lauderdale | FL | 33309 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 12 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andra L Pearson | | 16804 W Paseo Way | | | Goodyear | AZ | 85338 | |
| Andra Lewis | | 326 West Brownlee Ave | | | Dallas | TX | 75224 | |
| Andrae A McNeil | | 6910 Shenandoah Trail | Apt 208 | | Austell | GA | 30168 | |
| Andre Brown | | 18 Pleasant View | | | Newburgh | NY | 12559 | |
| Andre Olivo | | 620 Barston Ln | | | Alpharetta | GA | 30022 | |
| Andre S Hunter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Andre Stephaun Hunter | | 5348 El Nuevo Dr | | | Las Vegas | NV | 89120 | |
| Andre Xavier Hunt | | 2520 Northside Dr  206 | | | San Diego | CA | 92108-2794 | |
| Andrea Abarca | | 1910 6th St Ct | | | East Moline | IL | 61244 | |
| Andrea Abdelnour | | 2923 SW 161St Ave | | | Miramar | FL | 33027 | |
| Andrea Aldana Stanley | | 12060 Southwest 19th Ct | | | Davie | FL | 33325 | |
| Andrea Blasco | | 2905 Pierce St | Apt 12 | | Hollywood | FL | 33020-3859 | |
| Andrea Carrillo | | 8383 Lake Dr | | | Snellville | GA | 30039-5725 | |
| Andrea Del Mar Marcano Reimundez | | 4206 Eastgate Dr  3133 | | | Orlando | FL | 32839 | |
| Andrea Espada | | 23315 Calvert St | | | Woodland Hills | CA | 91367 | |
| Andrea Gil | | 1469 Northwest 153rd Ave | | | Pembroke Pines | FL | 33028 | |
| Andrea Gonzalez | | 4610 Durban Oaks Dr | | | Katy | TX | 77494 | |
| Andrea Lopez | | 4312 North 63rd Ave | | | Phoenix | AZ | 85033 | |
| Andrea Mesa Atehortua Yudi | | Unidad Roterdam | Avenida 26 #52 -140 Apt 1901 | Bello | Antioquia | | | Colombia |
| Andrea Rodriguez | | 10010 NW 44th Ter | Apt 304 | | Doral | FL | 33178 | |
| Andrea Stephania Duque Pinzon | | Calle 27 Sur | #12 G 24 | | Bogota | | 111811 | Colombia |
| Andrea Villarroel Velasco | | 2091 Reinaissance Blvd 103 | | | Miramar | FL | 33025 | |
| Andreas Saad | | 877 Philbrook Dr | | | Milton | ON | 19T 5A5 | Canada |
| Andreina Mendez | | 242 East Riverbend Dr | | | Sunrise | FL | 33326 | |
| Andreina Zambrano | | 2091 NW 96th Ter  13-B | | | Pembroke Pines | FL | 33024 | |
| Andrelle F Leandre | | 3080 Southwest 1St St | | | Fort Lauderdale | FL | 33312 | |
| Andres Mauricio Alfaro Uzuriaga | | Cra 1 B #57-34 | Bloque 6 Conjunto I | Apt 503 | Cali Val | | 111811 | Colombia |
| Andrew Abamu | | 718 Garner Cir | | | Cedar Hill | TX | 75104 | |
| Andrew Alvarez | | 13376 Del Sur St | | | San Fernando | CA | 91340-2243 | |
| Andrew Baltazar | | 4727 Dozier St | | | Los Angeles | CA | 90022 | |
| Andrew Charles Romero III | | 11251 Lafayette St | | | Northglenn | CO | 80233 | |
| Andrew D Wisdom | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Andrew David Wisdom | | 13805 Northwest 22nd St | | | Sunrise | FL | 33323 | |
| Andrew de Jesus | | 5977 Tinazzi Way | | | Las Vegas | NV | 89141-0423 | |
| Andrew Deery | | 4625 Timken Trl | | | Fort Worth | TX | 76137-6172 | |
| Andrew England | | 16 Hatfield Close | Wellingborough | | Northamptonshire | | NN8 3FG | England |
| Andrew Gamboa | | 11660 Church St  829 | | | Rancho Cucamonga | CA | 91730 | |
| Andrew Henderson | | 34 Borough Rd | | | Kingston Upon Thames | | KT2 6BD | United Kingdom |
| Andrew Honza | | 1109 Fairlake Trace | Apt 2304 | | Weston | FL | 33326 | |
| Andrew J Colapietro | | 25 Waters Edge Dr | | | Lewiston | ME | 4240 | |
| Andrew James Ewy | | 3455 W Phillips Rd | | | Queen Creek | AZ | 85142-8214 | |
| Andrew Juan De La Torre Jr | | 18928 West Jefferson St | | | Buckeye | AZ | 85326 | |
| Andrew Jurkiewicz | | 22 Central Ave | | | East Hampton | NY | 11937 | |
| Andrew Kwong | | 4151 Hazelbridge Way | Unti 1280 | | Richmond | BC | V6X 4J7 | Canada |
| Andrew LaRocca | c/o The Law Firm of Patrick H. Gonyea, PA. | 8176 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| Andrew LaRocca | | 28 Mcevers Branch Ct | | | Acworth | GA | 30101 | |
| Andrew Lee Samples | | 8120 East Whitton Ave | | | Scottsdale | AZ | 85251 | |
| Andrew MacKenzie Potts | | 6419 Barton Creek Cir | | | Lake Worth | FL | 33463 | |
| Andrew Michael Schade | | 21 Abbey Ln | | | Annville | PA | 17003 | |
| Andrew Miller | | 14720 ColumbiNE St | | | Thornton | CO | 80602 | |
| Andrew Nelson Sorah | | 1864 Toulouse Dr | | | Chula Vista | CA | 91913-2998 | |
| Andrew Paul Dehetre | | 23 Harbor Mist Dr | | | Fairhaven | MA | 2719 | |
| Andrew Richard Blakely | | 3 Bancroft Lane | Kings Hill | | West Malling | Kent | ME19 4BQ | United Kingdom |
| Andrew Risolvato | | 7338 La Vista Dr | | | Dallas | TX | 75214 | |
| Andrew Rivera | | 1148 CambourNE Dr | | | Kissimmee | FL | 34758 | |
| Andrew Smith | | 15509 N Scottsdale Rd | | | Scottsdale | AZ | 85254-2100 | |
| Andrew Tiansay | | 1330 Braddock Rd | | | Deltona | FL | 32725 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 13 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrew W Esquer | | 70 Endicott St  505 | | | Norwood | MA | 02062-3070 | |
| Andy Ellquist | | 17840 Domingo Dr | | | Parker | CO | 80134 | |
| Andy Rodriguez | | 1962 South Palomar Dr | | | Deltona | FL | 32738 | |
| Andy Weber | | 7217 Vellex Ln | | | Annandale | VA | 22003 | |
| Angel Alfredo Aponte | | 7260 Suiterling Rd  102 | | | Hollywood | FL | 33024 | |
| Angel Batchelor | | 3755 RedwiNE Rd | | | East Point | GA | 30344 | |
| Angel Business Funding, LLC | | 1133 SE 4th Ave | | | Ft Lauderdale | FL | 33316 | |
| Angel Chua Thilavong | | 304 North Point Dr | | | Venus | TX | 76084 | |
| Angel Coffin | | 4590 Sailbreeze Ct | | | Orlando | FL | 32810 | |
| Angel David Alvarez | | 6645 Sylmar Ave  112A | | | Van Nuys | CA | 91405 | |
| Angel Fernan Gonzalez Argueta | | 6824 Bay Line Dr | | | Fort Worth | TX | 76133 | |
| Angel Leogardo Tellez | | 7013 W Catalina Dr | | | Phoenix | AZ | 85033 | |
| Angel Ricardo Iglesias | | 880 Sorrento Dr | | | Weston | FL | 33326 | |
| Angel Rodriguez | | 1295 NW 83rd Ave | | | Coral Springs | FL | 33071-6730 | |
| Angel Rose Faircloth | | 503 Yost Rd | | | Salisbury | NC | 28146 | |
| Angel Torres | | 6701 Johnson St # 209 | | | Hollywood | FL | 33024 | |
| Angela McDavis Ruiz | | 2902 West Sweetwater Ave | Apt 3009 | | Phoenix | AZ | 85029 | |
| Angela Morales | | 14975 S Highland Ave | Unit 14 | | Fontana | CA | 92336-5550 | |
| Angela Nicole Henderson | | 1320 Vintage Oak St | | | Simi Valley | CA | 93063-4588 | |
| Angela Ricci | | 1200 12th Ct | | | Palm Bch Gdns | FL | 33410-5164 | |
| Angela Ritosa | | 7325 Ledgewood Dr | | | Kirtland | OH | 44094 | |
| Angela Rodriguez | | 2400 Southwest 58th Manor | Apt 4 | | Fort Lauderdale | FL | 33312 | |
| Angelena Minniti | | 1901 Callowhill St  712 | | | Philadelphia | PA | 19130 | |
| Angelica Cabrejos | | 1617 South Federal Highway | Apt 2-516 | | Pompano Beach | FL | 33062 | |
| Angelica Lorriane Mac Kenzie | | 21891 Victorian Ln | | | Wildomar | CA | 92595 | |
| Angelica Nicole Mazzocca Rauseo | | 4160 Pine Ridge Ln | | | Weston | FL | 33331 | |
| Angelica Streetman | | 444 W College Ave # 707 | | | Tallahasse | FL | 32301 | |
| Angelica Valencia | | 44 W BRdway 1601 | | | Salt Lake City | UT | 84101 | |
| Angelina D Lantieri | | 4310 West Spruce St | Unit 337 | | Tampa | FL | 33607 | |
| Angelina Villarreal | | 1921 Hibiscus | | | Mcallen | TX | 78501 | |
| Angeline Varona | | 1800 N Bayshore Dr | Apt 3301 | | Miami | FL | 33132 | |
| Angelique Artistry LLC Angelique Capullo | | 18861 NW 63rd Ct Cir E | | | Hialeah | FL | 33015 | |
| Angelique Gonzalez | | 1749 SW Janette Ave | | | Port St Lucie | FL | 34953-1002 | |
| Angelique Roux | | 6 Drayton Plac | Kwa Zulu Natal | | Durban | | 3629 | South Africa |
| Angell Distributing | Mr. Robert Angell | 455 Kunzler Ranch Rd | Suite B | | Ukiah | CA | 95482 | |
| Angelo Castillo Campaign Account | | 455 SW 200th Terrace | | | Pembroke Pines | FL | 33029 | |
| Angelo Isaac Alvarez | | 815 N 52nd St | Apt 2415 | | Phoenix | AZ | 85008 | |
| Angelo Reyes | | 10357 Oakwood Crest | | | San Antonio | TX | 78245 | |
| Angels Party Retal LLC | | 12309 SW 133 Ct | | | Miami | FL | 33186 | |
| Angie Dusak | | 5608 N College Ave | | | Indianapolis | IN | 46220 | |
| Anheuser- Busch, LLC | | One Busch Pl | | | St Louis | MO | 63118 | |
| Anheuser-Busch LLC | | One Busch Place | | | St. Louis | MO | 63118 | |
| Anheuser-Busch, LLC | | 125 West 24th Street 10th | | | New York | NY | 10024 | |
| Anheuser-Busch, LLC d/b/a Western Beverage Co. | Attn: Barry Galgoci | 18300 NE Portal Way | | | Portland | OR | 97230 | |
| Anibal Jose Hernandez | | 630 85th St | Apt 203 | | Miami Beach | FL | 33141 | |
| Anibal Madrueno | | 5411 South 13th Ave | | | Phoenix | AZ | 85041 | |
| Anita Steele | | PO Box 252 | | | Hubbard | TX | 76648-0252 | |
| Anizabeth Parra Gonzalez | | 11037 W 33rd Ct | | | Hialeah | FL | 33018 | |
| Ankus Consulting Inc | | 12555 Orange Dr | | | Davie | FL | 33330 | |
| Ankus Consulting, Inc. | Attn: Joseph E. Ankus, Esq. | 12555 Orange Drive Suite 4207 | | | Davie | FL | 33330 | |
| Anllela Sagra | | 851 NE 1St Ave | Unit 2706 | | Miami | FL | 33132 | |
| Anllela Sagra Fit Llc Anllela Sagra | | 851 NE 1St Ave | Unit 2706 | | Miami | FL | 33132 | |
| Anmar Investment Group LLC Mariana Caceres | | 1151 Chenille Cir | | | Weston | FL | 33327-2019 | |
| Anna Burkhardt | | 1341 W 43rd St | | | Norfolk | VA | 23508 | |
| Anna Carolyna Edward Hajjar | | 12037 Ashton Manor Way 110 | | | Orlando | FL | 32828 | |
| Anna Elizabeth Shipp | | 12 RevelstoNE Way | | | Chapin | SC | 29036 | |
| Anna Immaneni | | 3600 LancaSuiter Ave | | | Philadelphia | PA | 19104 | |
| Anna J. Wasag | | 6522 N Oshkosh Ave | | | Chicago | IL | 60631 | |
| Anna K VonStaehle | | 914 3rd St | Apt 6 | | Santa Monica | CA | 90403 | |
| Anna Keener | | 930 Benge Dr | Apt 108 | | Arlington | TX | 76013 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 14 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anna Louise Whitehead | | 1484 E Predmore Rd | | | Oakland | MI | 48363 | |
| Anna Moch Anna | | 700 42nd Ave N | | | Saint Petersburg | FL | 33703 | |
| Anna Paulina Luna for Congress | | 1201 Gandy Blvd North | | | St Petersburg | FL | 33742 | |
| Anna Shakhbazov | | 2211 Bragg St 3D | | | Brooklyn | NY | 11229 | |
| Anna Wilhelm | | 2 Gibbes St | | | Charleston | SC | 29401 | |
| Annabelle Gesson | | 10 Gatehouse Ct | | | Carmel | NY | 10512 | |
| Annabelle Gesson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Annelese Milton | | 367 Willarong Rd | | | Caringbah | | NSW 2229 | Australia |
| Annelise Fierro Quinones | | 13596 Creedmore Dr | | | Whittier | CA | 90601 | |
| Annie Marie Morales | | 512 East Park Ave | | | Chiefland | FL | 32626 | |
| Annmarie Rose | | 2901 Stadium Dr | TCU Box 294807 | | Fort Worth | TX | 76129 | |
| Anny Carolina Posada | | 1800 North Bayshore Dr | Apt 2404 | | Miami | FL | 33132 | |
| Anslee Michele Horton | | 1120 Creek Farm Run | | | Bogart | GA | 30622 | |
| Anthia Mo | | 688 N Gramercy Place | | | Los Angeles | CA | 90004 | |
| Anthony Alejandro Velasquez | | 11657 Marina Dr | | | Jacksonville | FL | 32246 | |
| Anthony Anselmo Tony Tony | | 2534 NE 42nd Ave | | | Portland | OR | 97213 | |
| Anthony Bernard Barnes | | 344 Tidmarsh Ct Nw | | | Concord | NC | 28027 | |
| Anthony Bisignano | | 6095 Catalina Dr | Unit 414 | | North Myrtle Beach | SC | 29582 | |
| Anthony C Collins | | 13440 Old Englishtown Rd | | | Wellington | FL | 33414 | |
| Anthony C. Trucco | | 1309 Sepulveda Blvd  332 | | | Torrance | CA | 90501 | |
| Anthony Calderon | | 8840 Fontainebleau Blvd | Apt 403 | | Miami | FL | 33172 | |
| Anthony Caraballo | | 2435 81St St | | | Highland | IN | 46322 | |
| Anthony Castro | | 2444 W 56th St #405 | | | Hialeah | FL | 33016 | |
| Anthony Cerullo | | 5141 Waterwood Dr | | | Bartow | FL | 33830 | |
| Anthony Charles Campana | | 18 Key West Ct | | | Weston | FL | 33326 | |
| Anthony Clayton | | 56 Kramer Ct | | | Florence | NJ | 08518-4033 | |
| Anthony Craig Jirouschek | | 301 E Cevallos St  104 | | | San Antonio | TX | 78204 | |
| Anthony D Dolson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Anthony David Dolson | | 4682 Aventura Canyon Ct | | | Las Vegas | NV | 89139-7652 | |
| Anthony De Cario | | 7245 SW 138th Ave | | | Miami | FL | 33183 | |
| Anthony Dennison | | 1024 Edison Ln | | | Allen | TX | 75002 | |
| Anthony Domenic Ombrellaro Jr | | 1800 S Ocean Dr | Unit 3603 | | Hallandale Beach | FL | 33009 | |
| Anthony Fernandez | | 4510 East Wood St | | | Phoenix | AZ | 85040 | |
| Anthony Gerardo Fernandez Jr | | 5310 W Redfield Rd | | | Glendale | AZ | 85306 | |
| Anthony J Clements | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Anthony John Passero | | 5464 Cicada Way | | | Palm Beach Gardens | FL | 33418 | |
| Anthony Joseph Adriatico | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Anthony Joseph Clements | | 5928 Ave L | | | Santa Fe | TX | 77510 | |
| Anthony Joseph Mismanos Adriatico | | 3550 Main St | Apt 7102 | | Houston | TX | 77002 | |
| Anthony Joseph Perriello | | 14708 West Poinsettia Dr | | | Surprise | AZ | 85379 | |
| Anthony Lacey | | 8765 South Shore Place | | | Mason | OH | 45040 | |
| Anthony lawhon, PA | | 5625 Strand Blvd | | | Naples | FL | 34110 | |
| Anthony Lee Burdine | | 1001 CarriagehouSE Ln | | | Garland | TX | 75040 | |
| Anthony Lee Cleveland Payne | | 5000 NW 3rd Ave | | | Boca Raton | FL | 33431 | |
| Anthony M Lawhon, P.A. | | 3003 Tamiami Train North Suite 200 | | | Naples | FL | 34103 | |
| Anthony M Oropeza | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Anthony Marquis Martinez- missing new IG link | | 9 Wallace Ln | | | Woodland Park | NJ | 07424 | |
| Anthony Michael Oropeza | | 2392 Southeast 16th Alley | | | Gresham | OR | 97080 | |
| Anthony Michilizzi | | 5540 Yellow Birch Dr | | | Keller | TX | 76244 | |
| Anthony Muro | | 2233 Fairview Rd  #H | | | Costa Mesa | CA | 92627 | |
| Anthony Ombrellaro (Insight Global) | c/o Insight Global | 4170 Ashford Dunwoody Rd NE, | Suite 250 | | Brookhaven | GA | 30319 | |
| Anthony P Gaudioso | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Anthony Patrick Gaudioso | | 8577 Boca Glades Blvd W | Unit C | | Boca Raton | FL | 33434 | |
| Anthony Perez | | 11543 Linden Dr | | | Spring Hill | FL | 34608 | |
| Anthony Provencio | | 844 S Idyllwild Ave | | | Rialto | CA | 92376 | |
| Anthony Raul Escobar | | 23443 W Durango St | | | Buckeye | AZ | 85326-3817 | |
| Anthony Ray Ortega | | 8307 South 47th Ave | | | Phoenix | AZ | 85339 | |
| Anthony Reyna | | 1716 Denver Ave | | | Fort Worth | TX | 76164 | |
| Anthony Rivera | | 11512 Doral Ave | | | Porter Ranch | CA | 91326 | |
| Anthony Rivera | | 4661 Hayvenhurst Ave | | | Encino | CA | 91436 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 15 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anthony Robert Connors | | 370 West Pleasantview Ave | #305 | | Hackensack | NJ | 07601 | |
| Anthony Sabine | | 11552 Northwest 87th Place | | | Hialeah | FL | 33018 | |
| Anthony Sciarrino | | 10109 North Golden Elm Dr | | | Estero | FL | 33928 | |
| Anthony Stefanelli | | 8 Annandale Rd | | | Nolbrook | NY | 11741 | |
| Anthony Wallace Jr | | 3779 Maiden Fern Ln | | | Snellville | GA | 30039 | |
| Anthony Xavier Macias | | 6321 West Verde Ln | | | Phoenix | AZ | 85033 | |
| Antje Utgaard | | 7560 Devista Dr | | | Los Angeles | CA | 90046 | |
| Antje Utgaard | | 7560 Devista Dr | | | Los Angeles | CA | 90046-1712 | |
| Antoine Sajna | | 6616 W Desert Ln | | | Laveen | AZ | 85339 | |
| Antoinette Suchenko | | 1817 Grieb Ave | | | Levittown | PA | 19055 | |
| Anton Geurt Ferreira | | 494 Reier Rd | | Gauteng | Pretoria | | 0039 | South Africa |
| Anton L Gholston | | 1875 Calida Dr | Apt 402 | | West Palm Beach | FL | 33411 | |
| Anton Mirashnichenka | | 41 Miles Hill | | | Richmond Hill | ON | L4E 4Y9 | Canada |
| Anton Paar Usa, Inc | | 2824 Columbia Street | | | Torrance | CA | 90503 | |
| Anton Paar USA, Inc. | Attn: Amanda Scott | 10215 Timber Ridge Dr | | | Ashland | VA | 23005 | |
| Anton Paar USA, Inc. | | 10215 Timber Ridge Dr | | | Ashland | VA | 23005 | |
| Antonelle Sarah Forte | | 130 SW 91 St Av  301 | | | Plantation | FL | 33324 | |
| Antonio Consulting, Inc. | Attn: Jose Antonio | 785 SW Rustic Cir | | | Stuart | FL | 34997-6286 | |
| Antonio Coronado Jr | | 3421 North 64th Dr | | | Phoenix | AZ | 85033 | |
| Antonio Guerrero Salcedo | | 13281 Northwest 5th St | | | Plantation | FL | 33325 | |
| Antonio Hernandez | | 5280 Oldmill Rd | | | Riverside | CA | 92504 | |
| Antonio J Estrada | | 4113 West 11th Ct | | | Hialeah | FL | 33012 | |
| Antonio J Fallucca | | 9288 W Atlantic Blvd | Apt 1118 | | Coral Springs | FL | 33071-5207 | |
| Antonio Levi Lopez | | 6200 Variel Ave 330 | | | Los Angeles | CA | 91367 | |
| Antonio Lopez | | 6200 Variel Ave | #330 | | Los Angeles | CA | 91367 | |
| Antonio Marcellos Tracy | | 1244 West C St | | | Kannapolis | NC | 28081 | |
| Antonio Mongognia | | 1891 N Litchfield Rd  229 | | | Goodyear | FL | 85385 | |
| Antonio Ornelas Hernandez | | 3210 N 50th Dr | | | Phoenix | AZ | 85031 | |
| Antonio Sanchez Ruiz | | 1223 E Wier Ave | Apt 3 | | Phoenix | AZ | 85040-2350 | |
| Antonyous Rezk Gerges Rezk | | 4201 Monticello Gardens Place | | | Tampa | FL | 33613 | |
| Antwan Edward Johnson | | 2880 Northwest 207th St | | | Miami Gardens | FL | 33056 | |
| Anvil Consultants, Inc. | | 13700 NW 19th Ave | | | Opa Locka | FL | 33054-4232 | |
| Aon's Affinity Insurance Services, Inc. | WedSafe and Private Event Insurance | 300 Jericho Quadrangle | | | Jericho | NY | 11753 | |
| AP Sound, Inc., d/b/a All Pro Integrated Systems ("All Pro") | Attn: David Fanugao | 806 Beverly Parkway | | | Pensacola | FL | 32505 | |
| Apex Refrigeration & Boiler Co. | Attn: Erik Rasmussen | 2801 W. Willetta St. | | | Phoenix | AZ | 85009 | |
| Apex Refrigeration & Boiler Co. | | 2801 W Willetta St | | | Phoenix | AZ | 85009-3542 | |
| Apollo Retail Specialists, LLC | | PO Box 509015 | | | San Diego | CA | 92150-9015 | |
| Apollonia Shanay Cooley | | 316 Stormydale Ln | | | Fort Worth | TX | 76140-5552 | |
| Apolonio Baez Colunga | | 1001 NW 7th St | Apt 610 | | Miami | FL | 33136 | |
| APP Global, Inc. | | 1940 S Lynx Ave | | | Ontario | CA | 91761-8054 | |
| Appgate Cybersecurity, Inc. | | 2 Alhambra Plz Suite Ph-1-B | | | Coral Gables | FL | 33134-5202 | |
| Apple, Inc. | | One Apple Park Way | | | Cupertino | CA | 95014 | |
| Applied Food Sciences | Attn: Brian Happel | 8708 S. Congress Ave STE B290 | | | Austin | TX | 78745 | |
| April Dunn | | 9187 Yarmouth Dr | Apt I | | Loveland | OH | 45140-5208 | |
| April Man | | 907 Alexandra St | | | Stafford | TX | 77477 | |
| Aproz Sources Minerales SA | | Routes des Riddes 327 | | | Aproz | | CH-1994 | Switzerland |
| APS Building Services Air Performance Service Of Houston,LLC | | PO Box 40447 | | | Houston | TX | 77240 | |
| Apta Marketing Solutions LLC | | 280 Moon Clinton Rd | Ste F | | Moon Twp | PA | 15108 | |
| Aptus Court Reporting LLC | Attn: Jocelyn Bundang | 401 West A St, Ste 1682 | | | San Diego | CA | 92101 | |
| Aptus Court reporting LLC | | 401 W A St | Ste 1680 | | San Diego | CA | 92101-7922 | |
| Aqua Events | | Sikkel 20 | | | Heinenoord | KK | 3274 | Netherlands |
| Aqua House Inc. [Aqua House Beverage] | | 4999 South Lulu Ave | | | Wichita | KS | 67216 | |
| Aqua Solutions Inc. | | 6913 Hwy 225 | | | Deer Park | TX | 77536 | |
| AquaPurine Holdings, LLC | Attn: Hector Lopez | 103 Meirs Road | | | Cream Ridge | NJ | 08514 | |
| Aquatic Environmental Services, Inc | | 2050 Howell Bridge Rd | | | Ball Ground | GA | 30107 | |
| Aquionics, Inc | c/o Bankruptcy Claims Administrative Services, LLC | 84 Herbert Ave | Building B | Suite 202 | Closter | NJ | 07624 | |
| Aquionics, Inc | | 4215-E Uart Andrew Blvd | Ste E | | Charlotte | NC | 28217-1586 | |
| Aquionics, Inc | | 4215-E Uart Andrew Blvd Suite E | | | Charlotte | NC | 28217-1586 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 16 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aran Andres De las Casas Medina | | Calle 97 #8-61 Edificio Chico 97 | Torre 2 | Apt 301 | Bogota | | 110221 | Colombia |
| Arandy Reyna Meraz | | 1609 West Glendale Ave | Apt 261 | | Phoenix | AZ | 85021 | |
| Arantxa Mendez | | 16401 NW 37th Ave | | | Miami Gardens | FL | 33054 | |
| Aranza M. Aguilar | | 290 12 Carl St # 290 | | | Pacoima | CA | 91331-2587 | |
| Arbitration Place | | 333 Bay St | Suite 900 | | Toronto | ON | M5H 2R2 | Canada |
| Arbon Equipment Corporation - Southeast | | 7060 W State Rd 84 | | | Davie | FL | 33317 | |
| Arch Specialty Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Road NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| Archer Daniels Midland Company [Wild Flavors, Inc.] | Attn: Mark H Speiser | 4666 Fairies Parkway | | | Decatur | IL | 62526 | |
| Archer Daniels Midland Company [Wild Flavors, Inc.] | | 75 Remittance Drive | Ste 91046 | | Chicago | IL | 60675-1046 | |
| ARCS Network Cabling Arch Cabling | | 1025 NW 69th Ave | | | Margate | FL | 33063-3448 | |
| Arcs Network Cabling, LLC | | 5639 Old Chapel Hill Rd. | | | Durham | NC | 27707 | |
| Arctic Repair, Inc. Arctic Cooler-Freezer Repair, Inc. | | 7331 John T White Rd | | | Fort Worth | TX | 76120 | |
| Arctic Repair, Inc. Arctic Cooler-Freezer Repair, Inc. | | PO Box 2102 | | | Hurst | TX | 76053 | |
| Ardagh Group Brazil | | BR Road 101 Km 112 s/n | | | Bahia | | 48010-970 | Brazil |
| Ardagh Metal Beverage USA Inc | | 8770 West Bryn Mawr Ave | | | Chicago | IL | 60631 | |
| Ardagh Metal Packaging USA Corp. | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway | 101 S Tryon Street | Suite 2200 | Charlotte | NC | 28280 | |
| Ardagh Metal Packaging USA Corp. | | 900 Waltham Way | | | Sparks | NV | 89434 | |
| Ardagh Metal Packaging USA Corp. | | PO Box 74008485 | | | Chicago | IL | 60674-8485 | |
| Ardagh Metal Packaging USA Corp. f/k/a Ardagh Metal Beverage USA Inc. | c/o Shumaker Loop & Kendrick LLP | Attn: Ronald Bruckmann, Esq. & David H. Conaway, Esq. | 101 S Tryon St | Suite 2200 | Charlotte | NC | 28280 | |
| Ardagh vs. VPX & Quash Seltzer, LLC (2022) | Ardagh Metal Beverage USA, Inc | 8770 W BRYN MAWR AVE Suite 175 | | | Chicago | IL | 60631-3515 | |
| Area Paving & Excavating | | PO Box 9008 | | | Coral Springs | FL | 33075 | |
| Arely Ibanez | | 3121 West Walnut Hill Dr | Apt 1079 | | Irving | TX | 75038 | |
| Arena Operating Company, LTD. | | 1 Panther Pkwy | | | Fort Lauderdale | FL | 33323 | |
| Ares Holdings LLC dba CMS Nextech | | 1045 S John Rodes Blvd | | | Melbourne | FL | 32904-2000 | |
| Aria Technology Solutions LLC | | 1080 Johnson Dr | | | Buffalo Grove | IL | 60089 | |
| Ariadna Gonzalez | | 2780 West 76th St | Apt 212 | | Hialeah | FL | 33016 | |
| Ariana Abreu | | 9744 SW 154 Pl | | | Miami | FL | 33196 | |
| Ariana Alejandra Carrero Hurtado | | 5250 NW 84th Ave | Apt 507 | | Doral | FL | 33166 | |
| Ariana Blanchard | | 480 NE 31St St | Apt 4402 | | Miami | FL | 33137 | |
| Ariana Isabel Palacios | | 455 NE 24th St | | | Miami | FL | 33137-4798 | |
| Ariana Menendez | | 11233 Carabelee Cir | | | Orlando | FL | 32825 | |
| Ariana Neff | | 3670 3rd Ave SW | | | Naples | FL | 34117-3024 | |
| Ariana Thompson | | 17035 SW 107th Ct | | | Miami | FL | 33157 | |
| Aric Keonta Leonard | | 8808 N Black Canyon Highway | Apt 303 | | Phoenix | AZ | 85051 | |
| Ariel Gedaly Moya | | 5617 Soft Skies Dr | | | Sarasota | FL | 34238 | |
| Ariel Hernadez | | 627 Chaparral St | | | Fillmore | CA | 93015 | |
| Ariel Hernandez | | 627 Chapparel St | | | Fillmore | CA | 93015-1231 | |
| Ariel Medina | | 1805 E Overland Rd | Apt 34-24 | | Meridian | ID | 83642 | |
| Ariel Perez | | 228 SE Park St | | | Dania Beach | FL | 33004 | |
| Arionna T. Morales | | 5 Winding Oaks Dr | | | Pleasanton | CA | 94566-2280 | |
| Arista Music | Attn: Wade Leak, Esq. | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Arista Music | c/o  Pryor Cashman LLP | Attn: Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Arista Music | c/o Pryor Cashman LLP | Seth H. Lieberman, David C. Rose | 7 Times Square | | New York | NY | 10036 | |
| Arista Music | c/o Sony Music Entertainment | Attn: David Jacoby | 25 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Arista Music | | PO Box 1596 11201 | | | Brooklyn | NY | 11201 | |
| Arista Records LLC | Attn: Wade Leak | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Arista Records LLC | Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag, David C. Rose | 7 Times Square | | New York | NY | 10036 | |
| Arista Records LLC | | 888 7th Ave | | | New York | NY | 10106 | |
| Arius Michael George | | 1466 Lemon Grove Dr | | | Upland | CA | 91786-2533 | |
| Arizona Beverage Company, LLC | | 644 Linn Street | Suite 318 | | Cincinatti | OH | 45203 | |
| Arizona Commerce Authority | | 100 North 7th Ave | | | Phoenix | AZ | 85007 | |
| Arizona Department of Economic Security | | PO Box 6028 | | | Phoenix | AZ | 85005-6028 | |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W. Monroe | 7th Fl | | Phoenix | AZ | 85007 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 17 of 205



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue | c/o  Tax, Bankruptcy and Collection Sct | Attn: Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Ste 100 | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | | PO Box 29085 | | | Phoenix | AZ | 85038-9085 | |
| Arizona Dept. of Economic Security Arizona Attorney General' | | 2005 N Central Ave | | | Phoenix | AZ | 85004-1592 | |
| Arizona Dept. of Liquor Licenses & Contr | | 800 W Washington 5th Floor | | | Phoenix | AZ | 85007 | |
| Arizona Instrumentation and Components | | 9274 W Quail Track Dr | | | Peoria | AZ | 85383-5150 | |
| Arizona Production & Packaging LLC | | 7303 S KyreNE Rd | | | Tempe | AZ | 85283-4510 | |
| Arizona Professional Painting | | 5424 S 39th St | | | Phoenix | AZ | 85040 | |
| Arizona Waste Recovery Inc | | 8073 W Sands Dr | | | Peoria | AZ | 85383-2190 | |
| Arjenis Ulysis Simiano | | 9440 W Willow Bend Ln | | | Phoenix | AZ | 85037-2409 | |
| Ark Transportation Ltd. | | 17830 Englewood Dr Suite 23 | | | Cleveland | OH | 44130-3485 | |
| Arkansas Alcoholic Beverage Division | | 1515 West 7th St Suite503 | | | Little Rock | AR | 72201 | |
| Arkansas Beverage Sales, Inc. (Suncoast) | | 100 Budweiser Ln | | | Hot Springs | AR | 71901 | |
| Arkansas Beverage Sales, Inc. (Suncoast) | | 2996 Hanson St | | | Fort Myers | FL | 33916-7510 | |
| Arkansas Beverage Sales, Inc. (Suncoast) | | 8 Sardis Rd | | | Morrilton | AR | 72110 | |
| Arkansas Business Alliance | | 11330 Arcade Dr Suite 4 | | | Little Rock | AR | 72212 | |
| Arkansas Department of Workforce | | PO Box 8007 | | | Little Rock | AR | 72203-8007 | |
| Arla Foods Ingredients, Inc. | | 645 Martinsville Inc | | | Basking Ridge | NJ | 07920-0624 | |
| Arla Foods Ingredients, Inc. | | PO Box 200262 | | | Pittsburgh | PA | 15251-0262 | |
| Arly Arnaud | | 138 Kennedy Ave | | | Kannapolis | NC | 28083 | |
| Armaan Khwaja | | 14 Woodlawn Dr | | | Feltham | | TW135HX | United Kingdom |
| Armada Nutrition LLC | | 4637 Port Royal Rd | | | Spring Hill | TN | 37174 | |
| Armando Madrigal | | 929 Maple St | | | Denton | TX | 76201 | |
| Armando Salgado | | 914 West Glendale Ave | Unit 30 | | Phoenix | AZ | 85021 | |
| Armer Protection | | 200 NE 44th St | | | Oakland Park | FL | 33334-1442 | |
| Armstrong Lock Inc | | 1120 N Mills Ave | | | Orlando | FL | 32803 | |
| Army & Airforce Exchange Service | | 3911 S Walton Walker Blvd | | | Dallas | TX | 75236-1509 | |
| Arnaldo Jose Barrios Lozano | | 10850 N Kendall Dr  114 | | | Miami | FL | 33176 | |
| Arnall Golden Gregory LLP | | 171 17th St NW Suite 2100 | | | Atlanta | GA | 30363 | |
| Arnold Classic Australia PTY, LTD | | 41-49 Weston Street, Victoria | | | Melbourne | | 3056 | Australia |
| Arnold Fitness Expo | | 1215 Worthington Woods Blvd | | | Worthington | OH | 43085 | |
| Arnold Machinery Company | | 3800 Quentin St | | | Denver | CO | 80239 | |
| Arnold Vosloo | | 48a Kloof Rd | Gauteng | | Johannesburg | | 2007 | South Africa |
| Arochi & Linder, S.C. | | Insurgentes Sur 1605 | | | Mexico City | | 03900 | Mexico |
| Arpac LLC | Jeff Carey | 750 N Wood Dale Rd | | | Wood Dale | IL | 60191-1134 | |
| Arpac, LLC | | 750 N Wood Dale Rd | | | Wood Dale | IL | 60191-1134 | |
| Arrow Camera LLC Joseph Sanchez | | 12720 NE 4th Ave | | | North Miami | FL | 33161 | |
| Arrow Staffing Services | | 499 W State St | | | Redlands | CA | 92373 | |
| Arrowhead Distributing Inc | | PO Box 118 | | | Gering | NE | 69341 | |
| ARS Fresno, LLC | | 2385 Camino Vida Roble | Ste 102 | | Carlsbad | CA | 92011-1547 | |
| Arshdeep Soni | | 17 Treadgold House | 25 Bomore Rd | | London | | W114HD | United Kingdom |
| Art Force LLC | | 2975 SW 27th St | | | Miami | FL | 33133 | |
| Arthur J. Gallagher Risk Management Services, Inc. | | 2850 Golf Road, | | | Rolling Meadows | IL | 63008 | |
| Arthur R. Gren Co., Inc. | | 1886 Mason Dr | | | Jamestown | NY | 14701 | |
| Arthur Steven Alvarado | | 3109 South 100th Ln | | | Tolleson | AZ | 85353 | |
| Artisan Packaging Company LP | | 291 West Wolf Street | | | Harrisonburg | VA | 22802 | |
| Arturo Gomez | | 13262 Northwest 8th Terrace | | | Miami | FL | 33182 | |
| Arturo J Benavides | | 24250 N 23rd Ave | Unit 2190 | | Phoenix | AZ | 85085-1974 | |
| Arturo Reyes | | 13376 Del Sur St | | | San Fernando | CA | 91340 | |
| Asap Services LLC | | 1000 South PiNE Island Rd Suite 330 | | | Plantation | FL | 33324 | |
| ASG Services, LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| ASG Services, LLC | | 2770 Faith Industrial Dr NE | | | Buford | GA | 30518 | |
| Ashikah Ismail | | 12 Grosvenor Avondale Atlantis | Avondale | | Cape Town | | 7349 | South Africa |
| Ashleigh Taylor Hurlbutt | | 2424 Lake Pickett Rd | | | Orlando | FL | 32823 | |
| Ashleigh Veron | | 46 Waterbuck Silversands | | | Cape Town | | 7580 | South Africa |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ashley Ann Alguire | | 2787 N Houston St | Apt 2065 | | Dallas | TX | 75219 | |
| Ashley Ann Alguire | | 2808 Maannay Ave 513 | | | Dallas | TX | 75204 | |
| Ashley Bidelspach | | 18014 Sherman Way  141 | | | Reseda | CA | 91335 | |
| Ashley Bissell | | 5631 Arlington Park Dr | | | Dallas | TX | 75235 | |
| Ashley Campagna | | 1227 S 21St Ave  205 | | | Hollywood | FL | 33020 | |
| Ashley Cushman | | 2572 Hunters Place | | | Highlands Ranch | CO | 80129 | |
| Ashley Dew King | | 3636 Arlington St | | | San Diego | CA | 92117 | |
| Ashley E. Fair | | 2829 S LakeliNE Blvd  816 | | | Austin | TX | 78613 | |
| Ashley Eden Kaplan | | 11 Plaza Real S | Apt 715 | | Boca Raton | FL | 33432-4896 | |
| Ashley Franqui | | 1115 F Twigs St  # 2225 | | | Tampa | FL | 33602 | |
| Ashley Franqui | | 510 N Rome Ave | Unit 223 | | Tampa | FL | 33606 | |
| Ashley Gail Price | | 86 Alexander Heritage Dr | | | Hickory | NC | 28601 | |
| Ashley Humphreys | | 3950 W Chandler Blvd  2017 | | | Chandler | AZ | 85226 | |
| Ashley Lauren Arbuckle | | 5630 Dorothy Dr | | | San Diego | CA | 92115 | |
| Ashley M Castro Ulloa | | 3817 Alpine Track Ave | | | North Las Vegas | NV | 89032 | |
| Ashley Martin | | 620 Michigan Ave NE | | | Washington | DC | 20064 | |
| Ashley Martin | | 6905 Basscroft Ct | | | Fort Wayne | IN | 46845 | |
| Ashley Ortiz | | 1815 Polo Lake Drive East | | | Wellington | FL | 33414 | |
| Ashley Rivera Rivera | | 1225 Carlton Arms Cir | Apt D | | Bradenton | FL | 34208 | |
| Ashley Rogers | | 2112 S Cherry Rd | | | Spokane | WA | 99216 | |
| Ashley Schankie | | 4111 N Drinkwater Blvd  B104 | | | Scottsdale | AZ | 85251 | |
| Ashley Tatiana Velasquez Diaz | | 12221 SW 121St Ave | | | Miami | FL | 33186 | |
| Ashley Villanueva | | 138 ChaSE St | | | Vallejo | CA | 94590 | |
| Ashley Whipkey | | 182 Elmtree Rd | # 2 | | Rochester | NY | 14612-5143 | |
| Ashley Whipkey | | 182 Elmtree rd | | | Rochester | NY | 14612 | |
| Ashley Woo | | 14508 Seminole St | | | Balch Springs | TX | 75180 | |
| Ashlie Myers | | 615 Kentucky Dr | | | Marysville | OH | 43040 | |
| Ashlynn Jade Lawrence | | 5312 Bright Sun Ct | | | Las Vegas | NV | 89130 | |
| Ashton Wilson | | 405 Water Street | | | Kansas | IL | 61933 | |
| Asif Ali | | 4850 Southwest 63rd Terrace | Apt 114 | | Davie | FL | 33314 | |
| ASK Media Productions, Inc. | | 2110 Corporate Dr | | | Boynton Beach | FL | 33426 | |
| Aspen Specialty Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Road NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| Assemblers Inc. | Attn: Scott Clary | 2850 W. Columbus Ave | | | Chiago | IL | 60652 | |
| Assemblers Inc. | | 2850 W Columbus Ave | | | Chicago | IL | 60652-1620 | |
| Assemblies Unlimited, Inc. | | 141 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Assets Construction Inc. | | 2870 Peachtree Rd # 996 | | | Atlanta | GA | 30305 | |
| Associated Industrial Riggers Corp. | | 107 Redding Dr | | | Bremen | GA | 30110-2283 | |
| Asstra Trans Inc | | 100 Corey Ave | | | St Pete Beach | NY | 33706 | |
| Astrid Corrente | | 12421 SW 50th Ct  327 | | | Miramar | FL | 33027 | |
| Astrid Rivero Tineo Astrid Beauty | | 1940 Madison St | | | Hollywood | FL | 33020-5473 | |
| At The Table Public Relations | Attn: Cheryl Miller | 301 W. Platt St., Suite 414 | | | Tampa | FL | 33606 | |
| AT&T | | PO Box 10330 | | | Fort Wayne | IN | 46851-0330 | |
| Atema Partners Corporation AP Live | | 9029 Chardonnay Trace | | | Frankin | TN | 37067 | |
| Athena Monahan | | 1550 Terrell Mill Rd SE  6B | | | Marietta | GA | 30067-1617 | |
| Athens Services | | PO Box 54957 | | | Los Angeles | CA | 90054-0957 | |
| Atilio Herrarte Stanley | | 630 South Lake St | Unit 203 | | Burbank | CA | 91502 | |
| Atilio S Herrarte | | 630 South Lake St | Unit 203 | | Burbank | CA | 91502 | |
| Atlanta Beverage Company | | 1250 Atlanta Industrial Dr | | | Marietta | GA | 30066 | |
| Atlanta Beverage Company | | 1550 Williamson Rd | | | Griffin | GA | 30224 | |
| Atlanta Beverage Company | | 1599 Kell Ln | | | Griffin | GA | 30224 | |
| Atlanta Beverage Company | | 5000 Fulton Industrial Blvd | | | Atlanta | GA | 30120 | |
| Atlanta Beverage Company | | 5000 Fulton Industrial Boulevard | | | Atlanta | GA | 30336 | |
| Atlanta Retailers Association | Attn: Izzat Mote | 2055 N Brown Rd | Suite 200 | | Lawrenceville | GA | 30043 | |
| Atlanta Retailers Association, LLC | c/o Jaffer Law, P.C. | Attn: Mary E. Meyer, Esq. | 3538 Habersham at Northlake | Building D | Tucker | GA | 30084 | |
| Atlanta Retailers Association, LLC | | 2055 North Brown Rd Suite 200 | | | Lawrenceville | GA | 30043 | |
| Atlantic Chemicals Trading of North America, Inc. | | 116 N. Maryland Aveneue | Suite 210 | | Glendale | CA | 91206 | |
| Atlantic Corporation | | PO Box 60002 | | | Charlotte | NC | 28260 | |
| Atlantic Importing Company | | 350 Hopping Brook Rd | | | Holliston | MA | 01746-1458 | |
| Atlantic Packaging | | 806 N 23rd Street | | | Wilmington | NC | 28405 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 19 of 205



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Atlantic Packaging, Inc. | | 806 N. 23rd Street | | | Wilmington | NC | 28405 | |
| Atlantic Partners | | 6001 Broken Sound Parkway Suite 506 | | | Boca Raton | FL | 33487 | |
| Atlas Beverage LLC | Bud Dunn | 2955 W Columbia Ave | | | Battle Creek | MI | 49015 | |
| Atlas Copco Compressors LLC | | 48430 Milmont Drive | | | Fremont | CA | 94538 | |
| Atlas Copco Compressors LLC | | Dept Ch 19511 | | | Palatine | IL | 60055-9511 | |
| Atlas Distributing, Inc. | | 44 Southbridge St | | | Auburn | MA | 01501 | |
| Atlas Sales Inc. | | 2955 Columbia Ave W | | | Battle Creek | MI | 49015-8640 | |
| Atlassian Pty Ltd | | 32151 Collections Center Dr | | | Chicago | IL | 60693 | |
| Atmos Energy | | PO Box 740363 | | | Cincinnati | OH | 45274-0353 | |
| Atmos Energy | | PO Box 790311 | | | St Louis | MO | 63179-0311 | |
| Atmos Energy Corporation | Attn: Bnkrpt Group | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| ATS Electric, Inc | | 840 North 52nd Ave | | | Phoenix | AZ | 85043 | |
| Attitude Sports Wear | | Jammer Road | Talwara Mughlan | | Saialkot | | | Pakistan |
| AU Energy, LLC | | 41805 Albrae St | | | Fremont | CA | 94538-3144 | |
| Aubra Moffett III | | 27 Lincoln Woods Way | Apt 1C | | Baltimore | MD | 21128 | |
| Aubri J Baskin | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Aubri Joy Baskin | | 1756 Northwest 74th Ave | | | Plantation | FL | 33313 | |
| Audio Network US, Inc. | | 246 5th Ave 6th Floor | | | New York | NY | 10001 | |
| Audrey Bradford | | 3041 Weldon Ave | Apt 404 | | Los Angeles | CA | 90065 | |
| Audrey Deyon | | 8065 Kentshire Dr | | | Las Vegas | NV | 89117-3928 | |
| Audrey Deyon | | 8065 Kentshire Dr | | | Las Vegas | NV | 89117 | |
| Audrey Raquel LeClair | | 1203 White St | | | Ann Arbor | MI | 48104-3742 | |
| Auger Fabrication, Inc. | | 4012 Edges Mill Rd | | | Downingtown | PA | 19335 | |
| Aurie Gonsman | | 8804 Timberloch Ct | | | Bakersfield | CA | 93311 | |
| Austell Natural Gas System | | PO 685 | | | Austell | GA | 30168-0685 | |
| Austen Tyler Chetty | | 9 Langkloof St | | | Alrode South Alberton | | 1448 | South Africa |
| Austin A Teate | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Austin Alonzo Teate | | 21043 Northeast 4th Ct | | | Miami | FL | 33179 | |
| Austin Bacon | | 7458 Celosia St | | | Las Vegas | NV | 89113 | |
| Austin Edward Swecker | | 4590 49th Ave S | Apt 209 | | Fargo | ND | 58104-4573 | |
| Austin Felt | | 4740 Nebraska Ave | | | Sanford | FL | 32771 | |
| Austin Spear | | 812 Mccranie Rd | | | Lakeland | FL | 33809 | |
| Austin Waller | | 3381 Landing view | | | Tavares | FL | 32778 | |
| Austin Waller | | 5304 N Clover Dr | | | Memphis | TN | 38120 | |
| Australian Taxation Office | | Locked Bag 1793 | | | Penrith | | NSW 1793 | Australia |
| Auto Now Financial Services Inc | | PO Box 28440 | | | Tempe | AZ | 85285 | |
| Auto Transport, LLC | | 3760 Market St #488 | | | Salem | OH | 97301 | |
| Automatic Data Processing, Inc. ADP | | One Adp Blvd | | | Roseland | NJ | 07068 | |
| Autumn Trogdon | | 508 Pistachio Place | | | Windor | CA | 95492 | |
| Ava Bangert | | 9813 Moon Valley Pl | | | Las Vegas | NV | 89134-6738 | |
| Ava Liegel | | W7122 Thiel Rd | | | Portage | WI | 53901-9762 | |
| Ava Thompson | | 19 Kelly St | | | Nashua | NH | 03062 | |
| Avalara, Inc | | 255 S Ing St Suite 1800 | | | Seattle | WA | 98104-3320 | |
| Avanti Nutritional Laboratories, LLC | | 14050 Palmetto Frontage Rd | | | Miami Lakes | FL | 33016 | |
| Averell Luedecker | | 22 Allison Park | | | Brewer | ME | 04412 | |
| Averell Luedecker vs. VPX (2022) | Averell Luedecker | 62 Portland Rd | | | Kennebunk | ME | 04043 | |
| Averell Luedecker vs. VPX (2022) | c/o Peter Clifford (Clifford & Clifford, LLC) | 10 Moulton St | Ste 5 | | Portland | ME | 04101-5039 | |
| Averell Reed Luedecker | | 22 Allison Park | | | Brewer | ME | 04412 | |
| Avery Allen Evans | | 4734 Doris Ave | | | Charlotte | NC | 28205 | |
| Avery Edison Rosenzweig | | 1317 S Terrace Rd | Apt T4028A | | Tempe | AZ | 85281 | |
| Avery Emanuel Woods | | 1700 San Pablo Rd South | Apt 1404 | | Jacksonville | FL | 32224 | |
| Aviation Assurance, Inc | | 16895 SW 59th Ct | | | Ft Lauderdale | FL | 33331 | |
| Avliss LLC Scarlet Vasiljevic | | 10117 Jacob Pl 202 | | | Las Vegas | NV | 89144-6588 | |
| AVSC Holding Corporation Audio Visual Services Group,LLC DBA | | 5100 N River Rd Suite 300 | | | Schiller Park | IL | 60176 | |
| AvTech Capital - Tetra Financial Group, LLC | | PO Box 7551 | | | Covington | WA | 98042-0044 | |
| Award Hero, LLC dba Lou Scalia's Awards | | 2333 S University Dr | | | Davie | FL | 33324 | |
| AXA Equitable Life Insurance Co. | | PO Box 371405 | | | Pittsburgh | PA | 15250-7405 | |
| AXA Equitable Life Insurance Company | | PO Box 1047 | | | Charlotte | NC | 28201-1047 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 20 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Axis Network Cabling | | 3001 S Ocean Dr | Apt 1427 | | Hollywood | FL | 33019-2874 | |
| AXIS Surplus Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Road NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| Axon Corp | | PO 73211 | | | Cleveland | OH | 44193 | |
| AXS Law Group | | 2121 NW 2nd Ave | | | Miami | FL | 33127 | |
| AXS Law Group, PLLC. | Attn: Courtney Caprio | 2121 NW 2nd Avenue | Suite 201 | | Miami | FL | 33127 | |
| Ayana Iman Evans | | 475 North Federal Highway | Unit 2513 | | Fort Lauderdale | FL | 33301 | |
| Aybar Pardo De Figueroa | | 1592 Lake Breeze Dr | | | Wellington | FL | 33414 | |
| Ayube Hussain | | 2150 Northwest 75th Way | | | Pembroke Pines | FL | 33024 | |
| AZPack Property, LLC | | 7255 S Kyrene Rd | Ste 104 | | Tempe | AZ | 85283 | |
| Azuma Onyiri | | 1701 Payne St | Apt 716 | | Dallas | TX | 75201-2419 | |
| B & B Distributors, Inc. | | 1600 Porter Rd | | | Rock Hill | SC | 29730-8608 | |
| B&B Beverage Company | | 6401 W Hamilton Park Dr | | | Columbus | GA | 31909 | |
| B&E Juice, Inc. | | 550 Knowlton St | | | Bridgeport | CT | 06608 | |
| B&H Photovideo.com | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| B&K Distributing | Chris Kominski | 1140 13th St | | | Steamboat Springs | CO | 80487 | |
| B.L. Cream Company, dba Alber & Leff Foods Company | | 3115 Washington Pike | | | Bridgeville | PA | 15017 | |
| B.Real Enterprises, Inc. Bruno Campos | | 9669 Avellino Ave | | | Orlando | FL | 32819 | |
| Bacon Grocery Co. Inc. | | 1107 West 12 St | | | Alma | GA | 31510 | |
| Bad Daddy, LLC | | PO Box 676 | | | Petoskey | MI | 49770 | |
| Baghouse America | | 2415 E Camelback Rd Suite 700 | | | Phoenix | AZ | 85016-4245 | |
| BagPak Poland LLC | | Kondratowicza Str 18183 | | | Warsaw | | 03-285 | Poland |
| Baileigh Nicole Bockover | | 4033 Lindever Ln | | | Palmetto | FL | 34221 | |
| Bailey Knaggs | | 300 S Australian Ave | Unit 403 | | West Palm Beach | FL | 33401 | |
| Bailey Whissel Productions | | 99 Yorkville Ave Toronto | | | On | | M5R1C1 | Canada |
| Baker Distributing Co. | | 130 Orion Dr | | | Colchester | VT | 05446 | |
| Baker Distributing Co. | | 395 N Shrewsbury Rd | | | N Clarendon | VT | 05759-9412 | |
| Baker Tilly US, LLP | | PO Box 7398 | | | Madison | WI | 53707-7398 | |
| Baker Tilly, US, LLP | Attn: Daniel Lee Powell, Jr. | Box 78975 | | | Milwakee | WI | 53278-8975 | |
| Balboa Capital | | 575 Anton Boulevard | 12th Floor | | Costa Mesa | CA | 92626 | |
| Balboa Capital Corporation | c/o McGlinchey Stafford | Attn: Ralph W. Confreda, Jr., Esq. | 1 E Broward Blvd | Suite 1400 | Fort Lauderdale | FL | 33301 | |
| Balboa Capital Corporation | c/o McGlinchey Stafford PLLC | Attn: Rudy J. Cerone | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| Balboa Capital Corporation | | 2010 Main Street | 11th Floor | | Irvine | CA | 92614 | |
| Balboa Capital Corporation | | 575 Anton Blvd 12th Floor | | | Costa Mesa | CA | 92626 | |
| Balboa Capital vs. VPX et al. (2018) | Balboa Capital Corporation | 575 Anton Blvd 12th Floor | | | Costa Mesa | CA | 92626 | |
| Balgas Amerigas Propane LP | | PO Box 965 | | | Valley Forge | PA | 19482 | |
| Ball Corporation | | 7 Longs Peak Dr | | | Broomfield | CO | 80021 | |
| Ball Metal Beverage Container Corp. | Attn: David Westmoreland, Esq. | 9200 W. 108th Circle | | | Westminster | CO | 80021 | |
| Ball Metal Beverage Container Corp. | c/o Sidley Austin LLP | Attn: Ian M. Ross, Esq. | 1001 Brickell Bay Avenue | Suite 900 | Miami | FL | 33131 | |
| Ball Metal et al. vs. VPX (2020) | Ball Metal Beverage Container Corp | 9300 W 108th Cir | | | Broomfield | CO | 80021 | |
| Balpack, Inc. | | 5438 Ashton Ct | | | Sarasota | FL | 34233-3403 | |
| Bama Budweiser of Montgomery Selma | | 1700 Emory Folmar Blvd | | | Montgomery | AL | 36110-3262 | |
| Bama Budweiser of Sylacauga, Inc. All Things Good Distributing | | 2400 Highway 280 | | | Harpersville | AL | 35078-6767 | |
| Bamko, LLC | Matthew Whiteley, Head of Sales | 11620 Wilshire Blvd. | Suite 610 | | Los Angeles | CA | 90025 | |
| Bamko, LLC | | 10923 Weyburn Ave | | | Los Angeles | CA | 90024-2808 | |
| Bang Canada ULC | | 100 King St W | Suite 5600 | | Toronto | ON | M5X 1C9 | Canada |
| Bang Energy Australia PTY LTD | | Level 14 309 Kent St | | | Sydney | | NSW 2000 | Australia |
| Bang Energy Brazil LTDA | | Andar 12 Sala 10 Conj 121 1765 | | | Bela Vista | | 01311-930 | Brazil |
| Bang Energy BV | | Rijksweg Zuid 27 | | | Sittard | | 6131 AL | Netherlands |
| Bang Energy Chile SpA | | Aveninda Vitacura No 2939 | Oficinia 2202 | | Las Condes | | 7550011 | Chile |
| Bang Energy Colombia SAS | | Cl 70 Bis 4 41 | | | Bogota | | | Colombia |
| Bang Energy Mexico S. DE R.L. DE C.V | | Av. 31 Poniente 4128-2B Oficina 5 | | | Puebla | | 72160 | Mexico |
| Bang Holding Corp | | 1400 NE Miami Gardens Dr Suite 208 | | | North Miami | FL | 33179 | |
| Bang Jets, LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Bank of America Credit Card | | PO Box 15796 | | | Wilmington | DE | 19886-5796 | |
| Bank of America, N.A | | 100 N Tyron St | | | Charlotte | NC | 28255 | |
| Bankunited, N.A. | | 7765 NW 148th Street | | | Miami Lakes | FL | 33016 | |
| Banning NV | | Statenlaan 55 | 5223 La | | Hertogenbosch | | | Netherlands |
| Bannon James Hyland | | 17552 West Polaris Dr | | | Goodyear | AZ | 85338 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 21 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Banuba ("Cyprus") Limited | | 2nd Flat/Office 202 | | | Nicosia | | 2003 | Cyprus |
| Banyan Air Services, Inc | | 5360 NW 20th Terrace | | | Ft Lauderdale | FL | 33309 | |
| Barbara Eline Ceballos Torres | | Carrera 37a Castropol Front Living 2007 | | | Medellin | | 050021 | Colombia |
| Barbara Franciele Woiciechoski | | R Jose Alfredo da Silva | 720 402 | | Prudente | SP | 19023-210 | Brazil |
| Barbara Hopson | | 2730 Silver Creek Dr # 228 | | | Arlington | TX | 76006 | |
| Barbara Margarita Ramirez | | 2829 Southwest 13th Ct | | | Fort Lauderdale | FL | 33312 | |
| Barbara Martins Jardim | | 23 Indian Rd | | | Holbrook | MA | 02343 | |
| Barbara Ramirez | | 2303 SE 149th Ave | | | Vancouver | WA | 98683 | |
| Barbara Ramirez Barbara Eddiesday Rodriguez | | 2303 SE 149th Ave | | | Vancouver | WA | 98683-8518 | |
| Barbara & Watkins | | 6701 W 64th St Suite 315 | | | Overland Park | KS | 66202 | |
| BarCodeWiz, INC | | 1013 Ohio Ave | | | Palm Harbor | FL | 34683 | |
| Baring Industries Inc | | 3249 SW 42nd St | | | Ft Lauderdale | FL | 33312 | |
| Baron & Budd, P.C., Law Offices of April Strauss and Environmental Law Foundation | Baron & Budd, P.C. | 3102 Oak Lawn Avenue #1100 | | | Dallas | TX | 75219 | |
| Baron & Budd, P.C., Law Offices of April Strauss and Environmental Law Foundation | Environmental Law Foundation | 1222 Preservation Park Way, Suite 200 | | | Oakland | CA | 75219 | |
| Barrington Chemical Corporation | | 500 Mamaroneck Ave | | | Harrison | NY | 10528-1633 | |
| Barrington Nutritionals | Attn: Cathy Annattone | 500 Mamaroneck Ave | | | Harrison | NY | 10528 | |
| Barry-Wehmiller Design Group, Inc. | | 8235 Forsyth Boulevard | | | Clayton | MO | 63105 | |
| Bart Reinhard, Christian Kasparian | | 2233 S. Ontario St. Suite 150 | | | Burbank | CA | 91504 | |
| BatchMaster Software, Inc. | Tony Singleton | 9861 Irvine Center Dr | | | Irvine | CA | 92618-4307 | |
| Batool Barry | | 10120 Sunrise Lakes Blvd | Apt 303 | | Sunrise | FL | 33322 | |
| Battery Express | | 3401 W Broward Blvd | | | Lauderhill | FL | 33312 | |
| Baudelio Hernandez & Asociados,S.C. | | 1er Piso, Cerro San Andres 128 | Campestre Churubusco, Coyoacán | | Mexico City | | 04200 | Mexico |
| Baumgarten Distributing Co., Inc. | | 1618 W Detweiller Dr. | | | Peoria | IL | 61615 | |
| Bava, LLC | | 45091 Glengarry Rd | | | Canton | MI | 48188 | |
| Bavaria S.A. | | Carrera 53 A No. 127-35 | | | Bogota | DC | | Columbia |
| Bay Area Distributing Co., Inc. | | 1061 Factory St | | | Richmond | CA | 94801-2161 | |
| Bayardo Detrinidad | | 6307 114th Ave E | | | Parrish | FL | 34219-3410 | |
| BayCare Urgent Care LLC | | 2995 Drew St (East Bldg 2nd Floor) | | | Clearwater | FL | 33375 | |
| Baylee Marie Jane Pfister | | 11464 W Foxfire Dr | | | Sun City | AZ | 85378 | |
| Baylee Wright | | 109 W 38th St | | | Anderson | IN | 46013 | |
| Bayleigh Lusco | | 10104 Summit Park Place 101 | | | Louisville | KY | 40241 | |
| BB&T Branch Banking & Trust Co. | | PO Box 580050 | | | Charlotte | NC | 28258-0050 | |
| BBN Technology Brianna Naranjo | | 7774 Trent Dr | | | Tamarac | FL | 33321 | |
| BBX Interativa LTDA | | Jardin Cruzeiro do Sul 12-104 | | | Bauru | SP | 17030-370 | Brazil |
| Bdo USA, LLP | | 515 E Las Olas Blvd | 5th Floor | | Ft. Lauderdale | FL | 33301 | |
| Beal Distributing, Inc. | | 4815 N Northview Ave | | | Sioux Falls | SD | 57107 | |
| Beal Distributing, Inc. | | PO Box 84905 | | | Sioux Falls | SD | 57118-4905 | |
| Bear Communications, Inc | | PO Box 670354 | | | Dallas | TX | 75267-0354 | |
| BearField B.V. | | Herengracht 514 | 1017 Cc | | Amsterdam | | | Netherlands |
| Bearing Distributing Inc BDI | | 8870 Boggy Creek Rd Suite 600 | | | Orlando | FL | 32824 | |
| Bearing Distributors INC | | 8000 Hub Pkwy | | | Cleveland | OH | 44125 | |
| Beau Butler, Esq. | c/o Jackson Walter LLP | 100 Congress Avenue | Suite 1100 | | Austin | TX | 78701 | |
| Beau Mullins | | 5035 North Carefree Cir | | | Colorado Springs | CO | 80917 | |
| Bebidas Poty Ltda. | | Rodovia Abel Pinho Maia, Km 12,5 Potirendaba | | | Distrito Industrial | | 15105 000 | Brasil |
| Becker & Poliakoff, P.A. | | 1 East Broward Blvd | | | Fort Lauderdale | FL | 33301 | |
| Becknell Industrial | | 2750 E 146th St | Suite 200 | | Carmel | IN | 46033 | |
| Becknell Properties | | 2750 East 146th St Suite 200 | | | Carmel | IN | 46033 | |
| Becknell Properties | | 4242 1st Avenue | Suite D | | Lyons | IL | 60534 | |
| Becknell Services, LLC dba Hartrich Becknell Construction | Attn: Robert Thompson III | 4242 South First Ave | Suite D | | Lyons | IL | 60534 | |
| Beerden Cosgrove | | 66 Clarence St | | | Sydney | | NSW 2000 | Australia |
| Beijing Meishe Network Technology Co Ltd | | Room 501 5th Flr | Xinaote Science and Technology Building | 131 West Fourth Ring North Rd | Beijing | | 100086 | China |
| Beleth Burchard | | 2706 Genoa Ave | Apt J1 | | Lubbock | TX | 79407 | |
| Beligoy Productions Service LLC | | 327 SW 27 Rd | | | Miami | FL | 33129 | |
| Bell Stores Inc | | 7977 Hills & Dales Rd Ne | | | Massillon | OH | 44646 | |
| Bellavance Beverage Co., LLC | | 46 Pettengill Rd | | | Londonderry | NH | 03053 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 22 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Belmer Esteban Ospina Son | | 15504 Sw 11th Terrace | | | Miami | FL | 33194 | |
| Belmer Esteban Ospina Son | | 8400 S Dixie Hwy | | | Miami | FL | 33024 | |
| Belmer Ospina Reina Father | | #103-00 Casa 5 Ciudad Jardin | Calle 15a | | Cali | | 760001 | Colombia |
| Belvac Production Machinery, Inc. | Attn: Daniel Metzger | 237 Graves Mill Road | | | Lynchburg | VA | 24502-4203 | |
| Belvac Production Machinery, Inc. vs. VPX (2022) | Belvac Production Machinery, Inc | 237 Graves Mill Rd | | | Lynchburg | VA | 24502-4203 | |
| Bemis Company Inc | | PO Box 669 | | | Neenah | WI | 54957-0669 | |
| Bemiss Distributing Co., Inc. | | 101 S Industrial Parkway | | | West Union | IA | 52175 | |
| Bemiss Distributing Co., Inc. | | PO Box 493 | | | West Union | IA | 52175 | |
| Ben E. Keith Company | | 601 East 7th Street | | | Fort Worth | TX | 76102 | |
| Benderson Development Company, LLC | Attn: Joseph P. Kieffer | 7978 Cooper Creek Blvd | Suite 100 | | University Park | FL | 34201 | |
| Benjamin A Rosenbaum | | 1001 Lochness Ln | | | Garland | TX | 75044 | |
| Benjamin A Smyth | | 935 Euclid Ave | Apt 10 | | Miami Beach | FL | 33139 | |
| Benjamin A. Muench | | 6111 Goodland Ave | | | N Hollywood | CA | 91606-4312 | |
| Benjamin Abel Lara | | 2112 Y Village Dr | | | Ruskin | FL | 33570 | |
| Benjamin Durfee | | 8223 Lantana Springs St | | | Las Vegas | NV | 89113-4717 | |
| Benjamin Guez | | 318 S Detroit St | Apt 102 | | Los Angeles | CA | 90036 | |
| Benjamin James | | 6110 SW 41st St | #B | | Davie | FL | 33314-3402 | |
| Benjamin Knobloch | | 2235 West De Palma Cir | | | Mesa | AZ | 85202 | |
| Benjamin Lee Winters | | 904 SW Cabriolet St | | | Bentonville | AZ | 72712 | |
| Benjamin Thomas Houselog | | 255 LenceSuiter Av | | | North Liberty | IA | 52317 | |
| Bennett Intellectual Property | | 4970 4970 SW 8th St | | | Margate | FL | 33068 | |
| Berendes Media, LLC Joshua Berendes | | 7023 Quay St | | | Arvada | CO | 80003 | |
| Berger Singerman | | 1450 Brickell Ave | | | Miami | FL | 33131-3444 | |
| Berkeley Research Group LLC | | 2200 Powell St Suite 1200 | | | Emeryville | CA | 94608-1833 | |
| Berkeley Research Group LLC [BRG] | c/o Accounts Receivable | 2200 Powell Street | Suite 1200 | | Emeryville | CA | 94608 | |
| Berkeley Research Group LLC [BRG] | | PO Box 676158 | | | Dallas | TX | 75267-6158 | |
| Berkemeyer Attorney & Counselors | | Edificio Jacaranda | 4th Floor Benjamin Constant | 835 | Asuncion | | 1206 | Paraguay |
| Berkowitz Oliver LLP | | 2600 Grand Street | | | Kansas City | MO | 64108-4630 | |
| Berlin Packaging L.L.C. | Attn: CFO & General Counsel | 525 West Monroe Street | | | Chicago | IL | 60661 | |
| Berlin Packaging L.L.C. | Attn: Ryan Kaufman | 525 West Monroe Street | 14th Floor | | Chicago | IL | 60661 | |
| Berlin Packaging L.L.C. | c/o Winston & Strawn LLP | Attn: Carrie V Hardman | 200 Park Avenue | | New York | NY | 10166 | |
| Berlin Packaging, LLC | | 525 West Monroe | 14th Floor | | Chicago | IL | 60661 | |
| Bernard Miller | | 10212 Mimosa Silk Dr | | | Fort Myers | FL | 33913 | |
| Bernard Vernon McNeill | | 5761 Heritage Oaks Dr | | | Kannapolis | NC | 28083 | |
| Berner Food & Beverage, LLC | Attn: Kirby J. Harris | 2034 E Factory Road | | | Dakota | IL | 61018 | |
| Berner Food & Beverage, LLC | | 5778 Baxter Rd | | | Rockford | IL | 61109 | |
| Berner Food and Beverage, Inc. | | 2034 E Factory Road | | | Dakota | IL | 61018 | |
| Berner Foods | | 11447 Second St | Suite 6 | | Roscoe | IL | 61073 | |
| Bernhart Law Firm Trust Account | | 12555 Orange Dr Fl 2 | | | Davie | FL | 33330-4304 | |
| Bernick's | | PO Box 7008 | | | St Cloud | MN | 56302 | |
| Bernie Little Beverages | | 8061 Associate Blvd | | | Sebring | FL | 33876 | |
| Bernie Little Beverages, LLC | Kenneth W. Daley | 1314 SW 17th St | | | Ocala | FL | 34471 | |
| Bernie Little Dist., Inc. | Keith Harris / Robert Aranda | 1701 South Florida Avenue | | | Lakeland | FL | 33803 | |
| Berry Global | | 800 E Horizon Dr. | | | Henderson | NV | 89015 | |
| Bertrand Jean Charles | | 2861 Somerset Dr # 117 | | | Lauderdale Lakes | FL | 33311 | |
| Best Beverages of West Memphis | | 800 E Barton Ave | | | West Memphis | AR | 72301-2705 | |
| Best Beverages of West Memphis | | PO Box 496 | | | Verona | VA | 24482 | |
| Best Cartage, Inc. | | 829 Graves St | | | Kernersville | NC | 27284 | |
| Best Doors, Inc. | | 9780 NW 79th Ave | | | Hialeah | FL | 33016 | |
| Best Serv | | 1448-2 Speonk Riverhead Road | | | Speonk | NY | 11927 | |
| Better Brands, Inc. | | 908 Jackson St | | | Myrtle Beach | SC | 29577-3569 | |
| Betty Dort | | 720 NW 38th St | | | Oakland Park | FL | 33309 | |
| Bevcore Management, Inc. | Attn: Jeff J. White | 22924 Banbury Court | | | Murrieta | CA | 92562 | |
| Beverage Associates Inc. | | Edith Ct | | | Dayton | NJ | 08810 | |
| Beverage Distributors Inc. | | 3800 King Ave | | | Cleveland | OH | 44114-3703 | |
| Beverage Distributors, Inc. | Attn: Mike Conway | 3800 King Avenue | | | Cleveland | OH | 44114 | |
| BevNET | | 65 Chapel St | | | Newton | MA | 02458-1010 | |
| Bevpac NZ (1996) Limited | | PO Box 58348 | | | Botany | Aukland | | New Zealand |
| BevSource, LLC | | 219 Little Canada Rd E | | | Little Canada | MN | 55117-1456 | |
| Beyond Events Maria Carreno | | 3288 Adams Ave # 16217 | | | San Diego | CA | 92176-7010 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 23 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beyond Exclamation Media Tech LLC | | 7260 W Azure Suite 140 | | | Las Vegas | NV | 89130 | |
| Beyond Technologies LLC | | 201 N Illinois St | 16th Floor South Tower | | Indianapolis | IN | 46204 | |
| BGP Asociados Ltda. | | Calle 25 Norte # SAN-21 of 21 | | | Cali | | | Colombia |
| Bianca Vasilca | | 4981 Lunetto Ave | | | Las Vegas | NV | 89141 | |
| Bianca Wilshin | | 30 Nullaburra Rd | | | Newport | | NSW 2106 | Australia |
| Biblica The International Bible Society | | 300 General Palmer Dr | Unit 4 | | Palmer Lake | CO | 80133-1871 | |
| Big Foot Beverage | | 2440 NE 4th St | | | Bend | OR | 97701 | |
| Big Foot Beverage | | 86776 Mcvay Hwy | | | Eugene | OR | 97405-9611 | |
| Big Geyser Inc. | | 57-65 48th Street | | | Maspeth | NY | 11378 | |
| Big Geyser, Inc. | Jerry Reda | 57-65 48th Street | | | Maspeth | NY | 11378 | |
| Big Horn Beverages Co., Inc. | | 479 Fort Rd | | | Sheridan | WY | 82801 | |
| Big Horn Beverages Co., Inc. | | PO Box 6063 | | | Sheridan | WY | 82801-1463 | |
| Big Lots Stores, Inc. | | 4900 E Dublin Granville Rd | | | Columbus | OH | 43081-7651 | |
| Big Red Inc. d/b/a All Sport Distributing | Attn: Paul Burleson | 8280 Stayton Drive, Suite A | | | Jessup | MD | 20794 | |
| Big Red Inc. d/b/a All Sport Distributing Co., MD | Paul Burleson | 8280 Stayton Drive | Suite A | | Jessup | MD | 20794 | |
| Bigger than Life Advertising Inc. | | 10840 Thornmint Rd | Ste 109 | | San Diego | CA | 92127-2404 | |
| Bill Campbell, Ph.D | | 4138 Knollpoint Drive | | | Wesley Chapel | FL | 33544 | |
| Bill Campbell, Ph.D. | | 4138 Knollpoint Drive | | | Wesley Chapel | FL | 33544 | |
| Bill Jhon Southerland | | 10437 Stonebank St | | | Bellflower | CA | 90706 | |
| Bill's Distributing | | 5900 Packer Dr Ne | | | Menomonie | WI | 54751-4940 | |
| Billy D Parker | | 1337 Fountain Blvd | | | Altamonte Springs | FL | 32701 | |
| Billy the duck LTD Julius Dein | | 1301 6th Ave Fl 10 | | | New York | NY | 10019 | |
| Bindu John | | 16400 Golf Club Rd #204 | | | Weston | FL | 33326 | |
| Bingqing Cai | | 4178 Cascade Terrace | | | Weston | FL | 33332 | |
| Bioneutra North America, Inc. | | 9608 25 Avenue NW | | | Edmonton, Alberta | | T6N 1J4 | Canada |
| BioTrillion, Inc. | | 338 Spear Street | #29C | | San Francisco | CA | 94105 | |
| BirdEye, Inc | | 2479 E Bayshore Rd Suite 175 | | | Palo Alto | CA | 94303-3228 | |
| Bisma Gowani | | 1010 Brickell Ave | Apt 2704 | | Miami | FL | 33131 | |
| Bisma Gowani | | 244 BiscayNE Blvd  4308 | | | Miami | FL | 33132-3504 | |
| BitSight Technologies, Inc. | | 111 Huntington Ave | Floor 19 | | Boston | MA | 02199-1700 | |
| BitSight Technologies, Inc. | | 111 Huntington Ave Suite 2010 | | | Boston | MA | 02199-1700 | |
| Biutiful Corp Bruna Luccas | | 3972 Albatross 5T #202 | | | San Diego | CA | 92103 | |
| BJ's Wholesale Club, Inc. | | PO Box 9157 | | | Marlborough | MA | 01752-5157 | |
| Bkd, LLP | | 910 E St Louis St | Suite 200 | PO Box 1190 | Springfield | MO | 65806 | |
| Blach Beverage, LLC | | 1530 BeltiiNE Rd | | | Redding | CA | 96003 | |
| Blach Beverage, LLC | | PO Box 492050 | | | Redding | CA | 96049-2050 | |
| Blach Distributing | | 474-340 Commercial Way | | | Susanville | CA | | |
| Blach Distributing Co. (Elko) | | 131 West Main St | | | Elko | NV | 89801 | |
| Blach Distributing LLC (Susanville) | | 474-340 Commercial Way | | | Susanville | CA | 96130 | |
| Blackmagic Design | | 2875 Bayview Dr | | | Fremont | CA | 94538 | |
| BlackRose Fitness,LLC | | 111 Grand Palms Dr | | | Pembroke Pines | FL | 33027-1329 | |
| Blair Epstein | | 140 Orchard St  10 | | | New York | NY | 10002 | |
| Blair Grieger | | 1100 HearthstoNE Dr | | | Burleson | TX | 76028 | |
| Blake A Gaftunik | | 4723 Indian Ridge Rd | | | Blaine | TN | 37709-5844 | |
| Blake A Pereda | | 981 Lakewood Ct | | | Weston | FL | 33326 | |
| Blake Chiuminetta | | 4001 Ross Ave 430 | | | Dallas | TX | 75204 | |
| Blake Consultants, Ltd. | | Griffins Court, 24 - 32 London Road | | | Newbury | Berks | RG14 1JX | United Kingdom |
| Blake Cullen | | 5101 25th Ave NE #B223 | | | Seattle | WA | 98105 | |
| Blanche Mina | | 2236 Morning Dew Ct | | | Allen | TX | 75013 | |
| Blanks Plus | | 947 S Alameda Str | Unit A | | Los Angeles | CA | 90021 | |
| Blayne Braden | | 1020 Trotters Walk | | | Bogart | GA | 30622-4225 | |
| Bldg.Works | | PO Box 165332 | | | Irving | TX | 75016 | |
| Blispak Acquisition Corp. a/k/a Blispak | James Horan | 1 Apollo Drive | | | Whippany | NJ | 07981 | |
| Block One Technologies | | 420 Linden St | Ste 200 | | Fort Collins | CO | 80524-2552 | |
| Blue Chains Design Studio Inc, | | 84 NW 94th St | | | Miami Shores | FL | 33150 | |
| Blue Ocean Innovative Solutions, Inc. | | 3201 SW Regency Parkway | Suite 5 | | Bentonville | AR | 72712 | |
| Blue Sky Distributors | | 8724 Alameda Park Dr NE Suite F | | | Albuquerque | NM | 87113 | |
| Blue Stream | | PO Box 660932 | | | Dallas | TX | 75266 | |
| Blue Stream Communications LLC | | 12409 NW 35th St | | | Coral Springs | FL | 33065 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 24 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blue Wave Communications | | 10330 Usa Today Way | | | Miramar | FL | 33025-3901 | |
| Blue Yonder Inc | | 15059 North Scottsdale Rd Suite 400 | | | Scottsdale | AZ | 85254 | |
| Bluffside Media Robert Krager | | 637 S Main St | | | Burbank | CA | 91506 | |
| Blujay Solutions, Inc. | | 915 E 32nd St Suite B | | | Holland | MI | 49423-9123 | |
| Board of Regents of the University of Oklahoma | | 1401 Asp Avenue | Room 109 | | Norman | OK | 73019 | |
| Bobby Derrell Booker | | 211 Henry St | # B | | Greenville | MS | 38703-3490 | |
| Bobby Fisher Distributing | Attn: Maria Fisher | 1 Arena Park Dr | | | Dayton | OH | 45417-4678 | |
| Bobby Fisher Distributing, Inc. Speedway | | 1 Arena Park Dr | | | Dayton | OH | 45417-4678 | |
| Bock & Clark Corporation | | 3550 W Market St Suite 200 | | | Akron | OH | 44333 | |
| Bocsci Inc | | 45-16 Ramsey Rd | | | Shirley | NY | 11967 | |
| Body Power LTD | | Suite 605 Holly Farm Business Park | | | Honiley Kenilworth | | CV8 1NP | United Kingdom |
| Body Shop Colombia S.A.S. | | CL 38 sur 40 41, Envigado | | | Antioquia | | | Colombia |
| Bodybuilding.com, LLC | | 2026 S. Silverstone Way | | | Meridian | ID | 83642 | |
| BodyPower Limited | | Unit No. 611, Reliables Pride, Anand Nagar, Opp Heera Panna | | | Jogeshwari (West) Mumbai City | MH | 400102 | India |
| BodyShocker Sports Supp Warehouse | | Unit 20A Monkspath Business Park | Highlands Rd | Solihull | Shirley | | B90 4NY | United Kingdom |
| Boeing Digitial Solutions, Inc | | PO Box 840864 | | | Dallas | TX | 75284-0864 | |
| BofA Securities, Inc. | | 100 North Tryon Street | | | Charlotte | NC | 28255 | |
| Bomiao Xu | | 7414 18th Ave | | | Lemoore | CA | 93245 | |
| Bonaventure Resort and Spa | | 250 Racquet Club Road | | | Weston | FL | 33326 | |
| Bonnie Browman | | 1910 N Ohio St | | | Kokomo | IN | 46901 | |
| Boomi, Inc. | | 1400 Liberty Ridge Dr Suite 200 | | | Chesterbrook | PA | 19087-5571 | |
| Boosin Craft co., LTD. | | Room 606, Building 10, Hejing Industrial Park, No. 895, Asian Games Avenue | Shiji Town, Panyu District | | Guangzhou | Guangzhou | | China |
| Booster TIC LLC | Alda West LLC Jersey Industrial Capital LLC | 1900 Avenue of the Stars | Suite 320 | | Los Angeles | CA | 90067 | |
| Border States Industries Inc. Border States Electrical Suppl | | NW 7235 Po Box 1450 | | | Minneapolis | MN | 55485-1450 | |
| Boston Michael Wyatt | | 9372 West Cordes Rd | | | Tolleson | AZ | 85353 | |
| Bottling Group, LLC | c/o FrankGecker LLP | Attn: Joseph D Frank | 1327 West Washington Blvd | Ste 5 G-H | Chicago | IL | 60607 | |
| Bottling Group, LLC | c/o Pepsi Beverages Company | Attn: Mark Darrow, Region Vice President - Mountain Region | 4610 S Ulster Street, Suite 200 | | Denver | CO | 80237 | |
| Bottling Group, LLC Pepsi Beverage Company | | 1111 WestcheSuiter Ave | | | White Plains | NY | 10604 | |
| Bottomley Distributing Co. Inc | | 755 Yosemite Dr | | | Milpitas | CA | 95035 | |
| Bouwers Incorporated | | No 6 Albury Rd | | | Johannesburg | | 2196 | South Africa |
| Bowen Shi | | 3827 Persimmon Cir | | | Fairfax | VA | 22032 | |
| Bowman Sales & Equipment | | 10233 Governor Ln Blvd | | | Williamsport | MD | 21795 | |
| Boye's Gas Service, Inc. | | PO Box 101265 | | | Fort Lauderdale | FL | 33310 | |
| BP Products North America/ BP West Coast Products LLC | | 4 Center Pointe Dr Lpr4-246A | | | La Palma | CA | 90623 | |
| BQuick Nutrition, LLC. | | 1 Saint Ann Drive | #966 | | Mandeville | LA | 70471 | |
| Brad Schaeffer | | 600 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| Braden Tyler Guyot | | 19 Quail Hollow Dr | | | Las Vegas | NV | 89014 | |
| Bradley C Mills | | 6944 Windwood Trail | | | Fort Worth | TX | 76132 | |
| Bradley Douglas Vogel | | 18 Palisades Dr | | | Oak Brook | IL | 60523 | |
| Bradley Gasparovich | | 11900 Bunday Dr | | | Jerome | MI | 49249 | |
| Bradley M. Braun, PH.D | | 2816 E Robinson St. | | | Orlando | FL | 33326 | |
| Bradley R Pasquale | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Bradley Richard Pasquale Jr. | | 1917 East Kathleen Rd | | | Phoenix | AZ | 85022 | |
| Bradley T Hovey | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Bradley Thomas Johnson | | 5400 Tinkerbell Ln  1210 | | | Fort Worth | TX | 76119 | |
| Bradley Tyler Hovey | | 3320 Roundabout Dr | | | Middleburg | FL | 32068 | |
| Bradly Castleberry | | 1046 Highland Dr | | | Vista | CA | 92085 | |
| Brady J Leiter | | 13538 Santa Anita Ct | | | Herriman | UT | 84096 | |
| Brady Smith | | 5363 Midnight Run | | | Independence | KY | 41051 | |
| Brahiam Giraldo | | 2693 SW 137th Ter | | | Miramar | FL | 33027-3932 | |
| Brahiam Stivel Giraldo Gutierrez | | 2693 Southwest 137th Terrace | | | Miramar | FL | 33027 | |
| Branch Banking & Trust | | 110 E Broward Boulevard | 21st Floor | | Fort Lauderdale | FL | 33301 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 25 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Branch Banking & Trust | | PO Box 1290 | | | Whiteville | NC | 28472 | |
| Brand & Juventus | IMG Worldwide LLC Luis Rodriguez | 150 Alhambra Circle | Suite 950 | | Coral Gables | FL | 33134 | |
| Brand Options Advertising Llc | | 1-18 16A Street | Ras Al Khor Industrial Area 1 | PO Box 122816 | Dubai | | | United Arab Emirates |
| Brand Packaging Group | | 85 Price Parkway | | | Farmingdale | NY | 11735 | |
| Branden C Fisher | | 3468 Cortez St | | | Riverside | CA | 92504 | |
| Brandi Hobbs Brandi Nicole | | 514 SE 6th Terrace | | | Cape Coral | FL | 33990 | |
| Brandi L Cavinder | | 6928 S Star Dr | | | Gilbert | AZ | 85298 | |
| Brandismex Americas, Inc. | | 8600 NW 30th Terrace | | | Miami | FL | 33122 | |
| Brandley Daniel Forir | | 11508 Emelita St  115085 | | | N Hollywood | CA | 91601-1003 | |
| BrandMarketing Services, LTD Dr. Larry Chiagouris | | 5000 Gasparilla Rd | | | Boca Grande | FL | 33921 | |
| Brando Rafael Ventura Ortega Ventura Twins | | 16225 SW 96th Terr | | | Miami | FL | 33196 | |
| Brando T. Alibrandi | | 21 North East 22nd St | Apt 1006 | | Miami | FL | 33127 | |
| Brando T. Alibrandi | | 7900 Harbor Island Dr | | | North Bay Village | FL | 33141 | |
| Brandon A Marable | | 901 South Dobson Rd | Apt 1046 | | Mesa | AZ | 85202 | |
| Brandon Alan Sawade | | 4630 Southwest 75th Way | | | Davie | FL | 33314 | |
| Brandon Commerce Center, LLC | | 333 N. Falkenburg Rd. | Unite C-304 | | Tampa | FL | 33619 | |
| Brandon Cypert | | 6202 Coastal Dr | | | Mckinney | TX | 75071 | |
| Brandon D Day | | 11325 SW 15th St | | | Pembroke Pines | FL | 33025 | |
| Brandon Daniels | | 628 Pinebranch Cir | | | Winter Spgs | FL | 32708-5641 | |
| Brandon Grimes | | 2430 Titan Dr | | | Akron | OH | 44321 | |
| Brandon Haskell | | 6052 Royal Birkdale Dr | | | Lake Worth | FL | 33463 | |
| Brandon Jackson | | 3517 Hines Way | | | Oviedo | FL | 32765 | |
| Brandon James Luna | | 9825 Gate Pkwy N | Apt 3306 | | Jacksonville | FL | 32246-9250 | |
| Brandon Jarrel Greenfield | | 729 Northwest 9th Ave | Apt 3 | | Fort Lauderdale | FL | 33311 | |
| Brandon Johnson | | 1901 Callowhill St  729 | | | Philadelphia | PA | 19130 | |
| Brandon L Webb | | 4627 Robertson Rd | Trlr 108 | | Fort Worth | TX | 76135-9448 | |
| Brandon Luvonoczek Roberts | | 422 Broward St | | | Jacksonville | FL | 32204 | |
| Brandon M Houston | | 3321 NW 95th Ter | | | Sunrise | FL | 33351-7103 | |
| Brandon Mercado | | 7116 Pasture Ct | | | Rancho Cucamonga | CA | 91739 | |
| Brandon Mittrucker | | 9820 Creekfront Rd | Apt 208 | | Jacksonville | FL | 32256 | |
| Brandon Moore | | 1029 Piedmont Ave NE #202 | | | Atlanta | GA | 30309 | |
| Brandon Pass | | 429 NE 14th Ave | | | Fort Lauderdale | FL | 33301 | |
| Brandon R Holmes | | 1166 South Fresno Ct | | | Chandler | AZ | 85286 | |
| Brandon R. Bonfiglio | | 1087 Barnes St | | | Franklin Square | NY | 11010 | |
| Brandon Rowland-Browland LLC | | 5208 Lemona Ave  2 | | | Sherman Oaks | CA | 91411 | |
| Brandon Skinner | | 1930 WincheSuiter Place | | | Fayetteville | AR | 72701 | |
| Brandon Williams | | 9001 Grand Summit Blvd | Apt 9307 | | Concord | NC | 28027 | |
| Brandsimex Americas Inc. | Humberto G. Nivilac, Vice President | 8600 NW 30th Terrace | | | Doral | FL | 33122 | |
| Brandun Lee | | 78525 Torino Dr | | | La Quinta | CA | 92253 | |
| Brandywine Capital | Attn: Documentation Department | 113 East Evans St | | | West Chester | PA | 19380 | |
| Brandywine Capital Associates, Inc. | | 113 E. Evans Street | | | West Chester | PA | 19380 | |
| Bravo Law | | 1555 Bonaventure Blvd | | | Weston | FL | 33326 | |
| Braxton Kilgo | | 2901 Bledsoe St #1243 | | | Fort Worth | TX | 76107 | |
| Brayan Felix | | 10712 Lewis Cir | | | Westminster | CO | 80021 | |
| Brayden Elijah Crabtree | | 222 E. Jefferson St | Apt 903 | | Phoenix | AZ | 85004-0409 | |
| Breana Clough | | 820 Boxelder Ave | | | Minneola | FL | 34715-6094 | |
| Breana Wrabek | | 107 W Potlitzer St | | | Pittsburg | KS | 66762-5747 | |
| Breanna Elizabeth Wilson | | 6027 W Saint Moritz Ln | | | Glendale | AZ | 85306 | |
| Bree Ann Camacho | | 597 NW 98th Ave | | | Plantation | FL | 33324 | |
| Breen Acres Aquatics vs. Bang Energy LLC (2022) | Breen Acres Aquatics, Inc | 2510 A Rd | | | Loxahatchee | FL | 33470 | |
| Breen Acres Aquatics, Inc | | 2510 A Rd | | | Loxahatchee | FL | 33470 | |
| Bremerton Bottling Company | | 5210 1St St | | | Bremerton | WA | 98312 | |
| Brendan Abbott, individually and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn:  Daniel Harvath | 75 W. Lockwood | Suite #1 | Webster Groves | MO | 63119 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 26 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brendan Abbott, Peter Fischer, and Carlton Harris, Each Individually and on Behalf of a Nationwide Class of Similarly-Situated Consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath | 75 W Lockwood | Suite #1 | Webster Groves | MO | 63119 | |
| Brendan Abbott, Peter Fischer, and Carlton Harris, Each Individually and on Behalf of a Nationwide Class of Similarly-Situated Consumers | c/o Pack Law, P.A. | Attn: Jessey James Krehl | 51 NE 24th St | #108 | Miami | FL | 33137 | |
| Brendan Allan Merz | | 920 W Oakdale Ave | Apt 1N | | Chicago | IL | 60657-5072 | |
| Brendan Najee Darmanie | | 606 North Verona Ave | | | Avon Park | FL | 33825 | |
| Brenden Hooker | | 22979 W Fawn River Rd | | | Sturgis | MI | 49091 | |
| Brenlin Inc. | | 26071 Merit Circle | Suite 114 | | Laguna Hills | CA | 92653 | |
| Brent Boucaud | | 1944 Southwest 101St Ave | | | Davie | FL | 33324 | |
| Brett David Henry | | 4104 Dr Martin Luther King Jr Blvd | | | Anderson | IN | 46013-2312 | |
| Brett Hayes | | 4631 Meramec Blvd | | | Eureka | MO | 63025 | |
| Brett Jason Wein | | 4750 59th St | Apt 2F | | Woodside | NY | 11377 | |
| Brett Michael Carroll | | 7543 Hope Valley | | | Las Vegas | NV | 89139 | |
| Brett T Beck | | 1906 College Ave | | | Gainesville | TX | 76240 | |
| Brett Taylor | | 1812 Chalcedony St | | | San Diego | CA | 92109 | |
| Brett Williams | | 5667 Elmhurst Cir  #109 | | | Oviedo | FL | 32765 | |
| Brewers Distributing Company | | 2421 W TownliNE Rd | | | Peoria | IL | 61615-1540 | |
| Bria Courseault | | 11019 Reichling Ln | | | Whittier | CA | 90606-1508 | |
| Brian A Godman | | 15207 North 28th Dr | | | Phoenix | AZ | 85053 | |
| Brian A Wilk | | 25 Abbotts Crossing Rd | | | Coventry | RI | 2816 | |
| Brian Bedesem | | 823 Edge Hill Rd | | | Glenside | PA | 19038 | |
| Brian Bonacci | | 1 Campus Rd Wagner Athletics | | | Staten Island | NY | 10301 | |
| Brian Carmona | | 6913 NW 173rd Dr | Apt N-206 | | Hialeah | FL | 33015 | |
| Brian Casutto | | 673 Northeast 3rd Ave | Apt 501 | | Fort Lauderdale | FL | 33304 | |
| Brian Chad Johnson | | 10993 Bluffside Dr #2415 | | | Studio City | CA | 91604 | |
| Brian Clinton Shaw | | 1205 Juniper Ln | | | Benbrook | TX | 76126 | |
| Brian David Peterson | | 1509 Rosemont Dr | | | Colorado Springs | CO | 80911 | |
| Brian Dean Sherrill | | 7726 W Orangewood Ave | | | Glendale | AZ | 85303 | |
| Brian Douglas Krauss | | 65 CherrystoNE Walk | | | Suwanee | GA | 30024 | |
| Brian Esperon | | 409 Carphilly Ct | | | Brentwood | TN | 37027-2207 | |
| Brian Esperon | | 5525 Case Ave | Ph4 | | North Hollywood | CA | 91601 | |
| Brian Eugene Stewart | | 11441 Magnolia Ave | Apt 167 | | Riverside | CA | 92505 | |
| Brian F. Spector | | 13551 SW 57 Ct | | | Miami | FL | 33156 | |
| Brian K Baker | | 21 New Britain Dr | | | Wilton | NY | 12831 | |
| Brian King | | 1101 Merchants Ct | Apt 2A | | Chesapeake | VA | 23320 | |
| Brian Lawrence Kyle | | 1597 West Beach Plum Dr | | | Citrus Springs | FL | 34434 | |
| Brian Lee Martin | | 19222 N 54th Ln | | | Glendale | AZ | 85308 | |
| Brian M Addison | | 64 Imperial Dr S | | | Mulberry | FL | 33860 | |
| Brian M Trevino | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Brian Mcirvin | | 4291 Z St | | | Washougal | WA | 98671-7480 | |
| Brian Melvin Taylor | | 19 Bridge Pointe | | | Douglasville | GA | 30134 | |
| Brian Merritt | | 9 Hollandale Rd | | | Danbury | CT | 06811 | |
| Brian Michael Trevino | | 240 Lanier Place | | | Clayton | NC | 27527 | |
| Brian Milkolazyk | | 168 Compose Street | | | Somerset | MA | 02726 | |
| Brian Peats | | 8330 E Quincy Ave | Apt F-310 | | Denver | CO | 80237 | |
| Brian R King Brian King Fitness | | 1101 Merchants Ct  2A | | | Chesapeake | VA | 23320-7413 | |
| Brian Sherwood | | 3250 Dale Rd | Suite M1 | | Modesto | CA | 95356 | |
| Brian Spina | | 113 Salmon St | | | Brick | NJ | 08723 | |
| Brian Sweeney | | 20702 Settlers Point Place | | | Sterling | VA | 20165 | |
| Brian W Cavanaugh | | 107 Northfield Dr | | | Pittsburgh | PA | 15237 | |
| Brian W. Armstrong | | 7611 Coventry Woods Drive | | | Dublin | OH | 43017 | |
| Briana Delgado | | 13407 Brownell St | | | San Fernando | CA | 91340 | |
| Briana Fernandez | | 11427 Southwest 35th Ln | | | Miami | FL | 33165 | |
| Briana Hightower Bri | | 10847 W Olive Ave # 2082 | | | Peoria | AZ | 85345 | |
| Briana Massey Hightower | | 10847 W Olive Ave # 2082 | | | Peoria | AZ | 85345 | |
| Briana Patrice Gutierrez | | 3061 SW 114th Ave | | | Miami | FL | 33165 | |
| Briana Trovato Bri | | 12617 Joseph Ct | | | Grand Blanc | MI | 48439 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 27 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brianda Deyanara Moreno Guerrero | | Rio 3ra etapa, vista del rio #16507 | | | Rio Tijuana | | 22225 | Mexico |
| Brianis Mazon | | 9980 Haitian Dr | | | Cutler Bay | FL | 33189-1614 | |
| Brianna Cornetta | | 7630 62nd Way North | | | Pinellas Park | FL | 33781 | |
| Brianna Guerrero | | 725 W Grand Ave | Apt B | | Porterville | CA | 93257 | |
| Brianna Keely Marincovich | | 1909 Blue Sage Ct | | | Brandon | FL | 33511 | |
| Brianna Kource | | 10001 SW 12th St | | | Miami | FL | 33174 | |
| Brianna Latorre | | 311 Cherrywood Ln | | | Edgewater | FL | 32132 | |
| Brianna Leigh North | | 3152 67 th Terrace S | | | St Petersburg | FL | 33712 | |
| Brianna M Bolanos | | 16741 Hemingway Dr | | | Weston | FL | 33326 | |
| Brianna Sargee | | 8615 Fletcher Parkway  424 | | | La Mesa | CA | 91942 | |
| Brianne Provenzale | | 2601 WebSuiter Dr | | | Plano | TX | 75075 | |
| Briars USA, Inc. High Grade | | 891 Georges Rd | | | Monmouth | NJ | 08852 | |
| Briars USA, Inc. High Grade | | PO Box 7092 | | | North Brunswick | NJ | 08902 | |
| Brickell Key Court Reporting, LLC | | 333 SE 2nd Ave Suite 2000 | | | Miami | FL | 33131-2185 | |
| Briddge B.V. | | Postbus 20719 | | | Amsterdam | | 1001 NS | Netherlands |
| Bridge 2 Bridge Beverages Company, Inc. | | 5210 1st St | | | Bremerton | WA | 98312 | |
| Bridget Nichole Lovelace | | 7100 Grand Montecito Pkwy | Unit 2016 | | Las Vegas | NV | 89149-0268 | |
| Briem & Associates, Inc. dba Briem Engineering | | 4134 Rider Trail North | | | Earth City | MO | 63045 | |
| Brigard & Urrutia Abogados S.A.S | Attn: Luciana Regaldo Diaz | Bis #4-41 Calle 70 | | | Bogota | | 110231 | Colombia |
| Briggs Equipment | | 10550 N Suitemmons Freeway | | | Dallas | TX | 75220 | |
| Briggs Equipment Inc | c/o Hicks Law Group PLLC | Attn: Kevin S. Wiley Jr | 325 N St Paul Street | Suite 4400 | Dallas | TX | 75201 | |
| Briggs Equipment vs. VPX et al (2020) | Briggs Equipment | 10550 N Suitemmons Freeway | | | Dallas | TX | 75220 | |
| Brightfractal, Inc. dba FRACTL | | 501 SE 2nd St  # 1310 | | | Ft Lauderdale | FL | 33301 | |
| Brightfractal, Inc. Fractl | | PO Box 7029 | | | Delray Beach | FL | 33482-7029 | |
| Brimich Logistics & Packaging Inc. | | 418 Henry St | | | Brantford | ON | N3S 7W1 | Canada |
| Brinkhof | | Grote Bickersstraat 74-78 | | | Amsterdam | | 1075 HH | Netherlands |
| British American Tobacco Servicios SA de CV | | Francisco I Madero 2750 | | | Col Centro Monterrey, Nuevo Leon | CP | 64000 | Mexico |
| Britney Almeida | | 12930 SW 56th Terr | | | Miami | FL | 33183 | |
| Britney Butler | | 3725 Vitruvian Way | Phase 2 Apt 421 | | Addison | TX | 75001 | |
| Britni Siwuda | | 2155 S 55th St # 2043 | | | Tempe | AZ | 85282 | |
| Brittanie N Ramos | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Brittanie Nicole Ramos | | 11888 Banana Ave | | | Fontana | CA | 92337 | |
| Brittany Amber Copp | | 102 Apollo Rd | | | Garland | TX | 75040 | |
| Brittany Austin Brittney | | 4237 Landing Dr  2D | | | Aurora | IL | 60504 | |
| Brittany Claxton | | 573 Ogelthorpe Dr | | | Davenport | FL | 33897 | |
| Brittany Ellen Toffan | | 8752 Harbor Cir | | | Terrell | NC | 28682 | |
| Brittany Jade Marie Hasseltine | | 6504 Quintessa Ct | | | Dayton | OH | 45449 | |
| Brittany Lakhani | | 777 N Ashley Dr  1706 | | | Tampa | FL | 33602 | |
| Brittany Nicole Martin | | 254 North State Highway 360 | Apt 11101 | | Mansfield | TX | 76063 | |
| Brittany Oldehoff | | 853 SW 176th Terrace | | | Pembroke Pines | FL | 33029 | |
| Brittany Oskey | | 7332 Ramber Ave | | | North Port | FL | 34291 | |
| Brittnee Khalid | | 633 Longbeach Rd | | | Garland | TX | 75043 | |
| Brittney iten | | 1995 W 67th Pl | | | Denver | CO | 80221-2620 | |
| Britvic Soft Drinks Limited | Trystan Farnworth, Director of Convenience and Impulse | Breakspear Park, Breakspear Way | | | Hemel Hempstead, Hertfordshire | | HP2 4TZ | Great Britain |
| Broad and Cassel | | One Financial Plaza | | | Fort Lauderdale | FL | 33394 | |
| Broad Street Warehouse Assoc | | 3950 Deep Rock Rd | | | Henrico | VA | 23233-1412 | |
| Broad Street Warehouse Associates Broad Street west Mini Sto | | 3950 Deep Rock Rd | | | Henrico | VA | 23233-1412 | |
| Broad Street Warehouse Associates Broad Street West Mini Storage | | 3950 Deep Rock Rd | | | Henrico | VA | 23233-1412 | |
| Brock Matthews | | 32201 116th Ave Se | | | Auburn | WA | 98092 | |
| Brock Sheldon | | 38310 S Patterson Rd | | | Rosalia | WA | 99170 | |
| Brocotish Entertainment, Inc | | 435 Buena Vista Ave 102 | | | Alameda | CA | 94501 | |
| Brook and Whittle Ltd. | | 20 Carter Dr | | | Guilford | CT | 06437-2125 | |
| Brooke Angela Boney | | 8323 Run Of the Knolls | | | San Diego | CA | 92127 | |
| Brooke Bridges | | 3619 Regal Pl #5 | | | Los Angeles | CA | 90068 | |
| Brooke Buckman Curry | | 10340 City Center Blvd | Apt 106 | | Pembroke Pines | FL | 33025 | |

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brooke Cavinder | | 6928 Star Dr | | | Gilbert | AZ | 85298 | |
| Brooke Davis | | 16422 Woodside Gln | | | Parrish | FL | 34219 | |
| Brooke Dumas | | 3000 Waller Drive | Box B322 | | Corsicana | TX | 75110 | |
| Brooke Hall Underscore Talent Management | | 11 Anthem Pointe Ct | | | Henderson | NV | 89052-6605 | |
| Brooke Ison Brooke Curtis | | 8435 Bruce Ct Nw | | | Canal Winchester | OH | 43110 | |
| Brooke Jordan Roberts | | 204 189 Davonport Tce Propsct | | | Adelaide | | SA 5082 | Australia |
| Brooke Lynette Margaret Whitehouse | | 141a Flat 2 High St | | | Barnet | | EN55UZ | United Kingdom |
| Brooke Offi | | 3845 Black Mountain Rd | | | Wickenburg | AZ | 85390 | |
| Brooke Rowley | | 1110 W Kettleman Ln St #13 | | | Lodi | CA | 95240 | |
| Brooke Souza | | 45-306 Akimala Place | | | Kaneohe | HI | 96744 | |
| Brooke Warren-Hall | | 11 Anthem Pointe Ct | | | Henderson | NV | 89052 | |
| Brooklyn Bottling of Milton NY, Inc. | | 643 South Road | | | Milton | NY | 12547 | |
| Brooklyn Gibbons | | 8001 S Langdale Way | | | Aurora | CO | 80016 | |
| Brooklyn Harris | | 14356 SW 158th Pl | | | Miami | FL | 33196-6770 | |
| Brooklyn Newell | | 3000 Mountain Creek Pkwy | | | Dallas | TX | 75211 | |
| Brookshire Brother's LTD | | PO Box 1688 | | | Lufkin | TX | 75902 | |
| Brookshire Brothers, Inc. | | 1201 Ellen Trout Dr | | | Lufkin | TX | 75904 | |
| Brookshire Grocery Company | Attn: General Counsel | 1600 WSW Loop 323 | | | Tyler | TX | 75701 | |
| Brookshire Grocery Company | | PO Box 1411 | | | Tyler | TX | 75710-1411 | |
| Brothers Plumbing Heating & Electric | | 6201 Broadway | | | Denver | CO | 80216-1032 | |
| Broward County [Broward County Tax Collector] | c/o Broward County Attorney's Office | Attn: Stacy E. Wulfekuhle | 115 S. Andrews Ave. Rm. 423 | | Ft. Lauderdale | FL | 33301 | |
| Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn:  Bankruptcy Section | 115 S. Andrews Ave. A-100 | | Ft. Lauderdale | FL | 33301 | |
| Broward County Board of Commissioners Broward County Water a | | 2401 N PowerliNE Rd | | | Pompano Beach | FL | 33069 | |
| Broward County Board of County Commisioners | | 115 S Andrews Ave # 421 | | | Ft Lauderdale | FL | 33326 | |
| Broward County Local - Business Tax | | 115 S Andrews Ave Rm A-100 | | | Ft Lauderdale | FL | 33301-1895 | |
| Broward County Tax Collector- TAG Renewal | | 1800 NW 66th Ave Suite 100 | | | Plantation | FL | 33313-4523 | |
| Broward County, Florida | c/o the Records, Taxes & Treasury Division | Attn: Andrew J. Meyers & Scott Andron | 115 S Andrews Ave | Suite A100 | Ft. Lauderdale | FL | 33301-1895 | |
| Broward GOP | | 224 Commercial Blvd | Ste 305 | | Lauderdale-by-the-Sea | FL | 33308 | |
| Broward Motorsports of Davie | | 4101 Davie Rd Ext | | | Hollywood | FL | 33024 | |
| Broward Paper & Packaging, INC. | | 1201 NE 45th St | | | Fort Lauderdale | FL | 33310 | |
| Broward Sheriff's Office | | 2601 W Broward Blvd | | | Ft Lauderdale | FL | 33312 | |
| Brown Bottling Group, Inc. | | PO Box 3186 | | | Ridgeland | MS | 39158 | |
| Brown Distributing Company Speedway | | 51 Swans Rd | | | Newark | OH | 43055 | |
| Brown Distributing, Inc. | Laurie Brown-Watson | 8711 Johnny Morris Rd | | | Austin | TX | 78724 | |
| Brown, Brittany | | 17101 Tiffany Cir | | | Huntington Beach | CA | 92649 | |
| BRT SpartanNash, LLC | | 850 76th St Sw | | | Grand Rapids | MI | 49518 | |
| Bruce Hayward | | 21 Gooderham Drive | | | Georgetown | ON | L7G-5R7 | Canada |
| Bruce Nielson | | 1182 W 200 N B409 | | | Centerville | UT | 84014 | |
| Bruce Taylor | | 16565 Northwest 6th St | | | Pembroke Pines | FL | 33028 | |
| Bruhitszach LLC Zach Clayton | | 1001 Keeshond Pl | | | Round Rock | TX | 78664 | |
| Brumm, Vega & Associates, Inc. | | 12864 BiscayNE Blvd # 438 | | | North Miami | FL | 33181-2007 | |
| Bruna Lima | | 1818 Hollywood Blvd | Unit 1011 | | Hollywood | FL | 33020 | |
| Bruna Luccas | | 3300 NE 188th St | Apt 310 | | Miami | FL | 33180-3371 | |
| Bruna Luiza Albuquerque Moreira | | 7640 Ripplepointe Way | | | Orlando | FL | 34786 | |
| Bruna Rangel Lima | | 202 Coconut Creek Ct | | | Indian River Shores | FL | 33073 | |
| Bruno Berti | | Av Ipanema 1775 | | | Sorocaba | | 18070-631 | Brazil |
| Bruno E. Montes | | 23729 Stagecoach Way | | | Valencia | CA | 91354 | |
| Bruno R Paolina | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Bruno Richard Paolina | | 3924 Logan Ct | | | Hilliard | OH | 43026 | |
| Bryan A Fite | | 708 Belle Dr | | | N Myrtle Bch | SC | 29582-4396 | |
| Bryan Adams Fite | | 806 West 5th St | Apt 219 | | Charlotte | NC | 28202 | |
| Bryan Anderson | | 6642 Northwest 70th Ave | | | Tamarac | FL | 33321 | |
| Bryan Caldwell | | 19323 Seabiscuit Stable Trl | | | Tomball | TX | 77377-3049 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 29 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bryan Carlin | | 129 Eagle Valley Dr | | | Lyons | CO | 80540 | |
| Bryan Coffigny | | 460 Lark Ave | | | Miami Springs | FL | 33166 | |
| Bryan Contreras | | 5343 Virginia Ave  21 | | | Los Angeles | CA | 90029 | |
| Bryan David Conley | | 2896 Majestic Oaks Ln | | | Green Cove Springs | FL | 32043 | |
| Bryan Eichorn | | 1418 45th Ave | | | Greeley | CO | 80634 | |
| Bryan Ramirez | | 6714 E Vernon Ave | | | Scottsdale | AZ | 85257 | |
| Bryan Ray Sanders | | 16119 West Adams St | | | Goodyear | AZ | 85338 | |
| Bryan Shane Dees | Attn: Shane Dees | 12148 Bella Palazzo Dr | | | Fort Worth | TX | 76126 | |
| Bryan Shane Dees | Shane Dees | 12148 Bella Palazzo Dr | | | Fort Worth | TX | 76126 | |
| Bryan Shane Dees | | 12148 Bella Palazzo Dr | | | Fort Worth | TX | 76126 | |
| Bryana Danielle Louise Sarmento | | 5110 South Manhattan Ave | Apt 4204 | | Tampa | FL | 33611 | |
| Bryanna Capoy | | 3504 Dorsey Ln | | | Pearland | TX | 77584 | |
| Bryanna Williams | | 410 Santa Fe St Se | | | Live Oak | TX | 32064 | |
| Bryce Parker | | 7210 Fox ChaSE Way | | | Cumming | GA | 30040 | |
| Bryeanna (Anna) Richards) | | 1700 Kingland St | | | Stephenville | TX | 76401 | |
| Brylee Cup | | 903 Mackenzie Dr | | | Maryville | TN | 37804 | |
| Bryn Aarflot AS | | Stortingsgata 8 | | | Oslo | | 0161 | Norway |
| Bryson D. Clark | | 480 Oak Grove Clover Hill Church Rd | | | Lawndale | NC | 28090 | |
| Bryson Everett Heath | | 906 E Roma Ave  B | | | Phoenix | AZ | 85014 | |
| BTG Spedition und Logistik GmbH | | Iz No Sud | Strassee | Objekt 32 | Wiener Neudorf | | 2355 | Austria |
| Buc-ee's Ltd. | | 327 Fm 2004 Rd | | | Lake Jackson | TX | 77566-4980 | |
| Buck Distributing | | 15827 Commerce Ct | | | Upper Marlboro | MD | 20774-7400 | |
| Bucket List Fishing charters | | 144 North Hammock Rd | | | Islamorada | FL | 33036 | |
| Bud Distributing Inc. - Dowagiac | | 52332 M 51 N | | | Dowagiac | MI | 49047 | |
| Bud Griffin Customer Support | | 8220 E Gelding Dr | | | Scottsdale | AZ | 85260 | |
| Budweiser Distributing Company Amarillo | | 100 S Philadelphia St | | | Amarillo | TX | 79104-1023 | |
| Budweiser Distributing Company Amarillo | | PO Box 9358 | | | Amarillo | TX | 79105 | |
| Budweiser of Chattanooga | | 2059 Wilma Rudolph Boulevard | | | Clarksville | TN | 37040 | |
| Budweiser of Chattanooga See 1000426 | | 200 Shearer St | | | Soddy Daisy | TN | 37379 | |
| Budweiser of Spartanburg | | 6645 Pottery Rd | | | Spartanburg | SC | 29303-6752 | |
| Budweiser- The Hand Family Co. | | 200 Shearer St | | | Soddy Daisy | TN | 37379-4323 | |
| Budweiser- The Hand Family Co. | | 2059 Wilma Rudolph Blvd | | | Clarksville | TN | 37040 | |
| Budweiser- The Hand Family Co. | | 307 Sequoia Dr | | | Hopkinsville | KY | 42241 | |
| Budweiser- The Hand Family Co. | | 3353 A Williams EnterpriSE Dr | | | Cookeville | TN | 38506 | |
| Budweiser-Busch Distributing Co, Inc | | 1050 E I65 Service Rd N | | | Mobile | AL | 36617-1548 | |
| Bueno Beverage Co. - Sequoia Beverage Company | | PO Box 5025 | | | Visalia | CA | 93278-5025 | |
| BUFF Enterprises LLC DBA Supplement Superstores | | 2091 Fenton Logistics Park | | | Fenton | MO | 63026-2507 | |
| Buffalo Rock Company | | PO Box 2247 | | | Birmingham | AL | 35201 | |
| Bulbstorm, Inc. | | 5050 North 40th Street | Suite 140 | | Phoenix | AZ | 85018 | |
| Bulu, Inc. ("Bulu Box") | Attn: Adam Choate | 1320 P Street | Suite 200 | | Lincoln | NE | 68508 | |
| Buquet Distributing Company | | 100 Eagles Nest Ct | | | Houma | LA | 70360 | |
| Burke Distibuting Co. LLC. | | 89 Teed Drive | | | Randolph | MA | 02368 | |
| Burke Distributing Co LLC | | 40 Chiefs Way | | | Randolph | MA | 02368 | |
| Burke Distributing Co LLC | | 89 Teed Dr | | | Randolph | MA | 01501 | |
| Burr & Forman LLP | | PO Box 380 | | | Tampa | FL | 33601 | |
| Busch-Transou. LC | Attn: Kenneth W. Daley | 545 River Birch Road | | | Midway | FL | 32343 | |
| Business Automation Associates, Inc. | | 11811 N Tatum Blvd Suite 3031 | | | Phoenix | AZ | 85028 | |
| Business Capital | | 191 Post Road West | | | Westport | CT | 06880 | |
| Buske Lines, Inc. aka Buske Logistics | | #7 West Gateway Commerce Center Drive | | | Edwardsville | IL | 62025 | |
| Butemix Audio Inc Jose Marquez | | 1750 NW 107 Ave  M-609 | | | Miami | FL | 33172 | |
| Buzzfeed, Inc. | | 111 East 18th Street | | | New York | NY | 10003 | |
| BV's Cleaning Service Brigida Vargas | | 906 S 16th St | | | Rogers | AZ | 72758 | |
| BW Flexible Systems, LLC | c/o Barry Wehmiller | Attn: Amy J Gilliland | 8020 Forsyth Blvd | | St. Louis | MO | 63105 | |
| BW Flexible Systems, LLC | | 225 Spartangreen Blvd. | | | Duncan | SC | 29334 | |
| BW Gas & Convenience Retail, LLC | | 138 Conant St | | | Beverly | MA | 01915 | |
| BW Integrated Systems | | 25244 Network Pl | | | Chicago | IL | 60673-1252 | |
| Byline | | Bin 88205 | | | Milwaukee | WI | 53288-8205 | |
| Byline Financial Group | | Bin 88205 | | | Milwaukee | WI | 53288-8205 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 30 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Byline Financial Group [BFG Corporation] | Attn: Robert Condon | 2801 Lakeside Drive | Suite 212 | | Bannockburn | IL | 60015 | |
| ByoPlanet International,LLC | | 1305 Shotgun Rd | | | Sunrise | FL | 33326 | |
| Byrd Campbell, P.A. | | 180 Park Ave North | | | Winter Park | FL | 32789 | |
| Byron Sean Cousin | | 8031 Pike Rd | | | Charlotte | NC | 28262 | |
| C & C Distributors, Inc. | | 101 Second St | | | Newport | AR | 72112-3451 | |
| C & H Distribution Co. | | 1272 E 500 S | | | Vernal | UT | 84078-2824 | |
| C&E Underground Solutions Inc. | | 15308 SW 40th Ct | | | Miramar | FL | 33027 | |
| C. Zirkle | | 3408 NW 68th Ct | | | Ft Lauderdale | FL | 33309 | |
| C.H. Robinson | | 1400 Abbot Suite 420 | | | East Lansing | MI | 48823 | |
| C.H. Robinson | | PO Box 9121 | | | Minneapolis | MN | 55480-9121 | |
| C.H. Robinson International | | 14701 Charlson Rd Suite 2400 | | | Eden Prairie | MN | 55347 | |
| C.H. Robinson Worldwide, Inc. | | 14701 Charlson Rd | | | Eden Prairie | MN | 55347 | |
| C.H.R. Corp Rutter's Farm Stores | | 2295 Susquebanna Trail Suite C | | | York | PA | 17404 | |
| C.K.S. Packaging, Inc. | Attn: Preston Delaschmit, General Counsel | 350 Great Southwest Parkway, SW | | | Atlanta | GA | 30336 | |
| C.K.S. Packaging, Inc. | c/o Jackson Walker LLP | Attn: Bruce J. Ruzinsky | 1401 McKinney Street, Suite 1900 | | Houston | TX | 77010 | |
| C1 DAL III-V, LLC - Colony Capital | | 13727 Noel Rd | Suite 750 | | Dallas | TX | 75240 | |
| C89 Productions, LLC Curtis Child | | 3601 NW 206th St | | | Miami | FL | 33056 | |
| Cabot Industrial Value Fund VI Operating CIVF VI-TX1M01-M04, | | One Beacon St Suite2800 | | | Boston | MA | 02108 | |
| Cabot Properties, Inc. | | One Beacon St Suite2800 | | | Boston | MA | 02108 | |
| CAC Specialty | | 50 Fillmore St Suite 450 | | | Denver | CO | 80206 | |
| Cach, LLC | | 815 NW 57th Ave Suite 401 | | | Miami | FL | 33126-2363 | |
| Cache Creek Foods, LLC | | PO Box 180 | | | Woodland | CA | 95776-0180 | |
| Caden McGuire | | 8015 N Cedar Ln | | | Gnadenhutten | OH | 44629-9729 | |
| Caden Samuel Novikoff | | 1316 Calle Ultimo | | | Oceanside | CA | 92056 | |
| Cadence, Inc. | | 9 Technology Dr | | | Staunton | VA | 24401-3500 | |
| Cadillac | | PO Box 78143 | | | Phoenix | AZ | 85062-8143 | |
| Caffey Distributing Company, Inc. | Attn: Chris Caffey | PO Box 579 | | | Colfax | NC | 27235 | |
| Caffey Distributing Inc. | | 8749 W Market St | | | Greensboro | NC | 27409-9653 | |
| Cagri Karakas | | Halfmannstrabe 107 | | Nordrhein-Westfalen | Duisburg | | 47167 | Germany |
| Caio De Simone Teixeira Leite | | 1011 Bill Beck Blvd | | | Kissimee | FL | 34744 | |
| Caio Teixeira | | 4700 Solara Cir | Apt 789323 | | Sanford | FL | 32771 | |
| Caitlin Andrews | | 424 East 36th St #220 | | | Charlotte | NC | 28205 | |
| Caitlin Malone | | 389 Ealge View Dr | | | Ringgold | GA | 30736 | |
| Caitlin Matthews | | 38 Lyon Crescent Lorraine | | | Port Elizabeth | | 6025 | South Africa |
| Caitlin OConnor Purdy | | 746 South Los Angeles St 903 | | | Los Angeles | CA | 90014 | |
| Caitlin Wheeler | | 12835 Burbank Blvd | | | Valley Village | CA | 91607 | |
| Caitlin Yakopin | | 186 Moger Dr | | | Washington | PA | 15301 | |
| Caitlyn Floyd | | 11192 62nd Ln N | | | West Palm Beach | FL | 33412 | |
| Caitlyn Messina | | 174 Delmont Ave | | | Warminster | PA | 18974 | |
| Caja 59 Film House | | Apt 101 Altos de Arroyo Hondo Av | | | Republica De Colombia | | 10 | Colombia |
| Caleb Luke Adair | | 2820 Lexington Ct | | | Oviedo | FL | 32765 | |
| Caleb Samol | | 5619 Forest Av | | | Parma | OH | 44129 | |
| Caleb Simpson | | 218 thompson St # 10 | | | New York | NY | 10012 | |
| Caleb William Wyninger | | 1221 Common St | | | Lake Charles | LA | 70601-5253 | |
| Caleb Wyninger | | 1221 Common St | | | Lake Charles | LA | 70601 | |
| California Alcoholic Beverage Control | | 3927 LennaNE Dr Suite 100 | | | Sacramento | CA | 95834-2917 | |
| California Department of Motor Vehicle | | 2415 1st Ave | Mail Station F101 | | Sacramento | CA | 95818-2606 | |
| California Department of Tax And Fee Administration | Attn: Collections Support, MIC: 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| California Department of Tax And Fee Administration | | PO Box 942879 | | | Sacramento | CA | 94279-8062 | |
| California Natural Products | | 1250 East Lathrop Road | | | Lathrop | CA | 95330 | |
| California State University Northridge | | 18111 Nordhoff StBh413 | | | Northridge | CA | 91330-8214 | |
| Call it 219Whopperia, Inc | | 4770 BiscayNE Blvd Suite 400 | | | Miami | FL | 33137 | |
| Callie Davis | | 1721 SW 131 Terrace | | | Davie | FL | 92071 | |
| Caloujery Prosper | | 9840 Sheridan St | Apt 112 | | Pembroke Pines | FL | 33024-3059 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 31 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CalRecycle | | PO Box 2711 | | | Sacramento | CA | 95812-2711 | |
| Cal's Convenience, Inc. | | 7460 Warren Parkway Suite 310 | | | Frisco | TX | 75034 | |
| Calvin Boling | | 11137 Springhollow Rd | Apt 144 | | Oklahoma City | OK | 73120-5036 | |
| Calvin, Giordano & Associates, Inc | | 1800 Eller Dr Suite 600 | | | Ft Lauderdale | FL | 33316 | |
| CAM Management 421 LLC Buckeye | Attn: Keith Awad c/o Nuveen Real Estate | 4675 MacArthur Ct | Suite 1100 | | Newport Beach | CA | 92626 | |
| Cambx LLC Camilo Moreno | | 108 NW 9th Terrace  201 | | | Hallandale Beach | FL | 33009 | |
| Camden Grace Morris | | 2106 Sharondale Dr | | | Nashville | TN | 37215 | |
| Camen J. Scilluffo | | 1918 West Grace St | | | Tampa | FL | 33607 | |
| Cameron Bryant | | 3141 Tidal Bay Ln | | | Virginia Beach | VA | 23451 | |
| Cameron Casey | | 1320 Briarwood Ln | | | Northbrook | IL | 60062 | |
| Cameron Christopher Becnel | | 85 S Union Blvd  661 | | | Lakewood | CO | 80228 | |
| Cameron Cordova | | 3415 Red Candle | | | Spring | TX | 77388 | |
| Cameron Eckberg | | 3447 NE FieldstoNE Ct | | | Bedn | OR | 97701 | |
| Cameron Edward Bramer | | 1744 Queens Dr | | | South Park | PA | 15129 | |
| Camila Cuesta | | 3951 NW Flagler Terrace | | | Miami | FL | 33126 | |
| Camila Garcia | | 3380 Southwest 139th Ave | | | Miami | FL | 33175 | |
| Camila Monsalve | | 4003 Kiawa Dr | | | Orlando | FL | 32837 | |
| Camila Wirshing | | 8001 Southwest 148th Dr | | | Palmetto Bay | FL | 33158 | |
| Camille M Acevedo | | 281 NW 151St Ave | | | Pembroke Pines | FL | 33028 | |
| Camilo A. Samaniego | | 1326 E Saint Charles Ave | | | Phoenix | AZ | 85042-4448 | |
| Camilo Humberto Novoa-Mera | | 7344 Arlington Garden St | | | Las Vegas | NV | 89166 | |
| Camilo Samaniego | | 1326 East Saint Charles Ave | | | Phoenix | AZ | 85042 | |
| Campbell Fletcher | | 10012 County Rd 1230 | | | Flint | TX | 75762 | |
| Campbell Wrapper Corp. | | 1415 FortuNE Ave | | | De Pere | WI | 54115 | |
| Campus Protein, Inc. | | 4840 Centennial Blvd #201 | | | Nashville | TN | 37209 | |
| CAMPUSdirekt | | KurfurSuitendamm 52 | | | Berlin | | 10707 | Germany |
| Camren Q Kelly | | 5270 NW 88th Ave  103 | | | Lauderhill | FL | 33321 | |
| Canada Dry Bottling CO of Lansing, INC | | 5206 Pierson Highway | | | Lansing | MI | 48917 | |
| Canada Dry Royal Crown of Scranton Penn | | 1010A Underwood Rd | | | Olyphant | PA | 18447 | |
| Canada Revenue Agengy | | 875 Heron Rd | | | Ottawa | ON | ON K1A 1A2 | Canada |
| Canal Alarm Devices, Inc. Surveillance Video | | 731 Union Parkway | | | Ronkonkoma | NY | 11779 | |
| Candace Grey | | 1057 W 85th Ave | | | Denver | CO | 80260-4761 | |
| Candice Henricks | | 3737 Somerville Dr | | | Saint Charles | MO | 63303 | |
| Candice Kryzaniak | | 1416 Cross Bow Ln | | | Spring Hill | FL | 34607 | |
| Candy Co | | 64 N. 1550 | | | W. Lindon | UT | 84042 | |
| Candy Ken LLC Jakob Hellrigl | | 427 12 N Curson Ave | | | Los Angeles | CA | 90036-2342 | |
| Candy Ken LLC Joselyn Santos Salazar | | 427 12 N Curson Ave | | | Los Angeles | CA | 90036-2342 | |
| Cannon Solutions America, Inc. | | One Canon Park | | | Melville | NY | 11747 | |
| Canon Financial Services, Inc. | | 14904 Collections Drive | | | Chicago | IL | 60693 | |
| Canon Financial Services, Inc. | | 158 Gaither Dr | | | Mount Laurel | NJ | 08054 | |
| Canon Solutions America Inc | | 300 Commerce Sq Blvd | | | Burlington | NJ | 08016 | |
| Canon Solutions American | | 15004 Collections Center Dr | | | Chicago | IL | 60693-0150 | |
| Canteen Compass Group Usa | Attn: Ron Wanamaker | 12640 Knott St | | | Garden Grove | CA | 92841 | |
| Capes Sokol Goodman Sarachan P.C. | John Meyer | 8182 Maryland Avenue | 15th Floor | | St. Louis | MO | 63105 | |
| Capitol Beverage Sales, Limited Partnership | Paul Morrissey, Jr. | P.O. Box 180 | 20240 South Diamond Lake Road | | Rogers | MN | 55374 | |
| Capitol Beverage Sales, LP | | 20240 S Diamond Lake Rd | | | Rogers | MN | 55374-4912 | |
| Capitol Beverage Sales, LP | | 6982 Hwy 65 Ne | | | Fridley | MN | 55432 | |
| Capitol Distributing, Inc. | | 1920 S Koid Rd | | | Caldwell | ID | 83605 | |
| Capitol Records, LLC | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Capitol Records, LLC | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Capitol Records, LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Capitol Records, LLC | | 1750 Vine St | | | Los Angeles | CA | 90028 | |
| Capreesa Pilgrim | | 6430 Verner Ave | Apt 114 | | Sacramento | CA | 95841 | |
| Capsugel US, LLC | Attn: Ray Morales, Tony C. Varni, Mike Varni | 400 Hosmer Ave | | | Modesto | CA | 95351-3920 | |
| Capsule Supplies LLC | | PO Box 280 | | | Philmont | NY | 12565-0280 | |
| Capsuline Inc. Ajix, Capscanada | | 3236 SW 30th Ave | | | Ft Lauderdale | FL | 33312-6714 | |
| Captive-8 Inc Captive8 Promotions | | 102 West 38th St 5th Floor | | | New York | NY | 10018 | |
| Captive-8 Inc. | | 421 7th Ave | Suite 800 | | New York | NY | 10001 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 32 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cara Ramos | | 214 South Keystone | | | Burbank | CA | 91506 | |
| Cardenas Market LLC | | 2501 E Guasti Rd | | | Ontario | CA | 91761 | |
| Cardin Distributing Company,Inc | | 1219 W College St | | | Pulaski | TN | 38478-3640 | |
| Cardinal Distributing, LLC | | 269 Jackrabbit Ln | | | Bozeman | MT | 59718-9487 | |
| CareerBuilder, LLC | | 13047 Collection Center Dr | | | Chicago | IL | 60693-0130 | |
| CareersInFood.com | | 195 Raymond Hill Rd Suite D | | | Newman | GA | 30265 | |
| Carey Distributors Inc. | | PO Box B | | | Fruitland | MD | 21826-0030 | |
| Carey Miller | | 4700 Solara Cir | Apt 3033 | | Sanford | FL | 32771 | |
| Carey, O'Malley, Whitaker, & Mueller, P.A. | Michael R. Carey, Esquire | 712 S Oregon Avenue | | | Tampa | FL | 33606 | |
| Cargill, Incorporated | | 15407 McGinty Road West | | | Wayzata | MN | 55391 | |
| Cargill, Incorporated | | PO Box 741034 | | | Atlanta | GA | 30384-1034 | |
| Carissa Ferguson | | 705 Stonebriar Ave | | | Raeford | NC | 28376 | |
| Carissa Lords Carissa Brooklyn | | 343 S 500 E 515 | | | Salt Lake City | UT | 84102 | |
| Carl Gosnel Hamilton | | 3090 Northwest 46th Avenue | | | Lauderdale Lakes | FL | 33313 | |
| Carla Adams | | 10641 SW 108th Ave | Apt 3E | | Miami | FL | 33176-8119 | |
| Carla Andreina Ponceleon | | 4110 Forest Dr | | | Weston | FL | 33332 | |
| Carla C.Field Rondon | | Infinity Carrera 18 a #112-28 | Apt 202 | | Bogota | | 33172 | Colombia |
| Carla Field | | 600 E 1626 Rd | Apt 2103 | | Austin | TX | 78748 | |
| Carla Lopez | | 100 Lincoln Rd | Apt 518 | | Miami Beach | FL | 33139 | |
| Carla Maria Gomez | | 221 Camilo Ave | | | Coral Gables | FL | 33134 | |
| Carla Nery-Carreno | | 2655 Collins Ave  #Ph07 | | | Miami | FL | 33140 | |
| Carla Van Zyl | | 8 Bushbuck Ridge | | | Pinetown | | 3610 | South Africa |
| Carlene L St. Rose | | 500 SW 145th St | Apt 354 | | Pembroke Pines | FL | 33027 | |
| Carley Shaye Sokol | | 14435 S 48th St | Apt 1218 | | Phoenix | AZ | 85044-6440 | |
| Carlin A Tucker | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Carlin Andrew Tucker | | 1205 Tree Lodge Parkway | | | Lithia Springs | GA | 30122 | |
| Carlos Andrés Gutiérrez de Piñeres | | 12421 SW 50th Ct | Apt 303 | | Miramar | FL | 33027 | |
| Carlos Andres Guzman Castaneda | | 3364 Deer Creek Alba Cir | | | Deerfield Beach | FL | 33442 | |
| Carlos Batista Gonzalez | | 2982 Clipper Cove Ln | Apt 102 | | Kissimmee | FL | 34741 | |
| Carlos D Zamora | | 315 N Hansbarger St | | | Everman | TX | 76140 | |
| Carlos de Santana Carneiro Filho | | Rua Pierina Peruzzo | Apt 27 | | Sao Paulo | SP | 05353-2 10 | Brazil |
| Carlos Duranza Jr | | 5841 Southwest 119th Ave | | | Cooper City | FL | 33330 | |
| Carlos E Alonso | | 9530 Shadow Spring Dr | | | Moreno Valley | CA | 92557 | |
| Carlos E Rodriguez Sanchez | | 17169 Southwest 49th Place | | | Miramar | FL | 33027 | |
| Carlos Ernesto Gonzalez | | 8302 NW 7th St  #13 | | | Miami | FL | 33126 | |
| Carlos Garza | | 3010 Calla Lily Trail | | | Richmond | TX | 77406 | |
| Carlos Gutierrez-Pacheco | | 2480 Valley View Dr | | | Denver | CO | 80221 | |
| Carlos Herrera | | 12943 Harding St | | | Sylmar | CA | 91342 | |
| Carlos Mandela Jones | | 4304 Sawyer Cir | Apt A | | St Cloud | FL | 34772 | |
| Carlos McLiberty | | 15780 NE 15th Ct | | | North Miami Beach | FL | 33162 | |
| Carlos Moreno | | 7902 Fm3396 | | | Kemp | TX | 75143 | |
| Carlos Ornelas Hernandez | | 3210 North 50th Dr | | | Phoenix | AZ | 85031 | |
| Carlos R Canard | | 9180 Northwest 37th Place | | | Coral Springs | FL | 33065 | |
| Carlos Riba | | 27 Allen Rd | | | West Park | FL | 33023-5226 | |
| Carlos Sierra | | 9399 NW 121 Terr | | | Hialeah Gardens | FL | 33018 | |
| Carlos Talamantes | | 6850 S 70th Dr | | | Laveen | AZ | 85339-5019 | |
| Carlson & Lyter Distributing, Inc. dba C & L Distributing | Tom Dick | 1020 Industrial Drive South | P.O. Box 457 | | Sauk Rapids | MN | 56379 | |
| Carmen (Valeria) Quintero | | 30 Laurel Canyon Village Cir | Apt 2104 | | Canton | GA | 30114 | |
| Carol Brown | | 11131 N Lakeview Dr | | | Pembroke Pines | FL | 33026 | |
| Carol Zuniga | | 2342 Liberty St | | | Hollywood | FL | 33020 | |
| Carolina Beverage Group | Attn: Joe Ryan | 110 Barley Park Lane | | | Mooresville | NC | 28115 | |
| Carolina Beverage Group, LLC | | 110 Barley Park Lane | | | Mooresville | NC | 28115 | |
| Carolina Beverage Group, LLC | | PO Box 1183 | | | Mooresville | NC | 28115 | |
| Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | Attn: Mark S. Avent | 300 U.S. Highway 1 | | | Cheraw | SC | 29520 | |
| Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq., C. Craig Eller, Esq. | 1665 Palm Beach Lakes Blvd | The Forum, Suite 1000 | West Palm Beach | FL | 33401 | |
| Carolina Carruyo | | 12421 SW 50th Ct  327 | | | Miramar | FL | 33027 | |
| Carolina Eagle | | 1950 N GreeNE St | | | Greenville | NC | 27834 | |
| Carolina Eagle | | 3231 N Wesleyan Blvd | | | Rocky Mount | NC | 27804 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 33 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carolina Eagle Dist | | 3231 N Weslyean Boulevard | | | Rocky Mountain | NC | 27804 | |
| Carolina Isabel Echeverria | | 10-12 Ave Aguas Buenas Urb | Santa Rosa | | Bayamon | PR | 00959 | |
| Carolina Manufacturer's Services, Inc. | Attn: President | 2650 Pilgrim Court | | | Winston-Salem | NC | 27106 | |
| Carolina Pico Rios | | Carrera 80 a #32 d-02 | Apt 302 | | Medellin | | 50031 | Colombia |
| Carolina Premium Beverage, LLC | Attn: Chris Caffey | PO Box 579 | | | Colfax | NC | 27235 | |
| Carolina Realty Signs, Inc. | | 2925 Beatties Ford Rd | | | Charlotte | NC | 28216 | |
| Caroline Byron | | 16 Warwick Park Ln | | | Edwardsville | IL | 62025 | |
| Caroline De Campos | | 2397 Wind Gap | | | Clearwater | FL | 33765 | |
| Caroline de Campos | | 6220 W 3rd Street | Apt 121 | | Los Angeles | CA | 90036 | |
| Caroline Elizabeth Bedford | | 11150 Heron Bay Blvd | Apt 523 | | Coral Springs | FL | 33076 | |
| Caroline Hagan | | 98 Scotland Rd | | | Reading | MA | 1867 | |
| Caroline Nancy D' Alessio | | 935 Oasis Palm Cir | Apt 3404 | | Ocoee | FL | 34761 | |
| Caroline Nancy D'Alessio | | 935 Oasis Palm Cir  3404 | | | Ocoee | FL | 34761 | |
| Caroline O'Connell Law | | 27 Pye Brook Ln | | | Boxford | MA | 01921-1819 | |
| Caroline Party LLC Diana Marcoccia | | 11201 NW 89th St 214 | | | Doeal | FL | 33178 | |
| Caroline Susan Zalog | | 1425 Clark Ave  223 | | | Long Beach | CA | 90815 | |
| Caroline Vargas | | 2601 NW 23rd Blvd  161 | | | Gainesville | FL | 32605 | |
| Caroline Zimmerman | | 7201 Ranch Rd 2222 | | | Austin | TX | 78730-3208 | |
| Carpet Cleaning Delux | | 1100 NE 1St Ave Suite B | | | Fort Lauderdale | FL | 33304 | |
| Carrascosa & Associados | | Esquina de Jesuitas Torre Bandagro | PH Caracas | | Capital District | | | Venezuela |
| Carrollton Texas | | 1601 Wallace Dr | | | Carrollton | TX | 75006 | |
| Carrollton-Farmers Branch I.S.D | | PO Box 208227 | | | Dallas | TX | 75320-8227 | |
| Carrollton-Farmers Branch Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Linda D Reece | 1919 S. Shiloh Road, Suite 640, Lb 40 | | Garland | TX | 75042 | |
| Carrollton-Farmers Branch ISD | c/o Perdue Brandon Fielder Collins & Mott LLP | Attn: Linda D. Reece | 1919 S Shiloh Rd | Suite 640, LB 40 | Garland | TX | 75042 | |
| Carson Gutierrez | | 1189 Beall Ave | Campus Box 1683 | | Wooster | OH | 44691 | |
| Carson Nicole Edwards | | 1350 North 77th St | | | Scottsdale | AZ | 85257 | |
| Carson T Evans | | 15645 North 35th Ave | Apt 310 | | Phoenix | AZ | 85053 | |
| Carsten Gauslow | | 8018 Deerwood Cir | | | Tampa | FL | 33610 | |
| Carter Jamison LLC | | 3112 NW 184th St | | | Edmonds | OK | 72012 | |
| Cascabel Grip & Lighting | | 1566 NE 104th St | | | Miami Shores | FL | 33138-2666 | |
| Cascade Columbia | | 14200 SW Tualatin Sherwood Rd | | | Sherwood | OR | 97140-9624 | |
| Cascade Columbia Distribution Company | Attn: Kyle Code | 6900 Fox Ave South | | | Seattle | WA | 98108 | |
| Case Law Reporting, Inc. | | 7001 SW 13th St | | | Pembroke Pines | FL | 33023 | |
| Casey Elise Hillman | | 1310 Iris Dr | Apt 1411 | | Charlotte | NC | 28205-6097 | |
| Casey James Howard | | 1163 W Spur Ave | | | Gilbert | AZ | 85233-5270 | |
| Casey L Rogers | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Casey Lauren Wojciechowski | | 4502 Palo Verde Dr | | | Boynton Beach | FL | 33436-2908 | |
| Casey Lee Rogers | | 802 North Luther Rd | | | Candler | NC | 28715 | |
| Casey Louise Costelloe | | 11a Maas Parade | | | Forresters Beach | | NSW 2260 | Australia |
| Casey Stackles | | 406 Stuyvesant St | | | Forked River | NJ | 08731 | |
| Casey's General Stores | Attn: Legal Department | 1 SE Convenience Blvd. | | | Ankeny | IA | 50021 | |
| Casey's General Stores | | One Convenience Blvd | | | Ankeny | IA | 50021-9672 | |
| Casey's General Stores, Inc. | | 1 SE Convenience Blvd | | | Ankeny | IA | 50021-9672 | |
| Casey's General Stores, Inc. | | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Cassandra Garcia | | 9124 SW 180th St | | | Miami | FL | 33157 | |
| Cassandra Holland Cassie | | 9486 Whitewater Crest Ct | | | Las Vegas | NV | 89178 | |
| Cassandra Hooks | | 4525 S BRdway Rd | | | Braceville | IL | 60407 | |
| Cassandra Laoudis | | 1945 S Ocean Dr | Apt 605 | | Hallandale Bch | FL | 33009-6081 | |
| Cassandra Manner | | 44-547 Kaneohe Bay Dr -  B | | | Kaneohe | HI | 96744 | |
| Cassandra Peterson | | 4720 Seminole Dr #2117 | | | San Diego | CA | 92115 | |
| Cassandra Ramaker | | 9902 Triple Crown Cir | | | Orlando | FL | 32825 | |
| Cassel Salpeter & Co., LLC | | 801 Brickell Avenue | Suite 1900 | | Miami | FL | 33131 | |
| Cassidey Payne | | 8283 Willis Ave 27 | | | Panorama City | CA | 91402 | |
| Cassidy Ann Scott | | 6874 Burgess Dr | | | Stansbury Park | UT | 84074 | |
| Cassidy Chaleonsouk | | 7428 Edgestone Ln | | | Denver | NC | 28031 | |
| Cassidy Fukuda | | 12146 Palmer Dr | | | Moorpark | CA | 93021 | |
| Cassidy Lee Doss | | 5200 SW 89th Terrace | | | Cooper City | FL | 33328 | |
| Cassidy Payne | | 7012 Irondale Ave | | | Winnetka | CA | 91306-3332 | |
| Cassidy R Gierschke | | 313 Bahamas Ave | | | Temple Terrace | FL | 33617 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 34 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cassidy Swanson | | 19557 Warman Ct | | | Apple Valley | CA | 92308-3303 | |
| Cassidy Wachter | | 613 S Canvasback Way | | | Meridian | ID | 83642 | |
| Cassie Selby | | 370 SE 2nd Ave  #G6 | | | Deerfield Beach | FL | 33441 | |
| Cassius Morton | | 1163 W Peachtree NE #2805 | | | Atlanta | GA | 30309 | |
| Castle Crow & Company, LLC | | 101 Mission Street | Suite 500 | | San Francisco | CA | 94105 | |
| Castle Global, Inc Hive | | 575 Market St15th Floor | | | San Francisco | CA | 94105 | |
| Catalent, Inc. | | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalina Maya | | 4150 Hardie Ave | | | Miami | FL | 33133 | |
| Catalina Real | | 660 Stanton Dr | | | Weston | FL | 33326 | |
| Catalina Restrepo Isaza | | Sur #44-20 | Calle 11 | | Medellin | | | Colombia |
| Category Solutions | | 1745 Rosamond St | | | Petaluma | CA | 94954 | |
| Catherine Christine Gago | | 2350 Peach Ct | | | Pembroke Pines | FL | 33026 | |
| Catherine Claire Waddington | | 19855 E Sonoqui Blvd | | | Queen Creek | AZ | 85142 | |
| Catherine Paola Roldan Castro | | J1 cBeacon Cambridge Park | | | San Juan | | 00926 | Puerto Rico |
| Catherine Spencer | | 1655 Plymouth Dr | | | Bettendorf | IA | 52722 | |
| Cayden Trace Jaeger | | 7211 Boxelder Ct | | | Jacksonville | FL | 32244 | |
| Cayden Wolfe | | 136 Kaziar Cir | | | Hyaden | AL | 35079 | |
| CBS Miami Integrated Marketing | Michelle LaChapelle | 8900 W 18th Terrace | | | Doral | FL | 33172 | |
| Ccc Nv, LLC | | 937 Tahoe Boulevard, Suite 100 | | | Incline Village | NV | 89451 | |
| CCRS Warehousing & Logistics | | 201 Second Street | | | Kewaskum | WI | 53040 | |
| CDW Direct, LLC | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CDZ Sales Inc. | Attn: Donna Shami | 11760 Marco Beach Dr | Suite 4 | | Jacksonville | FL | 32224 | |
| CE Avionics, Inc | | 2789 FlightlINE Ave | | | Sanford | FL | 32773 | |
| Ceci Warren | | 519 Indian Creek Dr | | | Trophy Club | TX | 76262 | |
| Cedestoni Ayuri Salazar | | 951 South Beach Blvd | Apt J4081 | | La Habra | CA | 90631 | |
| Cedric Brandon Green | | 270 Gordon St | | | St George | GA | 30562 | |
| Cefco | | 6261 Central Pointe Parkway | | | Temple | TX | 76405 | |
| Cei Nutri Inc | | 2625 Weston Road | | | Weston | FL | 33326 | |
| CEL Supply Chain Consulting LLC | | 1945 S Ocean Dr  605 | | | Hallandale | FL | 33009 | |
| Celebration Brands Limited | | 214 Spanish Town Road | | | Kingston | | | Jamaica |
| Cellhire USA LLC | | 990 N Bowser Rd | Ste 740 | | Richardson | TX | 75081-2859 | |
| CellMark USA, LLC | | 2 Corporate Dr Fl 5 | | | Shelton | CT | 06484-6238 | |
| Cenex Zip Trip | | 16124 East Marietta Ln | | | Spokane Valley | WA | 99216 | |
| Centennial Bank | Attn: David A. Druey | 6300 NE 1st Avenue | | | Fort Lauderdale | FL | 33334 | |
| Center Point Flex Owner, LLC | | 1907-1911 US Hwy 301 N | Bldg D | | Tampa | FL | 33619 | |
| Center Point Flex Owner, LLC | | 31920 Del Obispo St | Suite 260 | | San Juan Capistrano | CA | 92675 | |
| Centerplate @ Miami Beach Convention Ctr Volume Services Ame | | 1901 Convention Center Dr | | | Miami Beach | FL | 33139 | |
| Centerpoint (Dogwood) | Attn: Nick Jones | 4601 Park Rd | Ste 540 | | Charlotte | NC | 28209-2292 | |
| Centerpoint (Dogwood) | | 1808 Swift Drive Suite A | | | Oak Brook | IL | 60523 | |
| Centimark Corp. Questmark Flooring | | 2400 W Union Hills Dr Suite # 170 | | | Phoenix | AZ | 85027 | |
| Centimark Corporation [Questmark] | | 12 Grandview Circle | | | Canonsburg | PA | 15317 | |
| Centraal Justitieel Incassobureau | | Tesselschadestraat 55 | | | Leeuwarden | HA | 8913 | The Netherlan |
| Central Distributors Inc. | | 1876 Lager Ln | | | Jackson | TN | 38301 | |
| Central Distributors Inc. | | PO Box 1762 | | | Jackson | TN | 38302-1762 | |
| Central FL FOA c/o Leslie Dempsey | | 1348 Falconcrest Blvd | | | Apopka | FL | 32712-2359 | |
| Central States Beverage Co. - High Life sales | | 14220 Wyandotte St | | | Kansas City | MO | 64145-1526 | |
| Centric Brands, LLC | | 28 Liberty St. | | | New York | NY | 10005 | |
| Cepham Inc. | Anand Swaroop | 319 Enclave Lane | | | Bedminster | NJ | 07921 | |
| Cepham Inc. | | 142 Belmont Drive | Unit 14 | | Somerset | NJ | 08873 | |
| Certified Oil CO.INC. AND SUBS | | 949 King Ave | | | Columbus | OH | 43212 | |
| Cesar Alberto Montelongo | | 8802 West Pierson St | | | Phoenix | AZ | 85037 | |
| Cesar Alejandro Guzman | | 3215 W Swann Ave  8 | | | Tampa | FL | 33609 | |
| Cesar Gonzalez | | 694 San Remo Dr | | | Weston | FL | 33326 | |
| Cesar Jose Estrada Nolazco | | 928 Southwest 4th Ave | | | Cape Coral | FL | 33991 | |
| Cesar Orlando Rodriguez | | 3221 W El Camino Dr | Apt N137 | | Phoenix | AZ | 85051 | |
| Cetric D. Fletcher | | 3421 N Greenbrier Rd | | | Long Beach | CA | 90815 | |
| Ceva Freight Canada Corp. | | 1880 Matheson Blvd E | | | Mississauga | ON | L4W 0C2 | Canada |
| Ceva International Inc | | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| CG Community Services Command | | 510 Independence Pkwy Suite 500 | | | Chesapeake | VA | 23320-5180 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 35 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CH Robinson-Bang Australia | | 28 McPherson St | | | Banksmeadow | | NSW 2019 | Australia |
| Chad Anderson | | 15 Consella Way | | | Franklinton | NC | 27525 | |
| Chad Crawford Roberson | | 2060 Dunhill Ln | | | Aurora | IL | 60503 | |
| Chad E Snow | | 1600 N Park Dr | | | | FL | 33326-3278 | |
| Chad Eugene Snow | | 11155 SW Hall Blvd | Apt 57 | | Tigard | OR | 97223 | |
| Chad Everette Peters | | 1386 Chippendale Rd | | | Charlotte | NC | 28205 | |
| Chad Hovis | | 1408 Phillips Dr | | | Ennis | TX | 75119 | |
| Chad M Anderson | | 15 Consella Way | | | Franklinton | NC | 27525-7702 | |
| Chad M. Kersick, Ph. D. | c/o Metabolic & Applied Biochemistry Laboratories | University of Oklahoma | 1401 Asp Avenue, Room 109 | | Norman | OK | 73019 | |
| Chad M. Kersick, Ph.D. | | 1401 Asp Avenue | Room 109 | | Norman | OK | 73019 | |
| Chad Miracle | | 8208 West Carlota Ln | | | Peoria | AZ | 85383 | |
| Chad Nutsch Global Elite Group | | 9029 Airport Blvd  91018 | | | Los Angeles | CA | 90009 | |
| Chad Ray Sandifer | | 3806 SW 5th Pl | | | Cape Coral | FL | 33914 | |
| Chad Rouz-Nel | | 35 Hilken Dr | | | Umhlanga Rocks | | 4019 | South Africa |
| Chad Tepper | | 1130 N Laurel Ave | | | Los Angeles | CA | 90046 | |
| Chad Tyler Colding | | 2702 Wilder Park Dr | | | Plant City | FL | 33566 | |
| Chad Warriner | | PO Box 38543 | | | Colorado Spgs | CO | 80937-8543 | |
| Chad Webb | | 1155 Kyle Dr Northeast | | | Iowa City | IA | 52240 | |
| Chafin Rollins | | 3515 Southeast 3rd Place | | | Cape Coral | FL | 33904 | |
| Challenger Logistics, Inc. | | 300 Maple Grove Rd | | | Cambridge | ON | N3E 1B7 | Canada |
| Chama Laine | | 7965 SW 7th Ct | | | North Lauderdale | FL | 33068 | |
| Champagne Beverage Company. Inc. | | 1 Bud Pl | | | Madisonville | LA | 70447-3314 | |
| Champion Container Corp. | | 379 thornall St Suite 12 | | | Edison | NJ | 08837-2233 | |
| Chance Hardeman | | 1701 Lochamy Ln | | | Jacksonville | FL | 32259 | |
| Chancie Saintamour | | 6730 NW 23rd St | | | Margate | FL | 33063 | |
| Chandler Associates | | 5720 Bozeman Dr  11521 | | | Plano | TX | 75024-5704 | |
| Chanelle Galanakis | | 15B Chelmsford Rd | Vredehoek | | Cape Town | | 8001 | South Africa |
| Changzhou Xinhua Electronics Co., Ltd. | | 1 Linan Rd Lijia | | | Changzhou City Jiangsu | | | China |
| Channing Johnson | | PO Box 182952 | | | Arlington | TX | 76096-2952 | |
| Chantal Glanert Hernandez | | 19511 Belmont Dr | | | Cutler Bay | FL | 33157 | |
| Chantal Salas | | 12775 SW 189th St | | | Miami | FL | 33177 | |
| Chaos Covington Inc. Colby Covington | | 418 SW 14th Ave | | | Ft Lauderdale | FL | 33012 | |
| Charles A. Suiter | | 4401 Carmel Mountain Dr | | | Mckinney | TX | 75070 | |
| Charles Alfred Payne | | 4305 Kings Highway | | | Cocoa | FL | 32927 | |
| Charles Czerny | | 25671 Onate Dr | | | Moreno Valley | CA | 92557 | |
| Charles Davis | | 1401 N Ganite Reef Rd  1002 | | | Scottsdale | AZ | 85257 | |
| Charles E Jean Noel | | 7200 NW 20th St | | | Sunrise | FL | 33313 | |
| Charles Edward Horaney | | 19173 Innisbrook Ct | | | North Fort Myers | FL | 33903 | |
| Charles Edward McGee | | 2333 Bloomfield Dr | | | Arlington | TX | 76012-3675 | |
| Charles Mcintyre | | 1627 Neff Dr | | | Copperas Cove | TX | 76542 | |
| Charles McIntyre | | 6102 Melanie Drive | | | Killeen | TX | 76542 | |
| Charles William Davis III | | 12101 W 136th St | Apt 738 | | Overland Park | KS | 66221-7582 | |
| Charlie Luckey | | 1715 Comanche Rd | | | Pueblo | CO | 81001 | |
| Charlie Weills | | 2887 SW 33rd Ave | | | Miami | FL | 33133 | |
| Charlit Chris Daecharkhom | | 1011 WeSuitern Ave  J | | | Glendale | CA | 91201 | |
| Charlotte Abigail Castro | | 198 Henry Giddeons Dr | | | Teachey | NC | 28464-9551 | |
| Charlotte Stradley | | 2940 North Mountain Ave | | | Claremont | CA | 91711 | |
| Chart Inc. | | PO Box 88968 | | | Chicago | IL | 60695-1968 | |
| Charudutt Nookala | | 909 W Butterfield Dr | | | Peoria | IL | 61614-2813 | |
| Chas Seligman Distributing Co. | | 10885 Clydesdale Way | | | Walton | KY | 41094 | |
| Chase Advertising Media Shaquira Mendez | | 1451 W Cypress Creek Rd | Suite 300 | | Ft Lauderdale | FL | 33309-1953 | |
| Chase Bush | | 38 Margery Ave Charlo | EaSuitern Cape | | Port Elizabeth | | 6070 | South Africa |
| Chase deMoor | | 14101 Marquesas Way | Apt 4235 | | Marina Di Rey | CA | 90292-7453 | |
| Chase DeMoor | | 3993 N 3rd Ave 256 | | | Phoenix | AZ | 85013 | |
| Chase Mattson | | 17591 Newark Cir | | | Irvine | CA | 92614 | |
| Chase Shtogrin | | 509 Oakbluff | | | Troy | MO | 63379-2046 | |
| Chase Shtogrin | | 509 Oakbluff Ct | | | Troy | MO | 63379-2046 | |
| Chase T Stiverson | | 1046 Mclain Blvd | | | Lancaster | OH | 43130 | |
| Chase Wayne Bennett | | 6616 Dartmouth Rd | | | Lakeland | FL | 33809 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chavely Casanova | | 13230 SW 256 St | | | Homestead | FL | 33032 | |
| Chelsea A Mihaylo | | 1838 W Aspen Ave | | | Gilbert | AZ | 85233-3535 | |
| Chelsea Ann Mihaylo Hum | | 1838 West Aspen Ave | | | Gilbert | AZ | 85233 | |
| Chelsea F.C. | | Fulham Rd | | | London | | SW6 1HS | United Kingdom |
| Chelsea FC PLC | | Stamford Bridge | Fulham Road | | London | | SW6 1HS | England |
| Chelsea Hinck Chels | | 3602 7th St West #1308 | | | Williston | ND | 58801 | |
| Chelsea Magnusen | | 3674 Coral Springs Dr | | | Coral Springs | FL | 33065-7411 | |
| Chelsea Wong | | 2728 McKinnon St | Apt 1014 | | Dallas | TX | 75201 | |
| Chelsea Wong | | 320 Singleton Blvd | Apt 2257 | | Dallas | TX | 75212 | |
| Chelsey Hallblade | | 3555 East Hopkins Rd | | | Gilbert | AZ | 85295 | |
| Chelsie Schweers | | 1006 Weeping Willow Dr | | | Chesapeake | VA | 23322 | |
| Chem-Impex International, Inc. | | 935 Dillon Drive | | | Wood Dale | IL | 60191 | |
| Chemline dba Sci-Chem Water Treatment | | 1662 BRd St | | | Kissimmee | FL | 34746-4282 | |
| ChemPoint.Com, Inc | | 411 108th Ave Ne | | | Bellevue | WA | 98004-8404 | |
| Chemycos Technology Co., Ltd. | | 1 Queens Road Central | | | Hong Kong | | | China |
| Chenique Enslin | | 23 Soho 64 Newington St Parklands | North Blouberg | | Cape Town | | 7441 | South Africa |
| Cheny Julian | | 13182 Southwest 194th St | | | Miami | FL | 33177 | |
| Cheny Sanguily Cheny Julian Cheny Julian | | 13182 SW 194th St | | | Miami | FL | 33177-6553 | |
| CHEP Canada Inc | | 7400 E Danbro Cres | | | Mississuaga | ON | L5N 8C6 | Canada |
| Chep Pallet | | 5897 Windward Pkwy | | | Alpharetta | GA | 30005-2044 | |
| Chep USA | | 5897 Windward Pkwy | | | Alpharetta | GA | 30005-2044 | |
| Cherilyn Guy | | 9655 E Edgewood Ave | | | Mesa | AZ | 85208-3121 | |
| Cherish Petlansky | | 411 Harold St | Apt 1362 | | Fort Worth | TX | 76107 | |
| Cherlyn Angelyca Golangco | | 6691 Wood thrush Pl | | | North Las Vegas | NV | 89084 | |
| Cherokee Chemical Co, Inc [CCI Chemical] | Schell Nuelle LLP | 269 West Bonita | | | Claremont | CA | 91711 | |
| Cherokee Chemical Co, Inc [CCI Chemical] | | 3540 E 26th Street | | | Vernon | CA | 90058 | |
| Cherokee Chemical Co., Inc dba C.C.I. Chemical | | 3540 E 26th St | | | Vernon | CA | 90058-4103 | |
| Cherokee Pallets R & R Pallets, LLC | | PO Box 775 | | | Mansfield | TX | 76063 | |
| Cherrlyn A Roberts | | 11892 Southwest 13th St | | | Pembroke Pines | FL | 33025 | |
| Cherry Bekaert LLP | | 2525 Ponce de Leon Boulevard | Suite 1040 | | Coral Gables | FL | 33134 | |
| Cherry Bekaert, LLP | | 200 South 10th St Suite 900 | | | Richmond | VA | 23219 | |
| Cheryl Ohel | c/o Kleppin Law Firm | Attn: Chris Kleppin, Allyson Kisiel | 8751 W Broward Blvd | Suite 105 | Plantation | FL | 33324 | |
| Cheryl Ohel vs. VPX (2018) | c/o Chris Kleppin (Glasser & Kleppin, PA) | 8751 W Broward Blvd | | | Plantation | FL | 33324 | |
| Cheryl Ohel vs. VPX (2018) | Ohel, Cheryl | 8751 W Broward Blvd | | | Plantation | FL | 33324 | |
| Chestnut Hill Technologies | Attn: Jack McCarthy | 300 SE 2nd Street | Suite 600 | | Ft Lauderdale | FL | 33301 | |
| Chestnut Hill Technologies | | PO Box 936601 | | | Atlanta | GA | 31193-6601 | |
| Chestnut Hill Technologies, Inc. | Attn: Megan W. Murray | 100 N Tampa St | Suite 2325 | | Tampa | FL | 33602 | |
| Chestnut Hill Technologies, Inc. | c/o Underwood Murray, P.A. | Attn: Megan W. Murray, Esq. | 100 N Tampa St | Suite 2325 | Tampa | FL | 33602 | |
| Chestnut Hill Technologies, Inc. | | 300 SE 2nd Street | Suite 600 | | Fort Lauderdale | FL | 33301 | |
| Chevel Ashley Richards Turner | | 1789 NW 60th Ave | | | Sunrise | FL | 33313-4661 | |
| Chevez,Ruiz,Zamarripa Y CIA., S.C. | | Vasco de Quiroga No.2121 4th Floor | | | Mexico City | | 01210 | Mexico |
| Chevol Morris | | 351 S Williams Pl | | | Chandler | AZ | 85225-6450 | |
| Chevron | | 8741 W Broward Blvd | | | Plantation | | 33311 | |
| Chevron Extra Mile | | 6001 Bollinger Canyon Rd | | | San Ramon | CA | 94583 | |
| Cheyenne Beverage DBA Bison Beverage | | 2208 E Alison Rd | | | Cheyenne | WY | 82007-3688 | |
| Cheyenne Cortina | | 3350 Appaloosa Way | | | Bremerton | WA | 98310 | |
| Cheyenne Downs | | 9024 University City Blvd | | | Charlotte | NC | 28213 | |
| Cheyenne Fahy | | 5540 S University Dr | | | Davie | FL | 33328 | |
| Cheyenne Petrillo | | 990 WoodbiNE Way  915 | | | Riviera Beach | FL | 33418-6558 | |
| Chezmiere Fanning | | 333 East Van Buren St | Apt 214 | | Avondale | AZ | 85323 | |
| Chiamaka and Chinonye Olisekwe | | 1810 11 Knightsbridge Rd | | | Brampton | ON | L6T3X4 | Canada |
| Chiamaka Olisekwe Chiamaka and Chinonye | | 1810 Knightsbridge Rd | | | Brampton | ON | L6T 3Y1 | Canada |
| Chicago Title Company, LLC | | 200 South Tryon St Suite 800 | | | Charlotte | NC | 28202 | |
| Chirag Vikram Patel | | 1409 Marines Dr | | | Little Elm | TX | 75068-0919 | |
| Chitrang D Desai | | 4945 Deckside Loop | | | Lakeland | FL | 33812 | |
| Chitrang Desai Dharmeshkumar | | 4945 Deckside Loop | | | Lakeland | FL | 33812 | |
| Chloe Alexis Martin | | 17971 SW 134 Ct | | | Miami | FL | 33177 | |
| Chloe Browning | | 4933 W 162nd St | | | Overland Park | KS | 66085-7810 | |
| Chloe Dykema | | 2320 Whispering Oaks Ln | | | Delray Beach | FL | 33445 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 37 of 205

 STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chloe Rosenbaum | | 18502 Beach Blvd #208 | | | Huntington Beach | CA | 92648 | |
| Chloe Terae Thomson | | 13900 Panay Way  Sr102 | | | Marina Del Rey | CA | 90292-6130 | |
| Chloe Thomson | | 13900 Panay Way | | | Marina Del Rey | CA | 90292 | |
| Choice Waste of Florida | | 2805 E Oakland Park Blvd | Suite 464 | | Ft. Lauderdale | FL | 33306 | |
| Chris Hardeman | | 8782 Park Ln | Apt 1024 | | Dallas | TX | 75231 | |
| Chris Johns | | 11647 7th Ave | | | Hesperia | CA | 92345-2014 | |
| Christa Carlos | | 4503 Guadalajara Dr | | | San Antonio | TX | 78233-6829 | |
| Christi Leigh Perez | | 945 Browning Rd | | | Odenville | AL | 35120 | |
| Christi Martin | | 1712 Oriole St | | | Ennis | TX | 75119 | |
| Christiaan Marthinus Swart | | Buffelsdoorn 26 | North-West | | Klerksdorp | | 2571 | South Africa |
| Christian Alberto Sosa Torres | | 1981 Woolbright Rd | Bldg E Apt 205 | | Boynton Beach | FL | 33426 | |
| Christian Arriaga Jordan | | 483 N Lakeview Dr | | | Lake Helen | FL | 32744-2523 | |
| Christian Barbosa Balian CB Balian Negocios Digitais | | Rua Phoenix 271 | Cotia | | Sao Paulo | | 06709-015 | Brazil |
| Christian Diaz | | 2226 Pinecrest Ct | | | Fullerton | CA | 92831 | |
| Christian Gonzalez | | 133 S172nd Dr | | | Goodyear | AZ | 85338 | |
| Christian Haynes | | 1314 Sofia Ct | | | Jacksonville | NC | 28540 | |
| Christian J Malcolm | | 10060 Chapel Ridge Dr | | | Fort Worth | TX | 76116 | |
| Christian James Falvey | | 588 Explorer St | | | Brea | CA | 92821 | |
| Christian James Longe-Marshall | | 16450 West Van Buren St | Apt 2066 | | Goodyear | AZ | 85338 | |
| Christian Maniatakos | | 13201 SW 32nd Ct | | | Davie | FL | 33330 | |
| Christian Nelson | | 619 S Woodward Ave | | | Tallahassee | FL | 32304 | |
| Christian Olmtak | | 333 NE 24th St | | | Miami | FL | 33137 | |
| Christian Roca | | 544 N Alma School Rd | | | Mesa | AZ | 85201 | |
| Christian Sacha Penoucos | | 620 Northeast 52nd Terrace | | | Miami | FL | 33137 | |
| Christian Sasieta | | 156 NW 118th Dr | | | Coral Springs | FL | 33071 | |
| Christian Soza | | 1690 Hilton Head Ct | Apt 2320 | | El Cajon | CA | 92019 | |
| Christian Soza | | 1690 Hilton Head Ct. | #2320 | | El Cajon | CA | 92019 | |
| Christian Soza | | 1690 Hilton Head Ct. | Apt. 2320 | | El Cajon | CA | 92019 | |
| Christian Suarez | | 3724 SW 59th Terrace | | | Davie | FL | 33314 | |
| Christie Ramirez | | 888 Brickell Key Dr  1007 | | | Miami | FL | 33131 | |
| Christina Anderson | | 13922 Dove Wing Ct | | | Orlando | FL | 32828 | |
| Christina Corsaro | | 2 Windsor Terrace | | | Holmdel | NJ | 07733 | |
| Christina Diaz | | 2586 NW 94th Ave | | | Coral Springs | FL | 33065 | |
| Christina Guido | | 19 Yerk St | | | Hauppauge | NY | 11788 | |
| Christina Henshaw | | 9223 Vintage Hills Way | Apt 8306 | | Winter Garden | FL | 34787 | |
| Christina Kitrel | | 2301 South Voss Rd #2333 | | | Houston | TX | 77057 | |
| Christina M Graff | | 709 Spencer Ln | | | Kannapolis | NC | 28081 | |
| Christina Martinez | | 597 Buckingham Dr | | | Oviedo | FL | 32765 | |
| Christina Mendicino | | 8830 NE 8th Ct | | | Miami | FL | 33138 | |
| Christina Montaldo | | 201 West Laurel St | Apt 610 | | Tampa | FL | 33602 | |
| Christina Montaldo | | 521 Spring Club Dr | | | Altamonte Springs | FL | 32714 | |
| Christina Morzella | | 1306 Summerwood Cir | | | Wellington | FL | 33414 | |
| Christina Rose Muster | | 5614 Panorama Ave | Apt 101 | | Charlotte | NC | 28213 | |
| Christina Sanggor | | 15800 Highway 3 218 | | | Webster | TX | 77598 | |
| Christina T Porch | | 34710 Wildwood Canyon Rd | | | Yucaipa | CA | 92399 | |
| Christina Weronik | | 470 Northeast 5th Ave | Apt 3215 | | Fort Lauderdale | FL | 33301 | |
| Christine Foley | | 10940 Trailing Vine Dr | | | Tampa | FL | 33610-9752 | |
| Christine King | | 2667 Pinehurst Dr | | | Grapevine | TX | 76051-2421 | |
| Christine M Longero | | 2712 Strand Ln | | | McKinney | TX | 75071-8686 | |
| Christine Marie Longero | | 2712 Strand Ln | | | Mckinney | TX | 75071 | |
| Christine's Pallets LLC | | PO Box 446 | | | Mendon | MA | 01756-0446 | |
| Christohpher H Desneux Jr | | PO Box 946 25310 S Smoke Rd | | | Peculiar | MO | 64078 | |
| Christopher A Summers | | 2002 21St N | | | Arlington | VA | 22201 | |
| Christopher Alan Johns | | 14433 La Habra Rd | | | Victorville | CA | 92392 | |
| Christopher Alfieri | | 6289 FernstoNE Trail Nw | | | Acworth | GA | 30101 | |
| Christopher Ansley DeRiseis | | 17115 Kenton Dr  #304A | | | Cornelius | NC | 28031 | |
| Christopher Blanco | | 421 E Dunbar #65 | | | Tempe | AZ | 85282 | |
| Christopher Carey | | 433 Haverlake Cir | | | Apopka | FL | 32712 | |
| Christopher Chung | | 9135 Northwest 44th Ct | | | Sunrise | FL | 33351 | |
| Christopher Colditz | | 3495 Myrna Dr | | | Pittsburgh | PA | 15241 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 38 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Deguire | | 3700 Legacy Dr 7207 | | | Frisco | TX | 75034 | |
| Christopher Diaz | | 2046 SE 26th Ln | | | Homestead | FL | 33035 | |
| Christopher Donavon Smith Williams | | 651 Brittany Ct | | | Brentwood | CA | 94513 | |
| Christopher Equale | | 6808 W Seasmoke Ct | | | Las Vegas | NV | 89139 | |
| Christopher Equale Hammy and Olivia Inc | | 6808 W Seasmoke Ct | | | Las Vegas | NV | 89139 | |
| Christopher Fahmy | | 5296 Hilton Ct | | | Mississauga | ON | L5M 5B5 | Canada |
| Christopher Gulley | | 8301 Dunmore Dr | Apt M | | Huntersville | NC | 28078 | |
| Christopher H Poland | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Christopher Hall | | 8816 Files St | | | Dallas | TX | 75217 | |
| Christopher Harold Malone | | 704 Lance View Ln | | | Lawrenceville | GA | 30045 | |
| Christopher Honn Poland | | 10348 Glenn Abbey Ln | | | Fishers | IN | 46037 | |
| Christopher Isaiah Mechell | | 1030 Dallas Dr | Apt 437 | | Denton | TX | 76205 | |
| Christopher J Mena | | 610 Northwest 109th Ave | Apt 7 | | Miami | FL | 33172 | |
| Christopher J Morrison | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Christopher James Hamian | | 120 Towne St | Unit 615 | | Stamford | CT | 06902-6169 | |
| Christopher John Burth-Ice | | 15207 North 28th Dr | | | Phoenix | AZ | 85053 | |
| Christopher John Morrison | | 301 Southwest 1St Ave | Apt 1402-B | | Fort Lauderdale | FL | 33301 | |
| Christopher Jones | | 13820 South 44th St | Unit 1114 | | Phoenix | AZ | 85044 | |
| Christopher Joseph McShaffrey | | 121 Reflection Blvd | | | Auburndale | FL | 33823 | |
| Christopher Kebreau | | 1200 Blvd Lucille-Teasdale | Apt 104 | | Terrebonne | QC | J6V-0C9 | Canada |
| Christopher Kemble | | 3301 Southwest 97th Terrace | | | Miramar | FL | 33025 | |
| Christopher L Schwalen | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Christopher Lawrence Schwalen | | 704 Auburn Way | | | Morgan Hill | CA | 95037 | |
| Christopher Lee Aguilar II | | 610 E 98th St | | | Odessa | TX | 79765 | |
| Christopher Lee Crocker | | 1108 Larail Dr | | | Columbia | MO | 65203 | |
| Christopher Lee Weatherford | Attn: Chris Weatherford | 1213 Warbler Dr | | | Forney | TX | 75126-7755 | |
| Christopher Lopez | | 180 Fillmore St  1A | | | Staten Island | NY | 10301 | |
| Christopher M Bouwens | | 215 North Power Rd | Apt 210 | | Mesa | AZ | 85205 | |
| Christopher Mario Mendiola | | 4320 Starlight Creek Rd | | | Celina | TX | 75009-0678 | |
| Christopher Matthew Steurer | | 13330 SW 1St | | | Miami | FL | 33184 | |
| Christopher Matthews | | 1305 Glen Rd | | | West Palm Beach | FL | 33406 | |
| Christopher Maymi | | 2161 Pebble Point Dr | | | Green Cove Springs | FL | 32043 | |
| Christopher McLane | | 80 E Exchange St #487A | | | Akron | OH | 44308 | |
| Christopher Michael Conner | | 18344 W Mercer Ln | | | Surprise | AZ | 85388 | |
| Christopher Neil Jackson | | 10210 W Fremont Ave | | | Denver | CO | 80127-3429 | |
| Christopher Nunez Rees | | 16601 N 12th St  1092 | | | Phoenix | AZ | 85022 | |
| Christopher P Eagen | | 372 Eagle Brook Ln | | | Buda | TX | 78610 | |
| Christopher Pavlos Chris Pavlos | | 1013 Crane Crest Way | | | Orlando | FL | 32825 | |
| Christopher Pearson | | 22111 Erwin St R125 | | | Woodland Hills | CA | 91367 | |
| Christopher Richard Campello | | 16112 North Freeway | Apt 233 | | Houston | TX | 77090 | |
| Christopher Rosendo | | 1820 Woodland Cir  206 | | | Vero Beach | FL | 32967 | |
| Christopher S Jackson | | 830 W Landoran Ln | | | Tucson | AZ | 85737 | |
| Christopher Shannon | | 7041 Mariners Landing Dr | | | Fayetteville | NC | 28306 | |
| Christopher Tomica Jones | | 1441 East Germann Rd | Apt 2134 | | Chandler | AZ | 85286 | |
| Christopher Troy Gonzalez | | 9282 Juneberry Ln | | | North Hills | CA | 91343 | |
| Christopher Uriah Smith | | PO Box 25915 | | | Tamarac | FL | 33320-5915 | |
| Christopher Weatherford | | 1213 Warbler Ave | | | Forney | TX | 75126 | |
| Christy Anne Bare | | 11340 Northwest 27th Ct | | | Plantation | FL | 33323 | |
| Christy L Morris | | 26 Sunset Hills Cir | | | Choctaw | OK | 73020 | |
| Christy Turner | | 12656 Southern Highlands Parkway | Apt 1127 | | Las Vegas | NV | 89141 | |
| Christy Turner | | 12656 Southern Highlands Parkway #1127 | | | Las Vegas | NV | 89141 | |
| ChromaDex, Inc. | | 10005 Muirlands Blvd | | | Irvine | CA | 92618 | |
| ChromaDex, Inc. | | PO Box 74008588 | | | Chicago | IL | 60674-7400 | |
| Chrysler Capital | | 1601 Elm Street | Suite 1400 | | Dallas | TX | 75201 | |
| Chrysler Capital | | PO Box 660335 | | | Dallas | TX | 75266 | |
| Chrysler Capital | | PO Box 961278 | | | Fort Worth | TX | 76161 | |
| Chrysler Capital [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | Attn: Abel Marin | PO Box 961275 | | | Fort Worth | TX | 76161 | |
| Chubb & Son | | PO Box 382001 | | | Pittsburgh | PA | 15251-7003 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 39 of 205



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chubb Custom Insurance Company | Attn: Adrienne Logan, Collateral Manager | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| Chubb Group of Insurance Companies | | 15 Mountain View Road | | | Warren | NJ | 07059 | |
| Church By The Glades | | 400 Lakeview Dr | | | Coral Springs | FL | 33071-4087 | |
| Chyanne Burden | | 3376 Fryman Pl | | | Studio City | CA | 91604 | |
| CI Dal III-V, LLC | | 13727 Noel Road | Suite 750 | | Dallas | TX | 75240 | |
| CI Dal III-V, LLC | Attn: Asset Manager | 13727 Noel Road | Suite 750 | | Dallas | TX | 75240 | |
| CI Dal III-V, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | |
| CI DAL III-V, LLC - Colony Capital | | PO Box 209263 | | | Austin | TX | 78720-9263 | |
| CI421 474 W Buckeye LLC CAM INVESTMENTS 421 LLC | | 1900 Ave Of the Stars Suite 320 | | | Los Angeles | CA | 90067-4305 | |
| CI421 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | 1800 Avenue of the Stars, 12th Floor | | Los Angeles | CA | 90067 | |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC and MFP 4747 W. Buckeye LLC | c/o Cohen Asset Management, Inc. | Attn: Bradley S. Cohen | 1900 Avenue of the Stars, 3rd Floor | | Los Angeles | CA | 90067 | |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | 1800 Avenue of the Stars, 12th Floor | | Los Angeles | CA | 90067 | |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC, and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | 1800 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | |
| Cianna Rodriguez | | 14217 Amelia Island Way | | | Orlando | FL | 32828 | |
| Ciara Glaum | | 15 Platteklip Apartment | Derwent Rd | Gardens | Cape Town | | 8001 | South Africa |
| Ciara Stamper Cici Cici | | 7309 Franklin Ave  306 | | | Los Angeles | CA | 90046 | |
| Cicklin Lubitz | | 101 NE 3rd Ave | Ste 1210 | | Ft Lauderdale | FL | 33301-1147 | |
| CIJb | | 1794 8901 Cb | | | Nederland | | 8901 | United Kingdo |
| Cindy D Larez | | 5132 Southwest 140th Terrace | | | Miramar | FL | 33027 | |
| Cindy Fabbri | | 11644 Chapman Ave | | | Bonita Springs | FL | 34135 | |
| Cindy Prado | | 36 NW 66th Ave | | | Miami | FL | 33126 | |
| Cindy T Moran | | 14 Harding Place  1 | | | Dandury | CT | 06810 | |
| Cintas Corporation [VPX/Redline] | Attn: Ann Dean, Litigation Paralegal | 6800 Cintas Boulevard | | | Mason | OH | 45040 | |
| Cintas Corporation, Location 017 | | P.O. Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| Cintas Corporation, No. 2 | | PO Box 630803 | | | Cincinnati | OH | 45263-0803 | |
| Cintas Corp-Phoenix | | PO Box 29059 | | | Phoenix | AZ | 85038-9059 | |
| Cintas Protection No 2 | | PO Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| Cinthia Da Silva Cruz | | Antonio Raposo Barreto | 31- Jd Das Flores | | Sao Paulo | | 04904-170 | Brazil |
| Cinthya Freytes | | 3862 Calibre Bend Ln 1010 | | | Winter Park | FL | 32792 | |
| Circle K Midwest Division | | 4080 West Jonathan Moore Pike | | | Columbus | IN | 47201 | |
| Circle K Procurement and Brands Limited | | PO Box 203253 | | | Dallas | TX | 75320-3253 | |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Chipman Brown Cicero & Cole, LLP | Attn: Robert A. Weber, Esq. | 1313 N. Market Street, Suite 5400 | | Wilmington | DE | 19801 | |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Bast Amron LLP | Attn: Dain De Souza, Esq., Jamie B. Leggett, Esq. | One Southeast Third Avenue, Suite 2410 | | Miami | FL | 33131 | |
| Circle K Stores Inc. | c/o Chipman Brown Cicero & Cole, LLP | Attn: Robert Weber | 1313 N. Market Street, Suite 5400 | | Wilmington | DE | 19801 | |
| Circle K Stores Inc. | Legal Department - Jason Steiner | 1120 W Warner Rd. | | | Tempe | AZ | 85284 | |
| Circle K Stores Inc. | Legal Department, Jason Steiner | 1120 W Warner Rd. | | | Tempe | AZ | 85284 | |
| Circle K Stores, Inc. | | PO Box 203253 | | | Dallas | TX | 75320-3253 | |
| Cisco Systems, Inc. | | 170 West Tasman Drive | | | San Jose | CA | 95134-1706 | |
| Cisco-Eagle, Inc | | 2120 Valley View Ln | | | Dallas | TX | 75234 | |
| Citibank,N.A. | | 388 Greenwich Street | | | New York | NY | | |
| Citizens Bank | Seth McIntyre | 71 S Wacker Drive | | | Chicago | IL | 60606 | |
| Citizens Bank, N.A. | | PO Box 42001 | | | Providence | RI | 02940-2001 | |
| CitrusBits Inc. | | 5994 W Las Positas Blvd #219 | | | Pleasanton | CA | 94588 | |
| City Beverage - Illinois, LLC d/b/a Lakeshore Beverage LLC | | 1105 E. Lafayette St. | | | Bloomington | IL | 61701 | |
| City Beverage Co., Inc. | | PO Box 1036 | | | Elizabeth Cty | NC | 27906-1036 | |
| City Beverage Company, Inc. | JT Dixon | 1471 Weeksville Road | | | Elizabeth City | NC | 27909 | |
| City Beverage-Illinois, LLC vs. VPX (2020) | City Beverage-Illinois, LLC | 400 N Elizabeth St | | | Chicago | IL | 60642 | |
| City Brewery LLC | | 925 South Third Street | | | La Crosse | WI | 54601 | |
| City Brewing Company LLC | | 5151 E Raines Road | | | Memphis | TN | 38118 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 40 of 205



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City National Bank of Florida, Inc. | | Boca del Mar Banking Center | 7000 W Palmetto Park Road, Suite 100 | | Boca Raton | FL | 33433 | |
| City of Charlotte | | PO Box 31032 | | | Charlotte | NC | 28231-1032 | |
| City of Douglasville | | 6695 Church St | | | Douglasville | GA | 30134 | |
| City of Fort Myers | | 1825 Hendry St | | | Fort Myers | FL | 33901 | |
| City of Fort Myers | | PO Box 30185 | | | Tampa | FL | 33630-3185 | |
| City of Los Angeles | | 10100 Aviation Blvd Suite# 206 | | | Los Angeles | CA | 90045-5903 | |
| City of Miami Beach Parking Department | | 1755 Meridian Ave Suite 200 | | | Miami Beach | FL | 33139-1835 | |
| City of Ontario | | 303 East "B" St | | | Ontario | CA | 91764 | |
| City of Pembroke Pines | | 601 City Center WayLbtr | | | Pembroke Pines | FL | 33025-4459 | |
| City of Pembroke Pines Utilities Department | | 8300 S Palm Dr | | | Pembroke Pines | FL | 33025 | |
| City of Phoenix | | 251 W Washington St | | | Phoenix | AZ | 85003-2295 | |
| City of Phoenix | | PO Box 29103 | | | Phoenix | AZ | 85038-9103 | |
| City of Port St. Lucie | | 121 SW Port St Lucie Blvd Bldg B | | | Port St Lucie | FL | 3498 | |
| City of Sunrise | | PO Box 31432 | | | Tampa | FL | 33631-3432 | |
| City of Weston | | 17200 Royal Palm Blvd | | | Weston | FL | 33326 | |
| City Securites Insurance, LLC | Capital City Securities | 3789 Attucks Dr | | | Powell | OH | 43065 | |
| Citycrete, LLC. | | PO Box 2181 | | | Higley | AZ | 85236 | |
| City-Wide Cleaning LLC | | PO Box 262142 | | | Tampa | FL | 33685 | |
| Citywide Electrical Service Llc | | 130 W 24th St A | | | Hialeah | FL | 33010 | |
| CJ America, Inc. | | 300 S Grand Ave | Ste 1100 | | Los Angeles | CA | 90071-3173 | |
| CJA Finance, INC | | 1313 South Country Club Dr | | | Mesa | AZ | 85201 | |
| CK Afton Ridge II, LLC | c/o Childress Klein | 301 South College St | Suite 2800 | | Charlotte | NC | 28202-6021 | |
| CK Afton Ridge II, LLC | c/o Childress Klein | 301 South College Street | Suite 2800 | | Charlotte | NC | 28202-6021 | |
| CK Afton Ridge II, LLC | | 6100 Glen Afton Blvd | | | Concord | NC | 28027 | |
| CK Waitt Industrial, LLC | Attn: Patricia M. Adcroft | 301 Fayetteville Street | Suite 1400 | | Raleigh | NC | 27601 | |
| CK Waitt Industrial, LLC | Attn: Richard Helms | 301 South College Street | 2800 | | Charlotte | NC | 28202 | |
| CK Waitt Industrial, LLC | c/o Childress Klein | 301 S College St | Suite 2800 | | Charlotte | NC | 28202 | |
| CK Waitt Industrial, LLC | c/o Parker, Poe, Adams & Bernstein LLP | Attn: Chip Ford | 620 S. Tryon Street | Suite 800 | Charlotte | NC | 28202 | |
| CK Waitt Industrial, LLC CK Properties, Inc | | 301 South College St | | | Charlotte | NC | 28202 | |
| CKS Packaging, Inc | | 350 Great Southwest Parkway | | | Atlanta | GA | 30336 | |
| CKS Packaging, Inc. | | 7400 South Orange Ave | | | Orlando | FL | 32809 | |
| CKS Packaging, Inc. | | PO Box 44386 | | | Atlanta | GA | 30336-1386 | |
| CL&D Graphics LLC dba CL&D Digital | | 1101 W 2nd St | | | Oconomowoc | WI | 53066-3401 | |
| Claire Olinda Hughes | | 1111 Brickell Bay Dr | Ph3303 | | Miami | FL | 33131 | |
| Claire Stone | | 840 Embarcadero Del Norte | | | Golrta | CA | 94553 | |
| Claire Tannery | | 1089 W Exchange Pkwy  9110 | | | Allen | TX | 75013 | |
| Clara Lindblom | | Tideliusgatan 60 | | | Stockholm | | 11869 | Sweden |
| Clarence Cintron | | 4087 Grayfield Ln | | | Orange Park | FL | 32065-5621 | |
| Clarence Cintron III | | 4087 Grayfield Ln | | | Orange Park | FL | 32065 | |
| Clarence Ford | | 1101 NW 10th Terrace | | | Fort Lauderdale | FL | 33311 | |
| Clarence Horace Parks | | 6900 Southgate Blvd | Apt 111 | | Tamarac | FL | 33321 | |
| Claribel Laureano | | 11759 SW 16th St | | | Pembroke Pines | FL | 33205 | |
| Clarissa Arroyo | | 7951 Etiwanda Ave #14201 | | | Rancho Cucamonga | CA | 91739 | |
| Clarivate Analytics | | PO Box 3773 | | | Carol Stream | IL | 60132-3773 | |
| Clark County Legal News | | 103 W Victory Rd | | | Henderson | NV | 89015 | |
| Clark County NV Treasurer | | 500 S Grand Central Pkwy | | | Las Vegas | NV | 89155 | |
| Clark County Water | | 5857 E Flamingo Rd | | | Las Vegas | NV | 89122 | |
| Clark County Water Reclamation District | | PO Box 512210 | | | Los Angeles | CA | 90051-0210 | |
| Clark Distributing Co, Inc | | 1248 Pobox | | | Dyersburg | TN | 38025 | |
| Clark Distributing Co, Inc | | 1300 Hwy51 Bypass South | | | Dyersburg | TN | 38024 | |
| Clark Electrical,LLC | | 1801 Palmer Ave | | | Winter Park | FL | 32792 | |
| Clark Kent Villarreal | | 657 N Lynnhaven Rd | | | Virginia Bch | VA | 23452-5832 | |
| Clasquin Fair & Events | | 235 Cours Lafayette | | | Lyon | | 69006 | France |
| Classic Beverage of Southern California | | 120 N Puente Ave | | | City Of Industry | CA | 91746 | |
| Classic Distributing & Bev. Group Inc | | 120 N Puente Ave | | | City Of Industry | CA | 91746 | |
| Claudia Castro | | 25 NE 5th St | Apt 2310 | | Miami | FL | 33132 | |
| Claudia Isabel Gutierrez | | 9808 Northwest 15th St | | | Pembroke Pines | FL | 33024 | |
| Claudia Janneth Trejos | | 9617 Waterview Way | | | Parkland | FL | 33076 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 41 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Claudia M Lopez | | 1252 Northwest 141St Ave | | | Pembroke Pines | FL | 33028 | |
| Claudia Patricia Valdes Jordan | | 4157 Southwest 87th Terrace | | | Davie | FL | 33328 | |
| Claudia Petrizzi | | 2941 Shaughnessy Dr | | | Wellington | FL | 33414 | |
| Clay M Hull | | 13902 Sea Anchor St | | | Corpus Christi | TX | 78418-6165 | |
| Clayten Thomas VanWingerden | | 147 Forest Edge Dr | | | Saint Johns | FL | 32259 | |
| Clayton Chantz Bovee | | 12000 Lake Cypress Cir  A304 | | | Orlando | FL | 32828 | |
| CLC Trading Inc. | | 11450 NW 34th St Suite 200 | | | Doral | FL | 33178-1463 | |
| Clean Cut Landscaping & Maintenance | | 7244 W Sunnyside Dr | | | Peona | AZ | 85345 | |
| Clean Harbors Industrial Services, Inc. | | 42 Longwater Drpo Box 9149 | | | Norwell | MA | 02061-9149 | |
| Clear Choice Retail LLC | | 2905 S Walton Blvd Suite 19 | | | Bentonville | AR | 72712 | |
| Clement Maureal | | 5612 Frost Ln | | | Flower Mound | TX | 75028 | |
| Cleo Communications US, LLC | | 4949 Harrison Ave | | | Rockford | IL | 61108-7946 | |
| Cleonice Glanert | | 2436 Okeechobee Ln | | | Fort Lauderdale | FL | 33312 | |
| Cleveland Airport System | | PO Box 81009 | | | Cleveland | OH | 44181 | |
| Cleveroad | | 2 Park Ave | | | New York | NY | 10016 | |
| Click 2 Go - Nicaragua | | Barrio Liberacion Union Fenosa | 3 Cuadras Al OeSuite | | Matagalpa | | | Nicaragua |
| Cliff Berry, Inc. | | PO Box 30396 | | | Tampa | FL | 33630-3396 | |
| Clifford Jackson Thompson | | 6097 West Ponderosa Place | | | Beverly Hills | FL | 34465 | |
| Climatec LLC | | 2851 W Kathleen Rd | | | Phoenix | AZ | 85053-4053 | |
| CliniExperts Services Private Limited | | Unit 325, City Centre Mall | Plot No 5, Dwarka Sector 12 | | New Delhi | | 110075 | India |
| Clinton F Converse | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Clinton Forrest Converse | | 512 E Irvine Rd | | | Phoenix | AZ | 85086 | |
| Clinton Harold Harshman | | 1223 Dodgeton Dr | | | Frisco | TX | 75033 | |
| Clinton Harshman | | 1223 Dodgeton Drive | | | Frisco | TX | 75033 | |
| Clir Consulting Services LTD | | 54 Tavor Str | | | Shoham | | 6082354 | Israel |
| Cloe Dalila Greco | | 13600 SW 139th Ct | | | Miami | FL | 33186 | |
| Cloe Dalila Greco | | Albarracin 1588 | | | Ciudad Autonoma | | C1424BGD | Argentina |
| Cloe French | | 6528 Fox Crest Ln | | | Lakeland | FL | 33813 | |
| Closure Systems International [CSI, CSI Closures] | c/o Ice Miller LLP | Attn: Jeffrey A. Hokanson | One American Square, Suite 2900 | | Indianapolis | IN | 46282-0200 | |
| Closure Systems International Inc. [CSI, CSI Closures] | Attn: Michelle Mallon | 7820 Innovation Blvd, Suite 200 | | | Indianapolis | IN | 46278 | |
| Clovis Orlando Nienow Cantu | | Emilio castelar 33 int 5 polanco | | | Mexico City | | 11560 | Mexico |
| CM Builders, Inc. dba Integrated Masonry | c/o Radix Law | Attn: Carolyn R. Tatkin | 15205 N. Kierland Blvd., Suite 200 | | Scottsdale | AZ | 85254 | |
| CM Builders, Inc., d/b/a Integrated Masonry | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq. | 9130 South Dadeland Boulevard | Suite 1800 | Miami | FL | 33156-7849 | |
| CMA CGM & ANL Securities B.V. | | 5701 Lake Wright Dr | | | Norfolk | VA | 23502 | |
| CMIC-VPS Corporation | | Cedar Brook Corporate Center | 3 Cedar Brook Drive North, Suite 3 | | Cranbury | NJ | 08512 | |
| CO2 Meter, Inc | | 105 Runway Dr | | | Ormond Beach | FL | 32174-8829 | |
| Coash & Coash, Inc. | | 1802 N 7th St | | | Phoenix | AZ | 85006-2132 | |
| Coast Beverage Group | | 2701 Dow Avenue | | | Tustin | CA | 92780 | |
| Coast Beverage Group; Straub Distributing Company | Mark Danner | 2701 Dow Avenue | | | Tustin | CA | 92780 | |
| Coast Beverage Group, LLC | Attn: Bob Groux, President | 410 West Grove Avenue | | | Orange | CA | 92865 | |
| Coast Beverages | | 8609 Production Ave | | | San Diego | CA | 92121 | |
| Coastal Beverage Company Inc. | | 461 N Corporate Dr | | | Wilmington | NC | 28401-2305 | |
| Coastal Comfort Inc. | | 881 W Mcnab Rd | | | Pompano Beach | FL | 33060 | |
| Coastal Pacific Food Distributors, Inc. | | 1015 Performance Dr | | | Stockton | CA | 95206 | |
| Coastal Pacific Food Distributors, Inc. | | PO Box 12809 | | | Norfolk | VA | 23541-0809 | |
| CoBank | Janet Downs | 6340 S Fiddlers Green Cir | | | Greenwood Village | CO | 80111 | |
| Coborn's Inc | | 1921 Coborn Blvd | | | St Cloud | MN | 56301 | |
| Coby John Michael Thomas | | 952 Reed Ave  #3 | | | San Diego | CA | 92109 | |
| Coconut Cleaning LLC | | 665 E Geronimo St | | | Chandler | AZ | 85225-2464 | |
| Cody Allan Shanley | | 5216 Bryant Irvin Rd | Apt 2180 | | Fort Worth | TX | 76132 | |
| Cody Cullen | | 146 Pearl St | | | Clinton | MA | 1510 | |
| Cody Cullen | | 146 Pearl St | | | Clinton | MA | 01510 | |
| Cody Lei | | 343 Northwest Byron St | | | Port St Lucie | FL | 34983 | |
| Cody Murphy | | 6303 South 56th St | | | Rogers | AR | 72758 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cody Phillips | | 1819 Dove Field Place | | | Brandon | FL | 33510 | |
| Cody Smargiassi | | 5345 E Van Buren St  127 | | | Phoenix | AZ | 85008 | |
| Cogent Legal Services Carvajal & Associates, LLC | | 6586 Hypoluxo Rd # 212 | | | Lake Worth | FL | 33467-7678 | |
| Cognis Corporation | | 5051 Estecreek Drive | | | Cincinnati | OH | 45232 | |
| Cohan Oscar Van Der Byl | | 12 Grosvenor Avondale Atlantis | Avondale | | Cape Town | | 7349 | South Africa |
| Cohen Legal Services., P.A. | | 12 SE 7th St Suite 805 | | | Ft Lauderdale | FL | 33301 | |
| Colbea Enterprises, LLC | | 2050 Plainfield Pike | | | Cranston | RI | 02921-2062 | |
| Colby Alan Ah Chin | | 16061 W Moreland St | | | Goodyear | AZ | 85338 | |
| Colby Covington | | 6440 W 20th Ave | | | Hialeah | FL | 33016 | |
| Cold Spring Brewery Company | | 219 Red River Avenue N | | | Cold Spring | MN | 56320 | |
| Cold Springs Brewery Company | | 219 Red River Avenue N | | | Cold Springs | MN | 56320 | |
| Cold Stone Creamery | | 24850 N 107th St | | | Scottsdale | AZ | 85255 | |
| Cole Carrigan | | 5440 Tujunga Ave | | | North Hollywood | CA | 91601 | |
| Cole Palmer | | 13927 Collections Center Dr | | | Chicago | IL | 60693 | |
| Cole-Parmer Instrument Company LLC | | 625 E Bunker Ct | | | Vernon | IL | 60061 | |
| Colette Lee Morris | | 124 E Houghton Ave  2 | | | West Branch | MI | 48661 | |
| Colfin Industrial Acquisitions, LLC, | | 13727 Noel Road | Suite 750 | | Dallas | TX | 75240 | |
| Colgems-EMI Music Inc. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | NY | 10010 | |
| Colgems-EMI Music Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Colgems-EMI Music Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Colgems-EMI Music Inc. | Peter Brodsky | 25 Madison Avenue | 24th Floor | | New York | NY | 10010 | |
| COLHOC Limited Partnership d/b/a Columbus Blue Jackets | | 200 West Nationwide Boulevard | | | Columbus | OH | 43215 | |
| Colin Ajakaiye | | 14504 Reese Blvd W | | | Huntersville | NC | 28078-6898 | |
| Colin C Torrie | | 64 Whitehall Blvd | | | Garden City | NY | 11530 | |
| Colin Christoffersen | | 1406 NW 24th Place | | | Cape Coral | FL | 33993 | |
| Colin James Meehan | | 3030 North 7th St | Apt 210 | | Phoenix | AZ | 85014 | |
| Colin P. Mcintyre | | 105 Decker Rd | | | North Abington Twp | PA | 18414 | |
| Colin P. Mcintyre | | 120 15th St E | | | Tuscaloosa | AL | 35401 | |
| Colin Smith | | 925 24th St | | | Virginia Beach | VA | 23451 | |
| Colin Wilborn, Ph.D. | c/o Human Performance Laboratory Department of Exercise and Sport Science | University of Mary Hardin Baylor | UMHB Box 8010 | | Belton | TX | 76513 | |
| College City Beverage, Inc. | | 700 Railway St S | | | Dundas | MN | 55019-4071 | |
| Collin James Gunsenhouser | | 1408 W Piute Ave | | | Phoenix | AZ | 85027 | |
| Collin Michael Tornstrom | | 230 Brooke Valley Blvd | | | Knoxville | TN | 37922 | |
| Collin Rausch | | 1010 Spring RoSE Ln | | | Wesley Chapel | NC | 28101 | |
| Collins Fire Protection and Life Safety | | 361 Mulberry Grove Rd | | | Royal Palm Beach | FL | 33411 | |
| Collins Mbaku Magwaza | | 1060 Breedt St Doornport Bakwena View House | | Gauteng | Pretoria | | 0861 | South Africa |
| Colmen Group | | 4400 Northcorp Pkwy | | | Palm Beach Gardens | FL | 33410 | |
| Colony Capital, Inc. | | 13727 Noel Road | Suite 750 | | Dallas | TX | 75240 | |
| Colony Capital, Inc. | | 13727 Noel Road, | Suite 750 | | Dallas | TX | 75240 | |
| Colony Insurance Company | | PO Box 469012 | | | San Antonio | TX | 78246-9012 | |
| Colony Insurance Company | | PO Box 85122 | | | Richmond | VA | 23285 | |
| Color Brands | | 1035 W Lake St Suite 301 | | | Chicago | IL | 60607-1726 | |
| Colorado Eagle LLC | Steven A. Busch | 130 Greenhorn Drive | | | Pueblo | CO | 81004 | |
| Colorado Eagle LLC | | 6205 Best Friend Rd | #A | | Norcross | GA | 30071-2910 | |
| Colorado Eagle LLC | | 796 Sawmill Rd | | | Durango | CO | 81301 | |
| ColorDynamics, Inc | | 200 E Bethany Dr | | | Allen | TX | 75002-3804 | |
| Colton Scott Klein | | 3955 Island Club Cir | | | Lake Worth | FL | 33462 | |
| Colton Szostek Colton | | 4764 Saratoga Ave | | | San Diego | CA | 92107 | |
| Columbia Machine, Inc. | | PO Box 8950 | | | Vancouver | WA | 98668-8950 | |
| Columbia Pictures | Katherine Talutis | 10202 W Washington Blvd | | | Culver City | CA | 90232 | |
| Colwill Engineering Design Build, Inc. | | 4750 East Adamo Dr | | | Tampa | FL | 33605 | |
| Combi Packaging Systems LLC. | | PO Box 35878 | | | Canton | OH | 44735-5878 | |
| Comcast Business | | PO Box 71221 | | | Charlotte | NC | 28272-1211 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 43 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications Management, LLC | | 1701  John F. Kennedy Boulevard | | | Philadelphia | PA | 19103-2838 | |
| Comed | | PO Box 6111 | | | Carol Stream | IL | 60197-6111 | |
| Comedpra, LTDA. | | Flormorado Empresarial | Calle 117 #6a-60, Ofic 306 | | Bogota | | | Colombia |
| Comercializadora Eloro S.A. | | Carretera Mexico-Pachuca Km. 12.5 | Rustica Xalostoc, Ecatepec de Morelos | | Estado de Mexico | | 55340 | Mexico |
| Comerica Participations | Cindy Jones | 3551 Hamlin Rd | | | Auburn Hills | MI | 48326 | |
| Commander Beverage | | 531 West 600 North | | | Salt Lake City | UT | 84116 | |
| Commerce Bancshares, Inc. | | 1000 Walnut St | | | Kansas City | MO | 64106 | |
| Commerce Bank | | 209 E Main Street | | | California | MO | 65018 | |
| Commerce Bank - Commercial Cards | | PO Box 414084 | | | Kansas City | MO | 64141-4084 | |
| Commerce Bank - Commercial Cards | | PO Box 846451 | | | Kansas City | MO | 64184-6451 | |
| Commercial Cabling Company | | 8036 East Sienna St | | | Mesa | AZ | 85207 | |
| Commercial Dock & Door Services Atlanta Forklifts Inc | | 10 Enterprise Blvd | | | Atlanta | GA | 30336 | |
| Commercial Services, Inc. FESS Fire Protection | | PO Box 1307 | | | Morrisville | NC | 27560 | |
| Commonwealth of Kentucky Office of unemployment Insurance | | PO Box 948 | | | Frankfort | KY | 40602-0948 | |
| Commonwealth of Massachusetts William Francis Galvin | | One Ashburton Place | | | Boston | MA | 02108-1512 | |
| Commonwealth of Pennsylvania PLCB | | PO Box 8940 | | | Harrisburg | PA | 17105-8940 | |
| Commonwealth of Virginia | | 1300 E Main St | | | Richmond | VA | 23219 | |
| Communikay Graphics | Accounting | PO Box 2347 | | | Alvin | TX | 77512 | |
| Communikay Graphics BeAed LP | | 1900 Highway 35 Byp N | | | Alvin | TX | 77511-4786 | |
| Comp - Air Service Co. Curtis - Toledo Distribution Inc. | | PO Box 776925 | | | Chicago | IL | 60677-6925 | |
| Compass self Storage | | 7750 Lockwood Ridge Rd | | | Sarasota | FL | 34243-4932 | |
| Compass SelfStorage | | 900 N Krome Ave | | | Florida City | FL | 33034 | |
| Compeer Financial | Kevin Buente | 1560 Wall St Suite 221 | | | Naperville | IL | 60563 | |
| Compete Inc. | Attn: Scott Ernst | 4 Copley Pl | Ste 700 | | Boston | MA | 02116 | |
| Competimex SC | Julio Alejandro Millan | Iglesia #2, Torre E, Despacho 1203 | | | San Angel | DF | 01090 | Mexico |
| Competimex, S.C. | Julio Alejandro Millan | Iglesia #2 Torre E Despacho | 1203 Col Tizapan | | San Angel | DF CP | 01090 | Mexico |
| Compound Solutions Inc. | | 1930 Palomar Point Way | Ste 105/106 | | Carlsbad | CA | 92008 | |
| Compound Solutions, Inc. | | PO Box 841466 | | | Los Angeles | CA | 90084-1466 | |
| Comptroller of Maryland | | PO Box 2999 | | | Annapolis | MD | 21404-2999 | |
| Comptroller of Maryland Revenue Administration Division | | 110 Carroll St | | | Annapolis | MD | 21411-0001 | |
| Comptroller of Public Accounts Texas Alcoholic Beverage Comm | | 5806 Mesa Dr | | | Austin | TX | 78731 | |
| Comptroller of the Treasury | | 301 W Preston Street Room #409 | | | Baltimore | MD | | |
| Computershare Governance Services Inc. d/b/a Corporate Creations International, Inc. | | 801 US Highway 1 | | | North Palm Beach | FL | 33408 | |
| Concentra - Occupational Health Centers of the Southwest, P. | | PO Box 82549 | | | Hapeville | GA | 30354 | |
| Concentrated Active Ingredients | | 1061 Technology Dr | | | West Columbia | SC | 29170-2264 | |
| Concentric, LLC Absolute Motive Power | | 6601 Adamo Dr | | | Tampa | FL | 33619 | |
| Concepcion Thomas Montoya II | | 1816 Lark Bunting Ln | | | Pueblo | CO | 81001 | |
| Concord Financial Advisors, LLC | Mike Roznowski, Vice President | 1 South Dearborn, Suite 2100 | | | Chicago | IL | 60603 | |
| Concours Paint & Body | | 11415 Anaheim | | | Dallas | TX | 75229 | |
| Conectys Serv Telecom SRL Corp. | | 1 Preciziei Bvd | District 6 | | Bucharest | | 062202 | Romania |
| Conico CORO, Inc. | | 3801 Sepulveda Blvd | | | Culver City | CA | 90230-4605 | |
| Conico Roro, Inc. | | 4520 E Thousand Oaks | Suite 200 | | Westlake Village | CA | 91362 | |
| Conico TORO, Inc | | 3801 Sepulveda Blvd | | | Culver City | CA | 90230-4605 | |
| Conkling Distributing Co. Inc. | | 44414 Sd Highway 50 | | | Yankton | SD | 57078-6454 | |
| Connect Technology Group | | 1734 Bluffview Lane | | | Carrollton | TX | 75007 | |
| Connecticut State Department of Revenue | | PO Box 5030 | | | Hartford | CT | 06102-5030 | |
| ConnectWise | | 400 N Tampa St | Suite 130 | | Tampa | FL | 33602 | |
| ConnectWise, Inc | | 4110 George Rd | | | Tampa | FL | 33634 | |
| Conner James Primrose | | 2704 Raintree Dr | | | Plano | TX | 75074 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 44 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Conner Remaly | | 356 Blakely Dr | | | Lafayette | IN | 47905 | |
| Connor Jackson | | 12000 Rhya Ln | | | Oklahoma City | OK | 73131 | |
| Connor Lee | | 13625 Grand Island Shores Rd | | | Grand Island | FL | 32735 | |
| Connor Murphy Fitness | | 208 Edgewood Ave | | | Columbia | MO | 65203-3414 | |
| Connor Thomas Scanlin | | 1913 West Saint Lois St | | | Tampa | FL | 33607 | |
| Conquest Technology Services | | PO Box 440825 | | | Miami | FL | 33144 | |
| Conrade Mark A Matthews | | 5172 Clarion Oaks Dr | | | Orlando | FL | 32808 | |
| Consolidated Label Company | | 2 E Mifflin St Suite 102 | | | Madison | WI | 53703-4268 | |
| Constellium Muscle Shoals LLC | Eric Richardson, Key Account Manager | 4805 Second Street | | | Muscle Shoals | AL | 35661 | |
| Constellium Muscle Shoals LLC | Rina Teran, US Chief Counsel | 300 East Lombard Street, Suite 1710 | | | Baltimore | MD | 21202 | |
| Constellium Muscle Shoals LLC | | 4805 Second Street | | | Muscle Shoals | AL | 35661 | |
| Consuelo Delgadillo | | 315 S 6th Ave | | | Yuma | AZ | 85364-2134 | |
| Container And Packaging Supply, Inc. | | 1345 E State St | | | Eagle | ID | 83616-6013 | |
| Contec, Inc. | | 525 Locust Grove | | | Spartanburg | SC | 29303-4832 | |
| Contec, Inc. | | PO Box 530 | | | Spartanburg | SC | 29304 | |
| Contemporary Marketing Inc. | Michael Okun | 1569 Barclay Boulevard | | | Buffalo Grove | IL | 60089 | |
| Contemporary Marketing, Inc. | Attn: Michael Okun | 1569 Barclay Blvd | | | Buffalo Grove | IL | 60089 | |
| Content Star Productions Austin Sprinz | | 2040 E Vista Ave | | | Phoenix | AZ | 85020-4735 | |
| Contract Pharmacal Corp. | | 165 Oser Ave | | | Hauppauge | NY | 11788-3710 | |
| Convenient Toy Storage | | 200 RailRd Ave | | | Edgewater | FL | 32132 | |
| Conveyor Solutions, Inc. | | 1450 N Mclean Blvd | | | Elgin | IL | 60123 | |
| Conveyors & Drives, Inc. | | 1850C Macarthur Blvd | | | Atlanta | GA | 30318 | |
| Cool Brother CO Limited | | 12F San Toi Building 137-139 | | | Connaught Road Central | | | Hong Kong |
| Cooper J. Brunner | | 1 Jefferson Pkwy | Apt 213 | | Lake Oswego | OR | 97035-8815 | |
| Cooper Leland Woods | | 1100 East Apache Blvd | Apt 5069 | | Tempe | AZ | 85281 | |
| CopyScan Technologies Inc | | 4101 Ravenswood Rd Suite 208 | | | Ft Lauderdale | FL | 33312-5301 | |
| Coral Baptist Church, Inc | | 400 Lakeview Dr | | | Coral Springs | FL | 33071 | |
| Corali Marquez Iparraguirre | | 330 Patio Village Terrace | | | Weston | FL | 33326 | |
| Coralina Quezada | | 4025 SW 148th Terrace | | | Miramar | FL | 33027 | |
| Core5 Services LLC | Attn: Linda Booker | 1230 Peachtree Street NE | Suite 3560 | | Atlanta | GA | 30309 | |
| Coremark | | 3950 West Harmon | | | Las Vegas | NV | 89103 | |
| Core-Mark | | 3030 Mulvany Pl | | | Sacramento | CA | 95691-5745 | |
| Core-Mark International, Inc | | 1500 Solana Blvd Ste 3400 | | | Westlake | TX | 76262-5318 | |
| Core-Mark International, Inc. | | Suite 207, 3445-114th Ave. SE | | | Calgary | AB | T2Z 0K6 | Canada |
| Corey Bailey Trunks Sync LLC | | 1120 Silent Brook Rd | | | Wake Forest | NC | 27587 | |
| Corey Connett | | 2101 James Dr | | | Gadsden | AL | 35907 | |
| Corey Grant | | 2210 Vance Dr | | | Forney | TX | 75126 | |
| Corey Leja | | 850 Spring Creek Ct | | | Elk Grove Village | IL | 60007 | |
| Corey S Carneau | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Corey Scott | | 3204 SagestoNE Dr  5304 | | | Fort Worth | TX | 76177 | |
| Corey Scott Carneau | | 3500 SE Oak Grove Blvd | Apt 44 | | Milwaukie | OR | 97267 | |
| Corina Marshall | | 16233 Grove Ave | | | Oak Forest | IL | 60452 | |
| Corinn Crippin | | 10 Rue Le Petite | | | Westville | IL | 61883 | |
| Corn Corp Corinne Danielle Olympios | | 2960 NE 207th St | | | Aventura | FL | 33180-1447 | |
| Cornerstone Systems, Inc. | | 3250 Players Club Pkwy | | | Memphis | TN | 38125 | |
| Corporate Culture Damien Smith | | 412 E Hardy St | Apt 3 | | Inglewood | CA | 90301-3921 | |
| Corporate Financial Group Ltd. dba Smith Economics Group Ltd. | Attn: Kay Herr | 1165 N Clark Street | Ste 600 | | Chicago | IL | 60610 | |
| Corporation Division Secretary of State-State of Oregon | | 255 Capitol St NE Suite 151 | | | Salem | OR | 97310-1327 | |
| Corryne E Poskocil | | 3349 E Loma Vista St | | | Gilbert | AZ | 85295 | |
| Corsearch Inc. | | 6060 N Central Expy Suite 334 | | | Dallas | TX | 75206-5204 | |
| Cortes Cortes | | 7800 Airport Blvd | | | Los Angeles | CA | 90045 | |
| Cortez INC | | 700 Roper Parkway | | | Ocoee | FL | 34761 | |
| Cortni Wash | | 407 72nd St | | | Holmes Beach | FL | 34217 | |
| Corwin | | 219 S Timm Rd | | | Ridgefield | WA | 98642-3343 | |
| Corwin Beverage Co. | | 219 S Timm Rd | | | Ridgefield | WA | 98642-3343 | |
| Cory Stringer | | 4746 W Anita Blvd | | | Tampa | FL | 33611 | |
| Corynne Elise Carter | | 7875 NW 107th Ave | | | Doral | FL | 33178 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Costa Event Corp Ray Acosta | | 15135 NW 90th Ct | | | Miami Lakes | FL | 33018-1366 | |
| CoStar Realty Information Inc. Loopnet | | 1331 L St Nw | | | Washington | DC | 20005 | |
| Costco Wholesale Corp | | 999 Lake Dr | | | Issaquah | WA | 98027-8990 | |
| Costco Wholesale Japan, Ltd. | | 3-1-4 Ikegami-Shincho | Kawasaki-ku | | Kawasaki-shi | Kanagawa | 210-0832 | Japan |
| Cott - Legal Department | Attn: General Counsel | 5519 W Idlewild Avenue | | | Tampa | FL | 33634 | |
| Cott Beverages Inc. | | 8112 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| Cott Beverages, Inc. | | 5519 W Idlewild Ave | | | Tampa | FL | 33634 | |
| Couch Distributing Co., Inc. | | 104 Lee Rd | | | Watsonville | CA | 95077-5004 | |
| Counsel Press, Inc. | | PO Box 65019 | | | Baltimore | MD | 21264-5019 | |
| County Distributing | | 1800 Eagleview Dr | | | Sedalia | MO | 65301-2398 | |
| Coupang Global LLC | | 1560 Sierra Ridge Dr | | | Riverside | CA | 92507-7131 | |
| Courtland Holloway | | 5102 E Piedmont Rd | | | Phoenix | AZ | 85044-8610 | |
| Courtnee Lambright | | 3509 Elgin St | Apt 441 | | Houston | TX | 77004 | |
| Courtney Ann Hueston | | 15522 Southwest 163rd St | | | Miami | FL | 33187 | |
| Courtney Ballard | | 6400 SE 88th St | | | Oklahoma City | OK | 73135-6130 | |
| Courtney Cotterill | | 1605 Church St  4010 | | | Decatur | GA | 30033 | |
| Courtney Davis | | 731 Wright Rd | | | University Park | IL | 60484 | |
| Courtney McDonough | | 800 El Dorado Parkway | | | Plantation | FL | 33317 | |
| Courtney R Gibson | | 2104 Count Fleet Dr | Apt 712 | | Arlington | TX | 76011 | |
| Courtney R. Davis | | 2100 NE 3rd Ct | | | Boynton Beach | FL | 33435-2371 | |
| Courtney Robinson | | 1177 Hibiscus Dr | | | Hoover | AL | 35226 | |
| Courtney T. Clenney Courtney Tailor | | 12477 Fairfax Ridge Pl | | | Fairfax | VA | 78738 | |
| Courtney Vinson | | 3236 Arden Villas Blvd #19 | | | Orlando | FL | 32817 | |
| Courtney Wikie | | 2706 Taylor St | | | Hollywood | FL | 33020 | |
| Courtyard by Marriott San Diego Downtown | | 530 Broadway | | | San Diego | CA | 92101 | |
| Courtyard Dallas Arlington/Entertainment District | | 1500 Nolan Ryan Expressway | | | Arlington | TX | 76011 | |
| Covance Laboratories, Inc. | | PO Box 2464 | | | Burlington | NC | 27216 | |
| Coverall North America Inc. | | 2955 Momentum Pl | | | Chicago | IL | 60689-5329 | |
| Coverall of North Florida | | 109 Nature Walk Pkwy  107 | | | St Augustine | FL | 32092-5065 | |
| Cox | | PO Box 53249 | | | Phoenix | AZ | 85072 | |
| Cox Business | | 1550 W Deer Valley Rd | | | Phoenix | AZ | 85027 | |
| Cox Communications | | PO Box 53249 | | | Phoenix | AZ | 85072-3249 | |
| COX Communications Arizona, LLC | | 1550 W Deer Valley Rd | | | Phoenix | AZ | 85027 | |
| Cox Oil Company | | 710 S 1st St | | | Union City | TN | 38261-5008 | |
| Craft Beer Guild Distributing of NY, LLC | | 12-14 Utt Corners Rd # 14 | | | New Paltz | NY | 12561-1602 | |
| Craig Allen Bolton | | 6260 Melody Ln | Apt 1017 | | Dallas | TX | 75231 | |
| Craig Anthony Beebe | | 7071 Mongoose Trl | | | Gainsville | VA | 20155-3354 | |
| Craig Calhoun | | 4012 Brower Dr | | | Seffner | FL | 33584 | |
| Craig Jeffery Dalbec | | 8672 West Bajada Rd | | | Peoria | AZ | 85383 | |
| Craig Lancaster | | 7921 Mclaren Lake Way | Unit 103 | | Fort Myers | FL | 33966-8061 | |
| Craig Verwey | | 4918 Alfalfa St | | | Middleburg | FL | 32068-5454 | |
| Crazy Discounted | | 5332 West Samantha Way | | | Laveen | AZ | 85339 | |
| Create Social Group | | 16146 Morrison St | | | Encino | CA | 91436 | |
| Create Social Group, LLC | | 10647 Ashton Ave #103 | | | Los Angeles | CA | 90024 | |
| Create Social Group, LLC | | 16146 Morrison St | | | Encino | CA | 91436 | |
| Creative Circle | | 350 E Las Olas Blvd Suite 1220 | | | Ft Lauderdale | FL | 33301 | |
| Creative Compounds, LLC | | 600 Daugherty Street | | | Scott City | KS | 63780 | |
| Creative Compounds, LLC | | PO Box 4011 | | | Scott City | MO | 63780 | |
| Creative Freight LTD | | Woodcorner Farm Green End Road, Fillongley | | | Coventry | | CV7 8EP | United Kingdom |
| Creative International | | Charlton Barn, Hemington | | | Radstock | | BA3 5XS | United Kingdom |
| Creative International | | Moh Muslim Pura malkay kalan | | | Sialkot | Punjab | 51310 | Pakistan |
| Creative Production & Design JJ Enterprises LLC | | 4801 South Congress Ave | | | Austin | TX | 78745 | |
| Creative Sales And Marketing, Llc | | 16607 Blanco Road | Suite 1501 | | San Antonio | TX | 78232 | |
| Credit Suisse Securities (USA) LLC | | 80 State Street | | | Albany | NY | 12207 | |
| Creditsafe USA, Inc. | | 4635 Crackersport Rd | | | Allentown | PA | 18104 | |
| Creditsafe USA, Inc. | | PO Box 789985 | | | Philadelphia | PA | 19178-9985 | |
| Creem Distributors | | 960 Coral Ridge Drive | | | Coral Springs | FL | 33071 | |
| CRG Financial LLC [as Assignee of 365 Mechanical, LLC] | | 84 Herbert Ave. Building B | Suite 202 | | Closter | NJ | 07624 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 46 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crio Inversiones S.A. de C.V. | | Urban Industrial Plan De La Laguna #14 | | | Antiguo Cuscatlan | La Libertad | 33073 | El Salvador |
| Criss M Seoane | | 4410 Banyan Trails Dr | | | Coconut Creek | FL | 33073 | |
| Cristal Lopez Rodriguez | | Av. Mexico Coyoacan, Xoco, Benito Juarez | | | Mexico City | | 03330 | Mexico |
| Cristhian Hernandez | | 30349 Eagle Ln | | | Big Pine Key | FL | 33043 | |
| Cristhyan A Briceno | | 17030 NW 10th St | | | Pembroke Pines | FL | 33028 | |
| Cristian Alarcon | | 380 N Linden Ave #1710 | | | Rialto | CA | 92376 | |
| Cristian Diez Mazo | | 90 SW 3rd St  3106 | | | Miami | FL | 33130 | |
| Cristian Henao Castano | | 8510 Cottage Rose Dr | | | Austin | TX | 78744-5930 | |
| Cristian Rodriguez | | 1643 Keena Dr | | | Las Vegas | NV | 89011 | |
| Cristian Ruiz | | 16293 Southwest 11th St | | | Pembroke Pines | FL | 33027 | |
| Cristiana Guerrero | | 1860 Spring Pond Point  124 | | | Winter Springs | FL | 32708 | |
| Cristiano Silva | | 1772 Aspen Ln | | | Weston | FL | 33327 | |
| Cristina Maria Benavente | | 2273 Nova Village Dr | | | Davie | FL | 33317 | |
| Critical Systems, LLC | | 2242 NW Parkway SE Suite H | | | Marietta | GA | 30067 | |
| CromaDex, Inc. | | 10900 Wilshire Blvd | Suite 600 | | Los Angeles | CA | 90024 | |
| Crossfit Katy, LLC | | 1315 W Grand Parkway S | | | Katy | TX | 77494 | |
| Crossmark, Inc. | Attn: Jeffrey Neihart & Jim Buchta | 1921 E State Highway 121 | Ste 100 | | Lewisville | TX | 75056-7056 | |
| Crown Beverages LLC (SC Only) | | 1600 Charleston Regional Pkwy | | | Charleston | SC | 29492-8015 | |
| Crown Beverages LLC (SC Only) | | 916 W Darlington St | | | Florence | SC | 29501 | |
| Crown Beverages, Inc. | | 1650 Linda Way | | | Sparks | NV | 89431 | |
| Crown Beverages, LLC | | 916 W. Darlington Street | | | Florence | SC | 29501 | |
| Crown Castle Fiber, LLC | | PO Box 28730 | | | New York | NY | 10087-8730 | |
| Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | 770 Township Line Rd | | | Yardley | PA | 19067 | |
| Crown Cork & Seal, Inc. | c/o Crown Metal Packaging Canada LP | Attn: Ron Skotleski | 770 Township Line Rd | | Yardley | PA | 19067-4219 | |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne M. Aaronson, Esq. | 1500 Market St | Suite 3500E | Philadelphia | PA | 19102 | |
| CROWN Cork & Seal USA, Inc. | | 770 Township Line Rd | | | Yardley | PA | 19067 | |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | 1500 Market St | Suite 3500E | Philadelphia | PA | 19102 | |
| Crown Credit Company | | 44 S Washington St | | | New Bremen | OH | 45869 | |
| Crown Credit Company | | PO Box 640352 | | | Cincinnati | OH | 45264-0352 | |
| Crown Equipment Corporation [Crown Lift Trucks] | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | 40 N. Main St., Ste. 1900 | | Dayton | OH | 45423 | |
| Crown Equipment Corporation dba Crown Credit Company | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | 40 N. Main St., Ste. 1900 | | Dayton | OH | 45423 | |
| Crown Lift Trucks | | 2971 Center Port Cir | | | Pompano Beach | FL | 33064 | |
| Crown Metal Packaging Canada | Attn: Ron Cenderelli | 770 Township Line Rd | | | Yardley | PA | 19067 | |
| Crown Metal Packaging Canada | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | 1500 Market St | Suite 3500E | Philadelphia | PA | 19102 | |
| Crystal Coetzee | | 68 Pitout Rd | Ravensklip | | Boksburg | | 1459 | South Africa |
| Crystal Wenrick | | PO Box 13521 | | | Tampa | FL | 33681-3521 | |
| Crystal Yolanda Ornelas | | 9122 West Miami St | | | Tolleson | AZ | 85353 | |
| CSGBSH PhoenixAZ II LLC Storage Sense - North 43rd | | 1844 North 43rd Ave | | | Phoenix | AZ | 85009 | |
| CSI - Closure Systems International Packaging Machinery LLC | | 1900 West Field Ct | | | Lake Forest | IL | 60045 | |
| CSK Cole, Scott & Kissane, PA | | 9150 S Dadeland Blvd | Suite 1400 | | Miami | FL | 33156-7855 | |
| CSOFT International | | 501 Boylston St | 10th Floor | | Boston | MA | 02116 | |
| CSPC Healthcare, Inc. CSPC Nutritionals | | 1500 S Archibald Ave | | | Ontario | CA | 91761-7606 | |
| CSPC Innovation Pharmaceutical Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean Claude Mazzola | 1350 Avenue of the Americas, Second Floor | | New York | NY | 10019 | |
| CSPC Innovation USA Inc | Attn: Vicki Chen | 1500 S Archibald Ave | | | Ontario | CA | 91761 | |
| CSPC Innovations USA Inc | | 1500 S Archibald Ave | | | Ontario | CA | 91761-7606 | |
| CST Diamond LP Core-Mark - RDC Division | | 19500 Bulverde Rd Suite 230 | | | San Antonio | TX | 78259-3708 | |
| CT Corporation System, as representative of | Attn:  SPRS | 330 N Brand Blvd | Suite 700 | | Glendale | CA | 91203 | |
| Cube Smart 532 CubeSmart, LP | | 43357 Division St | | | Lancaster | CA | 93535-4643 | |
| Cube Smart 6579 D.Beeks aurora Investments | | 3215 Braemar Dr | | | Santa Barbara | CA | 93109-1076 | |
| Cubesmart | | 1500 North Park Dr | | | Weston | FL | 33326 | |
| CubeSmart Asset Management, LLC | | 13627 Amargosa Road | | | Victorville | CA | 92392 | |
| CubeSmart Management | | 550 Harper Street | | | Stuart | FL | 34994 | |
| CubeSmart Store 5686 | | 9985 Gayfer Rd Ext | | | Fairhope | AL | 36532-4412 | |
| CubeSmart, LP CubeSmart | | 2200 Heritage Dr | | | Lakeland | FL | 33801-8000 | |
| Cuesta & Associados | | Calle 72 No. 10-07 OF. 603 | | | Bogota | | 92755 | Colombia |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 47 of 205



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Culligan of Miami Consolidated Water Group,LLC | | 11540 Interchange Cir North | | | Miramar | FL | 33025 | |
| Culver Equipment, LLC. | | 2487 S Gilbert Rd Suite 106 - 268 | | | Gilbert | AZ | 85295 | |
| Cumberland Farms, Inc. | | 165 Flanders Rd | | | Westborough | MA | 01581-1032 | |
| Cumberland Farms, Inc. [EG Retail America LLC] | Pamela Sinnett, Paralegal | 165 Flanders Road | | | Westborough | MA | 01581 | |
| Cumberland Group, LLC. | | Department 4509 | | | Carol Stream | IL | 60122-4509 | |
| Cummins - Wagner Holdings, Inc. Cummins - Wagner - Florida, | | PO Box 715976 | | | Philadelphia | PA | 19171-5976 | |
| Cummins Inc. Cummins Sales and Service | | PO Box 912138 | | | Denver | CO | 80291 | |
| Curtis Russell Fleming-Davis | | 40774 West Portis Dr | | | Maricopa | AZ | 85138 | |
| Cushman & Wakefield of Florida, Inc. | Attn: Chris Metzger | 225 NE Mizner Blvd | Ste 300 | | Boca Raton | FL | 33432 | |
| Custom Graphix Sign Works, LLC | | 1920 W ASuiter Dr | | | Phoenix | AZ | 85029-2604 | |
| Cutting Edge Court Reporting | | 1521 Alton Rd Suite 218 | | | Miami Beach | FL | 33139 | |
| CV Technology, Inc | | 15852 Mercantile Ct | | | Jupiter | FL | 33478 | |
| CVS Pharmacy, Inc | | One Cvs 1 Cvs Dr | | | Woonsocket | RI | 02895-6146 | |
| CW Carriers Dedicated Inc | | 509 S Falkenburg Rd | | | Tampa | FL | 33619-8005 | |
| CW Carriers Dedicated Inc. | | 3632 Queen Palm Dr | Suite 175 | | Tampa | FL | 33619 | |
| CW Carriers Dedicated Inc. | | PO Box 424 | | | Lithia | FL | 33547 | |
| Cyber Marketing Network, Inc [Steel-Toe-Shoes.com] | | 800 Wisconsin St | Unit 15 | | Eau Claire | WI | 54703-3560 | |
| CyberCoders | | File #54318 | | | Los Angeles | CA | 90074-4318 | |
| CyberCoders, Inc. | Attn: Shane Lamb | 6591 Irvine Center Drive | Suite #200 | | Irvine | CA | 92618 | |
| Cydney Afton Hatch | | 11064 South Old Bridge Rd | | | South Jordan | UT | 84009 | |
| Cydney Moreau | | 5800 SW 10th St | | | West Miami | FL | 33144 | |
| CytoSport, Inc. | Attn: Ms. Roberta White | 4795 Industrial Way | | | Benecia | CA | 94510 | |
| Cyxtera Cybersecurity | | 2333 Ponce de Leon Blvd | Suite 900 | | Coral Gables | FL | 33134 | |
| Cyxtera Cybersecurity (AppGate) | | 2333 Ponce de Leon Blvd | Suite 900 | | Coral Gables | FL | 33134 | |
| Cyxtera Cybersecurity Inc. dba Appgate | | 2333 Ponce de Leon Blvd | Suite 900 | | Coral Gables | FL | 33134 | |
| D M Lock and Safe Inc. | | 5835 Memorial Hwy Suite 15 | | | Tampa | FL | 33615 | |
| D&R Fencing | | 5743 Lincoln St | | | Hollywood | FL | 33021 | |
| D&S Automatics, Inc | | 23900 W Industrial Dr South | | | Plainfield | IL | 60585 | |
| D.H. Pace Company, Inc. | | 1901 E 119th St | | | Olathe | KS | 66061 | |
| D.H. Smith and Associates d/b/a Creative Sales and Marketing | David Smith | 1301 Barkmore | | | San Antonio | TX | 78258 | |
| Dab Day Productions Cody Edwards | | 13559 Tarrasa Ct W | | | Jacksonville | FL | 32225-3268 | |
| Dache' Ann Marrone | | 1715 Amaryllis Cir | | | Orlando | FL | 32825 | |
| Daeanne Alvarez | | 7921 SW 104th St | Apt F210 | | Miami | FL | 33156 | |
| Daeanne Alvarez Cruz | | 7921 SW 104th St  F120 | | | Miami | FL | 33156 | |
| Dahian Lorena Munoz | | Calle 109a | #18-19 | | Bogota | | 1111112 | Colombia |
| Daiken | | 1765 West Oak Pkwy Suite 500 | | | Marietta | GA | 30062 | |
| Dairelys Chaleton Velazquez | | 673 East 36th St | | | Hialeah | FL | 33013 | |
| Dairy Farmers of America Inc | | 1405 N 98th St | | | Kansas City | KS | 66111-1865 | |
| Dairy Farmers of America Inc | | 950 Metrecal Trace St | | | Cabool | MO | 65689 | |
| Dairy Farmers of America, Inc. | Attn: Edward Tilley | 1405 N 98th Street | | | Kansas City | KS | 66111 | |
| Dairy Farmers of America, Inc. | Attn: William J. Easley | 1200 Main Street | Suite 3800 | | Kansas City | MO | 64105 | |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | 200 S Biscayne Blvd | Suite 400 | Miami | FL | 33131 | |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Hoffman, Laurence M. Frazen, Esq., & William J. Easley, Esq. | 1200 Main St | Suite 3800 | Kansas City | MO | 64105-2122 | |
| Dairy Farmers of America, Inc. | | 800 West Tampa Street | | | Springfield | MO | 65802 | |
| Dairy Farmers v. Vital Pharmaceuticals, Inc. (2020) | Dairy Farmers of America Inc | 1405 N 98th St | | | Kansas City | KS | 66111-1865 | |
| Daisy Duke Promotions LLC | Roger Heinrich | 7132 Washington St | | | Kansas City | MO | 64114-1343 | |
| Daisy Duke Promotions, LLC | Attn: Roger Heinrich | 7132 Washington St | | | Kansas City | MO | 64114-1343 | |
| Daisy Fernandez | | 7219 NW 5th St | | | Miami | FL | 33126 | |
| Daisy Grunewald | | 15560 Southwest 136th St | Unit 211 | | Miami | FL | 33196 | |
| Daisy Keech | | 174 Callahan Ln | | | Windsor | CA | 95492 | |
| Daitin & Associates Company | | 4th Floor No 66 | Ngoc Lam St | Long Bien District | Hanoi | | 084 | Vietnam |
| Dakota B Clark | | 3840 Bowline Cir | Unit 103 | | Kissimmee | FL | 34741-2692 | |
| Dakota Elder | | 1732 Cliffpoint Dr | | | St George | UT | 84790 | |
| Dakota Sales Co., Inc | | 1916 Demers Ave | | | Grand Forks | ND | 58201 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 48 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dalayla Khoury | | 2045 Seville St | | | Santa Rosa | CA | 95403-8169 | |
| DALB, Inc | | 73 Industrial Blvd | | | Kearneysville | WV | 25430-2733 | |
| Dale Egelston | | 7503 Carolina Ln | | | Vancouver | WA | 98664 | |
| Dale Seibert | | 725 4th Ave | | | San Diego | CA | 92101-6934 | |
| Dale W Morton | | 15984 W Creedance Blvd | | | Surprise | AZ | 85387-1701 | |
| Dale Wayne Morton | | 15984 W Creedance Blvd | | | Surprise | AZ | 85387-1701 | |
| Dalfen Industrial | | 700 W 48th Ave | Unit S | | Denver | CO | 80216 | |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | 2777 N Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| Dallas County | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| Dallas Forklift Service | | 11305 KliNE Dr | | | Dallas | TX | 75229-3109 | |
| Dallas Trailer Repair Co Inc | | 2447 E State Highway 356 | | | Irving | TX | 75060-3325 | |
| Dallin Delgado | | 987 W 125 N | | | Springville | UT | 84663 | |
| Dalton Ross Corbett | | 4699 Kittredge St | Unit 3 Apt 333 | | Denver | CO | 80239 | |
| Damaris Feliciano | | 990 Coral Ridge Dr  #301 | | | Coral Springs | FL | 33071 | |
| Damarys Perez Carreras | | 15886 Southwest 84th St | | | Miami | FL | 33193 | |
| Damaso Duque Valley Detail | | 9795 Stanwin Ave | | | Arleta | CA | 91331 | |
| Damian Guerra | | 124 thornwood Dr Sw | | | Rome | GA | 30165-3473 | |
| Damian Kwiatkowski | | 512 Ctland Blvd | | | Deltona | FL | 32738 | |
| Damien Martin | | 9625 Riverside Dr | Apt D8 | | Coral Springs | FL | 33071 | |
| Damier Media | | 9701 Wilshire Blvd Suite 1000 | | | Beverly Hills | CA | 90212 | |
| Damion Brown | | 19997 North Herbert Ave | | | Maricopa | AZ | 85138 | |
| Dana Abdulhay | | 2100 SW 152 Pl | | | Miami | FL | 33185 | |
| Dana Distributors Inc. | | 52 Hatfield Ln | | | Goshen | NY | 00000 | |
| Dana Ghanem | | 3885 Stardust Dr | | | Mississauga | ON | L5M 7Z9 | Canada |
| Dana Gill | | 1865 Corte Pulsera | | | Oceanside | CA | 92056 | |
| Dana Higashi | | 812 Kiaala Place | | | Honolulu | HI | 96825 | |
| Dana Joy Jacob Lopez | | 2701 Cathedral Ln | | | Las Vegas | NV | 89108 | |
| Dance South Florida | | 11867 SW 7th St | | | Pembroke Pines | FL | 33025 | |
| Dandy Mini Marts, Inc | | 6221 Mile Ln Rd | | | Sayre | PA | 18840-9454 | |
| Dane Nixon | | 3236 Greenbriar Dr | | | Norton | OH | 44203 | |
| Dang Studios LLC Matthew Smith | | 20515 W Shelly Ln | | | Porter Ranch | CA | 91326 | |
| D'Angelo Kotae Amous | | 302 Brothers Blvd | | | Red Oak | TX | 75154 | |
| Daniel A Pereira Alvarez | | 550 Southwest 178th Way | | | Pembroke Pines | FL | 33029 | |
| Daniel Adeniji Jacque | | 7943 W 2nd Ct  201 | | | Hialeah | FL | 33014 | |
| Daniel Ajibike | | 8417 Seven Hills Rd | | | Arlington | TX | 76002 | |
| Daniel Alvarez Pereira | | 550 SW 178th Way | | | Pembroke Pines | FL | 33029-4101 | |
| Daniel Burnett | | 31877 Corte Montecito | | | Temecula | CA | 92592 | |
| Daniel Cristobal Thomas Mora | | 8767 Amigo Ave | | | Los Angeles | CA | 91324 | |
| Daniel Cruz | | 1103 N Border Rd | | | Alamo | TX | 78516 | |
| Daniel D Gray | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Daniel D Palmer | | 5130 Bull Run Dr | | | Baton Rouge | LA | 70817 | |
| Daniel Doucet | | 14335 West Piccadilly Ave | | | Goodyear | AZ | 85395 | |
| Daniel Douglas Gray | | 37 Conner Way | | | Gardnerville | NV | 89410 | |
| Daniel Enrique Bolivar | | 19340 Northwest 7th St | | | Pembroke Pines | FL | 33029 | |
| Daniel Enrique Novoa Ely | | 2093 Creekbluff Cir | | | Carrollton | TX | 75010-4581 | |
| Daniel Erskin | | 541 Equestrian | | | Rockwall | TX | 75032 | |
| Daniel Fleharty | | 2500 S 99th Ave | Unit 92 | | Tolleson | AZ | 85353-1419 | |
| Daniel Guangorena | | 3161 W Lincoln Ave | | | Anaheim | CA | 92801 | |
| Daniel Gutierrez | | 8323 West Berridge Ln | | | Glendale | AZ | 85305 | |
| Daniel Heyer | | 2000 Meredith Dr | Apt 2010 | | Pittsburgh | PA | 15205-5413 | |
| Daniel Ibanicel Abreu | | 1055 West 77th St | Apt 413 | | Hialeah | FL | 33014 | |
| Daniel Icenhour | | 4880 Treeline Dr | | | Brunswick | OH | 44212 | |
| Daniel James Bencomo | | 100 W Nopal Pl  103 | | | Chandler | AZ | 85225 | |
| Daniel James Bolen | | 14530 S Juniper Shade Dr | | | Herriman | UT | 84096 | |
| Daniel Jaramillo | | 8900 NW 107th Ct  205 | | | Miami | FL | 33178 | |
| Daniel Jaramillo Gonzalez | | Diagonal 47A #17  Sur 27 | Apt 316 | | Medellin | | 050022 | Colombia |
| Daniel Jay Fryburg | | 1958 Madeira Dr | | | Weston | FL | 33337 | |
| Daniel John Lagnese | | 1341 Peachtree Ln | | | Irwin | PA | 15642-5500 | |
| Daniel L Rivera | | 6151 Radford Ave | Apt 114 | | N Hollywood | CA | 91606-0016 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Daniel L. Jacob & Co. Inc. | | 2403 E High St | | | Jackson | MI | 49203-3421 | |
| Daniel L. Jacob & Company, Inc. | Attn: Dan Jacob | 4900 Carpenter Rd | | | Ysilpanti | MI | 48197 | |
| Daniel Leon Francoeur | | 13717 N 42nd St | Apt 6 | | Tampa | FL | 33613 | |
| Daniel Martin Arellano | | 1825 West Apache St | | | Phoenix | AZ | 85007 | |
| Daniel Martin Lopez | | 8704 W Cp Hayes Dr | | | Tolleson | AZ | 85353 | |
| Daniel Mesa Palacio | | 40531 Stewart Rd | | | Zephyrhills | FL | 33540-5320 | |
| Daniel Montoya Martinez | | 2050 West Romley Ave | | | Phoenix | AZ | 85041 | |
| Daniel Neto | | 1884 SW Jamesport Dr | | | Port St Lucie | FL | 34953 | |
| Daniel Nguyen | | 8920 West Russell Rd  2050 | | | Las Vegas | NV | 89148 | |
| Daniel Papale | | 1430 RailRd Ave | | | Lutherville | MD | 21093 | |
| Daniel Quintero | | 2179 Hacienda Terrace | | | Weston | FL | 33327 | |
| Daniel R Howell | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Daniel Reid Howell | | 1210 WestminSuiter Way | | | Madison | GA | 30650 | |
| Daniel Ricardo Alvarado | | 2702 CregstoNE Way | | | Fort Mill | SC | 29715 | |
| Daniel Rodriguez | | 6641 NW 178th Terr | | | Hialeah | FL | 33015 | |
| Daniel Ruben Tellez | | 7013 W Catalina Dr | | | Phoenix | AZ | 85033 | |
| Daniel Sado | | 6214 Flagler St | | | Hollywood | FL | 33023 | |
| Daniel Schneider | | 5620 Fair Haven Trail | | | Woodbury | MN | 55129 | |
| Daniel Scott Hurtes | | 12431 Baywind Ct | | | Boca Raton | FL | 33428 | |
| Daniel Sepulveda | | 1950 Hutchinson Rvr Pkwy #6I | | | The Bronx | NY | 10461 | |
| Daniel Van Leijenhorst | | Heijermansstraat 16 | Gelderland | | Doetinchem | | 7002 AG | Netherlands |
| Daniel Van Leijenhorst ABN Amro N.V | | Heijermansstraat 16 | | | Doetinchem | Gelderland | 7002 AG | Netherlands |
| Daniel Vargas | | 1804 Oak Pond St | | | Ruskin | FL | 33570 | |
| Daniel Velez | | 901 S Country Club Dr  1008 | | | Mesa | AZ | 85210 | |
| Daniel Yepes | c/o The Frazer Firm, PA | Attn: Kent Frazer | 601 Heritage Drive | Suite 220 | Jupiter | FL | 33458 | |
| Daniel Yepes | | 1349 Harvest View Xing | | | Loxahatchee | FL | 33470-2148 | |
| Daniel Yu-Chieh Lee | | 3100 Jeanetta St | Apt 101 | | Houston | TX | 77063 | |
| Daniela Arango | | Calle 27 sur #28-270 Balcones de la Abadia 3 | Apt 1201 | | Antioquia | | 50 | Colombia |
| Daniela Arias | | 17560 Atlantic Blvd | Apt 519 | | Sunny Isl Bch | FL | 33160-2835 | |
| Daniela Ayala Prado | | 428 Spring River Dr | | | Orlando | FL | 32828 | |
| Daniela Cardona Lopez | | Av 30 De Agosto 68-125 | Canaveral 1 Bloque 5 Apt 402 | Risaralda | Pereira | | | Colombia |
| Daniela Duque Ruiz | | SUR # 22-290 Calle 5 Ed Aguas Del Bosque | Apt 324 | | Medellin | | 050022 | Colombia |
| Daniela Medina Gutierrez | | Casas Avignon | Casa 143 Calle 23 | Sur #25B 69 | Antioquia | | | Colombia |
| Daniela Morales | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Daniela Perez | | 458 SW 91st Ct | | | Miami | FL | 33174-2330 | |
| Daniela Quevedo | | 10350 Crestgate Terrace | Apt 202 | | Raleigh | NC | 27617 | |
| Daniela Rojas | | 9100 SW 165th Place | | | Miami | FL | 33196 | |
| Daniela Sims | | 50 Walton Green Way | Apt 518 | | Kennesaw | GA | 30144 | |
| Daniela Tamayo | | Calle 9 B Sur #25-161 Condominio Orion - 302 | | | Medellin | | 55420 | Colombia |
| Daniel Najera-Armenta | | 7622 West College Dr | | | Phoenix | AZ | 85033 | |
| Daniella Fleites | | 13455 SW 291 Ln | | | Homestead | FL | 33033 | |
| Daniella Giafardino | | 4531 NW 13th Ave | | | Pompano Beach | FL | 33064 | |
| Daniella Mares Almada | | 21202 West Lupine Blvd | | | Buckeye | AZ | 85396 | |
| Daniella Utterback | | 16119 Cholla Dr | | | Fountain Hills | AZ | 85268 | |
| Daniella Vazquez | | 13266 SW 206th Terrace | | | Miami | FL | 33177 | |
| Danielle Ayala | | 1205 S Camden Dr | | | Los Angeles | CA | 90035 | |
| Danielle Ballard | | 38886 County Rd 374 | | | Paw Paw | MI | 49079 | |
| Danielle Cohen | | 21243 Southwest 89th Ct | | | Cutler Bay | FL | 33189 | |
| Danielle Cohn Jennifer Archambault (Mother) | | 2814 Forest Dr | | | Inverness | FL | 34453-3736 | |
| Danielle Cooper | | 39 Emerald Rd | | | Kendall Park | NJ | 08824 | |
| Danielle Denittis | | 857 Gas Light Ln | | | Virginia Beach | VA | 23462 | |
| Danielle Ezu Morali | | 12101 NW 5th St | | | Plantatiton | FL | 33325 | |
| Danielle Gorman | | 1108 Hardy Dr | | | Tampa | FL | 33613 | |
| Danielle Lisa Brown | | 13501 AnNE Browers Rd | | | Charlotte | NC | 28213 | |
| Danielle Marie Caraturo | | 2421 West Horatio St | Apt 824 | | Tampa | FL | 33609 | |
| Danielle McBain | | 2252 Sdiik Tree Dr | | | Tustin | CA | 92780 | |
| Danielle Melissa Brown | | 6517 Flamingo Ln | | | Coconut Creek | FL | 33073 | |
| Danielle Power | | 2119 SE 10th Ave | | | Fort Lauderdale | FL | 33316 | |
| Danielle T Jakubowski | | 133 Admiral Rd | | | Buffalo | NY | 14216 | |
| Danielson Jean-Baptiste | | 112 S Sequoia Dr | | | West Palm Beach | FL | 33409 | |
| Danilo Cardoso Crespo | | Rua Antonio Visitacao Lopes Rubio | 66- Conj Cafezal 1 | | Londrina | | 86049-010 | Brazil |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 50 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Danna G. Alfandary | | 3500 Mystic Pointe Dr  1005 | | | Aventura | FL | 33180-2580 | |
| Danna Serrao | | 9681 NW 45th Ln | | | Miami | FL | 33178 | |
| Danna-Gift Drzazgowski | | 3417 W MelroSE St  1 | | | Chicago | IL | 60618 | |
| Danny J Casique | | 2424 East Tracy Ln | | | Phoenix | AZ | 85032 | |
| Danny Kandid Media LLC Danny Korentur | | 4556 Jenkins Dr | | | Plano | TX | 75024 | |
| Danny S Benabe | | 1100 N Priest Dr | Apt 2113 | | Chandler | AZ | 85226-1027 | |
| Danone de Mexico S.A. de C.V. | | Calle Mario Pani, #400 | Colonia Santa Fe, Alcaldia Cuajimalpa De Morelos | | Ciudad de Mexico | | 05348 | Mexico |
| Dante Rodriguez | | 328 Beekman Ave  6J | | | Bronx | NY | 10454-1445 | |
| Danville Distributing Co. | | P.O. Box 11805 | | | Danville | VA | 24543 | |
| Danville Distributing Company | J.W. Davis Aikins | P.O. Box 11805 | | | Danville | VA | 24543 | |
| Danville Distributing Company | | 2848 W Main St | | | Danville | VA | 24541-6253 | |
| Danya Hussain | | 11780 Southwest 2nd St | | | Plantation | FL | 33325 | |
| Danyiel Alvin Evans | | 1121 Northwest 43 Terrace | | | Fort Lauderdale | FL | 33313 | |
| Daphne Narvaez | | 18701 Redwing St | | | Tarzana | CA | 91356 | |
| Dara Lynn Bitler Dara | | 4963 White HouSE Trail | | | Evergreen | CO | 80439 | |
| Darby McVay | | 5750 Marquita Ave 12 | | | Dallas | TX | 75206 | |
| Darell Montel Baptist Jr | | 8694 Via Mar Rosso | | | Lake Worth | FL | 33467 | |
| Darguner Brauerei GmbH | | Brauereistrabe 3, | | | Dargun | | 17159 | Germany |
| Dari Farms DF OPCO, LLC Speedway | | 210 Essex St | | | Whitman | MA | 02382 | |
| Dari Farms DF OPCO, LLC Speedway | | 55 Gerber Dr | | | Tolland | CT | 06084-2851 | |
| Darian Barnett | | 1017 SW 23rd St | | | Cape Coral | FL | 33991 | |
| Dariel Rodriguez Barrera | | 2040 Northwest 93rd Ave | | | Pembroke Pines | FL | 33024 | |
| Dariela Romero Vasquez | | 1315 St Tropez Cir | Apt 1411 | | Weston | FL | 33326-3006 | |
| Darin Alcolea | | 38 Oak Leaf Ln | | | Tinton Falls | NJ | 07712 | |
| Dario Calderon Loredo | | 2047 North 51St Dr | | | Phoenix | AZ | 85035 | |
| Darion Kenneth Ahonen | | 4665 Mt Zoar Latham Rd | | | Hopkinsville | KY | 42240 | |
| Darius Jamal Ingram | | 4737 Exposition Way | | | Fort Worth | TX | 76244 | |
| Darla Harris | | 11037 Pondview Dr | Apt 23E | | Orlando | FL | 32825 | |
| Darlene Marie Rivera | | 11940 SW 19th St | | | Miramar | FL | 33025 | |
| Darlene Munoz | | 2168 N Beechwood Ave | | | Rialto | CA | 92376 | |
| Darline Estima | | 8007 SW 7th St | | | North Lauderdale | FL | 33068 | |
| Darnell Begay | | 4621 North 19th Ave | | | Phoenix | AZ | 85015 | |
| Darrell Bennett | | 2532 Palmetto Dr | | | Cocoa | FL | 32926-4317 | |
| Darrell J Bennett II | | 2532 Palmetto Dr | | | Cocoa | FL | 32926 | |
| Darren Buschman | | 9821 Chapel Rd | Apt 2624 | | Waco | TX | 76712-8798 | |
| Darren Roberts | | 2000 Southwest 96th Terrace | | | Miramar | FL | 33025 | |
| Darrin Thomas Woodie | | 12883 W Windsor Ave | | | Avondale | AZ | 85392-7111 | |
| Darrius Xavier McCants | | 945 E Playa Del Norte Dr | Unit 2027 | | Tempe | AZ | 85288-2279 | |
| Darryl Keith Evans Jr. | | 1744 Napa Valley Ct Southea | | | Smyrna | GA | 30080 | |
| Darryl L McClish | | 12811 Segovia Dr | | | Litchfield Park | AZ | 85340 | |
| Darryn S. Willoughby, Ph.D. | | 501 Aspen Incline Drive | | | Hewitt | TX | 76643 | |
| Darryn S. Willoughby, PhD | DSW Nutra-Sciences | 501 Aspen Incline Drive | | | Hewitt | TX | 76643 | |
| Darwin A Umana | | 1338 NW 7th Ct | | | Miami | FL | 33136-2336 | |
| Darya Martemyanova Dashamart LLC | | 2933 SW 53rd St | | | Fort Lauderdale | Florida | 33312 | |
| Darya Martsemyanava | | 2933 SW 53rd St | | | Fort Lauderdale | FL | 33312 | |
| Daryel Lopez Fernandez | | 311 73rd Ocean St | Apt 201 | | Marathon | FL | 33050 | |
| Daryl S Lehman | | 1600 N Park Dr | | | Hollywood | FL | 33326-3278 | |
| Daryl Scott Lehman | | 3442 Hickory Ave | | | Adair | IA | 50002 | |
| Dash in Food Stores, Inc | | 102 Centennial St | | | La Plata | MD | 20646-5967 | |
| Dash LLC | | 1712 Pioneer Ave | | | Cheyenne | WY | 82001 | |
| Dash LLC, dba Royalty Nutrition | Attn: David Shellito, CEO | 100 W 5th Street | #4F | | Long Beach | CA | 90802 | |
| Datasite LLC | | PO Box 74007252 | | | Chicago | IL | 60674-7252 | |
| Datasite LLC [Merrill Communications LLC] | Attn: Leif Simpson | PO Box 74007252 | | | Chicago | IL | 60674 | |
| Datasite LLC [Merrill Communications LLC] | Attn: Leif Simpson | The Baker Center | 733 Marquette Avenue, Suite 600 | | Minneapolis | MN | 55402 | |
| Dave Martin International | | PO Box 608150 | | | Orlando | FL | 32860 | |
| Dave Martin Int'l | | 3668 Livernois Rd | | | Troy | MI | 48083 | |
| Davelyn G. Davenport | | 600 Kristi Ln | | | Cedar Hill | TX | 75104 | |
| David A Gil | | 17901 NW 48 Ct | | | Miami Gardens | FL | 33055 | |
| David A Serrano | | 32524 N 133rd Ave | | | Peoria | AZ | 85383-6090 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 51 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Adrian Guevara | | 6570 San Homero Way | | | Buena Park | CA | 90620 | |
| David Amaechi Medani | | 830 SW 355th Ct | | | Federal Way | WA | 98023 | |
| David Anderson | | 1570 West Curry Dr | | | Chandler | AZ | 85224 | |
| David Andrade | | 1292 Northwest 171St Terrace | | | Pembroke Pines | FL | 33028 | |
| David Austen Martinez | | 8713 North Shadow Ln | | | Peoria | AZ | 85345 | |
| David Barnes | | 6611 East Mayo Blvd | Apt 3019 | | Phoenix | AZ | 85054 | |
| David Burgess | | 408 Tracy Cir | | | Nokomis | FL | 34275 | |
| David Buschman | | 21550 Box Springs Rd  2062 | | | Moreno Valley | CA | 92557 | |
| David C Acklin | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| David Castro | | 1309 West L St | | | Wilmington | CA | 90744 | |
| David Cervantes Jr | | 5204 South 85th West Ave | | | Tulsa | OK | 74107 | |
| David Christopher Aguilar | | 304 East Beth Dr | | | Phoenix | AZ | 85042 | |
| David Cole Acklin | | 5155 Bluff Springs Cv | | | Bartlett | TN | 38002-4811 | |
| David Cotty David A. Cotty | | 7072 Sea Star Dr | | | Grand Prairie | TX | 75054 | |
| David D Polanco | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| David DiCristina | | 1884 Northwest 97th Ave | | | Plantation | FL | 33322 | |
| David Do Nascimento Advogados Associados | | Av Paulista | 1294 - 16 Andar | | Sao Paulo | | 01310-100 | Brazil |
| David Dominic Polanco | | 1000 Sellers Dr Ne | Apt 1 | | Albuquerque | NM | 87112-5168 | |
| David Edward Lott | | 4029 Randall Ln | | | Carrollton | TX | 75007 | |
| David Fridkin | | 1945 S Ocean Dr | Apt 605 | | Hallandale Beach | FL | 33009 | |
| David Gueits | | 956 Golden CaNE Dr | | | Weston | FL | 33327 | |
| David Inman | | 6513 Woodmere Ct | | | Argyle | TX | 76226 | |
| David J Fuelling | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| David James | | 1822 County Road 115 | | | Wasola | MO | 65773-5270 | |
| David John Podkulski | | 1613 Saunders Ave | | | Saint Paul | MN | 55116 | |
| David Jordan | | 483 N Lakeview Dr | | | Lake Helen | FL | 32744 | |
| David Joshua Fuelling | | 105 West EllaiNE Ave | | | Pasadena | TX | 77506 | |
| David Kizer | | 415 Townsquare Ln  #219 | | | Huntington Beach | CA | 92648 | |
| David Lee Felton | | 11710 Pure Pebble Dr | | | Riverview | FL | 33569 | |
| David Lee Whaley | | 8781 Wiles Rd | Apt 201 | | Coral Springs | FL | 33067 | |
| David M. Benjamin, PhD | | 77 Florence Street | Suite 107 | | Chestnut Hill | MA | 02467 | |
| David Marshall | | 9687 West Cinnabar Ave | Unit A | | Peoria | AZ | 85345 | |
| David Mauga | | 4447 West Earll Dr | | | Phoenix | AZ | 85031 | |
| David Medani | | 621 S Gramercy Pl | Apt 501 | | Los Angeles | CA | 90005 | |
| David Michael Power | | 1001 Northwest 94th Terrace | | | Plantation | FL | 33322 | |
| David Miele | | 624 Almond Ct | | | Flemington | NJ | 8822 | |
| David Mulgado | | 5310 Mission St | | | San Francisco | CA | 94112 | |
| David Nebieridze | | 220 NE 54th St | Apt 1 | | Miami | FL | 33137-2815 | |
| David Nemes | | 1134 East Caroline Ct | | | Ontario | CA | 91764 | |
| David Patrick Cassidy | | 540 North May | Apt 3103 | | Mesa | AZ | 85201 | |
| David Paul | | 3995 Island Club Dr | | | Lake Worth | FL | 33462 | |
| David R Cruz | | 7079 Chesapeake Cir | | | Boynton Beach | FL | 33436 | |
| David Ramirez & Kelly Ocampo vs. VPX (2022) | David Serrano Ramirez | 10350 West McDowell Rd | | | Avondale | AZ | 85392 | |
| David Ramirez & Kelly Ocampo vs. VPX (2022) | Kelly Ocampo | 10350 West McDowell Rd | | | Avondale | AZ | 85392 | |
| David Rangel | | 1813 Hideaway Place | Apt 101 | | Corona | CA | 92881 | |
| David Ray Morelock | | 6319 Mill Grove Rd | | | Indian Trail | NC | 28079 | |
| David Ribeiro | | 269 Engelenburg St | Groenkloof | | Pretoria | | 0181 | South Africa |
| David Rosenberg Social Media Marketing Consultants | | 2948 Sunset Vista Blvd | | | Kissimmee | FL | 34747-1111 | |
| David Runnebaum | | 3400 Dockside Dr | | | Hollywood | FL | 33026 | |
| David S York Jr. | | 6357 West Cinnabar Ave | | | Glendale | NY | 85302 | |
| David Santiago | | 3520 NW 194 St | | | Miami Garden | FL | 33056 | |
| David Serrano Ramirez | c/o Smith & Green Law, PLLC | 3101 N. Central Avenue | Suite 690 | | Phoenix | AZ | 85012 | |
| David Serrano Ramirez | | 32524 N 133rd Ave | | | Peoria | AZ | 85383-6090 | |
| David Shellito | Attn: David Shellito, CEO | 100 W 5th Street | #4F | | Long Beach | CA | 90802 | |
| David Sibley | | 919 Timber Isle Dr | | | Orlando | FL | 32828 | |
| David Smith | | 5757 West Eugie Ave | Apt 2016 | | Glendale | AZ | 85304 | |
| David Villalobos | | 707 West Saint Kateri Ave | | | Phoenix | AZ | 85041 | |
| David W Scott | | 1385 NW 66 Terrace | | | Margate | FL | 33063 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 52 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Wayne Gonzalez | | 633 S Danyell Dr | | | Chandler | AZ | 85225-2256 | |
| Davis & Jones LLC dba Debt Recovery Resources | | 209 West 2nd St Suite 322 | | | Forth Worth | TX | 76102 | |
| Davis Industrial BMG Conveyor Services of Florida, Inc. | | 5010 16th Ave South | | | Tampa | FL | 33619 | |
| Davis Merchandising Group, Inc. | | 8931 Ivy Stark Blvd | | | Wesley Chapel | FL | 33545-2273 | |
| Davis P Celestine | | 19933 Dolores Ann Ct | | | Lutz | FL | 33549 | |
| Davis, Giard, & Associates, Inc. | Attn: Marc Davis | 1252 Elm Street | Suite 23 | | West Springfield | MA | 01809 | |
| Davontay D Goode | | 11875 West Mcdowell Rd | Apt 2138 | | Avondale | AZ | 85392 | |
| Dawn Food Products | | 3333 Sargent Rd | | | Jackson | MI | 49201-8847 | |
| Dawoud Murad | | 7625 Hamelin Ln | | | Gainesville | VA | 20155 | |
| Daxin Lau-Huang | | 3756 Plantation Oaks Blvd | | | Orange Park | FL | 32065 | |
| Day Pitney LLP Real Estate Trust | | 4855 Technology Way | Ste 530 | | Boca Raton | FL | 33431-3350 | |
| Dayana Abdulhay | | 2100 Southwest 152nd Place | | | Miami | FL | 33185 | |
| Dayanna Cabllero Bastos | | 4135 24th Ave Ne | | | Naples | FL | 34120 | |
| Daylyn Lucky | | 10550 East Sanger Ave | | | Mesa | AZ | 85212 | |
| Daymara Saborit | | 14909 SW 80th St  107 | | | Miami | FL | 33193 | |
| DBS Law | | 155 NE 100th St | | | Seattle | WA | 98125 | |
| DDW Enterprises, LLC | | 3111 S Valley View Blvd | | | Las Vegas | NV | 89102-8317 | |
| De Chalains | | PO Box 2854 | | | Pretoria | | | South Africa |
| DE Enterprises Dave Eisner | | 5127 W Tierra Buena Ln | | | Glendale | AZ | 85306 | |
| De Jure Praedae, LLC | | 177 Lewis Ave | | | Brooklyn | NY | 11221 | |
| De Troye | | PO Box 700257 | | | Oostburg | WI | 53070 | |
| De WERK Plaats Sittard b.v. | | Rijksweg Zuid 27 | | | Sittard | | 6131 AL | Netherlands |
| Dean Arthur Eksteen | | 308 West Louis Way | | | Tempe | AZ | 85284 | |
| Dean Distributing, Inc. | | 1215 Ontario Rd | | | Green Bay | WI | 54311-8009 | |
| Dean Glass & Mirror Corp | | 1301 West Copans Rd | | | Pompano Beach | FL | 33064 | |
| Dean Purcell | | 5415 Oak Bend Trail | | | Prosper | TX | 75078 | |
| Deandrea Malcolm Bowden | | 5530 Northstream Dr # 2 | | | Charlotte | NC | 28208-2610 | |
| Deanna Leggett | | 7727 Lankershim Blvd  308 | | | North Hollywood | CA | 91605 | |
| Debora J Duarte | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Debora Jaye Duarte | | 2691 Bradley Ln | | | Round Rock | TX | 78664-4596 | |
| Debra Schwartzben | | 4300 Hartwick Rd | Apt #2308 | | College Park | MD | 20740 | |
| Debra Schwartzben | | 5555 Collins Ave | Apt 9R | | Miami Beach | FL | 33140 | |
| Debreco Jackson | | 5383 Southern Blvd | Apt 339 | | Dallas | TX | 75240 | |
| DeCrescente Distributing Co., Inc. | | 211 N Main St | | | Mechanicville | NY | 12118-1214 | |
| Dedrick Spence | | 323 Dogwood Ridge Rd | | | Summerville | SC | 29485 | |
| Deeantre DeYoung | | 2907 Bliss Ct | | | Plainfield | IL | 60586 | |
| Defense Commisary Branch | Brand Name Resale Branch | Attn: Learr (Paula Damron) | 1300 E Avenue | | Fort Lee | VA | 23801-1800 | |
| Deibel Laboratories | | PO Box 1056 | | | Osprey | FL | 34229-1056 | |
| Deibel Laboratories of FL, Inc. | | 1315A NW 53rd Ave | | | Gainesville | FL | 32609 | |
| Deibel Laboratories of Florida, Inc. | | 1315A NW 53rd Avenue | | | Gainesville | FL | 32609 | |
| Deivy's D' Almeida | | 4510 Colbath Av  8 | | | Sherman Oaks | CA | 91423 | |
| Deivys D'Almeida | | 4510 Colbath Ave  8 | | | Sherman Oaks | CA | 91423 | |
| Del Sierra Beverage, LLC | Attn: Mr. Robert Stewart | 26002 East River Road | | | Escalon | CA | 95320 | |
| Delaney Distributors, Inc. | | 510 1St St West | | | Williston | ND | 58801 | |
| Delaney Distributors, Inc. | | PO Box 2140 | | | Williston | ND | 58802-2140 | |
| Delaney Durk | | 1215 Roundabout Rd | | | Cameron | NC | 28326 | |
| Delet Consulting Crop | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Dell Financial Services | | 4307 Collection Center Dr | | | Chicago | IL | 60693 | |
| Deloitte Corporate Finance LLC | | Attn: Phil Calaco, CEO | 650 S. Tryon Street, Suite 1800 | | Charlotte | NC | 28202-4200 | |
| Deloitte Restructuring Inc. Trustee of The Estate of Canusa Products | Teneo | 280 Park Ave | 4th Floor | | New York | NY | 10017 | |
| Delray Chevron #202682 | | 1909 West Atlantic Ave | | | Delray Beach | FL | 33444 | |
| Delta Diversified Enterprises | | 425 W Gemini Dr | | | Tempe | AZ | 85283 | |
| Delta Pacific Beverage Company LLC | Attn: Christopher Dunn & Mathew Brown | 747 Wilshire Avenue, Bldg. A | | | Stockton | CA | 95203 | |
| Delta Pacific Beverage Company, LLC | Christopher Dunn Mathew Brown | 747 Wilshire Avenue | Bldg. A | | Stockton | CA | 95203 | |
| Delta Sierra Beverage, LLC | | 3700 Finch Road | | | Modesto | CA | 95357 | |
| Deluxe | | PO Box 4656 | | | Carol Stream | IL | 60197-4656 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 53 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delware Valley Franchise Owners Assoc DVFOA | | 79 thoroughbred Dr | | | Holland | PA | 18966 | |
| Demand Resource Solutions, Inc | | 9935 D Rea Rd | | | Charlotte | NC | 28277 | |
| Demarcus Rashawn Luckey | | 232 Odell Dr Northwest | | | Concord | NC | 28025 | |
| Demarrious D Weems | | 5712 North 67th Ave | Apt 103 | | Glendale | AZ | 85301 | |
| Demi Haimy Nguyen | | 12323 LuSuiterleaf Dr | | | Cypress | TX | 77429 | |
| Demi Patterson | | 7215 Derwent Glen Cir | | | Land O' Lakes | FL | 34637 | |
| Demontris Kenwona Wilson | | 1615 Ramos Dr | Apt 43 | | Arlington | TX | 76015 | |
| Denis G. Samsonov | | 401 S Burnside Ave  7H | | | Los Angeles | CA | 90036-5313 | |
| Denise Coehlo | | 13011 N 58th Dr | | | Glendale | AZ | 85304-1873 | |
| Dennemeyer & Associates LLC | | 2 North Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | |
| Dennemeyer & Associates, LLC | | 2 N Iverside Plz Suite 1500 | | | Chicago | IL | 60606-2608 | |
| Dennhi Callu | | 233 Paulin Ave | Pmb 6285 | | Calexico | CA | 92231 | |
| Dennhi Callu Luque | | 1323 Yale St  B | | | Santa Monica | CA | 90404 | |
| Dennie S Stacy | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Dennie Shane Stacy | | 3397 Loblolly Dr | | | Sophia | NC | 27350 | |
| Dennis M Pierce | | 13229 Hampton Park Ct | | | Fort Myers | FL | 33913 | |
| Dennis Ruiz | | 10700 City Center Blvd | Apt 5219 | | Pembroke Pines | FL | 33025 | |
| Dennis Valdez | | 1101 North Gilbert Rd | Apt 85234 | | Gilbert | AZ | 85234 | |
| Dennys R Perdomo | | 17938 Northwest 68th Ave | | | Hialeah | FL | 33015 | |
| Dennys R. Perdomo | | 6705 Miami Lakes Dr  101 | | | Miami Lakes | FL | 33014-8102 | |
| Deon A Bailey | | 3911 SW 52nd Ave Bldg 5 | Unit 2 | | Hollywood | FL | 33023 | |
| Deon A Mosley | | 11 South 12th St | Apt 2116 | | Phoenix | AZ | 85034 | |
| Deondric Atkinson | | 1020 Angela Ct | | | Everman | TX | 76140 | |
| Deonta D Coley | | 94 North 174th Dr | | | Goodyear | AZ | 85338 | |
| Department of Revenue State of Mississippi | | PO Box 23075 | | | Jackson | MS | 39225-3075 | |
| Department of Taxation | Attn: Bankruptcy Unit | PO Box 259 | | | Honolulu | HI | 96809-0259 | |
| Department of Workforce Development Unemployment Insurance D | | 7945 Po Box | | | Madison | WI | 53707 | |
| Dependable Packaging Solutions | Peter Sengelmann | 5255 NW 159th St. | | | Miami | FL | 33014 | |
| Dependable Packaging Solutions | | 2 South AyNE Blvd Suite 2250 | | | Miami | FL | 33131-1815 | |
| Depot Supplies USA Corp | | 12590 Pines Bvld # 260216 | | | Hollywood | FL | 33026 | |
| Dequan Colson Lamont | | 1321 Orvis St | | | Charlotte | NC | 28216 | |
| Derek A Wilson | | 5116 West Saint Kateri Dr | | | Laveen | AZ | 85339 | |
| Derek Andrew, Inc. | | 901 104th Avenue | | | Bellevue | WA | 98004 | |
| Derek Graham | | 1595 Forest Lakes Cir  D | | | West Palm Beach | FL | 33406 | |
| Derek Ray McWilliams | | 1604 Southwest 4th Ave | | | Fort Lauderdale | FL | 33315 | |
| Derek Simon | | 11122 Topeka Plaza | | | Hollywood | FL | 33026 | |
| Derius Jordan King | | 9229 Harbor Stream Ave | | | Las Vegas | NV | 89149 | |
| Derius King | | 590 Brinkburn Point Ave | | | Las Vegas | NV | 89178-2407 | |
| Derrick Degaile Clark | | 645 Whisper Ln | Apt 103A | | Austell | GA | 30168 | |
| Derrick L Milligan | | 3934 Green Pasture | | | Charlotte | NC | 28269 | |
| Derrion Renae Keller | | 2445 W Horizon Ridge Pkwy #100 | | | Henderson | NV | 89052 | |
| Derwin James Robert Sleets | | 6901 West Mcdowell Rd | Apt 1101 | | Phoenix | AZ | 85035 | |
| Derwin Venard Suttle Jr | | 730 West Vogel Ave #241 | | | Phoenix | AZ | 85021 | |
| Derwuin Mendez | | 2728 Starwood Cir | | | West Palm Beach | FL | 33406 | |
| Desert Sand Ventures, LLC | | 3773 Howard Hughes Parkway | Suite 500S | | Las Vegas | NV | 89169 | |
| Deshaun Lajarrius Mitchell | | 4737 Exposition Way | | | Fort Worth | TX | 76244 | |
| Desiderio Lora | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Desiderio Lora Jr | | 2425 Victory Ave | Unit 509 | | Dallas | TX | 75219 | |
| Design Group Facility Solutions, Inc. | Attn: Sebastian Vega - Partner | 8235 Forsyth Blvd | Suite 900 | | St Louis | MO | 63105 | |
| Design Group Facility Solutions, Inc. | | 5 Chenell Dr Box 3 | | | Concord | NH | 03301 | |
| Design Solutions | | 13582 SW 48 Ln | | | Miami | FL | 33175 | |
| Desirae Salinas | | 4205 Del Norte Dr | | | Arlington | TX | 76016 | |
| Desiree Bolanos | | 5018 Avila Ave | | | Ave Maria | FL | 34142-9563 | |
| Desiree Marie Cook | | 5715 ESuites Ave | | | Fort Worth | TX | 76119 | |
| Destani Noel Huffman | | 1500 N Haskell Ave  #3007 | | | Dallas | TX | 75204 | |
| Destek Patent SA | | Blegistrasse 13 | | | Baar | | 6340 | Switzerland |
| Destiny Alvarez | | 1551 NW 79th Way | | | Pembroke Pnes | FL | 33024-5141 | |
| Detail 2 U Mobile Auto Detail | | 9261 Archibald Ave | | | Rancho Cucamonga | CA | 91730 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 54 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Development Authority of the City of Douglasville, GA | | 6695 Church St | | | Douglasville | GA | 30134 | |
| Deven Bryan | | 1900 Freedom Ln | | | Aubrey | TX | 76227-1713 | |
| Devin Bell | | 2308 W Oceanfront | | | Newport Beach | FL | 92663 | |
| Devin Gordon | | 15 Mountain Lakes Rd | | | Oakland | NJ | 07436 | |
| Devin Jacolby Terrell | | 2730 Northwest 9th Place | | | Fort Lauderdale | FL | 33311 | |
| Devin Scott Mabry | | 1774 North Carolina 109 | | | Wadesboro | NC | 28170 | |
| Devrol Palmer | | 8441 SW 39 Ct | | | Davie | FL | 33328 | |
| Devyn Ashley O'Brien | | 6827 S St Andrews Way | | | Gilbert | AZ | 85298 | |
| Dexter James-Ajani Jackson | | 15548 Valley High Ln | | | Victorville | CA | 92394 | |
| DF OPCO LLC dba Dari Farms | Dennis Silva Jr | 55 Gerber Drive | | | Tolland | CT | 06084 | |
| Dfvc Program | | PO Box 6200-35 | | | Portland | OR | 97228-6200 | |
| DH Biosciences LLC | | 4630 S Kirkman Road | Unit 368 | | Orlando | FL | 32811 | |
| DH-C601, LLC Clutch Kitchen and Pour House | | 601 S Cedar St | | | Charlotte | NC | 28202 | |
| Dheeritha Polasa | | 3166 SW 129th Terrace | | | Miramar | FL | 33027 | |
| DHL Express USA INC | | 16416 NorthchaSE Dr | | | Houston | TX | 77060 | |
| DHL Express USA INC | | 16592 Collection Center Dr | | | Chicago | IL | 60693 | |
| Diamond Beverages Oy | | Ayritie 8 A | | | Vanta Uusimaa | | 01510 | Finland |
| Diamond Castillo | | 20307 NW 32nd Ave | | | Miami Gardens | FL | 33056 | |
| Diana Dominguez | | 15952 SW 306th | | | Homestead | FL | 33033 | |
| Diana Forsberg-Rantamaki | | Vehkatie 30-34 | C15 | | Jarvenpaa | | 4400 | Finland |
| Diana Godoy | | 2506 SunshiNE Blvd | | | Miramar | FL | 33023 | |
| Diana Lee | | 801 Briny Ave | | | Pompano Beach | FL | 33062 | |
| Diana Marcoccia | | 11201 NW 89th St | Apt 214 | | Doral | FL | 33178 | |
| Diana Marcoccia Carolina Party | | 11201 NW 89th St  214 | | | Doral | FL | 33178-2376 | |
| Diana Mautone | | 3940 Laurel Canyon Blvd Apt 443 | | | Studio City | CA | 91604 | |
| Diana Ocampo | | 8818 NW 109 Terr | | | Hialeah Gardens | FL | 33018 | |
| Diana Sofia Rodriguez Serrano | | Acuarelas de la Umbria Casa 1 Calle 15 | #125-25 | | Cali | | | Colombia |
| Diandra Delgado | | 7826 Toping Canyon Blvd  109 | | | Canoga Park | CA | 91304 | |
| Dianna Bell | | 334 Patio St | | | Lehigh Acres | FL | 33974 | |
| DiCentral Corporation | | 90 S Cascade Ave | Ste 1200 | | Colorado Spgs | CO | 80903-1678 | |
| Dick Distributing Co. Inc. | | 1303 7th St Ne | | | Grand Rapids | MN | 55744 | |
| Dick Family DBA C&L Distributing | | 1020 Industrial Dr S | | | Sauk Rapids | MN | 56379 | |
| Dick Family DBA C&L Distributing | | PO Box 457 | | | Sauk Rapids | MN | 56379-0457 | |
| DICO Drinks GmbH & Co KG | | Porschestrasse 4 | | | Huckelhoven | | 41836 | Germany |
| Didasko Corporation | | 10001 W Bay Harbor Dr #101 | | | Bay Harbor Islands | FL | 33154 | |
| Dieck & Co. Erfrischungsgetranke OHG | | Porschestraße 4 | | | Hückelhoven | | 41836 | Germany |
| Diego Antonio Corpus Cordova | | 1030 S Dobson Rd | Apt 229 | | Mesa | AZ | 85202-2939 | |
| Diego Cobo | | 14747 Legacy Oaks Dr | | | Carmel | IN | 46032-0044 | |
| Diego Gargiulo | | 7712 Northwest 5th St | Apt 2B | | Plantation | FL | 33324 | |
| Diego M Sanchez-Rodriguez | | 2305 Stagecoach St | | | Fort Worth | TX | 76133 | |
| Diego Rubio | | 15881 SW 79th Terrace | | | Miami | FL | 33193 | |
| Digital Evidence group | | 1730 M St Nw | | | Washington | DC | 20036 | |
| Digital Influence Productions Corp Florencia Mariel Moyano | | 842 NE 120th St | | | Biscayne Park | FL | 33161 | |
| DigitizeYourBrand Inc. | | 25255 Cabot Road | Suite 116 | | Laguna Hills | CA | 92653 | |
| Dillon Hammel | | 310 Plaza Del Sol Park | | | Houston | TX | 77020 | |
| Dillon Leacock | | 5040 Calhoun Rd | Apt 513B | | Houston | TX | 77004 | |
| Dillon Paul Juarez | | 13814 Penn St | | | Whittier | CA | 90602 | |
| Dillyn Wolmarans | | 45 Columbus Crescent | Unit 4 | | Rivergate Business | | 7441 | South Africa |
| Dina Barela | | 2856 Radiant Flame Ave | | | Henderson | NV | 89052 | |
| Dina Luz Vergara Marquez | | Miradores de Pontevedra Calle 95 | #71-87 | | Bogota | | 110111 | Colombia |
| Dion (Starlett) Williams | | 101 Country Ridge Ct | | | Red Oak | TX | 75154 | |
| Dioz Group | Attn: Johnny Beig, Senior VP, Business Development | 8730 Wilshire Blvd PH | | | Beverly Hills | CA | 90211 | |
| Direct Connect Logistix | c/o Helmreich Law LLC | Attn: Craig J. Helmreich | 10250 Landis Blvd | | Fishers | IN | 46040 | |
| Direct Connect Logistix, Inc | Attn: Marc Vreeland | 314 West Michigan St | | | Indianapolis | IN | 46202 | |
| Direct Connect Logistix, Inc. | | 130 S Meridian St | | | Indianapolis | IN | 46225-1046 | |
| Direct Cooling LLC | | 12311 Saint Simon Dr | | | Boca Raton | FL | 33428 | |
| Direct Drives & Controls, Inc. | | 2485 N Batavia St | | | Orange | CA | 92865 | |
| Direct Edge Denver, LLC | | 5670 Washington St | | | Denver | CO | 80216 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 55 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Direct Service, Construction & Design | | 8129 Signed St | | | Houston | TX | 77029 | |
| Director Alcohol and Gambling Enforcement | | 445 Minnesota St Suite 1600 | | | St Paul | MN | 55101 | |
| Dis Bv | | Doctor Nolenslaan 106 | | | Sittard | | 6136 GT | Netherlands |
| Dis Bv | | Gasthousgraff 9 | | | Sittard | | 6136 NLKS | Netherlands |
| Display Technologies | | 111-01 14th Ave | | | College Point | NY | 11356 | |
| Displays by Martin Paul, Inc Creative Center | | 9307 Intersate 35 | | | Denton | TX | 76207 | |
| Displays by Martin Paul, Inc Creative Center | | PO Box 1907 | | | Denton | TX | 76202 | |
| Disruption Labs and its affiliates, Inc | | 8201 East Riverside Drive | Suite 650 | | Austin | TX | 78744 | |
| Ditman Architecture, LLC | | 1324 West Newport Center Dr | | | Deerfield Beach | FL | 33442 | |
| Diversifi Talent LLC Aaron Jones | | 16 Calvin St | | | Lexington | MA | 02420-1409 | |
| Diversified Diving Services, Inc | | 650 SE 7th Ave | | | Pompano Beach | FL | 33060 | |
| Diversified Label Images, Inc. | | PO Box 101269 | | | Irondale | AL | 35210-6269 | |
| Diversified Label Images, Inc. [DLI] | Attn: Gregory Boggis | PO Box 101269 | | | Irondale | AL | 35210 | |
| Division of Alcohol Beverages & Tobacco | | 2601 BlairstoNE Rd | | | Tallahassee | FL | 32399-6563 | |
| Dixi Carolina Andrade Ortega | | 3881 West State Rd 84 | Apt 205 | | Davie | FL | 33312 | |
| Dixie Landscaping, LLC | | PO Box 160328 | | | Miami | FL | 33116 | |
| Dixieland Storage Cubesmart 5527 | | 3521 S Mckenzie St | | | Foley | AL | 36535-3711 | |
| DJ Davo Productions, Inc. - | | 10079 Costa Del Sol Blvd | | | Doral | FL | 33178 | |
| DJ Stryker LLC Dennis Stricker | | 6085 Reynolds St | | | West Palm Bch | FL | 33411-6403 | |
| DMM Fleet Washing & Detail | | 402 Water Tower Cir | | | Colchester | VT | 05446 | |
| DNA Distribution | | 7927 Orion Ave | | | Van Nuys | CA | 91406-2000 | |
| DNP International Co., Inc. | David Ji | 14241 Firestone Blvd | | | La Mirada | CA | 90638 | |
| DNY Distributors Florida | | 7927 Orion Ave | | | Van Nuys | CA | 91406-2000 | |
| DocketTrack Software | | 2345 Waukegan Rd Suite 155 | | | Bannockburn | IL | 60015-1592 | |
| DocuSign, Inc. | | 221 Main St Suite1000 | | | San Francisco | CA | 94105 | |
| Dodge's Chicken Store | | PO Box 1688 | | | Tupelo | MS | 38802-1688 | |
| Doehler Dry Ingredients Solutions | | 55190 Bittersweet Rd | | | Mishawaka | IN | 46545-5214 | |
| Doehler USA Inc. | Attn: Paul Graham, President | 400 High Point Road, Suite 100 | | | Cartersville | GA | 30120 | |
| Doehler USA Inc. | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Road East, Suite 2005 | | Princeton | NJ | 08540 | |
| Doehler USA Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq.) | One Wells Fargo Center | 301 South College Street, Suite 2150 | Charlotte | NC | 28202 | |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | 200 S Biscayne Blvd | Suite 400 | Miami | FL | 33131 | |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq. | One Wells Fargo Center | 301 S College St | Charlotte | NC | 28202 | |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Lystad, Esq. | One Atlantic Center, 14th Floor | 1201 W Peachtree St NW | Atlanta | GA | 30309 | |
| Doehler USA, Inc | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq | 200 South Biscayne Boulevard, Suite 400 | | Miami | FL | 33131 | |
| Doehler USA, Inc. vs. VPX (2022) Not Yet Filed | Doehler USA, Inc | 400 High Point Rd SE Suite 100 | | | Cartersville | GA | 30120-6610 | |
| Dogwood Holdings, L.P Parkway Properties | | 4600 Touchton Rd East | | | Jacksonville | FL | 32246 | |
| Dogwood Holdings, L.P. | Attn: Nick Jones | 4601 Park Rd | Ste 540 | | Charlotte | NC | 28209-2292 | |
| Dogwood Holdings, LLP | Attn: Nick Jones | 307 W. Tremont Ave | Suite 200 | | Charlotte | NC | 28203 | |
| Dogwood Industrial Properties | Attn: Nick Jones | 4601 Park Rd | Ste 540 | | Charlotte | NC | 28209-2292 | |
| Dogwood Propco FL, L.P. | Attn: Felton Parrish | 1420 E 7th St | | | Charlotte | NC | 28207 | |
| Dogwood Propco FL, L.P. | Attn: James Thompson | 4601 Park Rd | Suite 540 | | Charlotte | NC | 28209 | |
| Dohler Dahlenburg G.m.b.H | | Gartenstrasse 13 | | | Dahlenburg | | 21368 | Germany |
| Dohler Mexico SA DE CV | | Av. Toluca No 541 Int 2 Col Olivar de Los Padres Delegacion | | | Alvaro Obregon | | 1780 | Mexico |
| Doldo Brothers, Inc. | Attn: Pat Doldo | PO Box 115 | | | Watertown | NY | 13601 | |
| Doll Distributing, LLC | Darrin Fidler | 500 Industrial Lane | | | Worthington | MN | 56187 | |
| Doll Distributing, LLC | | 1901 De Wolf St | | | Des Moines | IA | 50316-2729 | |
| Doll Distributing, LLC | | 419 East 2nd St | | | Spencer | IA | 51301 | |
| Doll Distributing, LLC | | 500 Industrial Ln | | | Worthington | MN | 56187 | |
| Dollar Tree | | 500 Volvo Pkwy | | | Chesapeake | VA | 23320-1604 | |
| Dolline Marie Vance | | 981 Debra Ln | | | Elk Grove Vlg | IL | 60007-3043 | |
| Dolphin Products | | 5757 Blue Lagoon Dr Suite 190 | | | Miami | FL | 33126 | |
| Domenique Langheir | | 28960 Us Hwy 19 N | | | Clearwater | FL | 33761 | |
| Domingo Melo Dalina | | 2544 East La Jolla Dr | | | Tempe | AZ | 85282 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 56 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dominic Andre Milan | | 18301 Robbie Cr | | | Villa Park | CA | 92861 | |
| Dominic Delisi | | 30 Haddock Dr | | | Sewell | NJ | 8080 | |
| Dominic Garcia | | 11542 Northwest 4th Manor | | | Coral Springs | FL | 33071 | |
| Dominick Robertson | | 5679 Zuni Ct | | | Denver | CO | 80221-1804 | |
| Dominion Energy | | 100 Davidson Hwy | | | Concord | NC | 28027 | |
| Dominion Energy North Carolina | | PO Box 100256 | | | Columbia | SC | 29202-3256 | |
| Dominique Columbus | | 120 W Wilson Ave | | | Glendale | CA | 91203 | |
| Dominique Fenton | | 2280 Gulfstream Dr | | | Miramar | FL | 33023 | |
| Dominique Garcia | | 10901 Cedar Ln | | | Pembroke Pines | FL | 33026-3047 | |
| Dominique Garcia Infa Fit Services, Inc | | 6329 NW 179th Ter | | | Hialeah | FL | 33015-4450 | |
| Dominque Rashad Scott | | 106 Franklin Ave | | | Kannapolis | NC | 28081 | |
| Domino Amjet, Inc | | 3809 Collection Center Dr | | | Chicago | IL | 60693 | |
| Don L Xiong | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Don Lee Distributor, Inc., dba West Side Beer Distributing | Attn: Kyle Klopcic | 5400 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |
| Don Lee Xiong | | 2614 Caralea Valley Dr | | | North Carolina | NC | 28027 | |
| Donaghy Sales LLC | | 2363 S. Cedar Ave. | | | Fresno | CA | 93725 | |
| Donaghy Sales, LLC | Ryan Donaghy | 2363 S. Cedar Avenue | | | Fresno | CA | 93725 | |
| Donaghy Sales, LLC | | 2363 S Cedar Ave | | | Fresno | CA | 93725-1007 | |
| Donaghy Sales, LLC | | 3700 Finch Rd | | | Modesto | CA | 95357 | |
| Donald A. McClain | | 810 W End Blvd | | | Winston Salem | NC | 27101 | |
| Donald Colin Hall | | 173 Stoney Hill | | | Newburyport | MA | 1950 | |
| Donald Conte | | 39915 E River Ct | | | Clinton Township | MI | 48038 | |
| Donald Conte | | 39915 East River Ct | | | Clinton Township | MI | 48038 | |
| Donald J Long | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Donald John Long | | 810 Comer Square | | | Bel Air | MD | 21014 | |
| Donald R Rodriguez | | 8913 West Gibson Ln | | | Tolleson | AZ | 85353 | |
| Donald Ray Myers | | 3205 Burgundy Ln | | | Midlothian | TX | 76065 | |
| Donaldson Company, Inc. | | PO Box 1299 | | | Minneapolis | MN | 55440-1299 | |
| Donavin Green | | 9409 Wellington Dr | | | Little Elm | TX | 75068 | |
| Dongguan City Hengyi Shoes Trade Corp | | 5-6B Build 3 Yihuge | Lihu Shanzhuang Houjie Town | | Guangdong | | | China |
| DongGuan Panther Sporting Goods Co.,Ltd YuJa Security Protec | | A615 Hongxi Center No2 Nancheng Tai Yuk Rd | | | Guangdong | | 52300 | China |
| Dongguan POP Display & Packing Co. | | #15 Ronghua Road | | | Dongguan | | | China |
| Dongguan Senlinbao Hat And Cap Tianyu Tech Holdings.,Limited | | No. 3 Xihu Road, Shilong Town | Guangdong Province | | Dongguan City | | | China |
| Donna Schwartz | | A14 Graceland Estate Plumbago St | Langeberg Ridge | | Cape Town | | 7569 | South Africa |
| Donna Williams | | 4846 NW 95th Ave | | | Sunrise | FL | 33351 | |
| Donna Williams [The Kleppin Law Firm] | | 4846 NW 95th Avenue | | | Sunrise | FL | 33351 | |
| Donna Williams vs. VPX & Owoc (2020) | Attn: Donna Lorie Williams | 4846 NW 95th Ave | | | Sunrise | FL | 33351 | |
| Donna Williams vs. VPX & Owoc (2020) | Donna Williams | 4846 Nw 95Th Ave | | | Sunrise | FL | 33351 | |
| Donovan Dengler | | 1954 Hunters Ridge Dr | | | Bloomfield Hills | FL | 48304 | |
| Donovan Sheppard | | 713 SW 157th St | | | Oklahoma City | OK | 73170 | |
| Donovan Vulgamore | | 11512 Palm Springs Ave Ne | | | Albuquerque | NM | 87111 | |
| Dontrell Allen Nike Finesse | | 390 Sandpiper Trail | | | Warren | OH | 44484 | |
| Dora Montoya | | 2350 SW 27th Ave | Apt 503 | | Miami | FL | 33145 | |
| Dorian Hector | | 11049 W Magnolia Blvd 629 | | | North Hollywood | CA | 91601 | |
| Dorian M Sawyer | | 3021 NW 187 St | | | Miami Gardens | FL | 33056 | |
| Dorothy Dibiase Family Limited Partnership | Attn: Mr. Paul Dibiase | PO Box 780 | | | Lynnfield | MA | 01940 | |
| Dot Design Group Pty, LTD | | 1131 E 5th St | | | Los Angeles | CA | 90013 | |
| Doug Hedden Electric, Inc | | 5722 S Flamingo Rd | | | Cooper City | FL | 33330-3206 | |
| Doug Kalman, Ph.D. | c/o Metavantage Sciences, Inc. | 4100 Forest Drive | | | Weston | FL | 33332 | |
| Douglas Anthony Fuller | | 1533 Caslegate Dr West | | | Castle Rock | CO | 80108 | |
| Douglas Blanchard | | 872 North Stacie Way | | | Chandler | AZ | 85226 | |
| Douglas C Bradley | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Douglas C Bradley Jr. | | 1705 Powell Mill Rd | | | Spartanburg | SC | 29301 | |
| Douglas County Chamber of Commerce | | 6658 Church St | | | Douglasville | GA | 30134 | |
| Douglas County Tax Commisioner | | 6200 Fairburn Rd | | | Douglasville | GA | 30134 | |
| Douglas County Water& Sewer-GA Location | | 8763 Hospital Dr | | | Douglasville | GA | 30134 | |
| Douglas Distributing Retail Co | | 325 E Forest Ave | | | Sherman | TX | 75091 | |
| Douglas Ezell | | 4913 Canyon Trail N 2406 | | | Euless | TX | 76040 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 57 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Douglas Gerard Savoca | | 31038 Manchester Ln | | | Bay Village | OH | 44140-1037 | |
| Douglas Gibson II | | 1430 Northwest 196th Terrace | | | Miami | FL | 33169 | |
| Douglas Smotherman | | 3028 Jacob Dr | | | Wylie | TX | 75098 | |
| Douglas Wright | | 37656 Douglas Ct | | | Sterling Hts | MI | 48310-3587 | |
| Douglasville-Douglas Country DDCWSA | | PO Box 1157 | | | Douglasville | GA | 30133 | |
| Dove Wear | | 302 SW 4th Street Ct. | | | Dania | FL | 33004 | |
| DPS Holdings, Inc. | | 5301 Legacy Drive | | | Plano | TX | 75024 | |
| DPS Nutrition Inc | | 29 Stauffer Industrial Park | | | Taylor | PA | 18517-9601 | |
| DR Signs Express LLC Fastsigns Davie | | 40 NW 3rd St Suite 101 | | | Miami | FL | 33128 | |
| Dr. Maurizio Balestrino | | University of Genova | Largo Daneo 3 | | Genova | | | Italy |
| Dr. Pepper Snapple Group | | 5301 Legacy Drive | | | Plano | TX | 75024 | |
| Dr. Pepper Snapple Group | | 6301 Legacy Drive | | | Plano | TX | 75024 | |
| Drake Convenience LLC | | PO Box 1347 | | | Anderson | SC | 29622 | |
| Drapeworks | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Draven Parker | | 8527 West Hampden Ave | Apt 15-102 | | Lakewood | CO | 80227 | |
| DRB Sales & Distributing, LLC | | 131 Forrest Dr  C | | | Frisco | CO | 80443 | |
| DRB Sales & Distributing, LLC | | 290 Summit Place Shopping Center | Unit 1A | | Silverthorne | CO | 80498 | |
| DRB Sales & Distributing, LLC | | PO Box 402 | | | Dillan | CO | 80435 | |
| Drea Carolina Holdings LLC | | 10010 NW 44th Terr | | | Miami | FL | 33178 | |
| Drea Carolina Holdings LLC Andrea Carolina Rodriguez | | 10010 NW 44th Ter  304 | | | Doral | FL | 33178-3327 | |
| Dream Katchers Enterprise LLC Keith Carlos | | 225 Taos Pl | | | Palmdale | CA | 93550 | |
| Dream Model & Talent Agency | | 20740 SW 248th St | | | Homestead | FL | 33031-1502 | |
| Dreams Agency Ltd | | Suite 1B, The Hall Rugby Road | | | Wolston, Coventry | | CV8 3FZ | England |
| Drelyn Travis Olivarez | | 1610 Novel Place | | | Garland | TX | 75040 | |
| Drink King Distributing Co., Inc. Speedway | | 120 Fieldcrest Ave | | | Edison | NJ | 08837-3656 | |
| Drinks Adviser Limited | | Office Pods, Crandford Business Centre | | | Dublin | | 4 | Ireland |
| Driscoll, LLLP | Attn: Greg Driscoll | 4715 North Chestnut Street | | | Colorado Springs | CO | 80907 | |
| Driscoll, LLLP | c/o Seese, P.A. | Attn: Michael D. Seese, Esq. | 101 N.E. 3rd Avenue | Suite 1270 | Fort Lauderdale | FL | 33301 | |
| Driscoll, LLLP | | 4715 N. Chesut | | | Colorado Springs | CO | 80907 | |
| Driscoll, LLP | c/o Seese, P.A. | Attn: Michael Seese, Esq. | 101 NE 3rd Ave | Suite 1270 | Ft. Lauderdale | FL | 33301 | |
| Driscoll, LLP | | 4715 N Chestnut St | | | Colorado Springs | CO | 80907-3531 | |
| Driven Technologies of MSA | | 3120 Medlock Bridge Rd Suite B | | | Peachtree Corners | GA | 30071-1469 | |
| Drudesk, LLC | | 34G Bozhenko Str. | | | Lutsk City | | 4301 | Ukraine |
| D-S Beverages, Inc. | | 201 17th St N | | | Moorhead | MN | 56560-2331 | |
| DS Services of America Inc. | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| DSD Partners LLC | | PO Box 1299 | | | Midlothian | VA | 23113 | |
| DSD Partners, LLC | Attn: Brigid Prescott-Frank | 10800 Midlothian Tnpk | Suite 300 | | North Chesterfield | VA | 23235 | |
| DSM Nutritional Products, Inc. | | 45 Waterview Blvd | | | Parsippany | NJ | 07054-7611 | |
| D-Trans LLC | | 230 Blue Juniper Blvd | | | Venice | FL | 34292 | |
| D-Trans LLC | | 5933 NE Win Sievers Dr | #105 | | Portland | OR | 97220 | |
| Duane Hawk | | Waldstraße 14 B | | | Pforzheim | | 75181 | Germany |
| Du-Hope International | | Nanjing | | | Shanghai | | 210004 | China |
| Duilio Aicardi | | 1480 SW 14th Ave | | | Deerfield Beach | FL | 33441 | |
| Duke Energy | c/o Legal Department, Lynn Columbos-Dec45a | PO Box 1321 | | | Charlotte | NC | 28201 | |
| Duke Energy | | PO Box 1090 | | | Charlotte | NC | 28201 | |
| Duke Machaka | | 5573 Pacific Blvd | Apt 3515 | | Boca Raton | FL | 33433 | |
| Duke Realty | c/o Duke Realty Corporation | Attn: Florida Market, Vice President, Regional Asset Manager | | | Orlando | FL | 32801-3375 | |
| Duke Realty | c/o Duke Realty Corporation | Attn: Florida Market, Vice President, Regional Asset Manager | 300 S Orange Ave Ste 1100 | | Orlando | FL | 32801-3375 | |
| Duke Realty Limited Partnership | | 75 Remittance Dr Suite 3205 | 300 S Orange Avenue | Suite 1100 | Chicago | IL | 60675-3205 | |
| Duke Secured Financing 2009-1 PAC, LLC | c/o Duke Realty Corporation | Attn: Florida Market, Vice President, Regional Asset Manager | 300 S Orange Ave | Ste 1100 | Orlando | FL | 32801-3375 | |
| Duke Secured Financing 2009-1Pac, LLC | c/o Duke Realty Corporation | Attn: Florida Market, Vice President, Regional Asset Manager | 200 S Orange Avenue, Suite 1450 | | Orlando | FL | 32801 | |
| Duke Secured Financing 2009-IPAC, LLC | c/o Duke Corporation | 200 S. Orange Ave | Suite 1450 | | Orlando | FL | 32801 | |
| Dunay, Miskel and Backman, LLP | | 14 SE 4th St | | | Boca Raton | FL | 33432 | |
| Dunkel Bros | | PO Box 1630 | | | Albany | OR | 97321-0477 | |
| Dunne Beverage Distributors, Inc. | Attn: Jimmy Haughie | 1448-2 Speonk Riverhead Rd | | | Speonk | NY | 11972 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 58 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Durran D Wagoner | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Durran Dale Wagoner | | PO Box 2639 | | | Azle | TX | 76098-2639 | |
| Du-Shaunt Stegall | | 2121 S Blagg Rd | | | Pahrump | NV | 89048 | |
| Dusten B Welch | | 10700 2nd St | | | Mansfield | TX | 76063 | |
| Dustin Hadley | | 8433 Teakwood Ct | | | Orlando Park | IL | 60462 | |
| Dustin James Harrison | | PO Box 4693 | | | Youngstown | OH | 44515-0693 | |
| Dustin Lee Loftman | | 1006 Hansen St | | | West Palm Beach | FL | 33405 | |
| Dustin Pierce Tompkins | | 880 South Annie Ln | | | Gilbert | AZ | 85296 | |
| Dustin Rosser | | 180 Tavern Ln | | | Trion | GA | 30753-1440 | |
| Dustin Tacker | | 7750 Secr 3060 | | | Corsicana | TX | 75109 | |
| Dustin Weeter | | 1616 South Dove St | | | Gilbert | AZ | 85233 | |
| Dutchess Beer Distributors, Inc | | 36 Keiffer Ln | | | Kingston | NY | 12401 | |
| Dutchess Beer Distributors, Inc | | 5 Laurel St | | | Poughkeepsie | NY | 12601-3901 | |
| Dwayne Olandzo Rhymer | | 10725 Sleigh Bell Ln | | | Charlotte | NC | 28216 | |
| Dwight Ross | | 272 Indian Paint Brush Dr | | | Mooresville | NC | 28115-3640 | |
| Dwight scott | | 10032 E Boston #6 | | | Wichita | KS | 67209 | |
| Dylan Anthony Watson | | 15501 Bruce B Downs Blvd | Apt 3323 | | Tampa | FL | 33647 | |
| Dylan Ayres | | 352 Sadie Ln | | | Webb City | MO | 64870 | |
| Dylan Bouzigues | | 1210 Garbo Way #6 | | | San Jose | CA | 95117 | |
| Dylan Brand | | 1045 Canoga Ave | | | Las Vegas | NV | 89183 | |
| Dylan Cole Bradshaw | | 79 Ashlyn Dr Se | | | Concord | NC | 28025 | |
| Dylan Curtis | | 508 Katherwood Ct | | | Deltona | FL | 32738 | |
| Dylan Estfan | | 2266 S Cottonwood | | | Mesa | AZ | 85202 | |
| Dylan J Gulliksen | | 27040 East US 380 | | | Aubrey | TX | 76227 | |
| Dylan James Vincent | | 14A Lanner St | Gauteng | | Centurion | | 0157 | South Africa |
| Dylan Lee Ayres | | 5505 West Crestwood Bluff Dr | | | Joplin | MO | 64801 | |
| Dylan Pawson | | 404455 Brunswick St | | | Fotitude Valley | | QLD 0000 | Australia |
| Dylan Ray Lloyd | | 104 East Wilkerson St | | | Itasca | TX | 76055 | |
| Dylan Reid Gulledge | | 6234 Chamar Cir | | | Kannapolis | NC | 28081 | |
| Dylan W Goy | | 2150 S Arizona Ave | Apt 1079 | | Chandler | AZ | 85286-7731 | |
| Dynamic Integrated Security Inc. - | | 2645 Executive Park Dr Suite 663 | | | Weston | FL | 33331-3624 | |
| Dynamic Integrated Security, Inc. | | 600 North Park Dr. | | | Westin | FL | 33326 | |
| D-Zingers Manufactures, Inc. | | 10701 Northwest 107th Ct | | | Medley | FL | 33178 | |
| E&F Distributing Co. | Todd Egizii | 1030 North Grand Ave West | | | Springfield | IL | 62702 | |
| E2Global Inc. | | 14529 Innovation Dr | Ste B | | Riverside | CA | 92518-3024 | |
| E3 Expo Entertainment software Association | | 601 Massachusetts Ave Nw | | | Washington | DC | 20001 | |
| Eagle Beverage | | 1011 BRdwater Dr | | | Great Falls | MT | 59405-4079 | |
| Eagle Beverage Company | Attn: Dan Dorsey Jr | 1043 County Route 25 | | | Oswego | NY | 13126 | |
| Eagle Distributing Co Inc | Attn: Michael Craig | 310 Radford Place | | | Knoxville | TN | 37917 | |
| Eagle Distributing of Grand Island, LLC | | 1100 Bud Blvd | | | Fremont | NE | 68025-6269 | |
| Eagle Distributing of Grand Island, LLC | | 2810 Ave M | | | Scottsbluff | NE | 69361 | |
| Eagle Distributing of Grand Island, LLC | | 4221 Juergen Rd | | | Grand Island | NE | 68801 | |
| Eagle Distributing of Memphis | | 310 Radford Pl | | | Knoxville | TN | 37917-4936 | |
| Eagle Distributing of Memphis | | 45 Eh Crump Blvd | | | Memphis | TN | 38106 | |
| Eagle Distributing of Memphis ,LLC | Michael D. Craig, CEO | 45 EH Crump Blvd. | | | Memphis | TN | 38106 | |
| Eagle Distributing of Memphis, LLC | Attn: Michael Craig | 310 Radford Place | | | Knoxville | TN | 37917 | |
| Eagle Distributing of Nebraska, LLC | Attn: Bruce V. Nelsen | 1100 South Bud Blvd | | | Fremont | NE | 68025 | |
| Eagle Distributing of Texarkana | | 45 Globe Ave | | | Texarkana | AR | 71854-3410 | |
| Eagle Distributing of Texarkana, Inc. | | 310 Radford Pl | | | Knoxville | TN | 37917-4936 | |
| Eagle Distributing, Co., LLC | | 2920 Coram St | | | Knoxville | TN | 37917 | |
| Eagle Distributing, Co., LLC | | 310 Radford Pl | | | Knoxville | TN | 37917-4936 | |
| Eagle Rock Distributing Company, LLC | | 6205 Best Friend Rd Suite A | | | Norcross | GA | 30071 | |
| EarthCam, Inc | | 650 E Crescent Ave | | | Upper Saddle River | NJ | 07458-1800 | |
| East Group Properties | | 1951 N Commerce Pkwy | Suite C | | Weston | FL | 33326 | |
| East Group Properties | | 7662 Philips Hwy | Suites 31-36 | | Jacksonville | FL | 32256 | |
| East Group Properties | | 7950 Central Industrial Dr #102 | | | Riviera Beach | FL | 33404 | |
| East Group Properties LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | 633 S Andrews Ave, Suite 500 | | Fort Lauderdale | FL | 33311 | |
| EastGroup Properties | Carolina Devia | 7950 Central Industrial Drive, Suite 102-104 | | | Riviera Beach | FL | 33404 | |
| EastGroup Properties, Alex Vargas Vila | | 1632 NW 215th Street | | | Miami Gardens | FL | 33056 | |
| EastGroup Properties, L.P. | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | 633 S. Andrews Ave #500 | | Fort Lauderdale | FL | 33301 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 59 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| EastGroup Properties, L.P. | c/o Thomas L. Abrams, Esq. | 633 S Andrews Ave | Suite 500 | | Fort Lauderdale | FL | 33301 | |
| EastGroup Properties, L.P. | | 2966 Commerce Park Drive | Suite 450 | | Orlando | FL | 32819 | |
| EastGroup Properties, L.P. | Attn: Alex Vargas Vila | 1632 NW 215th St | | | Miami Gardens | FL | 33056 | |
| Eastgroup Properties, LP | Attn: Carolina Devia | 7950 Central Industrial Dr | Suite 102-104 | | Riviera Beach | FL | 33404 | |
| Eastgroup Properties, LP | Attn: Carolina Devia | 7950 Central Industrial Drive | Suite 102-104 | | Riviera Beach | FL | 33404 | |
| EastGroup Properties, LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | 633 S Andrews Ave | Suite 500 | Fort Lauderdale | FL | 33311 | |
| Eastgroup Properties, LP | | PO Box 534563 | | | Atlanta | GA | 30353-4563 | |
| EBI Fabrics Corporation | | 2843 South Hill St | | | Los Angeles | CA | 90007 | |
| Eby-Brown Company LLC | | 1415 W Diehl Rd Suite 300N | | | Naperville | IL | 60563-1153 | |
| Echo Global Logistics, Inc. | | 600 W Chicago Ave | | | Chicago | IL | 60654-2801 | |
| Ecolab Inc | Attn: John McDonald | 655 Lone Oak Dr | | | Eagan | MN | 55121 | |
| Ecolab Inc. | | 1 Ecolab Place | | | St. Paul | MN | 55102 | |
| Ecolab Pest Elimination Ecolab, Inc. | | 26252 Network Place | | | Chicago | IL | 60673 | |
| ECOLAB, Inc.-CA | | PO Box 100512 | | | Pasadena | CA | 91189-0512 | |
| ECOLAB, Inc.-NY | | PO Box 21755 | | | New York | NY | 10087 | |
| Econ One Research | Attn: Trent Revic | 550 South Hope St | Suite 800 | | Los Angeles | CA | 90017 | |
| Econocomm Inc., d/b/a Mobile Communications | | 5218 NE 12th Ave | | | Oakland Park | FL | 33334-4921 | |
| EconONE Research Inc. | Lisa Skylar | 550 S Hope St Suite 800 | | | Los Angeles | CA | 90071-2653 | |
| Ecrm | | 27070 Miles Rd Suite A | | | Solon | OH | 44139 | |
| ED F. Davis, Inc. | | 2310 Ed F Davis Rd | | | Durant | OK | 74701 | |
| ED F. Davis, Inc. | | 2600 Westside Dr | | | Durant | OK | 74701-1820 | |
| Ed F. Davis, Inc. | | 2600 Westside Drive | | | Durant | OK | 74701 | |
| Eddie Charles Chance | | 10001 SW 12th St | | | Miami | FL | 33174 | |
| Edgar Cerda- Fernandez | | 25324 Country Fair Dr | | | Menifee | CA | 92584 | |
| Edgar Fernandez | | 921 N 17 Ct  929 | | | Hollywood | FL | 33020 | |
| Edgar German Soto | | 286 E Raleigh Dr | | | Chandler | AZ | 85286 | |
| Edgar L Coin Jr. | | 1848 East Turney Ave | | | Phoenix | AZ | 85016 | |
| Edgar Martinez | | 1606 West Myrtle Ave | | | Visalia | CA | 93277 | |
| EDI Specialists, Inc. dba EDI Staffing | | 31 Bellows Road | PO Box 116 | | Raynham | MA | 02767 | |
| Edificaciones MMG, S.A. De C.V. Jonathan Vest | | Sayil 4803 Col. Miradores del sol | | | Zapopan | | 45054 | Mexico |
| EDM Distributors, LLC | | 3576 California Rd | | | Orchard Park | NY | 14127-1727 | |
| Edmund Elien vs. VPX (2020) | c/o J Freddy Perera (Perera Barnhart, PA) | 12401 Orange Drive | | | Davie | FL | 33330 | |
| Edmund Elien vs. VPX (2020) | Elien, Edmund | 12401 Orange Drive | | | Davie | FL | 33330 | |
| Edson Patete-Perez | | 2633 SW 82nd Ave | | | Miramar | FL | 33025 | |
| Eduarda Castro | | 9874 NamaSuite Loop | Apt 4212 | | Orlando | FL | 32836 | |
| Eduarda Panzone de Castro | | 1619 North La Brea Ave #228 | | | Los Angeles | CA | 90028 | |
| Eduardo A Alban | | 6685 NW 103 Path | | | Doral | FL | 33178 | |
| Eduardo Espinoza | | 309 Carol Dr | | | Grand Prairie | TX | 75052 | |
| Eduardo Josue Blandon | | 2625 West 72nd Place | | | Hialeah | FL | 33016 | |
| Eduardo Reyes | | 6370 PineSuitead Dr  1411 | | | Lake Worth | FL | 33463 | |
| Eduardo Ruiz | | 12537 West Washington St | | | Avondale | AZ | 85323 | |
| Edward Allen Smith | | 904 Northeast 10th Ln | | | Cape Coral | FL | 33909 | |
| Edward Barrett Eddie | | 927 S Vecino Dr | | | Glendora | CA | 91740-4748 | |
| Edward Corsino | | 372 Northeast 36th Terrace | | | Homestead | FL | 33033 | |
| Edward Diaz | | 9444 Woodman Ave | | | Arleta | CA | 91331 | |
| Edward Jesus Preciado | | 1711 Santilian Ave | | | Santa Maria | CA | 93458 | |
| Edward M Suggs | | 9870 Bellasera Ct | | | Myrtle Beach | SC | 29579 | |
| Edward Mauldin | | 110 Wandering Wood Ln | | | Mount Holly | NC | 28120 | |
| Edward Pilch | | 15801 South 48th St | Apt 1191 | | Phoenix | AZ | 85048 | |
| Edward Utley Jr., Inc. | | P.O. Box 382 | | | Henderson | KY | 42420 | |
| Edwards Anderson | | 820 Renaissance Pointe 105 | | | Altamonte Springs | FL | 32714 | |
| Edwards Law Group, LLC | | 873 PeregriNE Cir | | | Oregon | WI | 53575 | |
| Edwin Alejandro Perez | | 4080 Fort Dr | | | Riverside | CA | 92509 | |
| Edwin Bautista | | 1351 West 1St St | | | Mesa | AZ | 85201 | |
| Edwin Mejias | | 2950 SW 53rd Ave | | | Davie | FL | 33314-1943 | |
| Edwin Mejias Figueroa | | 2950 SW 53rd Ave | | | Davie | FL | 33314-1943 | |
| Edwin R Guzman | | 1607 Chatman Cir | | | Apopka | FL | 32703 | |
| Edwin R Reyes | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 60 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Edwin Ramon Reyes | | 1087 Bismarck Dr | | | Campbell | CA | 95008 | |
| EFL Container Lines LLC | Attn: Bill Wilkening | 2100 NW 97th Ave | Ste 100 | | Doral | FL | 33172 | |
| EFL Container Lines LLC | c/o Gibbons P.C. | Attn: Brett S. Theisen | One Penn Plaza | 37th Fl | New York | NY | 10119-3701 | |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Brett S. Theisen | One Pennsylvania Plaza | 37th Floor | New York | NY | 10119-3701 | |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Kevin R. Reich | One Gateway Center | | Newark | NJ | 07102-5310 | |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Philip W. Crawford, Esq. | 2054 Vista Pkwy | Suite 400 | West Palm Beach | FL | 33411-4309 | |
| EFL Global BV | | Bedrijzenone Machelen Cargo 832 | | | Machelen | | VBR1830 | Belgium |
| EFL Global LLC | Attn: Bill Wilkening | 2100 NW 97th Ave | Ste 100 | | Doral | FL | 33172 | |
| EFL Global LLC | c/o Gibbons PC | Attn: Brett S. Theisen | One Penn Plaza | 37th Fl | New York | NY | 10119-3701 | |
| Efl Global Logistics Canada Ltd | c/o Gibbons PC | Attn: Brett S. Theisen, Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| Efl Global Logistics Canada Ltd | | 40 King St W | Suite 5800 | | Toronto | ON | M5H 4A9 | Canada |
| EFL Group | | 1975 Linden Blvd. | Suite 200 | | Elmont | NY | 11003 | |
| Efren Beltran | | 5719 Churchill Ave | | | Dallas | TX | 75227 | |
| EG America LLC EG Retail America LLC | | 165 Flanders Rd | | | Westborough | MA | 01581-1032 | |
| EGE Trading LLC., d/b/a 1SOCK2SOCK | | Maltepe Turkey | Litros Yolu/yol Sok. No:3, D:1/C | | Istambul | | 34010 | Turkey |
| Eight IP LLC | | 3700 Mansell Road | Suite 220 | | Alpharetta | GA | 30022 | |
| Eileen Velazco | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Eileen Velazco-Serrano | | 346 Jamacha Rd | Apt 135 | | El Cajon | CA | 92019 | |
| Eina Marie Watford | | 8481 Springtree Dr | Apt 303B | | Sunrise | FL | 33351 | |
| Ekaterina Yagodina | | 2101 Atlantic Shores Blvd 211 | | | Hallandale Beach | FL | 33020 | |
| Ekaterina Zueva | Attn: 3Y3Y | Onejskaya St 53 Apt 473 | | | Moscow | | 125414 | Russia |
| Ekb, LLP | | 1900 1040 W Georgia St | | | Vancouver | BC | V6E 4H3 | Canada |
| Ela Ganibegovic | | 8504 Brier Dr | | | Los Angeles | CA | 90046 | |
| Elaine Fernandes | | 4815 Elmhurst Ridge Ct | | | Raleigh | NC | 27616 | |
| Elaine Fernandes | | 8608 Hobhouse Cr | | | Raleigh | NC | 27615 | |
| Electric Supply, Inc | | 917 W Madison St | | | Phoenix | AZ | 85007-3117 | |
| Electrical Supplies, Inc. - ESI | | 13395 NW 107th Ave | | | Miami | FL | 33018 | |
| Electronica Koeln | | Deutz-Mulheimer Strabe 30 | | | Koln | | 50679 | Germany |
| Elegance Brands Inc., | c/o the Kepplin Law Firm | 8751 W. Broward Boulevard | Suite 105 | | Plantation | FL | 33324 | |
| Elegance Brands, Inc. n/k/a Sway Energy Corp. | | 9100 Wilshire Blvd | Ste 362W | | Beverly Hills | CA | 90212 | |
| Elemar International Fowarding, Inc | | 3475 NW 114th Ave | | | Doral | FL | 33178-1847 | |
| Elena Belle Theanne | | 15260 Ventura Blvd | | | Sherman Oaks | CA | 91403 | |
| Elena Soboleva | | 424 W Diversay Parkway | | | Chicago | IL | 60614 | |
| Eleonor Giovana Aimini | | 4610 NW 113 Terr | | | Sunrise | FL | 33323 | |
| Elevate Films Alejandro Borjas | | 7515 SW 152nd Ave  A204 | | | Miami | FL | 33193 | |
| Elevate Grip & Lighting | | 10240 Jamaica Dr | | | Cutler Bay | FL | 33189-1724 | |
| Elgina Cantave | | 4370 NW 12th Ct | | | Lauderhill | FL | 33313 | |
| Eli Armando Lugo | | 202 W Gary Way | | | Phoenix | AZ | 85041-8021 | |
| Eli Harris | | 3531 Old Creek Rd | | | Chesterfield | VA | 23832 | |
| Eliana Rebecca Morgenstern | | 8315 Belay St | | | Las Vegas | NV | 89166 | |
| Elias Espinoza | | 629 W Ray | Apt A | | Chandler | AZ | 85225 | |
| Elias Marcell Bernardo | | 2427 Allen St | Apt 438 | | Dallas | TX | 75204 | |
| Elias R Abdou Peiret | | 88 Southwest 7th St | | | Miami | FL | 33130 | |
| Eliezer Joel De La Garza | | 7010 West Coronado Rd | | | Phoenix | AZ | 85035 | |
| Elina Sanchez | | 511 Lakeside Dr | | | Sunrise | FL | 33326 | |
| Elio Luis Cordova | | 6400 North Sacramento Ave | Apt 102 | | Chicago | IL | 60645 | |
| Eliott Jerome Brown | | 4440 Arques Ave | | | Round Rock | TX | 78681 | |
| Elisa Cuevas | | 10004 Southwest 161St Place | | | Miami | FL | 33196 | |
| Elisa Noel Davis | | 7508 N Ola Ave | | | Tampa | FL | 33604 | |
| Elisee Joseph | | 132 NW 45th Ave | | | Plantation | FL | 33317 | |
| Elissa Rivera | | 6110 Southwest 41St Ct | Apt B | | Davie | FL | 33314 | |
| Elite Graphics | | 2550 South Decker Lake Blvd | Suite 1 | | West Valley City | UT | 84119 | |
| Elite Nutritional Products, Inc | | 1660 Silverton Rd | | | Woodburn | OR | 97071 | |
| Eliud I Gaucin Chavez | | 9310 West Bennet Plaza | | | Phoenix | AZ | 85037 | |
| Elizabeth A Gaffney | | 10075 Lake Miona Way | | | Oxford | FL | 34484 | |
| Elizabeth Arredondo | | 6280 NW 173rd St  1233 | | | Hialeah | FL | 33015 | |
| Elizabeth C Perez Ballinger | | 19859 W Rancho Dr | | | Litchfield Pk | AZ | 85340-5440 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 61 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elizabeth Castillo | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Elizabeth Castillo Payero | | 5300 NW 102nd Ave | Apt 305 | | Doral | FL | 33178-4785 | |
| Elizabeth Castillo Payero | | 8300 NW 102nd Ave | Apt 306 | | Doral | FL | 33178-4786 | |
| Elizabeth Chase | | 1818 SW 1St Ave  #1812 | | | Miami | FL | 33129 | |
| Elizabeth Chase Corrie | | 1818 SW 1St Ave  1812 | | | Miami | FL | 33129 | |
| Elizabeth Faust | | 312 W Main St | #2 | | Kutztown | PA | 19530-1606 | |
| Elizabeth Foster | | 3046 Spencerhill Dr | | | Cincinnati | OH | 45226 | |
| Elizabeth Margaret Klopf | | PO Box 4863 | | | Arizona City | AZ | 85123 | |
| Elizabeth Marie Trujillo | | 6000 W Floyd Ave | Apt 304 | | Denver | CO | 80227 | |
| Elizabeth Morales | | 16424 Southwest 61St Way | | | Miami | FL | 33193 | |
| Elizabeth Nolan Morales | | 9071 Northwest 16th St | | | Plantation | FL | 33322 | |
| Elizabeth Tran | | 202 South 6th St  D | | | Alhambra | CA | 91801 | |
| Elizabeth Turnbaugh | | 643 Meadow Ln | | | Libertyville | IL | 60048 | |
| Elizabeth Zimmerman Liz | | 1311 12th Ave S F403 | | | Seattle | WA | 98144 | |
| Elizer Hernandez | | 5836 Harold Way | Apt 2 | | Los Angeles | CA | 90028-6664 | |
| ElleCo Construction | Stephen Sloan | 201 W Commerce St | | | Dallas | TX | 75208 | |
| Ellen Lerner | | 6000 Collins Ave | Apt 302 | | Miami Beach | FL | 33140 | |
| Elley V. Peart | | 10955 Penny Slope St | | | Las Vegas | NV | 89141 | |
| Elli-Ana Shaine Hauser | | 5654 Amaya Dr | Unit 145 | | La Mesa | CA | 91942-3676 | |
| Elliot Courtney | | 121 Riverbank Dr | | | Cambridge | ON | N3H4R6 | Canada |
| Elliot Jonathan Blair | | 14208 Lake Forrest Heights Rd | | | Siloam Spgs | AR | 72761-8251 | |
| Elliot Watkins | | 111 Pyrmont St | | | Sydney | NSW 2009 | | Australia |
| Ellwein Brothers, Inc. | | 655 18th St Nw | | | Huron | SD | 57350 | |
| Ellwein Brothers, Inc. | | PO Box 136 | | | Huron | SD | 57350-0136 | |
| Elly Kenzie Whitesell | | 388 Table Rock Rd | | | Marietta | SC | 29661 | |
| Elnaz Golrokhkalvarzi | | The Pad Tower Apt #2111 | | | Dubai | | 72206 | United Arab E |
| Elston R. Joyner II | | 1650 SW Morelia Ln | | | Port Saint Lucie | FL | 34953 | |
| Elton Castee | | 17800 Parthenia St | | | Sherwood Forest | CA | 91325 | |
| Elvia Pineda | | 5110 SW 87th Terrace | | | Cooper City | FL | 33328 | |
| Elvira Anvarova | | 475 Brickell Ave #3808 | | | Miami | FL | 33131 | |
| Ely's Parties LLC | | 1386 Canary Island Dr | | | Weston | FL | 33327 | |
| Elyssa Mararette Frances | | 9340 Lagoon Pl  104 | | | Davie | FL | 33324-6746 | |
| Elyssa Margarette Frances | | 9340 Lagoon Place | Apt 104 | | Davie | FL | 33324 | |
| Ema Peck | | 58 NE 44th St | | | Miami | FL | 33137 | |
| EMaint Enterprises, LLC | | 3181 N Bay Village Ct | | | Bonita Spgs | FL | 34135-7222 | |
| Emalyn Williams | | 8957 Banyan Core Cir | | | Fort Myers | FL | 33919 | |
| Emanuel Rivera | | 5356 Glasgow Cir | | | Orlando | FL | 32819 | |
| Embria Health Sciences, LLC | | PO Box 2815 | | | Cedar Rapids | IA | 52406-2815 | |
| Emelin Becerra | | 1826 North 37th Dr | | | Phoenix | AZ | 85009 | |
| EMI April Music Inc. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | NY | 10010 | |
| EMI April Music Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| EMI April Music Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| EMI April Music Inc. | Peter Brodsky | 25 Madison Avenue | 24th Floor | | New York | NY | 10010 | |
| EMI Blackwood Music Inc. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | NY | 10010-8601 | |
| EMI Blackwood Music Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| EMI Blackwood Music Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| EMI Blackwood Music Inc. | Peter Brodsky | 25 Madison Avenue | 24th Floor | | New York | NY | 10010 | |
| Emiliano A Silva Anthony or Beast Boogie | | 12026 N Fairhollow Ln | | | Houston | TX | 77043 | |
| Emiliano Maya-Tapia Nicolas and Emiliano Maya-Tapia | | 66-09 Alderton St | | | Rego Park | NY | 11374 | |
| Emilio Felix Carrillo | | 8577 West Denton Ln | | | Glendale | AZ | 85305 | |
| Emilio Tricoche Ortiz | | 27048 North 104th Ln | | | Peoria | AZ | 85383 | |
| Emilio Zaragoza | | 2721 Ave C | | | Fort Worth | TX | 76105 | |
| Emillyn Beers | | 408 NE 7th Ave #9 | | | Fort Lauderdale | FL | 33301 | |
| Emily Ann Wolfe | | 3821 Dawson St  303 | | | Pittsburgh | PA | 15213 | |
| Emily Arriaga | | 14230 Judy Ann Dr | | | Riverside | CA | 92503 | |
| Emily DeAngelis | | 2275 University Station | Sm 7655 | | Clemson | SC | 29631 | |
| Emily Gabriela Barraez Mendoza | | 1394 Northwest 123rd Terrace | | | Pembroke Pines | FL | 33026 | |
| Emily Gazaway | | 1316 S Idalia St | | | Aurora | CO | 80017 | |
| Emily Grace Underwood | | 10533 Plantain Ct | | | Charlotte | NC | 28213 | |
| Emily Herrera | | 9230 Southwest 71St St | | | Miami | FL | 33173 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 62 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emily James | | 208 SW 3rd Ave | | | Kelso | WA | 98626 | |
| Emily Kerrin Perez | | 4114 Medical Dr  15106 | | | San Antonio | TX | 78229 | |
| Emily Lauren Brown | | 405 Northeast 2nd St | | | Fort Lauderdale | FL | 33301 | |
| Emily McCormick | | 122 Willow Creek Dr | | | Folsom | CA | 95630 | |
| Emily Miner | | 8902 W Marshall Ave | | | Glendale | AZ | 85305 | |
| Emily Minju Lee Emily Lee | | 440 Cranbrooke Cir | | | Suwanee | GA | 30024 | |
| Emily Perez | | 18385 Babcock Rd | Apt 746 | | San Antonio | TX | 78229 | |
| Emily Ryan | | 446 Kelton Ave | | | Los Angeles | CA | 90024 | |
| Emily Sanchez | | 8890 NW 162th Terr | | | Miami Lakes | FL | 33018 | |
| Emily Wolfe | | 3821 Dawson St | Apt 303 | | Pittsburgh | PA | 15213 | |
| Emily Yip & Co Ltd | | Room 2510, Hopewell Centre, 183 Queen's Road East | | | Hong Kong | | | Hong Kong |
| Emma Carolina Luque | | 1513 Northwest 113th Ave | | | Pembroke Pines | FL | 33026 | |
| Emma Davies | | 7400 Hollywood Blvd  417 | | | Los Angeles | CA | 90046 | |
| Emma Quinn McGuinness | | 5514 Los Palma Vista Dr | | | Orlando | FL | 32837 | |
| Emma Stavrakis | | 22 D Winch Way Bloubergsands | Blouberg | | Cape Town | | 7441 | South Africa |
| Emmanuel Duarte | | 3601 South 65th Dr | | | Phoenix | AZ | 85043 | |
| Emmanuel Frias | | 4725 Dandelion Dr | | | Orlando | FL | 32818 | |
| Emmanuel Naranjo | | 14036 SW 54 St | | | Miramar | FL | 33027 | |
| Emme Zhou | | 472 Lowell St | | | Lexington | MA | 02420 | |
| Emory & Co. | | 250 E Wisconsin Ave | Suite 910 | | Milwaukee | WI | 53202 | |
| Emory & Co., LLC | John Emory Jr | 250 E Wisconsin Ave | Ste 910 | | Milwaukee | WI | 53202 | |
| Emory Gearing | | 3256 Benjamin E Mays Dr Sou | | | Atlanta | GA | 30311 | |
| EmpHire Staffing, Inc | | 8320 W SunriSE Blvd Suite 108 | | | Plantation | FL | 33322-5434 | |
| EmpHire Staffing, Inc. | Attn: Yiri Castillo | 8320 W. Sunrise Blvd. | Suite 108 | | Plantation | FL | 33322-5434 | |
| EmpHire Staffing, Inc. | c/o Fox Rothschild LLP | Attn: Heather L. Ries | 777 South Flagler Drive | Suite 1700 West Tower | West Palm Beach | FL | 33401 | |
| Employment Security Department | | PO Box 34949 | | | Seattle | WA | 98124-1949 | |
| Ena Recinos | | 11115 W Okeechobee Rd | Unit 187 | | Hialeah | FL | 33018-4276 | |
| Encinitas 101 Association | | 818 S Coast Highway 101 | | | Encinitas | CA | 92024-4401 | |
| Encompass Technologies, LLP | | 420 Linden St Suite 200 | | | Fort Collins | CO | 80524-2552 | |
| Enden Clark Trussell | | 3993 N 3rd Ave | Unit 393 | | Phoenix | AZ | 85013-3512 | |
| Enercon Industries Corp | | W140 N9572 Fountain Blvd | | | Menomonee Falls | WI | 53051 | |
| Engineered Tax Services, Inc. | | 303 Evernia Street | #300 | | West Palm Beach | FL | 33401 | |
| Engineering Recruiting Experts | | 5991 CheSuiter Ave Suite 211 | | | Jacksonville | FL | 32217 | |
| England Logistics Inc | | 4701 W 2100 S | | | Salt Lake City | UT | 84120-1223 | |
| England Logistics, Inc. | Attn: Justin Olsen | 1325 S 4700 W | | | Salt Lake City | UT | 84104 | |
| Englefield Inc Duchess Shoppe | | 1935 James Parkway | | | Heath | OH | 43056 | |
| Enmark Stations, Inc Enmarket | | 1705 Chatham Parkway | | | Savanna | GA | 31405 | |
| Enmarket | | 2112 Rankin Street | | | Savannah | GA | 31415 | |
| Enola Bedard | | 1024 Summit Dr | | | Beverly Hills | CA | 90210 | |
| Enola Bedard | | 215 Rue Des Lilas Ouest | App 2 | | Quebec | QC | G1L 1B4 | Canada |
| EN-R-G Foods LLP | c/o Hovey Williams LLP | 10801 Mastin Boulevard, Suite 1000 | Corporate Woods, Building 84 | | Overland Park | Kansas | 66210 | |
| Enrico Giotti S.p.A. | | Via Pisana 592 | | | Scandicci | FI | 50018 | Italy |
| Enrique A Zuleta | | 2871 Conway Rd | Apt 225 | | Orlando | FL | 32812-5989 | |
| Enrique Arellano | | 4289 S 3760 W | | | West Valley City | UT | 84120 | |
| EnsembleIQ - Stagnito Partners Canada, Inc. | | 20 Eglinton Ave W | Suite 1800 | | Toronto | ON | M4R 1K8 | Canada |
| Entercom Communications Corp. | | PO Box 74093 | | | Cleveland | OH | 44194-0159 | |
| Entercom Florida, LLC d/b/a WKIS-FM | | 8300 NE 2nd Ave | Suite 200 | | Miami | FL | 33138 | |
| Entercom Miami WKIS-FM | | PO Box 74093 | | | Clevelan | OH | 44194 | |
| Enterprise Florida, Inc. | | 201 Alhambra Circle | Suite 610 | | Coral Gables | FL | 33134 | |
| Enterprise Holdings, Inc. EAN Services, LLC dba Damage Recov | | PO Box 801770 | | | Kansas City | MO | 64180-1770 | |
| Entertainment Outfitters, LLC., d/b/a E.O.I. | | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Entrainement Pharmathlete Inc. Christopher Kebreau | | 4850 Rue de Rouen | Ap 6 | | Montreal | QC | H1V 1H7 | Canada |
| ENV Services, Inc c/o Municipal Authority of South | | PO Box 37836 | | | Baltimore | MD | 21297-7836 | |
| Envato USA Inc. | | 215 S State Street | Suite 1200 | | Salt Lake City | UT | 84111 | |
| Envato.com | | 551 Swanson Street | | | Melbourne Victoria | | 3053 | Australia |
| Environmental Conditioning LLC | | 3636 East AnNE St Suite A | | | Phoenix | AZ | 85040 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Environmental Conditioning LLC Parker and Sons | | 3636 East AnNE Suite A | | | Phoenix | AZ | 85040 | |
| Environmental Marketing Services | Attn: Coral Shively | 107 Wall Street, Suite 1 | | | Clemson | SC | 29631 | |
| Environmental Marketing Services | | 107 Wall St Suite 1 | | | Clemson | SC | 29631 | |
| Envirosure Solutions, LLC | | 1018 E Guadalupe Rd | | | Tempe | AZ | 85283 | |
| enVision Staffing Solutions, Inc. | | 1671 NW 144th Terr Suite 107 | | | Sunrise | FL | 33323 | |
| ePac Flexible Packaging ePac Miami | | 3600 NW 59th St | | | Miami | FL | 33142-2030 | |
| ePac Miami | | 3600 NW 59th St | | | Miami | FL | 33142-2030 | |
| E-Pass Orlando | | PO Box 720218 | | | Orlando | FL | 32872 | |
| EPIK Brands Pty Ltd. | | Ste 306 | 30-36 Bay St | | Double Bay NSW | | 2028 | Australia |
| Epstein Becker & Green, P.C. | | PO Box 30036 | | | New York | NY | 10087-0036 | |
| Equipment Appraisal Services | | 241 W Federal St Suite 406 | | | Youngstown | OH | 44503 | |
| Erdem Kaya Patent VE Danismanlik AS | | Kudret Sok Konak Mah | | | Nilofer/Bursa | | 16110 | Turkey |
| Eriana Blanco | | 3200 SW 92 Ct | | | Miami | CA | 33165 | |
| Eric A Reedy | | 105 Tennessee Ct | | | Auburndale | FL | 33823 | |
| Eric Amarante | | 727 Dakota Dr | | | San Jose | CA | 95111 | |
| Eric Behan | | 4404 E Glacier Place | | | Chandler | AZ | 85249 | |
| Eric D Hill | | 8202 Willit St | | | Omaha | NE | 68122 | |
| Eric Damier | | 9701 Wilshire Blvd | Suite 1000 | | Beverly Hills | CA | 90212 | |
| Eric F. Sierra Guerrero | | 2260 Covenant Heights | | | Colorado Springs | CO | 80918 | |
| Eric Gene Martinez | | 3936 N 308th Dr | | | Buckeye | AZ | 85396-6756 | |
| Eric J Beyer | | 3370 E Pinot Noir Ave | | | Gilbert | AZ | 85298-9092 | |
| Eric Joseph | | 151 NE 82nd St  3 | | | Miami | FL | 33138 | |
| Eric Joseph Beyer | | 3370 E Pinot Noir Ave | | | Gilbert | AZ | 85298-9092 | |
| Eric Justin Allen | | 12345 Southwest 151St St | Apt A-203 | | Miami | FL | 33186 | |
| Eric K Albrecht | | 14 Lancaster St | | | Auburn | MA | 01501-2212 | |
| Eric N Peters | | 1301 West Lambert Ln | Apt 7104 | | Oro Valley | AZ | 85737 | |
| Eric Oyola | | 4918 Gray Owl Ter | | | Palmetto | FL | 34221-1419 | |
| Eric Patton | | 4248 Comanche Dr | | | Carrollton | TX | 75010-3300 | |
| Eric R Roberts | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Eric Ray Roberts | | 18365 W Santa Alberta Ln | | | Goodyear | AZ | 85338 | |
| Eric Rodriguez De Alba | | 5543 Olanda St | | | Lynwood | CA | 90262 | |
| Eric Sheer Alex Sampson | | 275 Ransfield Ln | | | Fuquay Varina | NC | 27526-3534 | |
| Eric Thomas Gonzales | | 3011 Rockett Dr | | | Carrollton | TX | 75007 | |
| Eric Warren Ellis | | 2328 Sedgefield Dr | | | Gastonia | NC | 28052 | |
| Eric Yovany Andrade | | 232 Southwest 23rd St | Apt 3 | | Fort Lauderdale | FL | 33315 | |
| Erica Beauchamp | | 1028 Oakwood Dr | | | Elyria | OH | 44035-3234 | |
| Erica Castelazo | | 11850 NW 20th Ct | | | Plantation | FL | 33323 | |
| Erica Hayes | c/o JB Hunt Transport, Inc | 306 JB Hunt Corporate Drive | Commerce Center II | | Lowell | AR | 72745 | |
| Erica Jane Carrisoza | | 2867 W Muriel Dr | | | Phoenix | AZ | 85053-1944 | |
| Erica M Kelley | | 7248 Cleopatra Dr | | | Land O Lakes | FL | 34637-7511 | |
| Erica Maria Wasserbach | | 351 South Manning Blvd | | | Albany | NY | 12208 | |
| Erica Nicole Morhet | | 1744 Cranston Grove Dr | | | Dickinson | TX | 77539 | |
| Erica Ramos | | 14872 Casa Loma Dr | | | Moreno Valley | CA | 92553 | |
| Erica W. Stump, P.A. | | 110 E Broward Blvd Suite 1700 | | | Fort Lauderdale | FL | 33301 | |
| Erick Gonzalo Perez | | 350 West 20th St | Apt 8 | | Hialeah | FL | 33010 | |
| Erick Hernandez Calderon | | 1638 Chatsworth Cir | | | St Cloud | FL | 34771 | |
| Ericka Anton | | 3301 Michelson Dr | Apt 1436 | | Irvine | CA | 92612-8903 | |
| Ericka Priscilla Anton | | 1529 E 19th St | | | Santa Ana | CA | 92705 | |
| Ericka Sampaio Leite Brandao Oliveira | | Av Rogaciano Leite | 250 502 | | Fortaleza | | 60810-786 | Brazil |
| Ericks Consultants, Inc. | | 205 S Adams St | | | Tallahassee | FL | 32301 | |
| Erie Beer Company | | PO Box 1205 | | | Erie | PA | 16512-1205 | |
| Eriez Manufacturing Co. | | 2200 Asbury Rd | | | Erie | PA | 16506 | |
| Erik  Iniguez | | 8522 Serapis Avenue | | | Pico Rivera | CA | 90660 | |
| Erik A Santana | | 33708 Salvia Ln | | | Murrieta | CA | 92563-3436 | |
| Erik Bugay | | 1969 S Vivian St | | | Lakewood | CO | 80228 | |
| Erik De Santiago | | 17458 Burma St | | | Los Angeles | CA | 91316 | |
| Erik Johnson | | 4802 Virginia Woods Dr | | | Mckinney | TX | 75071 | |
| Erik McKee | | 747 Washington Crossing Rd | | | Newtown | PA | 18940 | |
| Erik McKee | | 2824 E Fox Chase Circle | | | Doylestown | PA | 18902 | |
| Erik O Vitela Fernandez | | 4527 West Marlette Ave | | | Glendale | AZ | 85301 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 64 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erika Cardenas | | 21491 San Simeon Way | Apt 108 | | North Miami Beach | FL | 33179 | |
| Erika E Iglesias Rojas | | 880 Sorrento Dr | | | Weston | FL | 33326 | |
| Erika Juarez | | 1009 9th St | | | Rubert | ID | 83350 | |
| Erika Montenegro | | 519 S Palm Ave | | | Ontario | CA | 91762-4346 | |
| Erika Montenegro Hernandez | | 519 South Palm Ave | | | Ontario | CA | 91762 | |
| Erin Dennis | | 945 Lower Bridge Dr 4 | | | Fayetteville | NC | 28303 | |
| Erin Elizabeth Dyer | | 1700 First St | | | Brentwood | TX | 76801 | |
| Erin Jane Grier | | 1440 Pine Warbler Pl | Unit 10107 | | Sarasota | FL | 34240-1547 | |
| Erin Joy Gleason | | 7019 Imlay Loop | | | Mtn Home AFB | ID | 83648-4801 | |
| Erin Michelle Settlemyre | | 10533 Plantain Ct | | | Charlotte | NC | 28213 | |
| Erin P. Severini | c/o Frost Brown Todd LLP | 301 E 4th Street, Site 3300 | | | Cincinnati | OH | 45202 | |
| Erin Rebekah Vivian | | 125 Shapley Way | | | San Clemente | CA | 92672 | |
| Erin Woods | | 14020 Schroeder Rd | Unit 116 | | Houston | TX | 77070 | |
| Erisbraun, Inc. d/b/a TotalE | | 2816 E Robinson Street | | | Orlando | FL | 32806 | |
| Ernestina Tina Marie Portillo Hernandez | | 4413 West Dunbar Dr | | | Phoenix | AZ | 85339 | |
| Ernesto de la Paz | | 10840 Camarillo St 3 | | | North Hollywood | CA | 91602 | |
| Ernesto Lopez | | 264 East Fairview St | | | Chandler | AZ | 85225 | |
| eSafety Safety Matters, Inc. | | 233 Washington Ave Suite 201 | | | Grand Haven | MI | 49417 | |
| ESHA Research Inc. | | 4747 SkyliNE Rd S Suite 100 | | | Salem | OR | 97306 | |
| Esko - Graphics Inc. | | 8535 Gander Creek Dr | | | Miamisburg | OH | 45342-5436 | |
| ESP Gaming, LLC Estars, LLC | | 3993 Howard Hughes Pkwy Suite 450 | | | Las Vegas | NV | 89169 | |
| ESPN, Inc. | Attn: Kaliana Pagano, Zachery Hollman, Greg Wilson | 935 Middle St | | | Bristol | CT | 06010 | |
| Esposito Intellectual Enterprises LLC | | 750 3rd Ave | 11th Fl | | New York | NY | 10017 | |
| Esq. Legal Support Services | | 9737 NW 41St St # 444 | | | Miami | FL | 33178 | |
| Esquibel Communications Company | | 2775 NW 49th Ave  205 Pmb 413 | | | Ocala | FL | 34482-6213 | |
| Esquire Deposition Solutions, LLC | | PO Box 846099 | | | Dallas | TX | 75284-6099 | |
| Esteban Chavez Gaucin | | 9310 West Bennet Plaza | | | Phoenix | AZ | 85037 | |
| Esteban Gaucin Guerrero | | 9310 West Bennet Plaza | | | Phoenix | AZ | 85037 | |
| Esteban Gaucin Sr. | | 9310 W Bennet Plz | | | Phoenix | AZ | 85037-6305 | |
| Esteban J Ramirez | | 6316 North Macarthur Blvd | Apt 3063 | | Irving | TX | 75039 | |
| Estefania Ortiz | | 442 Southwest 4th Ave | | | Fort Lauderdale | FL | 33315 | |
| Estefany Oliveira | | 650 NE 32nd St | Apt 805 | | Miami | FL | 33137 | |
| Estefany Oliveira Fefi Oliveira Corp | | 5252 Paseo Blvd Ph 2006 | | | Doral | FL | 33166 | |
| Estevan Hernandez | | 44983 W Miraflores | | | Maricopa | AZ | 85139 | |
| Esthefania Saldarriaga Garzon | | 600 NW 207 St | Apt 303 | | Miami Gardens | FL | 33169 | |
| Esther A Capeluto-Campagna | | 3792 San Simeon Cir | | | Weston | FL | 33331 | |
| Esther C Polanco | | 6530 Ridgelock Ct | | | Davie | FL | 33331 | |
| Esther Gomez-Escalonilla | | 150 Hall St | | | Bondi | | 2026 | Australia |
| Estivaliz Lorena Ceballos Lore | | 261 Yorktown Dr | | | Tulare | CA | 93274 | |
| Estudio Olaechea S. Civil De R. L. | Attn: Maribel Tejada | Bernardo Monteagudo 201 | | | San Isidro | | 15076 | Peru |
| Ethan Haim Cohen | | 8476 S Moondance Cellars Ct | | | Las Vegas | NV | 89139 | |
| Ethan Joseph Mata | | 3870 Prescott Loop | | | Lakeland | FL | 33810 | |
| Ethan Meintjes | | 19 Cherry Hills Cresent | Sunningdale | | Cape Town | | 7441 | South Africa |
| Ethan Paul Perius | | 1333 North Hillcrest Cir | | | Mesa | AZ | 85201 | |
| ETS Laboratories | | 214 West Hancock | | | Newberg | OR | 97132 | |
| Eugene Bonfiglio | | 16442 Indiana Ranch Rd | | | Dobbins | CA | 95935 | |
| Eugene Bukovi | | 836 Lavender Cir | | | Weston | FL | 33327 | |
| Eugene Herman Zeelie | | 23 Clemens Corner Bouvet Ave | Bellairspark | | Randburg | | 2162 | South Africa |
| Eugenio Rafael Codina | | 18857 Northwest 64th Ct | | | Hialeah | FL | 33015 | |
| Euler Hermes | | 100 Red Brook Blvd | | | Owing Mills | MD | | |
| Euler Hermes Agent for Premier Packaging, LLC | Attn: Halima Qayoom | 800 Red Brook Blvd | 400 C | | Owings Mills | MD | 21117 | |
| Euler Hermes agent for TRINITY LOGISTICS, INC. (CLUS006128) | Attn: Halima Qayoom | 800 Red Brook Blvd. | 400 C | | Owings Mills | MD | 21117 | |
| Euler Hermes N. A. Insurance Co. as Agent for THE HAMILTON GROUP DELAWARE INC Factor for Virun Inc. | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | |
| Euler Hermes N.A. Insurance Co. Agent of Direct Connect Logistix Inc. (clus006214) | c/o Euler Hermes North America Insurance Company | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 65 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Euler Hermes N.A. Insurance Co. Agent of Echo Global Logistics, Inc (clus006447) | c/o Euler Hermes North America Insurance Company | 800 Red Brook Blvd | | | Owing Mills | MD | 21117 | |
| Euler Hermes North America Insurance Company | | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | |
| Eunice Renee Garcia | | 5141 North F St | | | San Bernardino | CA | 92407 | |
| Eurofins Food Chemistry Testing US Inc. | | 2200 RittenhouSE St Suite 175 | | | Des Moines | IA | 50321-3155 | |
| Eurofins MET Laboratories | | 914 W Patapsco Ave | | | Baltimore | MD | 21230 | |
| Europa Sports Partners, LLC | | 11401 Granite St | | | Charlotte | NC | 28273-6400 | |
| Europa Sports Products | c/o Ebix BPO | PO Box 12010-84 | | | Hemet | CA | 92456 | |
| Europa Sports Products, Inc. | Todd Barber | PO Box 12010-84 | | | Hemet | CA | 92456 | |
| Europa Sports Products, Inc. | | 11370 Pagemill Rd | | | Dallas | TX | 75243 | |
| Europa Sports Products, Inc. | | 11401 Granite St | Ste H | | Charlotte | NC | 28273-6401 | |
| Europa Sports Products, Inc. | | 11401-H Granite St | | | Charlotte | NC | 28273 | |
| Europa Sports Products, Inc. | | 1234A Silber Rd | | | Houston | TX | 77055 | |
| Europa Sports Products, Inc. | | 13675 Darice Parkway Suite 200 | | | Strongsville | OH | 44149 | |
| Europa Sports Products, Inc. | | 1851 Big Town Blvd Suite 500 | | | Mesquite | TX | 75149 | |
| Europa Sports Products, Inc. | | 21024 24th Ave South Suite 111 | | | Sea Tac | WA | 98198 | |
| Europa Sports Products, Inc. | | 3051 Marion Dr Suite 103 | | | Las Vegas | NV | 89115 | |
| Europa Sports Products, Inc. | | 3701 Yale St | | | Houston | TX | 77018 | |
| Europa Sports Products, Inc. | | 4403 East Central Ave | | | Fresno | CA | 93725 | |
| Europa Sports Products, Inc. | | 5019 SW 91St Terrace | | | Cooper City | FL | 33328 | |
| Europa Sports Products, Inc. | | 5250 Fm 1960 East  471 | | | Humble | TX | 77346 | |
| Europa Sports Products, Inc. | | 7272 Kingspointe Highway | | | Orlando | FL | 38219 | |
| Europa Sports Products, Inc. | | 755 Rainbow Rd Suite A | | | Windsor | CT | 06095 | |
| Europa Sports Products, Inc. | | 870 East Devon Ave | | | Elk Grove Village | IL | 60007 | |
| Europa Sports Products, Inc. | | PO Box 117200 | | | Atlanta | GA | 30368-7200 | |
| Eusere Regulatory Services avoin yhtio Eusere Regulatory Ser | | Kitiniitynkatu 2C 35 | | | Tampere | | 33850 | Finland |
| Eva Maria Jarit Pineda | | 10540 North West St | Unit 5-507 | | Doral | FL | 33178 | |
| Eva Quiala | | 16212 SW 62nd Terr | | | Miami | FL | 33193 | |
| EVAFOA Eastern Virginia FOA | | 40 Sherry Dell Dr | | | Hampton | VA | 23666-1822 | |
| Evan Ressler | | 18302 Northwest 15th Ct | | | Pembroke Pines | FL | 33029 | |
| Evan T Beard | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Evan Thomas Beard | | 203 Depot Ave 5-316 | | | Delray Beach | FL | 33444 | |
| Evan Thomas Popham | Regional Account Executive | 68 Orchard St | | | Thornwood | NY | 10594 | |
| Evan Thomas Popham | | 68 Orchard St | | | Thornwood | NY | 10594-2116 | |
| Evangeline Gallagher | | 6106 Centurion Cir | | | Citrus Heights | CA | 95621 | |
| Evangeline Yolette Charles | | 1931 Sasal Palm Dr  207 | | | Davie | FL | 33324 | |
| Evans Transportation Services, Inc | | 440 Wells St | Ste 200 | | Delafield | WI | 53018-1412 | |
| Evanston Insurance Company | c/o Traub Lieberman Straus & Shrewsbery LLP | Attn: Copernicus T. Gaza | Mid-Westchester Executive Park, Seven Skyline Drive | | Hawthorne | NY | 10532 | |
| Evelin Bermudez Mejia | | 8637 Northwest 29th Dr | | | Coral Springs | FL | 33065 | |
| Evelyn Bianca Talo Lopez | | 2247 S Gordon | | | Mesa | AZ | 85209 | |
| Evelyn Escalante | | 7049 Waxberry Dr | | | Dallas | TX | 75249 | |
| Evelyn R. Rito | | 4110 West City Ct | | | El Paso | TX | 79902 | |
| Event Tree LLC | | 6314 98th St E | | | Bradenton | FL | 34202-9617 | |
| Events by MS V | | 1021 North Hiatus Rd | | | Pembroke Pines | FL | 33026 | |
| Events Plus, Inc | | 18921 SE 40th St | | | Vancouver | WA | 98683 | |
| Everman Trade Center (Cabot Industrial) | Attn: Asset Manager/ Everman Trade Center c/o TA Realty LLC | 28 State Street | 10th Floor | | Boston | MA | 2109 | |
| Everman Trade Center (Cabot Industrial) | Attn: Property Manager/ Everman Trade Center c/o Holt Lunsford Commercial | 5950 Berkshire Ln | Suite 900 | | Dallas | TX | 75225 | |
| Everman Trade Center (Cabot Industrial) | | 160 W Everman Fwy | Building A | | Fort Worth | TX | 76134 | |
| Everman Trade Center (Cabot Industrial) | | 8600 South Freeway | Building B | | Fort Worth | TX | 76134 | |
| Everman Trade Center, L.P. | c/o Holt Lunsford Commercial | Attn: Property Manager/ Everman Trade Center | 5950 Berkshire Lane | Suite 900 | Dallas | TX | 75225 | |
| Everman Trade Center, L.P. | c/o TA Realty LLC | Attn: Asset Manager/ Everman Trade Center | 28 State Street | 10th Floor | Boston | MA | 02109 | |
| Everman Trade Center, L.P. | | 160 W Everman Freeway | Building A | | Fort Worth | TX | 76134 | |
| Everman Trade Center, L.P. | | 5950 Berkshire | Suite 900 | | Dallas | TX | 75225 | |
| Everman Trade Center, L.P. | | 8600 South Freeway | Building B | | Fort Worth | TX | 76134 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 66 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Everman Trade Center, LP | c/o TA Realty LLC | Attn: Asset Manager/ Everman Trade Center | 28 State Street, 10th Floor | | Boston | MA | 02109 | |
| Everman Trade Center, LP | | 160 W Everman Fwy | | | Fort Worth | TX | 76134 | |
| Everman Trade Center, LP | | 5950 Berkshire Ln Suite 900 | | | Dallas | TX | 75225 | |
| EverWest Real Estate Investors, LLC | | 1099 18th Street | Suite 2900 | | Denver | CO | 80202 | |
| Evgeniya De La Fera | | 4237 Via Marina | Apt 308 | | Marina Del Rey | CA | 90292 | |
| Evgeniya Delafera | | 28 Washington Ct | | | East Windsor | NJ | 08520-2729 | |
| EVIO Labs, Inc. | Kaycha Holdings LLC | 4131 SW 47th Ave | Suite 1408 | | Davie | FL | 33314 | |
| Evolution Logistics | | 9800 NW 100th Rd | | | Medley | FL | 33178-1239 | |
| Evoqua Water Technologies LLC | Attn: Matthew Morin | 558 Clark Rd | | | Tewksbury | MA | 01876 | |
| Evoqua Water Technologies LLC | | 181 thorn Hill Rd | | | Warrendale | PA | 15086 | |
| Evoqua Water Technologies LLC | | 181 Thorn Hill Rd. | | | Warrendale | PA | 15086 | |
| Evoqua Water Technologies LLC | | 210 Sixth Avenue | Suite 3300 | | Pittsburgh | PA | 15222 | |
| Evoqua Water Technologies LLC | | 28563 Network Pl | | | Chicago | IL | 60673-1285 | |
| EVOX FL Pembroke 20351 LLC | c/o Davis Graham & Stubbs LLP | Attn: Kyler K. Burgi | 1550 17th St | Suite 500 | Denver | CO | 80202 | |
| Evox FL Pembroke 20351 LLC | c/o EverWest Real Estate Investors, LLC | Attn.:  General Counsel | 1099 18th St | Suite 2900 | Denver | CO | 80202 | |
| EVOX Holding, LLC | | 1099 18th St Suite 2900 | | | Denver | CO | 80202-1929 | |
| Evox Holdings LLC (Sheridan B) | | 1099 18th St | Ste 2900 | | Denver | CO | 80202-1929 | |
| Ewals Cargo Care B.V. | | Ariensstraat 61-63 | | | Tegelen | | 5931 HM | The Netherlan |
| eWorkplace Solutions, Inc. (d.b.a. BatchMaster Software, Inc.) | Batchmasters Ingrid Leon | 23191 La Cadena Drive | Suite 101 | | Laguna Beach Hills | CA | 92653 | |
| Excel Christian Academy & Pre-School | | 6505 Odom Rd | | | Lakeland | FL | 33809 | |
| Exces Fabien | | 7611 SW 10 Ct # D | | | N Lauderdale | FL | 33068 | |
| Exclusive Beverage | Attn: Eli Trujillo | 176 Central Ave | Suite 19 | | Farmingdale | NY | 11735 | |
| Exclusive Sports Marketing of Florida Matthew Lorraine | | 18 NW 18th St | | | Delray Beach | FL | 33444 | |
| Executive Label Inc. | | 5447 NW 24th St Suite 5 | | | Margate | FL | 33063-7773 | |
| Expand International of America, Inc | | 400 Long Beach Blvd | | | Stratford | CT | 06615 | |
| Expert Aviation, Inc./Modern Jet Solution | | 1090 Airglades Blvd | | | Clewiston | FL | 33440 | |
| ExpertLink LLC | | 325 N Saint Paul St Suite 3100 | | | Dallas | TX | 75201 | |
| Expofitness, LLC | | 848 Brickell Ave #1200 | | | Miami | FL | 33131 | |
| Expolanka USA LLC | | 230-79 International Airport Center Blvd | Springfield Gardens | | Rosedale | NY | 11413 | |
| Exsan NV | | Zagerijstraat 17 | | | Brecht | | 2960 | Belgium |
| Extra Duty Solutions | c/o Trenk Isabel Siddiqi & Shahdanian P.C. | 290 W Mt Pleasant Ave | Ste 2370 | | Livingston | NJ | 07039 | |
| Extra Duty Solutions Hart Halsey LLC. | | 1 Waterview Dr | Ste 101 | | Shelton | CT | 06484-4368 | |
| Extra Space Storage | | 14051 W Us 290 Hwy | | | Austin | TX | 78737-9362 | |
| ExtraMile Convenience Stores LLC | | 3450 E Commercial Ct | | | Meridian | ID | 83642-8915 | |
| Extreme Decorations, Corp. | | 14361 SW 120th St. | Suite 104 | | Miami | FL | 33186 | |
| Extreme Process Solutions, LLC | Attn: Chris Mills | 5030 SW 29th Ave | | | Fort Lauderdale | FL | 33312 | |
| Extreme Process Solutions, LLC | | 5030 SW 29th Ave | | | Ft Lauderdale | FL | 33312-5814 | |
| Extreme Productions DJ & Lighting Adam Penias | | 10422 SW 56th St | | | Cooper City | FL | 33328 | |
| EZ Storage Kirkwood | | 10461 MancheSuiter Rd | | | Kirkwood | MO | 63122-1522 | |
| F.C.S. Industrial Services, Inc. | | PO Box 701292 | | | Saint Cloud | FL | 34770-1292 | |
| F.N. Cuthbert, Inc. | | 3151 South Ave | | | Toledo | OH | 43609 | |
| Fabco Metal Products, LLC | Attn: Shane King | 1490 Frances Drive | | | Daytona Beach | FL | 32124 | |
| Fabco Metal Products, LLC | c/o Gordon Rees Scully Mansukhani, LLP | Attn: Andrew R. Schindler | 100 SE 2nd Street | Suite 3900 | Miami | FL | 33131 | |
| Fabco Metal Products, LLC | | 1490 Frances Dr | | | Daytona Beach | FL | 32124 | |
| Fabian E Guillen | | 2944 River Creek Place | | | Tucson | AZ | 85745 | |
| Fabiano Brothers, Inc | Joseph R. Fabiano II | 1600 Modern Street | | | Detroit | MI | 48203 | |
| Fabiano Brothers, Inc. - MI | | 1885 Bevanda Ct | | | Bay City | MI | 48706-8720 | |
| Fabiano Brothers, Inc. WI | | 7205 Zinser St | | | Schofield | WI | 54476-4540 | |
| Fabio Testa | | 4480 NW 8th Pl | | | Plantation | FL | 33317 | |
| Fabiola Excellent | | 5900 Northwest 44th St | Apt 808 | | Lauderhill | FL | 33319 | |
| Fabricio Martin | | 500 SW 145th Ave | Apt 508 | | Pembroke Pines | FL | 33027 | |
| Fabrix Inc | | 14910 Bel Aire Dr S | | | Pembroke Pines | FL | 33027-2228 | |
| Facebook | | 1 Hacker Way | | | Menlo Park | CA | 94025 | |
| Faegre Drinker Biddle & Reath LLP | Attn: Jaclyn C. Marasco, Esq | 222 Delaware Avenue, Suite 1410 | | | Wilmington | DE | 19801 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 67 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Faegre Drinker Biddle & Reath LLP | Attn: Joseph L. Seiler III, Esq., Richard J. Bernard | 1177 Avenue of the Americas | 41st Floor | | New York | NY | 10036 | |
| Faegre Drinker Biddle & Reath LLP -1 -DO NOT USE | | 222 Delaware Ave | Suite 1410 | | Wilmington | DE | 19801-1621 | |
| Fahr Beverage Inc | | 1369 Martin Rd | | | Waterloo | IA | 50701 | |
| Fairborn Equipment of the Carolinas, Inc | | PO Box 697 | | | Locust | NC | 28097-0697 | |
| Faith Technologies Incorporated | Attn: Ken Baumgart | 201 Main Street | PO Box 260 | | Menasha | WI | 54952 | |
| Faith Technologies Incorporated | c/o Markowitz Ringel Trusty & Hartog, PA | Attn: Ross R. Hartog, Esq. | 101 NE Third Ave | Suite 1210 | Fort Lauderdale | FL | 33301 | |
| Faith Technologies, Inc. | c/o Markowitz Ringel Trusty & Hartog P.A. | Attn: Jerry M. Markowitz | 9130 S Dadeland Blvd | Suite 1800 | Miami | FL | 33156 | |
| Faith Technologies, Inc. | | 201 Main St | PO Box 260 | | Menasha | WI | 54952 | |
| Faith Williams | | 4010 Southern Pkwy W | | | Bradenton | FL | 34205 | |
| Fallon Tortolani | | 84 Mulberry Dr | Apt 5-411 | | North Kingstown | RI | 02852 | |
| Fallon Williams | | 1600 ViNE St  1046 | | | Los Angeles | CA | 90028 | |
| Falls Distributing Co. Inc. | Michael Stokes | 3811 Tarry St | | | Wichita Falls | TX | 76308 | |
| Family Dollar, Inc | | 500 Volvo Pkwy | | | Chesapeake | VA | 23320-1604 | |
| Family Express Corporation | | 213 S Sr 49 | | | Valparaiso | IN | 46383 | |
| Family Media Films Carlos Diaz | | 5604 NW 189th Ter | | | Miami Gardens | FL | 33055 | |
| Fanstar Produces LTDA | | Avenida Epitacio Pessoa | 2080 Apt101 | | Rio De Janerio | RJ | 22411-072 | Brazil |
| FANUC America Corporation | | 3900 W Hamlin Rd | | | Rochester Hills | MI | 48309 | |
| Farah Group Company SRL | | Calle Pidagro No. 25 | El Millon | | Santo Domingo | | | Dominican Re |
| Farah Thelor | | 2801 NW 60th Ave  453 | | | Sunrise | FL | 33313 | |
| Farbod Ahmaripour | | Flat D 3 Freegrove Rd | | | Islington | | N7 9JN | United Kingdo |
| Fares Alti | | 719 Olivia Dr | | | Oxnard | CA | 93030 | |
| Faris Alzubi | | 2596 N Crossgate St | | | Orange | CA | 92867-2103 | |
| Faris Distributing, Inc, | | 142 N 1St St | | | Connellsville | PA | 15425-2551 | |
| Farish Enterprises, LLC. | | 1700 Mccoy Rd | | | Orlando | FL | 32809-7816 | |
| Farm Credit Bank of Texas | Alan Robinson | 4801 Plaza on the Lake Drive | | | Austin | TX | 78746 | |
| Farmer Mac | Kyle Weaver | 1999 K St NW 4th Floor | | | Washington | DC | 20006 | |
| Faro Imp Exp Dist Ltda. | | Rua Cesar Augusto Dalcoquio 5001 sala 7A | | | Itajai | SC | 88311-500 | Brazil |
| Fast Towing | | 3109 Turtle Creek Rd | | | Kissimmee | FL | 34743 | |
| Fastenal Company | | 1775 E University Dr #180 | | | Phoenix | AZ | 85034 | |
| Faulkner ADR Law, PLLC | Richard Faulkner | 12770 Coit Rd Suite 720 | | | Dallas | TX | 75251-1454 | |
| Favorite Brands, LLC. | | 3900 N. McColl Rd. | | | McAllen | TX | 78501 | |
| Favour Sports | | Bismillah Chowk Pasrur Rd | | | Sialkot | | 51310 | Pakistan |
| Fayca Legal Sociedad Anonima | Attn: Daniela Fontana | San Jose, Sabana Norte, Edificio Sabana | | | San Jose | | 99999 | Costa Rica |
| Federal Arbitration, Inc. | | 4083 Transport St | | | Palo Alto | CA | 94303-4914 | |
| Federal Express Canada Corporation | | 5985 Explorer Drive | | | Mississauga | ON | L4W 5K6 | |
| Federal Insurance Company | c/o Chubb | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Federal Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Federal Insurance Company | c/o Chubb Group of Insurance Companies | 202B Hall's Mill Rd | | | White House Station | NJ | 08889 | |
| Federal Insurance Company | c/o Chubb Group of Insurance Companies | 3000 Bayport Dr | Ste 700 | | Tampa | FL | 33607-8410 | |
| Federal Insurance Company | c/o Chubb Group of Insurance Companies | Capital Center, 251 N Illinois | Ste 1100 | | Indianapolis | IN | 46204-1927 | |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th Street | | Philadelphia | PA | 19103-4196 | |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th St | | Philadelphia | PA | 19103-4196 | |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| Federal Insurance Company (Chubb) | c/o Chubb Group of Insurance Companies | 202B Hall's Mill Rd | | | White House Station | NJ | 08889 | |
| Federal Insurance Company (Chubb) | c/o Chubb Group of Insurance Companies | Capital Center, 251 N Illinois | Ste 1100 | | Indianapolis | IN | 46204-1927 | |
| Federal Insurance Company (Chubb) | c/o Chubb Group of Insurance Companies | PO Box 23427 | | | Tampa | FL | 33623-3427 | |
| Federica Isabel Santaella | | 6081 West Suburban Dr | | | Pinecrest | FL | 33156 | |
| FedEx | c/o Bankruptcy Department | 3965 Airways Blvd | Module G 3rd Floor | | Memphis | TN | 38116-5017 | |
| FedEx | | 101 South Fifth St | | | Louisville | KY | 40202 | |
| Fedex Custom Critical Inc | | 101 South Fifth St | | | Louisville | KY | 40202 | |
| FedEx Express Netherland BV | | Taurus Avenue 111 | | | Hoofddorp | | 2132 LS | Netherlands |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 68 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FedEx Freight | | 2200 Forward Dr | | | Harrison | AR | 72602-0840 | |
| FedEx Networks Trade Services, Inc | General Counsel | 6075 Poplar Avenue | Suite 300 | | Memphis | TN | 38119 | |
| FedEx Trade Networks Trade Services, Inc. | Attn: General Counsel | 6075 Poplar Avenue | Suite 300 | | Memphis | TN | 38119 | |
| Fedorova Natalia Aleksandrovna | | Sharangovicha 35 | Apt 135 | | Maladziecna | | 220019 | Belarus |
| Feldmeier Equipment Inc. | | PO Box 474 | | | Syracuse | NY | 13211-0474 | |
| Felipe Bedoya | | 15021 SW 50th Ct | | | Davie | FL | 33331 | |
| Felipe G Kroeff | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Felipe Grando Kroeff | | 8300 Northwest 115th Ct | | | Doral | FL | 33178 | |
| Felipe Jose Rodriguez | | 14920 Castlegate Ave | | | Davie | FL | 33331 | |
| Felipe Vergara Aleman | | 1915 East Turney Ave | | | Phoenix | AZ | 85016 | |
| Felix A. Maldonado | | 2213 SW 104th Ave | | | Miami | FL | 33165 | |
| Felixdaniel Vargas Caicedo | | 5570 South University Dr | Apt 5204 | | Davie | FL | 33328 | |
| Fender Pointe, LLC | | 770 16th Ave | | | Vero Beach | FL | 32962-1433 | |
| Ferdinand Charles Carey Jr. | | 11851 Northwest 31St St | | | Sunrise | FL | 33323 | |
| Fernan Lauro Gregorio | | 2022 Palmetto Pine Ln | | | Orlando | FL | 32826-4818 | |
| Fernanda Flores | | 2150 N Bayshore Dr | | | Miami | FL | 33122 | |
| Fernandez-Davila & Bueno | | Av. Circunvalacion Golf los | Inkas 208, Torre III, 705-B | | Lima | | 15023 | Peru |
| Fernando Monsalve | | 790 E 48th St | | | Hialeah | FL | 33013 | |
| Fernando Patricio Parodi Costa | | La Cumbre 128 Casuarinas Surco | | | Lima | | 15023 | Peru |
| Fernando Robles | | 2457 Pomeroy Ave | | | Los Angeles | CA | 90033 | |
| Fernando Valencia | | 6408 West Clarendon Ave | | | Phoenix | AZ | 85033 | |
| Ferrum Packaging Inc | | 2125 Center Ave Suite 507 | | | Fort Lee | NJ | 07024-5874 | |
| FIBO Global Fitness | | Volklinger Strabe 4 | | | Dusseldorf | NRW | 40219 | Germany |
| Fidel J Lozada | | 8450 NW 102nd Apt 411 | | | Miami | FL | 33178 | |
| Fidelity National Title Group National Commercial Services | | 8363 W Sunset Rd | | | Las Vegas | NV | 89113 | |
| Fieldworks Events & Marketing, Inc | | PO Box 14707 | | | Scottsdale | AZ | 85267 | |
| Fiesta Mart, LLC | | PO Box 841766 | | | Dallas | TX | 75284-1766 | |
| Fiesta Warehousing & Distribution Co. | c/o Scopelitis Garvin Light Hanson & Feary | Attn: Caroline D. Miller, Esq. | 30 West Monroe Street, Suite 1600 | | Chicago | IL | 60603 | |
| Fiesta Warehousing & Distribution Co. | Attn: Meredith Wright | 1000 Hawkins Blvd. | | | El Paso | TX | 79915 | |
| Fiesta Warehousing & Distribution Co. | Attn: Meredith Wright, Vice President | 1000 Hawkins Blvd | | | El Paso | TX | 79915 | |
| Fiesta Warehousing & Distribution Co. | Attn: Steven J. Solomon | 333 SE 2nd Avenue | Suite 3200 | | Miami | FL | 33131 | |
| Fiesta Warehousing & Distribution, Co. | | 1000 Hawkins Blvd | | | El Paso | TX | 79915 | |
| Fiesta Warehousing & Distribution, Co. | c/o GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | 333 SE 2nd Avenue | Suite 3200 | Miami | FL | 33131 | |
| Fiesta Warehousing and Distribution Co. | Attn.: President | 302 N. Tayman | | | San Antonio | TX | 78226 | |
| Fiesta Warehousing and Distribution Co. Brokers Logistics LT | Attn: President | 302 N Tayman St | | | San Antonio | TX | 78226 | |
| Fifth Nutrisupply Inc. | | 4951 Holt Blvd | | | Montclair | CA | 91763 | |
| Fifth Third Bank | | 1560 Sawgrass Corporate Parkway | Suite 220 | | Sunrise | FL | 33323 | |
| Filadelfo Gamino | | 22722 Lukens Ln | | | Perris | CA | 92570 | |
| Film Source International | | 3301 Gateway Centre Blvd. | | | Pinellas Park | FL | 33782 | |
| Filter Process & Supply | | 45 Stouts Ln  # 3 | | | Monmouth | NJ | 08852 | |
| Finally Cordova | | 3021 North Ravine | | | Mesa | AZ | 85215 | |
| Finanzamt Dusseldorf-Nord | | Hans-Böckler-Str 36 | | | Dusseldorf | | 40476 | Germany |
| Finanzamt Kleve | | Emmericher Strasse 182 | | | Kleve | | 47533 | Germany |
| Finlay Extracts & Ingredients USA, Inc. | | PO Box 358091 | | | Pittsburgh | PA | 15251-5091 | |
| Fintech [STX Business Solutions] | Attn: David Sewell | 3109 W Dr Martin Luther King Jr Blvd | Suite 200 | | Tampa | FL | 33607-6260 | |
| Fiorella Castaneda | | 7206 Deep Harbor Dr | | | Huntingtn Bch | CA | 92648-3056 | |
| Fire Controls, INC. | | 6555 Powerline Rd | Ste 214 | | Ft Lauderdale | FL | 33309-2049 | |
| Fire Systems, Inc. | | 4700 Highlands Pkwy Se | | | Smyrna | GA | 30082-7221 | |
| Fire Zone Sprinklers, Inc. | | 1000 PoNE De Leon Blvd Suite 100 | | | Coral Gables | FL | 33134 | |
| Firestone Building Products | | PO Box 13664 | | | New York | NY | 10087-3664 | |
| Firmenich Incorporated | | PO Box 7247 - 8502 | | | Philadelphia | PA | 19170-0001 | |
| First American Title Insurance Company | | 6 ConcourSE Parkway | | | Atlanta | GA | 30328 | |
| First Business Capital | | 401 Charmany Dr | | | Madison | WI | 53719 | |
| First Coast Energy, LLP | | 6867 Southpoint Dr N | Ste 101 | | Jacksonville | FL | 32216-8005 | |
| First Coast Specialty Services | | 4890 County Rd # 218 | | | Middleburg | FL | 32068 | |
| First Insurance Funding | | 450 Skokie Blvd | Ste 1000 | | Northbrook | IL | 60062 | |
| FIRST Insurance Funding, a Division of Lake Forest Bank & Trust Company, N.A. | Attn: Janice West | 450 Skokie Blvd | Suite 1000 | | Northbrook | IL | 60062 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| First Midwest Bank | | 8750 W Bryn Mawr Ave | | | Chicago | IL | 60631 | |
| First Quality Forklift Training LLC | | 911 S Fidelis St | | | Appleton | WI | 54915 | |
| FirstLease | | 185 Commerce Drive | Unit 102 | | Fort Washington | PA | 19034 | |
| Fischer & Abbott Putative Classes | c/o Harvath Law Group LLC | Attn: Daniel F. Harvath, Esq. | 75 W Lockwood Ave | Suite 1 | Webster Groves | MO | 63119 | |
| Fischer vs. VPX | c/o Daniel Francis Harvath (Harvath Law Group, LLC) | PO Box 440393 | | | St Louis | MO | 53144 | |
| Fischer vs. VPX | Peter Fischer | PO Box 440393 | | | St Louis | MO | 53144 | |
| Fischer-Thompson Beverages, Inc. | | 25 Ironia Rd | | | Flanders | NJ | 07836-9124 | |
| Fish Collection Inc. | | 20340 NW 15 Ct. | | | North Miami | FL | 33179 | |
| Fisher Scientific Company | | PO Box 404705 | | | Atlanta | GA | 30384 | |
| Fisher59, LLC | | 5050 W University Dr | | | Denton | TX | 76207-3107 | |
| Fiske Company | | 1250 S PiNE Island Rd Suite 300 | | | Plantation | FL | 33324-4414 | |
| Fit Energy Ecuador | | Ave Carlos Julio Arosemena Km 2 12 | | | Guayaquil | | 090615 | Ecuador |
| Fit Lab LLC | Attn: Lukas J. Fischer | 7950 NW 53rd Street | Suite 337 | | Miami | FL | 33166 | |
| Fit Life Productions | | 17762 SW 139th Ct | | | Miami | FL | 33177-7740 | |
| Fitcon | | PO Box 310 | | | Heber City | UT | 84032-0310 | |
| Fitking | | 3000 Planters Place | | | Charlotte | NC | 28216 | |
| Fitness Authority | | Mikolan Reja 3 | | | Gdansk | | 80-404 | Poland |
| Fitnessmith | | PO Box 3569 | | | Boynton Beach | FL | 33424-3569 | |
| Fitspiration Personal Training/Nutrition Jessica Venema | | 13220 SW 13 St | | | Davie | FL | 33325 | |
| Fitzgerald Brothers Beverage, Inc. | | 152 Dix Ave | | | Glens Falls | NY | 12801-3241 | |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o Law Offices of Jibrael S. Hindi | Attn: Thomas John Patti , III | 110 S.E. 6th Street | Suite 1700 | Fort Lauderdale | FL | 33301 | |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o Morgan & Morgan | Attn: John Allen Yanchunis , Sr. | 201 N. Franklin Street | 7th Floor | Tampa | FL | 33602 | |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o Morgan & Morgan, P.A. | Attn: Yechezkel Rodal | 8151 Peters Road | Ste 4th Floor | Plantation | FL | 33324 | |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o The Law Offices of Jibrael Said Hindi | Attn: Jibrael Jarallah Said Hindi | 110 SE 6th St. | 17th Floor | Fort Lauderdale | FL | 33301 | |
| Five Points Association, Inc | | 532 Congaree Ave | | | Columbia | SC | 29205-2211 | |
| Flanigan Distributing of Door County Inc | | 5600 Gordon Rd | | | Sturgeon Bay | WI | 54235-8839 | |
| Flathead Beverage Company | | 1390 Us Highway 2 W | | | Kalispell | MT | 59901-3414 | |
| Flavia Laos Urbina | | Calle los Naranjos 263 San Isidro | | | Lima | | 15036 | Peru |
| Flavio A Marrone | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Flavio Alexandre Marrone Schmidt | | 10441 Northwest 11th St | Unit 101 | | Pembroke Pines | FL | 33026 | |
| Flavio Rocha | | 10750 East Enid Ave | | | Mesa | AZ | 85208 | |
| Flavor Materials International | | PO Box 352 | | | North Syracuse | NY | 13212 | |
| Flavor Producers, Inc. | Jeff Harris | 2429 E Kemper Rd | | | Sharonville | OH | 45241-1811 | |
| Flavor Producers, Inc-DO NOT USE | | 2429 E Kemper Rd | | | Cincinnati | OH | 45241-1811 | |
| Fleetco | | 685 BRd St | | | Pensacola | FL | 32534 | |
| FleetWash | | PO Box 36014 | | | Newark | NJ | 07188-6014 | |
| Flex Nutrition International Inc. (Dba. OB&EB Representacaoe Dist & Suplementos Nutricionais Ltda.) | | 620 SE 13th Street | | | Fort Lauderdale | FL | 33316 | |
| Flocam LLC | | 1241 Stirling Rd | Ste 118 | | Dania | FL | 33004-3565 | |
| Floral City Beverages Inc. | | 720 Huber Dr | | | Monroe | MI | 48162 | |
| Florencia Moyano | | 4164 Inverrayry Dr | Apt 306 | | Lauderhill | FL | 33319 | |
| Florencio Rivas | | 6700 NW 114th Ave  932 | | | Doral | FL | 33178-5500 | |
| Florida Aquastore, Inc. | | 4722 N.W. Boca Raton Blvd | Suite C-102 | | Boca Raton | FL | 33431 | |
| Florida Beverage Sales LLC | Attn: Mark Rohling | 4005 Deerwood Cir | | | Pace | FL | 32571 | |
| Florida Blue | | 4800 Deerwood Campus Parkway | | | Jacksonville | FL | 32246 | |
| Florida Controls LLC Estevan Luis Mariani | | 7989 SW Jack James Dr | | | Stuart | FL | 34997-7243 | |
| Florida Department Of Agriculture and Co FDACS | | PO Box 6700 | | | Tallahassee | FL | 32314-6700 | |
| Florida Department of Revenue, Bankruptcy Unit | Attn: Frederick F Rudzik, Esq | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| Florida Department of Revenue, Bankruptcy Unit | | PO Box 8045 | | | Tallahassee | FL | 32314-8045 | |
| Florida Department of State Division of Corporations | | PO Box 6800 | | | Tallahassee | FL | 32314-6800 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Depatment of Revenue | | 5050 W Tennessee St | | | Tallahassee | FL | 32399-0120 | |
| Florida Dept of State/Division of Corp | | 2661 Executive Center Cir | | | Tallahassee | FL | 32301 | |
| Florida Dept of State/Division of Corp | | PO Box 6327 Amendment Section | | | Tallahassee | FL | 32314-6327 | |
| Florida Dept. Agriculture & Consumer Services | | PO Box 6720 | | | Tallahassee | FL | 32314-6720 | |
| Florida Design Drilling Corp. | | 7733 Hooper Rd | | | West Palm Bch | FL | 33411-3806 | |
| Florida First Project | | 1101 30th St Nw Suite 125 | | | Washington | DC | 20007 | |
| Florida Industrial Supply & Equipment Sales, Inc. | | 1190 Lape Lane | | | The Villages | FL | 32163 | |
| Florida Industrial Supply & Equipment Sales, Inc. | | 200 Davis Lake Rd | | | Palatka | FL | 32177-8571 | |
| Florida International University Board of Trustees | | 11200 SW 8th St Csc319 | | | Miami | FL | 33199 | |
| Florida Keys Aqueduct Authority | | PO Box 5293 | | | Key West | FL | 33045 | |
| Florida Panthers Hockey Club, Ltd. | | One Panther Parkway | | | Sunrise | FL | 33323 | |
| Florida Power & Light Company (FPL) | | FPL General Mail Facility | | | Miami | FL | 33188 | |
| Florida State Disbursement Unit | | PO Box 8500 | | | Tallahassee | FL | 32314-8500 | |
| Florida State FOP | | PO Box 1349 | | | Tallahassee | FL | 32302-1349 | |
| Florida State University Research Foundation, Inc. | Attn: Dr. Kirby W. Kemper, President | 874 Traditions Way | Suite 300 | | Tallahassee | FL | 32306-4166 | |
| Florida Supplement LLC | | 10301 Commerce Parkway | | | Miramar | FL | 33025 | |
| FloridaMakes, Inc | | 201 E Pine St | Ste 735 | | Orlando | FL | 32801-2721 | |
| Florida's Tittle Insurance | | 1720 Harrison St PenthouSE B | | | Hollywood | FL | 33020 | |
| Florida-Spectrum Environmental Services | | 1460 W Mcnab Rd | | | Ft Lauderdale | FL | 33309-1122 | |
| Flou Films, LLC | | 8960 NW 97th Ave  111 | | | Doral | FL | 33178-2592 | |
| Flp LLC | Matthew T. Davidson, Esq. | 2405 S. Roosevelt Street | | | Tempe | AZ | 85282 | |
| Flush Fitness Pty Ltd. | | 288 Lorimer Street | | | Port Melbourne | VIC | 3207 | Australia |
| Fly Kicks Only Geza Bailey Abshire | | 2027 S Flagler Ave | | | Flagler Beach | FL | 32136-3953 | |
| Flying Eagles Entertainment, LLC Eugeniu Pereu | | 735 SW 2 St  402 | | | Miami | FL | 33130 | |
| FNB Capital | | 6031 Wallace Rd Ext Ste 100 | | | Wexford | PA | 15090 | |
| FOGG Filler Company | | 3455 John F Donnelly Dr | | | Holland | MI | 49424-9207 | |
| Folium Biosciences | | 717 E Industrial Blvd | | | Pueblo | CO | 81007-1592 | |
| Folsom Distributing | | 250 Citrus Ln | | | Wood River | IL | 62095-1447 | |
| Fona International Canada ULC | | 2447 Anson Dr | Unit #2 | | Mississauga | ON | L5S 1G1 | Canada |
| FONA International Inc. | Attn: Jesse Crofton | 1900 Averill Road | | | Geneva | IL | 60134 | |
| FONA International, Inc. | c/o Baker Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Daniel Carrigan | 901 K Street NW | Suite 900 | Washington | DC | 20001 | |
| FONA International, Inc. | c/o Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Melissa A. Campbell, Esq. | 200 S Orange Ave, Ste 2900, PO Box 1549 | | Orlando | FL | 32802-1549 | |
| Fona Uk Ltd | | 30-34 New Bridge St | | | London | | EC4V 6BJ | United Kingdo |
| Fonterra (USA) Inc | | PO Box 2249 | | | Carol Stream | IL | 60132 | |
| Food 4 Less / Rancho San Miguel PAQ Inc. | | 8014 Lower Sancramento Rd Suite I | | | Stockton | CA | 95210 | |
| Food Allergy Consulting & Testing Svcs FACTS | | The Woodmill, Office 11, 1st Floor | Vredenburg Road | | Stellenbosch | | 7600 | South Africa |
| Food and Drug Administration | | PO Box 979107 | | | St Louis | MO | 63197-9000 | |
| Food Lion | | 2110 Executive Dr | | | Salisbury | NC | 28147 | |
| Food Natural Health Centers | | 5000 Eldorado Pkwy Suite 150 | | | Frisco | TX | 75033-8443 | |
| FoodBuy, LLC | Attn: Jake Hartman | 3954 Collections Center Dr | | | Chicago | IL | 60693 | |
| Force Brands, LLC | | 6 Harrison St | | | New York | NY | 10013 | |
| Ford Credit - 52186375 | | PO Box 650575 | | | Dallas | TX | 75265-0575 | |
| Ford Credit - 54292889 | | PO Box 650575 | | | Dallas | TX | 75265-0575 | |
| Forest Coughtry | | 6535 Weiser Dr | | | Colorado Springs | CO | 80925 | |
| Forever Propane Sales & Service Inc. | | 350 NE 44th St | | | Oakland Park | FL | 33334 | |
| Forever Wealthy Michael Le | | 733 Gazetta Way | | | West Palm Beach | FL | 33413 | |
| Forimpex S.A.S | | #15 B 35 Edificio Prisma Camera | Oficina 311 | | Medellin | | | Colombia |
| Forimplex Trading | | 900 NW 110 Ave | | | Plantation | FL | 33224 | |
| Forrest Eversole | | 219 Oxford Rd | | | Williamsburg | VA | 23185 | |
| Fort Lauderdale Transfer & Rigging, Inc. | | 1318 Avocado Isle | | | Ft Lauderdale | FL | 33315-1344 | |
| Forvis LLP [Bkd LLP] | Attn: Harry B. Callahan | 201 N Illinois Street | Suite 700 | | Indianapolis | IN | 46077 | |
| Forvis LLP [Bkd LLP] | | 910 E St Louis Street | Suite 400 | | Springfield | MO | 65806-2570 | |
| Forvis, LLP | | 910 E Saint Louis St Suite 400 | | | Springfield | MO | 65806-2570 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Forward Farma, Inc. | | 5585 Brooks St | | | Montclair | CA | 91763-4547 | |
| FORZA Industries Ltd. | | Forza Technology Centre | 4&5 Javelin Enterprise Park | | Ashford | Kent | TN248DE300 | United Kingdo |
| Foster LLP | | 3 Greenway Plaza Suite 800 | | | Houston | TX | 77046 | |
| Fotronic Corporation Test Equipment Depot | | 99 Washington St | | | Melrose | MA | 02176 | |
| Four Season Beer Dist Inc | | 462 East Breitung Ave | | | Iron Mountain | MI | 49802 | |
| Four Seasons Beer Distributors, Inc. | Joseph D. Smeester | P.O. Box 2100 | | | Iron Mountain | MI | 49802 | |
| Frances Perez | | 18333 E Elmendrof Dr | | | Denver | CO | 80249 | |
| Francesca Lazzara | | 10407 Carroll Cove Pl | | | Tampa | FL | 33612 | |
| Francesca Prochilo | | 4202 Greek Park Dr | | | Orlando | FL | 32816 | |
| Francesca Rose Mancini | | 851 Scaleybark Rd  J | | | Charlotte | NC | 28209 | |
| Franceska Fournier | | 2180 Charbonneau | | | Terrebonne | QC | J6Y 1J6 | Canada |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board California | | PO Box 942857 | | | Sacramento | CA | 94257-0531 | |
| Francine C. Salopek, RPR-CMM | | 299 E Broward Blvd Room 205F | | | Ft Lauderdale | FL | 33301 | |
| Francis Massabki | | 7330 Ocean Ter 1101 | | | Miami Beach | FL | 33141 | |
| Francis Massabki | | 7330 Ocean Terrace  1101 | | | Miami Beach | FL | 33141 | |
| Francis Wawrzyniak | | 4040 Stonefield Dr | | | Orlando | FL | 32826 | |
| Francisco A Ramirez | | 9328 West Miami St | | | Tolleson | AZ | 85353 | |
| Francisco Anthony Damian | | 208 Arkow Ln | | | Murfreesboro | TN | 37128-3837 | |
| Francisco Eduardo Alvarado Rios | | Calle las Palmas 222, Fracc Jardines del Bosques | | | Mazatlan | | 82129 | Mexico |
| Francisco J Vasquez Gamez | | 4235 West Denton Ln | | | Phoenix | AZ | 85019 | |
| Francisco Javier Parrilla | | 4267 SW 183rd Ave | | | Miramar | FL | 33029 | |
| Francisco Javier Patino | | 7093 West Sunrise Blvd | | | Plantation | FL | 33313 | |
| Francisco Mesones - Zevallos | | 2700 Forest Hills Blvd | Apt 205 | | Coral Springs | FL | 33065 | |
| Francisco Zazueta-Osorio | | 22758 West Mohave St | | | Buckeye | AZ | 85326 | |
| Frandy Michel | | 4625 Northwest 9th Dr | | | Plantation | FL | 33317 | |
| Frank Brown | | 4540 W Mineral Ave #201 | | | Littleton | CO | 80138 | |
| Frank Garrott Coelho | | 3953 Holly Springs Dr | | | Corona | CA | 92881 | |
| Frank Gay Services, LLC. | | 3763 Mercy Star Ct | | | Orlando | FL | 32808 | |
| Frank Guagenti | | 4245 Palm Forest Dr South | | | Delray Beach | FL | 33445 | |
| Frank John Greening | | 8971 York St | | | Thornton | CO | 80229 | |
| Frank Michael Marcantoni | | 2506 West Stroud Ave | Apt 211 | | Tampa | FL | 33629 | |
| Frank Murphy | | 16194 North Desert Sage St | | | Surprise | AZ | 85378 | |
| Frank Ntshangase | | 1 Mac St | | | Piet Retief | | 23980 | South Africa |
| Frank Ortiz Campaing Account | | 1321 NW 114th Ave | | | Pembroke Pines | FL | 33026 | |
| Frankie C Lobato Jr | | 3829 Smoke Tree Dr | | | Colorado Springs | CO | 80920 | |
| Frankie Mina Wauneka | | 9284 West Denton Ln | | | Glendale | AZ | 85305 | |
| Franklin Edward Donn | | 11837 SW 90th Terrace | | | Miami | FL | 33186 | |
| Franky Morales | | 17251 NE Second Ct | | | North Miami Beach | FL | 33162 | |
| Franky Morales | | 210 East 3rd St  311 | | | Long Beach | CA | 90802 | |
| Freakin Fitness Pines | | 200 SW 172nd Ave | | | Pembroke Pines | FL | 33029 | |
| Fred Abraham Garcia | | 8051 4th St | Apt 29 | | Buena Park | CA | 90621 | |
| Fred Martinez | | 9767 West 34th Ln | | | Hialeah | FL | 33018 | |
| Freddie Barnes | | 13748 Faust Ave | | | Bellflower | CA | 90706 | |
| Frederick John Hill | | 210 Kiowa Ct | | | Acworth | GA | 30102 | |
| Frederick W Armstrong III | | 6008 PiNE Creek Dr | | | St Augustine | FL | 32092 | |
| Free Life Chapel | | 6780 Socrum Loop Rd | | | Leland | FL | 33809 | |
| Free Time LLC | | 159 Wentworth Dr | | | Henderson | NV | 89074 | |
| Freedom Beverage | Attn: Sean Pierce | 19907 E Walnut Drive South | | | City of Industry | CA | 91789 | |
| Freeman Audio Visual Canada | | 2365 Matheson Blvd E | | | Mississauga | ON | L4W 5B3 | Canada |
| Freight Essentials LLC/CEO | | 1830 S. Ocean Drive | Unit 4808 | | Hallandale Beach | FL | 33009 | |
| Freight Logistics International Rhenus Logistics LLC. | | 3320 NW 67th Ave  900 | | | Miami | FL | 33122-2265 | |
| Fremont Distributing | | 425 N BRdway | | | Riverton | WY | 82501 | |
| Freyr, Inc | | 150 College Rd West Suite 12 | | | Princeton | NJ | 08540 | |
| Friaaz AZ | | CMS Sialkot | | | Sialkot | | 51310 | Pakistan |
| Frida Ximena Sanchez Urbina | | numero 28 Oriente 160 retorno 107 | | | Mexico City | | 9089 | Mexico |
| Friedman Recycling | | 3540 W Lincoln St | | | Phoenix | AZ | 85009-5519 | |
| Friesens Corporation | | PO Box 556 | | | Pembina | ND | 58271-0556 | |
| Frigoglass Romania SRL | | DN 59 Timisoara – Moravita | Km 16 | | Parta Timis | | 307396 | Romania |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 72 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frio Distributing, LLC | | 3801 E Highway 90 | | | Del Rio | TX | 78840-8960 | |
| Frio Distributing, LLC | | 509 Carter St | | | Hondo | TX | 78861 | |
| Frisler Clairvil | | 132 NW 45th Ave | | | Plantation | FL | 33317 | |
| Fritz C Tilus | | 11003 Royal Palm Blvd | | | Coral Springs | FL | 33065 | |
| Frontier Communications | | PO Box 740407 | | | Cincinnati | OH | 45274-0407 | |
| Frontier Equity, LLC | | 5950 Berkshire Ln | Ste 900 | | Dallas | TX | 75225 | |
| FTI Consulting, Inc | | 16701 Melford Blvd Suite 200 | | | Bowie | MD | 20715-4418 | |
| Fuel Team | | 9550 Parksouth Ct Suite 300 | | | Orlando | FL | 32837-8385 | |
| Fuel U Fast | | 5660 Wind Drift Ln | | | Boca Raton | FL | 33433 | |
| Full Circle Distributors | | 1515 William Flynn Hwy | | | Glenshaw | PA | 15116-2301 | |
| Full Spectrum Group, LLC Full Spectrum Analytics | | 3501 Jamboree Rd | Ste 100 | | Newport Beach | CA | 92660-2940 | |
| Fuller Enterprises USA, Inc. | | 1735 E Grevillea Ct | | | Ontario | CA | 91761 | |
| Fullscreen, LLC | | 12180 Millennium Dr | | | Playa Vista | CA | 90094 | |
| Fusion Logistics Services, LLC | Attn: E Luis Campano | PO Box 33080 | | | Lakeland | FL | 33807 | |
| Fusion Logistics Services, LLC | | PO Box 33080 | | | Lakeland | FL | 33807-3080 | |
| Futrex.com | | 130 Western | Maryland Pkwy | | Hagerstown | MD | 21740 | |
| Future Perfect Worldwide Inc. | | 3315 Berkmar Dr Suite 2A | | | Charlottesville | VA | 22901 | |
| FW Fleet Clean, LLC | | PO Box 5059 | | | Sn Luis Obisp | CA | 93403-5059 | |
| Fynn Avery | | 603 Pittwater Rd | | | Sydney | | NSW 2099 | Australia |
| G & J Pepsi - Cola Bottlers, Inc. Middle Street Graphics | | PO Box 643383 | | | Cincinnati | OH | 45264-3383 | |
| G & J Pepsi Cola Bottling Company, Inc. | | 1241 Gibbard Ave | | | Columbus | OH | 43219 | |
| G & J Pepsi Cola Bottling Company, Inc. | | 4587 Gallia Pike | | | Franklin Frnce | OH | 45629-8777 | |
| G & J Pepsi Cola Bottling Company, Inc. | | 559 South Forbes Rd | | | Lexington | KY | 40504 | |
| G & W Equipment Inc. | | 600 Lawton Rd | | | Charlotte | NC | 28216 | |
| G&G Distributors Inc | Michael Falcone | 2543 Centreville Road | | | Centreville | MD | 21617 | |
| G&G Distributors, Inc. | Michael Falcone | P.O. Box 186 | | | Centreville | MD | 21617 | |
| G&L Properties, LLC | | 2101 Barrancas Ave | | | Pensacola | FL | 32502 | |
| G&L Wholesale | | 594 Lockhaven Dr | | | River Vale | NJ | 07675 | |
| G&M Distributors, Inc. | | 1425 Franklin Grove Rd | | | Dixon | IL | 61021 | |
| G&M Distributors, Inc. | | 200 N Linwood Rd | | | Galesburg | IL | 61401 | |
| G&M Distributors, Inc. | | PO Box 509 | | | Galesburg | IL | 61402-0509 | |
| G2 ID Source Inc. | | 1511 Montana Ave | | | Jacksonville | FL | 32207 | |
| Gaba Servicos de Internet Eireli Gabriel Bruno Della Libera | | Rua Eugene Carriere 17 24 | Jardim Das Vertentes | | Sao Paulo | | 05541-100 | Brazil |
| Gabby J David Delve Creative LLC | | 901 NW Carlon Ave Suite | | | Bend | OR | 97703 | |
| Gabe Matous | | 3760 Farm To Market Rd 1181 | | | Ennis | TX | 75119 | |
| Gabriel Aglio | | 581 Itaipu St Delfim | | | Niteroi | RJ | 24346-144 | Brazil |
| Gabriel Aglio Da Silva | | Av Lucio Costa | 4500 House 104 | Barra da Tijuca | Rio De Janerio | | 22630-011 | Brazil |
| Gabriel Angel Rodriguez | | 8357 Waterwood Ln | | | Dallas | TX | 75217 | |
| Gabriel Araujo Marins Rodrigues | | 4750 Lincoln Blvd | #302 | | Marina Del Ray | CA | 90296 | |
| Gabriel Bellido | | 188 NW 106 Terr | | | Pembroke Pines | FL | 33026 | |
| Gabriel James Lee Karanopoulos | | 4146 East Mendez St | Apt 226 | | Long Beach | CA | 90815 | |
| Gabriel Johnson | | 1641 Lamont Ave | | | Conley | GA | 30288 | |
| Gabriel Joseph | | 1055 W 7th St Suite 3331 | | | Los Angeles | CA | 90017 | |
| Gabriel Lopez | | 11603 NW 89th St 221 | | | Doral | FL | 33178 | |
| Gabriel Lopez | | North Miami Beach FL  33162 | Apt 221 | | Doral | FL | 33178 | |
| Gabriel Mariano Diaz | | 1013 Better Days Place | | | Valrico | FL | 33594 | |
| Gabriel Moares Souza | | 725 Coventry Rd | | | Davenport | FL | 33897 | |
| Gabriel Moncada | | 2105 SW 12th St | | | Miami | FL | 33135-5014 | |
| Gabriel Rodrigues | | 8335 W Sunset Blvd Suite 200 | | | Los Angeles | CA | 90069 | |
| Gabriel Rodriguez | | 1730 Lancelot Loop | | | Tampa | FL | 33619 | |
| Gabriel Sawyer | | 26512 La Quilla Ln | | | Mission Viejo | CA | 92692 | |
| Gabriel Valencia | | 236 Atwell Dr | | | West Palm Beach | FL | 33411 | |
| Gabriela C Padilla Garcia | | 4045 Crescent Creek Pl | | | Coconut Creed | FL | 33073 | |
| Gabriela Cristina Hernandez Gonzalez | | 92 Southwest 3rd St | Apt 4512 | | Miami | FL | 33130 | |
| Gabriela D Garcia Zambrano | | 9935 Northwest 46th St | Apt 305 | | Doral | FL | 33178 | |
| Gabriela Garrigan | | 7410 Panama St | | | Miramar | FL | 33023 | |
| Gabriela Hernandez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Gabriela Orjuela | | 1129 Birchwood Rd | | | Weston | FL | 33327 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 73 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gabriela Reyes | | 7513 Fountain Ave  3 | | | West Hollywood | CA | 90046 | |
| Gabriela Valdes | | 5004 Long Lake Cir 303 | | | Lakeland | FL | 33805 | |
| Gabriela Valdes | | 6545 Indian Creek Dr | Apt 306 | | Miami | FL | 33141 | |
| Gabriela Zambrano Garcia | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Gabriela Blancas Calderon | | 4329 West Orangewood Ave | | | Glendale | AZ | 85301 | |
| Gabriella E Gallegos | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Gabriella Elizabeth Gallegos | | 6614 Perry Creek Rd | | | Raleigh | NC | 27616 | |
| Gabriella Ellyse Abutbol | | 1570 Country Club Dr | | | Escondido | CA | 92029-1838 | |
| Gabriella Fioravanti | | 17650 NW 73rd Ave  210 | | | Hialeah | FL | 33015 | |
| Gabriella Maria Ortiz | | 16776 Northwest 12th Ct | | | Pembroke Pines | FL | 33028 | |
| Gabriella Verne | | 850 Sunflower Cir | | | Weston | FL | 33327 | |
| Gabriella Whiting | | 5531 Fulcher Ave | | | N Hollywood | CA | 91601-2452 | |
| Gabrielle Arline Hounigringer | | 2214 Grove St | | | Sarasota | FL | 34239-4623 | |
| Gabrielle Avery Baylog | | 2915 Cutter Ct | | | Waxhaw | NC | 28173-8064 | |
| Gabrielle Celeste Lopez | | 7013 Sunderland Trail | | | Austin | TX | 78747 | |
| Gabrielle Connor | | 70 Devon Ct | | | Edwardsville | IL | 62026 | |
| Gabrielle Megan McKean | | 504 Bedford Ave | | | Weston | FL | 33326 | |
| Gadi Ohayon Elite AC LLC - GNH Electric | | 6060 CheSuiter Cir | | | Jacksonville | FL | 32217 | |
| Gaevin Bernales | | 10868 S Holmfield St | | | Henderson | NV | 89052 | |
| Gage Anthony Bills | | 5743 Northeimer Rd | | | Narvon | PA | 17555-9686 | |
| Gage Wilson | | 1812 SW 45th Ln | | | Cape Coral | FL | 33914 | |
| Gain[z] Box, LLC | | 3609 W MacArthur Blvd | Ste 808 | | Santa Ana | CA | 92704 | |
| Galdino Martinez | | 5227 South 46th St | | | Phoenix | AZ | 85040 | |
| Galie Masri Zerpa | | 627 Hicksville Rd | | | Massapequa | NY | 11758 | |
| Galindo, Arias & Lopez | | Scotia Plaza, 9th Floor, Federico Boyd Avenue 18 and 51 Street | | | Panama | R1 5 | | Panama |
| Gallagher & Kennedy, P.A. | | 2575 East Camelback Rd | | | Phoenix | AZ | 85016 | |
| Garage Door Specialties Door Specialties | | 4410 Suiteele St | | | Denver | CO | 80216 | |
| Garaudy R Antoine | | 10371 Smyrna Dr | | | Orlando | FL | 32817 | |
| Garratt - Callahan Company | | 50 Ingold Rd | | | Burlingame | CA | 94010 | |
| Garrett Peterson | | 3896 Harbor Hills Dr | | | Largo | FL | 33770 | |
| Garrett Wayne Munchrath | | 1806 Shenandoah Dr | | | Euless | TX | 76039 | |
| Gartner, Inc. | | 56 Top Callant Rd | | | Stamfo | CT | 06902 | |
| Gary Francis De Myer | | 10857 Madison Dr | | | Boynton Beach | FL | 33437 | |
| Gary J Puchalski | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Gary John Puchalski | | 2423 East Detroit Ct | | | Chandler | AZ | 85225 | |
| Gary Jonathan Carr | | 56 Akron Rd | | | Lake Worth | FL | 33467-3802 | |
| Gary Kenneth Austin | | 475 North Federal Highway | Apt 2103 | | Fort Lauderdale | FL | 33301 | |
| Gary Spencer La Mont | | 850 Anchor Way Northeast | | | Kannapolis | NC | 28083 | |
| Gaseous Fuel Systems Corp. | | 2200 N Commerce Pkwy | Ste 200 | | Weston | FL | 33326-3258 | |
| Gaslamp District Media | | 1804 Garnet Ave # 434 | | | San Diego | CA | 92109-3352 | |
| Gaspari Nutrition, Inc. | | 575 Prospect Street | Suite 230 | | Lakewood | NJ | 08701 | |
| Gate Petroleum Company | | 9540 San JoSE Blvd | | | Jacksonville | FL | 32257-5432 | |
| Gauntlett & Associates | | 18400 Von Karman Ave Suite 300 | | | Irvine | CA | 92612 | |
| Gaven Obrecht | | 6307 Montezuma Rd | | | San Diego | CA | 92115 | |
| Gavin Guanell | | 225 S Linder Rd | Apt J102 | | Eagle | ID | 83616-4460 | |
| Gavin Hugh McGrail | | 5150 West Eugie Ave | Apt 2056 | | Glendale | AZ | 85304 | |
| Gavin Teevan | | 243 Erin Ct | | | Greenwood | IN | 46142 | |
| Gavin William Stoub | | 1047 Willow Ln | | | Batavia | IL | 60510 | |
| GBL Distributing Company | Pat Gault / Dan Litchfield | PO Box 6130 | | | Santa Barbara | CA | 93160 | |
| GC Evans Sales & MFG Co, Inc. | | 14000 Dineen Dr | | | Little Rock | AR | 72206 | |
| GDP Global Drinks Partnership GmbH ("GDP") | | Marien Strasse 17 | | | Munich | | 82319 | |
| GDS - Grow Dietary Supplements do Brasil Ltda | | Rua Ferrucio Brinatti, No. 231 | | | Vila Sulamericana, Carapicuiba | SP | CEP 06394-050 | Brazil |
| GE Capital Commercial Inc. dba Ford Credit Commercial Leasing; Colonial Pacific Leasing Corporation dba Ford Credit Commercial Leasing | | 500 N Capital of Texas Hwy Bldg 1 | | | Austin | TX | 78746-3334 | |
| GE Capital Commercial Inc. dba Ford Credit Commrcial Leasing | | 300 E John Carpenter Freeway | Suite 204 | | Irving | TX | 75062-2712 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 74 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GE Capital Commerical Inc. dba Ford Credit Commercial Leasing | | PO Box 650575 | | | Dallas | TX | 75265-0575 | |
| Gear, Inc. | | 836 Grundy Ave | | | Holbrook | NY | 11741 | |
| Gehidy Calle | | 2676 NW 99th Ave | | | Miami | FL | 33178 | |
| GEHL Mediations, Inc | | 600 W Las Olas Blvd  2204 | | | Ft Lauderdale | FL | 33312-7166 | |
| Gehlen Schols Transport & Logistics B.V. | | PO Box 29 | | | Kerkrade | | 6460 AA | The Netherlan |
| Geisy Montealegre Ruano | | 8380 Lagos De Campo Blvd | Apt 310 | | Tamarac | FL | 33321-8505 | |
| Gekay Sales + Service Co., Inc. | c/o Wernick Law PLLC | Attn: Aaron A. Wernick, Esq. | 2255 Glades Rd | Suite 324A | Boca Raton | FL | 33431 | |
| Gekay Sales and Services | | 15 Dana Way | | | Ludlow | MA | 01056 | |
| Gema | | Bayreuther Str. 37 | | | Berlin | | 10787 | Germany |
| Gemcap Investments, LLC dba Gemcap Logistics | Lawrence J. Roberts and Associates | 249 Catalonia Ave | | | Coral Gables | FL | 33317 | |
| Gemcap Investments, LLC v. Vital Pharmaceuticals, Inc. | Attn: Smith, David W | 1200 N Federal Highway | Suite 200 | | Boca Raton | FL | 33432 | |
| GEMCAP Logistics | | 7570 NW 14th St | | | Miami | FL | 33126 | |
| Geminis Girott | | 2600 Paddock Point Place | | | Dacula | GA | 30019 | |
| GEMS - Gilbert Exposition Management Svs | | 9468 American Eagle Way | | | Orlando | FL | 32837 | |
| Genabolix Lifescience Int'l Co. Ltd | | 200233 Gui Ping Rd | | | Shanghai | | | China |
| Gene C Clinton | | 1600 N Park Dr | | | | FL | 33326-3278 | |
| Gene Craig Clinton | | 1004 Rainbow Cliff Ct | | | Las Vegas | NV | 89123 | |
| Gene Gausselin | | 345 W 44th St | Apt 4 | | San Bernardino | CA | 92407 | |
| General Distributing Company | | 5350 West Amelia Earhart Dr | | | Salt Lake City | UT | 84116 | |
| General Distributing Company | | PO Box 221210 | | | Salt Lake City | UT | 84122-1210 | |
| General Motors Financial Company | | 801 Cherry St Suite 3900 | | | Fort Worth | TX | 76102 | |
| General Nutrition Corporation | Purchasing Department | 300 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| General Nutrition Corporation dba Nutrimarket | | 300 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| General Nutrition Corporation fka General Nutrition Distribution, L.P. | | 300 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| General Nutrition Distribution, LP | Purchasing Department | 300 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| General Transport, Inc. ("General Transport") | | 1100 Jenkins Blvd. | | | Akron | OH | 44306 | |
| Genesis Coito | | 1643 11th St Sw | | | Naples | FL | 34117 | |
| Genesis Global Workforce Solutions | | 3000 SW 148th Ave Suite 116 | | | Miramar | FL | 33027-4181 | |
| Genesis Global Recruiting, Inc. ("Genesis") | | 3000 Southwest 148 Avenue 116 | | | Miramar | FL | 33027 | |
| Genesis Goncalves | | 10801 NW 50th St  105 | | | Doral | FL | 33178 | |
| Genesis Marketing and Promotions, LLC | | 676 Peppergrass Run | | | Royal Palm Beach | FL | 33411 | |
| Geneva Club Beverage Co., Inc. | | 1 Pepsi Ln | | | Geneva | NY | 14456-1816 | |
| Genisley Bremenkamp | | 414 W 45th St #1R | | | New York | NY | 10036 | |
| Gentech Generators & Services | | 237 NW 48th St | | | Miami | FL | 33127-2456 | |
| Geo. A. Mueller Beer Co. | | 1506 McBride Ave. | | | Decatur | IL | 62526 | |
| Geoffrey Hire | | 1264 West Lantana Dr | | | Chandler | AZ | 85248 | |
| Geography LLC | Attn: Georgii Korobov | Proezd 4807, 3, Bldg. 8, Block 1, Room #16 | | | Moscow, Zelenograd | | 122489 | Russian Fede |
| George Anthony Rodriguez Serrato | | 2763 Dawn W  1006 | | | Fort Worth | TX | 76116 | |
| George Augustus Mirones | | 1733 North La Rosa Dr | | | Tempe | AZ | 85281 | |
| George C.J. Moore P.A. | | 2855 Pga Blvd | | | Palm Beach Gardens | FL | 33410 | |
| George Darryl Kelly | | 5620 Collins Rd | Apt 907 | | Jacksonville | FL | 32244-6913 | |
| George Julian | | 23017 SW 109 Ave | | | Miami | FL | 33170 | |
| George M Harris | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| George M Harris III | | 6262 Seminole Dr | | | Olive Branch | MS | 38654 | |
| George Ruelas | | 8050 West Gibson Ln | | | Phoenix | AZ | 85043 | |
| Georgia Bucel | | 720 104th Ave N | | | Naples F | FL | 34108 | |
| Georgia Department Of Revenue | | PO Box 740238 | | | Atlanta | GA | 30374-0238 | |
| Georgia Department of Revenue | | PO Box 740317 | | | Atlanta | GA | 30374 | |
| Georgia Dept of Revenue Processing Center | | PO Box 740238 | | | Atlanta | GA | 30374-0238 | |
| Georgia Gas Distributions, Inc. | | PO Box 250149 | | | Atlanta | GA | 30325-1149 | |
| Georgia Kerr | | 6 Williams Evans Rd | | | Manor Pa | | KT197DF | United Kingdo |
| Georgia Waste systems, Inc. | | 1001 Fannin St | | | Houston | TX | 77002 | |
| Georgia World Congress Center | | 285 Andrew Young International Blvd | | | Atlanta | GA | 30313 | |
| Georgiana Gnibus | | 3883 Rockfield Ct | | | Carlsbad | CA | 92010 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 75 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Georgina Mazzeo | | 3000 Coral Way | Apt 1410 | | Miami | FL | 33145 | |
| Georgina Mazzeo, LLC | | 3000 Coral Way  1410 | | | Miami | FL | 33145 | |
| GeoVera Specialty Insurance Company | | 1455 Oliver Rd | | | Fairfield | CA | 94534 | |
| Gerald Antwan Cross | | 1584 NW 17th Ave | Apt 2 | | Prompano  Beach | FL | 33069-1675 | |
| Gerald Roberson | | 12828 North 57th Ave | | | Glendale | AZ | 85304 | |
| Gerald Schwartzmeyer | | 15216 North 28th Dr | | | Phoenix | AZ | 85053 | |
| Geraldine Guaita Vielma | | 4024 Jessica Leigh Ln #110 | | | Charlotte | NC | 28269 | |
| Gerardo Alejandro Rodriguez Otero | | 1750 W 46th St | Apt 436 | | Hialeah | FL | 33012 | |
| Gerardo Eduardo Santos | | 11326 W Citrus Grove | | | Avondale | AZ | 85392 | |
| Gerardo Hernandez | | 10511 West Heatherbrae Dr | | | Phoenix | AZ | 85037 | |
| Gerardo Martinez | | 3845 West Cactus Wren Dr | | | Phoenix | AZ | 85051 | |
| German Tinoco | | 25332 Southwest 108th Ave | | | Homestead | FL | 33032 | |
| Geroge H. Parsells | Mcelroy Deutsch Mulvaney Carpenter LLP | 1300 Mount Kemble Avenue | PO Box 2075 | | Morristown | NJ | 07962 | |
| Geronimo G Diaz | | 101 SW 96th Ave | | | Plantation | FL | 33324-2353 | |
| Geronimo Gonzalez-Diaz | | 4525 Lake Waterford Way | Apt 2 | | Melbourne | FL | 32901-8583 | |
| Gerri Anne Futch | | 4349 Carter Rd | | | St Augustine | FL | 32086 | |
| Gerson Lehrman Group, Inc. | | 60 East 42nd St 3rd Floor | | | New York | NY | 10165-1200 | |
| Gerson Lehrman Group, Inc. [GLG, Gerson Lehrman Group] | c/o Legal Department | 60 East 42nd Street | 3rd Floor | | New York | NY | 10165 | |
| Gerson Lehrman Group, Inc. [GLG, Gerson Lehrman Group] | | Box 200589 | | | Pittsburgh | PA | 15251 | |
| GET Productions, Inc | | 21851 SW 182 Ave | | | Miami | FL | 33170 | |
| Ghostninja LLC Nicolas Rokvic | | 624 Sanctuary Ln | | | Delafield | WI | 53018 | |
| GHRA Greater Houston Retailers | | 12790 S Kirkwood Rd | | | Stafford | TX | 77477-3810 | |
| Giancarlo Petrone | | 1319 Crotan Ct | | | Weston | FL | 33327 | |
| GiaNina Inc GiaNina Paolantonio | | 69 Maywood Run | | | Tinton Falls | NJ | 07753-7571 | |
| Gianluca Conte | | 4946 Bellaire Ave | | | North Hollywood | CA | 91607 | |
| Gianluca Gallone Distinction Talent FZ LLE | | 86 Gowan Ave | | | Fulham | | SW6 6RG | United Kingdo |
| Gianna Aguilera | | 184 Ralph Ave | | | Babylon | NY | 11702 | |
| Gianna Grieco | | 224 S Clovis Ave | | | Fresno | CA | 93727 | |
| Gianna Mae Polizzi | | 15 MilhouSE Ln | | | Lake Grove | NY | 11755-2801 | |
| Gianna Marie Macchiarulo | | 14300 Charter Landing Dr | | | Midlothian | VA | 23114 | |
| Gianni Martinez | | 4719 Usf Birch Dr | | | Tampa | FL | 33620 | |
| Gian-Paul Lopez | | 1649 South Kirkman Rd | Apt 374 | | Orlando | FL | 32811 | |
| Giant Eagle, Inc. | Attn: Jeremy Darling | 101 Kappa Drive | RIDC Park | | Pittsburgh | PA | 15238 | |
| Giant Eagle, Inc. | | 101 Kappa Dr | | | Pittsburgh | PA | 15238-2809 | |
| Gideon Eckhouse | | 5900 Lindenhurst Ave | | | Los Angeles | CA | 90036 | |
| GigSmart, Inc | | 999 18th St Suite 1750S | | | Denver | CO | 80202-2499 | |
| Gilby Rivera | | 4623 Carambola Cir North | | | Coconut Creek | FL | 33066 | |
| Gilroy Self Storage | | 6500 Cameron Blvd | | | Gilroy | CA | 95020-7090 | |
| Gimmel Tammuz Realty (I-70 Industrial Center Denver)  ADA Compliant Limited Partnership, a Delaware Limited Partnership | c/o Dalfen Industrial LLC | 1970 Broadway | Suite 700 | | Oakland | CA | 94612 | |
| Gimmel Tammuz Realty (I-70 Industrial Center Denver)  ADA Compliant Limited Partnership, a Delaware Limited Partnership | | 5575 S Semoran Blvd | Ste 5010 | | Orlando | FL | 32822 | |
| Gimmel Tammuz Realty I-70 Industrial Ctr | | 17304 Preston Rd | | | Dallas | TX | 75252 | |
| Gina Maschenic | | 9141 SW 122nd Ave  205 | | | Miami | FL | 33186 | |
| Gina S De Angelis | | 9840 NW 2nd Ct | | | Plantation | FL | 33324 | |
| Ginel Alvarado | | 5470 NW 114th Ave  110 | | | Doral | FL | 33178 | |
| Gino Javier Canales | | 1811 Farris Dr | | | Saint Cloud | FL | 34771-4875 | |
| Gintzler Graphics, Inc ("Gintzler Graphics") | | 100 Lawrence Bell Drive | | | Buffalo | NY | 14221 | |
| Gintzler International | | 100 Lawrence Bell Dr | | | Buffalo | NY | 14221 | |
| Giorgio Armani Moreno | | 828 West Julie Dr | | | Tempe | AZ | 85283 | |
| Giovanna Smith | | 334 S 108th Pl | | | Seattle | WA | 98168-1445 | |
| Giovanni Augustine Masters | | 1540 Griswold St | | | Hermitage | PA | 16148 | |
| Giselle Abutbol | | 21410 NE 24th Ct | | | Miami | FL | 33180 | |
| Giselle Lisboa | | 11338 NW 70th St | | | Doral | FL | 33178-4540 | |
| Giulia Nitz | | Bogengasse 1 | | | Villingen-Schwenningen | | 78050 | Germany |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Giuseppe Mannino | | 10115 Elderberry Park Ln | | | Tomball | TX | 77375 | |
| Giuseppe Sposito | | 60 Madison Ave | | | Westbury | NY | 11590 | |
| Givaudan Flavors Corporation | c/o Thompson Hine LLP | Attn: Jeremy M. Campana | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114 | |
| Givaudan Flavors Corporation | | 1199 Edison Dr | | | Cincinnati | OH | 45216-2265 | |
| Glanbia Nutritionals (UK) Limited | | 1 Victoria Square | | | Birminham | | | United Kingdo |
| Glanbia Nutritionals, Inc. | | 523 6th Street | | | Monroe | WI | 53566 | |
| Glanbia Nutritionals, Inc. | | 5500 Nobel Drive | Suite 250 | | Fitchburg | WI | 53711 | |
| Glazer Beer and Beverage, LLC ("Glazer") | Attn: Phil Meacham | 14911 Quorum Drive, | Suite 200 | | Dallas, | TX | 75254 | |
| Glazer's Beer & Beverage of Texas LLC | | 14911 Quorum Drive, Suite 200 | | | Dallas | TX | 75254 | |
| Glazer's Beer and Beverage of Texas, LLC | | 1002 S Callaghan Rd | | | San Antonio | TX | 78227 | |
| Glazer's Beer and Beverage of Texas, LLC | | 14911 Quorum Dr Suite 200 | | | Dallas | TX | 75254-1484 | |
| Glazer's Beer and Beverage of Texas, LLC | | 2000 Redbud Ave | | | Mcallen | TX | 78504 | |
| Glazer's Beer and Beverage of Texas, LLC | | 2525 Texas Central Pkwy | | | Waco | TX | 76712 | |
| Glazer's Beer and Beverage of Texas, LLC | | 500 S Pagewood Ave | | | Odessa | TX | 79765 | |
| Glazer's Beer and Beverage of Texas, LLC | | 7801 Trade Center Ave | | | El Paso | TX | 79912 | |
| Glazer's Beer and Beverage of Texas, LLC | | 909 W 62 nd St | | | Shreveport | LA | 71106 | |
| Glen C Patrick | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Glen Cameron Patrick | | 1421 South Owyhee St | | | Boise | ID | 83705 | |
| Glen Fannin | | 9874 NamaSuite Loop | Apt 4205 | | Orlando | FL | 32836 | |
| Glen Raven Logistics | | 1831 N Park Ave | | | Burlington | NC | 27217-1137 | |
| Glen Raven Logistics, Inc. | Attn: James Wright | 1831 N Park Ave | | | Burlington | NC | 27217 | |
| Glen Raven Logistics, Inc. | Attn: David M. Schilli | 101 N Tryon St | Suite 1900 | | Charlotte | NC | 28246 | |
| Glenn Fontein | | 90025 Haagweg 68 | | Zuid Holland | Rijswijk | | 2282 AB | Netherlands |
| GLL Properties | | 1600 N Park Dr | | | Weston | FL | 33326 | |
| Global Bodybuilding Organization, LLC | | PO Box 270125 | | | Flower Mound | TX | 75027-0125 | |
| Global Connected LLC - MJJC | | 2650 Walnut Ave  H | | | Tustin | CA | 92780 | |
| Global Industrial [Global Equipment] | Laura Freeman | 2505 Mill Center Parkway | Suite 100 | | Buford | GA | 30518 | |
| Global Industrial Equipment | Attn: Karen Zalky | 29833 Network Place | | | Chicago | IL | 60673-1298 | |
| Global Industrial Equipment | | 7400 Channel Rd | | | Skokie | IL | 60076 | |
| Global Montello Group Corp. | | 15 North East Industrial Rd | | | Branford | CT | 06405 | |
| Global Nutrition Australia | | 5 Te Kea Place | | | Rosedale Auckland | | NSW 0632 | Australia |
| Global Systems United LLC | | 4150 W Northern Ave | Ste 120 | | Phoenix | AZ | 85051-5781 | |
| Globalbev Bebidas e Alimentos SA ("Globalbev Bebidas") | Attn:  Bernardo Lobato Fernandes | Rua Ministro Orozimbo Nonato 102, Vila da Serra | | | Vila da Serra, MG, CNPJ | | 04175027/0001-76 | |
| Globalbev Bebidas e Alimentos SA (Globalbev Bebidas) | Attn:  Bernardo Lobato Fernandes | Rua Ministro Orozimbo Nonato 102 | | | Vila da Serra, , MG, CNPJ | | 04175027/0001-76 | |
| Globase Corporation | | 1310 SW 101th Ave | | | Miami | FL | 33174 | |
| Globe Consultancy Services Pty Ltd | | PO Box 6318 | Baulkham Hills Business Centre | | Baulkham Hills | HSW | 2153 | Australia |
| Globe Food Equipment, Co. | | 2153 Dryden Rd | | | Dayton | OH | 45439 | |
| Gloria Isabella Solarte | | 1254 SW 116 Ave | | | Davie | FL | 33325 | |
| Gloria N Soto | | 101 Berkley Rd | Apt 305 | | Hollywood | FL | 33024 | |
| Glory Visuals LLC Darren Curtis Clausen | | 10217 Cove Hollow Dr | | | Papillion | NE | 68046-5869 | |
| GLP US Management LLC | | Two North Riverside Plaza | Suite 2350 | | Chicago | IL | 60606 | |
| Glynn & Finley, LLP | | 100 Pringle Ave | #500 | | Walnut Creek | CA | 94596 | |
| GM Financial 2018 Cadillac | | PO Box 78143 | | | Phoenix | AZ | 85062-8143 | |
| GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq., Eric S. Golden, Esq. | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | |
| GM Financial New Chevy Vans | | PO Box 78143 | | | Phoenix | AZ | 85062-8143 | |
| GM FleetTrac | | PO Box 731421 | | | Dallas | TX | 75373-1421 | |
| GMP Investments,LLC | | 8565 Magellan Parkway Suite # 400 | | | Richmond | VA | 23227 | |
| Gnc # 2265 | | 9774 Glades Rd | | | Boca Raton | FL | 33434 | |
| GNC (Shanghai) Trading Co. Ltd. | | c/o GNC Holdings | 75 Hopper Pl | | Pittsburgh | PA | 15222 | |
| Gnt Usa, Inc. | | 660 White Plains Rd | | | Tarrytown | NY | 10591 | |
| GoBrands, Inc | | 537 N 3rd St | | | Philadelphia | PA | 19123 | |
| Gold Coast Runner Runner's Depot | | 2233 S University Dr | | | Davie | FL | 33324 | |
| Golden Beverage | | 2361 B Ave | | | Ogden | UT | 84401-1201 | |
| Golden Beverage | | 2660 Industrial Dr | | | Ogden | UT | 84401 | |
| Golden Eagle Dist., Inc. - KY | | 5235 Charter Oak Dr | | | Paducah | KY | 42001-9692 | |
| Golden Eagle Distributing, Inc. | Mark Meisenheimer - President | 5235 Charter Oak Drive | | | Paducha | KY | 42001 | |
| Golden Eagle Distributing. - MO | | 1401 S OSuiteopathy Ave | | | Kirksville | MO | 63501 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 77 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Golden Eagle Distributing. - MO | | 449 South Sandy St | | | Jacksonville | IL | 62650 | |
| Golden Eagle Distributing. - MO | | 500 Golden Eagle Dr | | | Mt Pleasant | IA | 52641 | |
| Golden Eagle Distributing. - MO | | 9669 Highway 168 | | | Hannibal | MO | 63401 | |
| Golden Eagle of Arkansas, Inc. | Barry Capps | 1900 East 15th Street | | | Little Rock | AR | 72202 | |
| Golden Eagle of Arkansas, Inc. | | 1900 E 15th St | | | Little Rock | AR | 72202-5708 | |
| Golden Eagle of Arkansas, Inc. | | 45 Globe Ave | | | Texarkana | AR | 71854 | |
| Golden Empire Distribution | | 8826 Ocean View Ave | | | Whitter | CA | 90605 | |
| Golden Pantry Food Stores | | 1150 Golden Way | | | Watkinsville | GA | 30677 | |
| Golub Corporation | | 461 Nott Street | | | Schenectady | NY | 12308 | |
| Golub Corporation | | PO Box 1392 | | | Williston | VT | 05495-1392 | |
| Gonzalo Goette | | 5701 Collins Ave | Apt 809 | | Miami Beach | FL | 33140 | |
| GoodCat, LLC. | | 1440 Rail Head Blvd. | Suite 5 | | Naples | FL | 34110 | |
| Goofy Gumball Hooman Nouri | | 61 S Baldwin Ave #1141 | | | Sierra Madre | CA | 91024 | |
| Gopakumar Nair Associates | | PO Box 150127 | | | Ogden | UT | 84415-0127 | |
| Gordon & Rees | Attn: Brad Bleichner | 1111 Broadway | Ste 1700 | | Oakland | CA | 94607 | |
| Gordon & Rees | Attn: Megan M. Adeyemo | 2200 Ross Ave | Ste 3700 | | Dallas | TX | 75201 | |
| Gordon & Rees | Attn: Thomas Quinn | 555 17th St | Ste 3400 | | Denver | CO | 80202 | |
| Gordon MacLachlan | | 3750 NW 116 Terrace | | | Sunrise | FL | 33323 | |
| Gorilla Marketing LLC | c/o The Frazer Firm, PA | Attn: Kent Frazer | 601 Heritage Drive | Suite 220 | Jupiter | FL | 33458 | |
| Gossett & Gossett, P.A. | Attn: Ronald P. Gossett | 4700 Sheridan St. | Building I | | Hollywood | FL | 33021 | |
| GPM Investments, LLC EZ Mart EZ Mart | | 602 Falvey Ave | | | Texarkana | TX | 75501-6627 | |
| GPS Tracking Communications | Attn: Lockbox Operations 515782 | Ave 90 | | | Belshaw | CA | 20500 | |
| Grace Gilman | | 1300 S Miami #1709 | | | Miami | FL | 33130 | |
| Grace Hunter | | 14645 Gault St | Apt 301 | | Van Nuys | CA | 91405 | |
| Grace Kathleen Mcavoy Costello | | 3833 Ingraham St | Apt A107 | | San Diego | CA | 92109 | |
| Gracielle Gieser | | 818 W Edgemont Ave | | | Phoenix | AZ | 85007 | |
| Graham Hanna | | 392 Westridge Cir | | | Dallas | GA | 30132 | |
| Grainger | | 2131 SW 2nd St Bldg 8 | | | Pompano Beach | FL | 33069-3100 | |
| Grainger | | PO Box 419267 | | | Kansas City | MO | 64141-6267 | |
| Granimport USA Inc DO NOT USE!!!!! | | 1110 Inwood Rd | Ste 104 | | Dallas | TX | 75247-6824 | |
| Grant Madison Grant L. Madison LLC | | 413 Morgan Ln | | | Fox River Grove | IL | 60021 | |
| Grant Thornton | Attn: Mark Margulies & Simon Jewkes | 757 Third Ave | | | New York | NY | 10017 | |
| Grant Thornton | | 3491 NW 79th St | | | Miami | FL | 33147-4532 | |
| Grant Thornton LLP | | 801 Brickell Ave | | | Miami | FL | 33131 | |
| Grant Thorton, LLP | | 1301 International Pkwy | #300 | | Fort Lauderdale | FL | 33323 | |
| Granville Keys | | 16 West Alicen Ct | | | Phoenix | AZ | 85021 | |
| Graphic Packaging International, LLC | Attn: General Counsel | 1500 Riveredge Parkway | | | Atlanta | GA | 30328 | |
| Graphic Packaging International, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway | 101 S Tryon Street | Suite 2200 | Charlotte | NC | 28280 | |
| Graphic Packaging International, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway, Ronald D.P. Bruckmann | 101 S. Tryon Street, Suite 2200 | | Charlotte | NC | 28280 | |
| Graphic Packaging International, LLC | | PO Box 404170 | | | Atlanta | GA | 30384-4170 | |
| Graphic Products, Inc. | | 9825 SW SunshiNE Ct | | | Beaverton | OR | 97005-4190 | |
| GRAS Associates, LLC | | 20482 Jacklight Ln | | | Bend | OR | 97702 | |
| Gray's Pallets,LLC | | 10117 Rivendell Ln | | | Charlotte | NC | 28269 | |
| Grayson Boucher | | 18210 Shannon Ridge Pl | | | Canyon Country | CA | 91387 | |
| Great Basin Beverage, LLC | | PO Box 789 | | | Wells | NV | 89835-0789 | |
| Great Lakes Label, LLC. | | 910 Metzgar Dr Nw | | | Comstock Park | MI | 49321-9728 | |
| Great Northern Insurance Company | c/o Chubb | Attn: Adrienne Logan, Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Great Northern Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Great Northern Insurance Company | c/o Chubb Group of Insurance Companies | 202B Hall's Mill Rd | | | White House Station | NJ | 08889 | |
| Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th Street | | Philadelphia | PA | 19103-4196 | |
| Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| Great Plains Distributors LP | | 5701 E Highway 84 | | | Lubbock | TX | 79404-8805 | |
| Great Rivers Distribution | | 4232 Odc Rd 1060 | | | Pomona | MO | 65789-9606 | |
| Great State Beverage Inc | Attn: Ron Fournier | 1001 Quality Dr | | | Hooksett | NH | 03106 | |
| Great State Beverages d/b/a Premium Beverage Distributors | Attn: Ronald Fournier | 1000 Quality Dr | | | Hooksett | NH | 03106 | |
| Great State Beverages Inc | Attn Ron Fournier | 1000 Quality Drive | | | Hooksett | NH | 03106 | |
| GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | | | Cedar Rapids | IA | 52406 | |
| Greater Austin Merchants Co-Operative Association | | 8801 Research Blvd Suite 102 | | | Austin | TX | 78758-6514 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 78 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greater Phoenix Chamber of Commerce | | 2575 E Camelback Rd Suite 410 | | | Phoenix | AZ | 85016-9248 | |
| Green Bay Packaging Inc. | | 1700 North Webster Ct | | | Green Bay | WI | | |
| Green Leaf Trading Corp | | 1581 Brickell Ave  403 | | | Miami | FL | 33129-1233 | |
| Green Mountain Energy | | PO Box 121233 | Dept 1233 | | Dallas | TX | 75312-1233 | |
| Green Mountain Energy | | PO Box 328 | | | Houston | TX | 77001-0328 | |
| Green Mountain Energy Company | Bankruptcy Department | PO Box 1046 | | | Houston | TX | 77251 | |
| Green Peonies, LLC Anastasiia Kyryliuk | | 2210 Taylor St  207 | | | Hollywood | FL | 33020 | |
| Green Scientific Labs | | 4001 SW 47th Ave | | | Davie | FL | 33314 | |
| Green Wave Ingredients, Inc. | | 13875 Cerritos Corporate Drive | Suite A | | Cerritos | CA | 90703 | |
| Green Way Industries Group Corp | | 3109 Grand Ave #171 | | | Miami | FL | 33133 | |
| Greenfield Dynamics, LLC | | 2152 E Cedar St | | | Tempe | AZ | 85281 | |
| Greenlight Staffing Services, Inc. | | 1440 Coral Ridge Drive | Suite 435 | | Coral Springs | FL | 33071-3345 | |
| GreenRoad Technologies, Inc | | 8900 Shoal Creek Blvd Suite 111 | | | Austin | TX | 78757 | |
| Greenshoe Industrial, Co.LTD | | Qifeng Building, Shuanglong Road, Jinjiang | | | Quanzhou, Fujian | | 262200 | China |
| Greenspoon Marder | | 2255 Glades Road | Suite 400-E | | Boca Raton | FL | 33431 | |
| GreenStone Farm Credit Services | Mathew Meals | 3225 Walker Ave | | | Grand Rapids | MI | 49544 | |
| Greg Terranova | | 92 N Lakeshore Dr | | | Hypoluxo | FL | 33462-6068 | |
| Gregg B Fields, PH.D. | | 15 Carrick Rd | | | Palm Beach Gardens | FL | 33418 | |
| Gregg B. Fields, Ph.D | | Florida Atlantic University | 5353 Parkside Drive, Building MC17 | | Jupiter | FL | 33458 | |
| Gregg B. Fields, Ph.D. | | 5353 Parkside Drive | | | Jupiter | FL | 33458 | |
| Gregg David Titus | | 4200 Yellowleaf Dr | | | Fort Worth | TX | 76133 | |
| Gregg Ginalick | Gregg Ginalick | 330 Willow Run | 330 Willow Run | | Prosper | TX | 75078 | |
| Gregg Ginalick | Gregg Ginalick | 330 Willow Run | | | Prosper | TX | 75078 | |
| Gregg Ginalick | | 330 Willow Run | | | Prosper | TX | 75078 | |
| Gregg Howard Metzger | | 1513 Northwest 178th Way | | | Pembroke Pines | FL | 33029 | |
| Gregg W Shore | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Gregg William Shore | | 808 Rogers Ct | | | Casselberry | FL | 32707 | |
| Gregorio Cruz | | 6755 North 83rd Ave | Apt 11101 | | Glendale | AZ | 85303 | |
| Gregory Donadio | | 9059 West Sunrise Blvd | | | Plantation | FL | 33322 | |
| Gregory F Decker | | 768 Ilwaco Place Northeast | | | Renton | WA | 98059 | |
| Gregory M. Parker, Inc | | 17 W Mcdonough St | | | Savannah | GA | 31401 | |
| Gregory R Robbins | | 1901 North Ocean Blvd | Unit 2C | | Fort Lauderdale | FL | 33305 | |
| Gregory Smith | | 3184 NW 32nd Ct | | | Oakland Park | FL | 33309 | |
| Grellner Sales & Services, Inc. | | 3705 Highway V | | | Rolla | MO | 65401-8575 | |
| Gretchen Eggemeyer Superior Heating - Air Conditioning Inc. | | 250 Bryant St | | | Denver | CO | 80219 | |
| Gretel Lezcano | | 3525 Willowood Cir #1003 | | | Arlington | TX | 76015 | |
| Greyson Technologies, Inc. | | 6350 N. Andrews Ave. | Suite 200 | | Fort Lauderdale | FL | 33309 | |
| GreyStone Power Corporation | | PO Box 6071 | | | Douglasville | GA | 30154-6071 | |
| Griffin Helms | | 4366 Ridgegate Dr | | | Peachtree Corners | GA | 30097 | |
| Griffin Nichols | | 11 Woodstone Rd | | | Northborough | MA | 1532 | |
| Griffin Talent Yixing Hu | | 1074 Wesley Ave | | | Pasadena | CA | 91104-3155 | |
| Griffith Commercial Cleaning Services | | 2422 Gilbert Dr | | | Atlanta | GA | 30331 | |
| GRM Information Management Services of Miami,LLC | | PO Box 744494 | | | Atlanta | GA | 33074-4494 | |
| Grocery Corporation Pty Limited | | 22 Darley Rd | Ste 28 | | Manly | NSW 2095 | | Australia |
| Grocery Outlet Inc. | | 5650 Hollis St | | | Wmerville | CA | 94608 | |
| Grocery Supply, Co. (GSC) | | PO Box 638 | | | Sulphur Springs | TX | 75482 | |
| Grosel Specialty Products | Attn: Robert Zajec | 330 Glasgow Drive | | | Highland Heights | OH | 44143 | |
| Grosel Specialty Products LLC | | 330 Glasgow Dr | | | Highland Heights | OH | 44143-3812 | |
| GRUPO JUMEX, S.A. de C.V. | | Carretera Mexico-Pachuca Km. 12.5 | Rustica Xalostoc, Ecatepec de Morelos | | Estado de Mexico | | 55340 | Mexico |
| Grupo Leroux Betances SRL | | Gustavo Mejia Ricart 498, Las Praderas | | | Santo Domingo | | 10135 | Dominican Re |
| Grupo Lexter Peru Scrl Fadicrown SA | | Pueblo Libre 264 | | | Calle Santander | | 1100 | Peru |
| GS1 Canada | | PO Box 4283 | | | Toronto | ON | M5W 5W6 | Canada |
| GS1 Nederland | | HL Amstelveen 1182 | | | Postbus | | 247 | Netherlands |
| GS1 The Global Language of Business | | PO Box 78000 Dept 781271 | | | Detroit | MI | 48278 | |
| GSP Marketing Technologies Circle K Stores, Inc | | 20500 Belshaw Ave | | | Carson | CA | 90746-3506 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 79 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GTT Americas, LLC | | PO Box 842630 | | | Dallas | TX | 75284-2630 | |
| GTX Installations LLC | | 11825 RossmayNE Dr | | | Riverview | FL | 33569 | |
| Guadalupe Ybarra | | 1181 N 152nd Ave | | | Goodyear | AZ | 85338-1592 | |
| Guagenti, Frank | | 7 Mercury Ln | | | Levittown | NY | 11756 | |
| Guangdong-Hong Kong Smart Printing (Gz)co.,Ltd | | No. 9 Baihesan Rd | East area of the Economic Technology Development Zone of Guangzhou | | | | | China |
| Guangxi Thebest Paper Product Co., Ltd | | Unit D Building 1 | Pinglu Industry Park | | Nanning | | 530104 | China |
| Guard-Systems, Inc | | 1190 Monterey Pass Rd | | | Monterey Park | CA | 91754-3615 | |
| Guemille Charles | | 3155 NW 39th St | | | Lauderdale Lakes | FL | 33309 | |
| Guerbysen Desir | | 3088 N Dixie Hwy | | | Boca Raton | FL | 33431 | |
| Guglielmo & Associates, PLLC | | PO Box 41688 | | | Tucson | AZ | 85717-1688 | |
| Guillermo Campos | | 2821 SW 131st Pl | | | Miami | FL | 33175-7194 | |
| Guillermo Eiland | | 1959 S Power Rd | Ste 103 | Pmb 201 | Mesa | AZ | 85206-4398 | |
| Guillermo Escalante | | 6916 Baroque Ct | | | San Bernardino | CA | 92407 | |
| Guilna Louis Pierre | | 5741 Pine Ter | | | Plantation | FL | 33317 | |
| Gulal Singh Grewal | | 4253 Littleworth Way | | | San Jose | CA | 95135 | |
| Gulf Atlantic Industrial Equipment, LLC | | PO Box 2169 | | | Crystal River | FL | 34423 | |
| Gulf Coast Beverages, Inc. | Attn Darrel Duchesneau | 5525 Telephone Road | | | Houston | TX | 77375 | |
| Gulf Coast Beverages, Inc., d/b/a Natural Brands Beverages | Attn: Robert Thalji | 5525 Telephone Rd | Ste E | | Houston | TX | 77375 | |
| Gulfstream Aerospace | | PO Box 730349 | | | Dallas | TX | 75373 | |
| Gulfstream vs. VPX (2022) | Gulfstream Aerospace | PO Box 730349 | | | Dallas | TX | 75373 | |
| Gunster Yoakley & Stewart, PA | | 777 South Flagler Dr | Suite 500 East Tower | | West Palm Beach | FL | 33401 | |
| Gurstel Law Firm, P.C. | | 6681 Country Club Dr | | | Golden Valley | MN | 55427 | |
| Guru Enterprises, Inc. | | P.O. Box 3072 | 43456 Ellsworth Street | | Fremont | CA | 94539 | |
| Gushcloud Talent Agency, Inc. John Yiantselis | | 1411 4th Ave Suite 1000 | | | Seattle | WA | 98101 | |
| Gustavo Casias Terrazas | | 19392 West Woodlands Ave | | | Buckeye | AZ | 85326 | |
| Gustavo E Paiva | | 11745 West Atlantic Blvd | Apt 36 | | Coral Springs | FL | 33071 | |
| Gutember Estriplet | | 6240 W Oakland Park Blvd | Apt 190052 | | Lauderhill | FL | 33319 | |
| Guthy-Renker LLC | | 100 N Pacific Coast Hwy | Ste 1600 | | El Segundo | CA | 90245 | |
| Gym Source USA LLC | | PO Box 424 | | | Stockton | NJ | 08559-0424 | |
| Gymness S.A.S. | | Ave Manquehue Sur 897 | Local #4 | | Las Conde | | | Chile |
| H B Fuller Company | | 1200 Willow Lake Blvd | | | Saint Paul | MN | 55110-5146 | |
| H Boyd Nelson, Inc. | | 3800 Minnesota St | | | Alexandria | MN | 56308-3335 | |
| H. Cox and Son Inc. | | 1402 Sawyer Rd | | | Traverse City | MI | 49685-9339 | |
| H.I.G. Capital Inc. | | 1450 Brickell Avenue | 31st Floor | | Miami | FL | 33131 | |
| H.J. Lohmar | | Wankelstr, 33 | | | Koln, Nordrhein-Westfalen | | 50996 | Germany |
| Habib Ur Rahman | | 7023 Orinoco Rd | | | Weeki Wachee | FL | 34613 | |
| Hach Company | | PO Box 389 | | | Loveland | CO | 80539-0389 | |
| HACI Mechanical Contractors, Inc. | c/o Paskert Divers Thompson | Attn: Matthew G. Davis, Esq., Alston A. Merritt, Esq. | 100 N Tampa St | Suite 3700 | Tampa | FL | 33602 | |
| Hadley Elizabeth Riggs | | 975 S Rural Rd #7446 | | | Tempe | AZ | 85281 | |
| Hager Graphics Consultants, Inc. HagerGraphics | | 10075A Andrea Ln | | | Boynton Beach | FL | 33437-3494 | |
| Hailee Cono | | 3518 Royal Tern Ln | | | Boynton Beach | FL | 33436 | |
| Hailey Conboy | | 10666 SW 115th Ct  #101 | | | Miami | FL | 33173 | |
| Hailey Simone Frost | | 28452 Via Mambrino | | | San Juan Capistrano | CA | 92675 | |
| Hailey White | | 209 Turnberry Cir | | | Carrollton | GA | 30116 | |
| Hailey Wood | | 6345 El Cajon Blvd | Unit 1438 | | San Diego | CA | 92115 | |
| Haivision Network Video Inc. | | 750 Estate Dr Suite 104 | | | Deerfield | IL | 60015 | |
| Hal Kevin Gerson | | 210 Camilo Ave | | | Coral Gables | FL | 33134 | |
| Haleigh Booth | | 6719 Chimney Hill Rd | | | Crestwood | KY | 40014-7222 | |
| Haley Rose Sedgewick | | 3220 NW 2nd St | Apt 106 | | Pompano Beach | FL | 33069-2644 | |
| Haley Sedgewick Rose | | 3220 NW 2nd St | apt 106 | | Pompano Beach | FL | 33559-2844 | |
| Haley Sue Gloss | | 461 River Park Rd | | | Belmont | NC | 28012 | |
| Halle Nobles | | 14274 Cheval Mayfaire Dr | Apt 13-106 | | Orlando | FL | 32828 | |
| Hallie Foster | | 6619 Hollis Dr | | | Montgomery | AL | 36117 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 80 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hallmark Insurance Company | | Two Lincoln Center, 5420 Lyndon B Johnson Fwy | Ste 1100 | | Dallas | TX | 75240-2345 | |
| Hammond Beverage Group of Maryland LLC | Erin Murcia, General Manager | 15827 Commerce Court | | | Upper Marlboro | MD | 20774 | |
| Hamzah Jamal Saadah | | 3120 NW 163rd Ct | | | Edmond | OK | 73013 | |
| Hana Bastrawi Hana | | 22 Northway House | 4 Acton Walk | | Whetstone | | N20 9BL | United Kingdom |
| Hana Juliana Giraldo | | 321 South Beverly Dr Suite M | | | Beverly Hills | CA | 90212 | |
| Hand Family Companies KY, LLC, d/b/a Budweiser of Hopkinsville | | 2059 Wilma Rudolph Blvd. | | | Clarksville | TN | 37040 | |
| Hangzhou FST Chemical Co., Ltd. | | Industry Zone, Meicheng, Jiande | | | Hangzhou, Zhejiang | | 311034 | China |
| Hankook Optimum Sports Inc. | | 301 Jungyoun Geovil BD 122-3 | Yeonhui-dong, Seodaemun-gu | | Seoul | | 120-825 | South Korea |
| Hanna Cedillo | | 6300 Landings Way | | | Tamarac | FL | 33321 | |
| Hanna Kahhat | | 2641 E Vermont Ct | | | Gilbert | AZ | 85295-2321 | |
| Hanna Reid | | 4449 E Pine Hollow Dr | | | Eagle Mountain | UT | 84005 | |
| Hanna Reid | | 813 Sandcastle Dr | Unit 204L | | Ames | IA | 50010 | |
| Hannah Aghassi | | 9 Proctor St | | | Newtonville | MA | 02460-1514 | |
| Hannah Coney | | 9620 Garfield Blvd Upper | | | Garfield | OH | 44125 | |
| Hannah Grogis | | 9480 Poinciana Place | Unit 5 | | Davie | FL | 33324 | |
| Hannah Joy Williamson | | 7700 Jasmine Falls Dr | | | Las Vegas | NV | 89179 | |
| Hannah Moreau | | 1908 Mansfield Webb Rd | | | Arlington | TX | 76002 | |
| Hannah Palmer L.L.C. | | 5889 E Killen Loop | | | Prescott Vly | AZ | 86314-0110 | |
| Hannah Sahr | | 1590 Arden St | | | Longwood | FL | 32750 | |
| Hannah Schwab | | 801 Dell Rio Way | Apt 403 | | Merritt Island | FL | 32953 | |
| Hannah Sommer | | 2622 Crystal Dr | | | Whitehall | PA | 18052 | |
| Hans Miguel Hernandez | | 3100 N Course Ln | Apt 109 | | Pompano Beach | FL | 33069-5431 | |
| Happy Mochi LLC Eucina Luks | | 1311 Makaikoa St | | | Honolulu | HI | 96821 | |
| Haralambos Beverage Co. | Attn: Anthony Haralambos | 2300 Pellissier Pl | | | City of Industry | CA | 90601 | |
| Harboe Group | | Darguner Brauerei Gmbh | | | Dargun | | 17159 | Germany |
| Harboes Bryggeri A/S | | Spegerborgvej 34 | | | Skaelskor | | 4230 | Denmark |
| Harboes Bryggeri AS | | Spegerborgvej 14 | | | Skaelskor | | 4230 | |
| Harbor Pacific Bottling , Inc | | 50 Schouweiler Tract Rd E | | | Elma | WA | 98541-9385 | |
| Harbor Title, Inc. Escrow Account RQ1 | | 320 SE 18th St | | | Ft Lauderdale | FL | 33316 | |
| Hardrock Concrete Placement Co, INC | c/o Quintairos, Prieto, Wood & Boyer, PA | Attn: Justin Plean, Esq. | 1475 Centrepark Blvd. | Suite 130 | West Palm Beach | FL | 33401 | |
| Hardrock Concrete Placement Co., Inc | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Justin Plean | 1475 Centrepark Blvd | Suite 130 | West Palm Beach | FL | 33401 | |
| Hardrock Concrete Placement Co., Inc. | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Arthur C. Neiwirth | 2400 East Commercial Blvd | Suite 520 | Ft. Lauderdale | FL | 33308 | |
| Hardrock Concrete Placement Co., Inc. | c/o Satterlee Gibbs PLLC | Attn: K. Scott Reynolds | 3133 W. Frye Rd., Suite 101 | | Chandler | AZ | 85226 | |
| Hardrock Concrete Placement Co., Inc. | | 4839 W Brill St | | | Phoenix | AZ | 85043 | |
| Harley Caroline Varga | | 4505 Main St | Ste 357 | | Virginia Bch | VA | 23462-3390 | |
| Harmon Electric Inc | | 945 W Deer Valley Rd | | | Phoenix | AZ | 85027 | |
| Harmons City Inc | | 3540 South 4000 West Suite 500 | | | West Valley City | UT | 84120 | |
| Harmony Enterprises, Inc | | 704 Main Ave N | | | Harmony | MN | 55939-8839 | |
| Harmony Flores | | 2534 Pepperidge Dr | | | Katy | TX | 77494-0361 | |
| Harmony Holt | | 8839 Chilton Dr | | | Port Richey | FL | 34668 | |
| Harold A Flores | | 20314 NW 52nd Ct | | | Miami Gardens | FL | 33055-4634 | |
| Harold Alfredo Flores | | 20314 Northwest 52nd Ct | | | Miami Gardens | FL | 33055 | |
| Harold Levinson Associates, Inc | | 21 Banfi Plz N | | | Farmingdale | NY | 11735-1544 | |
| Harris Beverages, LLC | | 3505 Hillsborough Rd | | | Durham | NC | 27705-2916 | |
| Harris Fahie Jr | | 6330 Southwest 34th St | | | Miramar | FL | 33023 | |
| Harris Lynch | | 8287 S Robin Hood Dr | | | Trafalgar | IN | 46181 | |
| Harrison Samuel Arager | | 5477 Painted Gorge Dr | | | Las Vegas | NV | 89149 | |
| Harrison Sanitation, Inc | | PO Box 218 | | | Alexis | NC | 28006 | |
| Harrison Wain | | 85 Yarranabbe Rd | Unit 13 | | Sydney | | NSW 2027 | Australia |
| Harry James Hale | | 516 Bankhead Dr | | | Cary | NC | 27519 | |
| Harry Lafont | | 3680 Inverrary Dr  2B | | | Lauderhill | FL | 33319 | |
| Harte-Hanks | | 1 Executive Drive | Suite 303 | | Chelmsford | MA | 01824 | |
| Hartford Fire Insurance Company | | PO Box 731178 | | | Dallas | TX | 75373-1178 | |
| Hasan M Awawdeh | | 3908 Sun Valley Ct | | | Irving | TX | 75062 | |
| Hasna El-Ouahabi | | Am Walzwerk 12 | | | Cologne | | 50733 | Germany |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 81 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hassan Jamal Johnson | | 5822 NW 21St St | | | Lauderhill | FL | 33313 | |
| Haven Loeung | | 1010 Pakse St. | | | Venus | TX | 76084 | |
| Haven Pauline Hansana | | 1010 Pakse St | | | Venus | TX | 76084 | |
| Havre Distributors, Inc. | | 935 1St St | | | Havre | MT | 59501-3705 | |
| Hawaii Department of Taxation | Attn: Bankruptcy Unit | Oahu Collection Branch | 830 Punchbowl St | Suite 203 | Honolulu | HI | 96813-5094 | |
| Hawk Enterprises, Inc. | | 1010A Underwood Rd | | | Olyphant | PA | 18447 | |
| Hawk Enterprises, Inc. | | 1038 N Irving | | | Allentown | PA | 18109 | |
| Hawthorne Plumbing Heating & cooling | | | | | | | | |
| Hawthorne Plumbing | | PO Box 30187 | | | Las Vegas | NV | 89173 | |
| Hayden Childers | | 8069 Cord Rd | | | Cord | AZ | 72524 | |
| Hayden Schreier | | 55 Knockerbocker Rd | | | Plainview | NY | 11803 | |
| Hayley Bentley | | 3699 Lenox Rd | Apt 636 | | Atlanta | GA | 30305 | |
| Hayley Hayutin | | 30441 Terracina Pl | | | Casatic | CA | 91384 | |
| HBG Events FZ LLC | | 601 Tameem House Barsha Heights | | | Dubai | | | UAE |
| HD House LLC | | 6308 NW 77th Ct | | | Miami | FL | 33166 | |
| HDI Global Specialty SE | | Podbielskistrasse 396 | | | Hannover | | 30659 | Germany |
| Health City- Guam | | 144 Kayen Chando Suite A106 | | | Dededo | GU | 96929-4906 | |
| Healy Consultants SDN. BHD. | | Austin 18 Versatile Business Suit | Jalan Austin Perdana | | Johor Bahru | | 81100 | Malaysia |
| Healy Wholesale Co Inc. | | PO Box 36157 | | | Fayetteville | NC | 28303-1157 | |
| Heather Armiak | | 1859 Standing Rock Cir | | | Oakland | FL | 34787 | |
| Heather Baldwin | | 100 Walden Pl | | | Missoula | MT | 59803-1335 | |
| Heather L Gray | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Heather Lutz | | 3818 3rd Ave Dr East | | | Palmetto | FL | 34221 | |
| Heather Lynn Gray | | 3427 Nassau St | | | Everett | WA | 98201 | |
| Heather Thomas | | 3934 3rd Ave | | | Los Angeles | CA | 90008 | |
| Heavy Equipment Movers & Installation, Inc. | | 126 Industrial Dr | | | Maysville | GA | 30558 | |
| HEB Grocery Company, LP | | 646 South Main Avenue | | | San Antonio | TX | 78204 | |
| H-E-B LP | | PO Box 202531 | | | Dallas | TX | 75320-2531 | |
| H-E-B Tournament of Champions | | PO Box 4346 | | | Houston | TX | 77210 | |
| Hector Canas | | 101 Mabry Parkway | | | Whitesburg | GA | 30185 | |
| Hector Cardoso | | 1513 Plantation Rd | | | Garland | TX | 75044 | |
| Hector De Jesus Ortiz | | 39 Roosevelt Rd | | | Hyde Park | NY | 12538 | |
| Hector E Diaz | | 11983 Sprout St | | | Norwald | CA | 90650 | |
| Hector Granillo | | 13535 Valerio St #257 | | | Van Nuys | CA | 91405 | |
| Hector Jesus Ortiz | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Hector Labrada | | 4021 NW 189th Terrace | | | Miami Gardens | FL | 33055 | |
| Hector Labrada Mendoza | | 4021 NW 189th Ter | | | Miami Gardens | FL | 33055-2749 | |
| Hector Luis Torres Santiago | | 8477 Sandstone Lake Dr | Apt 101 | | Town 'N' Country | FL | 33615 | |
| Hector Manuel Lira Salguero | | 12210 West Riverside Ave | | | Tolleson | AZ | 85353 | |
| Hector Manuel Sanchez Gonzalez | | 250 West Juniper Ave | Unit 59 | | Gilbert | AZ | 85233 | |
| Hector Ortiz | | 968 SW 143rd Ave | | | Pembroke Pines | FL | 33027-3302 | |
| Hector Rodriguez | | 5463 Northwest Norris Ave | | | Port St Lucie | FL | 34986 | |
| Hector Solis | | 1112 East Alan St | | | Pharr | TX | 78577 | |
| Hector Vivas | | 2024 North 23rd Ave | | | Hollywood | FL | 33020 | |
| Hedinger Beverage Distributing Co., Inc. | | 950 S Saint Charles St | | | Jasper | IN | 47546-2688 | |
| Heely Brown Company | | 1280 Chattahoochee Ave Nw | | | Atlanta | GA | 30318-3649 | |
| Heimark Distributing LLC | | 12065 Pike St | | | Santa Fe Srings | CA | 90670-2964 | |
| Heimark Distributing LLC | | 82851 Ave 45 | | | Indio | CA | 92201 | |
| Heinz Grant | | 366 Yacht Club Dr | | | Newport | NC | 28570 | |
| Heitek Automation, LLC | | 24435 N 20th Dr | Ste 100 | | Phoenix | AZ | 85085-1326 | |
| Heith M Washaw | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Heith Michael Warshaw | | 54 Queen AnNE Ln | | | Wappingers Fall | NY | 12590 | |
| Helder Tobar | | 8715 NW 29th Dr | | | Coral Springs | FL | 33065-5328 | |
| Helen Kay Burg | | 600 N Mariposa #A | | | Burbank | CA | 91506 | |
| Hellay Australia Pty Ltd. | | 8/9 Monterey Rd | | | Dandenong | VIC | 3175 | Australia |
| Hello Management LTD Kristen Brian | | 3 Le Clos De Galles | La Rue Du Mon Sejour | Jersey | St Helier | | JE24HT | Channel Islan |
| Hemberga Dryckesgrossisten AB | | Frihamnsgatan 28 | | | Stockholm | | 115 56 | Sweden |
| Henry Barefoot Martinez | | 8451 SW 163rd Pl | | | Miami | FL | 33193 | |
| Henry Deville Simpson | | 5045 N 58th Ave  4A | | | Glendale | AZ | 85301 | |
| Henry Diaz | | 2838 Live Oak St | | | Huntington Park | CA | 90255 | |
| Henry Earl Jackson | | 4915 Burnside Ave | | | Dallas | TX | 75216-7023 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 82 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Henry Montoya | | 4035 Sotol Dr | | | Las Cruces | NM | 88011 | |
| Hensel Phelps Construction Co | | 420 6th Ave | | | Greeley | CO | 80631 | |
| Hensel Phelps Construction Co. | | 3125 East Wood Street | | | Phoenix | AZ | 85040 | |
| Hensley Beverage Company | | 10201 E Valley Rd | | | Prescott Valley | AZ | 86314 | |
| Hensley Beverage Company | | 120 E Corporate Place | | | Chandler | AZ | 85225 | |
| Hensley Beverage Company | | 1850 E Butler Ave | | | Flagstaff | AZ | 86001 | |
| Hensley Beverage Company | | 2555 N Nevada St | | | Chandler | AZ | 85225 | |
| Hensley Beverage Company | | 4201 N 45th Ave | | | Phoenix | AZ | 85031-2109 | |
| Hensley Beverage Company | | 705 E Ajo Way | | | Tucson | AZ | 85713 | |
| Herb Green Health USA, INC | | 14165 Ramona Ave | | | Chino | CA | 91710-5753 | |
| Herc Rentals Inc | Attn: Bankruptcy | 27500 Riverview Center Blvd | | | Bonita Springs | FL | 34134 | |
| Herc Rentals Inc. | | PO Box 936257 | | | Atlanta | GA | 31193-6257 | |
| Heriberto Adorno | | 247 Cascade Bend Dr | | | Ruskin | FL | 33570 | |
| Hernandez Construction, LLC; South Florida Distribution Center, LLC | Alex Hernandez, President | 20351 Sheridan Street | | | Pembroke Pines | FL | 33332 | |
| Heuer M.D. Research | | 6001 Vineland Road | Suite 104 | | Orlando | FL | 32819 | |
| Heuer M.D. Research, Inc. | | 4630 S. Kirkman Road Unit 368 | | | Orlando | FL | 32811 | |
| Heuft USA Inc. | | 2820 thatcher Rd | | | Downers Grove | IL | 60515 | |
| HF Meyer America Corp. | | 3665 Bonita Rd Suite 1-3 | | | Bonita Springs | FL | 34134 | |
| HH Staffing Services | | 2910 University Parkway | | | Sarasota | FL | 34243 | |
| HI Safety First Corporation | | 5219 SW 91St Ter | | | Cooper City | FL | 33328-5024 | |
| Hialeah Printing | | 2404 W 9th Ct | | | Hialeah | FL | 33010 | |
| Hicon Pop Displays, LTD | | Huiyang District, Huizhou | | | Guangdong Province | | 516223 | China |
| Hien Ho | | 11202 Fireside Dr | | | Tampa | FL | 33625-4972 | |
| Higgs Fletcher & Mack LLP | | 401 West A St Suite 2600 | | | San Diego | CA | 92101 | |
| High Country Beverage | | 2530 High Country Ct | | | Grand Junction | CO | 81501 | |
| High Country Beverage | | 4200 Ronald Reagan Blvd | | | Johnstown | CO | 80534-6505 | |
| High Country Beverage Corp. | Steve Nichols | 4200 Ronald Reagan Boulevard | | | Johnstown | CO | 80534 | |
| High Peaks Distributing LLC | Attn: Chad McCraith | 20 Burrstone Road | | | New York Mills | NY | 13417 | |
| High Peaks Distributing, LLC | | 1016 Nys Rt 3 | | | Saranac Lake | NY | 12983 | |
| High Peaks Distributing, LLC | | 20 BurrstoNE Rd | | | New York | NY | 13417-1508 | |
| Highkey Enterprises LLC | | 250 Ave Ponce de Leon Suite 301 PMB 0801 | | | San Juan | | 00918 | Puerto Rico |
| Hilario Miguel Rubio | | 2452 N 114th Ln | | | Avondale | AZ | 85392-5001 | |
| Hilda Restrepo | | 6120 NW 186th St #206 | | | Hialeah | FL | 33015 | |
| Hillsborough County Board of County Commisioners | | 601 E Kennedy Blvd 18th Floor | | | Tampa | FL | 33602 | |
| Hillyer Group, LLC | | 650 Graham Rd | Ste 106 | | Cuyahoga Falls | OH | 44221 | |
| Hilmar Cheese Company, Inc. | | PO Box 901 | | | Hilmar | CA | 95324 | |
| Hinson Business Park Association | | 3286 Brentwood St | | | Las Vegas | NV | 89121-3316 | |
| Hitachi Capital America Corp. | | 251 Little Falls Dr | | | Wilmington | DE | | |
| Hi-Tech Pharmaceuticals Inc. | | 6015-B Unity Drive | | | Norcross | GA | 30071 | |
| HK Dragon Top Trading CO., | | Bright Way Tower | Unit 047 | NO 33 Mong Kok Rd | Kowloon | | | Hong Kong |
| Hk Teamlok Co.,Limited | | Flat Rm 905 Workingberg Comm Bldg 41-47 Marble Rd | | | Hong Kong | | | Hong Kong |
| HKB Inc Southwest Industrial Rigging | | 2802 W Palm Ln | | | Phoenix | AZ | 85009-2507 | |
| HM Capital Partners | | 200 Crescent Court | Suite 1600 | | Dallas | TX | 75201 | |
| HNRY Logistics | | PO Box 775556 | | | Chicago | IL | 60677-5556 | |
| HNS Nutrition Chile | | Manuel Montt 145 Buin | | | Region Metropolitana | | 9500000 | Chile |
| Hoban Law Group | | 730 17th St Suite 420 | | | Denver | CO | 80202 | |
| Hoffman Beverage Co., Inc. | | 4105 S Military Hwy | | | Chesapeake | VA | 23321-2701 | |
| Hoist Fitness Systems, Inc. | | 11900 Commy Rd | | | Poway | CA | 92064 | |
| Hole in the Wall | | 2875 S Orange Ave #500-525 | | | Orlando | FL | 32806 | |
| Holiday Stationstores, LLC | | PO Box 1224 | | | Minneapolis | MN | 55440 | |
| Holland Industrial Group | Alexandra Holland | 13105 NW 42nd Ave | | | Opa Locka | FL | 33054 | |
| Hollins Management Group, Inc. | | 1450 N Benson Ave Unit A | | | Upland | CA | 91786-2127 | |
| Holly Barker | | 1600 N ViNE St # 670 | | | Los Angeles | CA | 90028 | |
| Holly Helms | | 13040 Old Camden Rd | | | Midland | NC | 28107 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 83 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Holston Distributing Company | | 310 Lafe Cox Dr | | | Johnson City | TN | 37604-7444 | |
| Holston Gases, Inc | | 545 W Baxter Ave | | | Knoxville | TN | 37921-6846 | |
| Homefun Plastic CO. LTD | | Winning House (Sheung Wan), Wing Lok Street | | | Sheung Wan | | | Hong Kong |
| Hongkong Fusen Int'l Limited | | 523325 DongGuan | | | Guangdong | | | China |
| Honickman Affiliates | | 117-02 15th Ave | | | College Point | NY | 11356 | |
| Horasio Horosco | | 3353 E Ave T2 | | | Palmdale | CA | 93550 | |
| Horatio Highland | | 6392 Miramonte Dr  104 | | | Orlando | FL | 32835 | |
| Horea Pop | | 1450 Atlantic Shores Blvd | Apt 319 | | Hallandale Beach | FL | 33009 | |
| Horizon Beverage Company LP | | 8380 Pardee Drive | | | Oakland | CA | 94621 | |
| Hormel Foods Corporation | c/o Century Foods International | 400 Century Court | | | Sparta | WI | 54656 | |
| Horn Beverage Co. Inc | | 104 Industrial Blvd | | | Troy | AL | 36081-3130 | |
| Horseshoe Beverage Co. | | 590 Enterprise Drive | | | Neenah | WI | 54956 | |
| Horseshoe Beverage Company ("Horseshoe"), LLC | | 1101 Moasis Dr | | | Little Chute | WI | 54140 | |
| Houchens Food Group, Inc | | 700 Church St | | | Bowling Green | KY | 42101-1816 | |
| Houchens Industries | | 700 Church Street | | | Bowling Green | KY | 42101 | |
| Houlihan Lokey Capital, Inc. | | 123 North Wacker Dr | | | Chicago | IL | 60606 | |
| Houlihan Lokey Howard & Zukin Capital, Inc. | | 123 North Wacker Dr, Chicago, IL 60606 | | | Chicago | IL | 60606 | |
| House of Hits Recording Studio LLC | | 300 NE 75th St 112 | | | Miami | FL | 33138 | |
| Houston Civic Events, Inc | | 901 Bagby St # F1 | | | Houston | TX | 77002-2526 | |
| Howard Nouel | | 366 Lakeview Dr  102 | | | Weston | FL | 33326 | |
| Howard S. Simmons Simmons Da Silva LLP | | 200-201 County Ct Blvd | | | Brampton | ON | L6W 4L2 | Canada |
| HP Hood LLC | | 6 Kimball Lane | | | Lynnfield | MA | 01940 | |
| HP Hood, LLC | | 6 Kimball Lane | | | Lynfield | MA | 01940 | |
| HP Ingredients | | 707 24th Ave W | | | Brandenton | FL | 34205 | |
| HR Direct | | PO Box 669390 | | | Pompano Beach | FL | 33066 | |
| Hsbc | Rino Falsone | 2929 Walden Ave C-98 | | | Buffalo | NY | 14043 | |
| HSBC Bank USA, National Association | Attn: Margaret M. Lopez | PO Box 1558 | Ea1W37 | | Columbus | OH | 4316-1558 | |
| HTS, Inc., DBA Harte-Hans Logistics | | 1525 NW 3rd Street | Suite 21 | | Deerfield Beach | FL | 33442 | |
| HTW Motorsports | | 356 E Foothill Blvd | | | Upland | CA | 91786 | |
| Hubei ORG Packaging Co., Ltd | | No. 69 of Guishan Road | Yangtz River Industrial Park | | Xianning City, Hubei Province | | | China |
| Hudson Roberts | | 711 N Mound St | | | Nacogdoches | TX | 75961 | |
| Hugo Alberto Araque | | 408 Lakeview Dr  101 | | | Weston | FL | 33326 | |
| Hugo Johan Schreuder | | 26 Speciosa St | WeSuitern Province | | Stellenbosch | | 7600 | South Africa |
| Human Performance Magazine | | 530 Walnut Street | Suite 850 | | Philadelphia | PA | 19106 | |
| Humboldt Beer Distributors | | 202 Commercial St | | | Eureka | CA | 95501-0255 | |
| Humes Distributing, Inc. | | 400 N 5th St | | | Fort Dodge | IA | 50501 | |
| Hungry Eye, Inc. | | 1040 So Gaylord St Suite 45 | | | Denver | CO | 80209 | |
| Hungry Fish Media LLC, DBA NutraClick | | 280 Summer Street | Suite 402 | | Boston | MA | 02210-1131 | |
| Hunter & Michaels Executive | | 8330 LBJ Freeway, Suite 580 | | | Dallas | TX | 75243 | |
| Hunter & Michaels Executive Search | | 9417 Gatetrail Dr | | | Dallas | TX | 75238-1853 | |
| Hunter Ecimovic | | 4946 Bellaire Av Valley Village | | | North Hollywood | CA | 91607 | |
| Hunter Hammonds | | 7008 Bentley Ave | | | Fort Worth | TX | 76137 | |
| Hunter Hernandez | | 2300 Wedekind Rd | Apt 64 | | Reno | NV | | |
| Hunter John Hart | | 1906 Elmira Rd | | | Newfield | NY | 14867 | |
| Hunter Kovac | | 5144 PeregriNE Dr | | | Pueblo | CO | 81005 | |
| Hunter Mason Hunter Rae | | 1104 Largo Dr | | | Orlando | FL | 32839 | |
| Hunter Mellen | | 646 90th Ave North | | | St Petersburg | FL | 33702 | |
| Hunter Michelle Leffler | | 5904 Reiter Ave | | | Las Vegas | NV | 89108 | |
| Hunter Rockwell | | 914 12th St 405 | | | Sacramento | CA | 95814 | |
| Hunter Rowland- Hrowland LLC | | 5208 Lemona Ave  2 | | | Sherman Oaks | CA | 91411 | |
| Hunter Weidenbaum | | 750 Bilmore Ct | | | Coral Gables | FL | 33134 | |
| Huntington Beach Arco | | 19971 Beach Blvd | | | Huntington Beach | CA | 92648 | |
| Huntington National Bank | Nate Drews | 2445 84th St SW | | | Byron Center | MI | 49315 | |
| Hurley Sports | | 741 Street #2, Puran Nagar Paris Road | | | Sialkot, Punjab | | 51310 | Pakistan |
| Huron Consulting Group, Inc. | | 550 W Van Buren St | | | Chicago | IL | 60607-3827 | |
| Huron Distributors, Inc. | | 509 Cavanaugh St | | | Alpena | MI | 49707-2959 | |
| Huron Distributors, Inc. | | 5555 M-68 | | | Indiana River | MI | 49749 | |
| Husky Injection Molding Equipment | | 288 North Rd | | | Milton | VT | 05468-3072 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 84 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hussein Delawar | | 1500 Stadium Ct | | | Lehigh Acres | FL | 33971 | |
| HVGLA LLC Jason West | | 1600 N Vine | | | Los Angeles | CA | 90028 | |
| Hybrid Shipping and Logistics LLC | | 11552 NW 87th Pl | | | Hialeah | FL | 33018 | |
| Hygiena LLC | | 941 Avenida Acaso | | | Camarillo | CA | 93012 | |
| Hype Delray LLC Matthew Campbell | | 240 SE 2nd Ave | | | Delray Beach | FL | 33444 | |
| Hy-Vee, Inc. | | 2500 Dixon St | | | Des Moines | IA | 50316 | |
| Hy-Vee, Inc. | | 5820 Westown Pkwy | | | Wdm | IA | 50266-8223 | |
| I.PALIOURIS MON.EPE Trading as Premium Brands | | Vouliagmenis Ave 538 | | | Athens | | 17456 | Greece |
| IAC One LLC dba Villages at Metro | | PO Box 672108 | | | Marietta | GA | 30006-0036 | |
| Ian Deshaun Cartwright | | 4803 N 92nd Ln | | | Phoenix | AZ | 85037 | |
| Ian Haueter Kara Haueter (mother) | | 16423 Gladiola W | | | Rosemount | NM | 55068 | |
| Ian Ross | c/o Sidley Austin LLP | 1001 Brickell Bay Drive | Suite 900 | | Miami | FL | 33131 | |
| Ian Spies | | 201 Wildepeer Ave | 14 Wildeeper Villas | Gauteng | Pretoria | | 0182 | South Africa |
| Ian Walters | | 10843 S 175th Dr | | | Goodyear | AZ | 85338-5571 | |
| Iana Bertonetesei | | 14561 Morrison St | | | Sherman Oaks | CA | 91403 | |
| Iana Bertonetesei | | 29561 Mira Loma Dr | | | Temecula | CA | 92592 | |
| Ianka Berkenbusch | | 11506 Echo Lake Cir | | | Bradenton | FL | 34211 | |
| IBC Polska F&P S.A. | | Mirkow | | | | | 55-095 | Poland |
| Ibn Javin Roland | | 355 East Vista Ridge Mall Driv | Apt 3633 | | Lewisville | TX | 75067 | |
| IBT West LLC | | 4203 W Adams St | | | Phoenix | AZ | 85009-4631 | |
| IBT West, LLC | John Kelly | 4203 W Adams Street | | | Phoenix | AZ | 85009 | |
| IBT West, LLC dba Magnum Industrial Distributors | Attn: John Kelly | 4203 W Adams Street | | | Phoenix | AZ | 85009 | |
| Icon FL Orlando Industrial Owner Pool 5 GA/FL, LLC | c/o GLP US Management LLC | Attn: Lease Administration | Two North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | |
| Icon FL Orlando Industrial Owner Pool 5 GA/FL, LLC (fka BRE/FL Orlando Indstrl) | c/o Link Industrial Management LLC | 220 Commerce Drive, Suite 400 | | | Fort Washington | PA | 19034 | |
| Icon Industrial Owner pool, LLC. (GLP) | | 11300 Sherman Way | | | Sun Valley | CA | 91352 | |
| Icon International, Inc. | Clarence V. Lee III | One East Weaver Street | | | Greenwich | CT | 06831 | |
| Icon Owner Pool - Bree Jupiter Western | Attn: Lease Administration c/o GLP US Management LLC | Two North Riverside Plaza | Suite 2350 | | Chicago | IL | 60606 | |
| Icon Owner Pool - Bree Jupiter Western | Attn: Regional Director c/o GLP US Management LLC | 5000 Birch Street | Suite 505 | | Newport Beach | CA | 92660 | |
| Icon Owner Pool 1 LA Non-Business Park LLC-Bree Jupiter W | | PO Box 843992 | | | Los Amgeles | CA | 90084-3992 | |
| Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o GLP US Management LLC | Attn: Lease Administration | Two North Riverside Plaza | Suite 2350 | Chicago | IL | 60606 | |
| Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o GLP US Management LLC | Attn: Lease Administration | Two North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | |
| Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o GLP US Management LLC | Attn: Regional Director | 5000 Birch Street | Suite 505 | Newport Beach | CA | 92660 | |
| Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | |
| ID Labeling Systems | | 425 Park Ave | | | Lake Villa | IL | 60046 | |
| Ida Gonzales | | 24415 N 181st Dr | | | Surprise | AZ | 85387-9715 | |
| Idaho Beverage, Inc. | | 2108 1St Ave N | | | Lewiston | ID | 83501 | |
| Idaho Milk Products Inc. | | 2249 S Tiger Dr | | | Jerome | ID | 83338 | |
| Idaho State Tax Commission | | PO Box 36 | | | Boise | ID | 83722 | |
| Idaho State Tax Commission | Attn: Kellie Mingo | 11321 W Chinden Blvd | | | Boise | ID | 83722-2303 | |
| IdeoClick | | 509 Olive Way | Ste 305 | | Seattle | WA | 98101-1725 | |
| iEntertain Inc | | 2600 S Douglas Road Suite 508 | | | Coral Gables | FL | 33134 | |
| iEntertain INC Daniel Hygge - Daniel Urdaneta | | 11603 NW 89th St  206 | | | Miami | FL | 33178 | |
| IES Sales and Service, LLC | | 2340 NW 147 St | | | Opa Locka | FL | 33054 | |
| IFP, Inc. | | 2125 Airport Dr | | | Faribault | MN | 55021 | |
| Ighty Support, LLC | | 1509 W Hebron Pkwy Ste 120 | | | Carrollton | TX | 75010 | |
| Ignacio Baladan | | Maurice Utrillo 125 Apt 202 | | | Lima | | 15037 | Peru |
| Ignacio Banuelos Iggy | | 10950 Church St  1722 | | | Rancho Cucamonga | CA | 91730 | |
| Ignite International, Ltd | | 3308 Towewood Drive | | | Farmers Branch | TX | 75234 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 85 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iiona and Suzana Jakic | | Pingsdorfer Straße 110 | | | Bruhl | Nordrhein-Westfalen | 50321 | Germany |
| IIpro GmbH | | Kirschbaumweg 4 | | | Koln | | 50996 | Germany |
| Ike Auen Distributing, Inc. | | 102 N Grant Rd | | | Carroll | IA | 51401 | |
| Ikenna Ike | | 20230 Wyn Terrace | | | Walnut | CA | 91789 | |
| Il Tollway | | PO Box 5544 | | | Chicago | IL | 60680-5544 | |
| Iliana Chavez Rico | | 10145 West Hess St | | | Tolleson | AZ | 85353 | |
| Iliana Rico | | 6055 NW 105th Ct  N-117 | | | Doral | FL | 33178-6664 | |
| Illinois Department of Revenue | | PO Box 19035 | | | Springfield | IL | 62794-9045 | |
| Illinois Liquor Control Commission | | 100 W Randolph Suite 7-801 | | | Chiacgo | IL | 60601 | |
| IMAGINutrition, Inc. | | 32565 Golden Lantern Suite B Pmb 477 | | | Dana Point | CA | 92629 | |
| Imbera S.A. de C.V. | | 245 Townpark Dr | | | Kennesaw | GA | 30144 | |
| Imcd US LLC | | PO Box 5168 | | | Carol Stream | IL | 60197-5168 | |
| ImDaviss, LLC Davis Dodds | | 2454 Ovidia Cir | | | Atlanta | GA | 30311 | |
| Imer Amador Esquivel | | 19310 NW 37 Ave | | | Miami Gardens | FL | 33056 | |
| IMG Worldwide, LLC | | 150 Alhambra Circle, Suite 950 | | | Coral Gables | FL | 33134 | |
| Impression Paragraph Inc | | 8150 Route Transcanadienne | Suite 100 | | Saint-Lauren | QC | H4S 1M5 | Canada |
| IMS Distribution | | 2905 Haddonfield Rd | | | Pennsauken | NJ | 08110 | |
| Ina Consuelo Walters | | 10843 South 175th Dr | | | Goodyear | AZ | 85338 | |
| InCryo Systems, Inc. | | 4204 National Guard Dr | | | Plant City | FL | 33563 | |
| Incwell, LLC | | 1000 S Old Woodward | | | Birmingham | MI | 48009 | |
| Independent Buyers Co-op | | 4602 Park Springs Blvd | | | Arlington | TX | 76017-1597 | |
| Indian Harbor Insurance Company | | 70 Seaview Avenue | | | Stamford | CT | 06902 | |
| Indoff Incorporated | | 11816 Lackland Rd | | | St Louis | MO | 63146 | |
| Inductive Automation, LLC | | 90 Blue RaviNE Rd | | | Folsom | CA | 95630-4715 | |
| Industrial Commodities, Inc. | | 1350 Pacific Pl | | | Ferndale | WA | 98248-8985 | |
| Industrial Cooling Experts LLC | | 4316 Coconut Rd | | | Lake Worth | FL | 33461 | |
| Industrial Physics Bev / Canning Inc. | | 40 Mccullough Dr | | | New Castle | DE | 19720 | |
| Industrial Physics Beverage & Canning, Inc. [CMC Kuhnke, Inc.] | Attn: Heather Crawford, Accounts Receivable | 40 McCullough Dr | | | New Castle | DE | 19720 | |
| Industrial Power Truck & Equipment | | 712 N Beach St | | | Fort Worth | TX | 76111 | |
| Ineliz Otero | | 336 Bow Ln | | | Haines City | FL | 33844-5424 | |
| Inferno Farms Productions Gregory Foster | | 8246 Bryn Glen Way | | | San Diego | CA | 92129-4468 | |
| Infinite Lists LLC Caylus Cunningham | | 18621 E Augusta Ave | | | Spokane Valley | MA | 90016 | |
| Infinity Enterprises Inc. d/b/a Dempsey Graphics / Infinity | | 1932 Bocale Ct | | | Las Vegas | NV | 89123-3998 | |
| InfinityQS International Inc. | | 12601 Fair Lakes Cir # 250 | | | Fairfax | VA | 22033 | |
| Influencer Venture, LLC | | 18960 Venture Blvd #170 | | | Tarzana | CA | 91356 | |
| Informa Media, Inc. | | 1468 W 9th St | Ste 330 | | Cleveland | OH | 44113-1220 | |
| Information Resources, Inc. | Attn: General Counsel, | 150 N. Clinton Street | | | Chicago | IL | 60661 | |
| Information Resources, Inc. IRi | | 4766 Paysphere Cir | | | Chicago | IL | 60674-0001 | |
| Ingersoll - Rand Industrial US, LLC | | 525 Harbour Place Dr | | | Davidson | NC | 28036-7444 | |
| Ingles Market, Inc. | | PO Box 6676 | | | Asheville | NC | 28816-6676 | |
| Ingram Micro Inc. | | 3351 Michelson Drive | Suite 100 | | Irvine | CA | 92612 | |
| Ingredion Incorporated | | 5 Westbrook Corporate Ctr | | | Westchester | IL | 60154-5749 | |
| Ink Splatter, LLC | Attn: Rick Frazier | 4080 NW 103rd Dr | | | Coral Spgs | FL | 33065 | |
| Inland Paper Company | | PO Box 3940 | | | Ontario | CA | 91761-0987 | |
| Inline Filing System, Inc. | | 216 Seaboard Ave | | | Venice | FL | 34285 | |
| Inmar - YouTech LLC | c/o Davis & Jones, LLC | Attn: Patrick R. Thesing | 2521 Brown Blvd | | Arlington | TX | 76006 | |
| Inmar Brand Solutions, Inc | | PO Box 751011 | | | Charlotte | NC | 28275-1011 | |
| Inmar-You Tech, LLC | | PO Box 777843 | | | Chicago | IL | 60677-7008 | |
| Innophos, Inc | | 259 Prospect Plains Rd | | | Cranbury | NJ | 08512 | |
| Innovative Developments | | 8437 Mayfeild Road | | | Chesterland | OH | 44026 | |
| Innovative Displayworks, Inc. | | 8825 Boston Place | | | Rancho Cucamonga | CA | 91730 | |
| Innovative Equipment Services LLC | | 24654 N Lake Pleasant Pkwy Suite 103-416 | | | Peoria | AZ | 85383 | |
| Innovative Flexpak | | 1530 N Mountain Springs | | | Springville | UT | 84663 | |
| Innovative Health Product, Inc. | | 6950 Bryan Dairy Road | | | Largo | FL | 33777 | |
| Innovus Pharmaceuticals, Inc. Supplement Hut Inc. | | 8895 Towne Centre Dr | Suite 105 | Pmb 282 | San Diego | CA | 92122-5542 | |
| Innuvo | | 3300 Corporate Ave Suite 116 | | | Weston | FL | 33331 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 86 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Inovar Packaging Florida | Attn: Jarvis Garcia | 4061 SW 47th Ave | | | Davie | FL | 33314-4023 | |
| Inovar Packaging Florida | Attn: Zack Hall | 10470 Miller Rd | | | Dallas | TX | 75238 | |
| Inovar Packaging Florida | Attn: Zack Hall | 909 South Cambridge Ave | | | Elmhurst | IL | 60126 | |
| Inovar Packaging Florida, LLC | Jarvis Garcia | 4061 SW 47th Ave | | | Davie | FL | 33314-4023 | |
| Inovar Packaging Florida, LLC | | 10470 Miller Rd | | | Dallas | TX | 75238 | |
| Inovar Packaging Group, LLC | Attn: John Attayek, CEO | 611 Magic Mile | | | Arlington | TX | 76011 | |
| Insight Global | | 4170 Ashford Dunwoody RdNE Suite 250 | | | Brookhaven | GA | 30319 | |
| Inspiron Logistics | | 1970 N Cleveland-Massillon Rd # 526 | | | Bath | OH | 44210 | |
| Institutional Banking Services, N.A. CORP | Attn: Natalie Rose | 401 E Las Olas Blvd, Suite 1400 | | | Fort Lauderdale | FL | 33301 | |
| Instrumentation and Controls | | 6829 W Frye Rd | | | Chandler | AZ | 85226-3307 | |
| Insured Aircraft Title Services, LLC | | PO Box 19527 | | | Oklahoma City | OK | 73144 | |
| Integrated Cooling Solutions, LLC | | 10405 NW 37th Terrace | | | Doral | FL | 33178 | |
| Integrated Masonry | | 3241 E Shea Blvd | Suite 613 | | Phoenix | AZ | 85028 | |
| Integrated Technology Services | | 4980 NW 165th Street, Unit A-7 | | | Miami Gardens | FL | 33014 | |
| Intelligent Management Solutions LLC | | 4400 Bayou Blvd Suite 4 | | | Pensacola | FL | 32503 | |
| Inter Miami CF LLC | | 800 Douglas Rd 12th Floor | | | Coral Gables | FL | 33134 | |
| Intercompany Payable - Bang Energy (Australia) PTY LTD | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Intercompany Payable - Bang Energy Chile Spa | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Intercompany Payable - Vital Pharmaceuticals International Sales, Inc. | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Interior Architects Inc. | | 500 Sansome St 8th Floor | | | San Francisco | CA | 94111-3224 | |
| Intermountain Business Forms, Inc. | Candece Hadley | 22 North 1400 West | | | Centerville | UT | 84014 | |
| Intermountain Distributing Co. | | 1010 Intermountain St | | | Billings | MT | 59101-7721 | |
| Intermountain Distributing Co. | | PO Box 1772 | | | Billings | MT | 59103 | |
| Internal Revenue Service | Attn: Daisy Montanez | City View Plaza II | 48 Carr 165 Suite 2000 | | Guaynabo | PR | 00968-8000 | |
| Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| International Chemical Corp | | 7654 Progress Cir 1748 | | | Melbourne | FL | 32904 | |
| International Management Group | Luis Rodriguez | 150 Alhambra Circle, Suite 950 | | | Coral Gables | FL | 33134 | |
| International Paper Co & Consolidated | | 6400 Poplar Ave | | | Memphis | TN | 38197 | |
| International Paper Company | Veronica Salazar, Account Manager | 6400 Poplar Ave | | | Memphis | TN | 38197 | |
| International Society of Sports Nutrition | Erica Stump | 110 E Broward Blvd | Suite 1700 | | Fort Lauderdale | FL | 33301 | |
| Internet Financial Partners | | PO Box 460063 | | | Ft Lauderdale | FL | 33346 | |
| Intersales South Inc. Intersales South | | 2121 SW 3 Ave Suite 600 | | | Miami | FL | 33129 | |
| Interstate Packaging Group, Inc. | | 8828 S Hardy Dr Suite 105 | | | Tempe | AZ | 85284-2898 | |
| Intertek Food Services GmbH | | Olof-Palme-Straße 8 Bremen | | | Bremen | | 28719 | Germany |
| Interworld Highway, LLC | | 205 Westwood Ave | | | Long Branch | NJ | 07740 | |
| Intocell Distributors, LLC | Lisa Krinsky | 140 NW 16th St | | | Boca Raton | FL | 33432 | |
| Intrado Digital Media, LLC | | 11808 Miracle Hills Dr | | | Oma | ID | 68154 | |
| Intramodal Warehouse Inc | | 22 Chemin de Service Sud | | | Pointe-Claire | QC | H9R 1B1 | Canada |
| Intrastate Distributing | c/o Lorium PLLC | 197 South Federal Highway | Suite 200 | | Boca Raton | FL | 33432 | |
| Intrastate Distributing | Mr. Tim Dabish | 20021 Exeter Street | | | Detroit | MI | 48203 | |
| Intrastate Distributing and C.K.S. Packaging, Inc. | c/o Lorium PLLC | Attn: Joe M. Grant, Esquire | 197 S Federal Hwy, Ste 200 | | Boca Raton | FL | 33432 | |
| Intrastate Distributing Speedway | | 6400 E 8 Mile Rd | | | Detroit | MI | 48234-1111 | |
| Inventa International, S.A | | Alameda Dos Oceanos 41K - 21 | | | Lisboa | | 1990-207 | Portugal |
| Inventus, LLC [Legility, LLC] | Attn: Carly Souther, Will Patterson | 1828 L St NW | Ste 1070 | | Washington | DC | 20036 | |
| Inventus, LLC [Legility, LLC] | c/o Consilio LLC | 1828 L Street NW | Ste 1070 | | Washington | DC | 20036 | |
| Inversiónes Reyes Pericon | | Calle Topater #1105 | Urb Illampu El Alto | | | | | Bolivia |
| Iowa Beer and Beverage Company DBA Fleck Sales | | 11125 High Life Ct Sw | | | Cedar Rapids | IA | 52404-7602 | |
| Iowa Beer and Beverage Company DBA Fleck Sales | | 1181 East Franklin St | | | Eldridge | IA | 52748 | |
| Iowa Beer and Beverage Company DBA Fleck Sales | | 2115 NE 58th Ave | | | Des Moines | IA | 50313 | |
| Iowa Beverage Systems, Inc. | | 2115 NE 58th Ave | | | Des Moines | IA | 50313-1633 | |
| Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E Walnut | | Des Moines | IA | 50319 | |
| Iowa Department of Revenue | | PO Box 10330 | | | Des Moines | IA | 50306-0330 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 87 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| IPFS Corporation - Premium Assignment Corporation | | PO Box 730223 | | | Dallas | TX | 75373-0223 | |
| IPnavigent Associates, Inc | | 419 10th St Suite 350 | | | San Francisco | CA | 94103-4303 | |
| Ipside | | 29200, Brest | | | Bretagne | | | France |
| IQ Formulations, LCC | Jay Cohen | 10151 N.W. 67th St. | | | Tamarac | FL | 33321 | |
| IQ Formulations, LLC d/b/a Metabolic Nutrition | | 10151 N.W. 67th St. | | | Tamarac | FL | 33321 | |
| Irfan Mukhtar | | 21719 Flecherwood Ct | | | Spring | TX | 77388 | |
| Iridian Adame | | 1104 Madison St | | | Borger | TX | 79007 | |
| Irina Akimova | | 5400 E the Toledo St  306 | | | Long Beach | CA | 90803 | |
| Irina Caridad Garcia | | 11431 Lakeside Dr | Apt 1402 | | Doral | FL | 33178 | |
| Irina Knyazev | | 9350 Kenwood Dr | | | Spring Valley | CA | 91977 | |
| Iris Flores Baquedano | | 240 Lakeview Dr | Apt 305 | | Weston | FL | 33326-1039 | |
| Irisdanys Gonzalez Jimenez | | 8520 W Granada Rd | | | Phoenix | AZ | 85037-4119 | |
| Irmaos Rocha Producoes Artisticas Ltda Gustavo Rocha Tosta | | Alameda Olga | 288 Barra Funda | Apt 1010 | Sao Paolo | SP | 01155-040 | Brazil |
| Isaac Ayon | | 5 Birch Ave | | | Fresno | CA | 93611 | |
| Isaac Ayon | | 55 Birch Ave | | | Fresno | CA | 93611 | |
| Isaac N Villa | | 3060 North 63rd Cir | | | Mesa | AZ | 85215 | |
| Isabel Bolivar | | 10958 SW 232 Ter | | | Miami | FL | 33032 | |
| Isabel Marena Veeris | | 5417 Sonoma Place | | | San Diego | CA | 92130 | |
| Isabel Montes | | 11437 W Yavapai St | | | Avondale | AZ | 85323-8268 | |
| Isabel Montes Perez | | 11437 West Yavapai St | | | Avondale | AZ | 85323 | |
| Isabela Fasanaro | | 2736 Blossom Way | | | Naples | FL | 34120 | |
| Isabela Rodriguez Fasanaro | | 215 Manor Blvd 1402 | | | Naples | FL | 34104 | |
| Isabella Calle Espitia | | 6311 Northwest 105th Ct | | | Doral | FL | 33178 | |
| Isabella Castillo | | 755 Ruthupham Ave | | | San Diego | CA | 92154 | |
| Isabella Castro | | 230 Lake Ct | Apt A | | Laud by Sea | FL | 33308-5153 | |
| Isabella Donham | | 5705 NW Verlin Dr | | | Parkville | MO | 64152 | |
| Isabella Gonzalez Gil | | 2820 Stratford Pointe Dr | | | Melbourne | FL | 32904 | |
| Isabella Medina | | 865 B Kainui Dr | | | Kailua | HI | 96734 | |
| Isabella Riggs | | 420 S Highland Ave | | | Bloomington | IN | 47401 | |
| Isabella Seferoglou | | 5907 London Ln | | | Tamarac | FL | 33321-4187 | |
| Isabella Valentina Fanjul Ortiz Bella | | 11562 Westwood Blvd Lexington Place #918 | | | Orlando | FL | 32821 | |
| Isabelle Arboleda | | 3301 NW 126th Ave | | | Sunrise | FL | 33323 | |
| Isabelle Audette | | 4975 Jean-Talon Ouest | Apt 1101 | | Montreal | QC | H4P 1W7 | Canada |
| Isabelle Moody | | 6915 239th St E | | | Brandenton | FL | 34211 | |
| Isaiah Deshield | | 8136 Claire Ann Dr | Apt 106 | | Orlando | FL | 32825-3131 | |
| Isaiah Stallings | | 3800 Dakeita Cir | | | Concord | NC | 28025 | |
| Isaias Urbina | | 11953 Roscoe Blvd | | | Los Angeles | CA | 91352 | |
| Isamar Montero | | 10310 Greenhouse Rd | | | Pembroke Pines | FL | 33026 | |
| ISEC, Inc. | c/o Moyes Sellers & Hendricks | Attn: Keith L. Hendricks | 1850 N Central Ave | Suite 1100 | Phoenix | AZ | 85004 | |
| ISEC, Inc. | | 6000 Greenwood Plaza Blvd | Suite 200 | | Greenwood Village | CO | 80111 | |
| iSEE Store Innovations, LLC | | 3725 Foundry Way | | | Saint Louis | MO | 63110-4165 | |
| Isicoff, Ragatz & Koenigsberg | | 1200 Brickell Avenue | Suite 1900 | | Miami | FL | 33131 | |
| Isla Altamirano | | 7100 Grindstone Ct | | | Arlington | TX | 76002 | |
| Island Off-Road, LLC | | 2858 N Dixie Hwy | | | Boca Raton | FL | 33431-6844 | |
| Ismael Enrique Pena | | 5018 Avila Ave | | | Ave Maria | FL | 34142-9563 | |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (2021) | c/o Nathan & Associates, APC | Attn: Reuben D. Nathan | 2901 W. Coast Highway | Suite 200 | Newport Beach | CA | 92663 | |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Bursor & Fisher, P.A. | Attn: Joel Dashiell Smith, L. Timothy Fisher, Yeremey O. Krivoshey | 1990 North California Boulevard | Suite 940 | Walnut Creek | CA | 94596 | |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Greg Coleman Law, PC | Attn: Adam A. Edwards | 800 S. Gay Street | Suite 1100 | Knoxville | TN | 37929 | |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Laukaitis Law Firm LLC | Attn: Kevin Laukaitis | 737 Bainbridge Street, #155 | | Philadelphia | PA | 19147 | |



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Milberg Coleman Bryson Phillips Grossman, PLLC | Attn: Gregory F. Coleman, Jonathan Betten Cohen, Mark E. Silvey, Rachel Lynn Soffin | 800 S. Gay Street | Suite 1100 | Knoxville | TN | 37929 | |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Milberg Coleman Bryson Phillips Grossman, PLLC | Attn: Nick Suciu , III | 6905 Telegraph Road | Suite 115 | Bloomfield Hills | MI | 48301 | |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Shub Law Firm LLC | Attn: Jonathan Shub | 134 Kings Highway East, Second Floor | | Haddonfield | NJ | 08033 | |
| Israel Maldonado | | 133 W 6th St | | | Tempe | AZ | 85281 | |
| Israel Penaloza | | 4154 Northwest 90th Ave | Apt 104 | | Coral Springs | FL | 33065 | |
| Issn | | 4511 NW 7th St | | | Deerfield Beach | FL | 33442 | |
| Italia Sanchez Dorantes | | 4615 East Granada Rd | | | Phoenix | AZ | 85008 | |
| Itelligence, Inc. | Timothy P. Breen, Chief Financial Officer | 10856 Reed Hartman Highway | | | Cincinnati | OH | 45242 | |
| ITS Logistics, LLC | | 555 Vista Blvd | | | Sparks | NV | 89434 | |
| Ivan Agustin Enriquez | | 909 SE 9th Ave | | | Ocala | FL | 34471-3849 | |
| Ivan Eder Rangel Zamora | | 451 E 15St St | | | Hialeah | FL | 33010 | |
| Ivan Morales | | 14442 Southwest 179th Ln | | | Miami | FL | 33177 | |
| Ivan Nathan Anthony Campbell | | 1471 Northwest 112th Terrace | | | Pembroke Pines | FL | 33026 | |
| Ivan O Morales Rico | | 10810 North 91St Ave | Apt 70 | | Peoria | AZ | 85345 | |
| Ivan Perez | | 27225 Staten Place | | | Valencia | CA | 91354 | |
| Ivan Reynoso de la Torre | | 7218 S 40th Ln | | | Phoenix | AZ | 85041 | |
| Ivana Grunewald | | 15701 SW 102 Ct | | | Miami | FL | 33157 | |
| Ivana Knoll | | Turmstrabe 6 | | | Konstanz | | 78467 | Germany |
| Ivanhoe Capital Advisors, LLC | | 4405 Three Oaks Road | Suite B | | Crystal Lake | IL | 60014 | |
| Ivanna Uscovich | | 100 Lakeview Dr | Apt 202 | | Weston | FL | 33326 | |
| IVAR'S Display | | 2314 E Locust St | | | Ontario | CA | 91761 | |
| Ivenet Albert | | 7512 Southwest 6th Ct | | | North Lauderdale | FL | 33068 | |
| Ivy Henderson | | 345 Eden Trail | | | Lake Mary | FL | 32746 | |
| Ivy Van Dusen | | 813 E Anastasia | | | San Tan Valley | AZ | 85140 | |
| Iyana Mills | | 285 Uptown Blvd  123 | | | Orlando | FL | 32701 | |
| Izabella Falconi | c/o Lucy's Bazar Brazil Inc. dba Vitaflex | 5263 International Drive | C-2 | | Orlando | FL | 32819 | |
| Izabella Falconi, Bella | Lucy Bazar Brazil Inc. | 5263 International Drive | C2 | | Orlando | FL | 32819 | |
| Izobel Van Der Walt | | Portion 252 of the Farm Boschkop | Mooiplaats | East Gauteng | Pretoria | | 0049 | South Africa |
| J & F Fire Extinguisher Co. | | 6801 S Avalon Blvd | | | Los Angeles | CA | 90003 | |
| J & J Auto Detail LLC. | | 16503 Caju Rd | | | Clermont | FL | 34711 | |
| J & J Fire Protection | | 8233 Gator Ln Suite 11 | | | West Palm Bch | FL | 33411-3788 | |
| J B Hunt Transport | | 615 J B Hunt Corporate Dr | | | Lowell | AR | 72745 | |
| J Robbin Law PLLC | Attn: Jonathan Robbin | 200 Business Park Drive | Suite 103 | | Armonk | NY | 10504 | |
| J Robbin Law PLLC | | 200 Business Park Dr Suite 103 | | | Armonk | NY | 10504-1751 | |
| J&K Distribution Inc. | | 26046 Eden Landing Rd #1 | | | Hayward | CA | 94545 | |
| J&L Pallets, Inc. | | 3061 52nd Ave | | | Sacramento | CA | 95823-1021 | |
| J&M distributors, Inc. | | 7821 Doyle Springs Rd Suite B | | | Little Rock | AR | 72209 | |
| J&S Flawless Group Inc Sandra Jinhee Kwon | | 19644 Nashville St | | | Chatsworth | BC | V3B 7W4 | Canada |
| J.B. Hunt Transport, Inc. | | 615 Jb Hunt Corporate Dr | | | Lowell | AR | 72745 | |
| J.J. Keller & Associates, Inc. | | PO Box 6609 | | | Carol Stream | IL | 60197-6609 | |
| J.J. Taylor Dist. Co. of FL Inc. | | 655 S 16th Ave | | | Tampa | FL | 33619 | |
| J.J. Taylor Dist. Co. of MN Inc. | | 655 N Highway A1A | | | Jupiter | FL | 33477-4579 | |
| J.J. Taylor Distributing Company of Minnesota, Inc. | Attn: President/GM | 655 N Highway A1A | | | Jupiter | FL | 33477-4579 | |
| J.J. Taylor Distributing Florida, Inc. | Attn: President/GM | 5102 16th Ave South | | | Tampa | FL | 33619 | |
| J.V Vlogs LLC Luan Santos Souza | | 7500 Heights View Dr | | | Benbrook | TX | 76126 | |
| Jaael Lucien | | 3818 Carroway | Apt A | | Tampa | FL | 33619 | |
| Jabard Torain | | 4580 Kellybrook Dr | | | Concord | NC | 28025-7054 | |
| Jabez Villalobos | | 1400 Puerto Lago Dr | | | Little Elm | TX | 75068 | |
| Jacarvus Gates | | 4220 Lanyard Dr | Apt 1104 | | Fort Worth | TX | 76106-1003 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 89 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacelyn Reno | | 180 Edwards Dr | | | Bowie | TX | 76230 | |
| Jack C. Wright Joy Wright (Parent) | | 34086 Galleron St | | | Temecula | CA | 92592 | |
| Jack Caceres | | 1845 NW 46th St | | | Miami | FL | 33142 | |
| Jack Chanthaphoumy | | 3668 Marbon Rd | | | Jacksonville | FL | 32223 | |
| Jack Grizzle | | 132 California Blvd Rm34 | | | San Luis Obispo | CA | 93405 | |
| Jack H. Owoc | | 1600 N. Park Drive | | | Weston | FL | 33326 | |
| Jack Hainson Wu | | 8970 West Black Hill Rd | | | Peoria | AZ | 85383 | |
| Jack Hilliard Distributing Company, Inc. | | 1000 Independence Ave | | | Bryan | TX | 77803-2032 | |
| Jack Hilliard Distributing Company, Inc. | | 12614 HempSuitead Rd | | | Houston | TX | 77092 | |
| Jack Hilliard Distributing Company, Inc. | | 14341 Interdr West | | | Houston | TX | 77032 | |
| Jack Hilliard Distributing Company, Inc. | | 20620 Clay Center Dr | | | Katy | TX | 77449 | |
| Jack Hilliard Distributing Company, Inc. | | 217 N 12th St | | | Temple | TX | 76501 | |
| Jack Hilliard Distributing Company, Inc. | | 4018 Caven Rd | | | Austin | TX | 78744 | |
| Jack Hilliard Distributing Company, Inc. | | 418 S Padre Island Dr | | | Corpus Christi | TX | 78405 | |
| Jack Hilliard Distributing Company, Inc. | | 5581 Bay Oaks Dr | | | Pasadena | TX | 77505 | |
| Jack Hilliard Distributing Company, Inc. | | 8600 South Fwy #300 | | | Fort Worth | TX | 76134 | |
| Jack Kent | | 610 SE 8th St | | | Ankeny | IA | 50021 | |
| Jack Mackay | | 6550 Yucca St  414 | | | Los Angeles | CA | 90028 | |
| Jack Nadel International | | 8701 Bellanca Ave | | | Los Angeles | CA | 90045 | |
| Jack Neel | | 240 Lebanon Hill Rd | | | Springfield | KY | 40069 | |
| Jack Owoc and Megan E. Owoc | | 1600 N. Park Drive | | | Weston | FL | 33326 | |
| Jack Owoc and Megan Owoc | c/o Latham, Luna, Eden & Beaudine, LLP | Attn: Justin M. Luna, Esq. | 201 S Orange Ave | Suite 1400 | Orlando | FL | 32801 | |
| Jacked In the Box LLC | | 401 East Jackson Street | Suite 3300 | | Tampa | FL | 33602 | |
| Jackelin Rodriguez | | 713 Church | | | Brooklyn | MD | 21225 | |
| Jackson Drake Deal | | 102 Chapel Hill Rd | | | Madison | AL | 35233 | |
| Jackson Lewis, P.C. | | 1133 WestcheSuiter Ave Suite S-125 | | | West Harrison | NY | 10604-3580 | |
| Jackson O' Doherty | | 2 Condamine crescent | | | Helensvale | | QLD 4212 | Australia |
| Jackson O' Doherty | | 4 Calmwater Crescent | | | Helensvale | | QLD 4212 | Australia |
| Jackson Wholesale | | 129 Armory Dr | | | Jackson | KY | 41339 | |
| Jackson Wholesale | | PO Box 634 | | | Jackson | KY | 41339 | |
| Jacksons Food Stores, Inc | | 3450 E Commercial Ct | | | Meridian | ID | 83642-8915 | |
| Jaclyn Bochicchio | | 25 Delmar Dr | | | Bristol | CT | 06010 | |
| Jaclyn Vitale | | 1833 Southeast Dr | | | Point Pleasant | NJ | 08742 | |
| Jacob A Ayers | | 16901 Napa St  213 | | | North Hills | CA | 91343 | |
| Jacob A Jones | | 2600 Watermark Blvd | Apt 811 | | Oklahoma City | OK | 73134-5114 | |
| Jacob A. Colbin | | 1905 NW Parker Ave | | | Waldport | OR | 97394-9512 | |
| Jacob Alan Weddle | | 1320 Academy Dr | | | Arlington | TX | 76013 | |
| Jacob Baird | | 1000 S Gilbert Rd | Apt 3023 | | Gilbert | AZ | 85296-0451 | |
| Jacob Chatt Williamson | | 7700 Jasmine Falls Dr | | | Las Vegas | NV | 89179 | |
| Jacob Colvin | | 1905 NW Parker Ave | | | Waldport | OR | 97394-9512 | |
| Jacob Daniel Potter | | 4402 N 113th Dr | | | Phoenix | AZ | 85037 | |
| Jacob E Tifft | | 29222 Laffer Ave | | | Punta Gorda | FL | 33982 | |
| Jacob Edward Avecilla | | 269 Daisy Gold Ct | | | Henderson | NV | 89074 | |
| Jacob Gonzalez | | 1101 E th St | | | Austin | TX | 78702-3210 | |
| Jacob Hinga | | 6490 S 42nd St | | | Climax | MI | 49034 | |
| Jacob Hodge | | 74 West Toen St | | | Norwich | CT | 06360 | |
| Jacob Hogan Choate | | 116 Shepherd Valley Rd | | | Mooresville | NC | 28115 | |
| Jacob Manuel Gonzalez | | 9336 Roadmaster Court | | | Las Vegas | NV | 89178 | |
| Jacob Masche | | 7930 S Lamar St | | | Littleton | CO | 80128 | |
| Jacob Nelson Begaye | | 5101 South Mill Ave | Apt 125 | | Tempe | AZ | 85282 | |
| Jacob Ostroff | | 5366 Las Virgenes Rd | | | Calabasas | CA | 91302 | |
| Jacob Payne | | 1975 Cody St | | | Lakewood | CO | 80215 | |
| Jacob Ray Newton | | 7020 West Laurel Ln | | | Peoria | AZ | 85345 | |
| Jacob Sorenson | | 2326 E Northridge St | | | Mesa | AZ | 85213-1443 | |
| Jacob W Marr | | 708 S Lindon Ln  10-13 | | | Tempe | AZ | 85281-3221 | |
| Jacob Westbrook | | 2909 Cash Pl | | | Aubrey | TX | 76227-3144 | |
| Jacob William Marr | | 708 South Lindon Ln | Unit 10 - 13 | | Tempe | AZ | 85281 | |
| Jacobo Estrada Lopez | | 5175 Genoa St | | | Ave Maria | FL | 34142 | |
| Jacobson Management LLC Spring Lake Storage | | 2103 SunriSE Blvd | | | Fort Pierce | FL | 34950 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 90 of 205



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacobus Energy, LLC. | | 11815 W Bradley Rd | | | Milwaukee | WI | 53224-2532 | |
| Jacqueline Beaz | | 8650 SW 212th St | Apt 204 | | Cutler Bay | FL | 33189-3362 | |
| Jacqueline Gansky | | 122 Skippack Pike | | | Fort Washingotn | PA | 19034 | |
| Jacqueline M White-Campbell | | 7270 Stirling Rd | Apt 301 | | Davie | FL | 33024 | |
| Jacqueline Michelle Ortuno | | 18822 Northwest 89th Ave | | | Hialeah | FL | 33018 | |
| Jacqueline Patricia Whittaker | | 503 West Conference Dr | | | Boca Raton | FL | 33486 | |
| Jacqueline Rodriguez Jackey | | 6214 NE 12th Ave #222 | | | Amarillo | TX | 79107 | |
| Jacqueline Zurita | | 701 NW 14th Ter | Apt 3 | | Ft Lauderdale | FL | 33311-7050 | |
| Jade Chatarina Baltierra | | 11889 TurquoiSE Way | | | Jurupa Valley | CA | 91752 | |
| Jade Koscinski | | 501 Fox Gln | | | Southlake | TX | 76092 | |
| Jade Lynn Rosario | | 7 Clarissa Ln | | | Commack | NY | 11725 | |
| Jade Orion Jacoby | | 4700 North 16th St | Apt 254 | | Phoenix | AZ | 85016 | |
| Jade Rohn | | 104 Wateredge Ct | | | Safety Harbor | FL | 34695 | |
| Jade Russell Bicker | | 3110 North 58th Ave | | | Hollywood | FL | 33021 | |
| Jade Sabrina Grobler | | 8 Coho Ct | | | Mountain Creek | | QLD 4557 | Australia |
| Jaden Alexander Conkling | | 6710 Collins Rd | Apt 418 | | Jacksonville | FL | 32244 | |
| Jaden Lacaria | | 1234 Suiteelwodd Rd 351A | | | Columbus | OH | 43212 | |
| Jaeger Keeney | | 386 Auburndale Dr | | | Ponte Vedra | FL | 32081 | |
| Jagoda Iwanzcuzk | President | Q-Bev Sp zoo | Cybernetyki 7 St | | Warszawa | | 02-677 | |
| JAH for TRADEMARKS REGISTRATION | | Golden Tower No 42 Old Salata | 2nd Floor Office No 5 | Almeena St | Doha | | | Qatar |
| Jaice Martinez | | 4420 SW 52nd Ct  4 | | | Fort Lauderdale | FL | 33314 | |
| Jaicee Lynn Whipple | | 365 East Meadowlark Ln | | | Monticello | UT | 84535 | |
| Jailyne Ojeda Ochoa | | 5223 W Gwen St | | | Laveen | AZ | 85339-7188 | |
| Jaime D Holmes | | 4303 Lilac St | | | Palm Bch Gdns | FL | 33410-4615 | |
| Jaime Eduardo Lopez | | 11061 SW 25 Ct | Apt 11206 | | Miramar | FL | 33025 | |
| Jaime Gomez | | 502 Maple St | | | Mayfield | PA | 18433-1807 | |
| Jaime K Redmon | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jaime Kristen Redmon | | 1801 Mccord Way | Apt 738 | | Frisco | TX | 75033 | |
| Jaime Matthews | | 420 Northwest 104th Terrace | | | Miami | FL | 33150 | |
| Jaime Montes | | 4742 Canehill Ave | | | Lakewood | CA | 90713 | |
| Jaime Robinson | | 1515 N Queen St | #1104 | | Arlington | VA | 22209 | |
| Jake Johnson | | 536 Arbor Pointe Ave | | | Minneola | FL | 34715-6046 | |
| Jake Mateo Curbelo | | 215 N 31 Ct | | | Hollywood | FL | 33021 | |
| Jakob Harn | | 3918 Libby Rd Ne | | | Olympia | WA | 98506 | |
| Jakob Hellrigl | | 1533 N Vista St | Unit 101 | | Los Angeles | CA | 90046-4592 | |
| Jakob J. Harvey Greer | | 25 Albert Cir | | | Coboconk | ON | K0M1K0 | Canada |
| Jakob J. Harvey Greer | | 7405 Pyramid Place | | | Los Angeles | CA | 90046 | |
| Jaleel Airic Brown | | 9252 Crimson Ct | | | Dallas | TX | 75217 | |
| Jalen Olumu-Brown | | 962 Balmoral Way | | | Melbourne | FL | 32940 | |
| Jaliyah Arshell Simpson | | 11012 Hub Plaza 2118D | | | Orlando | FL | 32826 | |
| Jallaluddin Mohammad Malik | | PO Box 5661 | | | Diamond Bar | CA | 91765 | |
| Jamal R Terry | | 10421 W Georgia Ave | | | Glendale | AZ | 85307-4251 | |
| Jamal Roydel Terry | | 10421 West Georgia Ave | | | Glendale | AZ | 85307 | |
| Jamar Smith | | 625 H St NE | Apt 228 | | Washington | DC | 20002 | |
| Jamell Dennis | | 6117 Crestmill Ln | | | Sachse | TX | 75048 | |
| James A Findlay | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| James A Lewis | | 2612 Lamp Post Ln | | | Kannapolis | NC | 28081-9258 | |
| James Allen Diggs | | 1713 Lake Clay Dr | | | Lake Placid | FL | 33852 | |
| James Andrew Findlay | | 6810 N St Andrews Dr | | | Hialeah | FL | 33015 | |
| James Astacio | | 4815 Old Egg Harbor Rd | | | Egg Harbor City | NJ | 08215 | |
| James Balbes | | 7321 Atlanta St | | | Hollywood | FL | 33024 | |
| James Bernard Lacour | | 1415 Genesis Dr | | | Mansfield | TX | 76063 | |
| James Craig Jr. MacDonald | | 114 St Francis St  B | | | San Gabriel | CA | 91776 | |
| James D. Fuzi | | 7177 West Bajada Road | | | Peoria | AZ | 85383 | |
| James Dee Zhu | | 9 Clanranald Way | | | Greenvale | | VIC 3059 | Australia |
| James Dominique | | 1441 Southwest 97th Ave | | | Pembroke Pines | FL | 33025 | |
| James Droujinsky | | 9203 Beech Forest Ln | | | Mechanicsville | VA | 23116 | |
| James E Clifton | | 828 Colonial Ct W | | | Jacksonville | FL | 32225-6632 | |
| James Fisher Perry | | 1850 Gray Rd | | | Chattanooga | TN | 37421 | |
| James Fisher Perry | | 7983 Marantha Way | | | Georgetown | TN | 37336 | |
| James Fuzi | | 7177 West Bajada Rd | | | Peoria | AZ | 85383 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 91 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Gracely | | 7510 Luluwater Cove | | | Huntersville | NC | 28078 | |
| James Jeudy | | 11507 Northwest 43rd St | | | Coral Springs | FL | 33065 | |
| James Jin Jang | | 14505 NW Oak Shadow Ct | | | Portland | OR | 97229 | |
| James L Johns III | | 8694 Via Mar Rosso | | | Lake Worth | FL | 33467 | |
| James Leon | | 319 S Market St | | | New Wilmington | PA | 16172 | |
| James Leon Jr | | 2825 SW 2nd Ct | | | Fort Lauderdale | FL | 33312 | |
| James Leroy Walker | | 1518 17th Ave North | | | Lake Worth | FL | 33460 | |
| James Mannella | | 4107 Guilford Rd | | | Rockford | IL | 61107 | |
| James Matthew Hellkamp | | 9547 Brehm Rd | | | Cincinnati | OH | 45252 | |
| James Mitchell Whitehead Jr. | | 7930 Granada Blvd | | | Miramar | FL | 33023 | |
| James P Bracco | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| James P Ruesy | | 2609 Northview Ct | | | Flower Mound | TX | 75022 | |
| James Paul | | 5125 Heron Place | | | Coconut Creek | FL | 33073 | |
| James Paul Bracco | | 110 MatisSE Cir | | | Aliso Viejo | CA | 92656 | |
| James R Johnson | | 1800 S Congress Ave | Apt 2217 | | Austin | TX | 78745-7486 | |
| James Richard Rutledge | | 1714 Lando Ln | | | Orlando | FL | 32806 | |
| James Rob Blake Johnson | | PO Box 606 | | | Roseville | CA | 95678-0606 | |
| James Robert Diamond | | 555 Fallwood Dr | | | Concord | NC | 28025 | |
| James Rodriguez vs. VPX (2021) | c/o Reza Torkzadeh (The Torkzadeh Law Firm) | 18650 MacArthur BLVD | | | Irvine | CA | 92612 | |
| James Rodriguez vs. VPX (2021) | James Rodriguez | 18650 MacArthur BLVD | | | Irvine | CA | 92612 | |
| James Rodriguez vs. VPX (2021) | Scarlett Bridget Hernandez-Zavala | 9481 Stoneybrock Pl | | | Rancho Cucamonga | CA | 91730 | |
| James Runey | | 2621 Crestfield Dr | | | Valrico | FL | 33596 | |
| James Schutt | | 14584 West Hidden Terrace Loop | | | Litchfield Park | AZ | 85340 | |
| James Smith | | 10081 Lee Vista Blvd | Apt 10104 | | Orlando | FL | 32829 | |
| James T. Berger | | 555 Skokie Blvd | | | Northbrook | IL | 60062 | |
| James Taylor | | 6522 Patricia Ln | | | Katy | TX | 77493 | |
| James Theodore Sebion | | 5607 West Michigan Ave | | | Glendale | AZ | 85308 | |
| James Thomas | | 1502 West State St | | | New Castle | PA | 16101 | |
| James Thomas Ewens | | 7 Midwinter Place Nicholls | | | Canberra | WA | 2913 | Australia |
| James Via | | 175 Hidden Lake Loop | | | Haines City | FL | 33844 | |
| James Wathen | | 13121 West Citrus Way | | | Litchfield Park | AZ | 85340 | |
| James Westley Brown | | 9053 North 52nd Ave | | | Glendale | AZ | 85302 | |
| Jamesly Louis Jean | | 1140 NW 46th Ave | | | Lauderhill | FL | 33313 | |
| Jamie Allen Ovist | | 11254 N 186th Ct | | | Surprise | AZ | 85388 | |
| Jamie Davis | | 6284 Wingspan Way | | | Bradenton | FL | 34203 | |
| Jamie Donelson | | 151 Dorothy Ln | | | Mooresville | NC | 28117 | |
| Jamie Goff | | 18541 Bittern Ave | | | Lutz | FL | 33558 | |
| Jamie Herman | | 221 Villa Elegante Dr | | | Bakersfield | CA | 93314-4724 | |
| Jamie Lee Smerkovitz | | 1 Gregory Ave Melrose North | Gauteng | | Johannesburg | | 2196 | South Africa |
| Jamil Muhammad-Ray | | 1618 KatheriNE Kiker Rd | | | Charlotte | NC | 28213 | |
| Jamileth Gando | | 10404 Stonewind Rd | Apt 14308 | | Keller | TX | 76244-2533 | |
| Jams, Inc. | | 18881 Von Karman Ave | | | Irvine | CA | 92612 | |
| Jan Jens Jatina Group LLC | | 1100 BiscayNE Blvd  3902 | | | Miami | FL | 33132 | |
| Jan Stühmer | | Berhard-Nocht-Strabe 105 | | | Hamburg | | 20359 | Germany |
| Janae Alexandria Slater | | 3900 S LoNE PiNE Ave C209 | | | Springfield | MO | 65804 | |
| Janelle C Valle Suarez | | 11685 W Atlantic Blvd  1927 | | | Coral Springs | FL | 33071 | |
| Janene M Miller | | 3920 SW 68th Ave | | | Miramar | FL | 33023 | |
| Janessa Urra | | 9530 Sunbelt  # 304 | | | Tampa | FL | 33635 | |
| Janet Lee Pierce | | 4415 North Maryvale Parkway | Apt 14612 | | Phoenix | AZ | 85031 | |
| Janette Cabral | | 6611 E Mayo Blvd | Unit 2098 | | Phoenix | AZ | 85054 | |
| Janexy Sanchez and Tyler Lopez | | 953 Bentstation Ln | Apt 419 | | Lake Mary | FL | 32746 | |
| Janice Cruz | | 510 Northwest 86th Ave | | | Pembroke Pines | FL | 33024 | |
| Jani-King of Phoenix related Services, Inc. | | PO Box 51526 | | | Los Angeles | CA | 90051-5826 | |
| Janina Neoral | | Konrad-Zuse-Strasse 40 | | | Frankfurt | | 60438 | Germany |
| Janine Delaney | | 9096 Villa Portofino Cir | | | Boca Raton | FL | 33496 | |
| Janine Delaney Limited | | 9096 Villa Portofino Cir | | | Boca Raton | FL | 33496-1752 | |
| Jano Coach Lines, INC | | 8930 W State Rd 84 Suite 106 | | | Davie | FL | 33324 | |
| Janson Communications LLC | | 1975 Donna Dr | | | Ashland | KY | 41102-7771 | |
| Jaquan L West | | 10600 Northwest 43rd St | | | Sunrise | FL | 33351 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 92 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jared Charlap | | 1604 Mcfarland Rd | | | Pittsburgh | PA | 15216 | |
| Jared Dalton Morrison | | 6250 Mountain ViNE Ave | | | Kannapolis | NC | 28081 | |
| Jared Emanuele | | 8714 Glenoaks Blvd  209 | | | Sun Valley | CA | 91352-2658 | |
| Jared Jimenez | | 5155 Central Ave | Apt 33 | | Riverside | CA | 92504 | |
| Jared Lamondra | | 2534 W Main St | | | Tampa | FL | 33607 | |
| Jared Wilson | | 30 Bison Ct | | | Middleburg | FL | 32068-4707 | |
| Jarid L Garrety | | 4017 Brookdale Rd | | | Benbrook | TX | 76116 | |
| Jarit Marketing Corp Eva Maria Jarit | | 777 Brickell Ave Suite 586 | | | Miami | FL | 33131-2809 | |
| Jarrah M Floyde | | 850 S Oneida St B-209 | | | Denver | CO | 80224 | |
| Jarred David Tims | | 901 Ebenezer Rd | | | Palmer | TX | 75152 | |
| Jarrod M Young | | 2365 West Buckingham Rd | Apt 2093 | | Garland | TX | 75042 | |
| Jaslyn Ramos | | 1760 NW 7th St 602 | | | Miami | FL | 33125 | |
| Jasmin Arndt | | Talbick 19 Radeberg | Saxony | | Dresden | | 1454 | Germany |
| Jasmin Folks | | 10506 Anglecrest Dr | | | Riverview | FL | 33569 | |
| Jasmin Mora | | 3605 Arginis St #201 | | | Las Vegas | NV | 89108 | |
| Jasmin Williams | c/o Law Office of Mark S. Roher, P.A. | Attn: Mark S. Roher | 1806 N. Flamingo Road | Suite 300 | Pembroke Pines | FL | 33028 | |
| Jasmine Williams, on her behalf and alls others similarly situated | Attn: Samy M. Harmoush | 1230 Rosecrans Ave. | Suite 300 | | Manhattan Beach | CA | 90266 | |
| Jasmine Brown | | 1032 W 7th St | | | St Augustine | FL | 32084-0922 | |
| Jasmine Brown | | 2731 Woodcrest Dr  A | | | Augusta | GA | 30909 | |
| Jasmine Bunn | | 11047 Otsego St 104 | | | North Hollywood | CA | 91601 | |
| Jasmine Cano | | 1934 Second St | | | San Fernando | CA | 91340 | |
| Jasmine Deniece Johnson | | 4420 SW 21St St | | | West Park | FL | 33023 | |
| Jasmine Fernandez | | 5901 SW 151St Ct | | | Miami | FL | 33193 | |
| Jasmine Gonzalez | | 15613 Camp Dubois Cres | | | Winter Garden | FL | 34787 | |
| Jasmine Jane Mellor | | 10350 Southwest 5th Ct | Apt 312 | | Pembroke Pines | FL | 33025 | |
| Jasmine Lilian Clemente | | 2550 West 56th St  503 | | | Hialeah | FL | 33016 | |
| Jasmine R. Brown | | 50 Schilling Ct | | | Brentwood | CA | 94513 | |
| Jasmine Sade Lockhart | | 1761 Oates Dr | Apt 631 | | Mesquite | TX | 75150-8813 | |
| Jasmine Soler | | 1371 NW 172nd St | | | Miami | FL | 33169 | |
| Jasmine Soliz | | 3585 Griffin Creek Rd | | | Medford | OR | 97501 | |
| Jasmine Soto | | 175 Historic Town Square | | | Lancaster | TX | 75146 | |
| Jasmine Torres | | 6460 N Newland | | | Chicago | IL | 60631 | |
| Jasmyne Logan | | 6239 Planters Wood Ln | | | Charlotte | NC | 28262 | |
| Jason A Hoak | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jason A Sonchik | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jason Alfredo Aparcana | | 9459 SW 18th St | | | Miramar | FL | 33025 | |
| Jason Allen Hoak | | 3300 Windsor Dr | | | Sacramento | CA | 95864 | |
| Jason Allen Sonchik | | 2215 E Crest Ln | | | Phoenix | AZ | 84024 | |
| Jason Andrew Santiago | | 3136 Via Festiva | | | Henderson | NV | 89044 | |
| Jason Arthur Jaggon | | 9055 Preston Place | | | Tamarac | FL | 33321 | |
| Jason Briggs Osborne | c/o Law Office of Elliot S. Isaac, P.C. | Attn: Elliot Isaac | 14820 N. Cave Creek Road, Suite 3 | | Phoenix | AZ | 85032 | |
| Jason Briggs Osborne | | 3236 West Huntington Dr | | | Phoenix | AZ | 85041 | |
| Jason Dwayne Hinton | | 4446 Lower Meadow Dr | | | Mulberry | FL | 33860 | |
| Jason Enright, Esq. | c/o Winstead | 500 Winstead Building | 2728 N. Harwood Street | | Dallas | TX | 75201 | |
| Jason J Clower | | 5429 East JustiNE Rd | | | Scottsdale | AZ | 85254 | |
| Jason L Fuerbach | | 18425 135th St East | | | Bonney Lake | WA | 98391 | |
| Jason Lee Ocheltree | | 11416 East Quicksilver Ave | | | Mesa | AZ | 85212 | |
| Jason M Tran | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jason Manh Duc Tran | | 32721 Fullerton Ct | | | Union City | CA | 94587 | |
| Jason Michael Zwiebel | | 857 West Portobello Ave | | | Mesa | AZ | 85210 | |
| Jason Robert Frederick English | | 9950 58th St East | | | Parrish | FL | 34219 | |
| Jason Robert Trujillo | | 2110 Sweetbroom Cir Bldg 5 | | | Lutz | FL | 33559 | |
| Jason Schnaible | | 3529 Meadowbrook Drive | | | Napa | CA | 94558 | |
| Jason Stern | | 13650 Marina Point Drive | | | Marina Del Rey | CA | 90292 | |
| Jason T Criss Johnson | | 120 Wooded Creek Dr | | | Red Oak | TX | 75154 | |
| Jason Valderrama | | 1513 Montana Ave | | | St Cloud | FL | 34769 | |
| Jason Whitmire | | 3150 W Twain Ave | Apt 224 | | Las Vegas | NV | 89103-1920 | |
| Jason Z Stash | | 7261 Vista Bonita Dr | | | Las Vegas | NV | 89149-0507 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 93 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jasper Products, LLC | | 3877 E 27th Street | | | Joplin | MO | 64804 | |
| Jasser Torres | | 3732 Ave K | | | Fort Worth | TX | 76105 | |
| Jav Auto Tag Agency | | 18655 S Dixie Hwy | | | Cutler Bay | FL | 33157 | |
| Javaris Thomas | | 3536 Le Bron Rd | | | Montgomery | AL | 36111-1926 | |
| Javier Alfaro | | 12441 SW 190th St | | | Miami | FL | 33177 | |
| Javier D. Perez | | 1018 Grove Park Circle | | | Boynton Beach | FL | 33436 | |
| Javier Hernandez | | 12775 Southwest 189th Ct | | | Miami | FL | 33177 | |
| Javier L Esparza | | 44609 Calston Ave | | | Lancaster | CA | 93535 | |
| Javier Lopez Quesada | | 6000 De Soto Ave Apt 307 | | | Woodland Hills | CA | 91367 | |
| Javier Nunez | | 7416 West Turney Ave | | | Phoenix | AZ | 85033 | |
| Javier Padron Gonzalez | | 2500 BiscayNE Blvd #1406 | | | Miami | FL | 33137 | |
| Javier Romero | | 7400 SW 107th Ave 7208 | | | Miami | FL | 33173 | |
| Javier Salas | | 17915 SW 138th Ct | | | Miami | FL | 33177 | |
| Javier Spiegal | | 662 Vt Route 100 | | | Stockbridge | VT | 5772 | |
| Javon Shandell Baker | | 2034 West Turney Ave | | | Phoenix | AZ | 85015 | |
| Jay Ferrer | | 4940 Lake Valencia Blvd E | | | Palm Harbor | FL | 34684-4007 | |
| Jay Hoffman, Ph.D. | c/o Koach Sport and Nutrition | 415 Briggs Road | | | Langhorne | PA | 19047 | |
| Jay M. Thompson | | 6132 Balcony Ln | | | Dallas | TX | 75241 | |
| Jay Maher | | 1800 SE Saint Lucie Blvd | Apt 11-304 | | Stuart | FL | 34996 | |
| Jay Nagy | | 12200 S Gardens Dr | | | Palm Beach Gardens | FL | 33418 | |
| Jay Nagy | | 2100 PGA Blvd | Apt 522 | | N Palm Beach | FL | 33408-2790 | |
| Jay Petroleum, Inc | | 533 S 200 W | | | Portland | IN | 47371-8309 | |
| Jay R. Hoffman, Ph.D. | | 2000 Pennington Drive | | | Ewing | NJ | 08628 | |
| Jay Schwartz Campaign Account | | 8310 NW 16th St | | | Pembroke Pines | FL | 33024 | |
| Jayden Hauter Kara Hauter (Mom) | | 16423 Gladiola Ave W | | | Rosemount | MN | 55068 | |
| Jayden Siwa | | 4870 Vanalden Ave | | | Tarzana | CA | 91356 | |
| Jayla Thach | | 2333 Garden Park Ct | | | Arlington | TX | 76013 | |
| Jaylin Sutton | | 3115 Running Fawn | | | San Antonio | TX | 78261 | |
| Jaylon Williams | | 7017 Snowy Owl St | | | Arlington | TX | 76002 | |
| JaymeLee Rivera | | 1600 Hawthorne Ln | | | Prattville | AL | 36066-7376 | |
| Jayse Tyler Burkett | | 1291 East Fenway Dr | | | Benson | AZ | 85602 | |
| Jayson Pinder | | 404 East St | | | Altamonte Springs | FL | 32701 | |
| Jazmine Godinez | | 3301 Collier Ave | | | San Diego | CA | 92119 | |
| Jb Metropolitan Distributors Pty Limited | | 368-370 Newbridge Rd | | | Moorebank | NSW | 2170 | Australia |
| JBK Law Group,LLC Goold Patterson | | 1975 Village Center Cir Suite 140 | | | Las Vegas | NV | 89134 | |
| JDA Software, Inc. | | 15059 N Scottsdale Rd Suite 400 | | | Scottsdale | AZ | 85254 | |
| Jea | | 21 W Church St | | | Jacksonville | FL | 32202 | |
| Jea | | PO Box 45047 | | | Jacksonville | FL | 32232-5047 | |
| Jean Atila | | 7857 Golf Cir Dr | Apt 209 | | Margate | FL | 33063 | |
| Jean G Florexil | | 1328 North F St | | | Lake Worth | FL | 33460 | |
| Jean Paul Cajina | | 8778 NW 141 Terr | | | Miami Lakes | FL | 33018 | |
| Jean Paul Senior Arzuaga | | 14666 Southwest 126th Place | | | Miami | FL | 33186 | |
| Jean R Paul | | 915 SW 10th Dr  1 | | | Pompano Beach | FL | 33060 | |
| Jean Ralphe Shackleton | | 4399 ASuiter Dr | | | Lake Worth | FL | 33461 | |
| Jeanette Rodriguez | | 481 SW 131 Ave | | | Davie | FL | 33325 | |
| Jeanine Gonzalez | | 333 SW 78th Terrace | | | North Lauderdale | FL | 33068 | |
| Jeanny Pacheco | | 3440 Ranch Trl | Apt 1422 | | Cedar Park | TX | 78613 | |
| Jed Edward Thompson | | 4560 Suiterling Dr | | | Big Lake | MN | 55309 | |
| Jedwards International, Inc. | | 141 Campanelli Drive | | | Braintree | MA | 02184 | |
| Jeff Bloom | | 3708 Somerset Drive | Apt. 1 | | Seaford | NY | 11783 | |
| Jeff Stout, Ph.D. | c/o University of Oklahoma Department of Health & Exercise Science | 1401 Asp Ave. | Lab #106 | | Norman | OK | 73019 | |
| Jeff White | | 15751 SW 41st Street | Suite 300 | | Davie | FL | 33331 | |
| Jefferson Distributing Company, Inc. | | 799 Mid Atlantic Parkway | | | Martinsburg | WV | 25404 | |
| Jefferson Distributing Company, Inc. | | PO Box 1185 | | | Martinsburg | WV | 25402-1185 | |
| Jeffery Hunter Vaughter | | 9526 Hwy 81 South | | | Iva | SC | 29655 | |
| Jeffery L Wanous | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeffery Lane Wanous | | 11126 20th Dr Southeast | | | Everett | WA | 98208 | |
| Jeffery R Matous | | 3760 Fm 1181 | | | Ennis | TX | 75119 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 94 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffrey A Aubrey | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeffrey A Lay | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeffrey Allen Aubrey | | 1300 Via Lugano Cir | Apt 209 | | Boynton Beach | FL | 33436 | |
| Jeffrey Allen Lay | | 15932 Wolf Run | | | Findlay | OH | 45840 | |
| Jeffrey Hubbard | | 3265 Claydor Dr | | | Beavercreek | OH | 45431 | |
| Jeffrey L Quick | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeffrey Lee Quick | | 318 Orchard Cir | | | Hayden | AL | 35079 | |
| Jeffrey P Reiter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeffrey Paul Clubb | | 1925 S Arizona Blvd Lot 33 | | | Coolidge | AZ | 85128 | |
| Jeffrey Paul Walker | | 5855 South County LiNE Hwy | | | Blissfield | MI | 49228 | |
| Jeffrey Peter Reiter | | 8710 Ferry Rd | | | Grosse Ile Township | MI | 48138 | |
| Jeffrey R. Eisensmith, P.A. | | 5561 N University Dr Suite 103 | | | Coral Springs | FL | 33067-4652 | |
| Jeffrey Rehonic | | 18370 Mediterranean Blvd | | | Hialeah | FL | 33015 | |
| Jeffrey Samuel Chance | | 1250 W Hwy 287 Bypass 536 | | | Waxahachie | TX | 75165 | |
| Jeffrey Steven Urstadt | | 820 South Park Rd 03-17 | | | Hollywood | FL | 33021 | |
| Jeffrey T Harris | | 6150 Alma Rd  2117 | | | Mckinney | TX | 75070 | |
| Jeffrey T. Huber | | 6828 NW 12th Ct | | | Plantation | FL | 33313 | |
| Jeffry David Edlen | | 21803 116th St E | | | Bonney Lake | WA | 98391-7863 | |
| Jenine Van Der Merwe | | No 20 Candlewood Extension 22 | Mpumalanga | | Secunda | | 2302 | South Africa |
| Jenna A. Berman | | 5860 Our Robbies Rd | | | Jupiter | FL | 33458 | |
| Jenna Cline | | 1141 Strada Cristallo | | | Henderson | NV | 89011-0953 | |
| Jenna Davidson | | 300 State St 307 | | | Knoxville | TN | 37902 | |
| Jenna E. Pry | | 201 Swift Ln | | | Cunningham | TN | 37052 | |
| Jenna Hauca | | 1413 Cloverfield Blvd | | | Santa Monica | CA | 90404-2917 | |
| Jenna Homsey | | 7712 West Libby St | | | Glendale | AZ | 85308 | |
| Jenna Iten | | 14207 Cyber Pl #204 | | | Tampa | FL | 33613 | |
| Jenna Kulak | | 1100 East Apache Blvd | | | Tempe | AZ | 85281 | |
| Jenna Marie Bonura | | 125 NE 32nd St | Apt 1212 | | Miami | FL | 33137-4330 | |
| Jenna Patricia Louis | | 7007 Garden Hill Dr | | | Huntersville | NC | 28078 | |
| Jenna Pry | | 4201 E Hwy 390 | Apt 7102 | | Panama City | FL | 32404 | |
| Jenna Romano | | 9110 West Tropicana Ave | | | Las Vegas | NV | 89147 | |
| Jenna Steiner | | 9209 S Sooner Rd | | | Guthrie | OK | 73044 | |
| Jennifer Arnold | | 8401 RedstoNE View Dr | | | Charlotte | NC | 28269 | |
| Jennifer Avila | | 13407 NW 8th Dr | | | Plantation | FL | 33325 | |
| Jennifer Carigliano | | 54 Endicott St | | | Congers | NY | 10920 | |
| Jennifer Chang | | 9312 SW 157th Ave | | | Miami | FL | 33196-1151 | |
| Jennifer Collazo | | 16205 Southwest 52nd Terrace | | | Miami | FL | 33185 | |
| Jennifer Dominguez | | 311 West Palm Ave | Apt 2-702 | | Tampa | FL | 33602 | |
| Jennifer Gladstone | | 1400 Yale Dr | | | Hollywood | FL | 33021 | |
| Jennifer Gordon | | 1101 Ludlow St | Apt 513 | | Philadelphia | PA | 19107-4256 | |
| Jennifer Houser | | 1205 N Garfield St | | | Arlington | VA | 22201 | |
| Jennifer Hurtado | | 751 NE 2nd Pl | | | Hialeah | FL | 33010 | |
| Jennifer J Bautista | | 6217 N thatcher Ave | | | Tampa | FL | 33614-4836 | |
| Jennifer Jiron Jen | | 19891 Beach Blvd | | | Hutington Beach | CA | 92648 | |
| Jennifer Keegan | | 2672 Gaines Mill Dr | | | Virginia Beach | VA | 23456 | |
| Jennifer L Walker | | 3320 Summergrove Dr | | | Arlington | TX | 76001 | |
| Jennifer Lane Gray | | 38 Iannuzzi St | Apt #Ph06 | | Toronto | ON | M5V 0S2 | Canada |
| Jennifer Laraine Smith | | 3897 Sunrise Dr | | | Kannapolis | NC | 28083 | |
| Jennifer Lopes | | 8605 Tradewind Cir | Apt 303 | | Ooltewah | TN | 37363 | |
| Jennifer Marie Combs | | 4259 Barley St SW | | | Concord | NC | 28027-8722 | |
| Jennifer Mullin | | 10500 Scott Ave | | | Whittier | CA | 90603 | |
| Jennifer Nieman | | 312 Ivy Hill Rd | | | Weaverville | NC | 28787 | |
| Jennifer Payne | | 1670 Kalakaua Ave | Apt 901 | | Honolulu | HI | 96826-2444 | |
| Jennifer Peix | | 5885 Lakehurst Dr | | | Orlando | FL | 32819-8314 | |
| Jennifer Perez | | 7725 Dilido Blvd | | | Miramar | FL | 33023 | |
| Jennifer Revezzo | | 9063 Northwest 51St Place | | | Coral Springs | FL | 33067 | |
| Jennifer Rosa JenniRosa Products Corp | | 371 SE 1St Dr | | | Deerfield Beach | FL | 33441 | |
| Jenny Giesler | | Worringer Straße 73 | Apt 73 | Nordrhein-Westfahlen | Dusseldorf | | 40211 | Germany |
| Jenny Pinoargote | | 200 NW 87 Ave  J221 | | | Miami | FL | 33028 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 95 of 205



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jensen Kotlar | | 1245 Ginger Cir | | | Weston | FL | 33326 | |
| Jereme Velasquez | | 435 Fair Dr  204 | | | Costa Mesa | CA | 92626 | |
| Jeremiah Bennett | | 36592 Hilltop Ln | | | Murrieta | CA | 92563 | |
| Jeremiah McCall | | 1661 S Forum Dr | Apt 3409 | | Grand Prairie | TX | 75052-1280 | |
| Jeremy A Long | | 1016 E Grove St | | | Phoenix | AZ | 85040 | |
| Jeremy Bibeau | | 950 104th Ln | | | Coon Rapids | MN | 55433 | |
| Jeremy Bronner | | 2043 Southgate Rd  84 | | | Colorado Springs | CO | 80906 | |
| Jeremy Cook | | 7114 W Arbor Trace Dr  810 | | | Knoxville | TN | 37909 | |
| Jeremy D Ashby | | 11212 Longbrooke Dr | | | Riverview | FL | 33579 | |
| Jeremy D Young-Rollins | | 14384 Magnolia Ln | | | Balch Springs | TX | 75180 | |
| Jeremy David Loo | | 1782 West Gary Dr | | | Chandler | AZ | 85224 | |
| Jeremy Gamrin Bennett | | 238 Sudbury St | | | Marlborough | MA | 01752 | |
| Jeremy Jay Ybarra | | 2989 N Brooklyn Dr | | | Buckeye | AZ | 85396 | |
| Jeremy M Barron | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jeremy Matthew Carpenter | | 702 Cape Cod Cir | | | Valrico | FL | 33594 | |
| Jeremy Michael Barron | | 519 White Wing Ct | | | Dickinson | TX | 77539 | |
| Jeremy Michael Hutchens | | 12282 Avenida Consentido | | | San Diego | CA | 92128 | |
| Jeremy Nowak | | 6435 South Snowmass Dr | | | Liberty Township | OH | 45011 | |
| Jeremy Stephens | | 12440 Teacup Way | | | Indianapolis | IN | 46235-6121 | |
| Jeremy Sumpter | | 709 Crescent Rd | | | Nashville | TN | 37205 | |
| Jeremy Taylor | | 149 Ashby Landing Way | | | St Augustine | FL | 32086 | |
| Jeremy Wagner | | 1046 E Hardern St | | | Graham | NC | 27253 | |
| Jermaine Brown | | 2601 Woodland Park Dr | | | Houston | TX | 77077-6161 | |
| Jermaine Jarrett | | 2396 Northwest 89th Dr | | | Coral Springs | FL | 33065 | |
| Jermani Kea | | 1601 Maple Ridge Ct | | | Greensboro | NC | 27455-9204 | |
| Jerome Elliot Woods | | 9231 Langdon Ave | | | North Hills | CA | 91343 | |
| Jerome R. Schechter, P.A., Trust Account | | 1995 E Oakland Park Blvd | Suite 315 | | Fort Lauderdale | FL | 33306-1138 | |
| Jerome Wholesale, Inc. | | 1315 2nd Ave Ne | | | Devils Lake | ND | 58301 | |
| Jerriett Jermaine Hand | | 1701 Skipper Rd  158 | | | Tampa | FL | 33613 | |
| Jerry Doctolero | | 104 E 51St St | | | Long Beach | CA | 90755 | |
| Jerry Hensley | | 5009 Calloway St | | | Fort Worth | TX | 76114 | |
| Jerry Purpdrank Inc. | | 12000 Rice Dr  210 | | | Valley Village | CA | 91607 | |
| Jerry Walker | | 2011 Northwest 55th Ave | Apt 303 | | Lauderhill | FL | 33313 | |
| Jersey Industrial Capital LLC | | 1900 Avenue Of The Stars | Suite 320 | | Los Angeles | CA | 90067 | |
| Jesenia Naya | | 1801 SW 32nd Ave  504 | | | Miami | FL | 33145 | |
| Jesenia Sanchez | | 18651 Lenaire Dr | | | Cutler Bay | FL | 33157 | |
| Jesenia Soria | | 17100 SW 94 Ave | Unit 503 | | Palmetto Bay | FL | 33157 | |
| Jeshua Donisvitch | | 100 Widhow Way  1122 | | | Charlottesville | VA | 22903 | |
| Jesika Tihara Royal | | 7820 NW 45th St | | | Lauderhill | FL | 33351-5710 | |
| Jesse D. Lyon | c/o Davis Wright Tremaine LLP | 1300 SW 5th Avenue | Suite 2400 | | Portland | OR | 97218 | |
| Jesse Lance Peterson | | 5597 Somersby Rd | | | Windermere | FL | 34786 | |
| Jesse Michal | | 14242 Alderwood Rd | | | Lake Hughes | CA | 93532-1448 | |
| Jesse Souligny | | 256 S Clark Dr | | | Beverly Hills | CA | 90211-2609 | |
| Jesse Suarez ThatsHymn | | 9715 Mirabelle St | | | Roseville | CA | 95747-6398 | |
| Jessel Pena | | 7 NE 12th Ave | | | Homestead | FL | 33030 | |
| Jessenia Soto | | 3511 NW 21St St | | | Coconut Creek | FL | 33066 | |
| Jessica Alexandra Leguizamon | | 6790 Southwest 10th Ct | | | Pembroke Pines | FL | 33023 | |
| Jessica Beyer | | 4901 S Calle Los Cerros Dr | | | Tempe | AZ | 85282 | |
| Jessica Brugali | | Via Padella 3 | | | Albino | BG | 24021 | Italy |
| Jessica Buchs | | 19126 Harborbridge Ln | | | Tampa | FL | 33558 | |
| Jessica Celine Raygoza | | 1555 Mesa Verde Dr E Apt 001k | | | Costa Mesa | CA | 92626 | |
| Jessica Celine Raygoza | | 8377 E Hartford Dr Suite 200 | | | Scottsdale | AZ | 85255-5687 | |
| Jessica Cordoves | | 3122 Terry Brook Dr | | | Winter Park | FL | 32792 | |
| Jessica Cowley | | 9909 NE 1st St | Apt 207 | | Bellevue | WA | 98004-5649 | |
| Jessica Cummins | | 559 Royal Pine Dr | | | Rockwall | TX | 75087-7027 | |
| Jessica D Cespedes | | 2717 S Osceola Ave | | | Orlando | FL | 32806 | |
| Jessica Dalpino Bontempi | | Alameda Campinas | 1176 Apt 101 | | Sao Paulo | | 01404-002 | Brazil |
| Jessica Garcia | | 1241 San Juan Ave | | | San Jose | CA | 95110 | |
| Jessica Gimenez Venegas | | 5130 W Hutchinson St | Apt 1 | | Chicago | IL | 60641 | |
| Jessica Hali Allison | | 796 Hill Dr | Apt H | | West Palm Beach | FL | 33415 | |
| Jessica J Pineda | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 96 of 205



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jessica Jedrzejczyk | | 35 Delikat Ln | | | Sayreville | NJ | 08872 | |
| Jessica Jedrzejczyk | | 8 Hop Brook Ln | | | Holmdel | NJ | 07733 | |
| Jessica Joelle Tyree Pineda-Diaz | | 10650 Southeast Sunnyside Rd | Bldg C | | Clackamas | OR | 97015 | |
| Jessica June Foerster | | 2427 Allen St | Apt 438 | | Dallas | TX | 75204 | |
| Jessica Kiernan | | 20 Hendricks Isle  6 | | | Fort Lauderdale | FL | 33301 | |
| Jessica Lee Riker | | 17815 Miranda St | | | Encino | CA | 91316-1116 | |
| Jessica Marie Stepp | | 325 Madelyn Dr | | | Lexington | NC | 27295 | |
| Jessica Minshall The Amazing Giants LLC | | 6969 Worthington Galena Suite 1 | | | Worthington | OH | 43085 | |
| Jessica Moso Luna | | 8949 West Sweetwater Ave | Apt 222 | | Peoria | AZ | 85381 | |
| Jessica Palmadessa | | 4005 Aspen Ln | | | Chino Hills | CA | 91709-2910 | |
| Jessica Reising | | 520 SE 10 Ave | | | Pompano Beach | FL | 33060 | |
| Jessica Rene Chavez | | 1425 E Us Highway 85  17 | | | Buckeye | AZ | 85326 | |
| Jessica Rose Jess | | 1800 Fuller Wiser Rd #207 | | | Euless | TX | 76039 | |
| Jessica Sade Sturm | | 2142 Van Buren St 504 | | | Hollywood | FL | 33020 | |
| Jessica Sims | | 42984 Calle Reva | | | Temecula | CA | 92592-3077 | |
| Jessica Tenorio | | 7891 Delta Oak Ct | | | Las Vegas | NV | 89147 | |
| Jessica Vincent | | 4815 1/2 Elmwood Ave | | | Los Angeles | CA | 90004 | |
| Jessica Wagner | | N8351 County Rd Fw | | | Beaver Dam | WI | 53916 | |
| Jessica Winship | | 737 SW 109th Ave | | | Miami | FL | 33174 | |
| Jessical Negromonte Meyer | | 7960 Rafael Rivera Way  #1234 | | | Las Vegas | NV | 89113 | |
| Jessika Kolosovas | | 17736 nw 59th ave | Apt 102 | | Hialeah | FL | 33015 | |
| Jessika Rocio Kolosovas | | 17736 NW 59th Ave | | | Hialeah | FL | 33015 | |
| Jessika Stauffer | | 299 PiNE St | | | Ormond Beach | FL | 32174 | |
| Jesus A Gutierrez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jesus A Rodriguez | | 1318 Bryan Pl | | | Seagoville | TX | 75159 | |
| Jesus A Valtierra | | 2134 Fair Weather Dr | | | Lancaster | TX | 75146 | |
| Jesus Alcazar | | 8438 N 54th Dr | | | Glendale | AZ | 85302-6107 | |
| Jesus Armando Gutierrez | | 3240 Las Vegas Blvd North | Apt 237 | | Las Vegas | NV | 89115 | |
| Jesus Cambon Gutierrez | | 11119 West Okeechobee Rd | Unit 119 | | Hialeah | FL | 33018 | |
| Jesus Cimolai | | 1080 99th St  3-23 | | | Bay Harbor Islands | FL | 33154 | |
| Jesus Cruz | | 11610 W La Reata Ave | | | Avondale | AZ | 85392-5944 | |
| Jesus David Alfaro | | 25114 Geddy Dr | | | Land O' Lakes | FL | 34639 | |
| Jesus E Monter Ortiz | | 534 West Princeton Ave | | | Gilbert | AZ | 85233 | |
| Jesus Hernandez Ramos | | 530 W Elena Ave | | | Mesa | AZ | 85210 | |
| Jesus Leopoldo Velasquez | | 1007 Peach Grove | | | Riverside | CA | 92501 | |
| Jesus Martinez | | 37511 Sabal St | | | Palmdale | CA | 93552 | |
| Jesus Serna | | 17394 Valencia Ave  #34 | | | Fontana | CA | 92335 | |
| Jesus Silvio Mendez | | 5211 Southwest 155th Ave | | | Miramar | FL | 33027 | |
| Jet Support Services, Inc | | 167 N Green St | Ste 1300 | | Chicago | IL | 60607-2381 | |
| Jewelya Trippi | | 3193 W Tanner Ranch Rd | | | Queen Creek | AZ | 85142 | |
| Jezzelin I. Gonzalez | | 18752 E Arkansas Pl | | | Aurora | CO | 80017 | |
| Jhana Neshae Hyman | | 12017 Northwest 13th St | | | Pembroke Pines | FL | 33026 | |
| JHO GA-1 Investment LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| JHO Georgia-1 | | 1600 N. Park Dr. | | | Weston | FL | 33326-3278 | |
| JHO Intellectual Property Holdings, LLC | John H. Owoc | 1721 SW 131 Terrace | | | Davie | FL | 33325 | |
| JHO NV-1 Investment LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| JHO Real Estate Investment | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| JHO Real Estate Investment, LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Ji S Su | | 10720 Washington St | Apt 110 | | Pembroke Pines | FL | 33025 | |
| Jiaherb, Inc. | | 1 Chapin Rd Suite 1 | | | Pine Brook | NJ | 07058-9221 | |
| Jiang- Marissa Yang | | 4680 W Broward Blvd | | | Plantation | FL | 33317-3155 | |
| Jiaxing Huayou Appareal CO, LTD | | 818 No1 N Bldg | Xiehe Square | Zhejiang | Jiaxing City | | 345586 | China |
| Jiaxing Texsource Garment Technology | | No.77 Ziye Road Town Tongxiang | | | Zhejiang | | 314501 | China |
| Jil | | 3700 River Rd | | | West Bend | WI | 53095 | |
| Jilian Alyssa Tortorella | | 2102 Bellcrest Ct | | | Royal Palm Beach | FL | 33411 | |
| Jillian Grenn | | 423 4th Ct | | | Palm Beach Gardens | FL | 33410 | |
| Jim McGowan of HILLYER GROUP LLC | | 111 Stow Avenue | Suite 100 | | Cuyahoga Falls | OH | 44221 | |
| Jimena Villegas | | 12878 Southwest 135th St | | | Miami | FL | 33186 | |
| Jimerson Birr, P.A. | | 1 Independent Dr Suite 1400 | | | Jacksonville | FL | 32202-5011 | |
| Jim's Water Truck Service | | 2415 N Pioneer | | | Mesa | AZ | 85203-1029 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 97 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jinan Erjin import & Export Co, Ltd | | Building C, Donghuan International Plaza, Erhuan East Road, Licheng District | | | Jinan City, Shandong | | 250100 | China |
| Jing Guo | | 785 Heron Rd | | | Weston | FL | 33326 | |
| JinJiang Simple Imp. & Exp. Co., Ltd. | | No.230, Haibin Rd | Haibin Community | | Xibin Town | Jinjiang City Jinjiang, Fujian | 362200 | China |
| Jiovani Noelsaint | | 13520 S BiscayNE River Dr | | | Miami | FL | 33161 | |
| JJ Jordyn Jones, Inc. | | 8335 West Sunset Blvd Suite 200 | | | Los Angeles | CA | 90069 | |
| jLAN Technologies, Inc. | Attn: Andres Link, President | 4651 Sheridan Street | Suite 475 | | Hollywood | FL | 33021 | |
| JNI Logistics, Inc | | 1555 E Mcandrews Rd Suite 303 | | | Medford | OR | 97504 | |
| Jnod, Muhlstein, Levy & Puder Etude Junod, Mushlstein, Levy | | Rue Topffer 17 | | | Geneva | | 1206 | Switzerland |
| Joan Christine Hodgson | | 13088 Orange Grove Blvd | | | West Palm Beach | FL | 33411 | |
| Joan Edmundo Jumenez Suero | c/o Kushnirsky Gerber PLLC | 27 Union Square W # 301 | | | New York | NY | 10003 | |
| Joan Edmundo Jumenez Suero | c/o Orion Intellectual Property Law Group | Attn: Sarah Stemer | 6067 Dudley Court | | Arvada | CO | 80004 | |
| Joanna Hernandez | | 5175 Jerry Tarkanian Way 20208 | | | | NV | 89148 | |
| Joanna Jayne Levick | | 11 Centenary Blvd | E313 Palm Gate | Kwa Zulu Natal | Umhlanga | | 4319 | South Africa |
| Joanna Joy Roderique Walker | | 3320 NW 1St St  909 | | | Pompano Beach | FL | 33069 | |
| Joao Marcos De Oliveira | | Rua Sao Bertoldo | 57 - Vila Jacui | | Sao Paulo | | 08070-380 | Brazil |
| Joao Vitor Pereira Rodrigues | | Rua Oliveira Marques | 5275 | | Dourados | MS | 79833-060 | Brazil |
| Jobete Music Co. Inc. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | New York | 10010-8601 | |
| Jobete Music Co. Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Jobete Music Co. Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Jobete Music Co. Inc. | Peter Brodsky | 25 Madison Avenue | 24th Floor | | New York | NY | 10010 | |
| Jocelyn Camba | | 8000 Spring Mountain Rd | Apt 2109 | | Las Vegas | NV | 89117 | |
| Jodi Tulloch | | 501 Southwest 178th Way | | | Pembroke Pines | FL | 33029 | |
| Joe Angel Rodriguez | | 10801 West 3rd St | | | Cashion | AZ | 85329 | |
| Joe Cavazos | | 2937 Desert St | | | Rosamond | CA | 93560 | |
| Joe Dan Conley | | 15259 State Highway 205 | | | Terrell | TX | 75160 | |
| Joei Fulco | | 16771 Kingman Reef St | | | Wimauma | FL | 33598-3537 | |
| Joel Litterio | | 10270 Commonwealth St. | Apt 2414 | | Lone Tree | CO | 80124 | |
| Joel Naburgs | | 92 Morris St | | | Tootgarook | VIC 3941 | | Australia |
| Joel Roberts | | 15507 W Lantana Way | | | Surprise | AZ | 85374-4568 | |
| Joel Ruiz | | 4731 Autumn PiNE Ln | | | Houston | TX | 77084 | |
| Joel Spears | | 89 Sheldon St | | | Tiverton | RI | 02878-2326 | |
| Joel T. Cramer, PhD | | 5431 W Chancery Rd. | | | Lincoln | NE | 68521 | |
| Joel Vennes | | 6908 East Pearl St | | | Mesa | AZ | 85207 | |
| Joelle Joanie Siwa | | 4870 Vanalden Ave | | | Tarzana | CA | 91356 | |
| Joelle Oliveros | | 359 WestcheSuiter Dr | | | Brunswick | OH | 44212 | |
| Joey Preston Duncan | | 1921 Southwest 29th Terrace | | | Cape Coral | FL | 33914 | |
| Joey Reed Inc. Joseph S. Reed | | 5727 Canoga Ave  338 | | | Woodland Hills | CA | 91367 | |
| JoeyNero Inc Joseph Nero | | 18 Cabot Rd West | | | Massapequa | NY | 11758 | |
| Johan Camilo Gaviria | | Carrera 38 26 343 | Apt 1403 | | Medellin | | 050016 | Colombia |
| Johan Delby Ruiz | | Torre 10 Apt 401 Transversal 103# 86a -27 | | | Cali | | 760016 | United Kingdo |
| Johan Fouche | | 137 RingRd Three Rivers | Gauteng | | Vereeniging | | 1929 | South Africa |
| Johana Francis | | 4350 Southwest 112th Terrace | Apt 3305 | | Miramar | FL | 33025 | |
| Johana Vargas | | 7915 NW 104th Ave | Apt 34 | | Doral | FL | 33178 | |
| Johana Vargas Yv Productions, LLC | | 8675 NW 5th Terrace 102 | | | Miami | FL | 33126 | |
| Johanna Cornelia Faasen | | 41 Breed Str Doornpoort | Doornpoort | | Pretoria | | 0186 | South Africa |
| Johanna Ospina | | 9905 NW 20th St | | | Pembroke Pines | FL | 33024 | |
| Johanna Vasquez | | 5761 NW 98th Pl | | | Doral | FL | 33178-2673 | |
| Johansson Roque | | 7812 Grand Canal Dr | | | Miami | FL | 33144 | |
| John B Helm | | 629 Gaines Rd | | | Hernando | MS | 38632 | |
| John Bridgman | | 1428 Plantation Lakes Cir | | | Chesapeake | VA | 23320 | |
| John Buck | | 781 N Pennock St | | | Philadelphia | PA | 19130 | |
| John Casey Manion | | 1052 Braxton Dr | | | Concord | NC | 28025-6835 | |
| John Cruz | | 1845 Quiet Oak Place | | | Fort Worth | TX | 76008 | |
| John David Purcell | | 95 Beacon St | | | Lowell | MA | 1850 | |
| John David Reynolds | | 4665 Spacewalk Way | | | Colorado Springs | CO | 80916 | |
| John David Speare | | 509 10th St | | | Spencer | NC | 28159 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 98 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John E Self | | 105 Governors Dr Sw | | | Leesburg | VA | 20175 | |
| John Eric Reyes | | 1206 NE 17St | | | Grand Prairie | TX | 75050 | |
| John Esteban Bernal | | Carrera 12 #142-64 | | | Bogota | | | Colombia |
| John F Morrow | | 6141 Sherman Cir | | | Edina | MN | 55436-1953 | |
| John H Matthews | | 6434 Renwick Cir | | | Tampa | FL | 33647 | |
| John H. Mowbray | c/o Fennemore Craig, P.C. | Bank of America Plaza | 300 South Fourth Street, Suite 1400 | | Las Vegas | NV | 89101 | |
| John H. Owoc | | 1600 N Park Drive | | | Weston | FL | 33326 | |
| John H. Owoc | | 16720 Stratford Ct | | | Southwest Ranches | FL | 33331 | |
| John H. Owoc a/k/a Jack Owoc, Megan E. Owoc | c/o Conrad & Scherer, LLP | Attn: Irwin R. Gilbert | 633 S. Federal Hwy., Suite 800 | | Fort Lauderdale | FL | 33316 | |
| John James Farrar | | 3719 Northwest 84th Ave | Apt 3C | | Sunrise | FL | 33351 | |
| John Jeffrey Arias | | 4610 KeSuiter Ave  8 Sherman | | | Oaks | CA | 91403 | |
| John Kaufman | | 5570 NW 107th Ave #910 | | | Doral | FL | 33178 | |
| John Lenore & Company | | 1250 Delevan Dr | | | San Diego | CA | 92102-2437 | |
| John Leonard Hurley | | 925 Whitlock Ave Sw | | | Marietta | GA | 30064-1994 | |
| John Matheson | | 5930 Cherry Oak Dr | | | Valrico | FL | 33596 | |
| John Matthews | | 1324 Arrowsmith Ave | | | Orlando | FL | 32809 | |
| John Melendez | | 10048 SW 220th St | | | Cutler Bay | FL | 33190-1528 | |
| John Melendez Hernandez | | 10048 Southwest 220th St | | | Miami | FL | 33190 | |
| John Michael Herrera | | 2134 SW 12th St | | | Miami | FL | 33135 | |
| John Mullarkey Distributors, Inc. | Dan Mullarkey | 2200 Ridge Road | | | Glenview | IL | 60025 | |
| John Owoc, Megan Owoc, and Elite Island, LLC | c/o Shraiberg Page, P.A. | Attn: Patrick R. Dorsey, Bradley S. Shraiberg | 2385 NW Executive Center Drive, Suite 300 | | Boca Raton | FL | 33431 | |
| John P Olkowicz | | 3370 Patterson Rd | | | Haines City | FL | 33844 | |
| John P Smith | | 2531 SW 2nd Ter | | | Cape Coral | FL | 33991-1201 | |
| John Paul Smith | | 2531 Southwest 2nd Terrace | | | Cape Coral | FL | 33991 | |
| John Paul Smith II | | 2531 SW 2nd Terr | | | Cape Coral | FL | 33993 | |
| John Peralta | | 2640 SW 150th Ct | | | Miami | FL | 33185-5620 | |
| John Puente | | 7105 NW 70th St | | | Tamarac | FL | 33321 | |
| John R Omeara | | 1892 Cheetham Hill Blvd | | | Loxahatchee | FL | 33470-4148 | |
| John R. Ames, CTA | | PO Box 139066 | | | Dallas | TX | 75313-9066 | |
| John Ryan Bordewich | | 2120 North Brevard St | Apt 308 | | Charlotte | NC | 28206 | |
| John Sadowski | | 891 Enclair St | | | Orlando | FL | 32828 | |
| John Schrody | | 711 Longwood Dr | | | Allen | TX | 75013 | |
| John Sweeney | | 11933 Tree Sparrow Rd | | | Charlotte | NC | 28278-0092 | |
| John Turner Rosen | | 17560 Atlantic Blvd #317 | | | Sunny Isles Beach | FL | 33160 | |
| John W William | | 1288 NE 150th St | | | Miami | FL | 33161 | |
| John W. Ruffinelli | | 2417 W Campbell Ave  106 | | | Phoenix | AZ | 85015-4343 | |
| John William Allen Ruffinelli | | 2417 West Campbell Ave | Apt 106 | | Phoenix | AZ | 85015 | |
| John William Hall | | 13364 Beach Blvd | Unit 940 | | Jacksonville | FL | 32224 | |
| John Zappia | | 636 Dorothy Dr | | | Charlotte | NC | 28203 | |
| John Zappia | | 636 Dorothy Drive | | | Charlotte | NC | 28203 | |
| Johnathan Harris | | 991 Tappan Cir | | | Orange City | FL | 32763 | |
| Johnathan Riley Robinette | | 947 S Sheridan Ave # B | | | Tacoma | WA | 98405-3633 | |
| Johnson - Lancaster and Associates, Inc. | | 13031 Us 19 N | | | Clearwater | FL | 33764-7224 | |
| Johnson & Johnson Inc. | | 197 SW Waterford Ct | | | Lake City | FL | 32025 | |
| Johnson Controls | | 5757 N Green Bay Ave | | | Milwaukee | WI | 53209 | |
| Johnson Controls Fire Protection LP [Simplex Grinnell] | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | |
| Johnson Distributing Co. | | 4571 N Valdosta Rd | | | Valdosta | GA | 31602-6822 | |
| Johnson Environmental Services All Liquid Environmental Serv | | 4600 PowerliNE Rd | | | Ft Lauderdale | FL | 33309-3838 | |
| Johnson Mark LLC | | PO Box 7811 | | | Sandy | UT | 84091-7811 | |
| Johny Alcina | | 5945 Dellago Cir  #209 | | | Sunrise | FL | 33313 | |
| Joleen Marie Diaz | | 5178 Mowry Ave #240 | | | Fremont | CA | 94536 | |
| Jolene Gularte Whiskey Tango Fitness | | 849 Cherry Blossom Ln | | | Tracy | CA | 95377-8295 | |
| JOMAST Corp. DBA: Mahaska | | 1407 17th Ave E | | | Oskaloosa | IA | 52577-3509 | |
| Jon Fuller | | 212 South Ballard | | | Silver City | NM | 88061 | |
| Jon Michael Lamar | | 103 Russell St | | | Lorena | TX | 76655 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 99 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jon Muir | | 3665 Plum Creek Drive | | | St. Cloud | MN | 56301 | |
| Jon N Shepherd | | 713 SW 157th St | | | Oklahoma City | OK | 73170 | |
| Jon Paul Piques | | 5440 Tujunga Ave | | | North Hollywood | CA | 91601 | |
| Jonathan Adam Gamboa | | 4139 Paramount Blvd | Apt 4 | | Pico Rivera | CA | 90660 | |
| Jonathan Alphonse | | 4639 Jetty St | | | Orlando | FL | 32817 | |
| Jonathan Beck | | 3718 SW 24th Ave  52A | | | Gainesvil | GA | 32607 | |
| Jonathan Betancur | | 6055 NW 105 Ct | Apt 725 | | Doral | FL | 33178 | |
| Jonathan Betancur Mejia | | Carrera 38 #11-48 | | | Medellin | | 50021 | Colombia |
| Jonathan Bo Blaylock | | 1502 Cannonade Ct | | | Lutz | FL | 33549 | |
| Jonathan Castano Acero | | 1703/130 Elizabeth St | | | Sydney | | NSW 2000 | Australia |
| Jonathan D Hairston | | 12201 West Lincoln St | | | Avondale | AZ | 85323 | |
| Jonathan David Quirarte | | 5504 Kelsey Dr | | | Columbia | MO | 65202 | |
| Jonathan Delia | | 18262 Huckleberry Rd | | | Fort Myers | FL | 33967 | |
| Jonathan E. Hernandez | | 11 E Forsyth St | | | Jacksonville | FL | 32202 | |
| Jonathan Eric Woods | | 6501 Liberty St | | | Hollywood | FL | 33024 | |
| Jonathan James Nesbitt | | 9301 Old Bee Caves Rd | Apt 511 | | Austin | TX | 78735 | |
| Jonathan Joseph Popyk | | 9873 Lawrence Rd | Apt L108 | | Boynton Beach | FL | 33436 | |
| Jonathan Justin Interiano | | 9833 N 41St Ave | | | Phoenix | AZ | 85051-1012 | |
| Jonathan Klaasen | | 5399 BrookstoNE Ln | | | Greenwood | IN | 46142 | |
| Jonathan Lingao | | 2370 Conner St | | | Colton | CA | 92324 | |
| Jonathan Lowe | | 4525 Fort Mchenry Parkway | | | Glen Allen | VA | 23060 | |
| Jonathan Lowe | | 4525 Fort McHenry Pkwy | | | Glen Allen | VA | 23060 | |
| Jonathan Lynch | | 130 Jackson Rd | | | Atlantic Beach | FL | 32233 | |
| Jonathan M Rivero | | 5284 Wellington Park Cir  A17 | | | Orlando | FL | 32839 | |
| Jonathan M. Madrid | | 28797 MoonriSE Way | | | Menifee | CA | 92584 | |
| Jonathan Manning | | 12393 Windy Ln | | | Forney | TX | 75126 | |
| Jonathan Mayer | | 1328 West Renee Dr | | | Phoenix | AZ | | |
| Jonathan Mckey Milling | c/o Milling Law Firm, LLC | 2910 Devine Street | | | Columbia | SC | 29205 | |
| Jonathan Menendez | | 11801 SW 171St Ter | | | Miami | FL | 33177-2164 | |
| Jonathan Michael Benware | | 1935 South Voyager Dr | | | Gilbert | AZ | 85295 | |
| Jonathan Michael Rosenberg | | 12650 Southwest 114th Ave | | | Miami | FL | 33176 | |
| Jonathan Olivares Juarez | | 1610 Paris Dr | | | Grand Prairie | TX | 75050 | |
| Jonathan Picard | | 5600 Sun Court | | | Norcross | GA | 30092 | |
| Jonathan R Rios Rodriguez | | 30984 W Monterey Ave | | | Buckeye | AZ | 85396 | |
| Jonathan Shih | | 6410 WyndburNE Dr | | | Dublin | OH | 43016 | |
| Jones Lang LaSalle | Attn: Anne Kupperman | 5802 Breckenridge Parkway, Suite 102 | | | Tampa | FL | 33610 | |
| Jones Lang LaSalle Americas, Inc. JLL | | 200 E Randolph St | | | Chicago | IL | 60601 | |
| Jones, Walker, Waechter, Poitevent, Carrere & Denegre, L.L.P. | | 200 E Randolph St | | | Chicago | IL | 60601 | |
| Jonica Keating | | 6500 Halcyon Way | Apt 428 | | Alpharetta | GA | 30005 | |
| Joogsquad, LLC | | 1 25th Ave | | | Indian Rocks Beach | FL | 33785 | |
| Jordan A Cozart | | 2512 River Hills Ct | Apt 1111 | | Arlington | TX | 76006 | |
| Jordan A Sellers | | 124 Chieftain Dr | | | Waxahachie | TX | 75165 | |
| Jordan Anthony Van Arsdale | | 3425 W Deer Valley Rd | Apt 146 | | Phoenix | AZ | 85027 | |
| Jordan Bradley Trey | | 6152 Mountaindale Rd | | | Thurmond | MD | 21788 | |
| Jordan Casey | | 7908 E Victoria Dr | | | Tucson | AZ | 85730-3511 | |
| Jordan Daniels | | 275 Wren Rd | | | Bowling Green | KY | 42101 | |
| Jordan Daniels 1Nation Group LLC | | 275 Wren Rd | | | Bowling Green | KY | 42101-7448 | |
| Jordan Dwayne Brandon | | 5816 Storm Dr | | | Watauga | TX | 76148 | |
| Jordan Forbes | | 8072 Waggonestrace Dr | | | Blackick | OH | 43004 | |
| Jordan Gaias | | 6418 E Maclaurin Dr | | | Tampa | FL | 33647 | |
| Jordan Javez Williams | | 905South Wildwood Dr | | | Irving | TX | 75060 | |
| Jordan Kissler | | 3733 Precision Dr  125 | | | Fort Collins | CO | 80528 | |
| Jordan Lowe | | 370 Coleman Dr | | | Huntsville | AL | 35805 | |
| Jordan Lowe | | 370 Jack Coleman Dr Nw | | | Huntsville | AL | 35805-2636 | |
| Jordan Morris | | 710 Randy Dr | | | Mount Vernon | OH | 43050 | |
| Jordan Paul Zariczny | | 13717 North 42nd St | Apt 7 | | Tampa | FL | 33613 | |
| Jordan Pockrus | | 946 E 5000 S | | | Ogden | UT | 84403 | |
| Jordan Powell | | 1414 Stickley Ave | | | Celebration | FL | 34747 | |
| Jordan Renner | | 960 Crockett Ave | | | Campbell | CA | 95008 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 100 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jordan Ricardo Trejo | | 6024 Tallie Rd | | | Fort Worth | TX | 76112 | |
| Jordan Smith | | 411 Pinnacle Ln | | | Huntersville | NC | 28078 | |
| Jordan Tucker | | 3276 Northside Pkwy NW  10106 | | | Atlanta | GA | 30327 | |
| Jordan Tyler Patterson | | 88 Reynolds St | | | Bremen | GA | 30110 | |
| Jordan Tyler Storey | | 3244 Northwest 84th Ave | Apt 410 | | Sunrise | FL | 33351 | |
| Jordy Dominguez | | 7956 Sally Clark Dr | | | Denver | NC | 28037-8792 | |
| Jordyn Aaliyah Johnson | | 3140 Saint RoSE Parkway | Apt 1192 | | Henderson | NV | 89052 | |
| Jorge Alberto Garcia Aguilar | | Pez Austral 4316 Col Arboledas | | | Zapopan | | 45070 | Mexico |
| Jorge Alvarez Jr. | | 21220 West Granada Rd | | | Buckeye | AZ | 85396 | |
| Jorge Cardenas | | 5056 North 71St Ave | | | Glendale | AZ | 85303 | |
| Jorge Cure | | 542 Woodgate Cir | | | Sunrise | FL | 33326 | |
| Jorge G Olivas | | 13740 West Keim Dr | | | Litchfield Park | AZ | 85340 | |
| Jorge Lucero Olguin | | 4275 Marcwade Dr | | | San Diego | CA | 92154 | |
| Jorge Luis Rojas Rojas | | 7334 Northwest 75th St | | | Tamarac | FL | 33321 | |
| Jorge Melo | | 8787 Woodway Dr | Apt 2107 | | Houston | TX | 77063 | |
| Jorge Rios | | 15344 SW 70th Lane | | | Miami | FL | 33326 | |
| Jo's Globe Distributing Co. | | 1151 Greenbag Rd | | | Morgantown | WV | 26508-1533 | |
| Jose A Lopez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jose A Valle Jr | | 5417  1St Ave E | Apt 205 | | Brandenton | FL | 34208 | |
| Jose Antonio Vazquez Rosales | | 6120 ReeSE Rd | Apt 112 | | Davie | FL | 33314 | |
| Jose Antonio Viton Garcia | | 10451 SW 56th Terrace | | | Miami | FL | 33173 | |
| Jose Arango | | 4428 Patriot Garth | | | Belcamp | MD | 21017-1328 | |
| Jose Arturo Lopez | | 9450 Live Oak Place | Apt 108 | | Davie | FL | 33324 | |
| Jose Carlos Molina Lago | | 3301 Southwest 9th St | Apt 24 | | Miami | FL | 33135 | |
| Jose Carmen Ortiz | | 4641 St Francis Ave | | | Dallas | TX | 75227 | |
| Jose Chavez | | 12822 West Apodaca Dr | | | Litchfield Park | AZ | 85340 | |
| Jose D Zafra Inf Solutions Inc | | 19674 NW 84th Pl | | | Hialeah | FL | 33015 | |
| Jose Daniel Hernandez Budet | | 5041 Southwest 94th Way | | | Cooper City | FL | 33328 | |
| Jose Daniel Lopez Zabolotnyj | | 5416 Northwest 50th Ct | | | Coconut Creek | FL | 33073 | |
| Jose David Roque | | 2029 Aheahea St | | | Kailua | HI | 96734 | |
| Jose De Jesus Avalos Villegas | | 1138 71St Ave | | | Oakland | CA | 94621 | |
| Jose Ernesto Ortiz | | 442 SW 4th Ave | | | Fort Lauderdale | FL | 33315 | |
| Jose Favela | | 18069 West Ida Ln | | | Surprise | AZ | 85387 | |
| Jose Fierros | | 3312 Meadow Trail E | | | Dekalb | IL | 60115 | |
| Jose G Garcia | | 2409 Fm 1187 | | | Crowley | TX | 76036-4649 | |
| Jose Guadalupe Garcia Rodriguez | | 2409 West Farm To Market 1187 | | | Crowley | TX | 76036 | |
| Jose Hernandez | | 1042 N Ridgewood Pl | | | Los Angeles | CA | 90038 | |
| Jose Joaquin Torres | | 698 NE 1St Ave  713 | | | Miami | FL | 33132-1813 | |
| Jose Jose Carrion | | 1074 West 69th Place | | | Hialeah | FL | 33014 | |
| Jose Juan Cruzes | | 7579 West Oregon Ave | | | Glendale | AZ | 85303 | |
| Jose L Vasquez Javier | | 8205 NW 61St | Apt B204 | | Tamarac | FL | 33321 | |
| Jose Luis Arias | | 3016 Summer HouSE Dr | | | Valrico | FL | 33594 | |
| Jose Luis Rodriguez Ortiz | | 6751 Mather Ave | | | Orlando | FL | 32809-6577 | |
| Jose Luis Rosales | | 7359 Craner Avenue | | | Los Angeles | CA | 91352 | |
| Jose Luis Yamasaki | | 7833 Northwest 70th Ave | | | Parkland | FL | 33067 | |
| Jose M Beltran Castro | | 9152 Pershore Place | | | Tamarac | FL | 33321 | |
| Jose Manuel Mata | | 3870 Prescott Loop | | | Lakeland | FL | 33810 | |
| Jose Manuel Sotolongo Travieso | | 843 SE 8th Ct | | | Hialeah | FL | 33010 | |
| Jose Martinez | | 11272 Cypress Ave | | | Riverside | CA | 92505 | |
| Jose Martinez-JMoon Productions, LLC | | 9370 SW 87th Ave S2 | | | Miami | FL | 33176 | |
| Jose Medina | | 7410 E Drummer Ave | | | Mesa | AZ | 85208 | |
| Jose Miguel Carrasco Escajadillo | | 261 Highway 85 Connector | | | Brooks | GA | 30205 | |
| Jose Miguel Montero | | 4115 Copper Canyon Blvd | | | Valrico | FL | 33594 | |
| Jose Moreno | | 3741 West Oregon Ave | | | Phoenix | AZ | 85019 | |
| Jose Palacios | | 19786 West Lincoln St | | | Buckeye | AZ | 85326 | |
| Jose Rodriguez | | 15 Commack Rd | | | Sound Beach | NY | 11789-2721 | |
| Jose Sandoval | | 9968 Arleta Ave | | | Arleta | CA | 91331 | |
| Jose Steven Vasquez | | 2343 North Central Ave | Apt 201 | | Kissimmee | FL | 34741 | |
| Jose Torres | | 910 West Ave | Apt 1130 | | Miami Beach | FL | 33139 | |
| Jose Vallejo | | 2602 Brittany Dr | | | Garland | TX | 75040 | |
| Joseph Angelo Farella | | 10180 N Pine Islan Rd | | | Sunrise | FL | 33351 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 101 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Joseph Anthony Orozco | | 3353 E Ave T2 | | | Palmdale | CA | 93550-9241 | |
| Joseph Berna Augustin | | 4110 NW 78th Way | | | Coral Springs | FL | 33065 | |
| Joseph Bravo | | 467 SE 5th St | | | Hialeah | FL | 33010 | |
| Joseph Brown | | 1704 S 39th St | Unit 35 | | Mesa | AZ | 85206-3845 | |
| Joseph Christopher Johnson | | 200 Bomar Ln | | | Douglasville | GA | 30134-5189 | |
| Joseph Clark | | 1601 NW 4th St | | | Boca Raton | FL | 33486 | |
| Joseph Cottrell | | 1628 Ballard Park Dr | Unit A | | Bradenton | FL | 34205 | |
| Joseph Douglas Farris | | 1024 N 2nd Ave | Apt 436C | | Phoenix | AZ | 85003 | |
| Joseph Dugais | | 30789 W Earll Dr | | | Buckeye | AZ | 85396-6684 | |
| Joseph Fermin Hernandez | | 1778 North Desert Willow Stree | | | Casa Grande | AZ | 85122 | |
| Joseph Figueroa | | 902 Palisade Ct | | | Roseville | CA | 95661 | |
| Joseph Francisco Morales | | 291 East 4th Ave | Apt 4 | | Hialeah | FL | 33010 | |
| Joseph G Hanna | | 133 Hunter Dr | | | Chickamauga | GA | 30707-1641 | |
| Joseph Huntowski | | 25262 Trelliage Ave | | | Plainfield | IL | 60585 | |
| Joseph Huntowski Joe Huntowski Joe Huntowski | | 2232 N Sayre Ave | | | Chicago | IL | 60707-3211 | |
| Joseph Ivan Sanders | | 15345 North Scottsdale Rd | | | Scottsdale | AZ | 85254 | |
| Joseph J Albanese | | 38 Jeanette Ct | | | Plantsville | CT | 06479 | |
| Joseph Jesus Deniz | | 6943 West Hubbell St | | | Phoenix | AZ | 85035 | |
| Joseph Johnson Christopher | | 263 Timberlake Cir | | | Douglasville | GA | 30134 | |
| Joseph Lopez | | 1790 Mercer Parkway East | Apt 3201 | | Farmers Branch | TX | 75234 | |
| Joseph Lutfy | | 1030 Knox Rd | | | Anderson | SC | 29625 | |
| Joseph Macklin III | | 2334 West Tanner Ranch Rd | | | San Tan Valley | AZ | 85142 | |
| Joseph McKim | | 8771 Wesleyan Dr  1602 | | | Fort Myers | FL | 33919 | |
| Joseph Mendoza | | 10707 La Reina Ave  102 | | | Downey | CA | 90241 | |
| Joseph Michael Davy | | 15064 Calle Verano | | | Chino Hills | CA | 91709 | |
| Joseph Michael Gates | | 4904 Needles Ct | | | Las Vegas | NV | 89130 | |
| Joseph Michael Perez | | 2241 S Sherman Cir  C316 | | | Miramar | FL | 33025 | |
| Joseph Mullarkey Distributors, Inc | Attn: Dan Mullarkey | 2200 Ridge Road | | | Glenview | IL | 60025 | |
| Joseph Nickell | | 1491 Old 122 Rd | | | Lebanon | OH | 45036 | |
| Joseph Orefice | | 7131 Sandusky Blvd | | | Concord | NC | 28027 | |
| Joseph Pontarelli | | 432 Timonthy Ct | | | Schaumburg | IL | 60193 | |
| Joseph Powers | | PO Box 537 | | | Phoenix | AZ | 85001 | |
| Joseph Reed | | 14646 Kittridge St | | | Van Nuys | CA | 91405 | |
| Joseph Roosta | | 16300 Golf Club Rd  214 | | | Weston | FL | 33326 | |
| Joseph Ryan Coles | | 1209 W Fern Dr | | | Fullerton | CA | 92833 | |
| Joseph Santoro | | 30 Buttercup Ln | | | Levittown | NY | 11756-2311 | |
| Joseph Serrano Joe | | 5009 Cannon Bluff Dr | | | Woodbridge | VA | 22192 | |
| Joseph Sim | | 19644 Nashville St | | | Chatsworth | CA | 91311-1938 | |
| Joseph Simplicio Joseph | | 10641 SW 47th Ave | | | Ocala | FL | 34476 | |
| Joseph Tallent | | 8431 74th Ave N | | | Seminole | FL | 33777 | |
| Joseph W Susdorf Jr. Joseph | | 1610 Pebble Beach Blvd | | | Green Cove Springs | FL | 32043 | |
| Joseph Xavier Sotelo | | 11142 N 165th Dr | Apt 113 | | Surprise | AZ | 85388-6652 | |
| Josephine Lopez | | 7943 West Hess Ave | | | Phoenix | AZ | 85043 | |
| Josh Dupree | | 56 The Dr | | | Uxbridge | | UB10 8AG | United Kingdo |
| Josh Palerlin LLC Josh Lin (Chi Chen Lin) | | 2851 Rolling Hills Dr Spc 182 | | | Fullerton | CA | 92835 | |
| Joshua A Kelly | | 11831 NW 31St St | | | Sunrise | FL | 33323 | |
| Joshua A Roles | | 3741 NW 95th Ter | Apt 1503 | | Sunrise | FL | 33351-6481 | |
| Joshua Amill | | 3780 NW 2nd St | | | Lauderhill | FL | 33311 | |
| Joshua Avery | | 5200 19th Rd N | | | Arlington | VA | 22207-1910 | |
| Joshua Baillargeon | | 4758 Zealand St | | | Dallas | TX | 75216 | |
| Joshua Brooks | | 1335 N La Brea Ave  201 | | | Los Angeles | CA | 90028 | |
| Joshua Cabrera | | 3468 Foxcroft Rd # 308 | | | Miramar | FL | 33025 | |
| Joshua Cureton | | 8108 Prescott Glen Parkway | | | Waxhaw | NC | 28173 | |
| Joshua D Ziner | | 5037 Wynford Ct | | | Harrisburg | NC | 28075 | |
| Joshua Daniel Britton | | 16118 W Miami St | | | Goodyear | AZ | 85338 | |
| Joshua David Wilson | | 10543 Northwest 3rd St | | | Pembroke Pines | FL | 33026 | |
| Joshua Edwards | | 7400 Tallow Wind Trail | Apt F | | Fort Worth | TX | 76133 | |
| Joshua Eliot | | 1301 Southwest 82nd Ave | | | Plantation | FL | 33324 | |
| Joshua Ellison | | 12704 Waterford Willow Ln  306 | | | Orlando | FL | 32828 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 102 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joshua Eveline | | 120 SW 332nd St 0110 | | | Federal Way | WA | 98023 | |
| Joshua Griego | | 5828 Ermemin Ave Northwest | | | Albuquerque | NM | 87114 | |
| Joshua Griffin | | 189 Cr 428 | | | Lorena | TX | 76655 | |
| Joshua Grundner | | 2302 South Maki Rd | Apt 5 | | Plant City | FL | 33563 | |
| Joshua Jeremiah | | 4 Mount Allison Bay | | | Winnipeg | MB | R3T 3L5 | Canada |
| Joshua Jolly | | 64 City View Ave | | | Jamestown | NY | 14701 | |
| Joshua Kaleb Parris | | 1025 Jessica Dr | | | Burleson | TX | 76028 | |
| Joshua Keith Baker Jash | | 7301 Canal Dr | | | Sanford | FL | 32771 | |
| Joshua Kim | | 2254 Lake Cove Ct | | | Buford | GA | 30519 | |
| Joshua Kozak | | 6048 Madison Ave | | | Ottumwa | IA | 52501 | |
| Joshua Krumich | | 1157 Madura Dr | | | Deltona | FL | 32725 | |
| Joshua L Cook | | 16790 Edward Dr | | | Gulf Shores | AL | 36542-9200 | |
| Joshua L Gann | | 2001 Ryans Ct | | | Weatherford | TX | 76085 | |
| Joshua L Hollman | | 5531 S 36th St | | | Greenacres | FL | 33463 | |
| Joshua L Mora | | 917 Ontario Dr | | | Garland | TX | 75040 | |
| Joshua Lochner | | 41 Chearlsey Rd | | | Westville | | 3629 | South Africa |
| Joshua Lynn Cook | | 16790 Edward Dr | | | Gulf Shores | AL | 36542 | |
| Joshua Martinez | | 1057 W 73rd St | | | Los Angeles | CA | 90044 | |
| Joshua Mathew Itty | | 11776 Southwest 1St St | | | Coral Springs | FL | 33071 | |
| Joshua Melonas | | 7590 Utica Dr | | | Littleton | CO | 80128 | |
| Joshua Mota Josh | | 1801 NE 62nd St | | | Fort Lauderdale | FL | 33308 | |
| Joshua Picore | | 2904 West Glenhaven Dr | | | Phoenix | AZ | 85045 | |
| Joshua S Coffee | | 1409 Valleyridge Dr #B | | | Austin | TX | 78704-6059 | |
| Joshua S Dauenhauer | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Joshua Scott Dauenhauer | | 920 East 18th Ave #4 | | | Denver | CO | 80218 | |
| Joshua Stephen Bryan | | 1243 Bay Area Blvd 2308 | | | Houston | TX | 77058 | |
| Joshua Steve Moreno | | 26788 North Claudette St | Apt 356 | | Canyon Country | CA | 91351 | |
| Joshua Suarez | | 600 N Central Ave  653 | | | Glendale | CA | 91203 | |
| Joshua Suarez | | 7600 Buchanan Drive. | | | Boardman | OH | 44512 | |
| Joshua Wayne Roth | | 11402 W Piccadilly Rd | | | Avondale | AZ | 85392-3427 | |
| Joshua Whitlatch | | 3641 Turtle Run Blvd Apt922 | | | Coral Springs | FL | 33067 | |
| Josiah Peterson | | 3440 W Desierto Dr | | | Eloy | AZ | 85131-9445 | |
| Josiry Cirino | | 25 NE 5th St | | | Miami | FL | 33132-1926 | |
| Josney Ruiz | | 90 SW 3rd St  2202 | | | Miami | FL | 33130 | |
| Jost Chemical Co. | | 8150 Lackland Rd | | | Saint Louis | MO | 63114-4524 | |
| Josue Vargas Mercado | | 200 NE 38th St  5 | | | Oakland Park | FL | 33334 | |
| Jourdan Ewing | | 6720 Geyser Trl | | | Watauga | TX | 76137-6710 | |
| Joxsel I Rodriguez Cortes | | 9552 Tomahawk Trl | | | Fort Worth | TX | 76244 | |
| JP Consulting Consultoria Empresarial LTDA. | | Rua Coronel Oscar Porto 208 Apt 224 Bloco B | | | | | | |
| Joao Leopardo | | Paraiso | | | Sao Paulo | SP | 04003-000 | Brazil |
| JP Morgan | JP Morgan Securities | 383 Madison Avenue | | | New York | NY | 10179 | |
| JRB Convenience | | 660 Linton Blvd | | | Delray Beach | FL | 33444 | |
| JSV Conception, Inc | | 706 S Hill St Suite 770 | | | Los Angeles | CA | 90014 | |
| Juan Alberto Gaytan Donosa | | 299 North Comanche Dr | | | Chandler | AZ | 85224 | |
| Juan Avila | | 15225 West Hearn Rd | | | Surprise | AZ | 85379 | |
| Juan Botero Botero Photography | | 2925 NW 130th Ave | | | Sunrise | FL | 33323-3085 | |
| Juan C Miranda | | 2650 Southwest 31St Ct | | | Miami | FL | 33133 | |
| Juan C Rugliancich | | 2065 Portcastle Cir | | | Winter Garden | FL | 34787 | |
| Juan C Ruiz | | 653 Bedford Ave | | | Weston | FL | 33326 | |
| Juan Camilo Mena Giraldo | | 670 Star Magnolia Dr | | | Kissimee | FL | 34744 | |
| Juan Carlos Gutierrez | | 14912 Southwest 36th St | | | Davie | FL | 33331 | |
| Juan Carlos Rios | | 825 North Rowan Ave | | | Los Angeles | CA | 90063 | |
| Juan Cura | | 306 Lake Ave | Apt 106 | | Maitland | FL | 32751-6333 | |
| Juan Francisco Garza | | 5010 South 6th St | | | Phoenix | AZ | 85040 | |
| Juan Gabriel Munoz Nieves | | 5535 Trist Ct | | | Redding | CA | 96003 | |
| Juan Gabriel Perez Jimenez | | 531 North PiNE St | | | Sebring | FL | 33870 | |
| Juan Gonzalo Parra Luxury Rentals | | 237 Desert Willow Way | | | Austin | TX | 78737 | |
| Juan Gonzalo Velez Cock | | 5630 Northwest 114th Path | Apt 105 | | Doral | FL | 33178 | |
| Juan M Arango | | 200 W 53rd Ter | | | Hialeah | FL | 33012-2720 | |
| Juan M Bustios | | 4473 Blossom Ln | | | Weston | FL | 33331 | |
| Juan M Jimenez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 103 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Juan M Ramos | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Juan Manuel Jimenez | | 26487 Arboretum Way | Unit 2103 | | Murrieta | CA | 92563 | |
| Juan Manuel Ramos | | 142 Wilton Dr | Apt 3 | | Campbell | CA | 95008 | |
| Juan Manuel Rojas Salazar | | 18946 NW 83 Rd Ct Cir | | | Hialeah | FL | 33015 | |
| Juan Pablo Arenas | | 489 Eastbridge Dr | | | Oviedo | FL | 32765 | |
| Juan R Lamboy | | 30555 BirdhouSE Dr | | | Wesley Chapel | FL | 33545 | |
| Juan Ramirez-Ramirez | | 171 Georgia St Southwest | | | Concord | NC | 28025 | |
| Juan Rodriguez Valencia | | 20814 Vinesta Cir | | | Boca Raton | FL | 33433-1850 | |
| Juan Sebastian Silva Martinez | | Cr 26 #71b-30 | | | Cundinamarca | | 111211 | Colombia |
| Juan Solis | | 3625 East Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Juan Somarriba | | 162 NE 25th St | | | Miami | FL | 33137 | |
| Juan Trujillo | | 660 W Millett Dr | | | Dallas | TX | 75232 | |
| Juana Maria Marin | | 11120 Mckinley Dr | | | Venus | TX | 76084 | |
| JuanCarlos Wong II | | 215 Castro Place | | | Erie | CO | 80516 | |
| Juanita H Medina | | 5775 W Roosevelt St #213 | | | Phoenix | AZ | 85043 | |
| Jucary Airam Estrada | | 1725 Main St | Apt 1010 | | Houston | TX | 77002 | |
| Judgement Enforcement Solution, Inc. | | 1825 NW Corporate Blvd | Suite 110 | | Boca Raton | FL | 33431 | |
| Judith Quevedo | | 550 E Brooklyn Village Ave | Apt 1509 | | Charlotte | NC | 28202-3467 | |
| Jugjit Bains | | 16515 NW 13th Ct | | | Pembroke Pines | FL | 33028 | |
| JuiceBlenz International | | 2893 Executive Park Dr. | | | Weston | FL | 33331 | |
| Jules Forney | | 45 Lyndale Ave | | | Nottingham | MD | 21236 | |
| Julia Demayo | | 1201 University Blvd 2442 D | | | Orlando | FL | 32817 | |
| Julia Gallagher | | 12101 University Blvd Room | Apt 2114 | | Orlando | FL | 32817 | |
| Julia Mccoy | | 3030 S Alma School Rd  32 | | | Mesa | AZ | 85210 | |
| Julia Raleigh | | 30 Patriot Parkway #107 | | | South Weymouth | MA | 02190 | |
| Julia Taylor | | 847 Enfield St | | | Boca Raton | FL | 33487 | |
| Julian A Sierra | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Julian Alejandro Mejia | | 2380 NE 183rd Terrace | | | Miami | FL | 33160 | |
| Julian Andres Sierra | | 1830 Radius Dr | Apt 722 | | Hollywood | FL | 33020 | |
| Julian Brandon Davis | | 2851 Thornhill Rd | | | Winter Haven | FL | 33880 | |
| Julian Cerecedo-McFarlane | | 3260 NW 104th Ave | | | Coral Springs | FL | 33065 | |
| Julian Feiss W | | 4930 Magnolia Run Dr | | | Sugarland | TX | 77478 | |
| Julian W Feiss | | 4930 Magnolia Run Dr | | | Sugarland | TX | 77478 | |
| Juliana Custido De Sousa | | 5835 Sunland St | | | Louisville | OH | 44641-9391 | |
| Juliana Lloreda | | 10902 NW 83rd St Building 7  210 | | | Doral | FL | 33178 | |
| Juliana Maclas Hurtado | | 11030 SW 25th St  2307 | | | Miramar | FL | 33025 | |
| Julianna Lippe | | 1535 Everglades Blvd S | | | Naples | FL | 34117 | |
| Julianne Chanel Hoberg | | 2230 San Diego Ave | Apt 7 | | San Diego | CA | 92110 | |
| Julie Pauline Rodriguez | | 55 SW 9th St | | | Miami | FL | 33130 | |
| Julie Pauline Rodriguez Bodies By Pauline, LLC | | 55 SW 9th St | | | Miami | FL | 33130-3990 | |
| Julieta Rodriguez Calvo | | Apt 5 Huatusco 19 | Roma Sur, Benito Juárez | | Mexico City | | 06760 | Mexico |
| Julietta Celine Duhaime | | 416 Commerce Ae  8 | | | Morehead | NC | 28557 | |
| Juliette Alexandra Rossi | | 3750 Inverrary Dr | Apt 2X | | Lauderhill | FL | 33319-5156 | |
| Julio C Carrillo | | 18427 Vincennes St | Unit 19 | | Northridge | CA | 91325-2177 | |
| Julio G. Alvarez | | 10 SW South River Dr | | | Miami | FL | 33130 | |
| JuliusWorks, Inc | | 1600 North Park Drive | | | Weston | FL | 33326 | |
| JuliusWorks, Inc | | PO Box 40219 | | | Brooklyn | NY | 11204-0219 | |
| July Southeast Cold Fill, LLC | | 300 U.S Highway 1 South | | | Cheraw | SC | 29520 | |
| Jump Foods, LLC | | Attn: Kathleen L. DiSanto | PO Box 3913 | | Tampa | FL | 33601-3913 | |
| Jump Foods, LLC | c/o Cline Williams Wright Johnson & Oldfather, LLP | Attn: John F. Zimmer, V | 233 S 13 St | Suite 1900 | Lincoln | NE | 68508 | |
| Jump Foods, LLC | | 2124 Y St | Flat 110 | | Lincoln | NE | 68503 | |
| Junior Derival | | 7530 Ramona St | | | Miramar | FL | 33023 | |
| Junior Rafael Silverio | | 11974 Philosophy Way | | | Orlando | FL | 32832 | |
| Jurisco | | PO Box 12939 | | | Tallahassee | FL | 32317-2939 | |
| Just Doors and Motors, Inc. Impact Garage Door | | 1305 W 46 St Suite 113 | | | Hialeah | FL | 33012 | |
| Justice J. Cook | | 12818 W Monte Vista Rd | | | Avondale | AZ | 85392 | |
| Justice Wallace | | 3005 Conquista Ct | | | Las Vegas | NV | 89121-3865 | |
| Justin Alexander Scott | | 1416 Vinetice Dr | | | Brandon | FL | 33510 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 104 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Justin Bauer | | 6477 Dorset Ln | | | Solon | OH | 44139 | |
| Justin Brumfield | | 4400 Northwest 8th St | | | Coconut Creek | FL | 33066 | |
| Justin Campbell | | 801 North Fairfax  209 | | | Los Angeles | CA | 90046 | |
| Justin Daniel Nunez | | 13436 Cypress Ave | | | Chino | CA | 91710 | |
| Justin DePaul | | 1600 E SunriSE Blvd 3614 | | | Fort Lauderdale | FL | 33304 | |
| Justin James Richard Cescenti | | 537 Sagewalk Ct | | | Oakdale | CA | 95361 | |
| Justin Jasper | | 1190 E Washington St | Unit 402S | | Tampa | FL | 33602 | |
| Justin Jasper Juntin | | 555 NE 34th St #1608 | | | Miami | FL | 33137 | |
| Justin M. Stevens | | 4826 W Milada Dr | | | Laveen | AZ | 85339-4215 | |
| Justin Michael Castro | | 17617 N 9th St  3105 | | | Phoenix | AZ | 85022 | |
| Justin Michael Stevens | | 4826 W Milada Dr | | | Phoenix | AZ | 85339 | |
| Justin Paul Hollowinski | | 575 West Pecos Rd | Apt 1016 | | Chandler | AZ | 85225 | |
| Justin Ricardo Jordan | | 1081 Jefferson Ave | | | East Point | GA | 30344 | |
| Justin Richard Blomberg | | 14809 North 125th Ave | | | El Mirage | AZ | 85335 | |
| Justin Shove | | 10708 NE 65th St | | | Vancouver | WA | 98662 | |
| Justin Thomas Niemeyer | | 1720 Northeast 40th Ct | | | Oakland Park | FL | 33334 | |
| Justine Holmes | | 856 Jacques St | Manhein Estate | Moreleta Park | Pretoria | | 0044 | South Africa |
| JW Owoc Enterprises | | 500 E Las Olas Blvd | Apt 1601 | | Fort Lauderdale | FL | 33301 | |
| K Schlick LLC Big Pine Self Storage | | PO Box 788 | | | Big Pine | CA | 93513-0788 | |
| K.P. Properties of Ohio LLC | | 11300 Longwater Chase Ct. | | | Fort Myers | FL | 33908 | |
| Kaboom!, LLC | | 19976 Calvert St | | | Woodland Hills | CA | 91367 | |
| Kabrick Distributing | | 1809 S Benjamin Ave | | | Mason City | IA | 50401 | |
| KAEKO, Inc | | 451 N Dean Ave | | | Chandler | AZ | 85226-2745 | |
| Kai M Bunge | | 10328 Monaco Dr | | | Jacksonville | FL | 32218 | |
| Kai Magnus Tabuchi | | 913 Northeast 17th St | Apt 2 | | Fort Lauderdale | FL | 33305 | |
| Kailah Caplan | | 14625 South Mountain Pkwy  2025 | | | Phoenix | AZ | 85044 | |
| Kailey Gillings | | 9011 North Point Dr | | | Beach City | TX | 77523 | |
| Kaili Hill | | 408 Echaniz Ct | | | Sparks | NV | 89441-5511 | |
| Kaiser Downing | | 11157 Crooked Lake Rd NE | | | Rockford | MI | 49341-9018 | |
| Kaitlin Elwyn Alexander | | 1901 NW 79th Ave | | | Margate | FL | 33063 | |
| Kaitlin N. Reagan | | 1877 West 8th St | | | Brooklyn | NY | 11223 | |
| Kaitlyn Aprile | | 911 W Park Ave | | | Long Beach | NY | 11561 | |
| Kaitlyn Burkett Katie | | 2173 Timberwood Cir S | | | Tallahassee | FL | 32304 | |
| Kaitlyn Jean Anderson | | 10200 Giles St  1303 | | | Las Vegas | NV | 89183 | |
| Kaitlyn Johnson | | 9009 WeSuitern Lake Dr 1209 | | | Jacksonville | FL | 32256 | |
| Kaitlyn Plowman | | 2 Valleywood Dr | | | Schenectady | NY | 12309 | |
| Kaitlyn Thomas Katie | | 19783 James Way Dr | | | Strongsville | OH | 44149 | |
| Kaitlyn Virginia Rothwell | | 5115 West Orchid Ln | | | Glendale | AZ | 85302 | |
| Kajal Shailesh Boghara | | 510 Northeast 17th Ave | Apt 101 | | Fort Lauderdale | FL | 33301 | |
| Kaleigh O'Connell | | 1120 NE Pierce Place | | | Lees Summit | MO | 64086 | |
| Kalen Andre Owens | | 4313 Creekstone Dr | | | Plano | TX | 75093 | |
| Kalen Bull | | 6564 Secluded Ave | | | Las Vegas | NV | 89110 | |
| Kalena Kelly-Rossop | | 421 N Woodland Blvd | Unit 7285 | | Deland | FL | 33723 | |
| Kaley Lopresti | | 9700 Muller Rd | | | Fort Pierce | FL | 34945 | |
| Kalis Kleiman & Wolfe | | 7320 Griffin Rd | | | Davie | FL | 33314 | |
| Kalmon Laroy Stokes | | 937 Arborfield Dr | | | Matthews | NC | 28105 | |
| Kaman Industrial Technologies | | File 25356 | | | Los Angeles | CA | 90074-0001 | |
| Kamogelo Masango | | 913 Pam St | Sedibeng | | Tembisa | | 1632 | South Africa |
| Kamogelo Ramaboto | | Hendrik Van Eck Blvd 3 | Gauteng | | Vanderbijlpark | | 1930 | South Africa |
| Kamps Pallets | | PO Box 675126 | | | Detroit | MI | 48267 | |
| Kamry Moore | | 5290 Big Island Dr 1310 | | | Jacksonville | FL | 32246 | |
| Kamylle Tan | | 22101 Grand Corner Dr #2205 | | | Katy | TX | 77494 | |
| Kansas Dept. of Revenue Alcoholic Beverage Control | | PO Box 3506 | | | Topeka | KS | 66601-3506 | |
| Kansas Secretary of State | | 120 SW 10th Ave | | | Topeka | KS | 66612-1594 | |
| Kappa Laboratories, Inc | | 2577 NW 74th Ave | | | Miami | FL | 33122-1417 | |
| Kareem Hesri | | 3004 PayNE Ranch Rd | | | Chino Hills | CA | 91762 | |
| Kareema Annetoinette Jones | | 4327 East Saint Anne Ave | | | Phoenix | AZ | 85042 | |
| Karen Jessy Kwan | | 19028 East Cardinal Way | | | Queen Creek | AZ | 85142 | |
| Karen L Karie | | 7725 S 67th Ln | | | Laveen | AZ | 85339-2757 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karen Louise Karie | | 7725 South 67th Ln | | | Phoenix | AZ | 85339 | |
| Karen Pineda | | 78 Belmont St | | | Englewood | NJ | 7631 | |
| Karen Talley | | 216 Houston St | | | Corsicana | TX | 75110 | |
| Kari G Murphy | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Kari Gene Murphy | | 2699 Wax Rd Southeast | | | Aragon | GA | 30104 | |
| Kari Hughes | | 2141 Rosecrans Avenue | Suite 1151 | | El Segundo | CA | 90245 | |
| Kari Nichole Haupert | | 340 E 62nd St | Apt 10 | | New York | NY | 10065-8257 | |
| Karin Albright | | 6616 Dartmouth Rd | | | Lakeland | FL | 33809 | |
| Karin Moskalensky | | 5540 Pattilar Ave | | | Woodland Hills | CA | 91367 | |
| Karise Leonard | | 1049 Beaver Creek Dr | | | Webster | NY | 14580 | |
| Karissa Ramos | | 3950 Rocky Cir  B409B | | | Tampa | FL | 33613 | |
| Karl Farina | | 2680 NW 79th Ave | | | Margate | FL | 33063 | |
| Karla Alejandra Lopez Ale | | 310 S Jefferson St # 31B | | | Placentia | CA | 92870 | |
| Karlie Gray | | 5346 Calf Rope Ln | | | Jacksonville | FL | 32257 | |
| Karlin Van Tonder | | 76 Suiteve Biko St | | | Potchefstroom | | 2520 | South Africa |
| Karlville Beyond Converting | | 3600 NW 59th St | | | Miami | FL | 33142 | |
| Karly V. Grillo | | 170 Amsterdam Ave | Apt 7E | | New York | NY | 10023 | |
| Karly V. Grillo | | 56 Attawan Rd | | | Niantic | CT | 06357 | |
| Karolina Oravski | | 715 Crooked Run Rd | | | Rural Hall | NC | 27045 | |
| Karoline Alves Araujo | | 11841 Jefferson Common Cir | | | Orlando | FL | 32816 | |
| Karoline Rodriguez Medina | | #9-70 Etapa 2 Torre 3 | Apt 203 C11 166 | | Bogota | | 111211 | Colombia |
| Karsten John Pascua Valeros | | 3018 El Ku Ave | | | Escondido | CA | 92025 | |
| Kasey Patrick Peters Kasey | | 1016 Buckinghamn Ln | | | Newport Beach | CA | 92660 | |
| Kashon Whited | | 4898 WestcheSuiter Dr  #4 | | | Austintown | OH | 44515 | |
| Kassidy Floyd | | 11192 62nd Ln N | | | West Palm Beach | FL | 33412 | |
| Katelyn Barton | | 310 S Jefferson St #47E | | | Placentia | CA | 92870 | |
| Katelyn Glick | | 3003 E Kellogg Dr  207 | | | Wichita | KS | 67211 | |
| Katelyn Lordahl | | 8933 Lynwood Dr | | | Seminole | FL | 33772 | |
| Katelyn Nicole Sisk | | 8110 Pike Rd | Apt 1316 | | Charlotte | NC | 28262 | |
| Katelyn Williams | | 7045 Charmant Dr | | | San Diego | CA | 92122 | |
| Katherine Andreina Castro Torrealba | | 1315 St Tropez Cir | Apt 1411 | | Weston | FL | 33326-3006 | |
| Katherine Bailey | | 2608 Forsythe Ln | | | Concord | NC | 28025 | |
| Katherine Correia | | 1001 NW 99th CT | | | Miami | FL | 33172 | |
| Katherine E Vargas | | 16220 S Post Rd | Apt 101 | | Weston | FL | 33331-3548 | |
| Katherine Eidem | | 1949 E University Dr  4001 | | | Tempe | AZ | 85281-8863 | |
| Katherine Michelle Gonzalez | | 20355 Northeast 34th Ct | Apt 1123 | | Aventura | FL | 33180 | |
| Kathleen Ann Cole | | 54548 Jack Drive | | | Macomb | MI | 48042 | |
| Kathleen Cole | c/o Wernick Law, PLLC | Attn: Aaron A. Wernick, Esq. | 2255 Glades Road, Suite 324A | | Boca Raton | FL | 33431 | |
| Kathleen J Calderon-Sousa | | 1451 Northwest 108th Ave | Apt 302 | | Plantation | FL | 33322 | |
| Kathleen Jimenez | | 12142 SW 249th St | | | Homestead | FL | 33032 | |
| Kathleen O'Connell | | 2701 SW 3rd Ave | Apt 606 | | Miami | FL | 33129-2350 | |
| Kathyrn Kearney | | 2144 Dartmouth Gate Ct | | | Wildwood | MO | 63011 | |
| Katie Angel Productions LLC | | 1001 NW 99th Ct | | | Miami | FL | 33172 | |
| Katie Friedman | | 106 Lincoln Ct | | | Deerfield Beach | FL | 33442 | |
| KaTom restaurant Supply, Inc. | | 305 Katom Dr | | | Kodak | TN | 37764 | |
| Katrina Cienna Villa | | 3401 N Lakeview Dr | Apt 1514 | | Tampa | FL | 33618-1361 | |
| Katrina Giles | | 7617 Shoal Creek Blvd | | | Austin | TX | 78757 | |
| Kaufman & Kahn,LLP | | 65 Lefurgy Ave | | | Hastings On Hudson | NY | 10706 | |
| Kaufman, Rossin & Co. | | 2699 S Bayshore Dr | | | Miami | FL | 33133 | |
| Kaufman, Rossin & Co., P.A | | 2699 South Bayshore Drive | | | Miami | FL | 33133 | |
| Kaufman, Rossin & Co., P.A. | | 2699 South Bayshore Drive | | | Miami | FL | 33133 | |
| Kavin Mcclintock | | 1236 Chalcedony St | | | San Diego | CA | 92109 | |
| Kaycee Guffey | | 9351 Nelson Park Cir | | | Orlando | FL | 32817 | |
| Kaycee S Vielma Gil | | 7000 Idyllwild Ln | | | Riverside | CA | 92503 | |
| Kaycee Vielma Gil S | | 7000 Idyllwild Ln | | | Riverside | CA | 92503 | |
| Kaycha Holdings, LLC | | 4101 SW 47th Ave | | | Davie | FL | 33314 | |
| Kayla Bell | | 1521 W Seybert St | | | Philadelphia | PA | 19121 | |
| Kayla Bloom | | 1776 Polk St  616 | | | Hollywood | FL | 33020 | |
| Kayla Breann Pierce Canales | | 125 Integra Village Trl #225 | | | Sanford | FL | 32771 | |
| Kayla Danielle Oglesby | | 1015 Revelle Dr | | | Dixon | CA | 95620 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 106 of 205

 STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kayla Davies | | 7400 Hollywood Blvd #417 | | | Hollywood | CA | 90046 | |
| Kayla Desenfants | | 2679 Tackles Dr | | | White Lake | MI | 48386 | |
| Kayla Howden | | 350 Roseville Pkwy | Apt 2919 | | Roseville | CA | 95747 | |
| Kayla M Cosentino | | 11543 Linden Dr | | | Spring Hill | FL | 34608 | |
| Kayla Mason | | 3933 West Eden Roc Cir | | | Tampa | FL | 33634 | |
| Kayla Nicole Lee | | 1061 Laurel Glen Cir | Unit 11 | | Spartanburg | SC | 29301 | |
| Kayla Ruiz Carpenter | | 4811 Crockett Ct | | | Raleigh | NC | 27606-6303 | |
| Kayla Stewart | | 2442 State Route 343 | | | Yellow Springs | OH | 45387 | |
| Kayla Topper | | 1015 Alice St | # A | | Nashville | TN | 37218-2901 | |
| Kayla Yvonne Baker | | 7 Scott's Way | Bedfordview | | Gauteng | | 2008 | South Africa |
| Kaylee A. Norton | | 394 Costa Del Sol Dr | | | St Augustine | FL | 32095 | |
| Kaylee Carlson | | 20 Tracy St | Apt 1 | | Rochester | NY | 14607 | |
| Kaylee Estes | | 164 Sand PiNE Cir | | | Sanford | FL | 32773 | |
| Kaylee Grace Carlson | | 20 Tracy St  1 | | | Rochester | NY | 14607-2479 | |
| Kaylee Midkiff | | 14675 East St | | | Mount Sterling | OH | 43143 | |
| Kaylene Pena | | 2142 Hacienda Ter | | | Weston | FL | 33327-2237 | |
| Kayley Brogan Evans Newell | | 4246 Pilon Point | | | San Diego | CA | 92130 | |
| KB Yachts of Florida, Inc. | | 344 Niblick Ln | | | Oxford | CT | 06478-3113 | |
| KCF Nutrition Distributors, Inc. | Attn Frank Fenimore | 200 Cascade Blvd | | | Milford | CT | 06460 | |
| KCFOA Association | | 8700 W 95th St | | | Overland Park | KS | 66212-4049 | |
| KCI Construction Services, LLC | | 921 Mercantile Dr Suite H | | | Hanover | MD | 21076 | |
| Keafta Dokes | | 18441 NW 22nd St | | | Pembroke Pnes | FL | 33029-3811 | |
| Kean Smith | | 3611 Clarendon Rd | | | Brooklyn | NY | 11203 | |
| Kearny Mesa West (San Diego), LLC | Attn: Terry Wachsner | 4700 Wilshire Boulevard | | | Los Angeles | CA | 90010 | |
| Kearny Mesa West (San Diego), LLC | | 4700 Wilshire Blvd | | | Los Angeles | CA | 90010 | |
| Kearny Mesa West, LLC | Attn: Terry Wachsner | 4700 Wilshire Blvd | | | Los Angeles | CA | 90010 | |
| Keaton Stewart BRUCE WAINE | | 6301 Almeda Rd | Apt 645 | | Houston | TX | 77021-1086 | |
| Keegan Thaver | | 8537 NW 47th St | | | Coral Springs | FL | 33067 | |
| Keeira Ford | | 6610 N 93rd #3080 | | | Glendale | AZ | 85305 | |
| Keely Cartrett | | 2090 LancaSuiter Square | | | Roswell | GA | 30076 | |
| Keesha Carty - K.C.W. et al | | Suite #2 Pat Ban Building Goerge Hill | | | Anguilla | | | British Overse |
| Kehe Distributors, LLC | Kohner Mann Kailas | 4055 Deerpark Blvd | | | Elkton | FL | 32033-2069 | |
| Kehe Distributors, LLC | Kohner Mann Kailas | 4650 N Port Washington Rd | | | Milwaukee | WI | 53212 | |
| Keiana Granda | | 3110 SW 118th Ct | | | Miami | FL | 33175 | |
| Keilly Munoz | | 585 W 25th St | | | Hialeah | FL | 33010 | |
| Keion Terrell Cleare-Willis | | 6260 Wiles Ro  # 201 | | | Coral Springs | FL | 33067 | |
| Keiran S Larkin | | 5148 W Warner St | | | Phoenix | AZ | 85043 | |
| Keith Antoine Butler | | 506 Rosemont Dr | | | Decatur | GA | 30032 | |
| Keith Daniel McCarthy Jr | | 11424 Savannah Lakes Dr | | | Parrish | FL | 34219 | |
| Keith Redfern | | 9284 West Denton Ln | | | Glendale | AZ | 85305 | |
| Keith Super | | 2352 West Sax Canyon Ln | | | Phoenix | AZ | 85086 | |
| Keith Vanderwarker | | PO Box 1143 | | | Parker | CO | 80134 | |
| Keithan Park | | 1839 Locust St | | | Pasadena | CA | 91107 | |
| Kela Transport | | 1567 E Summer St | | | Hartford | WI | 53027 | |
| Kelby Bello / KRA Asset Group, LLC / KRA Finance, LLC | | 15242 SW 20th St | | | Miramar | FL | 33027 | |
| Keller Logistics Group Inc. | | 24862 Elliott Rd. | | | Defiance | OH | 43512 | |
| Keller Logistics, LLC | | 24862 Elliot Rd | | | Defiance | OH | 43512 | |
| Keller Warehousing & Co-Packing LLC | | 24862 Elliot Rd | | | Defiance | OH | 43512 | |
| Keller Warehousing & Co-Packing, LLC [Keller Logistics Group] | Attn: Michelle Rettig | 24862 Elliott Road | | | Defiance | OH | 43512 | |
| Kelley Faulk | | 1408 10th Ave Se | | | Ruskin | FL | 33570 | |
| Kelley Kronenberg | | 10360 W State Rd 84 | | | Fort Lauderdale | FL | 33324 | |
| Kelli Corrigan | | 3165 N Atlantic Ave  B506 | | | Cocoa Beach | FL | 32931 | |
| Kelli Dicicco | | 1921 Sherrye Dr | | | Plano | TX | 75074 | |
| Kellie Mignoli | | 10761 North Saratoga Dr | | | Hollywood | FL | 33026 | |
| Kellie Morga | | 859 Mccullough | Apt 403 | | Orlando F | TX | 32803 | |
| Kelly C Patterson Kelly | | 440 Sglenview Blvd  508N | | | Clearwater | FL | 33767 | |
| Kelly Distributors, LLC | | PO Box 927 | | | Easton | MD | 21601-8917 | |
| Kelly Gardner | | 2008 E Patterson St | | | Tampa | FL | 33610-1068 | |
| Kelly Jacobi | | 4225 N 12th St | Apt 2503 | | Phoenix | AZ | 85014 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 107 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelly Kayla Nguyen | | 8398 West Denton Ln | | | Glendale | AZ | 85305 | |
| Kelly Lyn Bailey | | 15306 W Banff Ln | | | Surprise | AZ | 85379 | |
| Kelly Meuanxaygakham | | 9830 W Tropicana Ave #212 | | | Las Vegas | NV | 89147 | |
| Kelly Ocampo | | 32524 N 133rd Ave | | | Peoria | AZ | 85383-6090 | |
| Kelly Quimpo | | 20609 Lenen Dr | | | Hockley | TX | 77447 | |
| Kelly Ramirez Serrano Ocampo | c/o Smith & Green Law, PLLC | 3101 N. Central Avenue | Suite 690 | | Phoenix | AZ | 85012 | |
| Kelly Rasoul | | 7885 W Flamingo Rd | Unit 1061 | | Las Vegas | NV | 89147-7444 | |
| Kelly Services, Inc | | PO Box 530437 | | | Atlanta | GA | 30353-0437 | |
| Kelly Services, Inc. | Attn: Doug Weller | 999 W. Big Beaver Road | | | Troy | MI | 48084 | |
| Kelly Services, Inc. | Attn: Doug Weller | PO Box 530437 | | | Atlanta | GA | 30353-0437 | |
| Kelly Smith | | 307 Main Rd 703 Mount Curtis | SeaPoint | | Cape Town | | 8005 | South Africa |
| Kelly X Davis Jr. | | 301 W 43rd Ave | | | Gary | IN | 46408 | |
| Kelsey Harper | | 25 Lily Pond Ln | | | Chester Springs | PA | 19425 | |
| Kelsey Johnson | | 1015 Nutt St | Apt 438 | | Wilmington | NC | 28401 | |
| Kelsey Maize | | 2902 Lincoln Way | | | Ames | IA | 50014 | |
| Kelsey Schaneville | | 613 NE 2nd Ave | | | Fort Lauderdale | FL | 33304 | |
| Kelsey Shay Gordon | | 424 Kingview Ct | | | Nashville | TN | 37218-1931 | |
| Kelsi A Tresco | | 6404 Ashington Cir | | | Plano | TX | 75023 | |
| Kelsie Collins | | 6 Cricket Ln | | | Sandown | NH | 03873 | |
| Kelvion, Inc. | | 5202 West Channel Rd | | | Catoosa | OK | 74015-3017 | |
| Kely Vargas | | 4467 NW 185th St | | | Miami Gardens | FL | 33055-3080 | |
| Kemp for Governor | | PO Box 250006 | | | Atlanta | GA | 30325-1006 | |
| Kendal McMakin | | 1440 Harding Place 531 | | | Charlotte | NC | 28204 | |
| Kendall Attwood | | 11857 Lady AnNE Cir | | | Cape Coral | FL | 33991 | |
| Kendall Debarge | | 5035 Gold Haven Dr | | | Richmond | TX | 77407 | |
| Kendall Hawkins | | 1613 Saint Gregory Dr | | | Las Vegas | NV | 89117 | |
| Kendall K. Vertes | | 11 Arbor Ct | | | Irwin | PA | 15642 | |
| Kendall Lynn Glueck | | 5028 Jerry St  1 | | | Lake Charles | LA | 70605-5934 | |
| Kendra Pfeil | | 1804 SW 53rd Ave | | | Plantation | FL | 33317-6040 | |
| Kendrick A Butler | | 1207 E Park Blvd  221 | | | Plano | TX | 75074 | |
| Kendrick Mills | | 9470 Nortwest 55th St | | | Sunrise | FL | 33351 | |
| Kendrick Ramlall | | 6661 Coolidge St | | | Hollywood | FL | 33024 | |
| Kendy Hora | | 2025 Northwest 11th Ave | | | Fort Lauderdale | FL | 33311 | |
| Kenia J Villegas Gomez | | 2820 N Oakland Forest Dr # 202 | | | Oakland Park | FL | 33309 | |
| Kenjo, Inc. | | PO Box 4848 | | | Maryville | TN | 37802-4848 | |
| Kenna Nicole Mikesell | | PO Box 1842 | | | Pine | AZ | 85544-1842 | |
| Kenneth Andrew Chapman | | 3940 Appletree Dr | | | Valrico | FL | 33594 | |
| Kenneth Barthelemy | | 1404 Sandpiper Ln | | | Lantana | FL | 33462 | |
| Kenneth Bernard Fields | | 1834 Northwoods Lake Ct | | | Duluth | GA | 30096 | |
| Kenneth David Harris | | 6153 N 89th Ave | | | Glendale | AZ | 85305 | |
| Kenneth Frietchen | | 4520 Angelina Way | | | Fort Worth | TX | 76137 | |
| Kenneth Herrera | | 107-43 Inwood St | | | Jamaica | NY | 11435 | |
| Kenneth J Hartwick | | 1535 Evening Spirit Ave | | | Las Vegas | NV | 89183 | |
| Kenneth Jay Averion | | 2648 E Workman Ave #3001109 | | | West Covina | CA | 91791 | |
| Kenneth Juan | | 4209 West Flora St | | | Tampa | FL | 33614 | |
| Kenneth P Doucet | | 22322 N Arrellaga Dr | | | Sun City West | AZ | 85375 | |
| Kenneth Redwine | | 17364 County Rd #663 | | | Farmersville | TX | 75442 | |
| Kenneth Romero | | 905 Phoenix Way | | | Weston | FL | 33327 | |
| Kenneth Thomas Lirio | | 9008 NW 115th St | | | Hialeah Gardens | FL | 33018 | |
| Kenneth Tyler Frank | | 2440 Merry Ln | | | White City | OR | 97503-1919 | |
| Kenny The Printer | | 675 N Main St | | | Orange | CA | 92868 | |
| K-Enterprises | Attn: Michael E. Welsh, President | 101 Commerce Dr | | | Danville | IN | 46122 | |
| Kenton D Powell | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Kenton Dwayne Powell | | 1477 Pheasant Run | | | New Richmond | WI | 54017 | |
| Kentucky Department of Revenue | | 501 High St | | | Frankfort | KY | 40619-0006 | |
| Kentucky Eagle Inc. | | 2440 Innovation Dr | | | Lexington | KY | 40511-8515 | |
| Kerman Desir | | 484 Westree Ln | | | Plantation | FL | 33324 | |
| Kerra Harper | | 5A Agapanthus Dr | Welgedacht | WeSuitern Cape | Cape Town | | 7530 | South Africa |
| Kerry Ingredients & Flavours Italia Spa | | Via Capitani di Mozzo 12/16 | | | Mozzo | BG | 24030 | Italy |
| Kerry Joseph | | 1300 NE 50 Ct  215 | | | Fort Lauderdale | FL | 33334 | |
| Kerry Quebec | | 187 Boul Begin | | | Sainte Claire | QC | G0R 2V0 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 108 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kerry, Inc. | c/o Noonan & Lieberman, Ltd. | Attn: Jill Sidorowicz | 33 N LaSalle St | Ste 1150 | Chicago | IL | 60602 | |
| Kerry, Inc. | | 3400 Millington Road | | | Beloit | WI | 53511 | |
| Keshaad Etrell Johnson | | 17544 W Hearn Rd | | | Surprise | AZ | 85388 | |
| Keshaw Buckner and Luiza Musa | | 7726 Galion Field Ln | | | Cypress | TX | 77433 | |
| Ketone Labs | | 2157 S Lincoln St | | | Salt Lake City | UT | 84106-2306 | |
| Ketone Labs, LLC | Attn: Michael Perry | 901 Sam Rayburn Hwy | | | Melissa | TX | 75454 | |
| Ketone Labs, LLC | | 2157 Lincoln Street | | | Salt Lake City | UT | 84106 | |
| Keurig Dr Pepper Inc. | | 6425 Hall of Fame Ln | | | Frisco | TX | 75034 | |
| Kevin A Thompson | | 10619 W Clairmont Cir | | | Tamarac | FL | 33321 | |
| Kevin A. Cervantes | | 4915 Birch Cir | | | Hickory | NC | 28602 | |
| Kevin Anderson & Associates Inc. | | 1115 Broadway | Floor 10 | | New York | NY | 10010 | |
| Kevin Andre Hamilton | | 14557 Zachary Dr South | | | Jacksonville | FL | 32218 | |
| Kevin Britt | | 7810 NW 68th Terrace | | | Tamarac | FL | 33321 | |
| Kevin Conde | | 2829 SW 13th Ct | | | Fort Lauderdale | FL | 33312 | |
| Kevin D Maulbetsch | | 3200 Hartley Rd | Apt 133 | | Jacksonville | FL | 32257 | |
| Kevin Dooley | | 9102 Sagewood Dr | Apt 8228 | | Forth Worth | TX | 76177-2351 | |
| Kevin Einsmann | | 1612 Allenton Ave | | | Brandon | FL | 33511 | |
| Kevin J Foster | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Kevin James Burress | | PO Box 1853 | | | Concord | NC | 28026 | |
| Kevin Joseph Foster | | Pmb 223 | 4085 Hancock Bridge Pkwy | Ste 112 | N Ft Myers | FL | 33903-7221 | |
| Kevin Junior Jarrett | | 3710 Druids Dr Southeast | | | Conyers | GA | 30013 | |
| Kevin Keane | | 4309 N 18th St | | | Phoenix | AZ | 85016 | |
| Kevin Kennedy | | 7577 East Calle Granada | | | Anaheim | CA | 92808 | |
| Kevin Koschier | | 10105 N Silver Palm Dr | | | Estero | FL | 33928 | |
| Kevin M Anson | | 2130 Hacienda Terrace | | | Weston | FL | 33327 | |
| Kevin Maroufkhani | | 7460 E RoSE Garden Ln | | | Scottsdale | AZ | 85255 | |
| Kevin McCarty | | 51291 Golden Meadow Dr | | | Northville | MI | 48167-1866 | |
| Kevin McGinnis | | 2213 N Laurel Ave | | | Phoenix | AZ | 85007-1412 | |
| Kevin McGinnis David | | 2213 N Laurel Ave | | | Phoenix | AZ | 85007-1412 | |
| Kevin Michael Alston Jr. | | 3299 Tierney Place | | | The Bronx | NY | 10465 | |
| Kevin R Hooks | | 218 W ArmiSuitead Dr | | | Brandon | MS | 39042-2937 | |
| Kevin Rhyne Hooks | | 218 West ArmiSuitead Dr | | | Brandon | MS | 39042 | |
| Kevin Shelp | | 12395 61St Ln North | | | West Palm Beach | FL | 33412 | |
| Kevin Soto | | 14791 W Luna Cir S | | | Litchfield Park | AZ | 85340 | |
| Kevin Thomas Clevenger | | 19126 32nd Ave Nw | | | Stanwood | WA | 98292 | |
| Kevin Troy McAllister | | 35 Wagner Ave | | | Piscataway | NJ | 08854 | |
| Kevin Villanueva | | 14413 Cool Oak Ln | | | Centreville | VA | 20121 | |
| Kevin Weiss | | 8 RoSE Ave | | | East Hampton | NY | 11937 | |
| Kevin William Howard | | 1250 Sadler Dr  913 | | | San Marcos | TX | 78666-7597 | |
| Key & Wees Media LLC Keshawn Buckner / Luiza Musa | | 3023 Denver St  2 | | | Evans | CO | 80620-1127 | |
| Keykavous Parang | | 145 Speckled Alder | | | Irvine | CA | 92618 | |
| KeylessAccessLocks.com B&H Depot LLC. | | 20423 State Rd 7 Suite F6400 | | | Boca Raton | FL | 33498 | |
| Keys Engineering Services | | 91700 Overseas Highway Suite 1 | | | Tavernier | FL | 33070 | |
| Keystone Distributing | | 3717 Paragon Drive | | | Columbus | OH | 43228 | |
| Keystone Law Firm PA | | 12865 West Dixie Highway | | | North Miami | FL | 33161 | |
| KGE Window Washing | | 6721 NW 25th Terrace | | | Ft Lauderdale | FL | 33309 | |
| Khaleel Abdullah | | 5920 Wandering Run Ct | | | Haymarket | VA | 20169 | |
| Khaleel Abdullah Edwina Shadina Bettis-Abdullah (Mother) | | 5920 Wandering Run Ct | | | Haymarket | VA | 20169 | |
| Khalil Sarwar Nutra Health Supply | | 10603 Control Pl | | | Dallas | TX | 75238-1334 | |
| Khalsa Transportation Inc | | 13371 South Fowler Ave | | | Selma | CA | 93662 | |
| Khanh Anh Quach | | 251 Antofagasta St | | | Punta Gorda | FL | 33983 | |
| Kharakhasheva Anna Vyacheslavovna | | Khoroshevskoe Highway 121 Flat 1543 | | | Moscow | | 125284 | Russian Fede |
| Kharla Karina Santini | | 2001 Northwest 59th St | | | Miami | FL | 33142 | |
| Khristian Matthew Dec | | 18220 Clear Lake Dr | | | Lutz | FL | 33548 | |
| KHS USA, Inc. | | 880 Bahcall Ct | | | Waukesha | WI | 53186 | |
| Kiala Kieffer | | 329 Benet Ct | | | Bethel Island | CA | 94511 | |
| Kian Joo Canpack Sdn Bhd | | 107 Jalan Permata | | | Kawasan Industri Arab | | 1 71800 | Malaysia |
| Kiana Champion | | 2431 Vereda De Encanto | | | Santa Fe | NM | 87505 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 109 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KickBack Points,LLC KickBack Reward Systems | | 1539 Fillmore St | | | Twin Falls | ID | 83301-5777 | |
| Kierra Smith | | 7400 SW Cr 4200 | | | Purdon | TX | 76679 | |
| Kiersten Voucolo | | 717 Rosewood Cir | | | Collegeville | PA | 19426 | |
| Kim & Chang | | Jeongdong Building | 17F 21-15 Jeongdong-gil | Jung-Gu | Seoul | | 04518 | South Korea |
| Kim and Cho | | PO Box No. 1 | | | Gwanghwamun | | 03173 | South Korea |
| Kim Cote-Tremblay | | 183 Ave Turcotte | | | Quebec | QC | G1M 1P8 | Canada |
| Kim Hartnett | | 38 Bevington St | | | Shorncliffe | | QLD 4017 | Australia |
| Kimball Midwest | | 4800 Roberts Rd | | | Columbus | OH | 43228-9791 | |
| Kimber Thomson | | 230 S Cherrywood Dr #103 | | | Lafayette | CO | 80026 | |
| Kimberly A Bender | | 3909 E Goldfinch Gate Ln | | | Phoenix | AZ | 85044-4509 | |
| Kimberly A Hodges | | 5895 Imperial Ave | | | San Diego | CA | 92114 | |
| Kimberly Ann Bender | | 3909 East Goldfinch Gate Ln | | | Phoenix | AZ | 85044 | |
| Kimberly Banagan | | 315 Wind River Dr | | | Henderson | NV | 89014 | |
| Kimberly Bay | | 216 Madison St | | | Denver | CO | 80206 | |
| Kimberly Belnap | | 617 E Orangewood Ln | | | Sandy | UT | 84070-5340 | |
| Kimberly Campagna | | 1227 21St Ave  203 | | | Hoyllywood | FL | 33020 | |
| Kimberly Lynn Baier | | 7921 West Electra Ln | | | Peoria | AZ | 85383 | |
| Kimberly Ryder | | 201 S Hoskins Rd  #214 | | | Charlotte | NC | 28208 | |
| Kimberly Santore | | 1778 NE 38th St | | | Oakland Park | FL | 33334 | |
| Kimberly Yohanis Tjantra | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Kimberly Yohanis Tjantra | | 5025 Collwood Blvd | Apt 1409 | | San Diego | CA | 92115 | |
| Kimmie Cardenas | | 7901 SW 64th Ave | | | South Miami | FL | 33143-4683 | |
| Kimmie Rochelle Cardena | | 15108 SW 104th St | Apt 708 | | Miami | FL | 33196-3281 | |
| Kinex Cappers, LLC | | 6 Columbia Dr | | | Amherst | NH | 03031-2343 | |
| King Parret & Droste LLP | | 40 Deerwood E | | | Irvine | CA | 92604-3095 | |
| Kingline Industrial Development Co., Limited | | No. 2019, Shennan East Road, Luohu District | | | Shenzhen, Guangdong | | 518000 | China |
| Kinkhorst Brunswick Distributing Co. | | 1065 E BRdway St | | | Brunswick | MO | 65236 | |
| Kinsa Group | | 4600 American Parkway Suite 301 | | | Madison | WI | 53718 | |
| Kinsey & Co Inc Kinsey Wolanski | | 5616 Bienveneda Terrace | | | Palmdale | CA | 93551 | |
| Kinsey Novak | | 416 Kings Point Ln | | | Morgantown | WV | 26508-7010 | |
| Kira Hamilton | | 40525 Gibbel Rd | | | Hemet | CA | 92544 | |
| Kira Hamilton | | 48 Elm St 1 | | | Andover | MA | 01810 | |
| Kira Marie Lovas | | 1130 North 2nd St | Apt 303 | | Phoenix | AZ | 85004 | |
| KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzaberg | 2550 M Street NW | | Washington | DC | 20037 | |
| KJ Can (Singapore) Pte. Ltd. | Attn: Alvin Widitora | 1441 Huntington Dr. Suite 2000 | | | South Pasadena | CA | 91030 | |
| KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Kelly Singer | 2325 E. Camelback Road, Suite 700 | | Phoenix | AZ | 85016 | |
| KJ Can (Singapore) Pte., Ltd. | c/o Geylang East Industrial Estate | 1014 Geylang East Avenue 3 #06-234 | | | Singapore | | 389729 | Singapore |
| KJM Aluminum Can SDN BHD | | Lot 106 Jalan Permata 1 | Kawasan Perindustrian Nilai | | Negeri Sembilan | | 71800 | Malaysia |
| KK Integrated Logistics, Inc. | | 501 4th Avenue | PO Box 396 | | Menominee | MI | 49858 | |
| Kleyber Valdes | | 1209 NW 33rd Ave | | | Miami | FL | 33125-2831 | |
| KMR Construction Management, Inc. | | 10424 W State Rd 84 | | | Davie | FL | 33324 | |
| KMR Roofing, LLC | | 10424 W State Rd 84 | | | Davie | FL | 33324-4271 | |
| Knappe + Lehbrink Promotion GmbH | | Maschbruchstr. 22-28 | | | Bunde | | 32257 | Germany |
| Knight Transportation Services, Inc. | | 20002 N 19th Ave | | | Phoenix | AZ | 85027-4250 | |
| Knoxville Beverage Co., Inc | Attn: Michael Craig | 310 Radford Place | | | Knoxville | TN | 37917 | |
| Knoxville Beverage Co., Inc | | 1335 E Weisgarber Rd | | | Knoxville | TN | 37909 | |
| Koach Sports and Nutrition | Jay R. Hoffman PhD | 415 Briggs Rd | | | Langhorne | PA | 19047 | |
| Kobe King | | 401 La Porte Ave | Bldg 1201 Apt 4402 | | Valparaiso | IN | 46383 | |
| Kody Smith | | 10950 West Belmont Ave | | | Littleton | CO | 80127 | |
| Koelnmesse GmbH | | Messeplatz 1 Mülheim, | | | Koln | | 50679 | Germany |
| Koerner Distributor, Inc. | | 1601 Pike Ave | | | Effingham | IL | 62401-4291 | |
| Koerner Distributor, Inc. | | PO Box 67 | | | Effingham | IL | 62401 | |
| Kohlfeld Distributing, Inc. | | 4691 E Jackson Blvd | | | Jackson | MO | 63755 | |
| Kohlfeld Distributing, Inc. | | PO Box 660 | | | Cape Girardeau | MO | 63702-0660 | |
| Kolay Tun, d/b/a D.I., Brokerage | | 40 Exchange Place | Suite 2010 | | New York | NY | 10005 | |
| Kolbie Spagnola-Glionna | | 48 Church St | | | Hagaman | NY | 12086 | |
| Koliv, Sac | | La Campiña | | | Chorillos | | | Peru |
| Kolton Teachey | | 203 Larchmont Ct | | | Burgaw | NC | 28425 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 110 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kone Elevator | | 4225 Naperville Rd | | | Lisle | IL | 60532 | |
| Konings Drinks BV | | Teteringsedsk 227 | | | Breda | | 4817 ME | The Netherlar |
| Konsey Tekstil ITH.IHR.SAN.TIC.LTD.STI | | 1. Sk.Sariana | | | Marmaris | Mugla | 48700 | Turkey |
| Konya Seker (etc.) vs. JHO Intellectual Property Holdings, LLC (2022) | c/o Abdullah Egeli (Counsel) | Ataturk Bulvan 199/39 | Kavaklidere/Cankaya/ | | Ankara | | | Turkey |
| Konya Seker (etc.) vs. JHO Intellectual Property Holdings, LLC (2022) | Konya Seker Sanayi Ve Ticaret Anonim Sirketi | Ataturk Bulvan 199/39 | Kavaklidere/Cankaya/ | | Ankara | | | Turkey |
| Kouvr Annon | | 4440 Hayvenhurst Ave | | | Encino | CA | 91439 | |
| Kowal Promotions Daniel Kowal | | 257 Central Ave  2G | | | White Plains | NY | 10606-1251 | |
| KP Industrial Inc. AVTECH Industrial | | 7225 W Roosevelt St Suite 172 | | | Phoenix | AZ | 85043-2207 | |
| KP Properties of Ohio | | 11300 Longwater ChaSE Ct | | | Fort Myers | FL | 33906 | |
| KP Properties of Ohio | | 11300 Longwater Chase Ct | | | Fort Myers | FL | 33908 | |
| KP Properties of Ohio, LLC | Attn: Susan Knust | 11300 Longwater Chase Ct. | | | Fort Myers | FL | 33908 | |
| KP Properties of Ohio, LLC | | 3520 Old Metro Pkwy | | | Fort Myers | FL | 33916 | |
| KPH Healthcare Services Inc. Kinney Drugs, Inc | | 29 East Main St | | | Gouverneur | NY | 13642 | |
| KQRJR INC Qimmah Russo | | 5235 Mission Oaks Blvd #B20 | | | Camarillo | CA | 93012 | |
| Kr85 Productions Corp Kerly Ruiz | | 9967 NW 49 Ln | | | Doral | FL | 33178 | |
| Kraft Chemical Company | | 750 Oakwood Rd | | | Lake Zurich | IL | 60047-1519 | |
| Kramer & Amador, P.C. | | 225 Reinekers Ln Suite 300 | | | Alexandria | VA | 22314-3199 | |
| Kramer IP Search, LLC | | 225 Reinekers Ln Suite 300 | | | Alexandria | VA | 22314 | |
| Krieg Greco | | 121 Barbados Cir | | | Guyton | GA | 31312 | |
| Krier Foods, Inc. | Attn: GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | 333 S. E. 2nd Avenue, Suite 3200 | | Miami | FL | 33131 | |
| Krier Foods, Inc. | Attn: John Rassel, President | 551 Krier Lane | | | Random Lake | WI | 53075 | |
| Krier Foods, Inc. | | 551 Krier Ln | | | Random Lake | WI | 53075 | |
| Krier Foods, LLC | Attn: Beth Heinen | 551 Krier Lane | | | Random Lake | WI | 53075 | |
| Krier Foods, LLC | Attn: Beth Heinen, John Kowalchik | 551 Krier Lane | | | Random Lake | WI | 53075 | |
| Krier Foods, LLC | c/o Frost Brown Todd LLP | Attn: Kim Martin Lewis | 3300 Great American Tower | | Cincinnati | OH | 45202 | |
| Krishel | | 1308 Poplar DR | | | Waukesha | WI | 53188 | |
| Krishel Law Firm - Daniel Krishel | | 4500 Park Granada | | | Calabasas | CA | 91302 | |
| Krista Ali | | 11737 West Atlantic Blvd | Apt 6 | | Coral Springs | FL | 33071 | |
| Krista M Owoc | | 11807 SW 47th Ct | | | Fort Lauderdale | FL | 33330-4007 | |
| Krista Schollenberger | | 324 Crystal St | | | Milford | MI | 48381 | |
| Kristen Kessler | | 953 S Washington St | | | Salt Lake City | UT | 84101-2949 | |
| Kristen Oubre | | 3242 West Acoma Dr | | | Phoenix | AZ | 85053 | |
| Kristen Thoms | | 1422 41st St | | | La Grange | IL | 60525-5806 | |
| Kristi Lee | | 801 Briney Ave | | | Pompano Beach | FL | 33062 | |
| Kristian Ramey | | 1744 W Catalpa St | | | Springfield | MO | 65807 | |
| Kristin Aiyana Van Epps | | 18637 Rollingdale Ln | | | Davidson | NC | 28036 | |
| Kristin Rocco | | 1114 Scott Ave | | | Dalhart | TX | 79022-4314 | |
| Kristina Ray Marie Mckinney | | 4790 Brown Valley Ln | | | Colorado Spgs | CO | 80918-4008 | |
| Kristina Riusech | | 132 Southeast 28th Place | Unit 4 | | Homestead | FL | 33033 | |
| Kristine Kelly | | 539 A Halela St | | | Kailua | HI | 96734 | |
| Kristine McCaw Caldwell Alicis | | 1266 S Military Trail #586 | | | Deerfield Beach | FL | 33442 | |
| Kristopher W Ciganik | | 5446 Fulton St | | | Phoenix | AZ | 85043 | |
| Kroger | Jamie Rave | 11500 SE Highway 212 | | | Clackamas | OR | 97015-9002 | |
| Krones, Inc. | c/o Foley & Lardner LLP | Attn: Matthew D. Lee | 150 East Gilman Street, Suite 5000 | | Madison | WI | 53703 | |
| Krones, Inc. | Ceo | 9600 South 58th St | | | Franklin | WI | 53132-6300 | |
| Krones, Inc. | Doris Mayer | PO Box 321801 | | | Franklin | WI | 53132 | |
| Krones, Inc. | | 29065 Network Pl | | | Chicago | IL | 60673-1290 | |
| Krynica Vitamin Spolka Akcyjna | | Matyldy St 35 | | | Warsaw | | 03-606 | Poland |
| Krystal Renee Chambers | | 1057 North Parkside Dr | | | Tempe | AZ | 85281 | |
| Krystal Walker | | 7877 La Riviera Dr #137 | | | Sacramento | CA | 95826 | |
| Krystal White | | 2520 Northside Dr  206 | | | San Diego | CA | 92108-2794 | |
| Krystle Glenn vs. VPX & Owoc (2020) | Krystle Glenn | 125 w Ian Drive | | | Phoenix | AZ | 85041 | |
| Krystle Raine De Barry Krystle Raine | | 1119 Englewild Dr | | | Glendora | CA | 91741 | |
| KTBS Law LLP | Attn: Thomas Patterson | 1801 Century Park East | 26th Floor | | Los Angeles | CA | 90067 | |
| Kuckelman Torline Kirkland, LLC | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | 999 Vanderbilt Beach Road, Ste 200 | | Naples | FL | 34108 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kuckelman Torline Kirkland, Inc. | | 10740 Nall Ave | | | Overland Park | KS | 66211-1367 | |
| Kuckelman Torline Kirkland, Inc. [KTK] | Attn: Michael T Crabb | 10740 Nall Ave. | Suite 250 | | Overland Park | KS | 66211 | |
| Kuehne + Nagel, Inc. | | 4100 North Commerce Dr | | | East Point | GA | 30344 | |
| Kum & Go | | 1459 Grand Ave | | | Des Moines | IA | 50309-3005 | |
| Kurt Dunwoody | | 29 West Southern Ave | Lot 29 | | Mesa | AZ | 85210 | |
| Kurt Nicholas Campbell | | 1444 Briar Oak Ct | | | Royal Palm Beach | FL | 33411 | |
| Kurtis Oriez | | 2362 N Green Valley Pkwy | Apt 209C | | Henderson | NV | 89014-3173 | |
| Kushnirsky Gerber PLLC | | 27 Union Sq W Suite 301 | | | New York | NY | 10003-3305 | |
| Kutak Rock LLP | | 1650 Farnam St | | | Omaha | NE | 68102 | |
| KW Associates - Columbia Speedway | | 825 Bluff Rd | | | Columbia | SC | 29201-4709 | |
| KW Associates, LLC - Piedmont Speedway | | 2101 Highway 86 | | | Piedmont | SC | 29673-8324 | |
| KW Beverage | | 825 Bluff Road | | | Columbia | SC | 29201 | |
| Kwaliflex | | Molenstraat 40 | | | Wanroij | | 5446 PL | Netherlands |
| Kwame Tasheed McEwan | | 4484 Norfleet St | | | Concord | NC | 28025 | |
| Kwangdong Pharmaceutical Ltd. | | 85 Seochojungangro | | | Seoul | | | South Korea |
| Kweson A Manawar Khan | | 16217 Old Ash Loop | | | Orlando | FL | 32828 | |
| Kwik Fill Advertising | | 814 Lexington Ave | | | Warren | PA | 16365 | |
| Kwik Stop | | 700 S Federal Hwy | | | Ft. Lauderdale | FL | 33302 | |
| Kwik Trip Inc | | 1626 Oak St | | | La Crosse | WI | 54603-2308 | |
| Kyla Brown | | 6950 Burroughs Ln | | | Theodore | AL | 36582 | |
| Kyla Paige Lennex | | 1582 Portals Ave | | | Clovis | CA | 93611 | |
| Kylan Joseph Patterson | | 1435 Balch Rd | | | Madison | AL | 35824 | |
| Kyle A Mabe | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Kyle Aaron Mabe | | 4026 West Saint Kateri Dr | | | Phoenix | AZ | 85041 | |
| Kyle Andrew Kozlowski | | 8313 Solano Bay Loop | Apt 1531 | | Tampa | FL | 33635 | |
| Kyle Bengston | | 3901 SW 38th Ave | | | West Park | FL | 33023 | |
| Kyle Buckland | | 13980 Langley Place | | | Davie | FL | 33325 | |
| Kyle Colver | | 137 Montgomery Ave | | | Mastic | NY | 11950 | |
| Kyle Crutchmer | | 258 Palm Valley Blvd | | | San Jose | CA | 95123 | |
| Kyle Henmi | | 308 Via Buena Ventura | | | Redondo Beach | CA | 90277-6111 | |
| Kyle Jackson Ocheltree | | 11416 East Quicksilver Ave | | | Mesa | AZ | 85212 | |
| Kyle John Sverko | | 1607 Burning Tree Ln | | | Brandon | FL | 33510 | |
| Kyle Klimowicz | | 40 University Dr Mail Box# 693 | | | Rindge | NH | 03461 | |
| Kyle Massey | | 11277 Live Oak Way | | | Corona | CA | 92883 | |
| Kyle R LaRiviere | | 19943 Emmerson Dr | | | Maricopa | AZ | 85138 | |
| Kyle Robert Limbach | | 1000 East Apache Blvd | Apt 812 | | Tempe | AZ | 85281 | |
| Kyle Tanner Satterwhite | | 710 Redbud Dr | | | Forney | TX | 75126 | |
| Kylee Ambrasas | | 17531 Haverhill Cir | | | Lakeville | MN | 55044 | |
| Kyler M Oswald | | 3522 East Tulsa St | | | Gilbert | AZ | 85295 | |
| Kylie Brelje | | 460 S Marion Pkwy | Apt 1103C | | Denver | CO | 80209-5541 | |
| Kylie Nicole Fisher | | 2 Villageview Dr | | | Barboursville | WV | 25504-9309 | |
| Kyowa Hakko USA | | 600 3rd Ave Fl 19 | | | New York | NY | 10016-1901 | |
| Kyra Green | | 5736 Las Virgenes Rd | Apt 106 | | Calabasas | CA | 91302-2657 | |
| L Catterton Growth Managing Partner IV, Limited Partnership | | 599 West Putnam Ave. | | | Greenwich | CT | 06830 | |
| L Catterton Management Limited | | 599 W Putnam Ave | | | Greenwich | CT | 06830 | |
| L T B Electrical Services, Inc. | | 3636 SW 21 Ct | | | Fort Lauderdale | FL | 33312 | |
| L&E Bottling Company - Pepsi | | 3200 Mottman Rd Sw | | | Tumwater | WA | 98512-5658 | |
| L&H Bottling Speedway | | 1309 N Washington St | | | Tullahoma | TN | 37388-2321 | |
| L.S. Souza Producoes De Videos Luan Santos Souza | | Av: Ricardo Muylaert Salgado | 920 Casa 29 | Granja dos Cavaleiros | Macaé | | 27930-860 | Brazil |
| L2 Electric, LLC | | PO Box 461451 | | | Garland | TX | 75046-1451 | |
| LA Dept. Water and Power | | PO Box 515407 | | | Angeles | CA | 90051-6707 | |
| LAAS 88LLC Signarama Davie | | 11850 W State Rd 84 Suite A7 | | | Davie | FL | 33325 | |
| Lab Alley, LLC. | | 22111 Highway 71 W Suite 601 | | | Spicewood | TX | 78669-6313 | |
| Label-Aire, Inc | | 550 Burning Tree Rd | | | Fulleton | CA | 92833 | |
| LaborLawCenter, LLC | | 3501 W Garry Ave | | | Santa Ana | CA | 92704-6422 | |
| LABRepCo, LLC | | 101 Witmer Rd Suite 700 | | | Horsham | PA | 19044 | |
| Lacey Gero | | 513 thomas Branslay | | | Williamsburg | VA | 23185 | |
| Lacy Consstruction Group Inc. dba The New Group | | 1339 Sunday Dr | | | Indianapolis | IN | 46217 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 112 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LADWP - Los Angeles Dept of Water&Power | | PO Box 30808 | | | Los Angeles | CA | 90030-0808 | |
| LaFace Records LLC | Attn: Wade Leak, Esq | 25 Madison Avenue | 22nd Floor | | New York | New York | 10010 | |
| LaFace Records LLC | c/o Pryor Cashman LLP | Attn: Sameer M. Alifarag | 7 Times Square | | New York | New York | 10036 | |
| LaFace Records LLC | c/o Pryor Cashman LLP | Attn: Seth H Lieberman, Sameer M. Alifarag | | 7 Times Square | New York | New York | 10036 | |
| LaFace Records LLC | David Jacoby, Senior Vice President, Head of U.S. Litigation | Sony Music Entertainment | 25 Madison Ave, 22nd Floor | | New York | NY | 10010 | |
| LaFace Records LLC| | | 3350 Peachtree Rd Suite 1500 | | | Atlanta | GA | 30326 | |
| LaGrange Grocery | | 143 Busch Dr | | | Lagrange | GA | 30241 | |
| LaGrange Grocery | | PO Box 1048 | | | Lagrange | GA | 30241-0019 | |
| Lagrotta Packaging Group | | 1455 Strasburg Rd | | | Kitchener | ON | N2R 1H2 | Canada |
| Lake & Wetland Mgmt.South Florida Inc. | | 5301 N Federal Hwy Suite | | | Boca Raton | FL | 33487 | |
| Lake Beverage Corporation | | 900 John St | | | West Henrietta | NY | 14586 | |
| Laken Hughes | | 160 May St | | | Mount Airy | NC | 27030 | |
| Lakeshore Beverage Company Speedway | | 1105 E Lafayette St | | | Bloomington | IL | 61701 | |
| Lakeshore Beverage Company Speedway | | 1401 E Algonquin Rd | | | Mount Prospect | IL | 60005 | |
| Lakeshore Beverage Company Speedway | | 400 N Elizabeth St | | | Chicago | IL | 60642-6534 | |
| Lakeshore Beverage Company Speedway | | 4300 S HalSuited Ave | | | Chicago | IL | 60609 | |
| Lakeside Food Sales, Inc | | 175 E Hawthorn Pkwy Suite 300 | | | Vernon Hills | IL | 60061-1467 | |
| Lamar Ray Harris | | PO Box 2173 | | | Ann Arbor | MI | 48106-2173 | |
| Lamon Burkley | | 8709 Flying Ranch Rd | | | Fort Worth | TX | 76134-4168 | |
| LaMonica Beverage Company | | 4060 Rock Valley Pkwy | | | Loves Park | IL | 61111-4470 | |
| LaMotte Company | | PO Box 329 802 Washington Ave | | | Chestertown | MD | 21620 | |
| Landcare | | 1650 Williams Dr | | | Marietta | GA | 30066-6292 | |
| Landcare USA LLC Landcare Holdings, Inc. | | PO Box 669261 | | | Dallas | TX | 75266-9261 | |
| Landesmesse Stuttgart GmbH | | Messepiazza 1 | | | Stuttgart | | 70629 | Germany |
| Landmark American Insurance Company | | PO Box 3329 | Ste 1800 | | Englewood | CO | 80155 | |
| Landmark Custom Homes of Broward, LLC | | 17025 Stratford Ct | | | Southwest Ranches | FL | 33331 | |
| Landmark Industries | | 11111 Wilcrest Green Suite 100 | | | Houston | TX | 77042 | |
| Landon Zehr | | 140 Half Moon Rd | | | Highland | NY | 12528 | |
| Lane IP Limited | | 33 Gulter Ln | | | London | | EC2V 8AS | United Kingdo |
| Lane Ory | | 79 Southwest 12th St | Apt 3305 | | Miami | FL | 33130 | |
| Lane's Beverages, LLC | | 103 Bradford St | | | Sayre | PA | 18840 | |
| Lange Transportation & Storage Ltd. | | 500 Carlingview Drive | | | Etobicoke | ON | M9W 5R3 | Canada |
| Languex, LLC | | 6605 Longshore St Suite240 | | | Dublin | OH | 43017 | |
| Lanice Mechelle Davison | | 7723 South 45th Ln | | | Phoenix | AZ | 85339 | |
| Lanorris Louis Drayton | | 677 Northwest 42nd Ave | | | Plantation | FL | 33317 | |
| Lantech.com LLC | | 1000 Bluegrass Parkway | | | Louisville | KY | 40299 | |
| Lapine Inc | | 15 Commerce Rd | | | Stamford | CT | 06902-4549 | |
| Lara Hagopian | | 11205 Sentinel Dr | | | Austin | TX | 78747-2837 | |
| Laron Hines | | 404 W Meadowbrook Dr | | | Brookhaven | MS | 39601 | |
| Laron William Turner | | 7545 Oso Blanca Rd | Unit 3209 | | Las Vegas | NV | 89149 | |
| Larry Eugene Thaxton | | 15310 West Evans Dr | | | Surprise | AZ | 85379 | |
| Larry J Morillo Mendez | | 6420 Northwest 102nd Path | Apt 303 | | Doral | FL | 33178 | |
| Larry Schlesinger | | 903 Heritage Groves Dr | | | Brandon | FL | 33510 | |
| Larry's Distributing Company | | 3815 Playbird Rd | | | Sheboygan | WI | 53083-1952 | |
| Lasiah R Villalpando | | 2185 Station Village Way | | | San Diego | CA | 92108 | |
| Lasiah Villalpando vs. VPX (2022) | Lasiah R Villalpando | 2185 Station Village Way | Apt 2423 | | San Diego | CA | 92108 | |
| Latenci Inc | | 3554 Du Pon Dr | | | Sterling Heights | MI | 48310 | |
| Latham & Watkins LLP | | 555 11th St Nw | | | Washington | DC | 20004-1300 | |
| Latoya Kilgour | | 8646 SW 94th St | | | Miami | FL | 33156 | |
| Latrena Renee Howard | | 10563 Northwest 36th St | | | Coral Springs | FL | 33065 | |
| Laudices Training & Services LLC | | 1818 Mlk Ave  9E | | | Bradenton | FL | 34208 | |
| Laura Dunn | | 750 Northwest 98th Cir | | | Plantation | FL | 33324 | |
| Laura Fernanda Malagon Navarro | | 2240 N Cypress Bend Dr Ph | Apt 906 | | Pompano Beach | FL | 33069 | |
| Laura Idarraga | | 60 NE 14th St | Apt 1107 | | Miami | FL | 33132 | |
| Laura Lized Sanchez Hernandez | | Calle 37b Sur #28c-01 12 | | | Envigado | | 55420 | Colombia |
| Laura Martinez | | 21070 SW 104 Pl | | | Cutler Bay | FL | 33189 | |
| Laura Sagra | | Calle 27D Sur # 27C-51 #1003 | | | Envigado | | 50022 | Colombia |
| Laura Sagra | | Carrera 38 N 7A Sur 40 apt 1005 | Building Name: Arvore el poblado | Envigado Antioquia | Medellin | | 50022 | Colombia |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 113 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laura Sofia Castano | | 12800 NE 3rd Ave | | | North Miami | FL | 33161 | |
| Laura Tamayo Arias | | 4575 Idaho St  5 | | | San Diego | CA | 92116 | |
| Laura Taylor | | 619 East Jensen St | Unit 31 | | Mesa | AZ | 85203 | |
| Laura Van, Inc. | | 1320 West 3rd Ave | | | Hialeah | FL | 33010 | |
| Lauran N. Woolley | | 3291 S Turner Rd | | | Canfield | OH | 44406 | |
| Laurel A. Decker, P.A. | Attn: Laurel A. Decker | 6093 Seashore Dr | | | Lake Worth | FL | 33462-7216 | |
| Laurel York | | 102 Garrett Rd | | | Lafayette | TN | 37083-6028 | |
| Lauren Corazza | | 2042 N Courntryside Cir | | | Orlando | FL | 32804 | |
| Lauren Dianna Hilton | | 957 South Rural Rd | | | Tempe | AZ | 85281 | |
| Lauren Elizabeth Barnes | | 11326 N 46th St  416 | | | Tampa | FL | 33617 | |
| Lauren Fannon | | 5700 Collins Ave | Apt 11A | | Miami Beach | FL | 33140-2337 | |
| Lauren Garcia | | 13807 SW 149 Cir LN | Unit 3-67 | | Miami | FL | 33186 | |
| Lauren Garcia | | 6240 Falconsgate Ave | | | Davie | FL | 33331 | |
| Lauren Gibson | | 7983 W Queens Ct | | | Boise | ID | 83704 | |
| Lauren Gonzalez | | 6511 Leonardo St | | | Miami | FL | | |
| Lauren May | | 22121 Clarendon St  528 | | | Woodland Hills | CA | 91367 | |
| Lauren Pisciotta | | 185 NW 18th St | | | | FL | 33445 | |
| Lauren Riley | | 1643 Lakeside Dr | | | Redding | CA | 96001 | |
| Lauren Riley | | 9A  Mahan Cir | | | Goose Creek | SC | 29445 | |
| Lauren Schiek | | 325 Bella Way | | | Abilene | TX | 79602 | |
| Lauren Thomas McLane | | 480 Southwest 118th Ave | | | Plantation | FL | 33325 | |
| Lauren Vongphrasouk | | 10777 Redmont Ave | | | Tujunga | CA | 91042-1312 | |
| Lauren Williams Lo | | 8625 Hickory St #1318 | | | Frisco | TX | 75034 | |
| Laurence Costa | | 5410 Marlatt St | | | Jurupa Valley | CA | 91752 | |
| Laurie Kilmer | | 649 Queen Palm Dr | | | Davenport | FL | 33897 | |
| Laurie White | | 8681 A C Skinner Parkway #1029 | | | Jacksonville | FL | 32256 | |
| Laurits R Christensen Assoc | | 800 University Bay Dr | | | Madison | WI | 53705-2278 | |
| Laurits R Christensen Associates Inc | Attn: Edee Zukowski | 800 University Bay Drive Ste 400 | | | Madison | WI | 53705-2299 | |
| Lavon B Lambert | | 2766 E Marina Dr | | | Fort Lauderdale | FL | 33312 | |
| Law Offices of Olaf J Muller | | 939 S BRdway  808 | | | Los Angeles | CA | 90015-4488 | |
| Law Offices of Ross Cornell, APC | | 111 W Ocean Blvd | | | Long Beach | CA | 90802 | |
| Law360 | Paul Kevins | 111 West 19th Street, 5th Floor | | | New York | NY | 10011 | |
| Lawrence John Blackwood | | 2930 Sandwell Dr | | | Winter Park | FL | 32792 | |
| Lawson Ray Rivenbark | | 5105 Flowes Store Rd | | | Concord | NC | 28025 | |
| LawToolBox | Attn: Will Gosnell | PO Box 176209 | | | Denver | CO | 80217 | |
| LawToolBox.com, Inc. | | PO Box 176209 | | | Denver | CO | 80217 | |
| Layman Candy Company, Inc. | | PO Box 1015 | | | Salem | VA | 24153-1015 | |
| Layne Christensen Company | | 1209 N. Orange St. | | | Wilmington | DE | 19801 | |
| Lazaro Diaz | c/o Fedex | 942 South Shady Grove Road | | | Memphis | TN | 38120 | |
| Lazaro Garcia | | 222 East 54th St | | | Hialeah | FL | 33013 | |
| Lazaro Gonzalez | | 6490 Liberty St | | | Hollywood | FL | 33024 | |
| Lazaro Medina Revilla | | 2665 Havenwood Rd | | | West Palm Beach | FL | 33415 | |
| LDF Sales & Distributing, Inc. | | 10610 E 26th Cir N | | | Wichita | KS | 67226-4536 | |
| LDF Sales & Distributing, Inc. | | 17501 W 98th St Suite 17-33 | | | Lenexa | KS | 66219 | |
| Le Linh Bao | | 140 N Berendo St 7 | | | Los Angeles | CA | 90004 | |
| Lea Elui Lea | | 9737 Great Hills Trail Suite 260 | | | Austin | TX | 78759 | |
| Leader Distribution Systems, Inc. | | 1568 Putney Rd | | | Brattleboro | VT | 05301 | |
| Leading Edge Expositions, LLC Cannabis World Congress & Busi | | 246 Dorchester Rd | | | River Edge | NJ | 07661-1227 | |
| Leah Fish | | 8175 Shoals Branch Rd | | | Primm Springs | TN | 38476 | |
| Leah Fish 1AM Management LLC | | 3601 Maverick St | | | Las Vegas | NV | 89108-5150 | |
| Leah Fish 1AM Management LLC | | 8175 Shoals Branch Rd | | | Primm Springs | TN | 38476 | |
| Leah Talabi | | 139 Pantheon | | | Irvine | CA | 92620-2824 | |
| Leanna Bartlett | | 7521 Edinger Ave | Apt 4241 | | Huntington Beach | CA | 92647 | |
| Leanne Hulsmann | | 5518 Cabrillo Way | | | Rocklin | CA | 95765 | |
| Lease Plan USA, LLC | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq., Alan R. Rosenberg, Esq. | 9130 South Dadeland Boulevard, Suite 1800 | | Miami | FL | 33156-7849 | |
| Lebolo Construction Management, Inc. | | 2100 Corporate Drive | | | Boynton Beach | FL | 33426 | |
| Leda Lerida | | 6441 SW 20 Ct | | | Miramar | FL | 33023 | |
| Ledaniel K Johnson | | PO Box 2511 | | | Kayenta | AZ | 86033-2511 | |
| Lee & Associates - Industry, Inc. | Attn: Ben Fukukura | 13181 Crossroads Parkway North | Ste 300 | | City of Industry | CA | 91746 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 114 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lee B Kindel | | 544 Hartzell School Rd | | | Fombell | PA | 16123 | |
| Lee County Electric Company | | 4941 Bayline Dr | | | North Fort Myers | FL | 33917 | |
| Lee County Electric Company | | PO Box 37779 | | | Boone | IA | 50037-0779 | |
| Lee County Utilies | | PO Box 37779 | | | Boone | IA | 50037-0779 | |
| Lee McCucheon aka Lee Priest | | PO Box 49 | | | Telerah | | 2320 | Australia |
| Lee Troutman Enterprises LLC | | 2625 Manor Creek Ct | | | Cumming | GA | 30041 | |
| Legal Advantage, LLC Patent Intel | | 10411 Motor City Dr 750 | | | Bethesda | MD | 20817 | |
| LegalSearch, Inc | | 510 East 85th St Suite9F | | | New York | NY | 10028 | |
| Legend Fitness | | 5901 Middlebrook Pike | | | Knoxville | TN | 37909 | |
| Legend Techical Services of Arizona, LLC | | 17631 N 25th Ave | | | Phoenix | AZ | 85023-2114 | |
| Legendary Fitness Miami, LLC | | 13482 SW 131St St | | | Miami | FL | 33186-5891 | |
| Lehrman Beverage Law, PLLC | | 2911 Hunter Mill Rd Suite 303 | | | Oakton | VA | 22124 | |
| Leia Nicole Meaney | | 1261 Browning Ct | | | Vista | CA | 92083-4759 | |
| Leidy Julliete Suaza Vargas | | Carrera 54 | | | Medellin | | | Columbia |
| Leila Leigh Dahdal | | 5295 N Corte Puesta Del Sol | | | Tucson | AZ | 85718 | |
| Leilany Stephanie Gonzalez | | 955 Azure Ln | | | Weston | FL | 33326-3902 | |
| Lekker Fris | | Reduitlaan 25 4814 DC | | | Breda | | | Netherlands |
| Lem Taylor, Ph.D. | c/o Human Performance Laboratory Department of Exercise and Sport Science | University of Mary Hardin Baylor | UMHB Box 8010 | | Belton | TX | 76513 | |
| Lemal Rasaun Rorie | | 8024 Whitehall Executive Center Dr | Apt 6211 | | Charlotte | NC | 28273 | |
| Lency Gayle Chiles | | 830 Vindicator | | | Colorado Springs | CO | 80919 | |
| Leo Alexander Jurcak | | 10603 Davis Rd | | | Tampa | FL | 33637 | |
| Leon Sounds Solutions Corp | | 2070 NW 79th Ave | | | Miami | FL | 33122 | |
| Leonard Jose Rose | | 2045 North Pine Place | | | Casa Grande | AZ | 85122 | |
| Leonard Norris | | 5396 Maverick Ln | | | Gulf Breeze | FL | 32563 | |
| Leonardo Cabrero Cifuentes | | 21502 Southwest 90th Ct | | | Cutler Bay | FL | 33189 | |
| Leonardo R. Manteca | | 244 Alminar Ave SE | | | Palm Bay | FL | 32909-4976 | |
| Leonardo Rafael Manteca | | 244 Alminar Ave SE | | | Palm Bay | FL | 32909-4976 | |
| Leonardo Rafael Manteca Jr | | 244 Alminar Ave SE | | | Palm Bay | FL | 32909-4976 | |
| Leonardo Robinson | | 16232 W Cottonwood St | | | Surprise | AZ | 85374 | |
| Leonardo Ruben Miranda | | 1410 Lassen St | | | Haines City | FL | 33844-8476 | |
| Leonardo Zuluaga | | 12374 Northwest 12th Ct | | | Pembroke Pines | FL | 33026 | |
| Leonel Roman | | 12057 SW 10th St | | | Miami | FL | 33184 | |
| Leonor Margarita Picon Castillo | | Jr Las Esmeraldas 1856 Urb Inca Manco | | | Lima | | 15431 | Peru |
| Lerby Sylvera | | 1372 Avon Ln | Apt 210 | | North Lauderdale | FL | 33068 | |
| Lerisleidi Mirabal | | 18611 NW 49th Ct | | | Miami | FL | 33055 | |
| Leroy Cobb | | 3201 Meridius Place | Unit 304 | | Kissimmee | FL | 34747 | |
| Leslie Perez | | 791 SE 7 Ave | | | Hialeah | FL | 33010 | |
| Lesliet Hernandez | | 9410 Southwest 51St St | | | Miami | FL | 33165 | |
| Lester Moses Bradley | | 6055 Windy Ridge Trail | | | Lithonia | GA | 30058 | |
| Lev Trading, LLC | | 1202 Airport Rd | | | N Brunswick | NJ | 08902-1748 | |
| Levis Cordero | | 18620 NW 48th Pl | | | Miami | FL | 33055 | |
| Leviticus Tomas Meymand | | 1512 Hollow Hill Dr | | | Bryan | TX | 77802 | |
| Lewis Silkin LLP | | 5 Chancery Ln | | | London | | EC4A1BL | United Kingdo |
| Lewis Thornton Arendall Jr | | 9680 West Northern Ave | Unit 1137 | | Peoria | AZ | 85345 | |
| Lexee Lynn Crandall | | 19410 E Ryan Rd | | | Queen Creek | AZ | 85142-5876 | |
| Lexi Harshbarger | | 16 Summerwood Dr | | | Stafford | VA | 22554 | |
| Lexington Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Rd NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| LexisNexis Risk Solutions Billing ID 5097202 | | 28330 Network Place | | | Chicago | IL | 60673-1283 | |
| Lext Intellectual | | R Otávio Carneiro | 100- Sala 1304 | Icarai | Niteroi | RJ | 24230-101 | Brazil |
| Leydy Jimenez | | 615 Leavenworth St | Apt. 405 | | San Francisco | CA | 94109 | |
| Leyla Laiz Veliz Garcia | | Miraflores Ave. Del Salado 414 Entre La | | | Guayaquil | | 090112 | Ecuador |
| Lgbt Center of Raleigh, Inc | | 19 W Hargett St Suite 507 | | | Raleigh | NC | 27601-1350 | |
| LGC Science Inc. | | 1745 Alysheba Way Suite 160 | | | Lexington | KY | 40509 | |
| Lhaura Rodriguez | | 10825 Southwest 88th St | Apt 140 | | Miami | FL | 33176 | |
| Lia Beatrice Panzacchi | | 170 River Birch Grove Rd | Apt 308 | | Asheville | NC | 28806-0320 | |
| Liam James Massey | | 1011 North Paddock Ave | | | Tampa | FL | 33607 | |
| Liam L. O'Regan | | 2060 Oak Hammock Dr | | | Ponte Vedra Beach | FL | 32082 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 115 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Liana Roman | | 10717 Northwest 76th Ln | | | Medley | FL | 33178 | |
| Liana Roman | | 10717 NW 76th Ln | | | Doral | FL | 33178-2209 | |
| Liangxi Li | | 10371 NW 17th Ct | | | Plantation | FL | 33322 | |
| Liangxi Li | | 10371 NW 17th Ct | | | Weston | FL | 33322 | |
| Life Fitness | | 2716 Network Pl | | | Chicago | IL | 60673-1271 | |
| Life Fitness | | 5100 North River Road | | | Schiller Park | IL | 60176 | |
| Life In Color, LLC | | 212 N Miami Ave | | | Miami | FL | 33128 | |
| Life Sports | | 8200 S Quebec St #A3-109 | | | Centennial | CO | 80112 | |
| Life Storage | | 10901 Abercorn St | | | Savannah | GA | 31419-1818 | |
| Life Storage Brookwood Properties | | 13605 Coursey Blvd | | | Baton Rouge | LA | 70817-1304 | |
| Life Storage LP | | 420 NW Peacock Blvd | | | Port St Lucie | FL | 34986-2208 | |
| Lift Power Inc. | | 6801 Suemac Place | | | Jacksonville | FL | 32254 | |
| Light F/X Pro's | | 7261 NW 43rd St | | | Miami | FL | 33166 | |
| Light Vital, LLC Daniel Sado | | 6214 Flagler St | | | Hollywood | FL | 33023 | |
| Lightyears Films Inc Ariel Ramon | | 21402 SW 89th Ct | | | Miami | FL | 33189 | |
| Ligia Pineda | | 5924 56th Dr | | | Maspeth | NY | 11378-2315 | |
| Lila Borror | | 2180 Guava Rd | | | Venice | FL | 34293 | |
| Lileth M Rios Mejias | | 6055 Northwest 105th Ct | Apt N-117 | | Doral | FL | 33178 | |
| Liliana Esquivel | | 8271 Crespi Blvd #5 | | | Miami Beach | FL | 33141 | |
| Liliana Lisette Acosta | | 380 Coronado Ave | Apt 6 | | Long Beach | CA | 90814-4642 | |
| Liliana Maseda | | 20950 SW 344th St | | | Homestead | FL | 33034 | |
| Liliana Moya | | 2232 Ilex Ave | | | San Diego | CA | 92154 | |
| Lilyana Rodriguez | | 6675 Nicole Ln | | | Loveland | OH | 45140 | |
| Lily-Ann Rasco Lily | | 4575 SE 48th Place Rd | | | Ocala | FL | 34480 | |
| Lily's Lean Machines | | 8136 Woolburn Dr | | | Huntington Beach | CA | 33068 | |
| Limitless Athletics, LLC | | 34245 Evergreen Hill Ct | | | Wesley Chapel | FL | 33545-2132 | |
| Lina Albayati | | 1501 W Emerald Key Ct | | | Gilbert | AZ | 85233-6114 | |
| Lina Simmons | | 17161 Alva Rd | Unit 3022 | | San Diego | CA | 92127 | |
| Linal, Inc. | | 900-C River Street | | | Windsor | CT | 06095 | |
| Linc Acquisition LLC | | 16540 Southpark Dr | | | Westfield | IN | 46074-8436 | |
| Linc Systems | | 16540 Southpark Dr | | | Westfield | IN | 46074-8436 | |
| Lincoln Fincancial Media Company of Florida aka Waxy-Fm | | 20450 Northwest Second Avenue | | | Miami | FL | 33169 | |
| Lincoln National Life Insurance Company | | PO Box 0821 | | | Carol Stream | IL | 60132-0821 | |
| Linda De Figueiredo | | 700 SW 1St St | | | Miami | FL | 33130-1282 | |
| Linda Esperanza De Figuerdo Castellanos | | 700 SW 1St St | | | Miami | FL | 33130 | |
| Linda N Talley | | 204 Houston | | | Corsicana | TX | 75110 | |
| Linda Serrao | | 638 Brook Field Dr | | | Largo | FL | 33771 | |
| Linden Distributing Inc | | 1085 S Coy St | | | Bisbee | AZ | 85603 | |
| Linden Distributing Inc | | 20 CochiSE Row | | | Bisbee | AZ | 85603 | |
| Linden Distributing Inc | | 812 Eleventh Ave | | | Safford | AZ | 85548 | |
| Lindsay Angelica Caruso Wirth | | 613 Campus St | | | Charlotte | NC | 28216 | |
| Lindsay Buck | | 342 Oak Ln | | | Broomfield | CO | 80020 | |
| Lindsey Elizabeth Hannah | | 12331 Southwest 109th Terrace | | | Miami | FL | 33186 | |
| Lindsey Richie | | 4223 Natchez Trace Dr | | | Saint Cloud | FL | 34769 | |
| Linette Rodriguez | | 11390 SW 28th St | Apt 411 | | Miramar | FL | 33014 | |
| Linette Rodriguez | | 6600 Main St  1340 | | | Miami Lakes | FL | 33014-2290 | |
| Link Logistics | | 3400 NE 192 St. | Suite 107 | | Aventura | FL | 33180 | |
| LinkedIn Corporation | | 62228 Collections Center Dr | | | Chicago | IL | 60693-0622 | |
| LinkSquares Inc. | Attn: Vishal Sunak, CEO | 60 State St Suite 1800 | | | Boston | MA | 02109-1800 | |
| Lino A Mejia | | 7334 North 39th Ave | | | Phoenix | AZ | 85051 | |
| Lionso Olmos | | 16553 Milwaukee St | | | Justin | TX | 76247-1248 | |
| Liquid Brand Builders | Attn: B. Flockhart | 155 Main St East | Suite 212 | | Grimsby | ON | L3M 1P2 | Canada |
| Liquidcapsule Manufacturing LLC | | 5420 Bay Center Drive | Suite 100 | | Tampa | FL | 33609 | |
| Lisa Fernandez | | 1395 NE 33rd Ave  107 | | | Homestead | FL | 33033 | |
| Lisa Joanne Burgess | | 11298 Rhapsody Rd | | | Cooper City | FL | 33026 | |
| Lisa Michelle Ray | | 8524 Plantation Ridge Rd | | | Montgomery | AL | 36116-6600 | |
| Lisa Patel | | 777 N Ashley Dr | Unit 2508 | | Tampa | FL | 33602-4380 | |
| Lisandra Suarez | | 3041 West 7th St | | | Los Angeles | CA | 90005 | |
| Lisbeth Corona | | 1700 SW 78th Ave | Apt 907 | | Plantation | FL | 33324 | |
| Lisha Stahnke | | 34 Kettley Way | | | Cape Town | | 8001 | South Africa |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 116 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lismary Cedeno | | 1600 North Park Dr | | | Weston | FL | 33326 | |
| Lisney Butron | | 3832 Crows Nest Dr | Apt 102 | | Kissimmee | FL | 34741 | |
| Lithia Springs Holdings, LLC | | 5 International Drive | Suite 125 | | Rye Brook | NY | 10573 | |
| Litigation Services & Technologies | | D Hughes Pkwy Suite 700 | | | Las Vegas | NV | 89169-5983 | |
| Litigation Services and Technologies of California LLC | Attn: Ted Kent | 3960 Howard Hughes Pkwy | Ste 700 | | Las Vegas | NV | 89169 | |
| Little General Stores, Inc | | 17 Yellow Wood Way | | | Beckley | WV | 25801 | |
| LiveWorld, Inc. | | 2105 South Bascom Ave | #195 | | Campbell | CA | 95008 | |
| Livia Rose Sciulli | | 300 Waupelani Dr #3016 | | | State College | PA | 16801 | |
| Livia Sciuli | | 111 SW 94th TER | | | Plantation | FL | 33324 | |
| Livingston International Inc | | 150 Pierce Rd | Ste 500 | | Itasca | IL | 60143 | |
| Livingston International Inc | | 6725 Airport Rd | | | Mississauga | ON | L4V 9V2 | Canada |
| Livingston International Inc | | PO Box 7410358 | | | Chicago | IL | 60674-0358 | |
| Livingston International Inc | | 405 The West Mall | | | Toronto | ON | M9C 5K7 | Canada |
| Livingston International, Inc. | | 425 South Financial Place | Gateway Plaza, Suite 3200 | | Chicago | IL | 60605 | |
| Livingston International, Inc. | | 670 Young St | | | Tonawanda | NY | 14150-4403 | |
| Lizbeth Corona | | 574 SW 183rd Way | | | Pembroke Pines | FL | 33029-4329 | |
| Lizbeth Ruiz | | 1118 East 7th St | | | Mesa | AZ | 85203 | |
| Lloyd Distributing Co. | | 23731 State Highway 11 | | | Kirksville | MO | 63501-7709 | |
| Lloyd Distributing Company, Inc. | Attn: Rodney Edwards | 3705 Highway V | | | Rolla | MO | 65401 | |
| Lloyd's of London | c/o Falvey Cargo Underwriting | 66 Whitecap Dr | | | North Kingstown | RI | 02852 | |
| Lloyd's of London | | 450 Skokie Blvd | Ste 1000 | | Northbrook | IL | 60062-7917 | |
| Lloyd's of London | | One Lime St | | | London | | EC3M 7HA | United Kingdo |
| Lloyd-James Plant Based Sales & Marketing | | Suite 203-2780 Granville Street | | | Vancouver | BC | V6H-3J3 | Canada |
| Lloydlyn Garcon | | 6170 SW 5th Street | | | Margate | FL | 30068 | |
| LLoydlyn Jean | | 6170 SW 5th St | | | Margate | FL | 33068-1753 | |
| LMarie LLC Lindsay Brewer | | 31 Via Di Nola | | | Laguna Niguel | CA | 92677 | |
| LMI Tech Systems, LLC | | 4860 N. Royal Atlanta Drive | | | Tucker | GA | 30084 | |
| LMR Auto Transport Brokerage Inc. | | 4395 Amsterdam St | | | N Charleston | SC | 29418-5921 | |
| LMR Trucking, Inc. | c/o Brock & Scott, PLLC | Attn: Dennis J. Levine, Esq. | 4919 Memorial Hwy | Suite 135 | Tampa | FL | 33634 | |
| Loark Nutrition, INC | | 13618 Cedar Creek Ct | | | La Miranda | CA | 90638 | |
| Location Resources, inc | | 311 Lincoln Rd Suite 305 | | | Miami Beach | FL | 33139 | |
| Loc-Doc, Inc | | PO Box 78987 | | | Charlotte | NC | 28271 | |
| Locher Bros., Inc. | Attn: Tim Hukriede | 18098 365th Avenue | | | Green Isle | MN | 55338 | |
| Locksmith Geeks LLC | | 12726 N Bend Ct | | | Rancho Cucamonga | CA | 91739-2613 | |
| Logan Beverage | | 150 W 14th St | | | Tyrone | PA | 16686-1737 | |
| Logan Hayes McMurtrey | | 5801 Stampede Way | | | Bakersfield | CA | 93306 | |
| Logan L Anderson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Logan Lindy Anderson | | 563 Harvest Time Ln | | | Inman | SC | 29349 | |
| Logan Michael Watson | | 2850 University Square Dr | Unit 226 | | Tampa | FL | 33612 | |
| Logan Patrick Bean | | 501 Southeast 2nd St | Apt 1204 | | Fort Lauderdale | FL | 33301 | |
| Logan Zehr | | 140 Half Moon Rd | | | Highland | NY | 12528 | |
| LogMein USA, Inc. | | PO Box 50264 | | | Los Angeles | CA | 90074-0264 | |
| Loma Systems Division | | 283 E Lies Rd | | | Carol Stream | IL | 60188 | |
| London Wayne Wilson | | 4337 Hedge Dr East | | | Lakeland | FL | 33812 | |
| Lone Star Business Association Coop | Attn: Charles Katz | PO Box 2599 | | | Waxahachie | TX | 75168 | |
| Lone Star Business Association Coop | Attn: Emily Wall | 900 Jackson St | Ste 570 | | Dallas | TX | 75202 | |
| Lone Star Business Association Coop. | | PO Box 2599 | | | Waxahachie | TX | 75168-8599 | |
| Lone Star Cable Inc. | | 2340 E Trinity Mills # 300 | | | Carrollton | TX | 75006 | |
| Long Beverage Inc | | 10500 World Trade Blvd | | | Raleigh | NC | 27617 | |
| Longbow Advantage USA, Inc. | | 555 Briarwood Cir Suite 118 | | | Ann Arbor | MI | 48108-1686 | |
| Lorena Munguia | | 18301 S Dixie Hwy | Apt 337 | | Palmetto Bay | FL | 33157 | |
| Lorena Prado | | 27950 SW 140th Ave | | | Homestead | FL | 33032 | |
| Lorenzo C Brown | | 1301 NW 55 Terrace | | | Miami | FL | 33142 | |
| Lorenzo Lugtigheid | | Laan Van avant Garde 314 | | | Rotterdam | | 3059RA | Netherlands |
| Lorenzo Wright | | 6080 Mason Creek Cir | Apt 301 | | Indian Land | SC | 29707 | |
| Lorissa Hinsch | | 4870 SW 104 Ave | | | Cooper City | FL | 33328 | |
| Louceria Sherrell Ford | | 11121 Veterans Memorial Hwy | Lot 59 | | Douglasville | GA | 30134 | |
| Louie Bishop | | 1720 west pine place | Apt 1 | | Tusla | OK | 74127 | |
| Louis Simpson | | 515 Abraham Ct | | | Irving | TX | 75060 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 117 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Louisiana Workforce Commission | Attn: Stacey Wright Johnson | 1001 N 23rd St | First Floor | | Baton Rouge | LA | 70802 | |
| Lourdes Barsky | | 1844 Southwest 142nd Place | | | Miami | FL | 33175 | |
| Louwop Entetainment LLC Bishop Louie | | 1720 West PiNE Place | | | Tulsa | OK | 74127 | |
| Love Bottling Company | | 3200 S 24th Street West | | | Muskogee | OK | 74402 | |
| Love's Travel Stops & County Stores | | 10601 N Pennsylvania Ave | | | Oklahoma City | OK | 73120-4108 | |
| Lowthers Auckland Limited Lowthwers Chartered Accountants | | Level 10 34 Shortland Street | | | Auckland | | 1010 | New Zealand |
| LSI Scales Town & Country Scales, Phoenix Scale | | 2650 N Grantland Ave | | | Fresno | CA | 93723 | |
| Lsn LLC | | 2541 Magnolia Place | | | Birmingham | AL | 35242 | |
| LSQ Funding Group, LLC | | 2600 Lucien Way Ste 100 | | | Maitland | FL | 32751 | |
| Lu Li | | 252 Aspen Way | | | Davie | FL | 33325 | |
| Luana Paula Barron Yabar | | Calle Aruba 110 | | | Lima | | 15026 | Peru |
| Lucas Berti | | Av Ipanema Jardim Planalto 1775 | | | Sorocaba | | 18070-632 | Brazil |
| Lucas de Castro Rangel | | 4030 4th St | | | Chesapeake | VA | 23324-1523 | |
| Lucas Hill | | 3580 Organ Church Rd | | | Rockwell | NC | 28138 | |
| Lucero Alejo | | 5000 Southwest 148th Ave | | | Southwest Ranches | FL | 33331 | |
| Luciana Alegre | | 3425 W Olive Ave | Unit 563 | | Burbank | CA | 91505 | |
| Lucila Cakes Miami | | 7455 SW 40th Street | | | Miami | FL | 33155 | |
| Lucila Insausti | | 486 Falcon Ave | | | Miami Springs | FL | 33166 | |
| Lucozade Ribena Suntory Limited | | 2 Longwalk Road | | | Stockley Park | Uxbrideg | UB11 1BA | United Kingdo |
| Lucy Martinez | | 8425 NW 41st St | Apt 641 | | Doral | FL | 33166-6253 | |
| Ludington Beverage Co. Inc. | | 816 N Washington Ave | | | Ludington | MI | 49431-1541 | |
| Ludwig & Associates, Inc | | 3003 Meadow View Ct | | | Harrison City | PA | 15636 | |
| Ludwig Distributing Company, Inc. | | 503 E 13th St | | | Stuttgart | AR | 72160-5419 | |
| Luis A Figueroa | | 24523 SW 110th Pl | | | Homestead | FL | 33032-4622 | |
| Luis A Medina Anton | | 1821 Southwest 42nd Terrace | | | Fort Lauderdale | FL | 33317 | |
| Luis A Rios | | 18432 NW 22 St | | | Pembroke Pines | FL | 33029 | |
| Luis Alberto Gordillo | | 3150 North Palm Aire Dr | Apt 110 | | Pompano Beach | FL | 33069 | |
| Luis Alejandro Mendez Gonzalez | | Prolongacion 16 septiembre 5 ID vertical | | | San Lucas Tepetlacalco | | 54055 | Mexico |
| Luis Angel De Jesus Figueroa | | 2960 Flynn St | | | Deltona | FL | 32738 | |
| Luis Angel Guerra | | 23975 Southwest 118 Ave | | | Homestead | FL | 33032 | |
| Luis Antonio Nevarez | | 8501 SW 16th Ct | | | Davie | FL | 33324 | |
| Luis Arriaza | | 2191 thomasson Dr | | | Naples | FL | 34112-6415 | |
| Luis Arriaza | | 5375 Grand Cypress Cir | Apt 101 | | Naples | FL | 34109 | |
| Luis C Villarreal | | 4621 W Ellis St | | | Laveen | AZ | 85339-4274 | |
| Luis Capecchi | | 16624 Greens Edge Dr | | | Weston | FL | 33326 | |
| Luis Carlos Villarreal | | 4621 West Ellis St | | | Phoenix | AZ | 85339 | |
| Luis Carlos Villarreal Jr | | 4522 North 15th Ave | | | Phoenix | AZ | 85015 | |
| Luis Diego Leandro | | 11750 Canal St | Unit 424 | | Miramar | FL | 33025-7828 | |
| Luis Eduardo Marin | | 7114 Woodmont Way | | | Tamarac | FL | 33321 | |
| Luis Fernando Suarez | | 410 NW 68th Ave | Apt. 106 | | Plantation | FL | 33317 | |
| Luis Hernandez | | 18030 NW 56th Ave | | | Miami Gardens | FL | 33055 | |
| Luis M. Garcia | | 6240 Falconsgate Ave | | | Davie | FL | 33331-2926 | |
| Luis Manuel Nevarez | | 3317 East Almeria Rd | | | Phoenix | AZ | 85008 | |
| Luis Miguel Garcia Lamas | | 8177 NW 8th St | Apt D3 | | Miami | FL | 33126 | |
| Luis Ojeda | | 2900 NE 2nd Ave | Apt 762 | | Miami | FL | 33137 | |
| Luis Orozco | | 751 SW 109th Ave  #208 | Bldg 34 | | Pembroke Pines | FL | 33025 | |
| Luis Pedro Mariz Batista | | Francisco De Brito 270 | Barro Branco Apt 42 | | Sao Paulo | | 02344-000 | Brazil |
| Luis Rafael Reyes Velez | | 4053 Abbey Ct | | | Haines City | FL | 33844 | |
| Luis Rafael Rodriguez | | 14440 SW 51St St | | | Miami | FL | 33175 | |
| Luis Sanes | | 6989 Town Harbour Blvd | | | Boca Raton | FL | 33433 | |
| Luisa Benjumea | | 8498 Telfair Dr  124 | | | Kissimmee | FL | 34747 | |
| Luisa F Velez | | 12097 Southwest 7th St | | | Pembroke Pines | FL | 33025 | |
| Luisa Fernanda Catano Rios | | Calle 152c # 72-87 | Torre 7 | Apto 403 Teca | Bogota | | 111110 | Colombia |
| Luiz Carlos Benette | | 7912 NW 105th Ct | | | Doral | FL | 33178 | |
| Luiz K Freire | | 3748 Heron Ridge Ln | | | Weston | FL | 33331 | |
| Lukas Allen Gentry | | 5093 Lamme Rd | | | Moraine | OH | 45439-3232 | |
| Lukas J. Fischer | | 7950 NW 53rd St | Suite 337 | | Miami | FL | 33166 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 118 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luke Black | | 3709 Briar Oak Cir | | | Mountain Brk | AL | 35223-2826 | |
| Luke Charles Short | | 1431 S 43rd Ave | | | Phoenix | AZ | 85009-6030 | |
| Luke Charles Toan Short | | 1428 South Terrace Rd | | | Tempe | AZ | 85281 | |
| Luke Gregory Taylor | | 70 Mill Rd | | | Thornton | PA | 19373-1072 | |
| Luke Locascio | | 7001 NW 5th St | | | Plantation | FL | 33317 | |
| Luke Schupp | | 47830 Rainbow Glen | | | Fallbrook | CA | 92028 | |
| Luke Schupp | | 7351 Amy School Rd | | | Howard City | MI | 49329 | |
| Luke William Chop | | 2850 University Square Dr | Room 478C | | Tampa | FL | 33612 | |
| Lunchbox Technologies Inc. | | 1216 Broadway | | | New York | NY | 10001 | |
| Lutao Xie Lu | | 39 Maple Tree Ave | Unit 26 | | Stamford | CT | 06906-2272 | |
| Luya Fang | | 3000 Cypress Lake Rd | Apt 2419 | | N Charleston | SC | 29420-8994 | |
| Luz Amparo Jaramillo | | 320 SW 187th Ave | | | Pembroke Pines | FL | 33029 | |
| Luz Andrea Hernandez Andrea Hernandez | | 8185 NW 7th St  405 | | | Miami | FL | 33126 | |
| Luz Johanna Morales | | 14831 Southwest 18th St | | | Miramar | FL | 33027 | |
| Luz Rodriguez | | 402 SW 74th Ave | | | North Lauderdale | FL | 33068 | |
| Lydia Marluce Luz Bush | | 1067 Sweeney Ave | | | Las Vegas | NV | 89104 | |
| Lydia Yoe | | 8424 Fair Way | | | Citrus Heights | CA | 95610-0405 | |
| Lyna Perez PR LLC | | 200 Dorado Beach Dr  3312 | | | Dorado | PR | 00646-2250 | |
| Lyna Perez PR, LLC Engelyna Perez | | 200 Dorado Beach Dr  3312 | | | Dorado | PR | 00646 | |
| Lynette Cornell | | 9040 NW 55th Ct | | | Sunrise | FL | 33351 | |
| Lynette Villanueve | | 3921 Palmer Meadow Ct | | | Katy | TX | 77494 | |
| Lynn Kilron | | 12191 W. Linebaugh Ave.  Suite 610 | | | Tampa | FL | 33626 | |
| Lynn Odhiambo | | 2500 University Heights | | | Asheville | NC | 28804 | |
| Lynnette Villanueva | | 881 FM 949 Rd | | | Sealy | TX | 77474-8404 | |
| Lysnel Petit Frere | | 551 NW 42nd Ave  606 | | | Plantation | FL | 33317 | |
| M & C Beverage, Inc. | | 419 N 9th St | | | Miles City | MT | 59301-3304 | |
| M & M Distributing | | 339 HomeSuitead Ct | | | Bluffton | IN | 46714-9271 | |
| M K Distributors, Inc. | | 310 South Linden St | | | Pine Bluff | AR | 71601 | |
| M Price Distributing Company Speedway | | 1 Budweiser St | | | Hampton | VA | 23661-1774 | |
| M&N Distributing-Kess Investment #10001 | | 1431 Pendale Rd | | | El Paso | TX | 79936 | |
| M&P Creative Enterprises, LLC M&P Apparel | | 4501 Oak Cir | | | Boca Raton | FL | 33431 | |
| M. M. Fowler, Inc. dba Family Fare | | 4220 Neal Road | | | Durham | NC | 27705 | |
| M.C. Bass Electrical Contractor, Inc | | 1050 Talleyrand Ave | | | Jacksonville | FL | 32206-6020 | |
| M.M. Fowler, Inc | | 4220 Neal Rd | | | Durham | NC | 27705 | |
| Mac Papers | | PO Box 745747 | | | Atlanta | GA | 30374-5747 | |
| Mace Camp | | 3218 Poplar Crest Ct | | | Henderson | NV | 89044-1883 | |
| Maceoo, LLC | | 3722 S Las Vegas Blvd #2302 | | | Las Vegas | NV | 89103 | |
| Macey Ravndalen | | 6511 Century Ln | | | Prior Lake | MN | 55372-5114 | |
| MacGarry & Associates, Inc. | | PO Box 267214 | | | Weston | FL | 33326 | |
| Mach 1 | | 22365 GA Highway 46 | | | Pembroke | GA | 31321-8590 | |
| Mackenzie Elsa Kaul | | 42448 North Cross Timbers Ct | | | Anthem | AZ | 85086 | |
| Mackenzie Sol Williamson | | 240 E Silverado Ranch Blvd #1264 | | | Las Vegas | NV | 89183 | |
| Mackenzie Williamson | | 1251 Dorado Sea Ct | | | Henderson | NV | 89052-8303 | |
| MacKinnon Equipment Inc | | Lock Box 841272 | | | Dallas | TX | 75284-1272 | |
| Macpherson Kelley Pty Ltd | | 40-42 Scott St | | | Dandenong | | 3175 | Austria |
| Mac's Convenience Stores LLC Circle K | | PO Box 347 | | | Columbus | IN | 47202 | |
| Mac's Towing Service, Inc | | 418 SW 2nd Pl | | | Dania Beach | FL | 33004-3507 | |
| Macy Ann Clem | | 1606 Woodridge Rd | | | Tuscaloosa | AL | 35406-1912 | |
| Mad Room, LLC Ball & Chain | | 2030 S Douglas Rd #108 | | | Coral Gables | FL | 33134 | |
| Madalyn F. Ardueser | | 6125 E Carson Ct | | | Nampa | ID | 83687-5147 | |
| Maddilicious Inc. | | 17055 Owl Tree Rd | | | Riverside | CA | 92504-9573 | |
| Maddison Weatherly | | 2729 Lakeside Dr | | | Burleson | TX | 76028 | |
| Maddison Wells | | 2181 Portlight Dr | | | Orlando | FL | 32814-6935 | |
| Madeleine Anderskow Maddie Gray | | 2875 Crescent Parkway  1416 | | | Atlanta | GA | 30339 | |
| Madeline Austin | | 3 Lexington Ln E  C | | | Palm Beach Gardens | FL | 33418 | |
| Madeline Dellinger | | 3700 Cole Ave | Apt 467 | | Dallas | TX | 75204-4570 | |
| Madeline G Hubbard | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Madeline Grace Hubbard | | 128 Mesa Dr | | | Johnson City | TN | 37615 | |
| Madeline Taylor Austin Mandi | | 2811 EinSuitein Way 8-201 | | | Orlando | FL | 32826 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 119 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madelyn LaPlant | | 1528 Rachels Ridge | | | Hermitage | TN | 37076 | |
| Madelyn Maestas | | 138 Adams St | | | Monument | CO | 80132 | |
| Madesyn Tracy | | 1835 W Call St 216 | | | Tallahasse | FL | 32304 | |
| Madilynn Brown | | 3273 Grove Rd | | | Palm Beach Gardens | FL | 33310 | |
| Madison Annabelle Rojas | | 3600 East Fletcher Ave | Apt 443 | | Tampa | FL | 33613 | |
| Madison Bottling Company | | 2369 Hwy 40 | | | Madison | MN | 56256 | |
| Madison Bottling Company | | PO Box 68 | | | Madison | MN | 56256 | |
| Madison Elizabeth Patsey | | 11103 SW 15th Manor | | | Davie | FL | 33324 | |
| Madison Elizabeth Wells | | 200 E Palmetto Park Rd | Apt 605 | | Boca Raton | FL | 33432-5628 | |
| Madison Fannin | | 98 Smokey Hollow | | | Paintsville | KY | 41240 | |
| Madison Gail O'Brien | | 5193 Parkwood Dr | | | Flowery Branch | GA | 30542 | |
| Madison Grace Lawrence | | 11172 Vista Sorrento Pkwy | Apt 101 | | San Diego | CA | 92130-7615 | |
| Madison Holmes | | 7170 Barton Creek Ct | | | Las Vegas | NV | 89113 | |
| Madison Mackenzie | | 4024 Shawn Cir | | | Orlando | FL | 32826 | |
| Madison Martinez | | 18730 Ohara Rd | | | Hemlock | MI | 48626-9613 | |
| Madison Martinez | | 303 E Broomfield ST | Celani 404 | | Mt Pleasant | MI | 48858 | |
| Madison N Castillo | | 1720 East BRdway Rd | | | Tempe | AZ | 85282 | |
| Madison Sha | | 16824 Kenneth Rd | | | Stilwell | KS | 66085 | |
| Madison Suarez | | 1262 SW 144th Ct | | | Miami | FL | 33184 | |
| Madison Wells | | 2181 Portlight Dr | Unit 210 | | Orlando | FL | 32814 | |
| Madison Wilkes | | 1403 Nochaway Dr | | | St Augustine | FL | 32092-1841 | |
| Maegan Alyssa Calle | | 5035 SW 91 Ave | | | Miami | FL | 33165 | |
| Maf | | 7790 NW 15th St | | | Pembroke Pines | FL | 33024 | |
| Magdiel Elieser Sanchez Reyes | | 10777 West Sample Rd | Apt 212 | | Coral Springs | FL | 33065 | |
| Magic City Beverage Co. | | 3025 Burdick Expy E | | | Minot | ND | 58701-5208 | |
| Magic City Beverage Co. | | PO Box 908 | | | Minot | ND | 58702 | |
| Magic Leap, Inc. | | 7500 West Sunrise Boulevard | | | Plantation | FL | 33322 | |
| Magin Arturo Perez | | 501 SE Second St | Apt 523 | | Fort Lauderdale | FL | 33301 | |
| Magna Legal Services | | 1635 Market St Fl 8 | | | Philadelphia | PA | 19103-2217 | |
| Magus & Boshi LLC Mathias Sellane | | 1830 S Ocean Dr  907 | | | Hallandale Bch | FL | 33009-7691 | |
| Maikel J Contreras | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Maikel J Contreras Rojas | | 11665 SW 17th St | Bldg 172 | | Pembroke Pines | FL | 33025-1700 | |
| Main Beverage Co | | 202 S Lansing St | | | Owosso | MI | 48867-2506 | |
| Main Street Ingredients | | 2340 Enterprise Avenue | | | La Crosse | WI | 54603 | |
| Maine Distributors | | 5 Coffey St | | | Bangor | ME | 04401-5757 | |
| Maine Revenue Services | | PO Box 1065 | | | Augusta | ME | 04332-1065 | |
| Mainfreight USA, Inc | | 1400 Glenn Curtiss St | | | Carson | CA | 90746-4030 | |
| Maireny Estrella | | 27 Bronx River Rd | | | Yonkers | NY | 10704-4476 | |
| Majestic Events | | 571 Richland St B | | | Upland | CA | 91786-6760 | |
| Makaila Kuulei Yoshiye Stone | | 901 Lakeside Cir | Apt 9103 | | Lewisville | TX | 75057-5071 | |
| Makasa Covin | | 1474 Nena Hills Ct. | | | Tallahassee | FL | 32304 | |
| Makayla Elisabeth Jansen | | 8248 E Roma Ave | | | Scottsdale | AZ | 85251 | |
| Makenna Austin | | 18504 Beach Blvd | Unit 561 | | Huntington Beach | CA | 92648 | |
| Makenna Cribbs | | 12348 Shale Dr | | | Fort Worth | TX | 76244 | |
| Makenna N DaCosta | | 5 Kayla Dr | | | Fairhaven | MA | 02719 | |
| Makenzie T Wiemer | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Makenzie Taylor Wiemer | | 5515 East 5th St | | | Tulsa | OK | 74112 | |
| Makers Nutrition | | 315 Oser Ave | | | Hauppauge | NY | 11788 | |
| Malcolm Green | | 2324 W Scissortail Ct | | | North Las Vegas | NV | 89084 | |
| Malcolm Rashad Drummer | | 2305 Mcilhenny St | | | Houston | TX | 77004 | |
| Malcom Roberts | | 600 River Birch Ct | Apt 533 | | Clermont | FL | 34711-5142 | |
| Maldonado Leal Servicios De Apoio Empresaria L Lida | Attn: Gisela Maldonado | Av. Paulista, 1765 | | | Ed. Scarpa | SP | CJ 121 | Brazil |
| Maldonado Leal Serviços de Apoio Empresarial Ltda. | Attn: Gisela Cesar Maldonado | Avenida Paulista, 1765 CJ 121 | | | Sao Paulo | SP | 01311-930 | Brazil |
| Malekae Breton | | 1515 Colby Ave 116 | | | Los Angeles | CA | 90024 | |
| Malia Martinez | | 9136 SW 227th Terrace | | | Cutler Bay | FL | 33190 | |
| Malkin Law PA | | 260 95th St Suite 206 | | | Miami Beach | FL | 33154 | |
| Mallory E Greenfield | | 1450 Meeting Place  107 | | | Orlando | FL | 32814 | |
| Maloof & Browne LLC | | 411 theodore Fremd Ave | | | Rye | NY | 10580 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 120 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mamdemba M Faal | | 4315 N 16th Ave | | | Phoenix | AZ | 85015-4746 | |
| Managed Mobile, Inc | | 1901 Nancita Cir | | | Placentia | CA | 92870 | |
| Manchester United Football Club Limited | | Sir Matt Busby Way | Old Trafford | | Manchester | | M16 0RA | United Kingdo |
| Mane Inc. | | 2501 Henkle Dr. | | | Lebanon | OH | 45036 | |
| Manelyk Gonzalez Barrera | | Av Lazarro Cárdenas 4336-A, Colonia Las Torres | | | Monterrey | | 64930 | Mexico |
| Mango Technologies, Inc. DBA ClickUp | | 350 10th Ave Suite 500 | | | San Diego | CA | 92101-7497 | |
| Manhattan Associates, Inc. | Bruce Richards, SVP and Chief Legal Officer | 2300 Windy Ridge Parkway, 10th Floor | | | Atlanta | GA | 30339 | |
| Manifesto Multimedia LLC Samuel Romero | | 14860 SW 72nd Ter | | | Miami | FL | 33193-1152 | |
| Manjit Gill | | 19512 SW 53rd St | | | Miramar | FL | 33029 | |
| Manolito Lopez ML. Sales, LLC | | 4701 Conchita Way | | | Tarzana | CA | 91356 | |
| Manouchka Thelusca | | 5730 Lakeside Dr | Apt 410 | | Margate | FL | 33063 | |
| Mansfield Distributing | | 1245 W Longview Ave | | | Mansfield | OH | 44906 | |
| ManTech Advanced Systems International Incorporated | | 2251 Corporate Park Drive | | | Herndon | VA | 20171 | |
| Manuel A Gallardo | | 7803 Northwest 194th St | | | Hialeah | FL | 33015 | |
| Manuel Delgado | | 2111 NW 98 Ter | | | Pembroke Park | FL | 33024 | |
| Manuel Edward Garcia | | 3741 W Lasalle St | | | Phoenix | AZ | 85041 | |
| Manuel Fraijo | | 8002 W Orange Dr | | | Glendale | AZ | 85303-5564 | |
| Manuel Hernandez | | 1046 NE 17th Terr | | | Homestead | FL | 33033 | |
| Manuel Jesus Gamez | | 6749 W Myrtle Ave | Apt 3 | | Glendale | AZ | 85303-2137 | |
| Manuel O Costales | | 18875 NW 63rd Ct Cir | | | Hialeah | FL | 33015 | |
| Manuel Paul Fernandez | | 4121 North 26th St | Apt 7 | | Phoenix | AZ | 85016 | |
| Manuel Roberto Trujillo | | 3689 West Valley Green Dr | Apt 44 | | Davie | FL | 33328 | |
| Manuela A Cristancho | | 5929 Bent Pine Dr | Apt 720 | | Orlando | FL | 32822 | |
| Manuela Restrepo Uribe | | Calle 27 Sur # 27-92 | Apt 2001 | | Envigado | | 55420 | Colombia |
| Manuela Sierra | | 2918 Casabella Dr | | | Kissimmee | FL | 34744 | |
| Map Legacy, Inc., dba Signature Grand | | 1995 E. Oakland Park Blvd. #210 | | | Fort Lauderdale | FL | 33306 | |
| MAPCO Express, Inc | | 801 Crescent Center Dr Suite 300 | | | Franklin | TN | 37067 | |
| Maple City Ice Co. | | 1245 W Longview Ave | | | Mansfield | OH | 44906 | |
| Maple City Ice Co. | | 371 Cleveland Rd | | | Norwalk | OH | 44857 | |
| Maple City Ice Co., Inc. | John P, Hipp | 371 Cleveland Road | | | Norwalk | OH | 44857 | |
| Marc Damian Powers | | 6301 Bunker Dr | | | Locust Grove | GA | 30248-7065 | |
| Marc Edward Bower | | 3218 Poplar Crest Ct | | | Henderson | NV | 89044-1883 | |
| Marc J Kesten, Esq. | | 9220 Trotters Ln | | | Parkland | FL | 33067 | |
| Marc J. Kesten | c/o HMB Legal Counsel | Attn: Aaron Hammer, Esq. | 500 West Madison, Suite 3700 | | Chicago | IL | 60661 | |
| Marc J. Kesten | c/o Lawrence J. Shapiro & Associates, P.A. | Attn: Lawrence J. Shapiro, Esq. | 14 N.E. 1st Avenue | One Flagler Building, Suite 1109 | Miami | FL | 33132 | |
| Marc J. Kesten | | 9220 NW 72nd Street | | | Parkland | FL | 33067 | |
| Marc J. Kesten v. VPX & Owoc | Attn Marc J. Kesten, Esq. | 9220 NW 72nd Street | | | Parkland | FL | 33067 | |
| Marc J. Kesten v. VPX & Owoc | c/o HMB Legal Counsel | Attn: Aaron Hammer, Esq. | 500 West Madison, Suite 3700 | | Chicago | IL | 60661 | |
| Marc J. Kesten v. VPX & Owoc | c/o Lawrence J. Shapiro & Associates, P.A. | Attn: Lawrence J. Shapiro | 13 N.E. 1st Avenue | One Flagler Building, Suite 1109 | Miami | FL | 33132 | |
| Marc Kesten | c/o Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Esq. & Nathan E. Delman, Esq. | 500 W Madison St | Suite 3700 | Chicago | IL | 60661 | |
| Marc Kesten vs. VPX & Owoc (2020) | Marc J Kesten, Esq | 9220 Trotters Ln | | | Parkland | FL | 33067 | |
| Marc Scordato | | 4821 Purdue Dr | | | Boynton Beach | FL | 33436 | |
| Marcela Alzate | | 1700 E Las Olas Blvd | Apt 207 | | Fort Lauderdale | FL | 33301 | |
| Marcela Alzate | | 6532 BiscayNE Shore Ln | | | Tampa | FL | 33611 | |
| Marcela Gutierrez | | Carrera 27 # 23 Sur 69 | Apt 1805 | | Envigado | | 55420 | Colombia |
| Marcela Gutierrez Castillo | | 153 Lakeview Dr | Apt 203 | | Weston | FL | 33326-2527 | |
| Marcela Zarate | | 1504 Bay Rd | | | Miami Beach | FL | 33139 | |
| Marcell Shippen | | 5126 N Loop 1604 East 1205 | | | San Antonio | TX | 78247 | |
| Marcella Calabrese | | 2507 Palesta Dr | | | Trinity | FL | 34655 | |
| Marcelo Felipe | | 4431 Koger St | | | Orlando | FL | 32812 | |
| Marcelo Hoban | | 4767 Marston Ln | | | Lake Worth | FL | 33467 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 121 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Marcelo Rafael Angulo Julio | | 51 708 | | | Medellin | | | Colombia |
| Marcelo Rafael Chico Jaramillo SUR LEGAL | | AstudilloS | Edificio Camara Industrias de Cuenca | Piso 8 Fl | Cuenca | | | Ecuador |
| Marc-Henry Dominick Gerve | | 191 NE 23rd St | | | Pompano Beach | FL | 33060 | |
| Marchetti Distributing Co., Inc. | JoAnn L. Jorgensen | 700 Emeline Street | | | Sault Ste. Marie | MI | 49783 | |
| Marchetti Distributing Company Inc. | Attn: JoAnn L. Jorgensen | 700 Emeline Street Sault Ste. | | | Marie | MI | 49783 | |
| Marcia Cabrera | | 1891 NW 33rd Ave | | | Lauderhill | FL | 33311 | |
| Marcia Rodriguez | | 1320 West 3rd Ave | | | Hialeah | FL | 33010 | |
| Marcin Cieslik | | 733 Herrin Ave | | | Charlotte | NC | 28205 | |
| Marckel Bell | | 422 Tala Dr Sw | | | Concord | NC | 28027 | |
| Marco A Hernandez Jr | | 3907 Margot Dr | | | Mission | TX | 78574 | |
| Marco Hall | | 11 Anthem Pointe Ct | | | Henderson | NV | 89052 | |
| Marcos Batista | | 7051 Greenbrier Village Dr | | | Lakeland | FL | 33810 | |
| Marcos H. Summers | | 2901 Snapfinger Manor | | | Decatur | GA | 30035 | |
| Marcum LLP | | One SE third Ave | | | Miami | FL | 33131 | |
| Marcum, LLP | | 450 East Las Olas Boulevard | Ninth Floor | | Ft. Lauderdale | FL | 33301 | |
| Marcus A Sverko | | 1607 Burning Tree Ln | | | Brandon | FL | 33510 | |
| Marcus Andrell Talbert | | 3081 East 110th Dr | | | Northglenn | CO | 80233 | |
| Marcus Daniel Woods | | 2701 GrapeviNE Mills Blvd N | Apt 1816 | | Grapevine | TX | 76051 | |
| Marcus M Palma | | 18859 North 75th Dr | | | Glendale | AZ | 85308 | |
| Marcus Olin | | 10925 Bluffside Dr  221 | | | Studio City | CA | 91605 | |
| Marcus, Clegg & Mistretta | | One Canal Plaza | Suite 600 | | Portland | ME | 04101 | |
| Marden - Kane, Inc. | | 575 Underhill Blvd Suite 222 | | | Syosset | NY | 11791 | |
| Margaret Elizabeth Sycalik | | 4406 Feagan St | Unit A | | Houston | TX | 77007 | |
| Margarita Leonor Crespo | | 826 NW 132nd Ave | | | Sunrise | FL | 33325-1328 | |
| Marhonda Evans | | 720 Lions Pride Dr | | | Herndon | VA | 20170-5036 | |
| Maria Alejandra Demiranda | | 25080 Southwest 107th Ave | | | Homestead | FL | 33032 | |
| Maria Alexa Anderson | | 17850 Glenapp Dr | | | Land O' Lakes | FL | 34638 | |
| Maria Angelica Baez | | 1010 Brickell Ave | Apt 3207 | | Miami | FL | 33131 | |
| Maria Camila Bernal | | 9420 SW 151 Ave | | | Miami | FL | 33178 | |
| Maria Camila Gomez Valencia | | 10921 Angel Wing Dr | | | Tamarac | FL | 33321 | |
| Maria Camila Morales | | 1480 Northwest North River Dri | Apt 609 | | Miami | FL | 33125 | |
| Maria Cecilia Barba Ceci | | 10175 Spencer St  #1031 | | | Las Vegas | NV | 89183 | |
| Maria Corona | | 574 Southwest 183rd Way | | | Pembroke Pines | FL | 33029 | |
| Maria Dalessandro | | 2701 N Ocean Blvd | | | Ft Lauderdale | FL | 33308-7575 | |
| Maria de Leon | | 3513 Salzedo St | | | Coral Gables | FL | 33134 | |
| Maria Del Pilar Solis | | 13279 Northwest 5th St | | | Plantation | FL | 33325 | |
| Maria Elvira Barrios | | 12323 SW 12th St | | | Pembroke Pines | FL | 33025 | |
| Maria Emilia Moreira | | Lago patzcuaro #1018 | | | Juriquilla | | 76230 | Mexico |
| Maria Fernanda Bula Henriquez | | 19802 NW 78th Ave | | | Hialeah | FL | 33015 | |
| Maria Gabriela Velazco (Briela) | | 1612 Columbia Arms Cir | Apt 138 | | Kissimmee | FL | 34741 | |
| Maria Guadalupe Diaz | | 7906 West Cavalier Dr | | | Glendale | AZ | 85303 | |
| Maria Jose Garces | | Calle 146 #13 - 22 | Apt 403 | | Bogota | | 110122 | Colombia |
| Maria Juliana Caicedo | | Edificio Chico 93 | Apt 106 | Carrera 16 # 93-38 | Bogota | | | Colombia |
| Maria Laura Quintero Dangond | | 350 S Miami Ave | | | Miami | FL | 33130 | |
| Maria Lugo | | 10080 Corso Milano Dr | | | Tampa | FL | 33625-4913 | |
| Maria Magdalena Tchernogorova | | 14016 Bora Bora Way  129 | | | Marina Del Rey | CA | 90292 | |
| Maria Mercedes Irias | | 8811 SW 132nd Pl  206 | | | Miami | FL | 33186 | |
| Maria P. Sanchez Acuna | | Calle 142 No 16-08 | Apt 401 | | Bogota-Cundinamarca | | | Colombia |
| Maria Paula Espinosa Canon | | 1502 Whitehall Dr | | | Davie | FL | 33324 | |
| Maria Prado | | 4032 Lake Underhill Rd | Apt X | | Orlando | FL | 32803-7059 | |
| Maria Quintero | | 350 S Miami Ave | Wind 2514 | | Miami | FL | 33130 | |
| Maria Sanchez-Acuna | | 12341 Boneventure Dr | | | Boynton Beach | FL | 33437 | |
| Maria Socorro | | 4883 NW 167 St | | | Miami | FL | 33055 | |
| Maria Toledo-Flores | | 13000 SW 136th Terrace | | | Miami | FL | 33186 | |
| Maria Valentina Gomez Jaramillo | | Diagonal 85b Campus Reservado 1607 | | | Rionegro | | 54040 | Colombia |
| Mariah Steele | | 4532 SW 15th Ave | | | Cape Coral | FL | 33914 | |
| Mariam Basha | | 20971 San Simeon Way | Apt 203 | | N Miami Beach | FL | 33179-2266 | |
| Mariam Basha | | 20971 San Simeon Way Apt 203 | | | North Miami Beach | FL | 33179 | |
| Mariana Beltran | | Calle 40 a sur #24b 105 | | | Medellin | | 50020 | Colombia |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 122 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mariana Briceno | | 3096 12th St 14 | | | Astoria | NY | 11102 | |
| Mariana Corina Vetencourt | | 832 Waterview Dr | | | Weston | FL | 33326 | |
| Mariana Rivera | | 8045 Bienville Dr | Apt Y11 | | Nashville | TN | 37211-7178 | |
| Marianyi Escalona | | 4240 NW 107th Ave | Apt 4309 | | Doral | FL | 33178 | |
| Maribel Flecha | | 3265 Countryside View Dr | | | St Cloud | FL | 34772 | |
| Maribel Yubero | | 55 NE 5th St | Unit 3425 | | Miami | FL | 33132 | |
| Maricarmen Rozas | | 16100 Golf Club Rd | Apt 306 | | Weston | FL | 33326-1649 | |
| Marice Pomo | | 8421 Sheraton Dr | | | Miramar | FL | 33025 | |
| Maricopa County Air Quality Dept | | 301 W Jefferson St | Ste 170 | | Phoenix | AZ | 85003-2144 | |
| Maricopa County Treasurer | Attn: Bankruptcy Department | 301 W Jefferson St | Suite 100 | | Phoenix | AZ | 85003 | |
| Maricopa County Treasurer | Attn: Peter Muthig | 225 W Madison St | | | Phoenix | AZ | 85003 | |
| Maricopa County Treasurer | | PO Box 52133 | | | Phoenix | AZ | 85072-2133 | |
| Marie Ostreal | | 2830 SW 55th Ave | | | Lauderhill | FL | 33313 | |
| Mariel Chavez | | 737 SW 109th Ave | | | Miami | FL | 33174-1339 | |
| Mariela Sciandra | | 918 E Jericho Tpke | #5 | | Huntingtn Sta | NY | 11746-7507 | |
| Mariela Vecchio Ortiz | | 9871 NW 52nd Ln | | | Doral | FL | 33178-2604 | |
| Mariessa Krystine Francis | | 11131 SW 26th St | | | Davie | FL | 33324 | |
| Marilyn Julieth Oquendo Tamayo | | Carrera 93 A | #35b - 94 | | Medellin | | | Colombia |
| Marina Labzo | | 3635 Northeast 1St Ave | Apt 1011 | | Miami | FL | 33137 | |
| Marine Corps Community Service Business and Support Services | | 3044 Catlin Ave | | | Quantico | VA | 22134-5003 | |
| Mario Alvarado Gelig | | 12418 West Monroe St | | | Avondale | AZ | 85323 | |
| Mario Arauz | | 19515 NW 55 Cir Pl | | | Miami | FL | 33055 | |
| Mario Armando Trevino | | 5509 Hidden Creek Cir | Apt 454 | | Fort Worth | TX | 76109 | |
| Mario Ayuso-Henson | | 5111 Jalisco Ln | | | Orlando | FL | 32822 | |
| Mario C. Angus | | 8091 NW 21St St | | | Sunrise | FL | 33322 | |
| Mario Fernando Perez Salinas y Ramirez | | Av Universidad #473 | Narvarte Poniente | Benito Juarez | Mexico City | | 03020 | Mexico |
| Mario Gomez | | 4711 Northeast 2nd Terrace | | | Deerfield Beach | FL | 33064 | |
| Mario Guerrero | | 436 North Bellflower Blvd | Apt 118 | | Long Beach | CA | 90814 | |
| Mario Gustavo Quagliatta III | | 12761 Southwest 20th Street | | | Miami | FL | 33175 | |
| Mario H Portillo Flores | | 2414 West Seldon Ln | | | Phoenix | AZ | 85021 | |
| Mario Rios | | 7776 North 56th Dr | | | Glendale | AZ | 85301 | |
| Mario T Gonzalez | | 407 East Glenhaven Dr | | | Phoenix | AZ | 85048 | |
| Mario Toledo | | 19800 SW 180 Ave Lot 400 | | | Miami | FL | 33187 | |
| Marisa Bohamed | | 27842 Spruce Creek Cir | | | Valencia | CA | 91354-1337 | |
| Marisa Conforti | | 3668 Janus Way | | | Palm Harbor | FL | 34685 | |
| Marisol Gonzalez | | 4064 Sanderling Ln | | | Weston | FL | 33331 | |
| Marissa A Garcia | | 3958 Devenshire Ct | | | Coconut Creek | FL | 33073 | |
| Marissa Hanson | | 5830 SW 57th Ave  200 | | | Miami | FL | 33146 | |
| Marissa Inthareath | | 16053 West Ashland Ave | | | Goodyear | AZ | 85395 | |
| Marissa Louann Wick | | 2055 Kings Dr # 246 | | | Charlotte | NC | 28204 | |
| Marissa Nicole Arellano | | 1460 Moss Creek Dr | | | Harrisburg | NC | 28075 | |
| Marissa Singh | | 4270 NW 89th Ave | Apt 205 | | Coral Springs | FL | 33065-1740 | |
| Mark A DeBaca | | 11525 Commy Center Dr | Apt D103 | | Northglenn | CO | 80233 | |
| Mark Adams | | 1514 Franklin St | Apt 3 | | Santa Monica | CA | 90404 | |
| Mark Anthony Euceda | | 5442 Pomona Blvd | | | East Los Angeles | CA | 90022 | |
| Mark Bailey | | 9439 Northwest 49th Ct | Apt 22A | | Sunrise | FL | 33351 | |
| Mark Caporale | | 21278 Calistoga Road | | | Middletown | CA | 95461 | |
| Mark Fagan | | 4649 Gilespie Ln | | | Plant City | FL | 33567 | |
| Mark Koenig | | 6519 Senegal Palm Way | | | Apollo Beach | FL | 33572 | |
| Mark Pacada | | 28501 Foothill Way | | | Santa Clarita | CA | 91350 | |
| Mark R Dolatowski | | 2417 Willimette Dr | | | Wesley Chapel | FL | 33543 | |
| Mark Ramos | | 730 Academy Dr | Apt 201 | | Kissimmee | FL | 34744-8663 | |
| Mark Sherer | | 25337 E Geddes Place | | | Aurora | CO | 80016 | |
| Mark Speiser | Mark H Speiser | 4666 Faries Parkway | | | Decatur | Illinois | 65256 | |
| Mark T Monti | | 5779 NW 120 Ave | | | Coral Springs | FL | 33076 | |
| Mark Thomas, LLC | | 505 Hanna Way | | | Bel Air | MD | 21014 | |
| Mark Werkhoven | | Mauritsstraat 4 | | | Utrecht | | 3583HN | Netherlands |
| Markem-Imaje Corporation | | PO Box 3542 | | | Boston | MA | 02241 | |
| Markens Jean-Baptiste | | 44 Pheasant Run Blvd | | | West Palm Beach | FL | 33415 | |
| MarksGray | | 1200 Riverplace Blvd Suite 800 | | | Jacksonville | FL | 32201-0447 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marksmen Inc. | | 25 W Main St Ct Suite 200 | | | Alpine | UT | 84004-5625 | |
| Markstein Beverage Co. of Sacramento | | 60 Main Ave | | | Sacramento | CA | 95838 | |
| Markstein Beverage Company | | 1645 Dr In Way | | | Antioch | CA | 94509 | |
| Markstein Sales Co | | 1645 Dr In Way | | | Antioch | CA | 94506 | |
| Marlene Diaz | | 8330 Northwest 162nd St | | | Hialeah | FL | 33016 | |
| Marlene Ruiz | | 10750 Washington St | Apt 207 | | Pembroke Pines | FL | 33025 | |
| Marlene Valdes | | 532 NW 159 Ln | | | Pembroke Pines | FL | 33028 | |
| Marleny Canela | | 294 S 11th St | | | Lindenhurst | NY | 11757-4510 | |
| Marlin Plumbing of Miami, Inc. | | 20145 NE 16th Place | | | North Miami Beach | FL | 33179 | |
| Marlis Jannet Prieto Coronel | | 217 Seaver Cir | | | Bridgeport | CT | 6606 | |
| Marlisse Angel Garcia | | 6257 Shore PiNE Ct | | | Rancho Cucamonga | CA | 91739 | |
| Marliz Colon | | 2695 Holly PiNE Cir | | | Orlando | FL | 32820 | |
| Marlo Giovannini-Sula | | 20 Oxford Cir | | | Southampton | NJ | 8088 | |
| Marlon Clayton | | 1140 Petree St  172 | | | El Cajon | CA | 92020 | |
| Marlon Ngouandi | | 340 Pretoria Ave | | Gauteng | Randburg | | 2194 | South Africa |
| Marlon Olando Mais | | 9520 Northwest 9th Ct | | | Plantation | FL | 33324 | |
| Marlon Solorzano Zapata | | Kilometro 14 via Chia -Cota Vereda Cerca de Pierdra | | | Cundinamarca | | 25001 | Colombia |
| Marlon Webb | | 13423 Burbank Blvd  4 | | | Van Nuys | CA | 91401 | |
| Marmic Fire & Safety Co., Inc. Fire Control Systems of Charl | | 1014 S Wall Ave | | | Joplin | MO | 64801 | |
| Marmon Foodservice Technologies, Inc | | 355 Kechoe Blvd | | | Carol Stream | IL | 60188-1817 | |
| Marnie Maiel | | 7011 Silver Brook Ct | | | San Jose | CA | 95120 | |
| Maroone Ford of Margate | | 5401 West Copans Road | | | Margate | FL | 33063 | |
| Marquette Foreman | | 2200 Business Center Dr | Apt 7107 | | Pearland | TX | 77584-0064 | |
| Marquis Darion McKinzie | | 1055 E Division St | | | National City | CA | 91950 | |
| Marquis G Hopper | | 705 the Heights Dr | Apt M | | Fort Worth | TX | 76112 | |
| Marriott at the Convention Center | Attn: Karen Vargas | 3400 Market Street | | | Riverside | CA | 92501 | |
| Marriott Riverside at the Convention Center | Attn: Alvaro Fraile | Azul Hospitality Group | 800 W Ivy St | | San Diego | CA | 92101 | |
| Marriott Riverside at the Convention Center | Attn: Karen Vargas | Marriott Riverside at the Convention Center | 3400 Market Street | | Riverside | CA | 92501 | |
| Marriott Riverside at the Convention Center | c/o Mark Blue- CTA | 3400 Market Street | | | Riverside | CA | 92501 | |
| Marsaeia Dee-Shawndrea Hill | | 7417 Meadow Creek Dr | | | Fort Worth | TX | 76133-7757 | |
| Marsala Beverage Limited Partnership | Attn: Damon Marsala, President | 2059 Old Sterlington Rd | Ste 1 | | Monroe | LA | 71203-3177 | |
| Marsala Beverage, LP | | 2059 Old Sterlington Rd | Ste 1 | | Monroe | LA | 71203-3177 | |
| Marsh & McLennan Agency LLC, d/b/a Marsh & McLennan Insurance Agency LLC | | 9171 Towne Centre Drive | Suite 500 | | San Diego | CA | 92122 | |
| Marshall Brent Morgan II | | 212 Trailing Creek Rd Nw | | | Madison | AL | 35757 | |
| Marshall Dillon Bensky | | 427 Palomar Ave | | | San Diego | CA | 92037 | |
| Marta Mielczarska | | 22 Sipple Street | | | Oceanside | CA | 92058 | |
| Marta Mielczarska | | 256 S Clark Dr | | | Beverly Hills | CA | 90211 | |
| Martha Romero | | 1409 Sabal Trl | | | Weston | FL | 33327 | |
| Martin & Bayley, Inc | | 1311 A Main St | | | Carmi | IL | 62821 | |
| Martin A Calderon | | 3403 North Tower Rd | | | Prescott Valley | AZ | 86314 | |
| Martin Cullen | | 1511 Kenilworth Ave | Unit 118 | | Charlotte | NC | 28203-1509 | |
| Martin Donoza | | 862 South Nevada Way | | | Mesa | AZ | 85204 | |
| Martin Gratton | | 990 Montee Saint-Amour | | | Cantley | QC | J8V 3M5 | Canada |
| Martin Marco Antonio Gonzalez | | 4011 Live Oak St | | | Cudahy | CA | 90201 | |
| Martin Rivera Blanco | | 8421 S 7th Ave | | | Phoenix | AZ | 85041 | |
| Martina Calabrese | | 2507 Palesta Dr | | | Trinity | FL | 34655 | |
| Martino J Montalto | | 39852 Bridgeview St | | | Harrison Township | MI | 48045 | |
| Marvel Mayfield | | 200 SW 15th St | | | Pompano Beach | FL | 33060 | |
| Mary Arteiro | | 4220 Greek Park Dr | | | Orlando | FL | 32816 | |
| Mary Christine Courtwright | | 3457 Ringsby Ct #325 | | | Denver | CO | 80216 | |
| Mary Deese Hinson | | 1892 Greystone Cir | | | Catawba | SC | 29704-9454 | |
| Mary Diaz | | 3543 West Grant St | Apt A | | Phoenix | AZ | 85009 | |
| MAry Isabelle Drelling | | 7429 Crown Parkway | | | Orange | CA | 92867 | |
| Mary K Winter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Mary Kate Winter | | 2669 Michael Ct Northeast | | | Salem | OR | 97305 | |
| Mary Lynne Perkins | | 590 Brinkburn Point Ave | | | Las Vegas | NV | 89178 | |
| Mary Mitchell | | 20 Satilla Cove Rd | | | Hazlehurst | GA | 31539-5290 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 124 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Perkins | | 590 Brinkburn Point Ave | | | Las Vegas | NV | 89178-2407 | |
| Maryannah G. Inzunza | | 3004 S Market St  2046 | | | Gilbert | AZ | 85295 | |
| Marycruz De la Rosa | | 13021 Northwest 1St St | Unit 08-210 | | Pembroke Pines | FL | 33028 | |
| Marygrace Lesniak | | 4237 Woodspring Ln | | | Tampa | FL | 33613 | |
| Mason Bottling Company | | 135 W Layayette St | | | Kerrville | TX | 78028 | |
| Mason Bottling Company | | 210 North Ave A | | | Mason | TX | 76856 | |
| Mason Bottling Company | | PO Box 369 | | | Mason | TX | 76865 | |
| Mason County E Corp | | PO Box 27 | | | Point Pleasant | WV | 25550 | |
| Mason Douglas Fulp | | 317 11th St | | | Huntington Beach | CA | 92648 | |
| Mason Johns | | 316 Leslie Ct | | | Bristol | TN | 37620 | |
| Mason Pierce Mich'l | | 3561 West Arby Ave | | | Las Vegas | NV | 89118 | |
| Mason Scott Barns | | 185 Seacountry Ln | | | Rancho Santa Margarita | CA | 92688 | |
| Massachusetts Department of Revenue | | PO Box 419272 | | | Boston | MA | 02241-9272 | |
| Massiel Navedo | | 23355 SW 113 Passage | | | Homestead | FL | 33032 | |
| Massimo Zanetti Beverage USA | c/o Greenspoon Marder, LLP | Attn: Michael R. Bakst, Esq. | 525 Okeechobee Blvd | Ste 900 | West Palm Beach | FL | 33401 | |
| Massimo Zanetti Beverage USA vs. VPX (2021) | Massimo Zanetti Beverage USA | 10 Empire Blvd | | | Moonachie | NJ | 07074 | |
| Massoth Family Properties LLC | | 1900 Ave Of the Stars Suite320 | | | Los Angeles | CA | 90067 | |
| Mast Law Firm, P.C. | | 2415 East Camelback Rd | | | Phoenix | AZ | 85016 | |
| Master Trailer Rental, Inc. | | 1255 Hill Ave | | | West Palm Beach | FL | 33407 | |
| Mastertaste Inc. | | 1 Millington Road | | | Beloit | WI | 53511 | |
| Matagrano, Inc. | | 440 Forbes Blvd | | | S San Fran | CA | 94080-2015 | |
| Mataya Sweeting | | 400 Jefferson Dr | Apt 304 | | Deerfield Beach | FL | 33442 | |
| Mataya Sweeting Mataya Modeling Inc. | | 400 Jefferson Dr | | | Deerfield Beach | FL | 33442-9470 | |
| Matchbox Mobile, Inc | | 10695 Dean Martin Dr E 1201 | | | Las Vegas | NV | 89141 | |
| MatDaddy, LLC | | 198 Harrison Ln Ne | | | Calhoun | GA | 30701 | |
| Mateo Barrientos | | Calle 66 48-62 | | | Medellin | | | Colombia |
| Matheson Tri-Gas, Inc | | 7320 NW 58th St | | | Miami | FL | 33166 | |
| Matheus Felipe Kuasne | | Rua Albino Scotton | 271 Jardim Burle Max | | Londrina | | 86047-740 | Brazil |
| Matheus Monteiro Ferreira | | Rua Conselheiro Elias De Carvalho Numero 50 | Apt 152 | | Sao Paulo | | 04373 | Brazil |
| Mathew Thomas Laspina | | 7377 Garnet Creek Ct | | | Las Vegas | NV | 89139 | |
| Mathias Brix Pedersen | | 4305 Laurel Ridge Cir | | | Weston | FL | 33331 | |
| Mathias Properties, Inc. | | 5571 Bleaux Ave. | Suite A | | Springdale | AR | 72764 | |
| Mathias Sellanes Baez Magus & Boshi LLC | | 1830 South Ocean Drive | Apt #907 | | Hallandale Beach | FL | 33009 | |
| Mathieu Jean-Charles | | 2861 Somerset Dr  117F | | | Ft Lauderdale Lakes | FL | 33311 | |
| Matrix-Exclusive Beverage | | 154 Marine St. | | | Farmingdale | NY | 11735 | |
| Matt Dunwoody | | 4418 Shrewbury Pl | | | Land O' Lakes | FL | 33626 | |
| Matt Tomlinson | | 3003 Eastern Ave | | | Baltimore | MD | 21224 | |
| Matteo Ricciuti | | 1331 N Cahuenga Blvd  4302 | | | Los Angeles | CA | 90028-1919 | |
| Matthew A Phillips | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Matthew Abrams | | 1501 Larkfield Ln | | | Charlotte | NC | 28210 | |
| Matthew Allen Phillips | | 3042 Southwest Indian Place | | | Redmond | OR | 97756 | |
| Matthew B. Wolov | | 4710 Pin Oaks Cir | | | Rockwall | TX | 75032 | |
| Matthew Bedosky | | 412 7th Ave N | | | Terra Verde | FL | 33715 | |
| Matthew Bergbauer | | 6226 6226 NW 38th Dr | | | Coral Springs | FL | 33067 | |
| Matthew Buswell | | 200 E Alessandro #71 | | | Riverside | CA | 92508 | |
| Matthew Camp | | 851 Briargrove Ave | | | Davenport | FL | 33837 | |
| Matthew Coello | | 1248 Selbydon Way | | | Winter Garden | FL | 34787 | |
| Matthew Curtis Madson | | 3242 Dornich Dr | | | Mount Dora | FL | 32757 | |
| Matthew D Goerke | | 4700 Tennyson St | | | Denver | CO | 80212 | |
| Matthew David Malone | | 513 Niagara Falls Dr | | | Anna | TX | 75409 | |
| Matthew Davidson | | 5750 Collins Ave | Apt 11D | | Miami Beach | FL | 33140 | |
| Matthew Donovan Barnett | | 900 Battery Ave  532 | | | Atlanta | GA | 30339 | |
| Matthew Donovan Barnett | | 901 Cherokee Trail | | | Smyrna | GA | 30080 | |
| Matthew E Caldwell | | 3300 W Verdugo Ave | | | Burbank | CA | 91505 | |
| Matthew E Lotterman | | 600 Fairbanks Ct | Unit 2507 | | Chicago | IL | 60611 | |
| Matthew Garza | | 605 Bunting Ave | | | Fountain | CO | 80817-1807 | |
| Matthew Grootenboer | | 153 Cedarhurst Rd | | | Brick | NJ | 08723 | |
| Matthew Harper | | 200 Moncton Place | | | Simpsonville | SC | 29681 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 125 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew J Guilford | | 4740 W Mockingbird Ln Po Box | Apt 195552 | | Dallas | TX | 75209 | |
| Matthew J Summey | | 425 Planters Way | | | Mount Holly | NC | 28120 | |
| Matthew John Powell Jr | | 121 Southwest 32 St | | | Gainesville | FL | 32607 | |
| Matthew L Fearneyhough | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Matthew Len Fearneyhough | | 2754 Greenbrier Dr | | | Cleveland | TN | 37312 | |
| Matthew Lotterman | | 18 6th Ave | Apt 4315 | | Brooklyn | NY | 11217-5079 | |
| Matthew Owen Shuler | | 824 Walden Hills Court | | | Augusta | GA | 30909 | |
| Matthew Peter Hanley | | 4004 West Sailboat Dr | | | Cooper City | FL | 33026 | |
| Matthew Petitto | | 194 Cranford Ave | | | Staten Island | NY | 10306 | |
| Matthew Petitto | | 20 Loring Ave | | | Staten Island | NY | 10312 | |
| Matthew R Tomlinson | | 3003 EaSuiternn Ave | | | Baltimore | MD | 21224 | |
| Matthew Ryan Kramer | | 17777 North Scottsdale Rd #2012 | | | Scottsdale | AZ | 85255 | |
| Matthew S. Smith | | 9920 Ashleigh Way | | | Highlands Ranch | CO | 80126 | |
| Matthew Scott Peters | | 40 Watson Blvd | | | Colorado Springs | CO | 80911 | |
| Matthew Singh | | 4270 NW 89th Ave | Apt 205 | | Coral Springs | FL | 33065-1740 | |
| Matthew Smith | | 20342 W Windsor Ln | | | Poter Ranch | CA | 91326 | |
| Matthew Stephen Smith | | 4750 Lincoln Blvd | Apt 429 | | Marina Del Ray | CA | 90292 | |
| Matthew Tyson Cox | | 106 Greenbriar | | | Spartanburg | SC | 29302 | |
| Matthew Valentino Thomas | | 4235 North 35th Ave | Apt 226 | | Phoenix | AZ | 85017 | |
| Matthew Vincent Tejeda | | 300 Carriage Dr | Unit C | | Santa Ana | CA | 92707 | |
| Matthew Waina | | 8986 Mountainview Dr | | | Mentor | OH | 44060 | |
| Matthew Weeks | | 7474 S Alkire St | Apt 301 | | Littleton | CO | 80127 | |
| Matthew Wild | | 47 Glen Knoll Dr | | | Wylie | TX | 75098 | |
| Matthiesen, Wickert & Lehrer S. C. | Attn: Meghan Henthorne and Matthew T. Fricker | 1111 East Sumner St. | | | Hartford | WI | 53027 | |
| Matthiesen, Wickert & Lehrer S. C. | | 1111 E Summer St Po Box 270670 | | | Hartford | WI | 53027-0670 | |
| Mauricio Andres Gonzalez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Mauricio Andres Gonzalez-Maya | | 3842 San Simeon Cir | | | Weston | FL | 33331 | |
| Mauricio Cabrera Rodriguez | | 1519 Mcgregor Ave | | | Wichita Falls | TX | 76301 | |
| Maverick Distribution LLC | | 1322 E Hartman Ave | | | Omaha | NE | 68110 | |
| Maverick Distribution LLC | | 503 6th St | | | Papillon | NE | 68046 | |
| Maverick Distribution LLC | | 6210 Abbott Dr | | | Omaha | NE | 68110 | |
| Maverick, Inc. | Attn: Mark Keller | 880 W. Center Street | | | North Salt Lake | UT | 84054 | |
| Maverik, Inc. | | 185 S State St Suite 800 | | | Salt Lake City | UT | 84111-1549 | |
| Maverik, Inc. | | 880 West Center Street | | | North Salt Lake | UT | 84054 | |
| Maximum Beverage Mktg | Attn: Deborah Maxey | 4708 Heatherbrook Dr | | | Dallas | TX | 75244 | |
| Maximum Beverage Mktg | | 4708 Heatherbrook Dr | | | Dallas | TX | 75244-7636 | |
| Maximus Management LLC Anthony Magan | | 605 Elm St 3R | | | Kearny | NJ | 07032 | |
| Maya Catering LLC | | 6411 SW 16H Terr | | | Miami | FL | 33155 | |
| Maya R Smith | | 12714 Somerset Oaks St | | | Orlando | FL | 32828 | |
| Mayca Melo Delduque | | Rua Padre Bento | 43 Jardim Ipanema | | Guarulhos | SP | 07000-000 | Brazil |
| Maykel Hernandez | | 640 Bayport Dr | | | Kissimmee | FL | 34758-4104 | |
| Maypro Industries LLC | | 2975 WestcheSuiter Ave Suite 105 | | | Purchse | NY | 10577 | |
| Mayra Alejandra Gil Salcedo | | Carrera 100 #42-65 Piedra grande 202-2 | Valle del Lili | | Cali | | | Colombia |
| Mayra Alejandra Gil Salcedo Camilita Gil | | Carrera 100 | #42-65 Piedra Grande 202-2 | | Narino | | | Colombia |
| Mayra Enriques | | 841 W Hollis St | | | Nashua | NH | 03062 | |
| Mayra Goni | | 1424 NE Miami Pl | | | Miami | FL | 33132 | |
| Mayra Magana | | 4026 Cottage Dr | | | San Bernardino | CA | 92407 | |
| Mbali Estie | | 44 Alsatian Rd AH G-GFO2C | Gauteng | | Midrand | | 1685 | South Africa |
| MBF International INC | | 17688 SW 11th St | | | Pembroke Pines | FL | 33029 | |
| MBI Industrial Medicine Inc. | | 3501 W Osborn Rd | | | Phoenix | AZ | 85019-4037 | |
| MC Projects, LLC | | 5399 Playa Vista Dr #E-300 | | | Playa Vista | CA | 90094 | |
| McBrady Engineering, Inc. | | PO Box 2549 | | | Joliet | IL | 60434 | |
| MCC Truck Collision | | 1467 Field Park Cir | | | Marietta | GA | 30066-5946 | |
| MCC/Fort Dearborn Company | | 1530 MorSE Ave | | | Elk Grove Village | IL | 60007-5724 | |
| McClure Real Estate Investments DBA Convenient Toy Storage | | 117 N Flagler Ave | | | Edgewater | FL | 32132 | |
| McClure Real Estate Investments DBA Convenient Toy Storage | | 200 Railroad Ave | | | Edgewater | FL | 32132 | |
| McCollum, Debbie | | 2777 Woodland Park Dr  1604 | | | Houston | TX | 77082 | |
| McCraith Beverages, Inc | | 20 BurrstoNE Rd | | | New York | NY | 13417-1508 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 126 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mccray Enterprises Ricky Mccray | | 24268 5th St | | | San Bernardino | CA | 92410 | |
| McDowell Packaging & Advertising Mc Dowell Label | | 2700 E Plano Pkwy | | | Plano | TX | 75074-7417 | |
| McGlinchey Stafford, LLC | | 101 NE 3rd Ave | Ste 1810 | | Ft Lauderdale | FL | 33301-1279 | |
| Mckenzi Brooke Howey | | 1241 NW 85th Ter | | | Plantation | FL | 33322-4546 | |
| McKenzie Leigh Quigley | | 504 West Grand Central Ave | Apt 716 N | | Tampa | FL | 33606 | |
| McKernan Packaging Clearing House | | PO Box 7281 | | | Reno | NV | 89510-7281 | |
| Mckinley Jade Richardson | | PO Box 14970 | | | Las Vegas | NV | 89114-4970 | |
| McKinney Trailer Rentals | | 8400 E Slauson Ave | | | Pico Rivera | CA | 90660 | |
| Mckinnis Lehman | | 5715 Sun Valley Blvd | | | Sylvania | OH | 43560-3745 | |
| McLane Company, Inc. | | 4747 McLane Parkway | | | Temple | TX | 76504 | |
| McLane Distributing | Attn: Teresa Voelter | 4747 McLane Pkwy | | | Temple | TX | 76504 | |
| McLane Grocery | | 3200 McLn Dr | | | Findlay | OH | 45840-8825 | |
| McMaster-Carr | | PO Box 45308 | | | Omaha | NE | 68145 | |
| McQuade Distributing Co., Inc. | | 1150 Industrial Dr | | | Bismarck | ND | 58501-3315 | |
| McQuade Distributing Co., Inc. | | PO Box 1196 | | | Bismarck | ND | 58502 | |
| MCS Biomedical Inc. | | 8272 W 78th St | | | Hialeah | FL | | |
| MDL Group | Attn: Jarrad Katz | 5960 S. Jones Blvd | | | Las Vegas | NV | 89118 | |
| MDV SpartanNash | | 1133 Kingwood Ave | | | Norwalk | VA | 23502 | |
| MDV SpartanNash | | 1187 Azalea Garden Rd | | | Norfolk | VA | 23502 | |
| MDV SpartanNash | | PO Box 809147 | | | Chicago | IL | 60680-9147 | |
| MDV SpartanNash LLC | c/o Warner Norcross + Judd LLP | Attn: Stephen B. Grow | 150 Ottawa Ave NW | Suite 1500 | Grand Rapids | MI | 49503 | |
| MDV SpartanNash LLC | Stephen B. Grow | Warner Norcross + Judd LLP | 150 Ottawa Ave NW | Suite 1500 | Grand Rapids | MI | 49503 | |
| Meadwestvaco Packaging Systems LLC | | 1040 West Marietta Street, NW | | | Atlanta | GA | 30318 | |
| Mechanical Products SW | | 2620 E Rose Garden Ln | Suite 1 | | Phoenix | AZ | 85050-4602 | |
| Media Spectrum GmbH & Co. KG | | Otto Brenner, Strasse 2 | | | Willich | | 47877 | Germany |
| Medical Partners Of Miami | | 6705 S Red Rd | Suite #320 | | South Miami | FL | 33143-3622 | |
| Medisca Inc | | 661 Route 3 | Unit C | | Plattsburgh | NY | 12901 | |
| Mediterranean Shipping | | Isidora Goyenechea 3120 | | | Santiago | CL | 8696406 | Chile |
| Medium Rare Activations, LLC | | 447 BRdway 2 nd Fl #278 | | | New York | NY | 10013 | |
| Medium Rare Live, LLC Medium Rare, Inc. | | 280 Park Ave South 4M | | | New York | NY | 10010 | |
| Medley Logistics | | 9770 Nw 91 Ct | | | Medley | FL | 33178 | |
| Megan Bischoff | | 4006 Longneedle | | | Winter Springs | FL | 32708 | |
| Megan DuBois | | 623 Ash St | | | Carleton | MI | 48117 | |
| Megan E Boemmel | | 1546 West Lemon St | | | Tampa | FL | 33606 | |
| Megan Elizabeth Workman | | 526 NE 8th St | Apt 2508 | | Ft Lauderdale | FL | 33304-3153 | |
| Megan Fuhrman | | 2829 Murray Pass | | | Odessa | FL | 33556 | |
| Megan Gilbert | | 320 Edge Of Woods Rd | | | Saint Augustine | FL | 32092 | |
| Megan Harbaugh | | 3900 Mcneil Dr | | | Petersburg | MI | 49270 | |
| Megan Jeannine Patnode | | 2815 E Isaacs Ave | | | Walla Walla | WA | 99362 | |
| Megan Jordan | | 2214 Jean Dr | | | Marysville | CA | 95901 | |
| Megan M. Boetto | | 1909 Houndslake Dr | | | Winter Park | FL | 32792 | |
| Megan Magee | | 35930 Haven Dr | | | Rehoboth | DE | 19971 | |
| Megan Mary DeLuca | | 435 Barker Rd | | | Springfield | CA | 19064 | |
| Megan Owoc | | 1721 SW 131 Terrace | | | Davie | FL | 33325 | |
| Megan Renay DuBois | | 623 Ash St | | | Carleton | MI | 48117 | |
| Megan Skaggs LLC | | 1746 SW 38th Ter | | | Gainesville | FL | 32607-4108 | |
| Megan Stephanie Skaggs | | 3545 NW 24th Blvd | Apt 8-205 | | Gainesville | FL | 32605 | |
| Meghan Marion Bischoff | | 4006 Longneedle Ln  #106 | | | Winter Springs | FL | 32708 | |
| Meghan Mcfarland | | 408 NE 6th St | Unit 320 | | Ft Lauderdale | FL | 33304-6406 | |
| Mehall Contracting, LLC | | 6100 W Gila Springs Place # 19 | | | Chandler | AZ | 85226 | |
| Mehmet Inkaya | | SokNo:12-14 Sitesi | | | Camdibi Izmir | | 57453 | Turkey |
| MEI Rigging & Crating, LLC dba Dunkel Bros | Attn: Marcy Shea Cardwell | 421 Water Ave NE | Ste 4300 | | Albany | OR | 97321 | |
| MEI Rigging & Crating, LLC dba Dunkel Bros | Christina Uitz | PO Box 1630 | | | Albany | OR | 97321 | |
| MEI Rigging & Crating, LLC dba Dunkel Bros | Marcy Cardwell | PO Box 1630 | | | Albany | OR | 97321 | |
| Mekai J. Collins | | 617 Greentree Dr | | | Hillsborough | NC | 27278 | |
| Mekinna Lee Garamendi | | 25 Sommerlyn Rd | Apt 110 | | Colorado Springs | CO | 80906 | |
| Melanie Aylward | | 10 Koedoe St | Schoongezight | WeSuitern Cape | Cape Town | | 7550 | South Africa |
| Melanie Figueroa Nieves | | 100 Kings Point Dr | Unit 1518 | | Sunny Isles Beach | FL | 33160 | |
| Melanie Freedman | | 3436 BolSE Way | | | Cooper City | FL | 33026 | |
| Melanie San Roman | | 4949 Printers Way | Apt 282 | | Frisco | TX | 75033 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 127 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melcheds | Attn: Marcio Fernando Destro | Av. Brigadeiro Faria Lima, 3311 - 4° andar | | | Itaim Bibi | SP | 04538-133 | Brazil |
| Melissa Alvarez | | 1000 NW 1St Ave | Apt 710 | | Miami | FL | 33136 | |
| Melissa Alvarez Tibabbisco International Milennial | | 1000 NW 1St Ave  710 | | | Miami | FL | 33136-3636 | |
| Melissa Diaz-Fernandez | | 8215 SW 72nd Ave | | | Miami | FL | 33143 | |
| Melissa Faccenetti | | 522 Debra St | | | Livermore | CA | 94550 | |
| Melissa Malonson | | 12911 West Central St | | | Surprise | AZ | 85374 | |
| Melissa Morales Gomez | | 1818 SW 1st Ave | Apt 1710 | | Miami | FL | 33129-1190 | |
| Melissa Riso | | 160 NE 111th St | | | Miami | FL | 33161-7048 | |
| Meliza Ocampo Campuzano Meli Ocampo | | 30602 Midtown Ct | | | Wesley Chapel | FL | 33545 | |
| Mello Rached Sociedade Advogados | Attn: Fernana C.B.S. Passos | Av Brg Faria Lima Ave | 4th Fl 3311 | | Itaim Bibi | SP | | Brazil |
| Melody Horbach | | 6419 Timber Bluff Pt | Apt 104 | | Colorado Springs | CO | 80918 | |
| Melville Law, P.A. | | 101 NE 3rd Ave | | | Ft Lauderdale | FL | 33301 | |
| Melvin A Matias | | 3150 Southwest 54th Ave | | | Davie | FL | 33314 | |
| Melvin A Navarrete | | 1180 Northwest 123rd Place | Unit 1211 | | Miami | FL | 33182 | |
| Menifee Storage | | 27437 Murrieta Ave | | | Sun City | CA | 92585 | |
| Mercedes Goldseth | | 86607 Illusive Lake Crt | | | Yulee | FL | 32097 | |
| Mercedes Gutierrez | | 22068 Seashore Cir | | | Estero | FL | 33928 | |
| Mercedesz Meszaros | | 170 N Church Ln | | | Los Angeles | CA | 90049 | |
| Merchandising Services, Co. | | 9891 Montgomery Rd # 320 | | | Montgomery | OH | 45242-6424 | |
| Merchants Bonding Company | | PO Box 310180 | | | Des Moines | IA | 50331-0180 | |
| Mercpl, LLC | c/o Treasure Coast Commercial Real Estate, Inc. | Attn: Pamela Delgado-Burt | PO Box 899 | | Stuart | FL | 34995 | |
| Mercpl, LLC | | 1559 SW 21St Ave | | | Ft Lauderdale | FL | 33312 | |
| Mercy Garcia | | 8405 Hammocks Blvd | Apt 4314 | | Miami | FL | 33193 | |
| Meredith Latrise Mayfield | | 424 W Brown Rd | Unit 218 | | Mesa | AZ | 85201-3350 | |
| Merieux NutriSciences Corporation | | 111 East Wacker Drive #2300 | | | Chicago | IL | 60601-4214 | |
| Merrill Lynch, Global Wealth Management Company | Attn: David E. Jankowitz | 120 East Palmetto Park Road | | | Boca Raton | FL | 33432 | |
| Merrill Lynch, Pierce. Fenner & Smith Incorporated | | 701 Brickell Ave 11th | | | Miami | FL | 33131 | |
| Mervenne Beverage, Inc. | Attn: Jim Permesang | 4209 M40 | | | Holland | MI | 49423 | |
| Mesa Distributing Co., Inc. | Nick Gagliardi, President | 8870 Liquid Court | | | San Diego | CA | 92121 | |
| Mesa Laboratories, Inc. | | 12100 W 8th Ave | | | Lakewood | CO | 80228 | |
| MeshWrx, Inc. | | 501 West Southern Ave | | | Orange | CA | 92865 | |
| Metabev Inc. | | 50 Soundview Dr | | | Stamford | CT | | |
| Metavantage Science, Inc. | | 4100 Forest Drive | | | Weston | FL | 33332 | |
| MetLife | | PO Box 804466 | | | Kansas City | MO | 64180-4466 | |
| MetLife Insurance | | PO Box 804466 | | | Kansas City | MO | 64180-4466 | |
| Metro Beverage of Philadelphia Speedway | | 1200 Watercrest Way | | | Cheswick | PA | 15024 | |
| Metro Beverage of Philadelphia Speedway | | 455 Dunksferry Rd | | | Bensalem | PA | 19020-5907 | |
| Metro Beverage of Philadelphia, Inc. | | 455 Dunksferry Rd | | | Bensalem | PA | 19020 | |
| Metro Exhibits, LLC | | 15 Riverside Dr | | | Pine Brook | NJ | 07058 | |
| Metrohm USA, Inc | | PO Box # 405562 | | | Atlanta | GA | 30384 | |
| Mfanelo Allan Khubayi | | 239 Miriana St | Sinoville | | Pretoria | | 0182 | South Africa |
| MG Legal Group, P.A. | | 3126 Center St | | | Coconut Grove | FL | 33133 | |
| MHW, Ltd/ Doehler NA | Shelly Alicz | 1129 Northern Blvd Suite 312 | | | Manhasset | NY | 11030-3022 | |
| Mi Kyoung Kim | | 1701 PayNE St # 204 | | | Dallas | TX | 75201 | |
| Mia Hayward | | 4440 Hayvenhurst Av | | | Encino | CA | 91436 | |
| Mia Lynn Carastro | | 4501 S Datura Ave | | | Tampa | FL | 33611 | |
| Mia Rodriguez | | 2312 S Topeka Ave | | | Wichita | KS | 67211-4837 | |
| Mia Valencia | | 18995 S BeltliNE Rd | | | Laveen | AZ | 85339 | |
| Mialou Stevens | | 2028 Barx Dr | | | Little Elm | TX | 75068 | |
| Mialou Stevens | | 2028 Brax Dr | | | Little Elm | TX | 75068 | |
| Miami Apparel Group LLC | | 8533 Franjo Rd | | | Cutler Bay | FL | 33189 | |
| Miami Apparel Group, Inc. | | 9901 NW 80th Ave #3-C | | | Hialeah Gardens | FL | 33016 | |
| Miami Design Studios, Inc. | | 401 BiscayNE Blvd #N133 | | | Miami | FL | 33132 | |
| Miami Flower Walls, LLC | | 5846 S Flamingo Rd | | | Cooper City | FL | 33330 | |
| Miami-Dade County Fire Department | | 9300 NW 41st St | | | Miami | FL | 33178-2414 | |
| Micah Elisha Jeron Starks | | 14326 County Road 192 | | | Tyler | TX | 75703-3597 | |
| Micah Joseph Ornelas | | 4007 Casita Way | | | San Diego | CA | 92115 | |



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Amar | | 6973 Graceful Cloud Ave | | | Henderson | NV | 89011 | |
| Michael Andre Britt | | 306 Southlake Cove Ct | | | Jonesboro | GA | 30236 | |
| Michael Anthony Alfaro | | 4300 Waits Ave | | | Fort Worth | TX | 76133 | |
| Michael Anthony Hernandez | | 13684 West thomas St | | | Casa Grande | AZ | 85122 | |
| Michael Anthony Moore | | 2489 Kimball Dr | | | Ormond Beach | FL | 32174 | |
| Michael Anthony Zavala | | 5518 West Milada Dr | | | Phoenix | AZ | 85339 | |
| Michael Anthony Zmerzlikar | | 4895 Summit View Dr | | | El Dorado | CA | 95623 | |
| Michael B Tripp | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Michael B Tripp II | | 6341 West Basalt Cove | | | West Jordan | UT | 84081 | |
| Michael Barron | | 5318 West Apollo Rd | | | Phoenix | AZ | 85339 | |
| Michael Bruno | | 11326 N 46 St # 414 | | | Tampa | FL | 33617 | |
| Michael C Greer | | 3700 NE Akin Cir  B | | | Lees Summit | MO | 64064-3701 | |
| Michael C. Taylor Productions, INC | | 4323 NW 103rd | | | Sunrise | FL | 33351 | |
| Michael Cabrera | | 500 N Andrews Ave  179 | | | Fort Lauderdale | FL | 33301 | |
| Michael Carrion | | 3195 Coral Ridge Dr | | | Coral Springs | FL | 33065 | |
| Michael Christopher Greer | | 3700 Northeast Akin Cir | Unit B | | Lees Summit | MO | 64064 | |
| Michael Christopher Schoeman | | 320 Via Villagio | | | Hypoluxo | FL | 33462 | |
| Michael Daniel Lutz | | 327 Crescent Hill Dr | | | Havertown | PA | 19083 | |
| Michael Del Verne | | 2044 Crown Dr | | | Saint Augustine F | FL | 32092 | |
| Michael Delgiudice | | 4703 South Saint Brides Cir | | | Orlando | FL | 32812 | |
| Michael Dominick Spadea | | 5187 College Ave | | | San Diego | CA | 92115 | |
| Michael Douglas Fitch | | 3811 Northwest 90th Way | | | Sunrise | FL | 33351 | |
| Michael E Diaz II | | 8961 Andora Dr | | | Miramar | FL | 33025-2474 | |
| Michael Espinal | | 550 Okeechobee Blvd #1521 | | | West Palm Beach | FL | 33401 | |
| Michael Eugene Dexter | | 1619 S Coral Terrace | | | North Lauderdale | FL | 33068 | |
| Michael Eugene O'Rielly | | 15218 South 42nd St | | | Phoenix | AZ | 85044 | |
| Michael Ferguson | | 5005 Canvasback Ct | | | Frederick | MD | 21703 | |
| Michael Ford | | 278 Stonewell Dr | | | Jacksonville | FL | 32259 | |
| Michael Gilmer | | 4592 S Point Rd | | | Diamond Springs | CA | 95619 | |
| Michael Holston Team Plugged LLC Tarzan | | 1495 West BiscayNE Canal Rd | | | Miami Shores | FL | 33161 | |
| Michael J Cloutier | | 31 Temple Dr | | | Methuen | MA | 1844 | |
| Michael J Morgan | | 1201 Meadowlakes Dr | | | Azle | TX | 76020 | |
| Michael J Weddel | | 6731 Grace Hammock Rd | | | St Cloud | FL | 34773 | |
| Michael Joe Perry | | 10361 Huntington Rd | | | Frisco | TX | 75035 | |
| Michael Kennedy | | 1727 W CatheriNE Dr | | | Anaheim | CA | 92801 | |
| Michael L Christian | | 10828 Peppermill Dr | | | Raleigh | NC | 27614 | |
| Michael L Oglesbee Jr | | 5713 Denise Dr | | | Haltom City | TX | 76148-3714 | |
| Michael L. Prange | | 5636 N Rogers Ave | | | Chicago | IL | 60646 | |
| Michael Long | | 504 Early Wyne Dr | | | Taylorsville | KY | 40071 | |
| Michael Marais | | 159 Latania St | | Gauteng | Pretoria | | 0182 | South Africa |
| Michael McGuigan | | 10816 Crushed Grape Dr | | | Riverview | FL | 33578 | |
| Michael Mcknight | | 605 Ave H | | | Delray Beach | FL | 33483 | |
| Michael Monahan | | 2970 Oakland Dr | | | Green Cove Springs | FL | 32043 | |
| Michael Montana | | 26 Barksdale Dr | | | Charles Town | WV | 25414 | |
| Michael Mulderink | | 10025 Decoursey Pike | | | Ryland Heights | KY | 41015 | |
| Michael Newman | | 1612 Woodcrest Dr | | | Daytona Beach | FL | 32119 | |
| Michael Noth, TIMES Attorneys | | Feldeggstrasse 12 | | | Zurich | | 8024 | Switzerland |
| Michael P Barth | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Michael P O'Donnell | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Michael Patrick Barth | | 4700 West Guadalupe St | Apt A220 | | Austin | TX | 78751 | |
| Michael Patrick O'Donnell | | 2490 North 212th Ln | | | Buckeye | AZ | 85396 | |
| Michael Paul Sayih | | 1119 Northwest 143rd Ave | | | Pembroke Pines | FL | 33028 | |
| Michael Pluto | | 12767 StoNE Tower Loop | | | Fort Myers | FL | 33913 | |
| Michael Prieboy | | 3533 E Joseph Way | | | Gilbert | AZ | 85295-7680 | |
| Michael Ray Wallace | | 2033 Midhurst Dr | | | Allen | TX | 75025 | |
| Michael Ray Watson | | 3848 Aspen Leaf Dr | | | Boynton Beach | FL | 33436 | |
| Michael Raymond Tate | | 1019 Enfilar Ln | | | Arlington | TX | 76017-6344 | |
| Michael Rivera | | 542 Trellis Ct | | | Orlando | FL | 32809 | |
| Michael Sarver | | 642 Sennett St | | | Batavia | IL | 60510 | |
| Michael Saylh | | 1119 NW 118th Dr | | | Coral Springs | FL | 33071 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 129 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Sodeinde | | 6304 Lotus Dr | | | Arlington | TX | 76001 | |
| Michael Stakley Michael | | 13700 Sutton Park Dr # 1228 | | | Jacksonville | FL | 32224 | |
| Michael Sweeney | | 137 Cordillo Pkwy | Apt 6402 | | Hilton Head Island | SC | 29928 | |
| Michael Tripp II B | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Michael Tua | | 1955 Arrowhead Dr Ne | | | Saint Petersburg | FL | 33703 | |
| Michael Venditto | | 9994 Robins Nest Rd | | | Boca Raton | FL | 33496 | |
| Michael Wesley Renick | | 656 Desert Passage St | | | Henderson | NV | 89002 | |
| Michael Westbrook | | 1536 Mayflower Dr | | | Allen | TX | 75002 | |
| Michael Winston Woods | | 3764 Sedgewick St Sw | | | Concord | NC | 28027 | |
| Michaela Lindt | | 5107 Ewing St | | | San Diego | CA | 92115 | |
| Micheal Bergstrom | | 5804 Stoneshead Ct | | | Westerville | OH | 43081 | |
| Micheal Davis | | 12188 Ruby Ln | | | Riverside | CA | 92503 | |
| Micheal Lockwood | | 6580 Lochleigh Ct | | | Alexandria | VA | 22315 | |
| Michel Hernandez | | PO Box 566741 | | | Miami | FL | 33256-6741 | |
| Michele Catherine Walton | | 142 Meadow View Glen | | | Newnan | GA | 30265 | |
| Michele S Ross | | 1920 Sabal Palm Dr | Apt 202 | | Davie | FL | 33324-5957 | |
| Michelle Abante Shelly | | 9057 Palmas Altas St | | | Las Vegas | NV | 89178 | |
| Michelle Elizabeth Parikh | | 76 Lothrop Rd | | | Grosse Pointe Farms | MI | 48236-3621 | |
| Michelle Gagne | | 8134 Heartbrook Field Ln | | | Cypress | TX | 77433 | |
| Michelle Gardner | | 9521 Stanley Ln | | | Tamarac | FL | 33321 | |
| Michelle Leon Lopez | | Veracruz 85 - 8 | | | Coatzacoalcos | | 6140 | Mexico |
| Michelle Nylen | | 33 Daedalus Cir | | | Scituate | MA | 02066-3855 | |
| Michelle Ojeda | | 2145 NE 163rd St | Apt 328 | | North Miami Beach | FL | 33162 | |
| Michelle Ruby Castaneda | | 7565 Blanchard Ave | | | Fontana | CA | 92336 | |
| Mickey Truck Bodies Inc. | | PO Box 890036 | | | Charlotte | NC | 28289-0036 | |
| Micro Precision Calibration, Inc. | | 22835 Industrial Pl | | | Grass Valley | CA | 95949-6326 | |
| Micro Printing Inc. | | 2571 Northwest 4th Court | | | Fort Lauderdale | FL | 33311 | |
| Micro Quality Labs, Inc | | 3120 N Clybourn | | | Burbank | CA | 91505 | |
| Midcap Credit and Capital, LLC | | 433 South Main Street | Suite 212 | | West Hartford | CT | | |
| Midgard Self Storage | | 2600 N Roosevelt Blvd | | | Key West | FL | 33040-3903 | |
| Midland Credit Management Inc | | PO Box 2121 | | | Warren | MI | 48090-2121 | |
| Midlane Kelly | | 1265 Andora Falls St | | | Tampa | FL | 33619 | |
| Mid-State Beverage Co | | 1805 E 3rd St | | | Williamsport | PA | 17701 | |
| Midwest Assembly, Warehouse, & Distribution LLC | | 5001 S River Road | | | West Bend | WI | 53095 | |
| Midwives Association of Florida | | 4431 NW 10 St | | | Coconut Creek | FL | 33066 | |
| Miele, Incorporated | | 9 Independence Way | | | Princeton | NJ | 08540 | |
| Miguel A Orellana | | 20311 Sheridan St | | | Ft Lauderdale | FL | 33332-2313 | |
| Miguel A. Rivera | | 4512 Pueblo Peak Way | | | Bakersfield | CA | 93311 | |
| Miguel Aguilar | | 27480 Cherry Creek Dr | | | Valencia | CA | 91354 | |
| Miguel Alexander Mejias | | 4304 Pershing Pointe Place  5 | | | Orlando | FL | 32822 | |
| Miguel Angel Orellana Jr | | 7401 Lankershim Blvd | Unit 403 | | North Hollywood | CA | 91605 | |
| Miguel Espinoza | | 1650 Sycamore Dr | | | Chula Vista | CA | 91911 | |
| Miguel Wenceslao Barajas | | 16428 Ruby Lake | | | Weston | FL | 33331 | |
| Miguelina A Santana | | 3323 Northwest 79th Way | | | Hollywood | FL | 33024 | |
| Mikael Chabot | | 1 Avenue 92 E | Unit 202 | | Blainville | QC | J7C5C2 | Canada |
| Mikaila Dancer LLC Mikaila Murphy | | 4723 Grandview Dr | | | Palmdale | CA | 93551-1112 | |
| Mikala Barsaloux | | 8143 Wellsmere Cir | | | Orlando F | FL | 32835 | |
| Mikala King | | 1716 East Park Blvd | | | Plano | TX | 75074 | |
| Mikaylah Sayles | | 44 Windbrooke Cir | | | Gaithersburg | MD | 20879 | |
| Mike Alfinez | | 5090 Palm Hill Ln | Unit 199 | | West Palm Beach | FL | 33415 | |
| Mike Barron | | 5318 W Apollo Rd | | | Laveen | AZ | 85339-6915 | |
| Mike Hagen | | 1764 PiNE Ridge Dr Ne | | | Atlanta | GA | 30324 | |
| Mike Hanophy | | 2922 Lexington Glen Blvd | | | Monclova | OH | 43542-9791 | |
| Mike Hopkins Distributor Company, Inc | | 1751 Hwy 290 West | | | Brenham | TX | 77834 | |
| Mike Hopkins Distributor Company, Inc, | Mike Hopkins | P.O. Box 1919 | | | Brenham | TX | 77834 | |
| Mike Meserve | | 116 Wallace Ave | | | South Portland | ME | 04106 | |
| Mike Schoeman | | 320 Via Villagio | | | Hypoluxo | FL | 33462 | |
| Mike Sullivan Sales Company | Attn: Mark Sullivan | 1674 East Cliff Road | | | Burnsville | MN | 55337 | |
| Mikealelisha Cash Elisha Cash | | 707 Brentford Place #125 | | | Arlington | TX | 76006 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 130 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mikeila Jones | | 15940 Ellington Way | | | Chino Hills | CA | 91709 | |
| Milad Abramov | | 420 Queens Rd | Unit 10 | | Charlotte | NC | 28207 | |
| Milan Entertainment S.R.L | | Via Aldo Rossi | 8 Milan | | Milan | | 20149 | Italy |
| Miles Stephen O' Neill | | 3450 Crump Rd | | | Winter Haven | FL | 33881 | |
| Milk Specialties | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Road East, Suite 2005 | | Princeton | NJ | 08540 | |
| Milk Specialties Company | c/o Ehrenstein Charbonneau Calderin | Attn: Michael D. Ehrenstein & Latasha N. Johnson | 501 Brickell Key Drive, Suite 300 | | Miami | FL | 33131 | |
| Milk Specialties Company dba Milk Specialties Global | | Flying Cloud Drive | Suite 500 | | Eden Prairie | MN | 55344 | |
| Mill Creek Environmental | | 4055 Hwy 53 East | | | Dawsonville | GA | 30534 | |
| Mill Haven Foods, LLC | | 211 Leer St | PO Box 132 | | New Lisbon | WI | 53950 | |
| Millennium Media, LLC | | 3 Chaser Court | | | Holmdel | NJ | 07733 | |
| Millennium Pallet | | 6016 N Main St Se | | | Acworth | GA | 30101-3325 | |
| Miller Glass & Glazing, Inc | | 100 Park Central Blvd South | | | Pompano Beach | FL | 33064 | |
| Miller Stiven Riascos | | 1901 NW North River Dr | Apt 104 | | Miami | FL | 33125-2236 | |
| Milling Law Firm, LLC | | 2910 DeviNE St | | | Columbia | SC | 29205 | |
| Millwood, Inc. | | 3708 International Blvd | | | Vienna | OH | 44473 | |
| Milos Vucinic Diana Moric | | Narodnih Heroja 4418 | | | Belgrade | | 11000 | Serbia |
| Milva Di Lorenzo | | 11531 SW 12th Ct | | | Davie | FL | 33325 | |
| MilwaukeeWarehouse.com LLC | | 4611 N 32nd St | | | Milwaukee | WI | 53209 | |
| Mina, Inc. | Peter Boutros, President | 19 Veterans Way | | | Edgewater | NJ | 07020 | |
| Mind Bullet.com | | 855 Riverside Pkwy | Suite 10 | | West Sacramento | CA | 95605 | |
| MindFire Internet Solutions, Inc | | 30 Corporate Park | Suite 301 | | Irvine | CA | 92606 | |
| MINER Florida, Ltd. | | 1131 Gateway Blvd | | | Boynton Beach | FL | 33426 | |
| Miner, LTD | c/o Miner Corporation | Attn: Ricardo Garcia | 11827 Tech Com Rd # 115 | | San Antonio | TX | 78233 | |
| Miner, LTD | | 3235 Levis Commons Blvd | | | Perrysburg | OH | 43551 | |
| Miner, LTD | | P.O. Box 953381 | | | Saint Louis | MO | 63195-3381 | |
| Miner, LTD | | PO Box 953381 | | | Saint Louis | MO | 63195-3381 | |
| Ming Shin Enterprises Limited | | Rm L 12/F Kwun Tong Indl Ctr Ph 3 Kwun Tong Rd | | | Kwun Tong | | 472-484 | Hong Kong |
| Minh Jeffrey Le | | 236 S Los Angeles St #B512 | | | Los Angeles | CA | 90012 | |
| Mini Investments LLC | | 6332 Galleon Dr | | | Mechanicsburg | PA | | |
| Minnesota Department of Revenue | c/o Collections Division | Attn: BKY | PO Box 64447 | | St Paul | MN | 55164-0447 | |
| Minnesota Department of Revenue | | PO Box 64622 | | | St. Paul | MN | 55164-0622 | |
| Minnesota Revenue | | 1765 Mail Station | | | St Paul | MN | 55145-1765 | |
| Mintel | | Mintel House | 4 Playhouse Yard | | London | | EC4V 5EX | United Kingdom |
| Mipramar S.A.//Fitness Solution | | PhH Don Bosco | Suite 001-Av de la Paz | Ground Floor | El Ingenio | | 0819-10866 | Panama |
| Miranda Jane Richards | | 6801 Brookshire Dr | | | Canton | MI | 48187 | |
| Miranda Taylor Winn | | 751 Bonfire Dr | | | Mebane | NC | 27302 | |
| Miriam Reyes Gallo | | 256 Eastwind Ct | | | Westerville | OH | 43081 | |
| Mirjam Hornetz | | In der old 32 | Rheinland-pfalz | | Gusterath | | 54317 | Germany |
| Miss Labrin Fit Inc Ana Labrin | | 15062 SW 70th St | | | Miami | FL | 33193-1903 | |
| Missbuscemi Inc. Isabella C. Buscemi | | 8310 SW 33rd Ct | | | Miami | FL | 33155 | |
| Mission Beverage Co. | | PO Box 33256 | | | Los Angeles | CA | 90033 | |
| Mission Beverage Company | Attn: Doug Yingling, President | 550 South Mission Road | | | Los Angeles | CA | 90033 | |
| Mississippi Department of Revenue | Attn: Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Missouri Department of Public Safety Missouri Director of Re | | 1738 E Elm St-Lower Level | | | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | | PO Box 555 | | | Jefferson City | MO | 65105-0555 | |
| Missouri Division of Employment Security | | PO Box 59 | | | Jefferson City | MO | 65104-0059 | |
| Missouri Eagle LLC. | | 242 Hwy MM | | | Lebanon | MO | 65536 | |
| Missouri Eagle, LLC | | 22953 Professional Ln | | | Lebanon | MO | 65536 | |
| Missouri Eagle, LLC | | 242 Highway Mm | | | Lebanon | MO | 65536-5417 | |
| Missouri Eagle, LLC | | 3121 EnterpriSE Ave | | | Joplin | MO | 64801 | |
| Mister Coliision, Inc | | 14011 N Suitemmons Freeway | | | Farmers Branch | TX | 75234 | |
| Misty Sivers | | 7385 Paradise Dr Ne | | | Keizer | OR | 97303 | |
| Mitchel Lincoln Packaging Ltd | | 3737 Thimens Blvd | | | Montreal | QC | H4R 1V1 | Canada |
| Mitchell Alexander Tosi | | 13717 North 42nd St | Apt 2 | | Tampa | FL | 33613 | |
| Mitchell Beverage Gulf Coast, LLC | | 100 James E Chaney Dr | | | Meridian | MS | 39307-6720 | |
| Mitchell Beverage Gulf Coast, LLC | | 12100 Intraplex Pkwy | | | Gulfport | MS | 39503 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 131 of 205



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitchell Beverage Meridian, Inc | | 100 James E Chaney Dr | | | Meridian | MS | 39307-6720 | |
| Mitchell Beverage Meridian, Inc | | 227 Cdf Blvd | | | Shannon | MS | 38801 | |
| Mitchell Beverage of Maryland LLC DBA Chesapeake Beverage | | 10000 Franklin Square Dr | | | Nottingham | MD | 21236-4980 | |
| Mitchell Delta Dist. dba - Shannon | | 100 James E Chaney Dr | | | Meridian | MS | 39307-6720 | |
| Mitchell Delta Dist. dba - Shannon | | 227 Cdf Blvd | | | Shannon | MS | 38868 | |
| Mitchell Delta Distributing | | 100 James E Chaney Dr | | | Meridian | MS | 39307-6720 | |
| Mitchell Delta Distributing | | 1200 Highway 82 E | | | Leland | MS | 38756 | |
| Mitchell Distributing Company, Inc. | | 100 49th Ave | | | Meridian | MS | 39307 | |
| Mitchell Gilliam | | 12211 Windus Ct | | | Charlotte | NC | 28273 | |
| Mitlo, Inc. | | 19 Paddock Street | | | Avenell | NJ | 07001 | |
| Mitsubishi HC Capital America, Inc. | c/o Kye Law Group PC | Attn: Matthew F. Kye, Esq. | 201 Old Country Rd | Suite 120 | Melville | NY | 11747 | |
| Mitsubishi HC Capital America, Inc. [Hitachi Capital America Corp.] | c/o Kye Law Group, P.C. | 201 Old Country Road | Suite 120 | | Melville | NY | 11747 | |
| Mitsubishi Int'l Food Ingredients, Inc. | | 411 Hackensack Ave | | | Hackensack | NJ | 07601-6328 | |
| Mix3 Sound Inc. | Attn: Maria Ferlito | 16405 NW 8th Ave | | | Miami Gardens | FL | 33169 | |
| MIX3 Sound, Inc | | 16405 NW 8th Ave | | | Miami | FL | 33169-5812 | |
| MJ TruckNation | | 3775 Interstate Park Rd | | | Riviera Beach | FL | 33404 | |
| MKA Quadrat GMBN | Attn: Alexandra Schlosser | Nibelungenweg 11-13, D-50996 | | | Koln | | | Germany |
| MKK Consulting Services, PTY LTD | | PJS Level 1 'The Bub' | | | Capalaba | | QLD 4157 | Australia |
| ML Servicio De Apoio Empresarial | | Avenida Paulista | 1765 12 Floor | | Sao Paulo | | 01311-200 | Brazil |
| MLF Group, LLC | | 86776 McVay Highway | | | Eugene | OR | 97405 | |
| MLF Group, LLC. | Andy Moore / Eric Forrest | 86776 McVay Highway | | | Eugene | OR | 97405 | |
| MMI Tank & Industrial Services | | 3240 S 37th Ave | | | Phoenix | AZ | 85009 | |
| MMR Strategy Group | Attn: Cheryl Jaffe | 16501 Ventura Blvd | Suite 601 | | Encino | CA | 91367 | |
| Mobile Force Refueling, LLC | | PO Box 13427 | | | Tempe | AZ | 85284-0058 | |
| Mobilesource Corp. | | 3500 NW Boca Raton Blvd #603 | | | Boca Raton | FL | 33431 | |
| Mobilia Group S.A.S | | Carrera 151 65 A 82 | | | Medellin, Antioquia | INT | 115 | Colombia |
| Mockler Beverage Company | | 11811 Reiger Rd | | | Baton Rouge | LA | 70809-4925 | |
| Mod Ltd. | | RAK Free Trade Zone | RAK, PO Box 10559 | | | | | United Arab E |
| Model Volleyball, LLC | | 650 NE 32nd St 3902 | | | Miami | FL | 33137 | |
| Modern Storage Maumelle Boulevard LLC | | 9800 Maumelle Blvd | | | N Little Rock | AR | 72113-7027 | |
| Modesto Sarna | | 78494 Ewarton Rd | | | Bermuda Dunes | CA | 92203 | |
| Modinco S.A | | N 50-20 Floor 9 Carrera 52 | | | Medellin | | | Colombia |
| Modrall Sperling on behalf of Premier Distributing Company | | 500 Fourth Stree NW | | | Albuquerque | NM | 87102 | |
| Moises Batista | | 2982 Clipper Cove Ln  102 | | | Kissimmee | FL | 34741-0889 | |
| Moises Campos Batista | | 1700 Mindanao Dr  907 | | | Jacksonville | FL | 32246 | |
| Molly Maid of Colorado Springs | | 1925 Dominion Way Suite 104 | | | Colorado Springs | CO | 80918 | |
| Molly Maid of Denver West | | 9797 W Colfax Ave | | | Lakewood | CO | 80215 | |
| Molson Coors Brewing Company UK Limited D/B/A Molson Coors Beverage Company | | 137 High Street | | | Burton Upon Trent | Staffordshire | DE14 1JZ, | England |
| Monarq B.V. | | Stargardlaan 1 1404 | | | Bussum | | | The Netherlan |
| Monica Day | | 638 Hcr 1429 | | | Covington | TX | 76636 | |
| Monica Marie Lara | | 8438 North 54th Dr | | | Glendale | AZ | 85302 | |
| Monica Michelle Matute | | 102 Northwest 86th Place | | | Miami | FL | 33126 | |
| Monica Olender | | 9933 Bosque Creek Cir | Apt 304 | | Tampa | FL | 33619 | |
| Monica Risley | | 159 SE 27th Ct | | | Boynton Beach | FL | 33435 | |
| Monica Rose and Sam Patterson | | 325 Caliza Cir | Apt 8322 | | St Augustine | FL | 32084 | |
| Monica Schlosser | | 11570 Gorham Dr | | | Cooper City | FL | 33026 | |
| Monique Angelica Cruz Plevin | | 235 Valle Vista Ave | | | Hayward | CA | 94544 | |
| Monique Ashley Tessier- Add not returned | | 2321 Laguna Cir Unit 1108 | | | North Miami | FL | 33181 | |
| Monique Gaxiola | | 10316 Woodley Ave | | | Granada Hills | CA | 91394 | |
| Monique Hopley | | 5 BrightSuiteet | Somerset West | | Cape Town | | 7130 | South Africa |
| Monroe County Tax collector | | 1200 Truman Ave Suite 101 | | | Key West | FL | 33040 | |
| Monsee G. Wood VGR Creative Group | | 9 Oak Hill Dr | | | Jackson Springs | NC | 27281 | |
| Monster & Reign | | 1 MonSuiter Way | | | Corona | CA | 92879 | |
| Monster Energy Company | Attn: Aaron Sonnhalter | 1 Monster Way | | | Corona | CA | 92879 | |
| Monster Energy Company | c/o Akerman LLP | Attn: Andrea S. Hartley, Esq. | Three Brickell City Centre | 98 SE Seventh St, Suite 1100 | Miami | FL | 33131 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 132 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Monster Energy Company | c/o Akerman LLP | Attn: Michael I. Goldberg, Esq., Eyal Berger, Esq., & D. Brett Marks, Esq. | 201 E Las Olas Blvd | Suite 1800 | Ft. Lauderdale | FL | 33301 | |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: Allison Libeu | 620 Newport Center Drive | Suite 1300 | Newport Beach | CA | 92660 | |
| Monster Energy Company | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Richard M. Pachulski, Esq. | 10100 Santa Monica Blvd., 13th Floor | | Los Angeles | CA | 90067-4003 | |
| Monster Energy Company | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Teddy M. Kapur, Esq | 10100 Santa Monica Blvd | Ste 1300 | Los Angeles | CA | 90067 | |
| Monster Energy Company | c/o The Prentice Hall Corporation System, Inc. | Attn: Registered Agent | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| Monster Energy vs. Quang Nguyen (2020) | Quang Nguyen | 211 9th st | | | Marina | CA | 93933 | |
| Monster vs. Dees, Shane (2020) | Bryan Shane Dees | 12148 Bella Palazzo Drive | | | Fort Worth | TX | 76126 | |
| Monster vs. Stephen Cohen (2019) | Stephen Cohen | 1202 Red Bud Ln | | | Canton | GA | 30114 | |
| Monster vs. Troglia (2020) | Shannon Troglia | 1670 W Gunstock loop | | | Chandler | AZ | 85286 | |
| Monster vs. VPX & Owoc (2018) | Monster Energy Company | 1 MonSuiter Way | | | Corona | CA | 92879 | |
| Montana Maureen Lambdin | | 8243 E Mackenize Dr | | | Scottsdale | AZ | 85251 | |
| Montgomery Flores | | 3 Chelsea Way | | | San Antonio | TX | 78209 | |
| Mooney Container Service Inc. | | 1112 Winifred Dr | | | Tallahassee | FL | 32308 | |
| Moore & Van Allen PLLC | | 100 North Tyron St Suite 4700 | | | Charlotte | NC | 28202-4003 | |
| Moore Rabinowitz Law, P.A. | Attn: Adam Rabinowitz, Esquire | 1776 N. Pine Island Rd | Suite 102 | | Plantation | FL | 33322 | |
| Moore Rabinowitz Law, P.A. | | 1776 Pine Island Road, Suite 102 | | | Plantation | FL | 33322 | |
| Moore Rabinowitz Law, P.A. | | 8751 W Broward Blvd. Suite 300 | | | Plantation | FL | 33324 | |
| Moosoo Corporation | | 7818 S 212th St  Suite A110 | | | Kent | WA | 98032 | |
| Moove In Self storage-Tiffin | | 103 Village Dr | | | Tiffin | IA | 52340-9227 | |
| Morgan A. Finnie | | 14 Whitehall Rd C1 | | | Eastchester | NY | 10709 | |
| Morgan Alexa Yarberry | | 27258 N 96th Ln | | | Peoria | AZ | 85383 | |
| Morgan Gage Spencer | | 7010 N 11th St | | | Phoenix | AZ | 85020-5309 | |
| Morgan Harvill | | 4750 Lincoln Blvd | Apt 464 | | Marina Del Rey | CA | 90292 | |
| Morgan Harvill | | 4750 Lincoln Blvd | | | Marina Del Rey | CA | 90292-6900 | |
| Morgan L Duty | | 138 Cordoba Cir | | | Royal Plm Bch | FL | 33411-1321 | |
| Morgan Letter | | 1695 East Locust Place | | | Chandler | AZ | 85286 | |
| Morgan Majka | | 759 S Royal Oaks Pkwy | Apt 202 | | Fayetteville | AR | 72701 | |
| Morgan Mchenry | | 25608 E Glasgow Place | | | Aurora | CO | 80016 | |
| Morgan Smith | | 910 W TimberLn Dr | | | Mount Holly | NC | 28120 | |
| Morgan Spencer Gage | | 7010 N 11th St | | | Phoenix | AZ | 85020-5309 | |
| Morgan Vanasco | | 15805 Wheatfield Pl | | | Tampa | FL | 33624 | |
| Morningstar of MacArthur | | 12520 N Macarthur Blvd | | | Oklahoma City | OK | 73142-3005 | |
| Morris Distributing | Attn: Mr. Ron Morris | 454 Payran Street | | | Petaluma | CA | 94952 | |
| Morris Distributing Co., Inc. | Ron Morris | 3800 Lakeville Hwy | | | Petaluma | CA | 949952 | |
| Morris Polich & Purdy LLP | | 1055 W 7th | Ste 2400 | | Los Angeles | CA | 90017 | |
| Morrison Timing Screw dba Morrison Container Handling Sol. | | 335 W 194th St | | | Glenwood | IL | 60425-1501 | |
| Morse Operations Inc | | 260 W Elm St | | | Lebanon | MO | 65536-3520 | |
| Morseen Lindsay | | 5891 NW 16th Court | | | Sunrise | FL | 33313 | |
| Mose Jr Smith | | 917 NW 5th St  #1 | | | Fort Lauderdale | FL | 33311 | |
| Moses Alam | | 532 Branaugh Ct | | | Hayward | CA | 94544 | |
| Moses Mora | | 9300 Lakehurst Ave | | | Rowlett | TX | 75089 | |
| Motion Friendly | | 11113 BiscayNE Blvd #1954 | | | Miami | FL | 33181 | |
| Motion Industries | | 1605 Alton Road | | | Irondale | AL | 35210 | |
| Motion Industries | | 2501 SW 160th Ave Suite 100 | | | Miramar | FL | 33027 | |
| Motiv Servicing Company LLC Sport Event International inc | | 5904 Warner Ave  475 | | | Huntingtn Bch | CA | 92649-4689 | |
| Motive Energy Inc. | | 2911 East Commercial St Bldg B | | | Anaheim | CA | 92801 | |
| Mountain Eagle | | 559 Industrial Park Rd | | | Beaver | WV | 25813 | |
| Mountain Eagle Inc. | Attn: William J. Rucker Jr | 559 Industrial Park Road | | | Beaver | WV | 25813 | |
| Mountain State Beverage, Inc. | | 300 Greenbrier Rd | | | Summersville | WV | 26651-1826 | |
| Mountain West Distributing, Inc. d/b/a Mountain West - AZ | | 2889 South 900 West | | | Salt Lake City | UT | 84119 | |
| Mountains to Main Street Half Marathon | | 300 S. Main Street | | | Greenvile | SC | 29601 | |
| Moyle Petroleum Co | | PO Box 2860 | | | Rapid City | SD | 57709-2860 | |
| Mr. Office Furniture | | 700 NW 57th Ct | | | Fort Lauderdale | FL | 33309 | |
| Mr. Ritu | | 162 Savage Drive | | | Cambridge | Ontario | N1T1SF | Canada |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 133 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MSC Industrial Supply Co. | | 2300 East Newlands Dr | | | Fernley | NV | 89408-0000 | |
| MSC Industrial Supply Company | | 515 Broadhollow Rd | Ste 1000 | | Melville | NY | 11747 | |
| MSP EUROPE, Ltd. | | Seimyniskiu 21-92 | | | Vilnius | LT | 09236 | Lithuania |
| Mt. Hawley Insurance Company | | 9025 N Lindbergh Dr | | | Peoria | IL | 61615 | |
| MU2 Productions LLC | | 275 N Swinton Ave | | | Delray Beach | FL | 33444 | |
| Muinda Royal | | 7820 NW 45th St | | | Lauderhill | FL | 33351 | |
| Mullally Distributing Co., Inc. | | 1401 Martin St | | | Cuba | MO | 65453 | |
| Mullally Distributing Co., Inc. | | Hwy 19 & Ih 44 | | | Cuba | MO | 65453 | |
| Mullermusic Veranstaltungstechnik | | Poll-Vingster Strabe 124 | | | Cologne | | 51105 | Germany |
| Multi Packaging Solutions Inc | | 75 Remittance Dr Dept 3111 | | | Chicago | IL | 60675-3111 | |
| Munanyo LLC Jay Ferrer | | 9505 49th St N | | | Pinellas Park | FL | 33782-5266 | |
| Muneer Rahaman | | 18424 NW 13th St | | | Pembroke Pines | FL | 33029 | |
| Munson Machinery Co., Inc. | | 210 Seward Ave | | | Utica | NY | 13502-5750 | |
| Murchison & Cumming, LLP | | 801 South Grand Ave | | | Los Angeles | CA | 90017 | |
| Murepha A McKoy | | 2006 Southwest 101St Ln | | | Miramar | FL | 33025 | |
| Murphy Oil USA | | PO Box 7300 | | | El Dorado | AR | 71731-7300 | |
| Murphy Oil USA, Inc. | Merchandise Legal | 200 Peach Street | | | El Dorado | AR | 71730 | |
| Murray Market Development Inc. | | 6415 64th Street | | | Delta | BC | V4K4E2 | Canada |
| Muscle and Strength, LLC | Attn: Damien Mase | 1180 First Street South | | | Columbia | SC | 29209 | |
| Muscle Best | | 235-C Robbins Ln | | | Syosset | NY | 11791 | |
| Muscle Finesse LTD | | Thorpe House, 93 Headlands, Kettering | | | Northamptonshire | | NN15 6BL | United Kingdo |
| Muscle Foods USA Eurpac Services Inc. | | 100 Keystone Industrial Park | Unit 1-B | | Dunmore | PA | 18512-1517 | |
| Muscle Insider Magazine, Inc. | | PO Box 21 | | | New Liskeard | ON | P0J 1P0 | Canada |
| Muscle Mixers, Inc. | | 17 Federal St 209F | | | Worcester | MA | 01608 | |
| MusclePharm Corporation | | 4721 Ironton Street | A | | Denver | CO | 80239 | |
| Mussetter Distributing | | 12979 Earhart Ave | | | Auburn | CA | 95602 | |
| Mutiny X Media, Inc Elton Castee | | 25432 Marina Cir | | | Mission Viejo | CA | 92691 | |
| Mutual of Omaha | | PO Box 2147 | | | Omaha | FL | 68103-2147 | |
| Muxie Distributing Co. | | 5120 Guernsey St | | | Bellaire | OH | 43906 | |
| My Asset Tag | | 300 Cadman Plaza West | | | Brooklyn | NY | 11201 | |
| My Cleaning Services | | 11345 Sherman Way | | | Sun Valley | CA | 91352 | |
| Mya Cobb | | 710 Sedona Dr | | | Norman | OK | 73071 | |
| Mykela Brookins | | 2750 NW 11 St | | | Pompano Beach | FL | 33069 | |
| Myles Demetrius Robertson | | 5222 W Hasan Dr | | | Laveen | AZ | 85339 | |
| Myriam Lemay | | 1202 Adelard-Collette | | | Sherbrecke | QC | J1H 4V4 | Canada |
| Myrlande Ulysse Boni | | 3820 Hunt Rd | Unit 204 | | Tampa | FL | 33614 | |
| Myron Shannon Brienza | | 845 Aberlady Place | | | Birmingham | AL | 35242 | |
| N. H. Scheppers Distributing Co. | | 1306 Hathman Pl | | | Columbia | MO | 65201-5553 | |
| N. H. Scheppers Distributing Co. | | 2300 St Mary'S Blvd | | | Jefferson City | MO | 65109 | |
| N.C. Petroleum & Convenience Marketers Southeast Petro Food | | 7300 Glenwood Ave | | | Raleigh | NC | 27612 | |
| Nackard Bottling Company | | 4980 E Railhead Ave | | | Flagstaff | AZ | 86004-2420 | |
| Nacs | | 1600 Duke St Suite 700 | | | Alexandria | VA | 22314-3436 | |
| Nadarion Deshawn Newman | | 2929 W Pentagon Pkwy | Apt 221 | | Dallas | TX | 75233-2234 | |
| Nadia Bradley White | | 400 Pharr Rd | | | Atlanta | GA | 30305 | |
| Nadia Diaz | | 101 SW 96th Ave | | | Plantation | FL | 33324 | |
| Nadia White | | 400 Pharr Rd  101 | | | Atlanta | GA | 30305 | |
| Nadia White | | 607 Allende Bnd | | | Austin | TX | 78748 | |
| Nafeesh Terry | | 301 SW 1st Ave | Apt 1802 | | Ft Lauderdale | FL | 33301-4368 | |
| Naheem Myles | | 277 NW 33rd St 5 | | | Miami | FL | 33127 | |
| Nahomy Sanchez | | 75 West St | Apt 7F | | New York | NY | 10006-1794 | |
| Nahuel Punales Lista | | 2125 Ronald Ln | | | Jacksonville | FL | 32216 | |
| Nairobi Erby | | 8107 North 31St Dr | Apt 8107 | | Phoenix | AZ | 85051 | |
| Najah Textile & Garments Ltd. | | 158 South Khailkur | National University | | Gazipur | Bangladesh | | |
| Nalco Company | Attn: John McDonald | 655 Lone Oak Dr | | | Eagan | MN | 55121 | |
| Nalco US 2 LLC | | PO Box 70716 | | | Chicago | IL | 60673-0716 | |
| Nancy Betancourt | | 10120 SW 55th St | | | Miami | FL | 33165-7164 | |
| Nancy Cardenas | | 16601 North 12th St | Apt 1092 | | Phoenix | AZ | 85022 | |
| Nancy Jeeuth | | 1124 White Plains Rd | | | Bronx | NY | 10472 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 134 of 205



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nancy Mahinh | | 16806 South 44th Place | | | Phoenix | AZ | 85048 | |
| Nancy Torres | | 6701 Johnson St  209 | | | Hollywood | FL | 33024 | |
| Naskorsports Bv | Attn: Eugene Scholl | Trappistenweg 8 | | | Venlo | | 5928 LM | The Netherlar |
| Natalia A Perez Moreno | | 1720 Harrison St | Apt 11A | | Hollywood | FL | 33020 | |
| Natalia Betancourt Hoyos | | Carrera 13 # 4B Sur- 97 | Casa 110 | | Medellin | | 050022 | Colombia |
| Natalia Carreno | | 65 Southwest 12th Ave | Apt 508 | | Deerfield Beach | FL | 33442 | |
| Natalia Dominguez Paulson | | 12850 Southwest 4th Ct | Unit 105 | | Pembroke Pines | FL | 33027 | |
| Natalia Duran Holguin | | 400 Sunny Isles Blvd | Apt 317 | | Sunny Isl Bch | FL | 33160-5085 | |
| Natalia M. Barulich | | 411 N Oakhurst Dr  404 | | | Beverly Hills | CA | 90210 | |
| Natalia Martinez Parra | | 1309 Chenille Cir | | | Weston | FL | 33327 | |
| Natalia Quinones Gomez | | 840 Northeast 199th St | Apt 207 B | | Miami | FL | 33179 | |
| Natalia Silva Arango | | Cra 38 #26-343 CaSuitellon De San Diego | Apt 1403 | | Medellin | | 050016 | Colombia |
| Natalie Anderson | | 905 Samar Rd | | | Cocoa Beach | FL | 32931 | |
| Natalie Ann Cabrera | | 5482 West 20th Ave | | | Hialeah | FL | 33016 | |
| Natalie Ann Cavinder | | 6928 Star Dr | | | Gilbert | AZ | 85298 | |
| Natalie Cabrera Ann | | 5482 West 20th Ave | | | Hialeah | FL | 33016 | |
| Natalie D Contreras | | 9554 La Jolla Farms Rd | | | San Diego | CA | 92037 | |
| Natalie Garibotto | | 16462 NE 34th Avenue | | | Miami | FL | 33160 | |
| Natalie Somoano | | 14221 SW 88th St | Apt C308 | | Miami | FL | 33186-8037 | |
| Natasha Andris | | 10542 Versailles Blvd | | | Wellington | FL | 33449 | |
| Natasha Bedosky | | 412 7th Ave N | | | Tierra Verde | FL | 33715 | |
| Natasha Celeste Caravia | | 4600 North 24th St | Unit 208 | | Phoenix | AZ | 85016 | |
| Natasha Grano | | 43 Cavendish Buildings | Gilbert St | | Mayfair | | W1K 5HJ | United Kingdo |
| Natasha Marie Woolery | | 14408 W Whispering Wind Dr | | | Surprise | AZ | 85387 | |
| Natasha Mcguckin | | 75-6091 Paulehia St | | | Kailua Kona | HI | 96740 | |
| Natasha Montgomery | | 3125 Alafaya Bay Ln | | | Orlando | | 32817 | |
| Nathalie Veiga Crocetti | | 8309 SW 142 Ave  G212 | | | Miami | FL | 33183 | |
| Nathalie Veiga-Crocetti | | 8309 SW 142nd Ave  G212 | | | Miami | FL | 33183 | |
| Nathalie Villedrouin | | 5835 Washington St | Apt 51 | | Hollywood | FL | 33023 | |
| Nathan Aaron Nunez | | 27117 Crossglade Ave  4 | | | Santa Clarita | CA | 91351 | |
| Nathan Alexander Tsosie | | 403 Kaibeto Dr | | | Window Rock | AZ | 86515 | |
| Nathan Freihofer | | 727 Fremont St | | | Manhattan | KS | 66502-5869 | |
| Nathan Noah Tsuji | | 370 Poppy Wy | | | Aptos | CA | 95003 | |
| Nathan Robert Anthony | | 1611 Washington St | | | Ramona | CA | 92065 | |
| Nathan Ryan Boandl | | 546 6th St | | | Norco | CA | 92860 | |
| Nathanial S. Wyatt | | 6425 Weidlake Dr | | | Los Angeles | CA | 90068 | |
| Nathaniel Clark | | 2890 E Bonanza Ct | | | Gilbert | AZ | 85297 | |
| Nathaniel E. Davis Jr | | 19137 Merryweather Dr | | | Santa Clarita | CA | 91351-4406 | |
| Nathaniel Jay Lopez | | 4205 Del Norte Dr | | | Arlington | TX | 76016 | |
| Nathaniel Russell | | 485 RidgestoNE Dr | | | Franklin | TN | 37064 | |
| National Automatic Merchan. Asso. (NAMA) | | 1777 N Kent St | Ste 1010 | | Arlington | VA | 22209-2110 | |
| National Beer Wholesalers Association NBWA | | 1101 King St Suite 600 | | | Alexandria | VA | 22314-2965 | |
| National Coalition of Associations of 7-Eleven Franchisees | | 3645 Mitchell Rd | Ste B | | Ceres | CA | 95307-9423 | |
| National Construction Rentals, Inc | | PO Box 841461 | | | Los Angeles | CA | 90084-1461 | |
| National Distributors, Inc. | Attn: Time Longstaff | 116 Wallace Ave | | | S Portland | ME | 04106-6144 | |
| National Dry Company LTd. | | 30 Arrow Road | | | Toronto | Ontario | M9M 2L7 | |
| National Fire & Marine Insurance Company | | 1314 Douglas Street | Ste 1400 | | Omaha | NE | 68102 | |
| National Fitness Productions Inc TheFit Expo | | 722 Americana Way | | | Glendale | CA | 91210 | |
| National Independent Halaal Trust | | 5770 Corner Topaas | | | Johannesburg | | | South Africa |
| National Lift Truck Service | | 2110 N Andrews Ave Ext | | | Pompano Beach | FL | 33069 | |
| National Measures | c/o National Polymers LLC dba National Measures | 7920 W 215th Street | PO Box 1149 | | Lakeville | MN | 55044 | |
| National Safety Compliance, Inc. | | PO Box 3160 | | | Laguna Hills | CA | 92654-3160 | |
| National Water Restoration, Inc. | | PO Box 1778 | | | Ft Lauderdale | FL | 33302-1778 | |
| Nationwide DVM Insurance Agency | | One West Nationwide Plaza 1-3-404 | | | Columbus | OH | 43215 | |
| Native Construction | | 100 Wrenn St | | | Tavernier | FL | 33070-2328 | |
| Native Films | | PO Box 190661 | | | Miami Beach | FL | 33119 | |
| Natoli Engineering Company, Inc. | | 28 Research Park Cir | | | Saint Charles | MO | 63304-5624 | |
| Natural Action Technologies Inc. | | 41353 Schadden Rd | | | Elyria | OH | 44035 | |
| Natural Alternatives International, Inc. | | 1535  Faraday Ave | | | Carlsbad | CA | 92008 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 135 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Natural Precepts, LLC | | 205 Fair Ave | | | Winnsboro | LA | 71295-2119 | |
| Nature's Way Purewater Systems Inc. d/b/a US Hydrations | | 164 Commerce Road | | | Pittson | PA | 18640 | |
| Naturex, Inc. | | 375 Huyler St | | | South Hackensack | NJ | 07606 | |
| Naumann Hobbs | | 4335 E Wood St | | | Phoenix | AZ | 85040-2045 | |
| Naumann Hobbs Material Handling Corp II Inc | Attn: Dave Michlich | 4335 E Wood St | | | Phoenix | AZ | 85040 | |
| Naumann Hobbs Material Handling Corp II Inc [Southwest Battery] | Attn: David M. Michlich | 4335 E Wood St | | | Phoenix | AZ | 85040 | |
| Nauser Beverage Co. | | 6000 Paris Rd | | | Columbia | MO | 65202 | |
| Nautilus Hotel | | 1825 Collins Ave | | | Miami Beach | FL | 33139 | |
| Navajo Express, Inc | | 1400 W 64th Ave | | | Denver | CO | 80221-2430 | |
| Navigator Business Solutions, Inc. | | PO Box 279 | | | Pleasant Grv | UT | 84062-0279 | |
| Navigators Insurance Company | Attn: Michael Ennis | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Navigators Insurance Company | c/o Hartford Fire Insurance Company | Attn: Bankruptcy Unit | Ho2-R | Home Office | Hartford | CT | 06155 | |
| Navigators Insurance Company | c/o The Hartford | PO Box 660916 | | | Dallas | TX | 75266 | |
| Navigators Specialty Insurance Company | | One Penn Plaza | 50th Floor | | New York | NY | 10119 | |
| Navy Exchange Service Command NEXCOM | | 3280 Virginia Beach Blvd | | | Virginia Beach | VA | 23452-5724 | |
| Navy Exchange Service Command NEXCOM | | 4250 Eucalyptus Ave | | | Chino | CA | 91710-9704 | |
| Navy Exchange Service Command NEXCOM | | Nex NE Dc Suffolk 1000 Kenyon Ct | | | Suffolk | VA | 23434 | |
| Nayara de Morais | | 3221 NW 34th St | | | Miami | FL | 33142-5745 | |
| Nayara Morais | | 5400 Celebration Pointe way | Apt 304 | | Margate | FL | 33063 | |
| Nayeli Garcia | | 21131 Southwest 85th Place | | | Cutler Bay | FL | 33189 | |
| Nayer Regalado | | 13841 SW 136 Place | | | Miami | FL | 33186 | |
| Nayer Regalado On Fire Ent LLC | | 13841 SW 136th Pl | | | Miami | FL | 33186-8936 | |
| Nayla Nicole Norton | | 2532 Pointe Marie Dr | | | Henderson | NV | 89044 | |
| Ncasef | | 3645 Mitchell Rd | Ste 8 | | Ceres | CA | 95307-9423 | |
| Neal's Pallets Company, Inc. | | 8808 Wilkinson Blvd | | | Charlotte | NC | 28214-8061 | |
| Nebraska Liquor Control Commission | | 301 Centennial Mall South 5th Floor | | | Lincoln | NE | 68509-5046 | |
| Nefertia Jones | | 570 Northwest 102nd Ave | | | Pembroke Pines | FL | 33026 | |
| Neftali Lopez | | 4757 Timberhill Dr | | | Nashville | TN | 37211-4352 | |
| Neftaly Efrain Guevara | | 9968 Arleta Ave | | | Los Angeles | CA | 91331 | |
| Neha Alisha Dias | | 1300 W 9th St | Apt 634 | | Cleveland | OH | 44113 | |
| Neighborhood Storage Center | | PO Box 1270 | | | Ocala | FL | 34478-1270 | |
| Neiko Paolino | | 1115 Davenport Bridge Ln | Unit 308 | | Brandon | FL | 33511 | |
| Neil Abrahamson | | 8 Gibbards Close | | | Sharnbrook | | MK441LF | United Kingdom |
| Neil Flaxman Professional Association | | 80 SW 8th St Suite 3100 | | | Miami | FL | 33130-3004 | |
| Nelly Fernandez Infante | | 12509 West Grant St | | | Avondale | AZ | 85323 | |
| Nelson Irene | | 120 Cypress Club Dr | Apt 231 | | Pompano Beach | FL | 33060-4713 | |
| Nelson Ivan Ortiz | | 2222 SW 19th St | | | Miami | FL | 33145 | |
| Nelson Jimenez | | 5169 NW Wisk Fern Cir | | | Port Saint Lucie | FL | 34986 | |
| Nelson Louis Pierre | | 5741 Pine Ter | | | Plantation | FL | 33317 | |
| Nelson Morinvil | | 820 SW 10th St  2 | | | Pompano Beach | FL | 33060 | |
| Nelson Mullins Riley & Scarborough, LLP | Attn: Scott D. Knapp, Esq. & Frank P. Terzo, Esq. | 100 SE 3rd Ave | Suite 2700 | | Ft. Lauderdale | FL | 33394 | |
| Nelson Mullins Riley & Scarborough, LLP (including through its predecessor in Florida Broad and Cassel) | Attn: Scott D. Knapp and Frank P. Terzo | 100 SE 3rd Ave | Suite 2700 | | Fort Lauderdale | FL | 33394 | |
| Nelson Roman | | 3111 Turnberry Blvd | | | Kissimmee | FL | 34744-9177 | |
| Nemont Beverage Corp. | | 174 Mt Hwy 24 North | | | Glasgow | MT | 59230 | |
| Nemont Beverage Corp. | | PO Box 432 | | | Glasgow | MT | 59230 | |
| Nemont Beverage Corporation | Attn: Tim Jennings | 174 Mt Hwy 24 N | | | Glasgow | MT | 59230 | |
| Neogen Corporation | | 620 Lesher Place | | | Lansing | MI | 48912 | |
| Neovia Auckland Limited | | PO Box 1963 | Shortland Street | | Aukland | | 01140 | New Zealand |
| Nerilien Leslie Joseph | | 4914 6th St West | | | Lehigh Acres | FL | 33973 | |
| Nerymar Gimenez | | 14050 BiscayNE Blvd | Apt 50-1001 | | North Miami | FL | 33181 | |
| Nesco Resource LLC. | | PO Box 901372 | | | Cleveland | OH | 44190 | |
| Network LeasePlan U.S.A.,Inc. | | 1165 Sanctuary Pkwy | | | Alpharetta | GA | 30009-4738 | |
| Neuman Law, PA | | 1001 W Yamato Rd | Ste 401 | | Boca Raton | FL | 33431-4445 | |
| Neuren Segara Moore | | 7549 Juliet Ln | | | Fort Worth | TX | 76137 | |
| Nevada Beverage | | 3940 W Tropicana Ave | | | Las Vegas | NV | 89103-5516 | |
| Nevada Beverage | | 4250 E Cheyenne Ave | | | North Las Vegas | NV | 89115 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 136 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nevada Department of Taxation | | PO Box 51107 | | | Los Angeles | CA | 90051-5407 | |
| Nevada Dept. of Taxation | | 1550 College Parkway Suite 115 | | | Carson City | NV | 89706 | |
| Nevada Employment Security Division Contributions Section | | 500 East third St | | | Carson City | NV | 89713-0030 | |
| Nevada Power d/b/a NV Energy | Attn: Candace Harriman | 6100 Neil Road | | | Reno | NV | 89511 | |
| Nevada Power d/b/a NV Energy | Attn: Candace R. Harriman | PO Box 10100 | | | Reno | NV | 89520 | |
| Nevaeh Monet DeSouza | | 2965 ShorelINE Cir | | | Fairfield | CA | 94533-7046 | |
| New Age Distributing, Inc. | Don Franz | 1400 East 28th Street | | | Little Rock | AR | 72206 | |
| New Hampshire Distributors Inc. | | 1000 Quality Dr | | | Hooksett | NH | 03106 | |
| New Hampshire Distributors Inc. | | 65 Regional Dr | | | Concord | NH | 03301-8542 | |
| New Hampshire Employment Security ATTN: Cashier | | PO Box 2058 | | | Concord | NH | 03302-2058 | |
| New Jersey Division of Revenue And Enterprise Services | | PO Box 281 | | | Trenton | NJ | 08695-0281 | |
| New Jersey Division of Taxation Revenue Processing Center | | PO Box 222 | | | Trenton | NJ | 08646-0222 | |
| New West Distributing, Inc | | 325 E Nugget Ave Suite 101 | | | Sparks | NV | 89431-5856 | |
| New West Distributing, Inc. | Attn: Jim Brant, General Manager | 325 E Nugget Avenue | | | Sparks | NV | 89432 | |
| New York State - DOT | | 7150 Republic Airport | | | Farmingdale | NY | 11735-3999 | |
| New York State Department of State | | 99 Washington Ave | | | Albany | NY | 12231-0001 | |
| New York State Department of Taxation and Finance | Attn: Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation And Finance | | PO Box 15168 | | | Albany | NY | 12212-5168 | |
| New York State Dept Of Transportation | | 7150 Republic Airport Suite 216 | | | Farmingdale | NY | 11735-3999 | |
| Newman ADR | | 5415 Lake Howell Rd Pmb 313 | | | Winter Park | FL | 32792-1033 | |
| Nexem Staffing, Inc. | | 4100 MacArthur Blvd | #150 | | Newport Beach | CA | 92660 | |
| Nexem Staffing, Inc. | | PO Box 51803 | | | Los Angeles | CA | 90051 | |
| Next Level Events LLC Rudy DeArmas | | 20311 SW 3rd St | | | Pembroke Pines | FL | 33029 | |
| Next Level Stunts | | 59-624 Kamehameha Hwy | | | Haleiwa | HI | 96712-9626 | |
| Nexterra Law RE IOTA Trust Account | | 1691 Michigan Ave | | | Miami | FL | 33139 | |
| Nexus Steel, LLC | Attn: Robert Martens | 214 S Hamilton Pl | | | Gilbert | AZ | 85233 | |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Christopher R. Kaup | 2525 E Camelback Rd | FI 7 | Phoenix | AZ | 85016-4237 | |
| Nexus Steel, LLC v. VPX, JHO et al. (2022) | Nexus Steel, LLC | 214 S Hamilton Pl | | | Gilbert | AZ | 85233 | |
| NFL Players Association | Attn: Mark Levin | 63 Gene Upshaw Place | 1133 20th Street NW | | Washington | DC | 20036 | |
| NFP Property & Casualty Services, Inc. Sports | | 500 West Madison Street Suite 2710 | | | Chicago | IL | 60661 | |
| Nguyet Nguyen | | 12374 Carmel Country Rd | | | San Diego | CA | 92130 | |
| Nia Williams Zeke (Nia) Williams | | 5885 Forest View Rd  811 | | | Lisle | IL | 60532-2985 | |
| Niccola Tomasetti | | 6223 ParadiSE Point Dr | | | Palmetto Bay | FL | 33157 | |
| Nichola Vivirito | | 5311 W Hillsboro Blvd 201 | | | Coconut Creek | FL | 33073 | |
| Nicholas Absher | | 6355 Naylors Reserve Ct | | | Hughsville | MD | 20637 | |
| Nicholas Andre Juan Knight | | 1520 Northwest 125th Ave | Apt 10201 | | Sunrise | FL | 33323 | |
| Nicholas Balestracci | | 13620 Luxe Ave | Apt 311 | | Bradenton | FL | 34211-4514 | |
| Nicholas Bean | | 7124 Ridge Ln Rd | | | Charlotte | NC | 28262 | |
| Nicholas Bean | | 7837 Wilkinson ave | | | North Hollywood | CA | 91605 | |
| Nicholas Bencivengo | | 342 Hauser Blvd | | | Los Angeles | CA | 90036 | |
| Nicholas Cesar Perez | | 6 Willow Place | | | Palm Coast | FL | 32164 | |
| Nicholas Chad Hill | | 9016 East Karen Dr | | | Scottsdale | AZ | 85260 | |
| Nicholas Chavez | | 509 Lynne Dr | | | Grand Prairie | TX | 75052 | |
| Nicholas D Gurke | | 4273 East Tyson St | | | Gilbert | AZ | 85295 | |
| Nicholas David Zuehlke | | 360 Pioneer Dr  #106 | | | Glendale | CA | 91203 | |
| Nicholas Earl Ethier | | 7509 West Willow Ave | | | Peoria | AZ | 85381 | |
| Nicholas Edward Blanton | | 1190 Brunner Hill Rd Northwe | | | Palmyra | IN | 47164 | |
| Nicholas Fry | | 570 Parker Place | | | Blythe | CA | 92225 | |
| Nicholas Fusco | | 3571 Southwest 59th Ave | | | Davie | FL | 33314 | |
| Nicholas Grosso | | 73 East Holly Ave | | | Sewell | NJ | 08080 | |
| Nicholas Hopkins | | 80 Lone Oak Dr | | | Centerport | NY | 11721-1441 | |
| Nicholas J Hertzog | | 1134 NW 7th Ave | | | Ft Lauderdale | FL | 33311 | |
| Nicholas James Wiseman | | 508 Tawny Leaf Ct | | | Montgomery | TX | 77316-2873 | |
| Nicholas L Meinhardt | | 25725 Lakeland Dr | | | Loxley | AL | 36551 | |
| Nicholas Luciano | | 401 Century Parkway | Apt 1455 | | Allen | TX | 75013 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 137 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicholas Madlangbayan Niko | | 688 West Adagio Ln | | | Oro Valley | AZ | 85737 | |
| Nicholas Martin | | 812 Savannah Falls Dr | | | Weston | FL | 33327 | |
| Nicholas Miles Bridgwood | | 111 Hamilton St | | | Belchertown | MA | 1007 | |
| Nicholas Molde | | 114 W Bluejay Way | | | Ontario | CA | 91762 | |
| Nicholas Paul Debellis | | 2716 Southwest 15th St | | | Deerfield Beach | FL | 33442 | |
| Nicholas R. Austin | | 440 Hayvenhurst Ave | | | Encino | CA | 91436 | |
| Nicholas Ronald Santoro | | 1814 San Antonio Way #105 | | | Rockledge | FL | 32955 | |
| Nicholas Rubiano | | 822 Dancer Ln | | | Manalapan | NJ | 07726 | |
| Nicholas Ryan Dolan | | 4231 Craighill Ln | | | Charlotte | NC | 28278 | |
| Nicholas Scott Pierson | | 16120 Myriad Ln | Apt 201 | | Fort Myers | FL | 33908 | |
| Nichole Marie Bingle | | 15212 North 28th Dr | | | Phoenix | AZ | 85053 | |
| Nicholson Construction Co. | | 923 Delores Dr | | | Tallahassee | FL | 32301 | |
| Nickolas Kyle Kristoff | | 6035 North 5th Place | | | Phoenix | AZ | 85012 | |
| Nicks Global Suppliers Ltd. Kajeo Temgona Duvrane Nelly | | Suite 1301 Scite Tower 22 | Jianguomenwai Dajie | | Beijing | | 100004 | China |
| Nicolas Jon Shepherd | | 1751 Woodcliff Ave Se | | | Grand Rapids | MI | 49506 | |
| Nicolas Rokvic | | 624 Sanctuary Ln | | | Delafield | WI | 53018 | |
| Nicole A Withstandley | | 1891 N Litchfield Rd | Apt 229 | | Goodyear | AZ | 85395 | |
| Nicole Baber | | 133 W 6th St #2237 | | | Tempe | AZ | 85281 | |
| Nicole Bentancur | | 4078 Timber Cove Ln | | | Weston | FL | 33332-2131 | |
| Nicole Bentancur | | 55 NE 5th St | Apt 1906 | | Miami | FL | 33133 | |
| Nicole Blades | | 2725 Pavilion Parkway #1301 | | | Tracy | CA | 95304 | |
| Nicole Brown Laurell | | 2624 Sidonia Ave | | | Las Vegas | NV | 89102 | |
| Nicole Buga | | 16832 NW 23rd St | Apt 3-304 | | Pembroke Pnes | FL | 33028-1845 | |
| Nicole Close | | 67-275 KahaoNE Loop | | | Waialua | HI | 96712 | |
| Nicole Conrad | | 1402 Ironwood Dr | | | Lorain | OH | 44053 | |
| Nicole Crescini | | 2084 Ascot Dr | Apt 13 | | Morage | CA | 94575 | |
| Nicole Cruz | | 366 Southwest 162nd Ave | | | Pembroke Pines | FL | 33027 | |
| Nicole Cudiamat Mea | | 8051 Earlsboro St | | | Las Vegas | NV | 89139 | |
| Nicole E Wynne | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Nicole Elizabeth Bradshaw | | 977 E Apache Blvd | Apt 1022 | | Tempe | AZ | 85281 | |
| Nicole Elizabeth Wynne | | 6565 South SyracuSE Way | Unit 2211 | | Centennial | CO | 80111 | |
| Nicole Florio | | 8851 Us Highway 19 #2234 | | | Pinellas Park | FL | 33782 | |
| Nicole Herbst | | 18945 62nd Ave N | | | Maple Grove | MN | 55311-4675 | |
| Nicole Holdgrafer | | 11717 TimberliNE Cir | | | Fort Myers | FL | 33966 | |
| Nicole Howard | | 13528 Hartland St | | | Van Nuys | CA | 91405-4237 | |
| Nicole Kirkland | | 5750 Hollywood Blvd | Apt 230 | | Los Angeles | CA | 90028-7949 | |
| Nicole Kristy Soares | | 215 Bradford Creek Trail | | | Duluth | GA | 30096 | |
| Nicole Lisi | | 31 Overbrook Road | | | Painted Post | NY | 14870 | |
| Nicole Margarita Flores | | 519 Noble Ave | | | Davenport | FL | 33837-8818 | |
| Nicole Marie Mejia Cuello | | 8103 North Edison Ave | | | Tampa | FL | 33604 | |
| Nicole Rivera | | 800 Washington Ave | Apt 303 | | Miami Beach | FL | 33139 | |
| Nicole Rivera | | 919 Winding Oak | | | Tri Lexington | KY | 40511 | |
| Nicole Scarborough | | 10426 Linda Cir | | | Forney | TX | 75126 | |
| Nicole Spirito | | 13 Oakland Hills Dr | | | Mount Sinai | NY | 11766 | |
| Nicole Spyridakis | | 5213 Sideburn Rd | | | Fairfax | VA | 22032 | |
| Nicole Stephenson | | 20 Bambury Ln | | | Jackson | NJ | 8527 | |
| Nicole Wayland Billson | | 48 Malabor Rd North | Lynwood Glen | Gauteng | Pretoria | | 0081 | South Africa |
| Nicole Zorzetth Quiroz | | 12202 Taylors Crossing Dr | | | Tomball | TX | 77375 | |
| Nicolette Maniatakos Nikki Maniatakos | | 2468 1St Ave N | | | Saint Petersburg | FL | 33713 | |
| Nicolette Messier | | 151 SE 1St St #603 | | | Miami | FL | 33131 | |
| Nicolle K Martinez | | 291 NW 30th St | | | Miami | FL | 33127 | |
| Nicor Gas | | PO Box 5407 | | | Carol Stream | IL | 60197-5407 | |
| Nidia Luisa Oliva | | 10040 NW 9th St Cir | Apt 204 | | Miami | FL | 33172 | |
| Niederberger Gruppe | | Brohler Str. 13 | | | Koln | | 50968 | Germany |
| Nieves A Reyes | | 4932 Highbank Dr | | | Arlington | TX | 76018 | |
| Nigel Chandler (6 month) | | 8015 Pardue Ct | | | Houston | TX | 77088 | |
| Nigel Jones | | 20445 Sutliff Rd | | | Escalon | CA | 95320 | |
| Niki Carillo | | 35 Huron Ave | | | Wayne | NJ | 07470 | |
| Nikita Sullivan | | 900 F St 117 | | | San Diego | CA | 92101 | |
| Nikki (Evelyn) Trejo | | 3900 Rockingham Pl | | | Riveside | CA | 92504 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 138 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nikki Lynn Lavelle | | 12503 Northwest 32nd Manor | | | Sunrise | FL | 33323 | |
| Nikko Entertainment Michael Radice | | 1020 Holland Dr #103 | | | Boca Raton | FL | 33487 | |
| Nikole V Contreras | | 9554 La Jolla Farms Rd | | | San Diego | CA | 92037 | |
| Nila Azuero | | 1900 Southwest 8th St | Apt E908 | | Miami | FL | 33135 | |
| Nile Torico Holt | | 10103 N Florence Ave | | | Tampa | FL | 33612 | |
| Nilmarie Segarra | | 18550 NW 22nd Ct | | | Pembroke Pines | FL | 33029 | |
| Nina Serebrova | | 215 North New River Dr E | Apt 1640 | | Fort Lauderdale | FL | 33301 | |
| Nini V. Nieves | | 28250 S Dixie Hwy | Apt 407 | | Homestead | FL | 33033-1680 | |
| Ninrod Obed Esteban | | 6039 Miles Ave | | | Huntington Park | CA | 90255 | |
| NJ Malin & Associates LLC | | PO Box 843860 | | | Dallas | TX | 75284-3860 | |
| NM Rockstars, Inc. Daniel Zappin | | PO Box 391 | | | Redondo Beach | CA | 90277 | |
| NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| Nnaedozie "Kristopher" Odo | | 3114 Brannon Hill Ln | | | Sugarland | TX | 77479 | |
| No Bugs Left Behind | | 7331 NW 37 St | Unit 4 | | Hollywood | FL | 33024 | |
| No Limit Nutrition, Inc. | | 674 Los Verdes Dr 2 | | | Rancho Palos Verdes | CA | 90275 | |
| Noah Feague-Johnson | | 1016 Ribbon Grass Loop | | | Ruskin | FL | 33570-6187 | |
| Noah Glover | | 540 SW 38th Terrace | | | Fort Lauderdale | FL | 33312 | |
| Noe Ceja | | 6955 West Cactus Wren Dr | | | Glendale | AZ | 85303 | |
| Noe Jay Grim | | 11809 North 76th Dr | | | Peoria | AZ | 85345 | |
| Noel Canning | | PO Box 111 | | | Yakima | WI | 98907 | |
| Noel Marcus Figueroa | | 2306 West Henry Ave | | | Tampa | FL | 33603 | |
| Noel Peterson | | 2321 Nichols Canyon Rd | | | Los Angeles | CA | 90046 | |
| Noeli M Rodriguez Delgado | | 800 North Azusa Ave | Apt 2 | | West Covina | CA | 91791 | |
| Noelia Lopez Rosales | | 1625 East Silverbirch Ave | | | Buckeye | AZ | 85326 | |
| Noelle Husband | | 31684 Twin Oaks | | | Chesterfield | MI | 48047 | |
| Nolan R. Dickinson | | 7744 Shirley Rd | | | Cherry Valley | IL | 61016 | |
| Nonisja Denniston | | 11585 SE Cranberry Dr | | | Clackamas | OR | 97015-8532 | |
| Nor Cal Beverage Company, Inc. | | 2286 StoNE Blvd | | | West Sacramento | CA | 95691 | |
| Noraida Herrera | | 11201 SW 55St Box 376 | | | Miramar | FL | 33025 | |
| Nor-Cal Beverage Co., Inc. | | 2286 Stone Blvd. | | | West Sacramento | CA | 95691 | |
| Nordson Corporation | | 300 Nordson Dr | | | Amherst | OH | 44001 | |
| Nordson Corporation | | PO Box 802586 | | | Chicago | IL | 60680-2586 | |
| Norflex, Inc. | | 720 Norflex Dr | | | Hudson | WI | 54016 | |
| Norman Industrial Material Industrial Metal Supply | | 5150 S 48th St | | | Phoenix | AZ | 85040-8875 | |
| Norman Lee Goggins | | 3856 Boring Rd | | | Decatur | GA | 30034 | |
| North Carolina ABC Commission | | 400 East Tryon Rd | | | Raleigh | NC | 27610 | |
| North Carolina Department of Revenue | Attn: Tabetha L. Priest | 501 N Wilmington St | | | Raleigh | NC | 27604 | |
| North Carolina Department of Revenue | | PO Box 1168 | | | Raleigh | NC | 27602 | |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0700 | |
| North Creek Mezzanine Fund II LP | | 255 East 5th St. | | | Cincinnati | OH | 45202 | |
| North Dallas Warehouse Equipment, Inc | | 2203 Joe Field Rd | | | Dallas | TX | 75229 | |
| North Star Marketing, Inc | Attn: Sam Zerilli | 1580 Wilderness Trail | | | Eagle River | WI | 54521 | |
| North Star Marketing, Inc | | PO Box 5816 | | | Eagle River | WI | 54521 | |
| North Texas Fence & Deck | | 114 S. Carriage House Way | | | Wylie | TX | 75098 | |
| North Texas Fence and Deck | | 5760 E Fm 552 | | | Royse City | TX | 75189 | |
| Northeast Beverage Corp. | | 32 Robinson Blvd. | | | Orange | CT | 06477 | |
| Northeast Beverage Corp. of Connecticut | Attn: Jacquelyn Mancini | 119 Hopkins Hill Rd | | | West Greenwich | RI | 02817 | |
| Northeast Beverage Corp. of Connecticut | | 1202 Jefferson Blvd | | | Warwick | RI | 02886 | |
| Northeast Beverage Corp. of Connecticut | | 32 Robinson Blvd | | | Orange | CT | 06477 | |
| Northeast Beverage Corp. of Connecticut | | PO Box 1437 | | | Coventry | RI | 02816-0026 | |
| Northeast Sales Dist. | Attn: David Black | 840 Ronald Wood Rd | | | Winder | GA | 30680 | |
| Northeast Sales Distributing | David Black | 840 Ronald Wood Road | | | Winder | GA | 30680 | |
| Northern Eagle Beverages, Inc. | | 41 Browne St | | | Oneonta | NY | 13820-1472 | |
| Northern Eagle Inc. | | 333 Jersey Mt. Road | | | Romney | WV | 26157 | |
| Northern Eagle, Inc. | | 333 Jersey Mountain Rd | | | Romney | WV | 26757 | |
| Northern Texas Business Alliance dba NTBA Co-op | | 6142 Campbell Rd | | | Dallas | TX | 75248 | |
| Northwest Beverage, Inc - MN | | 1320 Greenwood St West | | | Thief River Falls | MN | 56701 | |
| Northwest Beverage, Inc - MN | | PO Box 575 | | | Theif River Falls | MN | 56701 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 139 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Northwest Beverage, Inc. - SD | | 28731 Us Hwy 12 | | | Mobridge | SD | 57601 | |
| Nortilia Demelien | | 1461 NW 52nd Ave | | | Lauderhill | FL | 33313 | |
| Norton James Company Alesa Norton | | 655 SW Glen Crest Way | | | Stuart | FL | 34997-7255 | |
| NoSo Holdings LLC | | 9659 N Sam Houston Pkwy E | Suite 150 | | Humble | TX | 77396-1290 | |
| NoSo Holdings, LLC | Attn: Jeff Stevens | 300 US Highway 1 South | | | Cheraw | SC | 29520 | |
| Notaria 180 Distrito Federal | | Gabriel Mancera, # 1022 | | | Mexico City | | 03100 | Mexico |
| Nouria Energy Retail, Inc | | 326 Clark St | | | Worcester | MA | 01606 | |
| Novanutra, LLC. And Ortho-Nutra, LLC. | | 103 Meirs Road | | | Cream Ridge | NJ | 08514 | |
| Novel Ingredient Services, LLC | Attn: Bob Green | 10 Henderson Drive | | | West Caldwell | NJ | 07006 | |
| Novel Ingredient Services, LLC | | 72 Deforest Ave | | | East Hanover | NJ | 07936 | |
| Novel Ingredient Services, LLC | | PO Box 603633 | | | Charlotte | NC | 28260-3633 | |
| Novelis Corporation | Attn: Spooner Ward, VP | 3550 Peachtree Rd NE | | | Atlanta | GA | 30326-1203 | |
| Novembal USA Inc. | | 8606 W Ludlow Dr | | | Peoria | AZ | 85381 | |
| Novotech Nutraceuticals, Inc. | | 2897 Palma Dr | | | Ventura | CA | 93003-7653 | |
| Nramos | | Ave. Cayetano Germosen, Res | Jardines del Sur | | Santo Domingo | | 11102 | Dominican Re |
| NSA Property Holdings LLC Personal Mini Storage NSA 27 | | 1970 S Highway 27 | | | Clermont | FL | 34711-6910 | |
| Nubia Patricia Pineros | | 13110 Southwest 44th St | | | Miramar | FL | 33027 | |
| Nucell Pharma Corp | | 11700 NW 101St Rd Suite 8 | | | Medley | FL | 33178-1019 | |
| Nuforma Distributors, LLC | Adolfo Graubard | 1061 Twin Branch Lane | | | Weston | FL | 33326 | |
| Nugget Market | | 168 Ct St | | | Woodlands | CA | 95695 | |
| Nunnapat Chiralerdsitthikhun | | 1840 Lincoln St Rear | | | Hollywood | FL | 33020-3690 | |
| Nupress | | 2050 NW 94th Ave | | | Doral | FL | 33172 | |
| Nupur Sharma | | 5044 Fulton Ave | | | Sherman Oaks | CA | 91423 | |
| Nuriv LLC | | 2160 S Reservoir St | | | Pomona | CA | 91766-6405 | |
| Nurtrition Formulators, Inc. | | 3260 Executive Way | | | Miramar | FL | 33025-3930 | |
| Nurys Illidge | | 6460 Taft St  220 | | | Hollywood | FL | 33024 | |
| Nuspark Automation & Packaging System | | 400 Streeprock Dr | | | Toronto | ON | M3J 2X1 | Canada |
| Nutra Blend Foods, Inc. | | 162 Savage Drive | | | Cambridge | ON | N1T1SF | Canada |
| NutraBlend Foods | | 162 Savage Drive | | | Cambridge | ON | N1T1SF | Canada |
| Nutrablend Foods, LLC (NY LLC) & Nutrablend Foods, Inc. (Canadian corporation) | c/o Tripp Scott, P.A | 110 S.E. Sixth Street | Fifteenth Floor | | Fort Lauderdale | FL | 33301 | |
| Nutraceuticals International Group LLC | | 206 Macopin Rd | | | Bloomingdale | NJ | 07403 | |
| Nutrasource Pharmaceutical Nutraceutical Services | | 50 Sindle Ave | | | Little Falls | NJ | 07424 | |
| NutraSource, Inc. | | 6309 Morning Dew Court | | | Clarksville | MD | 21029 | |
| Nutraveris | | 6 Rue de la Gare | | | Saint-Brieuc | | 22000 | France |
| Nutraveris Consulting | | Siege Social | 18C Rue du Sabot | | Ploufragan | | 22440 | France |
| Nutricentro International, Inc. | | 601 90th St | | | West New York | NJ | 07093 | |
| Nutrition Express Corporation | | 2110 Smithtown Ave | Ste 4 | | Ronkonkoma | NY | 11779-7375 | |
| Nutrition Formulators, Inc | Attn: Adolfo Graubard | 14700 NW 60th Avenue | | | Miami Lakes | FL | 33014 | |
| Nutrition Systems | | 216 Walters Rd | | | Arndell Park | | NSW 2148 | Australia |
| Nutrition Systems Australia/New Zealand | | 216 Walters Rd | | | Arndell Park | | NSW 2148 | Australia |
| Nutritional Alliance | James Airaghi | 423 NE 2nd Ave | | | Hallandale Beach | FL | 33009 | |
| Nutritional Laboratories, Inc. | | 2151 Logan Street | | | Clearwater | FL | 33765 | |
| Nutritional Power Center (NPC) | | 11402 NW 41st St | # 121 | | Doral | FL | 33178 | |
| Nutritional Power Center Pines | | 18451 Pines Blvd | | | Pembroke Pines | FL | 33029 | |
| Nutroganics, Inc. | | 6701 Democracy Boulevard | Suite 300 | | Bethesda | MD | 20817 | |
| Nutry Pro | | R Joana Antoniolli Scarassatti | Numero 289 | | Paulinia | SP | | Brazil |
| Nuveen Global Investments, LLC | | 333 W. Wacker Drive | | | Chicago | IL | 60606 | |
| NV Energy | | 6226 West Sahara Ave | | | Las Vegas | NV | 89146 | |
| NV Energy | | PO Box 30150 | | | Reno | NV | 89520-3150 | |
| NV Entertainment, INC Nicolas Vahe | | 12 Pope Rd | | | Brookline | NH | 03033 | |
| Nv LLC | | 417 Bateasville Rd | | | Simpsonville | SC | 29681 | |
| Nv, LLC | | 417 Bateasville Rd | | | Simpsonville | SC | 29681 | |
| nVenia LLC | | 9555 Irving Park Rd | | | Schiller Park | IL | 60176-1960 | |
| NWare Technologies | | 2885 81e Rue | | | St-Georges | QC | G6A 0C5 | Canada |
| NWO Beverage, Inc. | Attn: P.I. Sullivan | 6700 Wales Road | | | Northwood | OH | 43619 | |
| NWO Beverage, Inc. | | 6700 Wales Rd | | | Northwood | OH | 43619-1012 | |
| NXT Gen Technologies, Inc. | | 5000 SW 75th Ave | Ste 126 | | Miami | FL | 33155-4450 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 140 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NY Barbell | Sam Suresh | 270 Duffy Ave | | | Hicksville | NY | 11801-3646 | |
| Nyah Alyssa Aguayo | | 432 Capitol St | | | Salinas | CA | 93901 | |
| NYE, Stirling, Hale & Miller LLP | | 33 West Mission | Suite 201 | | Santa Barbara | CA | 93101 | |
| NYIS Law Firm | | 1065 6th Ave Suite 1025 | | | New York | NY | 10018 | |
| O & G Construction, LLC | | 16427 N Scottsdale Rd | | | Scottsdale | AZ | 85254 | |
| Object 9 | | 1145 Zonolite Road Suite 2 | | | Atlanta | GA | 30306 | |
| Object 9 | | 1990 Hosea L Williams Drive Northeast | | | Atlanta | GA | 30306 | |
| Object 9 Mobile (09M) | | 1145 Zonolite Road, NE Suite 2 | | | Atlanta | GA | 30306 | |
| OC Marathon LLC | | 3100 Airway Ave Suite 104 | | | Costa Mesa | CA | 92626-4604 | |
| Octavious Dexsthon Moring | | 1726 Southwest Buttercup Avenu | | | Port St Lucie | FL | 34953 | |
| Odell Thomas Coles | | 5608 Chiefly Ct | | | Charlotte | NC | 28212 | |
| Oettinger Brauerei GmbH | | Brauhausstraße 8 | | | Oettingen | | 86732 | Germany |
| Oettinger Brauerei GmbH | | Friedrich-Seele-Straße 13 | | | Braunschweig | | 38122 | Germany |
| Off Madison Ave, LLC | | 5555 E Van Buren St Ste 215 | | | Phoenix | AZ | 85008-3486 | |
| Off Madison Ave, LLC | | 74 E Rio Salado Pkwy | Ste 300 | | Tempe | AZ | 85281-9134 | |
| Office Depot Business Credit | | PO Box 78004 | | | Phoenix | AZ | 85062-8004 | |
| Office of the Alcoholic Beverage OABCC | | 820 North French St Suite 325 | | | Wilmington | DE | 19801 | |
| Official Committee of Unsecured Creditors | c/o Archer Daniels Midland Co. | Attn: Mark H. Speiser | 4666 Faries Parkway | | Decatur | IL | 62526 | |
| Official Committee of Unsecured Creditors | c/o Ardagh Metal Packaging USA Corp. | Attn: Curt Rothlisberger | 8770 W Bryn Mawr Avenue | | Chicago | IL | 60631 | |
| Official Committee of Unsecured Creditors | c/o Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | 770 Township Line Road | | Yardley | PA | 19067 | |
| Official Committee of Unsecured Creditors | c/o Harvath Law Group, L.L.C. | Attn: Daniel F. Harvath, Peter Fischer | 75 W. Lockwood, Ste. 1 | | Webster Groves | MO | 63119 | |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Esq., Eric Chafetz, Esq., & Jordana Renert, Esq. | 1251 Avenue of the Americas | 17th Floor | New York | NY | 10020 | |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Nicole Fulfree, Esq. | One Lowenstein Drive | | Roseland | NJ | 07068 | |
| Official Committee of Unsecured Creditors | c/o PepsiCo., Inc. | Attn: W. Conrad Ragan | 1100 Reynolds Blvd. | | Winston-Salem | NC | 27105 | |
| Official Committee of Unsecured Creditors | c/o QuikTrip Corporation | Attn: Marshall J. Wells | 4705 S 129th East Ave | | Tulsa | OK | 74134 | |
| Official Committee of Unsecured Creditors | c/o Sequor Law PA | Attn: Leyza F. Blanco, Esq., Juan J. Mendoza, Esq., & Fernando J. Menendez, Esq. | 1111 Brickell Ave | Suite 1250 | Miami | FL | 33131 | |
| Official Committee of Unsecured Creditors | c/o Stellar Group, Inc. | Attn: Clint E. Pyle | 2900 Hartley Rd | | Jacksonville | FL | 32257-8221 | |
| Official Committee of Unsecured Creditors | c/o The American Bottling Co., Inc. | Attn: Stephen Cole | 6425 Hall of Fame Ln. | | Frisco | TX | 75034-1954 | |
| Official Committee of Unsecured Creditors | c/o Trinity Logistics, Inc. | Attn: Douglas Potvin | 50 Fallon Avenue | | Seaford | DE | 19973 | |
| Official Committee of Unsecured Creditors | c/o XPO Logistics, L.L.C. | Attn: Stephanie Penninger | 11215 North Community House Road | | Charlotte | NC | 28277 | |
| Offprem Technology | | 12127 Visionary Way Suite 1020 | | | Fishers | IN | 46038 | |
| OGI Environmental LLC | | 8820 W Russell Rd #140 | | | Las Vegas | NV | 89148 | |
| Ohio Attorney General | Attn: Collections Enforcement | 30 E. Broad Street, 14th Floor | | | Columbus | OH | 43215 | |
| Ohio Attorney General's Office | Collections Enforcement - Bankruptcy Unit | 30 E. Broad Street  14th Floor | | | Columbus | OH | 43215 | |
| Ohio Deparment of Taxation | | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Attn: Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | |
| Ohio Division of Liquor Control | | 6606 Tussing Rd Po Box 4005 | | | Reynildburg | OH | 43068-2480 | |
| Ohio Treasurer of State | | PO Box 181140 | | | Columbus | OH | 43218-1140 | |
| OK Generators | | 11950 NW 39th St | Ste B | | Coral Springs | FL | 33065-2564 | |
| Oklahoma Alcoholic Beverage Laws Enf Com | | 50 NE 23rd St | | | Oklahoma City | OK | 73105-3002 | |
| Olatoyosi Olawale | | 2675 Southwest 81St Terrace | Apt 2653 | | Miramar | FL | 33025 | |
| Old Dominion Freight Line, Inc. | c/o Lawrence J. Roberts & Associates, P.A. | 5411 Trent St | | | Chevy Chase | MD | 20815-5513 | |
| Old Republic Insurance Company | | 631 Excel Dr | Ste 200 | | Mt. Pleasant | PA | 15666 | |
| Olga Alexandrovna Abramovich | | Revolucii 601 Office 522 | | | Perm | | 641000 | Russian Fede |
| Olga Sovolova (Helga Lovekaty) Sokolov Evgenii | | Furazhnii Ln Bldg 5 | Flat 14 | House 2 | Pushkin | | 196603 | Russia |
| Olga Sovolova (Helga Lovekaty) Sokolov Evgenii | | Koivurinne 26 | | | Vantaa | | 1680 | Finland |
| Oliver Pagli | | 1100 Brickell Bay Dr | Apt 35N | | Miami | FL | 33131 | |
| Olivia Andrea Juarez | | 14245 South 48th St | Pmb 124 | | Phoenix | AZ | 85044 | |
| Olivia Aviv | | 11936 Southwest 47th St | | | Cooper City | FL | 33330 | |
| Olivia Balliet | | 129 Chandeleur Dr | | | Mooresville | NC | 28117 | |
| Olivia Coriaty | | 400 Northwest 1St Ave | Apt 1505 | | Miami | FL | 33128 | |
| Olivia Mercedes Rodriguez | | 5248 SW 123rd Ave | | | Cooper City | FL | 33330-4267 | |
| Olivia Metsa | | 2373 East Evans Ave | Apt 502D | | Denver | CO | 80210 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 141 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Olivia Paladin | | 2207 Port Lerwick Pl | | | Newport Beach | CA | 92660 | |
| Olivia Rose Craig | | 813 Sunny Horizon Ct | | | Daytona Beach | FL | 32124-1132 | |
| Olivia Sharpton | | 546 West Side Ave | | | Jersey City | NJ | 07304 | |
| Olivia Vance | | 22079 Dublin Hill Rd | | | Mount Sterling | OH | 43143 | |
| Ollie's Bargain Outlet, Inc. | | 6295 Allentown Blvd Suite 1 | | | Harrisburg | PA | 17112-2693 | |
| Oltman, Flynn & Kubler | | 415 Galleria Professional Building | 915 Middle Riber Drive, Suite 415 | | Fort Lauderdale | FL | 33304 | |
| Olwethu Ntobela | | 4322 Jalijeera Crescent Blue Valley Golf Estate | Gauteng | | Centurion | | 0157 | South Africa |
| Olympia Productions,LLC | | 2025 S Airport Blvd | | | Chandler | AZ | 33326 | |
| OMalley Beverage, Inc. | | 1601 North WoodbiNE Rd | | | St Joseph | MO | 64506 | |
| Omar A Favela | | 117 Heritage Dr | | | Crowley | TX | 76036 | |
| Omar O Moreno Hernandez | | 6329 Twin Oaks Dr | | | Forest Hill | TX | 76119 | |
| Omar Olvera | | 1505 72nd St Ct East | | | Palmetto | FL | 34221 | |
| Omar Ramirez | | 3166 Southwest 23rd St | | | Miami | FL | 33145 | |
| Omar Reina Martinez | | 6731 Hollis Ave | | | Dallas | TX | 75227 | |
| Omar Rodriguez | | 10052 Barnett Loop | | | Port Richey | FL | 34668 | |
| Omar Rodriguez | | 4812 Brewer Ave | | | Bakersfield | CA | 93306 | |
| Omar Rodriguez Pina | | 4000 Sigma Rd | Apt 5206 | | Farmers Branch | TX | 75244 | |
| OMVE Netherlands B.V. | | MZ De Meem,Gessel 61 3454 | | | Utrecht | | 3454 MZ | Netherlands |
| On Tyme Design, LLC | | 5572 Malt Dr | | | Ft Myers | FL | 33907 | |
| Once Again Nut Butter | | 12 S State St | | | Nunda | NY | 14517 | |
| Once Again Nut Butter Collective, Inc. | | 12 S State St | | | Nunda | NY | 14517 | |
| OnCue Marketing LLC | | 916 N Main | | | Stillwater | OK | 74075 | |
| Ondreaz Lopez | | 2597 Rosy SunriSE St | | | Las Vegas | NV | 89124 | |
| One A Architecture One A LLC | | 2100 Corporate Dr | | | Boynton Beach | FL | 33426-6644 | |
| ONE Brands, LLC | | 5400 W.T. Harris Boulevard | Suite L | | Charlotte | North Carolina | 28269 | |
| OneCBIZ Inc CBIZ Brining Taylor Zimmer | | 401 B St Suite 2150 | | | San Diego | CA | 92101-4201 | |
| Oneta Co. DBA Pepsi Cola Bottling | | 1401 S Padre Island Dr | | | Corpus Christi | TX | 78416-1322 | |
| OnHaskell I, L.P. | | 14093 Balboa Blvd | | | Sylmar | CA | 91342 | |
| Only Recycling LLC | | 2350 NW 149th St | | | Opa Locka | FL | 33054-3132 | |
| Onsite Consulting, Inc. | | 6446 E Hampden Ave #250 | | | Denver | CO | 80222 | |
| Ontario Auto Spa & Detail Center | | 9336 Ramona Ave | | | Montclair | CA | 91763-1858 | |
| Ontario Municipal Utilities Company | | 1333 S Bon View Ave | | | Ontario | CA | 91761-1076 | |
| Ontario Police Department | | 2500 S Archibald Ave | | | Ontario | CA | 91761 | |
| Ontario Trash and Water | | PO Box 8000 | | | Ontario | CA | 91761-1076 | |
| Ontario-Water | | 303 East B St | | | Ontario | CA | 91764 | |
| OO & CO Agency, LLC | | 3250 NE 1St Ave #200 | | | Miami | FL | 33137 | |
| Oona Aleecia Lawrence | | 4103 Monticello Gardens Place | Apt 301A | | Tampa | FL | 33613 | |
| Open Text Inc | | 2440 Sand Hill Rd | Ste 302 | | Menlo Park | CA | 94025-6900 | |
| OPG Security LLC | | 111 N Orange Ave Suite 800 | | | Orlando | FL | 32801-2381 | |
| Optum Financial, Inc | | 9900 Bren Rd E | | | Minnetonka | MN | 55343-9664 | |
| Orange & Blue Distributing Co., Inc. | Attn: Matt Everette | 2902 Lager Drive | | | Champaign | IL | 61822 | |
| Orange Bang & Monster vs. VPX et al. (2020) AAA | | 13115 Telfair Ave | | | Sylmar | CA | 91342 | |
| Orange Bang, Inc. | Attn: David Fox | 13115 Telfair Ave | | | Sylmar | CA | 91342 | |
| Orange Bang, Inc. | Attn: Richard Stein | 13115 Telfair Ave | | | Sylmar | CA | 91342 | |
| Orange Bang, Inc. | c/o Fender Bolling and Paiva PA | Attn: G. Steven Fender, Esq. | PO Box 1545 | | Ft. Lauderdale | FL | 33302 | |
| Orange Bang, Inc. | c/o Knobbe Martens | Attn: Steven J. Nataupsky and Hans Mayer | 2040 Main Street | | Irvine | CA | 92614 | |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas E. Patterson | 1801 Century Park East | 26th Floor | Los Angeles | CA | 90067 | |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas Patterson | 1801 Century Park East | 26th Floor | Los Angeles | CA | 90067 | |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas Patterson | 26th Floor | 26th Floor | Los Angeles | CA | 90067 | |
| Orange County BCC Orange County Comptroller FA | | PO Box 38 | | | Orlando | FL | 32802 | |
| Orange County BCC Orange County Finance & Accounting | | PO Box 38 | | | Orlando | FL | 32802 | |
| Orange Show Center for Visionary Art | | 2334 Gulf Terminal Dr | | | Houston | TX | 77023-5156 | |
| Orbis Rpm, LLC | c/o ASK LLP | Attn: Brigette McGrath, Esq. | 2600 Eagan Woods Dr | Suite 400 | St. Paul | MN | 55121 | |
| ORBIT Industrial Service & Maintenance | | 5316 W Missouri Ave | | | Glendale | AZ | 85301-6006 | |
| Oregon Department Of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | PO Box 14555 | | | Salem | OR | 97309-0940 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 142 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oregon Department Of Revenue | | PO Box 14725 | | | Salem | OR | 97309-5018 | |
| Oregon Dept of Revenue POBox14780 | | PO Box 14780 | | | Salem | OH | 97309-0469 | |
| Oregon Employment Department State of Oregon | | PO Box 4395 | | | Portland | OR | 97208-4395 | |
| Oregon Liquor Control Commission(OLCC) | | PO Box 22297 | | | Milwaukie | OR | 97269 | |
| Oregon Neighborhood Store Association | | 1270 Chemeketa St Ne | | | Salem | OR | 97301-4145 | |
| Oren Stambouli | | 18117 Biscayne Blvd | Pmb 1683 | | Aventura | FL | 33160-2535 | |
| Org (Hubei) Sales Co., Ltd | | 69 of Guishan Rd | | | | | | China |
| Organic Bottle Decorating Company DBA Zion Packaging | Attn: Gary Martin | 575 Alcoa Cir Suite B | | | Corona | CA | 92878-9203 | |
| Oriana Chacon | | 9408 N Orleans Ave | | | Tampa | FL | 33612 | |
| Oril, Inc. | | 1850 82 Street Apartment 3H | | | Brooklyn | NY | 11214 | |
| Orion McCants | | 912 Coade StoNE Dr | | | Seffner | FL | 33584 | |
| Orisme Choisy | | 1981 NW 43 Ter  # 154 | | | Lauderhill | FL | 33313 | |
| Orkin - Denver | | 11025 Dover St | | | Westminster | CO | 80021 | |
| Orkin - Houston | | 3901 Braxton Dr | | | Houston | TX | 77063-6303 | |
| Orkin Charlotte NC | | PO Box 740473 | | | Cincinnati | OH | 45274-0473 | |
| Orkin LLC- Carrollton | | 3330 Keller Springs Rd Suite 250 | | | Carrollton | TX | 75006-5053 | |
| Orkin Pest Control | | PO Box 7161 | | | Pasadena | CA | 91109-7161 | |
| Orkin, LLC-FT. Worth | | 3601 NE Loop 820 Suite 100 | | | Forth Worth | TX | 76137 | |
| Orlando Daniel Gonzalez | | 19652 E Country Club Dr | | | Aventura | FL | 33180 | |
| Orlando Gonzalez X fit solutions inc | | 19652 E Country Club Dr | | | Aventura | FL | 33180-2599 | |
| Orlando Masso | | 215 N New River Dr E | Apt 4140 | | Fort Lauderdale | FL | 33301 | |
| Orlando Morales | | 411 Montpelier Ln | | | Ovilla | TX | 75154 | |
| Orlando Pulido | | 500 NE 2nd St  122 | | | Dania Beach | FL | 33004 | |
| Orlando Soto | | 6937 West Coolidge St | | | Phoenix | AZ | 85033 | |
| Orlando Utilities Commission | | PO Box 31329 | | | Tampa | FL | 33631-3329 | |
| Ornella Cohen Gonzalez | | 1300 South Miami Ave | Unit 2904 | | Miami | FL | 33130 | |
| Orthodox Union | | 40 Rector St | Fl 4 | | New York | NY | 10006-1733 | |
| Ortho-Nutra, LLC | | 103 Meirs Road | | | Cream Ridge | NJ | 08514 | |
| Osborne Distribuidora SA | | Calle Salvatierra | 6 | | Madrid | | 28034 | Spain |
| Oscar A Valdaliso | | 5053 NW 195th Ter | | | Miami Gardens | FL | 33055 | |
| Oscar Acista Lorenzo | | 7601 E Treasure Dr | Unit 1811 | | North Bay Village | FL | 33141 | |
| Oscar D Bravo | | 7280 Stirling Rd | Apt 205 | | Hollywood | FL | 33024 | |
| Oscar Estrada | | 10414 W Crown King Rd | | | Tolleson | AZ | 85353 | |
| Oscar G Garcia Jr | | 1063 East MonteleoNE St | | | San Tan Valley | AZ | 85140 | |
| Oscar Jesus Visoso | | 30827 W Flower St | | | Buckeye | AZ | 85396 | |
| Oscar Santiago | | 25302 Beechwood Dr | | | Land O' Lakes | FL | 34639 | |
| Oshane Orane Samuda | | 619 48th St | | | West Palm Beach | FL | 33407 | |
| Osiris Martinez Medina | | Tivoli Plaza | Cra 71 #93-37 Conjunto Torre 13 445 | Barranquilla | Atlantico | | | Colombia |
| Osoria's Fences | | 1225 Kingston Dr | | | Lewisville | TX | 75067 | |
| Osprey Beverages, LLC | | 4255 South Hwy 89 | | | Jackson | WY | 83001 | |
| Osprey Beverages, LLC | | PO Box 470 | | | Jackson | WY | 83001-0470 | |
| Osvaldo Espinosa | | 66900 Ironwood Dr  807 | | | Desert Hot Springs | CA | 92240 | |
| Oswaldo Salazar | | 5851 Holmberg Rd  #1212 | | | Parkland | FL | 33067 | |
| Oswego Beverage Co. LLC - (Eagle Bev.) | | PO Box 1035 | | | Oswego | NY | 13126-0535 | |
| Othman Zainu Deen | | 19221 Northeast 10th Ave | Apt 206 | | Miami | FL | 33179 | |
| Otis Elevator Company | | 840 Franklin Ct Suite 200 | | | Marietta | GA | 30067 | |
| OTR Capital, LLC Trekker Logistics | | PO Box 1000 | | | Memphis | TN | 38148-0390 | |
| Oumiama Gassa | | Nordstraße | Apt 46 | Westfalen | Düsseldorf-Nordrhein | | 40477 | Germany |
| Ovation Travel Group | Sunil Mahtori, EVP CFO | 666 Third Avenue | | | New York | NY | 10017 | |
| Ovation Travel Group, Inc. | | 666 Third Avenue | | | New York | NY | 10017 | |
| Overhead Door | | 4045 Perimeter West Dr Suite 600 | | | Charlotte | NC | 28214 | |
| Overhead Door CO. DuraServ Corp | | 11431 Ferrell Dr Suite 200 | | | Farmers Branch | TX | 75234 | |
| Overhead Door Co. of Ft. Myers Teve Inc. | | 2325 Crystal Dr | | | Ft Myers | FL | 33907 | |
| Overhead Door Company of Tampa Bay Parson & Associates, Inc | | 7701 Ann Ballard Rd | | | Tampa | FL | 33634 | |
| Overseas Services Corporation dba OSCWEBCO | | 1100 Northpoint Pkwy | | | West Palm Bch | FL | 33407-1937 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 143 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ovidio Asprilla Diaz | | Conjunto Canelo Calle 172A #8-20 | Torre 9 | Apt 301 | Bogota | | 110221 | Colombia |
| OwnBackup, Inc | | 940 Sylvan Ave Fl 1 | | | Englewd Cliffs | NJ | 07632-3301 | |
| Oy Kopparberg Finland Ab | | Tiilenpolttajankuja 5 A | | | Vantaa | | 01720 | Finland |
| P L Berry & Associates Limited | | 277 Kilmore Street, PO Box 1250 | | | Christchurch | | | New Zealand |
| P&A Worldwide GmbH | | 11 Georg-Ohm-Strabe | | | Taunusstein | | 65232 | Germany |
| PA Short Distributing Co. | | 440 Industrial Dr | | | Hollins | VA | 24019-8572 | |
| Pablo H Tomasielli | | 1441 SE 20th Rd | | | Homestead | FL | 33035 | |
| Pablo Ricardo Ramirez Acevedo | | 110 SW 91st Ave | Apt 103 | | Plantation | FL | 33324-2564 | |
| Paca Foods, LLC | | 5212 Cone Road | | | Tampa | FL | 3610-5302 | |
| Pacer | | PO Box 71364 | | | Philadelphia | PA | 19176-1364 | |
| Pacific Beverage Co. | | 22255 El Camino Real | | | Santa Margarita | CA | 93453 | |
| Pacific Beverage Co. | | 401 Del Norte Blvd | | | Oxnard | CA | 93030 | |
| Pacific Beverage Co. | | 5305 Ekwill St | | | Santa Barbara | CA | 93111 | |
| Pacific Beverage Co. | | 900 Fairway Dr Santa Maria | | | Santa Maria | CA | 93454 | |
| Pacific Beverage Co. | | PO Box 6803 | | | Santa Barbara | CA | 93160-6803 | |
| Pacific Beverage Company | Attn: Jeff Jordano | 5305 Ekwill Street | | | Santa Barbara | CA | 93111 | |
| Pacific Sportswear Co., Inc. | | 1277 N Cuyamaca Suite A-B | | | El Cajon | CA | 92020 | |
| Pacific Western Sales | | 2980 Enterprise St | | | Brea | CA | 92821 | |
| Pacifique Rukundo | | 1123 East Apache Blvd | Apt 103 | | Tempe | AZ | 85281 | |
| Packaging Corporation of America | | 9200 Old Mcgregor Rd | | | Waco | TX | 76712 | |
| Packaging Equipment Inc. | c/o Thompson Hine LLP | Attn: Sean A. Gordon | Two Alliance Center | 3560 Lenox Rd. NE, Suite 1600 | Atlanta | GA | 30326 | |
| Packaging Equipment, Inc. | c/o Thompson Hine LLP | Attn: Sean A. Gordon | Two Alliance Center | 3560 Lenox Rd NE, Suite 1600 | Atlanta | GA | 30326 | |
| Packaging Equipment, Inc. | | 4350 Crosscreek Trl | | | Cumming | GA | 30041-6633 | |
| Padula Bennardo Levine, LLP | | 3837 NW Boca Raton Blvd | | | Boca Raton | FL | 33431 | |
| Paige Ashlee Markum | | 2043 Harbor Way | Unit 303 | | Graford | TX | 76449-5584 | |
| Paige Hansen | | 6381 Vatcher Dr | | | Huntington Beach | CA | 92647 | |
| Paige Markum | | 3344 S 3rd St | Apt 20 | | Waco | TX | 76706 | |
| Paige Marx | | 344 Melbourne Ct | | | Charlotte | NC | 28209-1823 | |
| Paige McCorkle | | 1368 E Clark Dr | | | Gilbert | AZ | 85297 | |
| Paige Nagel | | 1132 Kenworth Dr | | | Apopka | FL | 32712 | |
| Paige Obrecht | | 6172 Mary Ln Dr | | | San Diego | CA | 92115 | |
| Paige Olivia Holland | | 2543 Sweet Rain Way | | | Corona | CA | 92881 | |
| Paige Rifkind | | 7736 Travelers Dr | | | Boca Raton | FL | 33433 | |
| Paige Vasser | | 8093 Citrus Park Blvd | | | Fort Pierce | FL | 34951 | |
| Pair O Docs Professionals LLC | | 26 EastbourNE Cir | | | Madison | WI | 53717-1094 | |
| Paisley Moses | | 615 Blossom Hill Rd # 37 | | | Los Gatos | CA | 95032 | |
| Paket Corp | | 9165 S Harbor Ave | | | Chicago | IL | 60617 | |
| Palace Packaging Machines | | 4102 Edges Mill Rd | | | Downingtown | PA | 19335 | |
| Palacio & Asociados Sociedad Civil | | Av Corrientes 1386, Piso 13 | | | Buenos Aires | | 1043 | Argentina |
| Pallet & Lumber Supply, LLC | | PO Box 8506 | | | Phoenix | AZ | 85066-8506 | |
| Pallet Industries, Inc. | | 1815 South PowerliNE Rd | | | Deerfield Beach | FL | 33442 | |
| Pamela Sanchez | | 22nd Side Rd | 7921 | | Acton | ON | L7J 2M1 | Canada |
| Pamela Seco Pam | | 2069 S Ocean Dr th 16 | | | Hallandale Beach | FL | 33009 | |
| Pan American Properties Corp. | | Puerto Rica | 9 Claudia St, Amelia Industrial Park | | Guaynabo | | 00968 | Puerto Rico |
| Panana LLC | | 16155 Sierra Lakes Pkwy # 160-161 | | | Fontana | CA | 92336-1244 | |
| PanTheryx, Inc | | 2235 South Central Ave | | | Phoenix | AZ | 85004 | |
| Panway International Limited | | RM 1902 Easey Comm Bldg 253-261 Hennessy Road | | | Wanchai | | | Hong Kong |
| Panway International Limited | | Unit 622, Bldg 4, No. 142 | Gaozhai Rd | | Fuuzhou, Fujian | | | China |
| Panzer Incorporated | | 4546 Clemens St | | | Lake Worth | FL | 33463 | |
| Paola Herrera Napolitano | | 7875 Northwest 107th Ave | Bldg 4 | | Doral | FL | 33178 | |
| Paola Perez | | 16471 Blatt Blvd | Unit 105 | | Weston | FL | 33326 | |
| Paola Rocio Scott | | 12154 SW 49th Pl | | | Cooper City | FL | 33330 | |
| Paola Usme Castano | | 42 #5 Sur- 46 Carrera | | | Medellin | | | Colombia |
| Paola Usme Castano | | Condominio Sibaris llanogrande | | | Rionegro | | 54048 | Colombia |
| Paolas Creations LLC | | 11256 NW 42nd Ter | | | Doral | FL | 33178-1806 | |
| Paolini Matteo | | Via Milano 38 | | | Brenna | | 22040 | Poland |
| Par Mar Oil Company | | 114A Westview Ave | | | Mariettta | OH | 45750 | |

**Exhibit C**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Para Win Industies Limited | | 4 B,Hoi Luen Ind. Centre 55 Hoi Yuen Road | | | Kwun Tong | | | Hong Kong |
| Paradise Beverage Inc | | 2902 E Val Verde Ct | | | Rancho | CA | 90221 | |
| Paradise Beverage Inc | | 94-1450 Moaniani St | | | Waipahu | HI | 96797 | |
| Paragon Distributing | | 1807 W 47th Ave | | | Anchorage | AK | 99517-3164 | |
| Paragon Distributing | | 5410 12th St East | | | Fife | WA | 98424 | |
| Paragon Distributing | | 6410-12th St East | | | Fife | WA | 98424 | |
| Paragon Distributing LLC | | 911 E 4th Avenue | | | Anchorage | AK | 99501 | |
| Parallel Products | | PO Box 775347 | | | Chicago | IL | 60677-5347 | |
| Paris Art Label, Inc. | | 217 River Avenue | | | Patchogue | NY | 11772 | |
| Parker Allen | | 1501 Timberline Ave | | | Lowell | AR | 72745 | |
| Parker Burros | | 2901 Stadium Dr | TCU Box 292904 | | Fort Worth | TX | 76129 | |
| Parker Burross | | 2901 Stadium Dr | | | Fort Worth | TX | 76129-0006 | |
| Parks Ryan McBride | | 555 Northeast 8th St | | | Fort Lauderdale | FL | 33304 | |
| Pat Vitamins, Inc. | | 9839 S Tyron St | | | Charlotte | NC | 28273 | |
| Patent & Law Firm YUS, LLC | | Prospekt Mira | 3rd Floor Office XIV | Room 14 6 | Moscow | | 129090 | Russia |
| Patents Ink Inc | | 3635 Old Ct Rd | | | Baltimire | MD | 21208 | |
| Patken Corp Everlasting Embroidery | | 2600 NW 55th Ct Suite 237 | | | Ft Lauderdale | FL | 33309-2676 | |
| Patreka M Iphill | | 10060 Northwest 14th St | | | Plantation | FL | 33322 | |
| Patrice Helen Dewar | | 273 Duval Ct | | | Weston | FL | 33326 | |
| Patricia Caeli Santa Olalla Lopez | | Reforma 222 Torre 2 Departamrnto 17 LM | | | Mexico City | | 6600 | Mexico |
| Patricia Maribel Velez-Ornelas | | 1619 Renee St | | | Lancaster | CA | 93535 | |
| Patricia Marie Arias Budet | | 120 Lakeview Dr | Apt 302 | | Weston | FL | 33326 | |
| Patricia Nino | | 1335 Seagrape Cir | | | Weston | FL | 33326 | |
| Patricia Pearl Eboli | | 331 Wood Dale Dr | | | Wellington | FL | 33414 | |
| Patricia Perez | | 425 NE 22nd St | Apt 809 | | Miami | FL | 33137-5184 | |
| Patricia Perez | | 488 NE 18st | Apt 1107 | | Miami | FL | 33132 | |
| Patricia Rossana Levano Neyra | | 3510 Silver Lace Ln 48 | | | Boynton Beach | FL | 33436 | |
| Patrick A McDonald | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Patrick Allen McDonald | | 42 Crestwood Rd | | | Rockaway | NJ | 7866 | |
| Patrick Allen Rutherford | | 15736 W Madison St | | | Goodyear | AZ | 85338-6468 | |
| Patrick Berry | | 716 Mill Stream Rd | | | Ponte Vedra | FL | 32082-4145 | |
| Patrick D Arondel De Hayes | | 3807 Edwards Rd | | | Plant City | FL | 33567 | |
| Patrick D Hastings | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Patrick Dean Hastings | | 4338 East Hartford Ave | | | Phoenix | AZ | 85032 | |
| Patrick Edgar Northrop | | 7892 Rocky Mount Rd | | | Luthersville | GA | 30251 | |
| Patrick Ernst | | 181 Mohawk | | | Cranford | NJ | 07016 | |
| Patrick Gueret | | 633 Summerlake Dr East | | | Mobile | AL | 36608 | |
| Patrick J. Doliny | | 14531 SW 24th St | | | Davie | FL | 33325 | |
| Patrick John McDonough | | 12171 Beach Blvd | Apt 1425 | | Jacksonville | FL | 32246 | |
| Patrick Kiley | | 201 E Mississippi Ave | Apt 767 | | Denver | CO | 80209 | |
| Patrick Knipping | | 15782 Falcon Cir N | | | Hugo | MN | 55038 | |
| Patrick Kovach | | 3311 Southridge Dr | Unit B | | Acworth | GA | 30101 | |
| Patrick L. Jacobs, Ph.D. | c/o Florida Atlantic University | 777 Glades Road | | | Boca Raton | FL | 33431 | |
| Patrick McClain | | 321 Hunters Pass Dr | | | Duncansville | PA | 16635 | |
| Patrick McMahon | | 4367 55th Ave | | | Bettendorf | IA | 52722 | |
| Patrick Michael Flynn | | 614 El Gusto Ave | | | North Las Vegas | NV | 89081 | |
| Patrick Minor | | 133 W 6th St | | | Tempe | AZ | 85281 | |
| Patrick Tarmey | | 2237 SW 2nd Ct | | | Redmond | OR | 97756 | |
| Patrick Tarmey | | 728 West Ave | Apt 4011 | | Cocoa | FL | 32927 | |
| Patrick Toon | | 406 Waterman St Southeast | | | Marietta | GA | 30060 | |
| Patrick Vilus | | 3673 High PiNE Dr | | | Coral Springs | FL | 33065 | |
| Patrick Washington | | 3703 North Troy St | | | Chicago | IL | 60618 | |
| Patrick William Arnold | | 6459 the Kings Way | | | Douglasville | GA | 30135 | |
| Paul A Marsh | | 10429 Flat Creek Trail | | | Mckinney | TX | 75070 | |
| Paul Anthony Aviles | | 2406 Deer Creek Rd | | | Weston | FL | 33327 | |
| Paul Anthony Bowling | | 2322 North 92nd Dr | | | Phoenix | AZ | 85037 | |
| Paul Butcher | | 32060 Pacific Coast Highway | | | Malibu | CA | 90265 | |
| Paul D Specter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Paul Daniel Specter | | 9821 Shallow Creek Dr | | | Waco | TX | 76708 | |
| Paul E Bojorquez Felix | | 25325 N 164th Dr | | | Surprise | AZ | 85387-4507 | |
| Paul Jacques Van Doninck | | 808 Hawthorne Ln | Apt 141 | | Charlotte | NC | 28204 | |



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paul Joseph Dubrule | | 650 Southern Dr | | | Buda | TX | 78610 | |
| Paul M Borrelli | | 107 Northwest 133rd Terrace Bldg 51  201 | | | Plantation | FL | 33325 | |
| Paul M. La Bounty, Ph.D. | c/o Department of Health, Human Performance and Recreation | One Bear Place 97313 | | | Waco | TX | 76798-7313 | |
| Paul Michael Calcaterra | | 9155 Old Orchard Rd | | | Davie | FL | 33328 | |
| Paul Mustelier | | 906 Echo St | | | Ft Pierce | FL | 34982 | |
| Paul Robert Small | | 17051 NE 35th Ave  307 | | | North Miami Beach | FL | 33160 | |
| Paul Stephen Soto | | 7301 North Mahr Ct | | | Spokane | WA | 99208 | |
| Paul Willkomm | | 2575 Paul Place | | | Arroyo Grande | CA | 93420 | |
| Paula Baysinger Ida | | 317 8th Ave | | | Columbia | TN | 38401 | |
| Paula Evelyn Benavides | | 7500 NW 23rd St | | | Sunrise | FL | 33313 | |
| Paula Galindo | | 2045 BiscayNE Blvd | Apt 112 | | Miami | FL | 33137 | |
| Paula Galindo LLC | | 3470 NW 82nd Ave Suite 860 | | | Miami | FL | 33122 | |
| Paula Giordano | | 2660 NE 37th Dr | | | Ft Lauderdale | FL | 33308 | |
| Paula I Baysinger | | 317 8th Ave | | | Columbia | TN | 38401 | |
| Paula Pietra Luccas | | 1600 Hayes St | | | Hollywood | FL | 33020-3652 | |
| Paulette Castel | | 6250 Palm Trace Landings Dr | | | Davie | FL | 33314 | |
| Paulina Bravo | | 210 Kiowa Ct | | | Acworth | GA | 30102 | |
| Paulo Vitor Costa Pinto | | 12 Aldwinckle Heights | New York | | Toronto | Ontario | MJ3 3s6 | Canada |
| Pax Adr, LLC | | 2101 L St NW Suite 300 | | | Washington | DC | 20037-1657 | |
| Paycom Payroll LLC | | 7501 W Memorial Rd | | | Oklahoma | OK | 73142 | |
| Paycom Payroll, LLC dba Paycom | Randy Peck, Report Agent | 7501 W Memorial Rd | | | Oklahoma City | OK | 73142-1404 | |
| PayPal | | 2211 1st St | | | San Jose | CA | 95131 | |
| Payton Bryce Matous | | 1957 Silver Falls Dr | | | Burleson | TX | 76028 | |
| Payton Gabrielle Wallace | | 11326 North 46th St | Apt 1103 | | Tampa | FL | 33617 | |
| Payton Hooper-Kothe | | 15207 Drexel St | | | Omaha | NE | 68137-3862 | |
| Payton Olivia Brown | | 4907 Keaton Crest Dr | | | Orlando | FL | 32837 | |
| PB Parent Holdco,LP PYE-Barker Fire & Safety,LLC | | 11605 Haynes Bridge Rd Suite 350 | | | Alpharetta | GA | 30009-8815 | |
| Pb Productions LLC | | 1686 Pisa Ln | | | Richland | WA | 99352 | |
| PBC - Pepsi Bottling of Medford | | 510 Airport Rd | | | Medford | OR | 97504 | |
| PBC - Pepsi Co. Corvallis | | 2636 NE Belvue St | | | Corvallis | OR | 97330 | |
| PBC - Pepsi Co. Portland | | 2505 NE Pacific St | | | Portland | OR | 97232 | |
| PBC - Pepsi Co. Portland | | 999 NE 27th Ave | | | Portland | OR | 97232 | |
| PBC - Pepsi Co. Salt Lake | | 3388 W 1987 S | | | Salt Lake City | UT | 84104 | |
| PBC - Pepsi Co. Seattle | | 520 8th St SW | | | Auburn | WA | 98001-5918 | |
| PBC - Pepsi Everett | | 1118 80th St Sw | | | Everett | WA | 98203 | |
| PBC - Pepsi Nampa | | 8925 Birch Ln East Building 200 | | | Nampa | ID | 83687 | |
| PBC - Pepsi Spokane | | 11016 E Montgomery Dr #100 | | | Spokane Valley | WA | 99206 | |
| PBC - Pepsi Tacoma | | 520 8th St SW | | | Auburn | WA | 98001-5918 | |
| PBC Pepsi Corp. POS Item | | 700 Anderson Hill Rd | | | Purchase | NY | 10577-1444 | |
| PDI of Ashland, Inc. | Attn: Jeff Sandlin | 309 Birch Street | | | Hazard | KY | 41701 | |
| PDI of Ashland, Inc. | | 2747 Greenup Ave | | | Ashland | KY | 41101-1952 | |
| Peachtree Packaging, Inc | | 770 Marathon Pkwy | | | Lawrenceville | GA | 30046-2800 | |
| Peak Activity, LLC | Attn: Justin Bennett and Andy Boyland | 1880 N. Congress Ave. | Suite 210 | | Boynton Beach | FL | 33426 | |
| Peak Activity, LLC vs. VPX (2022) | PeakActivity, LLC | 1880 N CONGRESS AVE Suite 210 | | | Boynton Beach | FL | 33426-8674 | |
| PeakActivity, LLC | | 1880 N Congress Ave Suite 210 | | | Boynton Beach | FL | 33426-8674 | |
| Pebbles Gonzalez | | 5381 E Eagle St | | | Long Beach | CA | 90818 | |
| Pecht Distributors, Inc. | | 514 New Street | PO Box 538 | | Lawrenceville | VA | 23868 | |
| Pecht Distributors,Inc | | 514 New St | | | Lawrenceville | VA | 23868-1612 | |
| Pedro Francisco Cabrera | | 3450 West 105th St | | | Hialeah | FL | 33018 | |
| Pedro Gonzalez | | 2505 Bloods Grove Cir | | | Delray Beach | FL | 33445 | |
| Pedro Nolasco | | 11117 Leadwell St | | | Los Angeles | CA | 91352 | |
| Pedro Romero | | 1910 SW 97th Terrace | | | Miramar | FL | 33025 | |
| Peking Union Medical College Institute of Medical Biotechnol | | Dongcheng | | | Beijing | | 100006 | China |
| Pelican Insurance Agency, Inc. | | 6991 W Broward Blvd | Ste 104 | | Plantation | FL | 33317-2907 | |
| Pembroke Pines Police DMS, Inc Detail Management System | | 20311 Sheridan St | | | Pembroke Pines | FL | 33332 | |
| Pendleton Bottling Co | | 4480 Westgate Dr | | | Pendleton | OR | 97801 | |
| Pendragon Title and Escrow, Inc. | | 1120 102 St #5 | | | Bay Harbor Islands | FL | 33154 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 146 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peninsula Bottling Co, Inc | | 311 S Valley | | | Port Angeles | WA | 98362 | |
| Penn Beer Distributors, Inc. | Attn: Nick Funchion | 2801 Township Line Road | | | Hatfield | PA | 19440 | |
| Penn Beer Sales & Service | | 2801 Township LiNE Rd | | | Hatfield | PA | 19440-1755 | |
| Penske Truck Leasing | | 2675 Morgantown Rd | | | Reading | PA | 19607 | |
| Penske Truck Leasing | | PO Box 7429 | | | Pasadena | CA | 91109-7429 | |
| PeopleReady Florida, Inc | | 1015 "A" St | | | Tacoma | WA | 98402 | |
| PeopleSuite, LLC | | PO Box 1539 | | | Mooresville | NC | 28115-1539 | |
| PepperJam Exchange, a GSI Media, Inc. Company | Sheena Lymaster, Account Executive | 900 Rutter Ave | Ste 22 | | Kingston | PA | 18704-4965 | |
| Pepsi Beverages Co. | c/o Rosenfeld Stein Batta, PA | Attn: Ravi Batta | 21490 West Dixie Highway | | Aventura | FL | 33180 | |
| Pepsi Bottling Ventures (PBV) | | 4141 Park Lake Ave | | | Raleigh | NC | 27612 | |
| Pepsi Bottling Ventures, LLC | | 4141 Parklake Ave Suite 600 | | | Raleigh | NC | 27612 | |
| Pepsi Cola Bottling Co of Eastern Oregon | | 2404 East H St | | | La Grande | OR | 97850 | |
| Pepsi Cola Bottling Co of Eastern Oregon | | 2980 SW 16th Ave | | | Ontario | OR | 97914 | |
| Pepsi Cola Bottling Co of Eastern Oregon | | PO Box F | | | La Grande | OR | 97850 | |
| Pepsi Cola Bottling Co. of Guam | | 210 Rojas St | Harmon Industrial Park | Tamuning | Guam | | 96913 | |
| Pepsi Cola Bottling Co. of Selma Inc. | | 1400 West Highland Ave | | | Selma | AL | 36701 | |
| Pepsi Cola Bottling of Winfield Inc. | | 1766 Bankhead Hwy | | | Winfield | AL | 35594-6112 | |
| Pepsi Cola Decatur | | PO Box 2389 | | | Decatur | AL | 35601 | |
| Pepsi Cola of Corvallis, Inc. | Ken Pastega | 2636 NE Belvue | | | Corvallis | OR | 97330 | |
| Pepsi Logistics Company, Inc | | 7701 Legacy Dr | | | Plano | TX | 75024-4002 | |
| Pepsi Northwest Beverages, LLC | | 3003 Rw Johnson Boulevard | | | Turnwater | WA | 98512 | |
| Pepsi of Astoria | | 500 29th St | | | Astoria | OR | 97103 | |
| Pepsi of Atmore Inc. | | PO Box 1009 | | | Atmore | AL | 36504-1009 | |
| PepsiCo Parts Distribution Center | | 10417 Fergusson Ln | | | Williamsport | MD | 21795 | |
| PepsiCo vs. VPX et al. (2020) 01-20-0015-8060 | PepsiCo | 15 Melanie Ln | | | East Hanover | NJ | 07936 | |
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello Chantale Fiebig | 2001 M St NW | | Washington | DC | 20036 | |
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Edward Soto Biran Liegel | 1395 Brickell Ave | Suite 1200 | Miami | FL | 33131 | |
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Geoffrey M Sigler | 1050 Connecticut Ave NW | | Washington | DC | 20036 | |
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank | 1327 West Washington Blvd | Suite 5 G-H | Chicago | IL | 60607 | |
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | 1327 W Washington Blvd | Suite 5G-H | Chicago | IL | 60607 | |
| PepsiCo, Inc. | c/o Kozyak Tropin & Throckmorton LLP | Attn: David A. Samole, Esq. | 2525 Ponce De Leon | 9th Floor | Miami | FL | 33134 | |
| Pepsi-Cola | | 700 Anderson Hill Rd | | | Purchase | NY | 10577 | |
| Pepsi-Cola Bottling Co. of Luverne Inc. | | 638 S Forest Ave | | | Luverne | AL | 36049-1802 | |
| Pepsi-Cola Bottling Co. of Luverne, Inc. | Attn: Andrew Smith | PO Box 226 | | | Luverne | AL | 36049 | |
| Perfect Nutrition | | 16606 Schoenborn Street | | | North Hills | CA | 91343 | |
| Perfect Season Process Services,LLC | | 20881 SW 119th Place | | | Miami | FL | 33177 | |
| Perfect Shaker, Inc. | | 919 North Market Street | Suite 950 | | Wilmington | DE | 19801 | |
| Perfectshaker Inc. | | 6405 Inducon Dr West | | | Sanborn | NY | 33075 | |
| Perfeos LLC Antonio Lievano | | 1915 NE 20th Ave | | | Ft Lauderdale | FL | 33305-2516 | |
| Performance Capital Corp. | | 2606  S Federal Hwy | | | Ft. Lauderdale | FL | 33316 | |
| Performance Capital Corporation | Eric J Barash, President | 2606 South Federal Hwy | | | Fort Lauderdale | FL | 33316 | |
| Performance Food Group, Inc. | Attn: Executive Vice President Operations | 12500 West Creek Pkwy | | | Richmond | VA | 23238 | |
| Performance Staffing Solution Inc. | | PO Box 49332 | | | Charlotte | SC | 28277 | |
| Perla Z Rodriguez Cordova | | 8520 W Granada Rd | Apt 1044 | | Mesa | AZ | 85210 | |
| Perritt Laboratories | | PO Box 147 | | | Hightstown | NJ | 08501 | |
| Perry C Moore | | 15340 Perdido Dr | | | Orlando | FL | 32828 | |
| Perry Distributing, Inc. | | 309 Birch St | | | Hazard | KY | 41701-2117 | |
| Perry Distributors, Inc. | Attn: Jeff Sandlin, General Manager | 309 Birch Street | | | Hazard | KY | 41701 | |
| Persian Mokamel Iranian | | 12 Derakshan Alley | Setayesh Street, Satarkhan Avenue | | Tehran | | 1457763711 | Iran |
| Personal Mini Storage | | 1970 South Hwy 27 | | | Clermont | FL | 34711 | |
| Personnel Concepts Inc. AIO Acquisition Inc | | 3200 East Guasti Rd Suite 300 | | | Ontario | CA | 91761 | |
| Pesay Em | | 68 Linwood Ave | | | Colorado | OH | 43205 | |
| Pest Pro Rid All, LLC | | 5812 Johnson St | | | Hollywood | FL | 33021-5636 | |
| Pete Hill | c/o Bernick's Beverages and Vending | 113 27th North East, Suite P | | | Minneapolis | MN | 55418 | |
| Peter A DiLorenzo | | 195 Somershire Dr | | | Rochester | NY | 14617 | |
| Peter DiLorenzo | | 195 Somershire Drive | | | Irondequoit | NY | 14617 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 147 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peter Fischer, individually, and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath, Esq. | 75 W. Lockwood | Suite # 1 | Webster Groves | MO | 63119 | |
| Peter Gichie | | 751 SW 148th Ave | Unit 1008 | | Davie | FL | 33325 | |
| Peter Kent Consulting, LLC | Attn: Peter Kent | 404 Locust St | | | Denver | CO | 80220 | |
| Peter Kent Consulting, LLC | | 404 Locust St | | | Denver | CO | 80220-5931 | |
| Peter N Leonard | | 1508 Lakeview Dr | | | Royal Palm Beach | FL | 33411 | |
| Peter Price | | 1171 North Hiatus Rd | | | Pembroke Pines | FL | 33026 | |
| Peter R. Morrison, Esq. | c/o Squire Patton Boggs | 1000 Key Tower, 127 Public Square | | | Cleveland | OH | 44144 | |
| Peter Roccosalvo | | 193 Jerome Ave | | | Staten Island | NY | 10305 | |
| Peter Schnebly Schnebly Redlands Winery | | 30205 SW 217th Ave | | | Homestead | FL | 33030 | |
| Peter U Nwanze | | 624 Middle Cove Dr | | | Plano | TX | 75023-4802 | |
| Peterson Pierre | | 11343 Northwest 49th Dr | | | Coral Springs | FL | 33076 | |
| Petitpren Inc. | | 44500 N Groesbeck Hwy | | | Clinton Township | MI | 48036 | |
| Petitpren, Inc. | Brad Petitpren | 44500 N. Groesbeck Highway | | | Clinton Twp | MI | 48036 | |
| Pettit Kohn Ingrassia Lutz & Dolin | c/o Rossway Swan Tierney Barry & Oliver PL | Attn: Thomas W. Tierney, Esq. | 2101 Indian River Blvd | Suite 200 | Vero Beach | FL | 32960 | |
| Pettit Kohn Ingrassia Lutz & Dolin | | 11622 El Camino Real | | | San Diego | CA | 92130-2049 | |
| Pettit Kohn Ingrassia Lutz & Dolin, PC | c/o Rossway Swan Tierney Barry & Oliver, PL | Attn: Thomas W. Tierney, Esq. | 2101 Indian River Blvd | Suite 200 | Vero Beach | FL | 32960 | |
| Pettit Kohn Ingrassia Lutz & Dolin, PC | c/o Rossway Swan Tierney Barry & Oliver, PL | Attn: Thomas W. Tierney, Esq. | 2101 Indian River Blvd. | Suite 200 | Vero Beach | FL | 32960 | |
| Peyton Murrell | | 6447 Frieden Church Rd | | | Gibsonville | NC | 27249 | |
| Peyton Pierce | | 116 W 5th Ave | Unit A | | Corsicana | TX | 75110 | |
| PGP International, Inc. | c/o Hackleman, Olive & Judd, P.A. | Attn:Christian A. Petersen & Kara Strochlic | 2438 East Las Olas Blvd. | | Fort Lauderdale | FL | 33301 | |
| Phaidon International (US) Inc. | | 622 3rd Ave Fl 8 | | | New York | NY | 10017-6727 | |
| Pharmacenter LLC | | 15851 SW 41st St | | | Davie | FL | 33331 | |
| PHD Corporation Ptd Ltd t/a Performance Health Distribution | | 37 Bentley Street | Wetherill Park | | New South Wales | | 2164 | Australia |
| Phenomenex | | PO Box 749397 | | | Los Angeles | CA | 90074 | |
| Phi Power Communications, Inc. | | 255 E 49th St Suite 14D | | | New York | NY | 10017 | |
| Phil Isle | c/o Bridge 2 Bridge Beverages | 5120 1st Street | | | Bremerton | WA | 98312 | |
| Philip Andres Rosas | | 5614 Tranquility Oaks Dr | Apt 106 | | Tampa | FL | 33624 | |
| Philip Burgess | | 405 Haddassah Ct | | | Naperville | IL | 60565 | |
| Philip DeLuca | | 948 Arbor Hill Cir | | | Minneola | FL | 34715 | |
| Philip Harrington | | PO Box 96 | | | New Waverly | TX | 77358-0096 | |
| Philip J. Loree Jr. | | The Loree Law Firm | 11 Broadway | Suite 615 | New York | NY | 10004 | |
| Phillip A. Miller | | 5401 Brookside Blvd | | | Kansas City | MO | 64112 | |
| Phillip Arias | | 316 Braeburn Dr | | | Shakopee | MN | 55379 | |
| Phillip Harris | | 8621 NW 53rd St | | | Lauderhill | FL | 33351 | |
| Phillip Humaran | | 719 NE 83rd Ter | Apt 509 | | Miami | FL | 33138-3857 | |
| Phillip Michael Rodriguez | | 8609 Priest River Dr | | | Round Rock | TX | 78681 | |
| Phillip P Stevens | | 2432 Dorm Dr | | | Twin Falls | ID | 83301 | |
| Phillip Williams | | 2920 29th Ct | | | Jupiter | FL | 33477 | |
| Phillipe Henriquez | | 8557 Northwest 193rd Ln | | | Hialeah | FL | 33015 | |
| Philshandymanservices | | 485 East Naples Rd # 23 | | | Las Vegas | FL | 89169 | |
| Phipps Reporting, Inc | | 1551 Forum Place | | | West Palm Beach | FL | 33401 | |
| Phoebe Clark | | 97 Sloan St | | | Mcdonough | GA | 30253 | |
| Phoenix City Hall | | 200 W Washington St | | | Phoenix | AZ | 85003 | |
| Phoenix Fence Company | | PO Box 21183 | | | Phoenix | AZ | 85036-1183 | |
| Phoenix Pumps, Inc. | | 5100 S 36th St | | | Phoenix | AZ | 85040 | |
| Phx Warehouse | | 1635 S 43rd Ave | | | Phoenix | AZ | 85009 | |
| Physique by Design | | 713 Shotgun Rd | | | Fort Lauderdale | FL | 33326 | |
| Pico International LLC | | PO Box 37679 | | | Dubai | | | United Arab E |
| Pierre Balian | | 4145 Pearl St | | | Lake Elsinore | CA | 92530 | |
| Pike Distributors | | 353 US 41 | | | Negaunee | MI | 49837 | |
| Pike Distributors Inc. | | 353 Us Highway 41 E | | | Negaunee | MI | 49866-9624 | |
| Pilot Travel Centers LLC | Mike Schneider | 1261 Pacific Ave | | | Erlanger | KY | 41018 | |
| Pilot Travel Centers LLC, "Pilot Travel Ceners" d/b/a Pilot Flying J | Mike Schneider | 1261 Pacific Ave | | | Erlanger | KY | 41018 | |
| Pisani Company, Inc. | Attn: Dale Pisani | PO Box 40 | | | Atlantic Mine | MI | 49905 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pisani Company, Inc. | | 1551 Commerce St | | | Ironwood | MI | 49938 | |
| PJKEV Approved, LLC | | 4824 Tujunga Ave | | | Los Angeles | CA | 91601 | |
| PK Productions | | 1400 NW 65th Ave | | | Plantation | FL | 33313-4557 | |
| Plaid Pantries, Inc | | 10025 SW Allen Blvd | | | Beaverton | OR | 97005 | |
| Planet Muscle, LLC | | 11512 Poema Place | Unit 201 | | Chatsworth | CA | 91311 | |
| Plant City Sunoco # 229 | | 2911 James L Redman Pkwy | | | Plant City | FL | 33566 | |
| Play Ball Marketing | Larry Garza | 17203 NW Military, Suite 8306 | | | San Antonio | TX | 78257 | |
| Plaza Mayor Medellin | | Cra. 57 #41-81, Medellin, La Candelaria | | | Mendellin, Antioquia | | | Columbia |
| Plenavita Brands, LLC | | 1234 Garden Street | | | Hoboken | NJ | 07030 | |
| PM Scientific LLC Donald R. Felley | | 3706 Little Country Rd | | | Parrish | FL | 34219-9018 | |
| PNC Bank | | 200 E Broward Blvd | | | Fort Lauderdale | FL | 33301 | |
| PNC Bank, N.A | Attn: Christina Muniz | One Financial Pkwy | Locator Z1-Yb42-03-1 | | Kalamazoo | MI | 49009 | |
| PNC Bank, National Association | | Plaza 300 | 5th Ave | | Pittsburgh | PA | 15222 | |
| PNC Equipment Finance, LLC | | 655 Business Center Dr | | | Horsham | PA | 19044 | |
| PNC Equipment Finance, LLC | | PO Box 94931 | | | Cleveland | OH | 44101-4931 | |
| Polar Corp /Polar Beverages | | 1001 Southbridge St | | | Worcester | MA | 01610-2218 | |
| Polibio LLC Mattia Polibio | | 72 Tracy Ave | | | Totowa | NJ | 07512-2038 | |
| Police Officer Assistance Trust | | 1030 NW 111th Ave Suite 232 | | | Miami | FL | 33172 | |
| PoliteMail Software | | 300 Constitution Ave Suite 200 | | | Portsmouth | NH | 03801 | |
| PolyGram Publishing, Inc. | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| PolyGram Publishing, Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| PolyGram Publishing, Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Polygram Publishing, Inc. | | 99440 Collections Center Dr | | | Chicago | IL | 60693 | |
| POP Display Product (HK) Limited Dongguan | | | | | | | | |
| Pop Display & Pack | | #15 Ronghua Rd | Juzhou 3Rd Industrial Zone | Shijie Town | Dongguan | | | China |
| Porn & Associates GmbH | | Georg-Ohm- Strassa 11 | | | Taunusstein | | 65232 | Germany |
| Portfolio Media, Inc. Law 360 | | 111 W 9th St | | | New York | NY | 10011-4115 | |
| Portland Bottling Company | Attn: Edward Maletis | 1321 NE Couch Street | | | Portland | OR | 97232 | |
| Portland Bottling Company | Attn: Edward Maletis and Terry Michaelson | 1321 NE Couch Street | | | Portland | OR | 97232 | |
| Portland Bottling Company | Attn: Jack Ehren, CEO | 16800 SE Evelyn Street | Suite 120 | | Clackamas | OR | 97015 | |
| Portland Bottling Company | Attn: Terry Michaelson | 1321 NE Couch Street | | | Portland | OR | 97232 | |
| Portland Bottling Company | c/o Davis Wright Tremaine LLP | Attn: Joseph M. VanLeuven | 1300 SW Fifth Avenue, Suite 2400 | 24th Floor | Portland | OR | 97201 | |
| Portland Bottling Company | | 1321 NE Couch St | | | Portland | OR | 97232-3007 | |
| Portland Bottling Company | | 16800 SE Evelyn St | Ste 120 | | Clackamas | OR | 97015 | |
| Posimat-Bottle Tech, Inc | | 1646 NW 108th Ave | | | Miami | FL | 33172-2007 | |
| Post & Schell P.C. | | 1600 John F Kennedy Blvd | | | Philadelphia | PA | 19103 | |
| Potential Church | | 12401 Stirling Rd | | | Cooper City | FL | 33330 | |
| Powdersville Self Storage | | 11411 Anderson Rd | | | Greenville | SC | 29611 | |
| Power and Control Installations, Inc | | 6431 Pottsburg Dr | | | Jacksonville | FL | 32211 | |
| Power and Energy Services Inc | | PO Box 637 | | | Powder Springs | GA | 30127 | |
| Power and Energy Services, Inc. | | PO Box 637 | | | Powder Springs | GA | 30127-0637 | |
| Power Energy Services Inc | | 1787 Westfork Drive | Ste 108 | | Lithia Springs | GA | 30122 | |
| Power Equipment Company | | 3050 BRd Ave | | | Memphis | TN | 38112 | |
| Power House Gym Fitness Center Daniel Rue | | 9 E Long St | | | Columbus | OH | 43015 | |
| Powers CRR. Inc Glenda Powers | | 13050 SW 6th Ct | | | Davie | FL | 33325-3207 | |
| PPF Lincoln Medley | | 12600 NW 115th Ave | | | Medley | FL | 33178 | |
| PPF Lincoln Medley, LLC | Attn: Devin Barnwell c/o Morgan Stanley Real Estate Advisor, Inc | 3280 Peachtree Rd NE | 20th Floor | | Atlanta | GA | 30305 | |
| PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc | Attention: Nicholas J. Karali | 1585 Broadway, 31st Floor | | New York | NY | 10036 | |
| PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc | Attn: Devin Barnwell | 3280 Peachtree Road. N.E. | 20th Floor | Atlanta | GA | 30305 | |
| PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc. | Attn: Devin Barnwell | 3280 Peachtree Road, NE 20th Floor | | Atlanta | GA | 30305 | |
| PPF Lincoln Medley, LLC - Prime Property Fund, LLC | | 3280 Peachtree Rd Ne | | | Atlanta | GA | 30305 | |
| PPT Group Corp. | | 45921 Maries Rd Suite 120 | | | Sterling | VA | 20166-9278 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PR Lewis Business Center II, LLC | c/o PGIM Real Estate | Attn: PRISA Asset Manager | 4 Embarcadero Center, Suite 2700 | | San Francisco | CA | 94111 | |
| PR Newswire Association LLC | | 350 Hudson St | | | New York | NY | 10014 | |
| Prayon, Inc | | 1610 Marvin Griffin Rd | | | Augusta | GA | 30906-3808 | |
| Precision Integrated Systems, LLC. | | PO Box 147 | | | Wickenburg | AZ | 85358 | |
| Precision Roofing Corp | | 2646 West 77 Place | | | Hialeah | FL | 33016 | |
| Predator Nutrition Ltd | | The Headrow | | | Leeds | | LS1 8TL | United Kingdom |
| Premier Broker Partners, LLC | | 188 Fries Mill Rd Ste G2 | | | Turnersville | NJ | 08012-2015 | |
| Premier Distributing Co v. Vital Pharmaceuticals, Inc. (2021) | Premier Distributing Company | 4321 Yale Blvd Ne | | | Albuquerque | NM | 87107-4141 | |
| Premier Distributing Company | Attn: Alan Markey | 4321 Yale Blvd NE | | | Albuquerque | NM | 87107 | |
| Premier Distributing Company | c/o Buchanan Ingersoll & Rooney PC | Attn: Nicole Grimal Helmstetter | 2 South Biscayne Blvd., Suite 1500 | | Miami | FL | 33131 | |
| Premier Distributing Company | c/o Modrall Sperling | Attn: Spencer L. Edelman | PO Box 2168 | | Albuquerque | NM | 87103-2168 | |
| Premier Distributing Company | Julie Ryan | 4321 Yale Blvd Ne | | | Albuquerque | NM | 87107-4141 | |
| Premier Distributing Company | | 1200 Troy King Rd | | | Farmington | NM | 87401 | |
| Premier Distributing Company | | 2680 Saw Mill Rd | | | Santa Fe | NM | 87505 | |
| Premier Distributing Company | | 3535 SanoSuitee | | | Gallup | NM | 87301 | |
| Premier Distributing Company | | 380 Alliance Dr | | | Las Cruces | NM | 88007 | |
| Premier Glazer's Beer & Beverage, LLC | Attn: President and General Manager | 2505 Murray | | | Sioux City | IA | 51111 | |
| Premier Nutrition Products, LLC | | 3761 Bay Creek Dr | | | Bonita Spgs | FL | 34134-1911 | |
| Premier Packaging LLC | | 3900 Produce Rd | | | Louisville | KY | 40218-3006 | |
| Premier Pallets, Inc. | | 9412 Balm Riverview Rd | | | Riverview | FL | 33569-5116 | |
| Premium Beverage Co. | | 1311 Dayton St Suite D | | | Salinas | CA | 93901 | |
| Premium Beverage Company | c/o Arentfox Schiff LLP | Attn: Andy S. Kong, Esq. & Annie Y. Stoops | 555 W Fifth St | 48th Floor | Los Angeles | CA | 90013 | |
| Premium Beverage Company | c/o ArentFox Schiff LLP | Attn: Annie Y. Stoops | 555 West Fifth Street | 48th Floor | Los Angeles | CA | 90013 | |
| Premium Beverage vs. VPX et al. (2019) | Premium Beverage Co | 1311 Dayton St Suite D | | | Salinas | CA | 93901 | |
| Premium Ingredients | | 285 East Fullterton Avenue | | | Carol Stream | IL | 60188 | |
| Premium Ingredients International (US) LLC | Attn: David York | 285 E Fullerton Ave | | | Carol Stream | IL | 60188 | |
| Preplex Films, LLC Larry Silva | | 4000 NE 3rd Ave | | | Pompano Beach | FL | 33064 | |
| Presence From Innovation | | 4847 Park 370 Blvd | | | Hazelwood | MO | 63042-4412 | |
| Presence From Innovation, LLC | Attn: Jennifer McArtor | 4847 Park 370 Blvd | | | Hazelwood | MO | 63042 | |
| Presence From Innovation, LLC | Attn: Jennifer McArtor | PO Box 790379 | | | St. Louis | MO | 63179-0379 | |
| Presidio | | 12100 Sunset Hills Road | Suite 300 | | Reston | VA | 20190-3295 | |
| Presidio Network Solutions LLC | | 1 Penn Plaza, Suite 2832 | | | New York | NY | 10119 | |
| Presidio Networked Solutions LLC | | 10 Sixto Rd | | | Woburn | MA | 01801 | |
| Presidio Networked Solutions LLC | | 12100 Sunset Hills Road | Suite 300 | | Reston | VA | 20190-3295 | |
| Presidio Networked Solutions, LLC | Attn: Jay Staples, Associate General Counsel | 3340 Peachtree Rd N.E. | Suite 2700 | | Atlanta | GA | 30326 | |
| PressPlay Projects LLC Sam and Monica Patterson | | 137 Lake HouSE Rd | | | Pooler | GA | 31322-9710 | |
| Primal Fit Miami LLC | | 8200 NE 2nd Ave | | | Miami | FL | 33138 | |
| Prime Beverage Group | | 1858 Kannapolis Pkwy | | | Kannapolis | NC | 28027-8550 | |
| Prime Power Services, Inc. | | PO Box 1305 | | | Colombus | GA | 31902 | |
| Prime Time Group | | Sibiu, Str. Moldovei nr. 13 | | | | | | Romania |
| Prince Kenny Ukoh | | 3725 Vitruvian Way Bldg 2-326 | | | Addison | TX | 75001 | |
| Principle Life Insurance Company | | Butters Realty and Management, LLC | 6820 Lyons Technology Circle, Suite 100 | | Coconut Creek | FL | 33073 | |
| Prinova (Changzhou) Solutions Co. Ltd | | No 5 Lingxiang Rd | Wujin Economic Zone | | Changzhou | | 213149 | China |
| Prinova Europe Limited | | 10 Aldersgate Street | | | London | | EC1A 4HJ | England |
| Prinova Solutions Europe Limited | | Priory Park Mills Rd | | | Aylesford | | ME20 7PP | United Kingdom |
| Prinova US LLC | | 285 E Fullerton Avenue | | | Carol Stream | IL | 60188 | |
| Prinova US LLC | | 36780 Eagle Way | | | Chicago | IL | 60678-1367 | |
| Prinova US LLC, d/b/a Prinova USA | | 285 E. Fullerton Ave. | | | Carol Stream | IL | 60188 | |
| Prinova US LLC, d/b/a Prinova USA ("Prinova") | Attn: Roberto Elias | 285 E. Fullerton Ave. | | | Carol Stream | IL | 60188 | |
| Print Basics, Inc. | | 1061 Southwest 30th Ave | | | Deerfield Beach | FL | 33442-8104 | |
| Priority 1, Inc. | | 1800 E Roosevelt Rd | | | Little Rock | AR | 72206-2516 | |
| Priority-1, Inc. | c/o Quattlebaum, Grooms & Tull PLLC | Attn: Geoffrey B. Treece | 111 Center Street | Suite 1900 | Little Rock | AR | 72201 | |
| Pri-Pak, Inc. | | 2000 Schenley Place | | | Greendale | IN | 47025 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 150 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Priscilla Long | | 2508 Fresco Ave | | | Hidalgo | TX | 78557 | |
| Priscilla Sites | | 94 Old Post Rd | | | Mount Sinai | NY | 11766 | |
| Pro Sound Inc | | 12250 NE 13th Ct | | | Miami | FL | 33161 | |
| Pro Supps USA, LLC | | 5501 Headquarters Drive | Suite 150W | | Plano | TX | 75024 | |
| Pro Transport, Inc | | 10800 NW South River Drr | | | Miami | FL | 33178 | |
| Pro-Bowl Plumbing, Inc. | | 12134 Wiles Rd | | | Coral Springs | FL | 33076 | |
| Process Brand Evolution Ltd. | | Building 1 - 2201, No.735 | Liyang Road | | Hong Kou District, Shanghai | | 200080 | China |
| Production Automation, Inc. | | 2075 Exchange St | | | Montgomery | AL | 36116 | |
| Productos de Prestigio, S.A. | | Milla 8, Via Transistmica | Omar Torrijos, San Miguelito Parque Industrial Correagua | | Panama City | | | Panama |
| Products Gulf | | 79 West State Street | #4 | | Athens | OH | 45701 | |
| Professional Account Management | | PO Box 3032 | | | Milwaukee | WI | 53201-3032 | |
| Professional Aircraft Corporation | | 15715 Lindberg Ln | | | Wellington | FL | 33414 | |
| Professional Fighters League | | 320 W 37th Street | 14th Floor | | New York | NY | 10018 | |
| Professional Store Services | Attn: Philip Harrington | PO Box 96 | | | New Waverly | TX | 77358 | |
| Professional Store Services | | PO Box 96 | | | New Waverly | TX | 77358-0096 | |
| Professional Supplements, LLC | c/o Timothy W. Schulz, P.A. | Attn: Timothy W. Schulz, Esquire | 330 Clematis St | Ste 116 | West Palm Beach | FL | 33401-4602 | |
| Profitmaster Displays, Inc | | 6190 Powers Ferry Rd Suite 510 | | | Atlanta | GA | 30339-2967 | |
| Prolock & Safe | | 896 SW 70th Ave | | | Miami | FL | 33144 | |
| Prologis | Attn: General Counsel | 1800 Wazee Street | Suite 500 | | Denver | CO | 80202 | |
| Prologis | Attn: Kari Hughes | 2141 Rosecrans Ave | Suite 1151 | | El Segundo | CA | 90245 | |
| Prologis | Attn: Market Officer | 17777 Center Court Drive | North, Suite 100 | | Cerritos | CA | 90703 | |
| Prologis | Attn: Market Officer | 17777 Center Court Drive North | Suite 100 | | Cerritos | CA | 90703 | |
| Prologis Targeted Logistics Fund, L.P. | | 1800 Wazee St | | | Denver | CO | 80202 | |
| Prologis Targeted US | Attn: General Counsel | 1800 Wazee St | Suite 500 | | Denver | CO | 80202 | |
| Prologis Targeted US | Attn: Market Officer | 17777 Center Court Drive North | Suite 100 | | Cerritos | CA | 90703 | |
| Promixx, Ltd. | | Unit 3 | Freemans Parc, Penarth Road | | Cardiff | GB | CF11 8EQ | United Kingdom |
| Prontock Beer Dist. Inc. | | 323 Sandy St | | | Dubois | PA | 15801 | |
| Property Management Inc | | 2901 2 Bluegrass Blvd | Ste 420 | | Lehi | UT | 84043 | |
| Proserv America Janitorial Services, Inc | | 18459 Pines Blvd | | | Pembroke Pines | FL | 33029-1400 | |
| Proserv Crane & Equipment, Inc. | | 455 AldiNE Bender | | | Houston | TX | 77060 | |
| Protameen Chemicals, Inc. | | 375 Minnisink Rd | | | Totowa | NJ | 07511 | |
| Protameen Chemicals, Inc. | | PO Box 166 | | | Totowa | NJ | 07511-0166 | |
| Protient, Inc. | c/o Hackleman, Olive & Judd, P.A. | Attn: Christian Peterson & Kara Strochlic | 2348 East Las Olas Blvd. | | Fort Lauderdale | FL | 33301 | |
| Pryor Cashman LLP | | 7 Times Sq Fl 3 | | | New York | NY | 10036-6569 | |
| PS Business Parks, L.P. | Attn: Leasing | 2316 Walsh Avenue | | | Santa Clara | CA | 95051 | |
| Public Service Company d/b/a Xcel Energy | c/o Bankruptcy Department | Attn: Katie A. Miller | PO Box 9477 | | Minneapolis | MN | 55484 | |
| Public Storage | | 701 WeSuitern Ave | | | Glendale | CA | 91201-2349 | |
| Public Storage PS Illinois Trust | | 330 W North Ave | | | Lombard | IL | 60148-1207 | |
| Publigraphic,LLC | | 8430 NW 61th | | | Miami | FL | 33166 | |
| Publix Super Market Inx | | 3300 Publix Corporate Parkway | | | Lakeland | FL | 33811 | |
| Pulice Land Surveyors, Inc. | | 5381 Nob Hill Rd | | | Sunrise | FL | 33351 | |
| PumpMan Phoenix | | 2824 E Washington St | | | Phoenix | AZ | 85034-1514 | |
| Pure Air Crothers Cooling & Heating, Inc | | 2043 Trade Center Way | | | Naples | FL | 34109 | |
| Pure Beverage Company Speedway | | 13126 Forest Centre Ct | | | Louisville | KY | 40223 | |
| Pure Beverage Company Speedway | | 1835 Stout Field West Dr # 101 | | | Indianapolis | IN | 46241-4018 | |
| Pure Beverage Company Speedway | | 2301 Airwest Blvd | | | Plainfield | IN | 46168 | |
| Pure water Partners | | PO Box 24445 | | | Seattle | WA | 98124-0445 | |
| PureCircle USA, Inc | | 5 Westbrook Corporate Center | | | Westchester | IL | 60154 | |
| Purple Mood Media, LLC | | 1505 E Robinson Street | | | Orlando | | 32801 | |
| Purple Moon Media | | 1505 E. Robinson St. | | | Orlando | FL | 32801 | |
| Purvis Industries | | 320 N 51St Ave | | | Phoenix | AZ | 85043-2704 | |
| Pyro Distro, LLC | | 4011 Avenida De La Plata | | | Oceanside | CA | 92056 | |
| Q Tonic, LLC | | 20 Jay St | Suite 630 | | Brooklyn | NY | 11201 | |
| QBE Insurance Corporation | | One QBE Way | | | Sun Prairie | WI | 53596 | |
| Q-Bev Sp. Zo.O. Q-Bev | | Ul Cybernetyki 7 | | | Polska | | 02-677 | Poland |
| Qingdao Zhonghebochuang Industry | | 167 Chunyang Rd Chengyang District | | | Qingdao Shandong | | | China |
| QP Media LLC Young Park | | 800 Park Ave #1212 | | | Fort Lee | NJ | 07024 | |
| QTR Corporation | | 4705 S 129th East Ave | | | Tulsa | OK | 74134-7005 | |
| Quacy Stephen Moore | | 8902 N 19th Ave | Apt 2120 | | Phoenix | AZ | 85021-6009 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 151 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Quadrat | | Shmatovo Village, St. Industrialnaya, Ow. 4, Bldg. 1 | | | Moscow | | | Russia |
| Quail Mountain Inc, dba Pepsi Cola | | 4033 Miller Ave | | | Klamath Falls | OR | 97603 | |
| Quality Brands Distribution, LLC | | 1717 Marlin Dr | | | Rapid City | SD | 57701-0147 | |
| Quality Import Solutions Inc. | | #200-4145 North Service Rd | | | Burlington | ON | L7L 6A3 | Canada |
| Quality Smart Solutions | | 1309 Renfield Dr | | | Burlington | ON | L7M 4Z3 | Canada |
| Quality Smart Solutions Inc. | | 1309 Renfield Drive | | | Burlington | ON | L7M 423 | Canada |
| Quality Software Systems Inc | Ed Troianello | 200 Centennial Avenue | | | Piscataway | NJ | 08854 | |
| Quality Professional ("Quality Professional") | | Rehmat Pura, Kothay Bhiko Chore | | | Sialkot | Sialkot | | Pakistan |
| Quality Professional ("Quality Professional") | Attn: Hifza Ali, | Rehmat Pura, Kothay Bhiko Chore | | | Sialkot | Sialkot | | Pakistan |
| Quang Nguyen | | 211 9th St | | | Marina | CA | 93933 | |
| Quanisha K Wallace | | 1035 NW 5th Ave | | | Miami | FL | 33311 | |
| Quanzhou Weidao Imp& Export Co., Ltd. | | Jinjiang Industrial Park | | Fujian | Jinjang City | | 362200 | China |
| Quarles & Brady LLP | Attn: Andrew P. Beilfuss | 411 East Wisconsin Ave | Ste 2400 | | Milwaukee | WI | 53202 | |
| Quarles & Brady LLP | Attn: Christopher Combest | 300 N LaSalle St | Ste 4000 | | Chicago | IL | 60654 | |
| Quarles & Brady LLP | | 411 E Wisconsin Ave Suite 2400 | | | Milwaukee | WI | 53202-4428 | |
| Quash Seltzer LLC Sheridan Building | | 20311 Sheridan St | | | Ft Lauderdale | FL | 33332-2313 | |
| Quash Seltzer vs. PepsiCo (2021) | c/o Gibson, Dunn & Crutcher LLP | Attn: Geoffrey M Sigler | 1050 Connecticut Ave NW | | Washington | DC | 20036 | |
| Quash Seltzer vs. PepsiCo (2021) | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello Chantale Fiebig | 2001 M St NW | | Washington | DC | 20036 | |
| Quash Seltzer vs. PepsiCo (2021) | c/o Weil, Gotshal & Manges LLP | Attn: Edward Soto Biran Liegel | 1395 Brickell Ave | Suite 1200 | Miami | FL | 33131 | |
| Quash Seltzer, LLC, d/b/a Mixx ("MIXX") | | 1600 North Park Drive | | | Weston | FL | 33326 | |
| Quebec Quano | | 10043 PiNE Valley Ct | | | Baytown | TX | 77521 | |
| Queen City Beverage, Inc. Braun Distributing | | 153 26th St West | | | Dickinson | ND | 58601 | |
| Queen City Beverage, Inc. Braun Distributing | | PO Box 1506 | | | Dickinson | ND | 58601 | |
| Quentin J Wilson | | 210 S Farr Rd | Apt 50 | | Spokane Vly | WA | 99206-3008 | |
| Questyme USA, Inc. | | 26878 Wembley Ct | | | Farmingtn Hls | MI | 48331-3529 | |
| QuikTrip Corp. Quick N Tasty Foods Inc. | | 4705 S 129th East Ave | | | Tulsa | OK | 74134 | |
| Quin O'connell | | 3387 Antigua Ln | | | Tampa | FL | 33614 | |
| Quincy Dash | | 1459 Cherrywood Cir | | | Corona | CA | 92881 | |
| Quinones, Kiana | | 1600 North Park Dr | | | Weston | FL | 33326 | |
| Quinton Burrell | | 2451 NW 56th Ave # 205 | | | Lauderhill | FL | 33313 | |
| Quinton Lashawn Davis | | 501 Hidden Dale Dr | | | Fort Worth | TX | 76140 | |
| Quinton R Smith | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Quinton R. Price | | 21741 Alvarez | | | Mission Viejo | CA | 92691 | |
| Quinton Robert Smith | | 5 Vineyard Haven Dr | | | Pooler | GA | 31322 | |
| Quotient Technology Inc. | | 400 Logue Ave | | | Mountain View | CA | 94043 | |
| Quran Stenline | | 1721 Wilwood Ln | | | Wylie | TX | 75098 | |
| Quran Stenline | | 5645 Farmdale Ave | | | North Hollywood | CA | 91601 | |
| Qwaitraz Vincent Fenner | | 5400 Rosewood Place | | | Fairburn | GA | 30213 | |
| R & K Snacks Enterprices I, Inc. | | PO Box 7312 | | | Moore | OK | 73153 | |
| R & S Beverage Company | | 17500 Adelanto Rd | | | Adelanto | CA | 92301 | |
| R&K Distributors, Inc. | Attn: John K. Martin, President | 1302 E Whaley Street | | | Longview | TX | 75601 | |
| R&K Distributors, Inc. | | PO Box 3244 | | | Longview | TX | 75606-3244 | |
| R&K Logistics, Inc. | | PO Box 668 | | | Palatine | IL | 60078-0668 | |
| R&L Carriers | | 600 Gilliam Rd | | | Port William | OH | 45164-2000 | |
| R&L Carriers, Inc. | | 600 Gilliam Rd | | | Willmington | OH | 45177 | |
| R&L Global Logistics | | 3658 Atlanta Industrial Blvd | | | Atlanta | GA | 30331 | |
| R&L Truckload Services, LLC | | 7290 College Pkwy Suite 200 | | | Fort Myers | FL | 33907-5649 | |
| R.A. Jeffreys Distributing Company, LLC | | 420 Civic Boulevard | | | Raleigh | NC | 27610 | |
| R.C. Stevens Construction Company | | 28 S Main St | | | Winter Garden | FL | 34787 | |
| R.H. Barringer Dist. Co., Inc. Speedway | | 1015 Ziglar Rd | | | Winston Salem | NC | 27105 | |
| R.H. Barringer Dist. Co., Inc. Speedway | | 125 7 Oaks Dr | | | Linwood | NC | 27299 | |
| R.H. Barringer Dist. Co., Inc. Speedway | | 1613 Main Ave NW #B | | | Hickory | NC | 28601 | |
| R.H. Barringer Dist. Co., Inc. Speedway | | 1620 Fairfax Rd | | | Greensboro | NC | 27407-4109 | |
| R.H. Barringer Dist. Co., Inc. Speedway | | 420 Civic Blvd | | | Raleigh | NC | 27610 | |
| R.H. Barringer Distributing Company | | 1620 Fairfax Road | | | Greensboro | NC | 27407 | |
| R.R. Donnelley & Sons | | 35 W. Wacker Dr | | | Chicago | IL | 60601 | |
| R.R. Donnelley & Sons Company ("R.R. Donnelley & Sons") | | 35 W. Wacker Dr | | | Chicago | IL | 60601 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 152 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| R.S. Quality Products, Inc. | | 719 Roble Rd Suite 103 | | | Allentown | PA | 18109 | |
| R+L Truckload Services, LLC | Attn: T Moncada | 315 NE 14th St | | | Ocala | FL | 34470 | |
| R+L Truckload Services, LLC | | 16520 S Tamiami Trl | Ste 180 | | Fort Myers | FL | 33908 | |
| R4 SO Valid, LLC C/O MBAF, LLC | | 1450 Brickell Ave 18th Floor | | | Miami | FL | 33131 | |
| RA Jeffreys Distributing Co., Inc. | | 420 Civic Blvd | | | Raleigh | NC | 27610 | |
| RaceTrac Petroleum, Inc. | | 3225 Cumberland Boulevard | Suite 100 | | Atlanta | GA | 30339 | |
| RaceTrac Petroleum, Inc. | | PO Box 930596 | | | Atlanta | GA | 31193-0596 | |
| Rachael Anne Rudnick | | 20800 Northeast 8th Ct | Apt 202 | | Miami | FL | 33179 | |
| Rachael S Esenwein | | 4851 Lazy Timbers Dr | | | Humble | TX | 77346-4456 | |
| Racheal Elizabeth Hill | | 5902 West Royal Palm Rd #9 | | | Glendale | AZ | 85302 | |
| Racheal Yeomans | | 5865 Levi Ln | | | Van Nuys | CA | 91401-4526 | |
| Rachel Bader | | 831 Forsyth St | | | Boca Raton | FL | 33487 | |
| Rachel Brown | | 17401 Northwest 17th Ave | | | Miami Gardens | FL | 33056 | |
| Rachel Cook, LLC Rachel Cook | | 9046 Lindblade St | | | Culver City | CA | 90232 | |
| Rachel Goldberg | | 1077 Aurora Ln | | | Corona | CA | 92881-8757 | |
| Rachel Lieberman | | 9410 SW 8th St 9 | | | Boca Raton | FL | 33428 | |
| Rachel M Jackson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Rachel Malissa Jackson | | 318 thomas Dorsey Dr | Apt 9 | | Villa Rica | GA | 30180 | |
| Rachel Nicole Hague | | 8249 E Chaparral Rd | | | Scottsdale | AZ | 85250 | |
| Rachel Ramirez Rach | | 9569 Boca Gardens Parkway  A | | | Coral Springs | FL | 33065 | |
| Rachel Sossamon | | 8539 Albury Walk Ln | | | Charlotte | NC | 28277 | |
| Rachel Wolfenbarger | | 2739 Horseshoe Dr | | | Plant City | FL | 33566 | |
| Rachell Vollori | | 133 East 64th St | Apt 11 | | New York | NY | 10065 | |
| Rachyle Lauck | | 2514 E Lindrick Dr | | | Gilbert | AZ | 85298-0539 | |
| Rad Franco | | 2034 E Crescent Way | | | Gilbert | AZ | 85298 | |
| Rader Foods Inc. | | 16390 NW 52nd Ave | | | Miami Gardens | FL | 33014-6210 | |
| Radwell International, Inc. | Attn: Irene Sosa | PO Box 419343 | | | Boston | MA | 02241-9343 | |
| Radwell International, Inc. | | 1 Millennium Drive | | | Willingboro | NJ | 08046 | |
| Raeleen Gomez | | 181 Lotus Ave | | | Beaumont | CA | 92223 | |
| Raelene Portillo | | 120 W Wilson Ave  1606 | | | Glendale | CA | 91203 | |
| Rafeala Zucchi Zucchi | | 225 Kawailani Cir | | | Kihei | HI | 96753 | |
| Rahmel Dockery | | 405 6th Ave  502 | | | Tacoma | WA | 98402 | |
| Raikwaun Lavell Wright | | 8338 West Sheridan St | | | Phoenix | AZ | 85037 | |
| Rainbow Unicorn Bev LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Raisa Vargas | | 4176 Inverrary Dr #306 | | | Lauderhill | FL | 33319 | |
| Rakeeb A Mehter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Rakeeb Ahmead Mehter | | 8124 Cantabria Falls Dr | | | Boynton Beach | FL | 33473 | |
| Ralph "Vino" Matthews | | 439 15th St Unit 15 | | | Miami Beach | FL | 33139 | |
| Ralph Lee Pough | | 36 NE 1st Ct | | | Dania Beach | FL | 33004-2815 | |
| Ralphs Grocery Company | Attn: Legal Department | PO Box 54143 | | | Los Angeles | CA | 90054 | |
| Ramiro Jimenez | | 4056 Soto Ave | | | Riverside | CA | 92509 | |
| Ramiro Tortosa | | 10000 Bay Harbor Terr Bay Harbor Islands | Apt 204 | | Miami | FL | 33154 | |
| Ramiz Ahmed | | 5080 Camino Del Arroyo | Apt 468 | | San Diego | CA | 92108 | |
| Ramon Luis Martinez | | 6405 Chapel Pines Blvd | | | Wesley Chapel | FL | 33545 | |
| Ramsay Corporation | | 1050 Boyce Rd | | | Pittsburgh | PA | 15241 | |
| Ramses Morales Encarnacion | | 811 Smith Bay Dr | | | Brandon | FL | 33510 | |
| Rancho Electrical and Lighting, Inc. | | 10700 Jersey Blvd Suite #530 | | | Rancho Cucamonga | CA | 91730 | |
| Randall Damron | | 4141 Parklake Ave | Ste 600 | | Raleigh | NC | 27612-2380 | |
| Randall O'Neal | | 1410 O Shannon Ln | | | Garland | TX | 75044-3510 | |
| Randolph C Chase | | 2444 W Blue Sky Dr | | | Phoenix | AZ | 85085-4761 | |
| Randstad Professionals | | PO Box 742689 | | | Atlanta | GA | 30374 | |
| Randy Edwin Brinkley | | 2600 Whippoorwill Ln | | | White Hall | AR | 71602 | |
| Randy Gonzalez | | 4611 Magnolia Pines Dr | | | Pearland | TX | 77584 | |
| Randy James Lehoe | | 3060 W Olympic Blvd | | | Los Angeles | CA | 90006 | |
| Ranger Construction | | 4240 Morris Field Dr | | | Charlotte | NC | 28208-5831 | |
| Ranger H-TX LP | c/o DRA Advisors LLC | 220 E. 42nd Street | 27th Floor | | New York | NY | 10017 | |
| Ranger H-TX LP | c/o Winstead PC | Attn: Jason A. Enright | 500 Winstead Building, 2728 N Harwood St | | Dallas | TX | 75201 | |
| Ranger H-TX LP | | 11707 S Sam Houston Pkwy | Suite H | | Houston | TX | 77031 | |
| Ranger H-TX LP | | 11707 S. Sam Houston Parkway West | Suite H | | Houston | TX | 77031 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ranger H-TX, LP | c/o DRA Advisors, LLC | Attn: Asset Management | 575 Fifth Ave., 38th Floor | | New York | NY | 10017 | |
| Ranger H-TX, LP | c/o Stream Realty Partners – Houston L.P. | 3040 Post Oak Blvd. | Suite 600 | | Houston | TX | 77056 | |
| Ranger TX REIT III LLC | | 220 East 42nd St 27th Floor | | | New York | NY | 10017 | |
| Rapid Nutrition Pty Ltd | Simon St. Ledger, Chief Executive Officer, Managing Director and Executive Director | 40-46 Nestor Drive | | | Meadowbrook | QLD | 04131 | Australia |
| Rapid Nutrition Pty Ltd (Rapid) | Attn: Simon St. Ledger | 40-46 Nestor Drive | | | Meadowbrook | QLD | 04131 | Australia |
| Rappaport Osborne & Rappaport & Kiem, PL | | 1300 N Federal Hwy | | | Boca Raton | FL | 33432 | |
| RAQAM Consultancy DMCC | | 3702 X2 Tower CluSuiter X | Jlt | | Dubai | | | United Arab E |
| Raquel Tuati PA | | 20130 W Dixie Highway #22204 | | | Miami | FL | 33180 | |
| Rasha Dhia Kareem | | 7406 West Montebello Ave | | | Glendale | AZ | 85303 | |
| Raul Guzman | | 2900 North 24th Ave | Apt 7204 | | Hollywood | FL | 33020 | |
| Raul I Bautista | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Raul Isaac Bautista | | 4822 W Phelps Rd | | | Glendale | AZ | 85306 | |
| Raul Penagos | | 2919 Sera Bella Way | | | Kissimmee | FL | 34744 | |
| Ray Hatfield | | 1223 Dodgeton Dr | | | Frisco | TX | 75033-1432 | |
| Ray Marquez | | 3469 Amber Sun Cir | | | Castle Rock | CO | 80108 | |
| Ray Patel | c/o Tri-State Wholesale | 3636 1/2 Ringgold Road | | | East Ridge | TN | 37412 | |
| Raylene Roybal | | 8415 Lexington Gallatin Rd | | | Pico Rivera | CA | 90660 | |
| Raymond Doan | | 7591 W Vermont Ave | | | Glendale | AZ | 85303 | |
| Raymond H Sedlacek | | 4627 Ellwood Dr | | | Delray Beach | FL | 33445 | |
| Raymond J Wuest | | 5543 Executive Dr  B6 | | | New Prt Rchy | FL | 34652-3816 | |
| Raymond Joseph Wuest | | 5543 Executive Dr | Apt B6 | | New Port Richey | FL | 34652 | |
| Raymond Junior Cartagena | | 11079 Northwest 8th Ln | | | Ocala | FL | 34482 | |
| Raymond Junior Gurule | | 1133 W Baseline Rd | Apt 237 | | Tempe | AZ | 85283-5357 | |
| Raymond Lazinsky | | 12171 Beach Blvd | Apt 806 | | Jacksonville | FL | 32246 | |
| Raymond Masciopinto | | 2817 N Rutherford Ave | | | Chicago | IL | 60634-4842 | |
| Raymond Masciopintos | | 2817 N Rutherford | | | Chicago | IL | 60634 | |
| Raymond Ramirez | | 25260 Old Farm St | | | Moreno Valley | CA | 92553 | |
| Raymundo Diaz | | 120 W Wilson Ave  1211 | | | Glendale | CA | 91203 | |
| Rayssa Corujo and Jean Bazil | | 566 Long Beach Bay Dr | | | Katy | TX | 77493 | |
| RBrothers LLC | | 1288 Research Rd | | | Gahanna | OH | 43230 | |
| RBrothers, LLC | | 5639 Brookshire Boulevard | Suite C | | Charlotte | North Carolina | 28216 | |
| RCI Beverage-OH, LLC DBA Dayton Heidelberg Distributing Co L | | 3801 Parkwest Dr | | | Columbus | OH | 43228-1457 | |
| REACH24H Consulting Group ("REACH24H") | Attn: Crystal Yang | 14th floor, Building 3, Haichuang Technology Center 1288 West Wenyi Road | | | Hangzhou | | 311121 | China |
| Reaco Dean Vinson | | 4030 North 44th Ave | | | Phoenix | AZ | 85031 | |
| ReadyRefresh by Nestle | | PO Box 856680 | | | Louisville | KY | 40285-6680 | |
| Real Madrid Club De Futbol | | Avenida de las Fuerzas Armadas 402 | | | Madrid | | 28055 | Spain |
| Rebeca Ruiz | | 6201 Lago Mar Blvd | Apt 9105 | | Santa Fe | TX | 77510-1906 | |
| Rebecca Howell Gunnels | | 333 West Trade St | Unit 1508 | | Charlotte | NC | 28202 | |
| Rebecca Ripley | | 14 Depot Rd | | | Stratham | NH | 03885 | |
| Rebecca Spadaro | | 7249 NW 33rd St | Lriwt-1403 | | Miami | FL | 33122 | |
| Rebekah Hyun Im | | 11711 SW 11th St | | | Davie | FL | 33325 | |
| Rebekah Shay Chaves | | 21040 Pacific City Cir | Unit 4028 | | Huntingtn Bch | CA | 92648-8529 | |
| Rebel Refrigeration, A/C & Plumbing Zears Corporation | | 2630 S Highland Dr | | | Las Vegas | NV | 89109 | |
| Reckart Logistics, Inc | | PO Box 908 | | | Elkins | WV | 26241 | |
| Records Label, LLC | Attn: Wade Leak | 25 Madison Avenue | 22nd Floor | | New York | New York | 10010 | |
| Records Label, LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman; Sameer M. Alifarag; David C. Rose | 7 Times Square | | New York | New York | 10036 | |
| Records Label, LLC | Sameer M. Alifarag, Pryor Cashman LLP | 7 Times Square | | | New York | New York | 10036 | |
| Recycle America LLC | | 1001 Fannin St | | | Houston | TX | 77002-6706 | |
| Red Giant, LLC | | 4230 SE King Rd | | | Portland | OR | 97222 | |
| Red River Beverage Group, LLC | | PO Box 2269 | | | Longview | TX | 75606-2269 | |
| Redline Coffee, L.L.C. | | 2575 48th Street | Unit C | | Boulder | CO | 80301 | |
| Redline Media Group, Inc. | | 5700 Stirling Road | Suite 100 | | Hollywood | FL | 33021 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 154 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Redline Staffing Inc. | | 1151 Harbor Bay Parkway, Suite 126 | | | Alameda | CA | 94502 | |
| Reece David Hawkins | | 18 Seaside Ave | | | Mermaid Beach | | QLD 4218 | Australia |
| Reece David Hawkins | | 9b Monday Dr | | | Tallebudgera Valley | | QLD 4227 | Australia |
| Reed Beverages, Inc. | | 3701 SE 25th Ave | | | Amarillo | TX | 79103 | |
| Reed Beverages, Inc. | | 4101 Amarillo St | | | Abilene | TX | 79602 | |
| Reed Exhibitions Deutschland Gmbh | | Volklinger Str 4 | | | Dusseldorf | | 40219 | Germany |
| Reedie Renee Garrtt | | 3425 Delaney Dr | Apt 103 | | Melbourne | FL | 32934-7554 | |
| Refresco Benelux b.v. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | 200 South Orange Avenue | Suite 2600 | Orlando | FL | 32801 | |
| Refresco Benelux b.v. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | 100 N Tampa St | Ste 4100 | Tampa | FL | 33602 | |
| Refresco Benelux B.V. | Paul Havermans, Finance Director | Orange Nassaulaan 44 | | | Maarheeze | BX | 6026 | The Netherlan |
| Refresco Beverage US Inc. COTT | Jason Bush | 8112 Woodland Center Blvd | | | Tampa | FL | 33614-2403 | |
| Refresco Beverage US Inc. COTT | | 88033 Expedite Way | | | Chicago | IL | 60695 | |
| Refresco Beverages US Inc [Cott Beverages Inc] | Attn: Andre Voogt, CFO | 8112 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| Refresco Beverages US Inc [Cott Beverages Inc] | c/o Holland & Knight LLP | Attn: Jacob D. Morton | 200 South Orange Avenue | Suite 2600 | Orlando | FL | 32801 | |
| Refresco Beverages US Inc [Cott Beverages Inc] | c/o Holland & Knight LLP | Attn: W Keith Fendrick, Esq | 100 N Tampa St | Ste 4100 | Tampa | FL | 33602 | |
| Refresco Beverages US Inc. | Attn: Andre Voogt | 8112 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| Refresco Beverages US Inc. | Attn: Andre Voogt, CFO | 8112 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| Refresco Beverages US Inc. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | 200 South Orange Avenue, Suite 2600 | | Orlando | FL | 32801 | |
| Refresco Beverages US Inc. | c/o Holland & Knight LLP | Attn: William K. Fendrick, Esq. | 100 North Tampa Street, Suite 4100 | | Tampa | FL | 33602 | |
| Refresco Beverages US Inc. | Attn: Andre Voogt, CFO | 8112 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| Refresco Beverages US Inc. [Cott Beverages Inc.] | Attn: Andre Voogt, CFO | 8112 Woodland Center Boulevard | | | Tampa | FL | 33614 | |
| Refresco Beverages US Inc. [Cott Beverages Inc.] | c/o Holland & Knight LLP | Attn: Jacob D. Morton | 200 South Orange Avenue | Suite 2600 | Orlando | FL | 32801 | |
| Refresco Beverages US Inc. [Cott Beverages Inc.] | c/o Holland & Knight LLP | Attn: William Keith Fendrick | 100 N Tampa St | Suite 4100 | Tampa | FL | 33602 | |
| Refresco Canada Inc | Attn: Andre Voogt | 8112 Woodland Center Boulevard | | | Tampa | FL | 33614 | |
| Refresco Canada Inc | Attn: Andre Voogt, CFO | 8112 Woodland Center Boulevard | | | Tampa | FL | 33614 | |
| Refresco Canada Inc | c/o Holland & Knight LLP | Attn: Jacob D. Morton | 200 South Orange Avenue | Ste 2600 | Orlando | FL | 32801 | |
| Refresco Canada Inc | c/o Holland & Knight LLP | Attn: Jacob D. Morton | 200 South Orange Avenue | Suite 2600 | Orlando | FL | 32801 | |
| Refresco Canada Inc | c/o Holland & Knight LLP | Attn: W. Keith Fendrick, Esq | 100 N Tampa St | Ste. 4100 | Tampa | FL | 33602 | |
| Refresco Canada Inc. | | 6525 Viscount Rd | | | Mississauga | ON | L4V 1H6 | Canada |
| Refresco Canada Inc. | Attn: Andre Voogt, CFO | 8112 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| Refresco Canada Inc. | Attn: Andre Voogt, CFO | 8112 Woodland Center Boulevard | | | Tampa | FL | 33614 | |
| Refresco Canada Inc. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | 200 South Orange Avenue | Suite 2600 | Orlando | FL | 32801 | |
| Refresco Canada Inc. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | 100 N Tampa St | Ste 4100 | Tampa | FL | 33602 | |
| Refresco Iberia | Igor Unzalu, Managing Director | Carretera KM 2069 N-332 | | | Olivia | | 46780 | Spain |
| Refresco Iberia S.A.U. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | 200 South Orange Avenue | Suite 2600 | Orlando | FL | 32801 | |
| Refresco Iberia S.A.U. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | 100 N Tampa St | Ste 4100 | Tampa | FL | 33602 | |
| Refreshment Services - Quincy, IL | | PO Box 3035 | | | Quincy | IL | 62305 | |
| Refreshment Services - Tallahassee, FL | | 3400 Solar Ave | | | Springfield | IL | 62707-5713 | |
| Refreshment Services - Terre Haute, IN | | 3875 4th Parkway | | | Terre Haute | IN | 47804 | |
| Refreshment Services, Inc [Refreshment Services Pepsi] | Attn: Joey Szerletich | 3400 Solar Avenue | | | Springfield | IL | 62707 | |
| Regan Durkin | | 12 South Osceola Ave | | | Orlando | FL | 32801 | |
| Regents Capital Corporation | | 3200 Park Center Drive | Suite 250 | | Costa Mesa | CA | 92626 | |
| Reghan Holder | | 1302 Renn Ave | | | Clovis | CA | 93611 | |
| Regina Sosa | | 460 Lark Ave | | | Miami Springs | FL | 33166 | |
| Regina Sosa | | 540 E 38th St | | | Hialeah | FL | 33013-2725 | |
| Regina Tinoco | | 8205 Lake Dr A-106 | | | Doral | FL | 33166 | |
| Regino Gonzalez Fabelo | | 601 SW 67th Ter | | | Pembroke Pnes | FL | 33023-1546 | |
| Regis B Varela | | 10362 SW 212 St  105 | | | Miami | FL | 33189 | |
| Registry Clerk, Civil Division | | 201 SE 6th St | | | Fort Lauderdale | FL | 33301 | |
| Regus Management de Mexico SA de CV | | Av. Paseo de la Reforma 350 | | | Cuauhtemoc Distrito Federal | | 6600 | Mexico |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 155 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Regus Management Group, LLC | | 15305 Dallas Pkwy | Ste 1200 | | Addison | TX | 75001-6423 | |
| Reid Beckner Houchin | | 8500 East Loma Land Dr | | | Scottsdale | AZ | 85257 | |
| Reif Harrison Howey | | 1431 NW 85th Way | | | Plantation | FL | 33322 | |
| Reign Inferno | | 1 MonSuiter Way | | | Corona | CA | 92879 | |
| Reinbott Dist. | | 1736 Sorrel Rd | | | Warrington | PA | 18976 | |
| Reiner Ramiro Calderon Guzman | | 8031 Zelzah Ave | | | Los Angeles | CA | 91335 | |
| Reinhold Cohn and Partners | | Habarzel Street 26A | | | Tel Aviv-Yafo | | 6971037 | Israel |
| Rekairbrush LLC | | 21022 SW 125th Pl | | | Miami | FL | 33177 | |
| Related Services, Inc. d/b/a Jani-King of Phoenix ("Related") | Attn: Ed Antos | 7740 N. 16th Street | Suite 110 | | Phoenix | AZ | 85020 | |
| Relentless Beats LLC | | 3200 N Central Ave | Ste 2450 | | Phoenix | AZ | 85012-2492 | |
| Reliable Fork Lift Sales LLC | | 2150 E University Dr | | | Phoenix | AZ | 85034 | |
| Reliable Packaging Systems Astro Packaging | | 1300 N Jefferson St | | | Anaheim | CA | 92807-1614 | |
| Reliant Gases, Ltd | | PO Box 671243 | | | Dallas | TX | 75267-1243 | |
| Reliant Gases, Ltd. | Reliant - Dept 0954 | 1501 N Plano Rd | | | Richardson | TX | 75081 | |
| Reload Management Lindsey Pelas | | 111 N Everest St #202 | | | Glendale | CA | 91206 | |
| Remote Access Sales Inc | | 7770 NW 23rd Ave | | | Miami | FL | 33147-5545 | |
| Renato Alva Cassina | | 7330 Northwest 114th Ave | | | Doral | FL | 33178 | |
| Renato Miguel Gonzalez Maza | | 13969 Southwest 155th Terrace | | | Miami | FL | 33177 | |
| Rene H Sanchez | | 13052 Kagel Canyon St | | | Pacoima | CA | 91331 | |
| Rene Otero | | 4530 Blush Ct | | | Lorain | OH | 44053 | |
| Renewed Image Power Washing, LLC | | 6502 Mangrove Dr | | | Wesley Chapel | FL | 33544 | |
| Rent's Due LLC Kevin Weatherspoon | | 555 Mlk St S | Unit 431 | | St Petersburg | FL | 33705-1810 | |
| Republic Business Credit, LLC | Stewart Chesters | 201 St. Charles Avenue | Suite 2210 | | New Orleans | LA | 70170 | |
| Republic National Distributing Company, LLC | | 751 NW 31St Ave | | | Ft Lauderdale | FL | 33311 | |
| Republic Services #695 | | 751 NW 31St Ave | | | Ft Lauderdale | FL | 33311 | |
| Resolutions, Inc. | | 314 S Federal Hwy | | | Dania Beach | FL | 33004-4102 | |
| Resort Beverage Co., Inc. | Attn: Joel D. Rossi, President | PO Box 143 | 2903 Route 611 | | Tannersville | PA | 18372-0143 | |
| Resort Beverage Company Inc. | | 2903 Route 611 | | | Tannersville | PA | 18372-7987 | |
| Resource Label Group, LLC | Accounting | 13260 Moore Street | | | Cerritos | CA | 90703 | |
| Resource Label Resource Label Group, LLC. | | 147 Seaboard Ln | | | Franklin | TN | 37067-8217 | |
| Resource Management International | | 50 Milk St Fl 10 | | | Boston | MA | 02109-5003 | |
| Restaurant Supply, LLC. | | 312 Murphy Rd | | | Hartford | CT | 06114 | |
| Retail Merchandising Solutions, Inc. | | 1575 N Main St | | | Orange | CA | 92867-3439 | |
| Retail Sports Marketing, Inc | | 10150 Mallard Creek Rd | | | Charlotte | NC | 28262-9708 | |
| Retal PA, LLC | Admir Dobraca, CEO & President | 55 South Washington Street | | | Donora | PA | 15033 | |
| Retal PA, LLC ("RPA") | Attn: Admir Dobraca | 55 South Washington Street | | | Donora | PA | 15033 | |
| Returnable Services, LLC | | 150 Mt. Vernon Avenue | | | Augusta | ME | 04330 | |
| Reuben A. Rios | | 10432 Stanberry Ave | | | Las Vegas | NV | 89135-1053 | |
| Reuben J. Snow | | 1504 Union Ave | | | Chattanooga | TN | 37404 | |
| Reuben S Garcia | | 11640 West Brown St | | | Youngtown | AZ | 85363 | |
| Rex Three, Inc. | | 15431 SW 14th St | | | Davie | FL | 33326-1937 | |
| Rexcord Industrial Realty, L.P. | c/o Insurance Tracking Service Inc. | 101 Convention Center Dr | Ste 1050 | | Las Vegas | NV | 89109-2099 | |
| Rexel USA, Inc | | 14951 Dallas Pkwy | | | Dallas | TX | 75254 | |
| Rexford | Attn General Counsel & Howard Schwimmer | 11620 Wilshire Blvd | Suite 1000 | | Los Angeles | CA | 90025 | |
| Rexford Industrial | Attn General Counsel & Howard Schwimmer | 11620 Wilshire Blvd., Suite 1000 | | | Los Angeles | CA | 90025 | |
| Rexford Industrial | Attn General Counsel & Howard Schwimmer | 11620 Wilshire Blvd | Suite 1000 | | Los Angeles | CA | 90025 | |
| Rexford Industrial Realty, Inc. | | 11620 Wilshire Boulevard | Suite 1000 | | Los Angeles | CA | 90025 | |
| Rexford Industrial Realty, L.P. | Attn: Allan D. Sarver | 16000 Ventura Boulevard, Suite 100 | | | Encino | CA | 91436 | |
| Rexford Industrial Realty, L.P. | | 710 S Dupont Ave | | | Ontario | CA | 90074-0028 | |
| Rexford Industrial Realty, LP | c/o Rexford Industrial | Attn: General Counsel | 11620 Wilshire Boulevard, Suite 1000 | | Los Angeles | CA | 90025 | |
| Reyes Avelar | | 5786 Mountain View Ave | | | Riverside | CA | 92504 | |
| Reyes Luna | | 7774 W Pipestone Pl | | | Phoenix | AZ | 85035-5098 | |
| Reyes Luna JR | | 7774 West Pipestone Place | | | Phoenix | AZ | 85035 | |
| Reyes Perez | | 4138 Maris Ave | | | Pico Rivera | CA | 90660 | |
| Reynaldo Delgado | | 8461 W Riley Rd | | | Phoenix | AZ | 85353 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 156 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Reynaldo E Angeles | | 12431 NW 15th Place  18305 | | | Sunrise | FL | 33323 | |
| RFA Regulatory Affairs | | 2nd Floor | 98 Glebe Point Road, Glebe | | Sydney | NSW | 2037 | Australia |
| RG Refresco Embotelladora de Mexico S.A. de C.V | | De Los Palos No. 35 | | | Puebla | | 72014, PUE | Mexico |
| Rgf Environmental Group, Inc. | | 1101 W 13th St | | | Riviera Beach | FL | 33404-6701 | |
| RGN Management Ltd Partnership-Canada Regus | | 100 King St W | | | Toronto | ON | M5X 1C9 | Canada |
| Rhode island Division of Taxation | Attn: Crystal Cote | 1 Capitol Hill | | | Providence | RI | 02908 | |
| Ribla Products Inc. | Attn: Marcelo Albir | 6800 NW 36th Ave | | | Miami | FL | 33147 | |
| Ricardo Alvarez | | Carrera 8 # 84a - 34 | | | Bogota | | | Colombia |
| Ricardo Enrique Molieri | | 14467 Southwest 139th | Ave Cir West | | Miami | FL | 33186 | |
| Ricardo Flores | | 25866 West Dunlap Rd | | | Buckeye | AZ | 85326 | |
| Ricardo L Almeida | | 10044 Burrock Dr | | | Santee | CA | 92071 | |
| Ricardo Oliveros Prosperi | | 5055 Collins Ave | Apt 2G | | Miami Beach | FL | 33140 | |
| Ricardo Ortiz | | 1120 Ayer Dr | | | Gilroy | CA | 95020 | |
| Ricardo Pijuan | | 12786 Basil St | | | Rancho Cucamonga | CA | 91739 | |
| Ricardo Sobalvarro | | 5470 NW 114th Ave O 110 | | | Doral | FL | 33178 | |
| Ricardo Spies | | 23 Engela St Del Judor | Mpumalanga | | Emalahleni | | 1034 | South Africa |
| Rich Music, Inc. - Joshua Mendez | | 2048 NW Miami Ct | | | Miami | FL | 33127 | |
| Richard A Ruiz | | 1232 Emerald Hill Way | | | Valrico | FL | 33594 | |
| Richard A Sutherland | | 840 SW 80th Ave | | | North Lauderdale | FL | 33068 | |
| Richard Bloomer | | 161F Elma Neal Roane Fieldhouse | | | Memphis | TN | 38152 | |
| Richard Brien | | 5630 NE 8th Ave | | | Oakland Park | FL | 33334 | |
| Richard C Ramos | | 5150 N 99th Ave #3119 | | | Glendale | AZ | 85305 | |
| Richard D Caruso | | 200 Ryan Lance | | | Meadow Lands | PA | 15347 | |
| Richard Daniel Schoening | | 8109 Timber Point Dr | | | Jacksonville | FL | 32244 | |
| Richard Dylan Wells | | 1767 Foggy Day Dr | | | Middleburg | FL | 32068 | |
| Richard E Martinez | | 2540 Country Hills Rd  222 | | | Brea | CA | 92821 | |
| Richard E Peery | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard E Toledo | | 10401 N Blvd | | | Tampa | FL | 33613 | |
| Richard Edward Peery | | 1520 West Ash St | | | Rogers | AR | 72758 | |
| Richard F. Ashby | | 846 W 3rd Ave | | | Escondido | CA | 92025 | |
| Richard Ferrari | c/o Barbat, Mansour & Suciu PLLC | 6905 Telegraph Rd. Suite 115 | | | Bloomfield Hills | MI | 48301 | |
| Richard Geoffrey Mead | | 1794 Crestridge Dr Southeast | | | Marietta | GA | 30067 | |
| Richard Hamman | | 10316 Woburn Keep | Apt 201 | | Thornton | CO | 80229 | |
| Richard J Florance | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard J Orta | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard J. Bloomer, PhD | | 6359 Quail Ridge Cove | | | Bartlett | TN | 38135 | |
| Richard J. Wurtman, M.D. | c/o Department of Brain and Cognitive Sciences | Room 46-2005, Massachusetts Institute of Technology | 77 Massachusetts Avenue | | Cambridge | MA | 02139-4307 | |
| Richard Jefferson | | 1008 Pinehurst Dr | | | Pineville | LA | 71360 | |
| Richard John Florance | | 2439 1/2 8th Ave N Uppr | | | St Petersburg | FL | 33713 | |
| Richard John Orta | | 230 East DunNE Ave | Apt 221 | | Morgan Hill | CA | 95037 | |
| Richard L Davis | | 3725 Briar Ln | | | Orange Park | FL | 32065 | |
| Richard M Mcguire | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard Matthew McGuire | | 9018 Suntree Ln | | | Gulfport | MS | 39503 | |
| Richard Moreno | | 804 West 6th St | | | Pomona | CA | 91766 | |
| Richard Oberhofer | | 810 Dashwood Dr | | | Durham | NC | 27703-0640 | |
| Richard P. Newbill III | | 1845 Maple Dr | | | Atoka | TN | 38004 | |
| Richard Parra | | 16402 West Monroe St | | | Goodyear | AZ | 85338 | |
| Richard Pennell | | 12850 W State Rd 84 | Apt 44898 | | Davie | FL | 33325 | |
| Richard Phan | | 61 East 135 N | | | Orem | UT | 84057 | |
| Richard Pizzo | | 3208 West Freeport St | | | Broken Arrow | OK | 74012 | |
| Richard Rodriguez | | 6099 Overseas Hwy | Lot 15 E | | Marathon | FL | 33050 | |
| Richard S Zalmanowski | | 9915 Mayfield | | | Livonia | MI | 48150 | |
| Richard Thomas Clark | | 5 Scarlet Oak Ct | | | Lake Saint Louis | MO | 63367 | |
| Richard V Heisler | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard Vernon Heisler | | 7225 Hamiltonhills Dr | | | Cincinnati | OH | 45244 | |
| Richard Vitucci | | 2110 South Seton Ave | | | Gilbert | AZ | 85295 | |
| Richard Weber | | 3201 Pleasant Garden Rd 3G | | | Greensboro | NC | 27406 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 157 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Richard Weston Enciso | | 6648 Fair Oaks Dr | | | Watauga | TX | 76148 | |
| Richelle Lehrer | | 18800 NE 29th Ave | Apt 706 | | Aventura | FL | 33180-2850 | |
| Richelle lehrer | | 20301 W Country Club Dr #825 | | | Miami | FL | 33180 | |
| Richelle Lehrer Coriat | | 18800 NE 29th Ave Apt 706 | | | Miami | FL | 33180-2850 | |
| Richmond Communications Group, Inc (RCG) | | 2750 Northaven Rd | Ste 202 | | Dallas | TX | 75229-7057 | |
| Rick Antonacci | c/o General Distributors, Inc. | 13895 Fir Street | | | Oregon City | OR | 97045 | |
| Rick Edwards | | 3645 South Malta Ct | | | Aurora | CO | 80013 | |
| Ricky Heaven Cleaning Services | | 6307 Hirondel St | | | Houston | TX | 77087-6814 | |
| Ricky Lamar Millender | | 7940 W Watkins St | | | Phoenix | AZ | 85043 | |
| Rico Ray Robinson | | 13120 WeatherstoNE Dr | | | Spring Hill | FL | 34609 | |
| Riddle Media Inc Gilmher Gilbert Croes | | 48 Pos Abao | | | Oranjestad | | | Aruba |
| Ridgeback Construction, LLC | | 2826 MiNE And Mill Rd | | | Lakeland | FL | 33801 | |
| Ridgecrest Influence Ashley Kolfage | | 2990 Bay Village Ct | | | Miramar Beach | FL | 32550 | |
| Rigoberto Quiroz Jimenez | | 9920 W Camelback Rd | Apt 1048 | | Phoenix | AZ | 85037 | |
| Rikki Timothy Romero | | 10634 East Knowles Ave | | | Mesa | AZ | 85209 | |
| Riley James Greer | | 2134 E BRdway Rd  1050 | | | Tempe | AZ | 85282 | |
| Riley Suiter | | 4401 Carmel Mountain Dr | | | Mckinney | TX | 75070 | |
| Rimmel Cadogan | | 650 NE 57th Ct | | | Ft Lauderdale | FL | 33334 | |
| Rina A Abraham | | 9734 West Tonopah Dr | | | Peoria | AZ | 85382 | |
| Rinella Company, Inc. | | 2001 Seminary Rd | | | Quincy | IL | 62301-1477 | |
| Ring Container | | 1 Industrial Park | | | Oakland | TN | 38060-4048 | |
| Ring Container Technologies, LLC | c/o Glankler Brown | Attn: Bill Bradley, Ricky L. Hutchens | 6000 Poplar Avenue | Suite 400 | Memphis | TN | 38002 | |
| Ring Power Corporation | | 600 W 83rd St | | | Hialeah | FL | 33014 | |
| Ring Power Corporation | | PO Box 935004 | | | Atlanta | GA | 31193-5004 | |
| Rita Serafina Rendon | | 9821 West Fern Ln | | | Miramar | FL | 33025 | |
| Rita Varano | | 2320 T St | | | Richmond | VA | 23223 | |
| Rite Aid Corporation | Attn: Manager, Front End Returns | 30 Hunter Lane | | | Camp Hill | PA | 17011 | |
| Rite Aid Hdqtrs. Corp. | | PO Box 3165 | | | Harrisburg | PA | 17105 | |
| Rite Aid Headquarters Corp. | | 1200 Intrepid Avenue | 2nd Floor | | Philadelphia | PA | 19112 | |
| Rivadeneyra Trevinio y de Campo SC | | 31 Puente 418 7 8 Reforma Sur Metro | | | Mexico City | | 72160 | Mexico |
| Rival Graphix | | 310 Whitfield Ave | | | Sarasota | FL | 34243 | |
| Rival Graphix LLC ("Rival Graphix") | | 2903 9th St West Bradenton | | | Bradenton | FL | 34205 | |
| River Scott | | 1180 Drifting  Cir Dr | | | Vista | CA | 92081 | |
| Riviera Finance CL Employment Group | | 10430 Pioneer Blvd | | | Santa Fe Springs | CA | 90670 | |
| RJ Murphy | | 4904 SW Blairemont Rd | | | Bentonville | AR | 72713 | |
| RL Distributing Inc. | | 5850 Washington Blvd | | | Culver City | CA | 91730 | |
| RL Lipton Distributing Company | | 425 Victoria Rd Suite B | | | Austintown | OH | 44515 | |
| RLM Retail, LLC | | 2 Main St | | | Topsham | ME | 04086 | |
| RM Mechanical, Inc | Attn: Brad Hom | 5998 W Gowen Rd | | | Boise | ID | 83709 | |
| RM Mechanical, Inc | Attn: Scott Magnuson | 5998 W Gowen Rd | | | Boise | Idaho | 83709 | |
| RMARR Consulting LLC | | 5599 Bermuda Dunes Cir | | | Lake Worth | FL | 33463-6571 | |
| RMC Distributors, LLC | | 1525 N Newport Rd | | | Colorado Springs | CO | 80916 | |
| RNDC of Arizona Young's Market Co. of AZ, LLC | | 435 South 59th Ave Suite 100 | | | Phoenix | AZ | 85043 | |
| Roadnet Technologies Inc Omnitracs | | PO Box 840720 | | | Dallas | TX | 72584 | |
| Rob Martin | | 544 Penzance Ct | | | Las Vegas | NV | 89178-1266 | |
| Rob Wallace Expert LLC Robert G. Wallace JR | | 669 Oradel Ave | | | Oradel | NJ | 07649 | |
| Robbie Marino | | 16 LouiSE Ln | | | Hopewell | NY | 12533 | |
| Robert A. Dixon | | 2245 Roberta Ave | | | Marysville | CA | 95901 | |
| Robert A. Dixon | | 6413 Tupelo Dr | Apt 126 | | Citrus Heights | CA | 95621 | |
| Robert Alejandro Laguna | | 8101 West Preston Ln | | | Phoenix | AZ | 85043 | |
| Robert Alwood | | 4080 Battle Creek Rd | | | Olivet | MI | 49076-9449 | |
| Robert Antonio Ruiz | | 220 SW 116th Av | Unit 15-308 | | Pembroke Pines | FL | 33025 | |
| Robert Bosch Packaging Technology, Inc. | | 8700 Wyoming Ave. N. | | | Minneapolis | MN | 55445-1836 | |
| Robert Burnett | | 85 Chrysanthemum Dr | | | Ormond Beach | FL | 32174 | |
| Robert C McLean | | 225 NW 36th Ave | | | Pompano Beach | FL | 33069-4869 | |
| Robert Campos | | 4577 E 6th | | | Los Angeles | CA | 90022 | |
| Robert Candelaria | | 21608 North 32nd Ave | | | Phoenix | AZ | 85027 | |
| Robert Casenhiser | | 7740 State Rd | | | Wadsworth | OH | 44281 | |
| Robert Cole | | 12 NE 203rd Ave | | | Portland | OR | 97233-6097 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 158 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Crouch | | PO Box 461 | | | Robertsdale | AL | 36567 | |
| Robert Douglas Hope | | 55 Brooks Mill Ln | | | Dallas | GA | 30157 | |
| Robert E.C. Wildman, Ph.D. | | 2211 Ben Franklin Drive | | | Pittsburgh | PA | 15237 | |
| Robert Earl Kitchen | | 1221 N Dysart Rd | Apt 10 | | Avondale | AZ | 85323 | |
| Robert Edward Maroney | | 21 South San Remo Ave | | | Clearwater | FL | 33755 | |
| Robert Forbes & Associates Pty, LTD | | PO Box 123 | | | Sydney | | NSW 2038 | Austria |
| Robert Gaiko II | | 21680 Longs Peak Ln | | | Parker | CO | 80138 | |
| Robert Gaither Concrete | | 286 W Palamino Dr | | | Chandler | AZ | 85225 | |
| Robert Gary | | 708 Myrtle Ave | | | Green Cove Springs | FL | 32043 | |
| Robert Gary Miller | | 5446 Latham Manor Dr | | | Gainesville | GA | 30506 | |
| Robert Half | Attn: Recovery Dept | PO Box 5024 | | | San Ramon | CA | 94583 | |
| Robert Half | c/o Recovery Dept | Attn: Amber Baptiste | 2613 Camino Ramon | | San Ramon | CA | 94583 | |
| Robert Hayward | | 19655 Montana Ln | | | Boca Raton | FL | 33434 | |
| Robert J Durand | | 912 Fountain Coin Loop | | | Orlando | FL | 32828 | |
| Robert J Goode | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Robert J McMurdo | | 221 Shady Oaks Ln | | | Red Oak | TX | 75154 | |
| Robert James Martin | | 544 Penzance Ct | | | Las Vegas | NV | 89178-1266 | |
| Robert James Sullivan | | 4916 Olaughlin Ct Southwest | | | Mableton | GA | 30126 | |
| Robert Joseph Goode III | | 1553 Little Rock Blvd | | | Charleston | SC | 29412 | |
| Robert JR Rouse | | 3925 Wendover Dr | | | Fort Worth | TX | 76133 | |
| Robert Lewis Kennedy | | 405 Forest Knoll Dr | Apt 5 | | Roseville | CA | 95678 | |
| Robert Lowell Kennedy | | 6010 Drexel Ln | Apt 11-08 | | Fort Myers | FL | 33919 | |
| Robert Luis Pena | | 6728 Marina Pointe Village Cou | | | Tampa | FL | 33635 | |
| Robert M Sullivan | | 1584 East 56th Place | | | Hobart | IN | 46342 | |
| Robert Manchurek | | 25 Selby St | Unit 3204 | | Toronto | ON | M4Y 0E6 | Canada |
| Robert Manuel-Euan | | 5330 B St | | | Springfield | OR | 97478 | |
| Robert Marc Schwartz, P.A. | | 4700 NW Boca Raton Blvd Suite 104 | | | Boca Raton | FL | 33431 | |
| Robert McLean Jr | | 225 NW 36th Ave | | | Pompano Beach | FL | 33069-4869 | |
| Robert Mercer | | 35 Ridge Rd | | | Concord | MA | 01742 | |
| Robert Michael Spencer II | | 934 19th Ave | | | Honolulu | HI | 96816 | |
| Robert Murphy | | 25 Meyer Rd | | | Edison | NJ | 08817 | |
| Robert P Johnson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Robert Paul Johnson | | 272 Brookspring Rd | | | Columbia | SC | 29223 | |
| Robert Reiset & Co., Inc. | | 725 Dedham Street | | | Canton | MA | 02021 | |
| Robert Richard Beilewicz Bobby B | | 11 Suburban Ave | | | Carnegle | PA | 15106 | |
| Robert Richards | | 6123 113th Terrace East | | | Parrish | FL | 34219 | |
| Robert Sitter | | 2200 W Commercial Blvd | | | Ft Lauderdale | FL | | |
| Robert Thomas Gocklin | | 401 Illinois Ave | | | St Cloud | FL | 34769 | |
| Robert W Gaither Robert W Gaither Concrete | | 286 W Palomino Dr | | | Chandler | AZ | 85225 | |
| Robert Wesley Futrel | | 3604 Chicosa Trail | | | Garland | TX | 75043 | |
| Roberto Carlos Ceniceros | | 10546 Oxnard St | | | Los Angeles | CA | 91606 | |
| Roberto Enriquez | | 16194 North Desert Sage St | | | Surprise | AZ | 85378 | |
| Roberto Lamboy | | 4100 Rossi Way | | | Lorain | OH | 44053-1645 | |
| Roberto Orlando Robles | | 1404 E 8th St | | | Ontario | CA | 91764 | |
| Roberto Perez | | 10218 Lev Ave | | | Arleta | CA | 91331 | |
| Robin Beckner | | 804 West Knox St | | | Ennis | TX | 75119 | |
| Robins Leonardo Bracho Cipriani | | 12421 SW 50th Ct  # 327 | | | Miramar | FL | 33027 | |
| Rocco J. Testani, Inc | | 29 Phelps St | | | Binghamton | NY | 13901 | |
| Rocco J. Testani, Inc | | PO Box 746 | | | Binghamton | NY | 13902 | |
| Rocio Baeza | | 428 Plaza Real  232 | | | Boca Raton | FL | 33432 | |
| Rocio Baeza | | 499 Mizner Blvd | House 22 | | Boca Raton | FL | 33432 | |
| Rock Hard Managemeent | | 42 Cambell St | | | Abbotsford | | NSW 2046 | Australia |
| Rock Hoffman | | 20 Lenox Ave #4Q | | | New York | NY | 10026 | |
| Rocky Mountain Bottled Water LLC. | | 7502 South Grant St | | | Littleton | CO | 80122 | |
| Rocky Mountain Climate, Inc. Rocky Mountain Climate Heating | | 4815 List Dr # 118 | | | Colorado Springs | CO | 80919 | |
| Rodlando Ramon | | 3293 New South Province Blvd | Apt 3 | | Fort Myers | FL | 33907-5423 | |
| Rodney James Brown | | 5550 Twin Oak Dr | | | Douglasville | GA | 30135 | |
| Rodney L Roberts | | 2597 Carol Cir | | | Douglasville | GA | 30135 | |
| Rodney Palmer | | 3241 NW 208 Terrace | | | Miami Gardens | FL | 33055 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rodney Roberts Ludell | | 2597 Carol Cir | | | Douglassville | GA | 30135 | |
| Rodney Rooplal | | 1337 Brandy Lake View Cir | | | Winter Garden | FL | 34787 | |
| Rodney Verl McComb | | 1083 South 224th Ln | | | Buckeye | AZ | 85326 | |
| Rodolfo Gaytan Donosa | | 40075 West Robbins Dr | | | Maricopa | AZ | 85138 | |
| Rodrick Leland Brooks | | 2011 NW 43rd Terrace  126 | | | Lauderhill | FL | 33313 | |
| Rodrigo Alonso Rodriguez Gonzalez | | 511 Southeast 5th Ave | Apt 2415 | | Fort Lauderdale | FL | 33301 | |
| Rogelio A Alvarenga Canales | | 1007 Skyway Dr | | | Kannapolis | NC | 28083 | |
| Roger Harris | Newport Trial Group | 4100 Newport Place | Suite 800 | | Newport Beach | CA | 92660 | |
| Roger Jean-Louis | | 6325 Seminole Terrace | | | Margate | FL | 33063 | |
| Roger Zaldivar | | 510 NW 7th Ave | | | Cape Coral | FL | 33993 | |
| Rogers Coliseum 52 Street, LLC | | 155 East 55 St 5th Floor | | | New York | NY | 10022 | |
| Rogo Distributors | Attn: Clement Sayers | 180 Goodwin St | | | East Hartford | CT | 06108-1151 | |
| Rogo Distributors | | 180 Goodwin St | | | East Hartford | CT | 06108-1151 | |
| Roland M. Esparza | | 2110 Artesia Blvd | #B137 | | Redondo Beach | CA | 90278 | |
| Rolando Angel Bolanos | | 25026 SW 107th Ct | | | Princeton | FL | 33032-6341 | |
| Roldan H. Alcobendas | | 830 NW Norwood St | | | Camas | WA | 98607 | |
| Rolls-Royce Deutschland | | Eschenweg 11 | | | Blankenfeled-Mahlow | | | Germany |
| Roman Charles Ripo | | 390 Deer Run Dr | | | Sarasota | FL | 34240 | |
| Roman Joshua Cobarrubio | | PO Box 90 | | | Farmersville | TX | 75442-0090 | |
| Romanoff Heating & Cooling Charlotte LLC | | 5639 Brookshire Blvd | | | Charlotte | NC | 28216 | |
| Romeli Inc Melissa Rios Cardenas | | 1521 S Gramercy Pl  105 | | | Los Angeles | CA | 90019-4615 | |
| Romer Beverage Co. (YUMA) | | 598 E 20th St | | | Yuma | AZ | 85365 | |
| Romer Beverage Company | | 2908 E Andy DeviNE Ave | | | Kingman | AZ | 86401-4205 | |
| Romer Beverage Company | | 5040 Whelan Dr | | | Lake Havasu | AZ | 86404 | |
| Romer Beverage Company | | 598 E 20th St | | | Yuma | AZ | 85365 | |
| Romero Pineda & Asociados | | PO Box 025-364 | | | Miami | FL | 33102-5364 | |
| Romina Guadalupe Lopez | | 3234 Northwest 27th Terrace | | | Boca Raton | FL | 33434 | |
| Ronal Alexis Jr. | | 8 Bahia Ct Trce | | | Ocala | FL | 34472 | |
| Ronald B Cordle | | 7901 Baymeadows Cir East | Apt 345 | | Jacksonville | FL | 32256 | |
| Ronald Bruckmann | c/o Shumaker | 101 South Tryon Street | Suite 2200 | | Charlotte | NC | 28280 | |
| Ronald Franklin Browning | | 18804 West Rancho Dr | | | Litchfield Park | AZ | 85340 | |
| Ronald J Dewees | | 316 John Hancock Blvd | | | Lincoln University | PA | 19352 | |
| Ronald James Wilson | | 958 Mariposa Dr | | | Palm Bay | FL | 32905 | |
| Ronald Jason Klug | | 9651 East Timpani Ln | | | Mesa | AZ | 85212 | |
| Ronald Keith Burgess | | 1101 Wedgewood Plaza Dr | | | Riviera Beach | FL | 33404 | |
| Ronald L. Nicastro Jr. | | 5022 Willing Ct | | | Fort Mill | SC | 29707 | |
| Ronald Milton Johnson | | 134 Juniper Ct | | | Raeford | NC | 28376 | |
| Ronan Szwarc | | 404 E 88th St | | | New York | NY | 10128-6613 | |
| Ronen Andres Szwarec | | 404 East 88 St | Apt 5G | | New York | NY | 10128 | |
| Ronie J Avendano | | 12101 SW 186th St | | | Miami | FL | 33177-3230 | |
| Ronn M Williams Jr. | | PO Box 35 | | | Mckinney | TX | 75070 | |
| Ronny's a'la Carte, Inc. | Attn: Ronny Shiflet | 4709 Ecton Dr. | | | Marietta | GA | 30066 | |
| Rony R Gomez Jr | | 11850 Southwest 2nd St | | | Miami | FL | 33184 | |
| Roof Technologies Partners, LLC. | | 323 Bell Park Dr | | | Woodstock | GA | 30188 | |
| Rooter Hero Phoenix, Inc | | PO Box 8658 | | | Mission Hills | CA | 91346-8658 | |
| Rosa I Avitia Bustamante | | Pmb 443 | 9101 W Sahara Ave | Ste 105 | Las Vegas | NV | 89117-5799 | |
| Rosa M Cintron | | 9529 NW 2nd Place | | | Coral Springs | FL | 33071 | |
| Rosa Ruiz Shelby | | 900 E Vermont Ave  15203 | | | Mcallen | TX | 78503 | |
| Rosalio Montez | | 419 Sandy Shores Dr | | | Glenn Heights | TX | 75154 | |
| Rosangela Espinoza Lopez | | Av Manuel Olguin Nro 745 Apt A2808 | | | Santioago | | 15023 | Peru |
| Rosanna Arkle | | 9 Drovers Ave | | | Gilston | | QLD 4211 | Australia |
| Rosanna Cecconi | | 1360 W University Ave #351 | | | Gainesville | FL | 32603 | |
| Rose Marie Roderick | | 515 W Moreland Blvd | | | Waukesha | WI | 53188-2428 | |
| Rosemarie Spong | | 11811 North Rio Vista Dr | | | Sun City | AZ | 85351 | |
| Rosemount Inc. | | 8200 Market Blvd | | | Chanhassen | MN | 55317-9685 | |
| Rosenberg Consulting Services Inc | | 925 Walnut Ridge Dr | Ste 175 | | Hartland | WI | 53029-0001 | |
| Rosenberg Consulting Services, Inc. [RCS] | c/o Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey | 4650 North Port Washington Rd. | | Milwaukee | WI | 53212 | |
| RosettiStarr LLC | | 7920 Norfolk Ave Suite 800 | | | Bethesda | MD | 20814 | |
| Rosnery Torano | | 4340 NW 183St | | | Miami Gardens | FL | 33055 | |
| Ross Eugene Brown III | | 4849 Cypress Woods Dr | Apt 1304 | | Orlando | FL | 32811 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rotary Club of Weston | | 304 Indian Trace #130 | | | Weston | FL | 33326 | |
| Roth Capital Partners | | 888 San Clemente Drive | | | New Port Beach | CA | 92660 | |
| Roth Capital Partners LLC | | 24 Corporate Plaza | | | Newport Beach | CA | 92660 | |
| Rothschild & Co US | | 1251 Ave Of the Americas | | | New York | NY | 10020 | |
| Roto-Rooter Services Company | | 5672 Collection Center Dr | | | Chicago | IL | 60693-0056 | |
| Rotten Robbie | | 955 Martin Ave | | | Santa Clara | CA | 95050 | |
| RouteOne | | 31500 Northwestern HWY | Ste 300 | | Farmington Hills | MI | 48334 | |
| Roxana Benitez VStudioManagement | | 24 Guantanamo | | | Havana | | 000265 | Cuba |
| Roxana Julian | | 23017 SW 109th Ave | | | Miami | FL | 33170 | |
| Roy A Bryn | | 3420 Goldenhills St | | | Deltona | FL | 32738 | |
| Roy Michael Roberts | | 4323 East Gatewood Rd | | | Phoenix | AZ | 85050 | |
| Royriguez Patterson | | 1920 NW 82nd St | | | Clive | IA | 50325 | |
| RPP Containers | | 10111 Evendale Commons Dr | | | Cincinnati | OH | 45241 | |
| RR Donnelley RR Donnelly & sons Co. | | PO Box 538602 | | | Atlanta | GA | 30353-8602 | |
| RR of South Florida LLC | | 8850 SW 116th St | | | Miami | FL | 33176-4338 | |
| Rsm US LLP (Rsm) | | 80 State Street | | | Albany | NY | 12207-2543 | |
| RTCO Packaging | | 80 Coleman Blvd | | | Pooler | GA | 31322-9539 | |
| Ruan Griessel | | 640 Jan Bantjues | 47 Zambali Villas | | Pretoria | | 0182 | South Africa |
| Ruan Transport Corporation | | PO Box 977 | | | Des Moines | IA | 50304 | |
| Ruben A Villalobos | | 707 West Saint Kateri Ave | | | Phoenix | AZ | 85041 | |
| Ruben Arturo Villalobos Jr | | 9338 Autumn Storm | | | San Antonio | TX | 78249 | |
| Ruben Dario Hoyos | | 2708 Upsandown St | | | Upsandown | FL | 32837 | |
| Ruben Franco | | 7622 W College Dr | | | Phoenix | AZ | 85033 | |
| Ruben Franco JR | | 7622 West College Dr | | | Phoenix | AZ | 85033 | |
| Ruben Hernandez | | 20173 West Tonto St | | | Buckeye | AZ | 85326 | |
| Ruben Salazar | | 818 S Flower St | | | Inglewood | CA | 90301 | |
| Ruben Santana | | 1016 North 191St Ave | | | Buckeye | AZ | 85326 | |
| Ruby Dorival | | 409 Palmer St | # 1 | | Jamestown | NY | 14701-6230 | |
| Ruby Lightfoot | | 2484 Jefferson St | | | Arlington Heights | CA | 92504 | |
| Rudy E Larez | | 9618 S 415th Ave | | | Tonopah | AZ | 85354-7258 | |
| Rudy Leyva Jr | | 1609 S 5th Ave | | | Phoenix | AZ | 85004 | |
| Ruichao Sports Co., Ltd Dingzhou Ruichuang Metal Products Co | | 9 Garden Rd | | | Xiguanman St Dingzhou Hubei | | 73000 | China |
| Rumba Miami inc | | 8577 NW 54th St | | | Doral | FL | 33166-3322 | |
| RumbaMiami, Inc | | 8826 W Flagler St | | | Miami | FL | 33174-2490 | |
| Runner's Depot | | 2233 S University Dr | | | Davie | FL | 33324 | |
| Runyon Insurance Services, LLC ("RIS") | | 10300 W Charleston Blvd | Suite 13 | | Las Vegas | NV | 89135-5008 | |
| Runyon Insurance Services, LLC (RIS) | | 10300 W Charleston Blvd | Suite 13 | | Las Vegas | NV | 89135-5008 | |
| Rush Holland Butler | | 3662 Barham Blvd M321 | | | Los Angeles | CA | 90068 | |
| Russ Phillip | | 700 Enterprise Dr. | | | Oak Brook | IL | 60523 | |
| Russel Kaffenberger | | 30454 Silver Hawk Dr | | | Menifee | CA | 92584 | |
| Russell Marketing Research, Inc. | | One Meadowlands Plaza Suite 1001 | | | East Rutherford | NJ | 07073 | |
| Rustam M Saitov | | 1919 SE 10th Ave | Apt 3117 | | Ft Lauderdale | FL | 33316-3169 | |
| RV Advisor Consumer | | 8 the Grn Suite A | | | Dover | DE | 19901-3618 | |
| RWC Idealease LLC | | 2202 S Central Ave | Suite 2 | | Phoenix | AZ | 85004 | |
| RX Muscle, Inc. | Attn: Dave Palumbo | 3708 Somerset Drive | | | Seaford | NY | 11783 | |
| RXO Capacity Solutions, LLC | Attn: Stephanie Penninger, Esq | 11215 North Community House Road | | | Charlotte | NC | 28277 | |
| RXO Capacity Solutions, LLC [f/k/a XPO Logistics, LLC] | Attn: Matt Feldmaier | 4725 Lakehurst Ct | | | Dublin | OH | 43016 | |
| RXO Capacity Solutions, LLC [f/k/a XPO Logistics, LLC] | c/o Holland & Knight LLP | Attn: Edward Fitzgerald Esq | 200 S Orange Ave | Ste 2600 | Orlando | FL | 32801 | |
| Ryan Abaloz | | 2935 LakehouSE Cove Isle | Unit 206 | | Plant City | FL | 33566 | |
| Ryan Bahmiller | | 718 Forest Park Blvd Apartment 118 | | | Oxnard | CA | 93036 | |
| Ryan Briones | | 11431 Magnolia Ave #103 | | | Riverside | CA | 92505 | |
| Ryan C Handyside | | 17643 Saw Palmetto Ave | | | Clermont | FL | 34714-5455 | |
| Ryan C Wellbrock | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Ryan Cameron Garczynski | | 30 Beauregard Dr | | | Spencer | NC | 28159 | |
| Ryan Coulter Wellbrock | | 5902 Lomond Dr | | | San Diego | CA | 92120 | |
| Ryan Donovan-Williams | | 4690 Portofino Way  #307 | | | West Palm Beach | FL | 33409 | |
| Ryan Elsharhawy | | 330 Fern Pl | | | Diamond Bar | CA | 91765-1840 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 161 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan H Cobb | Ryan H Cobb | 1361 Sky Ridge Ct | 1361 Sky Ridge Ct | | San Marcos | CA | 92078 | |
| Ryan H Cobb | Ryan H Cobb | 1361 Sky Ridge Ct | | | San Marcos | California | 92078 | |
| Ryan H Cobb [Ryan Hawkins Cobb] | | 1361 Sky Ridge Ct | | | San Marcos | CA | 92078 | |
| Ryan H O'Neill | | 3211 Arden Villas Blvd | Apt 10 | | Orlando | FL | 32817 | |
| Ryan Hawkins Cobb | | 1361 Sky Ridge Ct | | | San Marcos | CA | 92078 | |
| Ryan Herco Flow Solutions | | 3010 N San Fernando Blvd | | | Burbank | CA | 91504 | |
| Ryan J Thornlow | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Ryan Jackson | | 8805 Greentree Dr | | | Rowlett | TX | 75088 | |
| Ryan Joseph Cavallo | | 15222 W Morning Glory St | | | Goodyear | AZ | 85338-6902 | |
| Ryan Joseph Thornlow | | 5575 Barney Dr | | | Dublin | OH | 43016 | |
| Ryan Kaoud | | 516 Cool Creek Dr | | | Rock Hill | SC | 29732 | |
| Ryan Kellams | | 9647 Timber Hawk Cir | Unit 2621 | | Highlands Ranch | CO | 80126 | |
| Ryan Kelleher | | 4001 N Central Ave | Apt 326 | | Phoenix | AZ | 85012-2143 | |
| Ryan Lutz | | 234 Mcgee Rd | | | Lincolnton | NC | 28092 | |
| Ryan Marshall Broadbent | | 9745 East Empress Ave | | | Mesa | AZ | 85208 | |
| Ryan Michael Gassman | | 2975 Bay St | | | Saint Augustine | FL | 32084 | |
| Ryan Morgan | | 8794 Old Springtown Rd | | | Springtown | TX | 76082 | |
| Ryan Owoc | | 11807 SW 47 Ct | | | Cooper City | FL | 33330 | |
| Ryan Riehl | | 17145 Carlson Dr | Apt 134 | | Parker | CO | 80134 | |
| Ryan Rutherford Scott | | 1837 N 209th Ave | | | Buckeye | AZ | 85396 | |
| Ryan S. Rutherford | | 1837 N 209th Ave | | | Buckeye | AZ | 85396 | |
| Ryan Seidler | | 5960 Rhodes Ave | Apt 2 | | Valley Vlg | CA | 91607-1137 | |
| Ryan Transportation Services, Inc. | | 9350 Metcalf Ave | | | Overland Park | KS | 66212 | |
| Ryan Vargas | | 3515 Coventry Commons Ave  105 | | | Concord | NC | 28027 | |
| Ryan W. Kearns | | 508 Slew Dr | | | Canton | GA | 30115-3102 | |
| Ryan William Martin | | 107 Oak Hill Ct | | | Canton | GA | 30115 | |
| Ryann Keely Guy Ryann Guy | | 2175 Schillinger Rd South  318 | | | Mobile | AL | 36695 | |
| Ryder System Inc. | | 11690 NW 105th St | | | Medley | FL | 33178 | |
| Ryder Truck Rental Inc. | | PO Box 96723 | | | Chicago | IL | 60693-6723 | |
| Rylan Thomas Lashua | | 13021 Firth Ct | Apt A-25-B | | Tampa | FL | 33612 | |
| Ryleigh Makay Murphy | | 6504 Park Place Dr | | | Richland Hills | TX | 76118 | |
| S & S Painting and Waterproofing, LLC | | 2801 N PowerlINE Rd | | | Pompano Beach | FL | 33069 | |
| S & T Group LLC Metal Supermarkets Phoenix SW | | 4625 W Mcdowell Rd Suite 140 | | | Phoenix | AZ | 85035-4155 | |
| S and G Management LLC | | 5131 W Alexis Rd | | | Sylvania | OH | 43560 | |
| S&S Distributing, Inc. | | 2000 Riley Rd | | | Sparta | WI | 54656-1460 | |
| S&S Petroleum, Inc | | 12003 Mukilteo Speedway Suite 101 | | | Mukilteo | WA | 98275 | |
| S. & S. Distributing, Inc. | Attn: David Schamhofer | 2000 Riley Road | | | Sparta | WI | 54656 | |
| S.A.N. Nutrition Corporation | | 716 N Ventura Road | | | Oxnard | CA | 93030 | |
| S.R. Perrott, Inc. | | PO Box 836 | | | Ormond Beach | FL | 32175-0836 | |
| S.U.T.G, Enterprise, LLC | | 9668 Milliken Ave Suite 104-344 | | | Rancho Cucamonga | CA | 91730 | |
| SA Technologies Inc (SAT) ("SAT") | | 3031 Tisch Way, 110 Plaza West | | | San Jose | CA | 95128 | |
| Sabetho S.A.S. Sara Uribe Cadavid | | Carrera 15 Calle 7A-49 | Interior 1706 Cola del Zorro | | Bogota | | | Colombia |
| Sable Jeanette Locklear | | 9310 Bonita Ln  1708 | | | Charlotte | NC | 28262 | |
| Sabrina Argaez | | 1690 Lincoln Meadows Cir | Apt 716 | | Schaumburg | IL | 60173 | |
| Sabrina Chirino | | 134 Hamilton Ter | | | Royal Plm Bch | FL | 33414-4324 | |
| Sabrina Gomes Machado | | 1016 Thoroughgood Way | | | Chesapeake | VA | 23324 | |
| Sabrina Jeudi | | 2548 Gulfstream Ln | | | Ft Lauderdale | FL | 33312 | |
| Sabrina Machado | | 4030 4th St | | | Chesapeake | VA | 23324-1523 | |
| Sabrina Phoebe Mella | | 17128 West Cunningham Ct | | | Libertyville | IL | 60048 | |
| Sabrina Ramos | | 8045 SW 107th Ave  218 | | | Miami | FL | 33173 | |
| Sabrina Semxant | | 10331 Sunset Strip | | | Sunrise | FL | 33322-2623 | |
| Sabrina Victoria Diamond-Ortiz | | 15855 Southwest 143rd Path | | | Miami | FL | 33177 | |
| Saccani Distributing Company | Attn: Gary Saccani | 2600 5th Street | | | Sacramento | CA | 95818 | |
| Saccani Distributing Company | | PO Box 1764 | | | Sacramento | CA | 95812-1764 | |
| Sacramento County | | 700 H St Room 1710 | | | Sacramento | CA | 95814 | |
| Safelite Fulfillment, Inc dba Safelite AutoGlass | | PO Box 633197 | | | Cincinnati | OH | 45263-3197 | |
| Safety Help Today | | 4010 N 27th Ave Bldg A | | | Phoenix | AZ | 85017 | |
| Safety Shoe Distributores LLP | | 9330 Lawndale | | | Houston | TX | 77012 | |
| Safety Systems Barricades | | 6138 NW 74th Ave | | | Miami | FL | 33166 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 162 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Safety-Kleen Systems, INC | | PO Box 382066 | | | Pittsburgh | PA | 15250-8066 | |
| Safeway Inc. | | 5918 Stoneridge Mall Road | | | Pleasanton | CA | 94588-3229 | |
| Saia Ltl Freight | Jasmine Sade Williams | 929 Knollwood Dr | | | Desoto | TX | 75115 | |
| SAIA Motor Freight Lines | Jasmine Sade Williams | 929 Knollwood Dr | | | Desoto | TX | 75115 | |
| Saif Al-Shawaf | | 5414 Turney Dr | | | Mississauga | ON | L5M 4Y8 | Canada |
| Saige M Wellington | | 27444 Camden  22L | | | Mission Viejo | CA | 92692 | |
| Salesforce.com, Inc. | | 415 Mission St | | | San Francisco | CA | 94105-2533 | |
| Salice Rose Social Media LLC Lindsay Salice | | 6136 West Ave K-2 | | | Lancaster | CA | 93536 | |
| Salt River Extraction LLC SRE Transportation | | C - 160 3230 E BRdway Rd | | | Phoenix | AZ | 85040 | |
| Salt River Project Agricultural Improvement and Power District | | C - 160 3230 E BRdway Rd | | | Phoenix | AZ | 85040 | |
| Salvador Solis | | 5231 SW 122nd Terrace | | | Cooper City | FL | 33330 | |
| Salvador Vela | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Salvador Vela III | | 902 Gembler Rd | Apt 1207 | | San Antonio | TX | 78219 | |
| Salvatore C Cuccia | | 207 Marlowe Cir | | | Morgantown | WV | 26505 | |
| Sam Asghari | | 10530 Wilshire Blvd  612 | | | Los Angeles | CA | 90024 | |
| Sam Russell Houx | | 2 N Slope Ln | | | Pomona | CA | 91766-4936 | |
| Samahi Spruill | | 333 Belmont Ave | Apt 302 | | Los Angeles | CA | 90026 | |
| Samantha A Sahn | | 7717 Northwest 87th Ave | | | Tamarac | FL | 33321 | |
| Samantha Ashley Meder | | 3325 Bayshore Blvd | Apt F23 | | Tampa | FL | 33629 | |
| Samantha Boyd | | 920 N 70 th Way | | | Hollywood | FL | 33024 | |
| Samantha Castle | | 14207 Cyber Place | | | Tampa | FL | 33613 | |
| Samantha Caudle | | 240 E Palm Ave 329 | | | Burbank | CA | 91502 | |
| Samantha Dahn | | 12405 Weddinton St 19 | | | Valley Village | CA | 91607 | |
| Samantha Donette Villegas | | 108 Reserve Cir | Apt 108 | | Oviedo | FL | 32765 | |
| Samantha E Deutch | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Samantha Ellen Deutch | | 856 Coach HouSE Rd | | | Henderson | NV | 89002 | |
| Samantha Frawley | | 65 Trescott Rd | | | Etna | NH | 3750 | |
| Samantha Garcia | | 1517 Oak Harbor | | | Corpus Christi | TX | 78418 | |
| Samantha Knezel | | 305 Dr Mlk Jr St S | | | St Petersburg | FL | 33705 | |
| Samantha Lopez | | 1625 East Silverbirch Ave | | | Buckeye | AZ | 85326 | |
| Samantha Lorah | | 44356 Nighthawk Pass | | | Temecula | CA | 92592-1314 | |
| Samantha Lugo | | 12315 204 Terrace | | | Miami | FL | 33177 | |
| Samantha Lynn Macauley | | 3144 E Fort King St | | | Ocala | FL | 34470-1206 | |
| Samantha Mills | | 808 S Washington | Apt B | | Mount Pleasant | MI | 48858 | |
| Samantha Napieralski | | 706 Paulina Rd | | | Jupiter | FL | 33477 | |
| Samantha Pannullo | | 4500 Winners Cir #2113 | | | Sarasota | FL | 34238 | |
| Samantha Pinkoff Samm Pinkoff | | 3265 Trafalger Cir | | | Boca Raton | FL | 33434 | |
| Samantha Ra Mills | | 808 S Washington St  B | | | Mt Pleasant | MI | 48858-3414 | |
| Samantha Rada | | 12506 Druids Glen Dr | | | Pineville | NC | 28134-7326 | |
| Samantha Ryan Goure | | 939 Greenway Ln | | | Castle Pines | CO | 80108-8252 | |
| Samantha Scott | | 10724 Royal Caribbean Cir | | | Boynton Beach | FL | 33437 | |
| Samantha Steadman | | 9585 Lone Iris Pl | | | Littleton | CO | 80125-8873 | |
| Samantha Trottier | | 16087 E Pimlico Dr | | | Loxahatchee | FL | 33470 | |
| Samantha Trottier Mate Society, LLC | | 3811 NE 22nd Way | | | Lighthouse Point | FL | 33064-7434 | |
| Samantha Wolf | | 6699 Ross Ln | | | Mason | OH | 45040 | |
| Saminchem Incorporated | Scarlett Hernandez | 9481 Stoneybrock Pl | | | Rancho Cucamonga | CA | 91730 | |
| Sammi Corinne Lockhart Sammi | | 3312 Mack Place  C | | | Honolulu | HI | 96818 | |
| Sammy Elsharhawy | | 330 Fern Pl | | | Diamond Bar | CA | 91765-1840 | |
| Samora Capital | | 1441 Huntington Dr Pmb 2000 | | | S Pasadena | CA | 91030-4512 | |
| Samson Appellate Law Daniel M. Samson, P.A. | | 201 S BiscayNE Blvd Suite 2700 | | | Miami | FL | 33131-4330 | |
| Samuel Abraham Millner | | 12140 Darwin Dr | Unit 13 | | Orlando | FL | 32826 | |
| Samuel Gali | | 3214 Zander Dr | Apt 103 | | Kissimmee | FL | 34747 | |
| Samuel Griffith Reichley | | 3008 West Las Palmaritas Dr | | | Phoenix | AZ | 85051 | |
| Samuel Jimenez | | 6244 1/2 Wilcox Ave | | | Bell | CA | 90201 | |
| Samuel Macias Jr | | 13281 Del Sur St | | | San Fernando | CA | 91340-2211 | |
| Samuel Michael Staples | | 3516 S Cochran Ave | | | Los Angeles | CA | 90016-5115 | |
| Samuel Miletello | | 6525 El Rancho Rd | | | Shreveport | LA | 71129 | |
| Samuel Munoz | | 1541 Gilstrap Ln Nw | | | Atlanta | GA | 30318 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 163 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samuel P Specht | | 4530 West Marcus Dr | | | Phoenix | AZ | 85083 | |
| Samuel Pepper | | 6230 Wilshire Blvd Suite 1189 | | | Los Angeles | CA | 90048 | |
| Samuel Robert Parrish | | 9324 Stanmoor Ln | | | Jacksonville | FL | 32244 | |
| Samuel Rodriguez | | 4511 SW 33rd Dr | | | West Park | FL | 33023 | |
| Samuel Shaw | | 1010 Chisholm Estate Dr | | | Saint Cloud | FL | 34771 | |
| Samuel Son | | 1709 FieldstoNE Dr South | | | Shorewood | IL | 60404 | |
| Samuel Staples | | 3516 S Cochran Ave | | | Los Angeles | CA | 90016-5115 | |
| Samuel Vicchiollo | | N1348 Woodland Dr | | | Greenville | WI | 54942 | |
| Samuel Wilson | | 1500 Park Newport | | | Newport Beach | CA | 92660 | |
| San Diego County Deputy Sheriff Foundation | | 13881 Danielson St | | | Poway | CA | 92064 | |
| San Diego Fleet Week Foundation | | 3639 Midway DrSuite B-429 | | | San Diego | CA | 92110 | |
| San Diego Gas & Electric | | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | |
| San Michele Conversion C/O Element National Management, Agen | | 1515 S Federal Highway Suite 302 | | | Boca Raton | FL | 33432 | |
| Sanchez Fischer Levine, LLP | | 1200 Brickell Ave Suite 750 | | | Miami | FL | 33131-3255 | |
| Sand Dollar Distributors, LLC | Greg Sandler CEO | 2828 Center Port Circle | | | Pompano Beach | FL | 33064 | |
| Sandi Demski Sandi | | 8296 Alderman Rd | | | Jacksonville | FL | 32211-6213 | |
| Sandra Chojnoski | | 1100 Crestwood Court South | Apt 1108 | | Royal Palm Beach | FL | 33411 | |
| Sandra Gabrielle Moro | | 5224 Taft St | | | Hollywood | FL | 33021 | |
| Sandra Galaviz Vargas | | 9920 West Camelback Rd #1046 | | | Phoenix | AZ | 85037 | |
| Sandra Herrero Cagigas | | Antonio del Castillo 20 - 404 | San Rafael | Cuauhtemoc | Mexico City | | 06470 | Mexico |
| Sandra Teresa Rivera | | PO Box 223068 | | | Hollywood | FL | 33022-3068 | |
| Sandy Salazar | | 1100 Brickell Bay Dr | Apt 63D | | Miami | FL | 33131 | |
| SanHerb Biotech, Inc. | | PO Box 6111 | | | Hillsborough | NJ | 08844 | |
| SaniCrete | | 11023 Hi Tech Dr | | | Whitmore Lake | MI | 48189 | |
| Santa Clarita Courthouse | | PO Box 60516 | | | Los Angeles | CA | 90060-0516 | |
| Santa Hustle Race Series, LLC | | 345 N Eric Dr | | | Palatine | IL | 60067 | |
| Santander Consumer USA | | P.O. Box 961275 | | | Fort Worth | TX | 76161-1245 | |
| Santander Consumer USA [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | |
| Santander Consumer USA Inc [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital.] | | PO Box 961275 | | | Fort Worth | TX | 76161 | |
| Santander Consumer USA Inc. [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital.] | | PO Box 961275 | | | Fort Worth | TX | 76161 | |
| Santander Consumer USA Inc. dba Chrysler Capital | c/o Gerard M. Kouri, Jr., P.A. | Attn: Gerard M. Kouri, Jr., Esq. | 5311 King Arthur Avenue | | Davie | FL | 33331 | |
| Santander Consumer USA Inc. DBA Chrysler Capital | | 1601 Elm Street, Suite 800 | | | Dallas | TX | 75201 | |
| Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital | | PO Box 961278 | | | Fort Worth | TX | 76161 | |
| Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | P.O. Box 961278 | | | Fort Worth | TX | 76161 | |
| Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | |
| Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | PO Box 961278 | | | Fort Worth | TX | 76161 | |
| Santiago Nolasco Q2Media | | 5541 Cabot Cove Dr | | | Hillard | OH | 43026 | |
| Santorian, LLC d/b/a LegalBillReview.com (Santorian, LLC) | | 11 Bala Avenue | | | Bala Cynwyd | PA | 19004 | |
| Santos Reyes | | 56489 State Highway 69 | | | Westcliffe | CO | 81252-9188 | |
| Sanzo Beverage Co. Inc | Attn: Christopher Sanzo | PO Box 396 | | | Olean | NY | 14760 | |
| Sanzo Beverage Co., Inc. | | 3165 Ny-16 | | | Olean | NY | 14760 | |
| Sanzo Beverage Co., Inc. | | PO Box 396 Olean | | | Olean | NY | 14760-0396 | |
| Sara C Hernandez Araizaga | | 90 SW 3rd St  2113 | | | Miami | FL | 33130 | |
| Sara Damnjanovic | | Sariceva 5 | | | Belgrade | | 11253 | Serbia |
| Sara Eddinger | | 10755 NW 18th Ct | | | Coral Springs | FL | 33071 | |
| Sara Kathleen Sheehan | | 6670 Glade Ave | Apt 226 | | Woodland Hls | CA | 91303-2543 | |
| Sara Sheperd | | 39273 Highway 101 | | | Port Orford | OR | 97465-9547 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 164 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sarah Abelar | | 13361 Dronfield Ave | | | Sylmar | CA | 91342 | |
| Sarah Allevato Talabi | | 139 Pantheon | | | Irvine | CA | 92620-2824 | |
| Sarah Blackman Sarah | | 145 N Frontage Rd W  C514 | | | Vail | CO | 81657 | |
| Sarah Del Rio | | 3176 Starry Night Loop | | | Castle Rock | CO | 80109 | |
| Sarah Elizabeth Adams | | 4547 Jeremiah Ct | | | Riverside | CA | 92503 | |
| Sarah Elizabeth Scoles | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Sarah Harris | | 76 Rising Parade | | | Fairview Heights, New Zealand | | 632 | Australia |
| Sarah Houx | | 2 North Slope Ln | | | Pomona | CA | 91766 | |
| Sarah Maria Kacena | | 10025 Boca Vue Dr | Apt 208 | | Boca Raton | FL | 33428 | |
| Sarah Nguyen | | 2302 Barberry Dr | | | Dallas | TX | 75211 | |
| Sarah Tran | | 2909 Tres Logos Ln | | | Dallas | TX | 75228 | |
| Sarita Bolivar Lopez | | Cra 39 E CS-103 48 | | | Medellin | | 00103 | Colombia |
| Sarj USA | Steve Patel | 1000 Saint Charles Rd | | | Maywood | IL | 60153-1339 | |
| Sarojnie Dabydeen Sara | | 10103 Ctney Palms Blvd  302 | | | Tampa | FL | 33619 | |
| Sartorius Corporation | | 24918 Network Pl | | | Chicago | IL | 60673-1249 | |
| Sasha Ferro | | 5701 Collins Ave | Unit 809 | | Miami | FL | 33140 | |
| Sasha Nafisi Sasha Bree | | 2219 Century Place | | | Simi Valley | CT | 93063 | |
| Sashalo Inc Gonzalo Goette | | 5701 Collins Ave  809 | | | Miami Beach | FL | 33140 | |
| Sashalo Inc Sasha A. Ferro | | 5701 Collins Ave #809 | | | Miami Beach | FL | 33140 | |
| Saudia Fernandez | | 30 Patriot Parkway  107 | | | Weymouth | MA | 02190 | |
| Saul Acosta Espinoza | | 10850 West Roanoke Ave | | | Avondale | AZ | 85392 | |
| Saul Falcon | | 4301 East San Gabriel Ave | | | Phoenix | AZ | 85044 | |
| Saunders & Co Lawyers | | 131 Victoria Street | | | Christchurch Central City | | 8013 | New Zealand |
| Savage Bros. Co. | | 1825 Greenleaf Ave | | | Elk Grove Village | IL | 60007 | |
| Savage Isle, LLC | | PO Box 191126 | | | Dallas | TX | 75219 | |
| Savanna Rehm | | 3323 Cowley Way #4 | | | San Diego | CA | 92117 | |
| Savanna Scotson | | 103 Easy St | | | Calhoun | LA | 71225 | |
| Savannah Allred | | 8863 QuarterhorSE Ln | | | Las Vegas | NV | 89148 | |
| Savannah Clayton | | 2001 Beach Dr Se | | | St Petersburg | FL | 33705 | |
| Savannah Demers | | 11036 Moorpark St | | | North Hollywood | CA | 91602 | |
| Savannah Dorise Stein | | 6226 Cappadocia St | | | Las Vegas | NV | 89148 | |
| Savannah Hale | | 29300 Via Zamora | | | San Juan Capo | CA | 92675-5563 | |
| Savannah Mae Crump | | 4727 Saint Simon Dr | | | Coconut Creek | FL | 33073 | |
| Savannah Powell Savvy | | 204 Fife St | | | Brady | TX | 76825 | |
| Savannah Rae Demers | | 5543 Austin Rd | | | Lk Cormorant | MS | 38641-8500 | |
| Savannah Smith | | 3163 Integra Lakes Ln | | | Casselberry | FL | 32707 | |
| SC Department of Revenue | | Estimated Tax | | | Columbia | SC | 29214-0030 | |
| Scalemen of Florida, Inc. | | 3600 Hacienda Blvd Suite A | | | Davie | FL | 33314-2822 | |
| Scarlet Vasiljevic | | 1331 North Cahuenga Blvd | Apt 4302 | | Los Angeles | CA | 90028 | |
| Scarlett Hernandez | | 9481 Stoneybrock Pl | | | Rancho Cucamonga | CA | 91730 | |
| SCG & Associates, Inc. D/B/A Team SCG ("Team SCG") | | 13951 NW 8th St | Ste 101 | | Sunrise | FL | 33325-6251 | |
| Scheibe v. VPX (2022) | c/o Charles C Weller (Counsel) | 11412 Corley Ct | | | San Diego | CA | 92126 | |
| Scheibe v. VPX (2022) | Jacob Scheibe | 11412 Corley Ct | | | San Diego | CA | 92126 | |
| Schenker Deutschland AG | | Adam-Opel-Strabe 16-18 | | | Frankfurt | | 60386 | Germany |
| Schilling Distributing Company, Inc. | | 2901 Moss St | | | Lafayette | LA | 70501-1241 | |
| Schmidt & Copeland LLC | | 1201 Main StSuite 1100 | | | Columbia | SC | 29201 | |
| Schneider National Carriers, Inc. | | 3101 Packerland Dr | | | Green Bay | WI | 54313-6187 | |
| Schon Kendal Thomas | | 3410 Dale St | | | Fort Myers | FL | 33916 | |
| School Specialty, Inc. | | 32656 Collection Center Dr | | | Chicago | IL | 60693-0326 | |
| Schott Distributing Company, Inc | | 6735 Hwy 14 E | | | Rochester | MN | 55904 | |
| Schwencke Spa | Attn: Martín Casse D. | Av Vitacura 2939 of 2202 | | | Santiago | | 7550011 | Chile |
| Scientific Editing | | 4978 Yonge St | | | Toronto | ON | M2N 7GE | Canada |
| ScissorFilms LLC | | 5205 Agnes Ave | | | Valley Village | CA | 91607 | |
| Scot R. Zoellner | | 19685 E Walnut Rd | | | Queen Creek | AZ | 85142 | |
| Scotlynn USA Division Inc. | Attn: Nicole Tracey | 9597 Gulf Research Ln | | | Fort Myers | FL | 33912-4552 | |
| Scott Christopher Karosas | | 1600 Northwest 110th Ave | Apt 167 | | Plantation | FL | 33322 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 165 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scott E Hemphill | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Scott Edward Hemphill | | 7103 Redwood Falls Dr | | | Pasadena | TX | 77505 | |
| Scott Godwin | | 4160 Integrity Way | | | Springdale | AR | 72762-7471 | |
| Scott J. Therrien | | 2300 Pelissier Place | | | City of Industry | CA | 90601-1503 | |
| Scott Kacherian | | 24 Lebel Way | | | Rowley | MA | 1969 | |
| Scott Laboratories, Inc. | Attn: Christy Bongardt | 1480 Cader Lane | | | Petaluma | CA | 94954-5644 | |
| Scott M McEwen | | 422 Northwest 118th Ave | | | Coral Springs | FL | 33071 | |
| Scott Wiseman | | 5400 Radcliffe Dr | | | Waxhaw | NC | 28173 | |
| SCP-G Parker Drive, LLC | | 6101 Carnegie Blvd | | | Charlotte | NC | 28209 | |
| SDC Nutrition | | 170 Industry Drive | | | Pittsburgh | PA | 15275 | |
| SDC Nutrition, Inc. | | 528 Braddock Avenue | | | Turtle Creek | PA | 15145 | |
| Sea Coast Brokers, LLC | | PO Box 403134 | | | Atlanta | GA | 30384-3134 | |
| Seaboard Marketing | Attn: Tom Hcaley | 131 Westfield Ave | | | Clark | NJ | 07066 | |
| SEAH Bio Solution | | Songpa-daero | Songpa-gu | | Seoul | | | South Korea |
| Sean Brown | | 1108 Bromfeild Terrace | | | Ballwin | MO | 63021 | |
| Sean C Eubanks | | 2207 Southwest 1St Ct | | | Fort Lauderdale | FL | 33312 | |
| Sean Charles Delveaux | | 10139 Baronne Cir | | | Dallas | TX | 75218 | |
| Sean Christopher Drake | | 3183 Gus Robinson Rd | | | Powder Springs | GA | 30127 | |
| Sean Davis | | 158 Birdfield Ct | | | St Augustine | FL | 32092 | |
| Sean L. Jones | | 4034 ParadiSE Rd | | | Las Vegas | NV | 89169 | |
| Sean Michael Harrum | | 8520 W Palm Ln  1004 | | | Phoenix | AZ | 85037 | |
| Sean Mikal Green | | 4421 East Pershing Ave | | | Phoenix | AZ | 85032 | |
| Sean Moritz | | 200 Carlisle Dr | | | Miami Springs | FL | 33166 | |
| Sean Ramos | | 214 Great Yarmouth Ct | | | Kissimmee | FL | 34758 | |
| Sean Tapiero | | 10622 NW 7th St | | | Plantation | FL | 33324-1013 | |
| Seana Mendez-Parra | | 9932 SW 158th Ct | | | Miami | FL | 33196 | |
| Seattle Bike Supply, Inc. | | 7620 South 192nd | | | Kent | WA | 98032 | |
| Seaview Beverage | | 195 Lehigh Ave | | | Lakewood | NJ | 08701-4555 | |
| Seaview Beverage Inc. | | 195 Lehigh Ave | | | Lakewood | NJ | 08701 | |
| Sebastian B. Topete | | 8930 Huntington Dr | | | San Gabriel | CA | 91775 | |
| Sebastian Buitrago | | Calle 2B #81A 460 Paseo del Parque | Apt 1015 | | Medellin | | 050026 | Colombia |
| Sebastian Florez | | 350 Lakeview Dr  101 | | | Weston | FL | 33326 | |
| Sebastian Joly | | 15142 W 69th Place | | | Arvada | CO | 80007 | |
| Sebastian Moy LLC | | 2715 SE 25th Ct | | | Ocala | FL | 34471 | |
| Sebastian Portillo | | 9017 Emerson Ave | | | Surfside | FL | 33154 | |
| Sebastian Ramirez SAR Productions LLC | | 5044 Bakman Av Ph-E | | | North Hollywood | CA | 91601 | |
| Secretary of the State of Connecticut Commercial Recording D | | PO Box 150470 | | | Hartford | CT | 06115-0470 | |
| SecurAmerica, LLC. | | 950 E Paces Ferry Rd NE | Ste 2000 | | Atlanta | GA | 30326-1384 | |
| Securitas Security Services USA, Inc | | 4330 Park Terrace Dr | | | Westlake Village | CA | 91361-4630 | |
| Securitas Security Services USA, Inc. | Attn: Donald Rogers, District Manager | 2111 East Highland Ave | Suite 350 | | Phoenix | AZ | 85051 | |
| Securitas Security Services USA, Inc. | c/o WOC Business Services Dept | 4330 Park Terrace Drive | | | Westlake Village | CA | 91361 | |
| Sedrick Purnell | | 1015 Westway Denton Tx | | | Denton | TX | 76201 | |
| Seeman Holtz Family of Companies Charitable Foundation Inc. | | 301 Yamato Road, 2200 | | | Boca Raton | FL | 33431 | |
| SEI Wireless Solutions LLC | | 5397 Orange Dr Suite 101 | | | Davie | FL | 33314 | |
| Seidor USA Corp | | 1800 Hughes Landing Blvd | Suite 175 | | The Woodlands | TX | 77380-3688 | |
| Seidor USA Corporation | | 1800 Hughes Landing Blvd | Ste 175 | | The Woodlands | TX | 77380-3688 | |
| Seko Worldwide LLC | c/o Bankruptcy Claims Administrative Services, LLC | 84 Herbert Ave | Building B, Suite 202 | | Closter | NJ | 07624 | |
| Seko Worldwide LLC | | 1100 Arlington Heights Road | Suite 600 | | Itasca | IL | 60143 | |
| Seko Worldwide LLC | | 1501 E Woodfield Rd | Ste 210E | | Schaumburg | IL | 60173-5414 | |
| Select-Sales and Marketing Group | Attn: Joe Murphy | 807 SW 1st St | Suite 21 | | Bentonville | AR | 72712 | |
| Selena Elsie Rivers | | 5528 Chiles Ln | | | Lakeland | FL | 33810 | |
| Selena Enriquez | | 216 Cedar Ave | | | Chula Vista | CA | 91910 | |
| Selena Espinal | | 304 Davis Rd | | | Palm Springs | FL | 33461 | |
| Selin T Mathai | | 11912 NW 12th St | | | Pembroke Pines | FL | 33026 | |
| Seltzer Holdings LLC | Attn: Robert P. Seltzer | 4117 Wagon Trail Ave | | | Las Vegas | NV | 89118 | |
| Selvam & Selvam | | First Floor Old No: 9 Valliammal St Kilpauk | | | Chennai | Tamil Nadu | 600010 | India |
| Seneca Beverage Corp. | | 2085 Lake Rd | | | Elmira | NY | 14903 | |
| Seneca Beverage Corp. | | PO Box 148 | | | Elmira | NY | 14902 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 166 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Senergy Petroleum, LLC. | | 622 S 56th Ave | | | Phoenix | AZ | 85043 | |
| Sensory Analytics LLC. 18-975-7094 | | 405 Poman Dr | | | Greensboro | NC | 27407 | |
| SensoryEffects Inc., a Balchem Company | | 13723 Riverport Dr Suite 201 | | | Maryland Heights | MO | 63043-4819 | |
| Septembrie Harrison | | 1741 S Clearview Ave | Unit 35 | | Mesa | AZ | 85209-4008 | |
| Serena A Kirchner, Inc | Matt Kirchner | 2740 Charleston Road | | | Lancaster | PA | 17603 | |
| Serena A. Kirchner Inc. | | 2740 Charlestown Rd | | | Lancaster | PA | 17603-9702 | |
| Serena Hodson | | 416 N Suiteven Peaks Blvd | Unit 317 | | Provo | UT | 84606 | |
| Serena Linda Hodson | | 416 N Seven Peaks Blvd | | | Provo | UT | 84606-6684 | |
| Serena Totten | | 1239 Bermuda Ln | | | El Cajon | CA | 92021 | |
| Serge Golota | | 260 East Chestnut St | | | Chicago | IL | 60611 | |
| Sergio Alejandro Arzate Rojo | | 3514 West Chambers St | | | Phoenix | AZ | 85041 | |
| Sergio Miguel Campos | | 5517 Fairbanks | | | El Paso | TX | 79924 | |
| Sergio Vasquez | | 11359 West Hopi St | | | Avondale | AZ | 85323 | |
| Seriana Tyler | | 1220 38th Ave | | | Greeley | CO | 80634 | |
| Servi - Tech | | 975 W 850 S | | | Woods Cross | UT | 84087 | |
| Servicio Automotriz Heca, S.A. DE C.V. | | Avenida Paseo De La Reforma 42 | Centro, Cuauhtemoc | | Ciudad de Mexcio | | 06040 | Mexico |
| Servicio Humano 3F 01, SA DE CV | Attn: Audra Liz Rodriguez Sosa | Av. 31 Poniente 4128-2B Oficina 5 | | | Puebla | | 72160 | Mexico |
| Servicio Humano 3F del Centro, SA DE CV | | Av. 31 Poniente 4128-2B Oficina 5 | | | Puebla | | 72160 | Mexico |
| Servicios De Propiedad Industrial S A S | | 7-51 Oficina 902 Calle 123 | | | Bogota | | | Colombia |
| Set Inventors | | 7227 Bay Dr | Apt 27 | | Miami Beach | FL | 33141-5459 | |
| Set Inventors LLC | | 7227 Bay Dr | Apt 27 | | Miami Beach | FL | 33141-5459 | |
| Setareh Kaikavousi | | 3580 Gatewood Ln | | | Aurora | IL | 60504 | |
| Seth Ammon Strasburg | | 2587 N Riley Rd | | | Buckeye | AZ | 85396-1547 | |
| Seth Anthony Coburn | | 1817 Escalera Cir | | | Bullhead City | AZ | 86442 | |
| Seth Fogerlie | | 520 S Burnside Ave | Apt 4F | | Los Angeles | CA | 90036 | |
| Seth Fogerlie | | 7762 West Libby St | | | Glendale | AZ | 85308 | |
| Seth Holbrook Seth Holbrook Fitness LLC | | 7985 Scotts Manor Ct | | | Glen Burnie | MD | 21061 | |
| Seth Nicholas Deans | | 3228 Glen Laurel Dr | | | Concord | NC | 28025 | |
| Seyfarth Shaw LLP | | 233 S Wacker Dr  Suite 8000 | | | Chicago | IL | 60606 | |
| SFBC LLC dba Seaboard Folding Box | | 35 Daniels Street | | | Fitchburg | MA | 01420 | |
| SG Gateway Services | | Super Park Precinct, Corner of Brollo & Barbara Roads | Isando, Kempton Park | | Johannesburg | | | South Africa |
| SGS Institut Fresenius GmbH | | Im Maisel 14 | | | Taunusstein | | 65232 | Germany |
| Shaanxi Cuiying Biological Company, Ltd | | Suite 1-602, Building 4 | Jiaheyuan North Houji Road | | Yangling City | Shaanxi | | China |
| Shae Lamont Jenkins | | 707 East Eason Ave | | | Buckeye | AZ | 85326 | |
| Shaela Arianna Green | | 920 South Terrace Rd | Apt 5055 | | Tempe | AZ | 85281 | |
| Shaerenault Devlin | | 2511 SW 180th Ave | | | Miramar | FL | 33029 | |
| Shagun Kathuria | | 8398 Governors Run | | | Ellicott City | MD | 21043 | |
| Shahin Madinjadsari | | 25 Farmhouse Crescent | | | Richmond Hill | ON | L4E0S7 | Canada |
| Shahin Madinjadsari | | 321 Bantry Ave | | | Richmond Hill | ON | L4B 4M7 | Canada |
| Shahina Rashid | | 11911 SW 49 Ct | | | Cooper City | FL | 33330 | |
| Shahira Barry | | 10390 Wilshire Blvd  914 | | | Los Angeles | CA | 90024 | |
| Shai Peterson | | 7500 State Highway 7 | | | St Louis Park | MN | 55426 | |
| Shakeema Lowery | | 3010 W Loop 1604 N | Apt 9201 | | San Antonio | TX | 78251-3941 | |
| Shamika A Gayle | | 971 Northwest 200th Terrace | | | Miami | FL | 33169 | |
| Shammi Prasad | | 17 San Simeon Dr | | | Clear Island Waters | QLD 4266 | | Australia |
| Shamonie J Latham | | 1813 West 67th Place | | | Denver | CO | 80221 | |
| Shamyl Hernandez | | 353 Highland Ave | | | Clifton | NJ | 07011 | |
| Shandong Gaotang JBS Bioengineering Co., Ltd. | | Gaotang County | | | Liaocheng City | Shandong | | China |
| Shane Darrow | | 5984 Kingslake Dr | | | Hilliard | OH | 43026 | |
| Shane Darrow | | 5984 Kingslake Drive | | | Hilliard | OH | 43026 | |
| Shane Hinkle | | 99 Mayfield Cir | | | Ormond Beach | FL | 32174 | |
| Shane Jordan Brown | | 1108 Bromfield Terrace | | | Ballwin | MO | 63021 | |
| Shangahi Freemen Lifesciences | | 100 Menlo Park | | | Edison | NJ | 08837 | |
| Shanghai Freeman Americas, LLC | | 2035 Nj-27 | #3005 | | Edison | NJ | 08817 | |
| Shanghai Freeman Lifescience Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean Claude Mazzola | 1350 Avenue of the Americas, Second Floor | | New York | NY | 10019 | |
| Shanghai Freeman Lifescience Company and CSPC Innovation Pharmaceutical Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean-Claude Mazzola, Esq. | 1350 Avenue of the Americas, Second Floor | | New York | NY | 10019 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 167 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Shanghai Freemen Americas LLC | | 2035 Rt 27 | Suite 3005 | | Edison | NJ | 08817 | |
| Shanghai Freemen Europe B.V. | | Lange Kleiweg 52H | | | Rijswijk | | 2288 GK | Netherlands |
| Shanghai Handim Chemical Co. LTD | | Ln 99; Jinhu Rd Pudong | | | Shanghai | | 201206 | China |
| Shanghai Kenda Textile Co Ltd | | Building 7, No.8868 Chuannanfeng Road | Fengcheng Town, Fengxian | | Shanghai | | | China |
| Shanghai Kenda Textile Co. Ltd. | Amanda Wightman | 13386 Windy Grove Dr | | | Rancho Cucamonga | CA | 91739 | |
| Shanghai Kenda Textile Co. Ltd. | | RM101, BLD #1, No. 168 Jixin Rd. | Minhang District | | Shanghai | | 201104 | China |
| Shanghai Sunwise Chemical Co., Ltd | | 201101 Pr | | | Shanghai | | | China |
| Shaniah Dipuccio | | 520 Burnside Ave  9M | | | | CA | 90036 | |
| Shannan U Grunewald | | 2609 SW 119th Way | | | Miramar | FL | 33025 | |
| Shannon Cohen Shanny Cohen Fitness, LLC | | PO Box 4738 | | | Ketchum | ID | 83340 | |
| Shannon Comstock | | 1633 Earlmont Avd | | | La Canada Flintridge | CA | 91011 | |
| Shannon Duwane Swonke | | 18100 West Rd  1310 | | | Houston | TX | 77095 | |
| Shannon Reizz | | 4 Virginia Ave | | | Cherry Hill | NJ | 08002 | |
| Shannon Spoltore | | 17915 41 St Rd North | | | Loxahatchee | FL | 33470 | |
| Shannon Troglia | | 1670 W Gunstock Loop | | | Chandler | AZ | 85286 | |
| Shaoxing Jonathan Healthcare&textile Co.,Ltd | | No 17 Tanggong Rd | Paojiang New District | | Shaoxing | | 312071 | China |
| Shaquira Mendez | | Torre LFT | Calle Luis F Thmen 156 | 11B | Santo Domingo | | | Dominican Re |
| Sharice Lanette Butler | | 3913 South 103rd Dr | | | Tolleson | AZ | 85353 | |
| Sharon Amaro | | 8480 W 91St Ave | | | Westminster | CO | 80021 | |
| Sharukh Pithawalla | | 1631 Brycedale Ave | | | Duarte | CA | 91010-2806 | |
| Shatoya N Moreland | | 707 West Alverdez Ave | | | Clewiston | FL | 33440 | |
| Shaun Capilitan | | 122 Delaware St | Apt 1301 | | Kansas City | MO | 64105 | |
| Shaun Leftwich | | 3320 Roundabout Dr | | | Middleburg | FL | 32068 | |
| Shaun Rezaei | | 6562 Doral Dr | | | Huntington Beach | CA | 92648 | |
| Shaw Investment, Inc. Shaw Investment & Realty, Inc. | | 9143 E Fairview Ave | | | San Gabriel | CA | 91775 | |
| Shawafy Inc Saif Al-Shawaf | | 5414 Turney Dr | | | Mississauga | ON | L5M 4Y8 | Canada |
| Shawn Allen Walker | | PO Box 853 | | | Newberry | FL | 32669 | |
| Shawn Harris | | 10382 Doth St | | | Orlando | FL | 32836 | |
| Shawn Matthew Smith | | 13867 Osprey Links Rd | Apt 148 | | Orlando | FL | 32837 | |
| Shawn Olivarez | | 3013 Dunigan Dr | | | Royse City | TX | 75189-8228 | |
| Shawn Patrick Storey | | 3244 Northwest 84th Ave | Apt 410 | | Sunrise | FL | 33351 | |
| Shawn Wylie | | 2611 Misty Cove Place | | | Kannapolis | NC | 28083 | |
| Shawna Miller | | 10820 Cameron Ct #107 | | | Davie | FL | 33324 | |
| Shay Pritchard | | 3039 Poplar Grove Ln | | | Germantown | TN | 38139 | |
| Shayn Patrick Lewis | | 1030 Waukazoo Ave | | | Petoskey | MI | 49770-3125 | |
| Shayna Lanzetta | | 3433 SE Sandpiper Cir | | | Port St Lucie | FL | 34952 | |
| Shearn Delamore & CO | | 7th Floor Wisma Hamzah Knong Hing No 1 | | | Kuala Lumpur | | 50100 | Malaysia |
| SheerID, INC | | 620 SW 5th Ave Suite 400 | | | Portland | OR | 97204 | |
| Sheet, Inc. Sheetz Distribution Services LLC | | 1737 Whites Kennel Rd | | | Burlington | NC | 27215-8977 | |
| Sheetz Distribution Services LLC | | 242 Sheetz Way | | | Claysburg | PA | 16625 | |
| Sheetz, Inc. | Attn: General Counsel | 5700 Sixth Avenue | | | Altoona | PA | 16602 | |
| Sheila Diaz | | 780 E 39th St | | | Hialeah | FL | 33013-2855 | |
| Sheila Durades | | 1971 SW 18th Ave | | | Miami | FL | 33145-2709 | |
| Sheila Lopez | | 901 N 73rd Ave | | | Hollywood | FL | 33024 | |
| Sheila Velasco | | 1055 S Mollison Ave | Apt 19 | | El Cajon | CA | 92020 | |
| Sheka Kanu | | PO Box 590361 | | | Ft Lauderdale | FL | 33359-0361 | |
| Shelbi Floyd | | 11192 62nd Ln N | | | West Palm Beach | FL | 33412 | |
| Shelbi Meek | | 3730 10th Ave | | | San Diego | CA | 92103-4417 | |
| Shelburne Sherr Court Reporters | Attn: Sharon Sherr-Remy | PO Box 25 | | | Del Mar | CA | 92014 | |
| Shelburne Sherr Court Reporters, Inc | | Pmb 335 | 501 W Broadway | Ste A | San Diego | CA | 92101-3562 | |
| Shelby Bates | | 7110 Loomis Hills Rd | | | Loomis | CA | 95650 | |
| Shelby Leach | | 3131 Rosewood Ct | | | Davie | FL | 33328 | |
| Shelby Robins | | 375 Camino De La Reina | Apt 559 | | San Diego | CA | 92108-3299 | |
| Sheldon Dennis | | 107 N Harris St  107 | | | Breckenridge | CO | 80424 | |
| Sheldon Dennis First | | 20656 E Lake Place | | | Aurora | CO | 80016 | |
| Sheldon Parker Barnes | | 1107 E South Temple  12 | | | Salt Lake City | UT | 84102 | |
| Shelf-Clips AK Material Handling Systems | | 8630 Monticello Ln North | | | Maple Grove | MN | 55369 | |
| Shell | | 2020 S State Rd 7 | | | Ft Lauderdale | FL | 33301 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 168 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Shell Canada Products | | PO Box 100 Station M | | | Calgary | AB | T2P 2H5 | Canada |
| Shell/Chombliss Ltd | | 1410 N Park Dr | | | Weston | FL | 33326 | |
| Shelly Moore | | 15821 Huntridge Road | | | Davie | FL | 33331 | |
| Shen Lin | | 20589 Southwest 2nd St | | | Pembroke Pines | FL | 33029 | |
| Shen Zhen Jason Yuen Gift Co., LTD | | Xinqiao the 3rd Industrial Zone Shajing Ave | Bao'an District | Guangdong | Shenzhen | | | China |
| Shenjua Nicole Johnson | | 1805 Sundance Dr | | | St Cloud | FL | 34771 | |
| Shenzhen Kinggaund Namplate Co. Ltd | | Bantian Group commercial center, 4/F | Bantian Town, Longgang, Dafapu community | | Shenzhen | | | China |
| Shenzhen Kingguand Nameplate Co. LTD | | 1-3/F.No.9 Shabolong New Road, Pingshan New District | | | Shenzhen, Guangdong | | | China |
| Shenzhen Leader Display Pdts. LTD | | Building 1, Hongri Road, Hongxing District | Gongming Town, Guangmin New District, Shenzhen | | Guangdong | | | China |
| Shenzhen Long Yi Packaging@Display Co | | 4th Floor Xili St | | | Shuguang Community | | | China |
| Sheree Easley | | 13476 Bentwood St | | | Oak Hills | CA | 92344 | |
| Shereen Frances Grant | | 7415 NW 33 St  # 1101 | | | Hollywood | FL | 33024 | |
| Sheridan Real Estate | | 1600 N. Park Dr. | | | Weston | FL | 33326-3278 | |
| Sheridan Real Estate Investment A LLC | | 20311 Sheridan St | | | Ft Lauderdale | FL | 33332-2313 | |
| Sheridan Real Estate Investment A, LLC | Attn: Jack H. Owoc, Managing Member | 16720 Stratford Ct | | | Southwest Ranches | FL | 33331 | |
| Sheridan Real Estate Investment A, LLC | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Sheridan Real Estate Investment A, LLC | | 250 University Ave | | | Toronto | ON | M5H 3E5 | Canada |
| Sheridan Real Estate Investment B, LLC | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Sheridan Real Estate Investment C, LLC | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Sherlock Group I | | 604 Arizona Ave | Suite 207 | | Santa Monica | CA | 90401 | |
| Sherlock Talent, Inc. | | 1666 79th St Cswy Suite 604 | | | North Bay Village | FL | 33141 | |
| SherlockTalent Inc | | 1666 Kennedy Causeway | Suite 604 | | North Bay Village | FL | 33141 | |
| Sherwood Jack Atkinson | | 6504 Bridge Water Way #1001 | | | Panama City Beach | FL | 32407 | |
| SHI International Corporation | | PO Box 952121 | | | Dallas | TX | 75395-2121 | |
| Shinsegi Patent Law Firm | | 25 Seolleung-ro 119-gil Gangnam-gu | | | Seoul | | 06100 | Korea |
| ShirtsChamp.com | | 2244 Faraday Avenue #102 | | | Carlsbad | CA | 92008 | |
| Shluv House LLC | | 1246 El Vago St | | | La Canada Flintridge | CA | 91011 | |
| Shoebox Ltd | | 80 Aberdeen St | Suite 301 | | Ottowa | ON | K1S 5R5 | Canada |
| Shonda Wagner | | 816 N Elm Place | | | Broken Arrow | OK | 74013 | |
| Shonda Wagner Shonda1020 LLC | | 816 N Elm Pl | | | Broken Arrow | OK | 74012-2545 | |
| Shopify, Inc | | 150 Elgin Street | | | Ottawa | ON | K2P2L8 | Canada |
| ShopRite Supermarkets, Inc. Wakefern Food Corporation | | 5000 Riverside Dr | | | Keasbey | NJ | 08832 | |
| Shorr Packaging Corp. | | 4000 Ferry Rd | | | Aurora | IL | 60502-9540 | |
| Short Line Express Market | | 7330 Eastgate Rd Suite 120 | | | Henderson | NV | 89011 | |
| Show me Shipping dba Unishippers | | 8106 Claude Gilbert Tri | | | Denver | CO | 28037 | |
| Show Pony | | H.J.E. Wenckebachweg 45C 1096 | | | Amsterdam | | | Netherlands |
| Shutterstock Inc. | | 350 5th Ave | Fl 20 | | New York | NY | 10118-2101 | |
| Shutts & Bowen LLP | | 200 S IscayNE Blvd Suite 4100 | | | Miami | FL | 33131-2362 | |
| Shweta Gahlot | | 13712 Blueberry Hill Dr | | | Little Elm | TX | 75068 | |
| Siblings Media LLC Romina Muratova | | 12 Roosevelt Dr | | | Woodridge | NJ | 07075 | |
| Sichuan Tongsheng Biopharmaceuticals, Co. LTD | | Wumiao Village | Tianyuan Develpment Zone | Deyang | Sichuan | | 618000 | China |
| Sidel Blowing & Services | | CS 6627 Octeville Sur Mer | | | Le Havre Cedex | | 76059 | France |
| Sidel Blowing & Services SAS | Attn: Raphael Clairin and Andreas Baessler | Avenue de le Patrouille de France | | | Octeville-sur-Mer | | 76930 | France |
| Sidel Blowing & Services SAS | c/o Squire Patton Boggs (US) LLP | One Atlantic Center | 1201 W. Peachtree St. NW Suite 3150 | | Atlanta | GA | 30309 | |
| Sidel Blowing & Services SAS | | 1201 W. Peachtree St. NW Suite 3150 | | | Atlanta | GA | 30309 | |
| Sidel Canada Inc | | 1045 Highway Chomedey 13 E | | | Laval | QC | H7W 4V3 | Canada |
| Siemens Industry, Inc. | | 100 Technology Dr | | | Alpharetta | GA | 30005 | |
| Sierra Carter Sierra Carter | | 410 Whelk Place | | | Indialantic | FL | 32903 | |
| Sierra Clayton | | 6207 S West Shore Blvd | Apt 1032 | | Tampa | FL | 33616-1362 | |
| Sierra Martinez | | 1320 MontroSE Blvd | Apt 741 | | Houston | TX | 77019 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 169 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sierra Rybiski | | 4063 East Betsy Ct | | | Gilbert | AZ | 85296 | |
| Sigma,Aldrich, Inc [MilliporeSigma] | Attn: Toni Turner | 3050 Spruce St | | | St Louis | MO | 63103 | |
| Sigma,Aldrich, Inc [MilliporeSigma] | | Lockbox 535182 | 1669 Phoenix Pwy | Ste 210 | Atlanta | GA | 30349 | |
| Sigma-Aldrich Inc. | | PO Box 535182 | | | Atlanta | GA | 30353-5182 | |
| Sigma-tau Health Science | | 180 Varick Street | Suite 1524 | | New York | NY | 10014 | |
| Signature Grand | | 6900 State Road 84 | | | Davie | FL | 33317 | |
| Sikander Khan | | 1320 Southwest 116th Way | | | Davie | FL | 33325 | |
| Silas Aguiar Santos | | 888 Brickell Key Dr | Apt 2400 | | Miami | FL | 33131 | |
| Silicon Review LLC | | 3240 East State St Ext | | | Hamilton | NJ | 08619 | |
| Silliker Iberica, S.A.U. Merieux NutriSciences | | Clongitudinal 8 n 26 | | | Barcelona | | 08040 | Spain |
| Silver Eagle Bev. LLC - San Antonio | | 4609 West Us Highway 90 | | | San Antonio | TX | 78237 | |
| Silver Eagle Beverages, LLC | c/o Langley & Banack, Inc. | Attn: Natalie F. Wilson | 745 E Mulberry | Suite 700 | San Antonio | TX | 78212 | |
| Silver Eagle Distributors Houston LLC | | 7777 Washington Ave | | | Houston | TX | 77007-1037 | |
| Silver Eagle Distributors Houston, LLC | c/o CT Corporation System | 1999 Bryan St | Ste. 900 | | Dallas | TX | 75201-3136 | |
| Silverson Machines, Inc. | | 355 Ox 589 | | | East Longmeadow | MA | 01028-0589 | |
| Silvina Andrea Sonin De La Plaza | | 330 Southwest 2nd Ave | Apt 15 | | Hallandale Beach | FL | 33009 | |
| Simmi Corinne Lockhart | | 10550 W Jewell Ave 101 | | | Lakewood | CO | 80232 | |
| Simmons, DaSilva LLP, In Trust | | 201 County Ct Blvd | Suite 200 | | Brampton | ON | L6W 4L2 | Canada |
| Simon Mejia | | 8771 Wesleyan Dr Apt 1602 | | | Fort Myers | FL | 33919 | |
| Simon Mejia Usma | | 430 E Parkwood Ave # C101 | | | Maitland | FL | 32751 | |
| Simon Pure Marketing Inc. | Attn: Josh Dyan | 89 Mortimer Ave | | | Toronto | Ontario | M4K2A2 | Canada |
| Simon Pure Marketing Inc. | | 89 Mortimer Ave | | | Toronto | ON | M4K 2A2 | Canada |
| Simone Amaris Levy Coate | | 5556 Mary Ln Dr | | | San Diego | CA | 92115 | |
| Simpson Marketing, LLC | | 2258 Harrods Pointe Trace | | | Lexington | KY | 40511 | |
| Singh Distributors Inc | | 1536 W Winton Ave | | | Hayard | CA | 94545-1311 | |
| Sino Bio USA | Lisa Orecchio | 1600 Boston Providence Hwy. | Suite 247 | | Walpore | MA | 02081 | |
| Sino Goods Imp. & Exp. Corp. LTD | | Room 409 Changfa Tower | Hutang Wujin | Jiangsu | Changzhou | | | China |
| SinoBio Biotech Co., Ltd. | Jia Mao, Esquire | Building 2 | 720 Cailun Road | | Shanghai | | | China |
| Sipindipity Refreshments, LLC | Attn: Shelley Brown Floyd, CEO | PO Box 320087 | | | Flowood | MS | 39232 | |
| Sixto Raul Lucero | | 8969 Careful Canvas Ave | | | Las Vegas | NV | 89149-0421 | |
| Siyabonga Emmanuel | | 93 Cromwell Rd | Redwood Lodge Unit No 47 | Kwa Zulu Natal | Durban | | 4001 | South Africa |
| Skip Shapiro Enterprises, LLC | Attn: Skip Shapiro | 318 Hawthorn Street | | | New Bedford | MA | 02740 | |
| Skip Shapiro Enterprises, LLC | | 318 Hawthorn St | | | New Bedford | MA | 02740-2376 | |
| Skogen's Festival Foods | | 3800 Emerald Dr E | | | Onalaska | WI | 54650-6760 | |
| Sky Blue Technologies, LLC Edmond Olguin | | 9745 SW 138th Ave | | | Miami | FL | 33186-6819 | |
| Sky Control | | 6919 West Broward Blvd  155 | | | Plantation | FL | 33317 | |
| Skye Boysen | | 882 S Barnett St | | | Anaheim | CA | 92805 | |
| Skyla Marie Rios | | 815 W Abram St  1218 D | | | Arlington | TX | 76013 | |
| Skyland Distributing Co. | Attn: Brian Eddington | 1 Overland Industrial Blvd | | | Asheville | NC | 28806 | |
| Skyland Distributing Company Inc. | | 1 Overland Industrial Blvd | | | Asheville | NC | 28806-1376 | |
| Skylar Gay | | 12128 Lakeshore Dr | | | Clermont | FL | 34711 | |
| Skyler Carole Stiskin | | 112 North 12th St | | | Tampa | FL | 33602 | |
| Skyler Weiden | | 3940 Ingraham St  12-207 | | | San Diego | CA | 92109 | |
| Skylinne Corporation Limited | | Room 1906 | 22/F Dushilijing Mansion | Jingda Rd 157 | Fuzhou City | | | China |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields | Attn: David L. Gay | 700 NW 1st Avenue | Suite 1200 | Miami | FL | 33136 | |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields, PA | Attn: David L. Gay, Esq. | 2 MiamiCentral 700 NW 1st Ave | Suite 1200 | Miami | FL | 33136 | |
| SLBS Limited Partnership d/b/a Summit Distributing | President/COO | 3201 Rider Trail South | | | Earth City | MO | 63045 | |
| SLBS Limited Partnership d/b/a Summit Distributing | S. Kim Barrow | 3201 Rider Trail South | | | St. Louis | MO | 63045 | |
| SLBS Limited Partnership, dba Summit Distributing | Attn: S. Kim Barrow | 3201 Rider Trail South | | | St. Louis | MO | 63045 | |
| Sleeve Seal, LLC | | 14000 Dineen Dr | | | Little Rock | AR | 72206-5818 | |
| Slimstock Participations B.V. | | JBC 1, Jumeriah Lake Towers | 29th Floor, Cluster G | | Dubai | | | United Arab E |
| Smart Technology Solutions | | 3440 NE 192nd St  1L | | | Aventura | FL | 33180-2422 | |
| Smarter Sorting | | 1101 E. 6th St | | | Austin | TX | 78702-3210 | |
| Smartsheet, Inc. | | 500 108th | Ste 200 | | Bellevue | WA | 98004-5555 | |
| Smartsign | | 300 Cadman Plaza West Suite 1303 | | | Brooklyn | NY | 11201 | |
| SMB Machinery Systems, LLC | | 2563 Airport Industrial Dr | | | Ballground | GA | 30107 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 170 of 205



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SMG/Charles F. Dodge City Center City of Pembroke Pines | | 601 City Center Way | | | Pembroke Pines | FL | 33025 | |
| SMI Manufacturing | | 2404 West 1st Street | | | Tempe | AZ | 85281 | |
| Smith & Green Attorneys at Law, PLLC | | 3101 N Central Ave Suite 690 | | | Phoenix | AZ | 85004 | |
| Smith Brothers Distributing Company | | 1207 N 3rd St | | | Bardstown | KY | 40004-2617 | |
| Smith Distributing Co. | Andrew Brining | 1195 E Huron Ave | | | Bad Axe | MI | 48413 | |
| Smith Distributing Company | | 1195 E Huron Ave | | | Bad Axe | MI | 48413-8809 | |
| Smith Economics Group, Ltd. Corporate Financial Group, Ltd. | | 1165 N Clark St Suite 600 | | | Chicago | IL | 60610 | |
| Smith, Gambrell & Russell, LLP | | 50 N Laura St Suite 2600 | | | Jacksonville | FL | 32202 | |
| Smokey Jones, LLC | | 4033 W Hillsborough Ave | | | Tampa | FL | 33614 | |
| Snapple Distributors, Inc | Attn: Mr. Joseph Poli, | 433 Blair Road | | | Avenel | NJ | 07001 | |
| SNI Companies | | PO Box 840912 | | | Dallas | TX | 75284 | |
| Snipp | | 6708 Tulip Hill Terrace | | | Maryland | MD | 20816 | |
| Social Toaster Inc. | | 3600 Clipper Mill Rd Suite 240 | | | Baltimore | MD | 21211 | |
| Socius Ingredients, LLC | | 1033 University Place | Suite 110 | | Evanston | IL | 60201 | |
| Sofia Bevarly LLC Ana Sofia Bevarly | | 9754 Angel Valley Dr | | | Las Vegas | NV | 89178 | |
| Sofia Debayle | | 8925 SW 108th Pl | | | Miami | FL | 33176 | |
| Sofia Guerrero | | 403 Alsop A | | | Storrs | CT | 06269 | |
| Sofia Lee | | 315 S Cesar Chavez Blvd | Apt 1309 | | Dallas | TX | 75201-5832 | |
| Sofia V Leboreiro Vasquez | | 813 NW 170 Terrace | | | Pembroke Park | FL | 33028 | |
| Soflo Movement Anthony Tony Roth | | 1834 Hammock Blvd | | | Coconut Creek | FL | 33063 | |
| SoFlo Movement Inc. | | 15781 NW 77th Manor | | | Pembroke Pines | FL | 33028 | |
| Soily Rivadeneira | | 12309 NW 77th Manor | | | Parkland | FL | 33076 | |
| Solange Bini | | 250 NE 25 St | | | Miami | FL | 33137 | |
| Solar Green Biotechnologies, Inc. Wuxi Cima Science Co. | | 111 Mccoy St | | | Milford | DE | 19963-2309 | |
| Solarwinds Itsm Us, Inc. Samanage | | 117 Edinburgh South Suite # 100 | | | Cary | NC | 27511 | |
| Solarwinds Worldwide, LLC | Attn: Legal Department | 7171 Southwest Parkway | Building 400 | | Austin | TX | 78735 | |
| Solciret Guzman | | 585 SW 180th Ave | | | Pembroke Pines | FL | 33029 | |
| Solid Gold Publishing LLC Lee Goldstein Sole Mbr. | | 413 Executive Dr | | | Langhorne | PA | 19047 | |
| Solitude Lake Management LLC | | 1320 Brookwood Dr Suite H | | | Little Rock | AR | 72202 | |
| Sollich KG | | Siemensstrasse 17-23 | | | Bad Salzuflen | | 32105 | Germany |
| Solomon Appeals, Mediation & Arbitration | | 901 South Federal Highway | | | | FL | 33316 | |
| Solugen Blending LLC | | 14549 Minetta St. | | | Houston | TX | 77035 | |
| Sommer Aguilar | | 140 N Lincoln St | | | Redlands | CA | 92374 | |
| Sommer M Hafiz | | 1315 Harding Pl | Apt 304 | | Charlotte | NC | 28204-3539 | |
| Sommer T Bryant | | 17717 Vail St  1525 | | | Dallas | TX | 75287 | |
| Sonbyrne Sales, Inc | | 171 Route 5 W | | | Weedsport | NY | 13166-9309 | |
| Songs of Universal, Inc. | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Songs of Universal, Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Songs of Universal, Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Songs of Universal, Inc. | | 99440 Collections Center Dr | | | Chicago | IL | 60693 | |
| Sonia A Nogueira | | 13871 Magnolia Ct | | | Davie | FL | 33325 | |
| Sonitrol of Fort Lauderdale Sonitrol Security Solutions | | 1770 NW 64th St Suite 630 | | | Ft Lauderdale | FL | 33309-1853 | |
| Sonja Kaiser | | Hendrik-Witte-Strabe 9 | | | Essen | | 45128 | Germany |
| Sony Music Entertainment | Attn: Wade Leak | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Sony Music Entertainment | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag, David C. Rose | 7 Times Square | | New York | NY | 10036 | |
| Sony Music Entertainment | David Jacoby, Senior Vice President, Head of U.S. Litigation | 25 Madison Ave, 22nd Floor | | | New York | NY | 10010 | |
| Sony Music Entertainment | | 25 Madison Ave | | | New York | NY | 10010 | |
| Sony Music Entertainment US Latin LLC | Attn: Wade Leak, Esq. | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Sony Music Entertainment US Latin LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag, David C. Rose | 7 Times Square | | New York | NY | 10036 | |
| Sony Music Entertainment US Latin LLC | c/o Sameer M. Alifarag, Pryor Cashman LLP | 7 Times Square | | | New York | NY | 10036 | |
| Sony Music Entertainment US Latin LLC | c/o Sony Music Entertainment | Attn: David Jacoby, Senior Vice President & Head of Litigation | 25 Madison Avenue | 22nd Floor | New York | NY | 10010 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 171 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sony Music Entertainment US Latin LLC | | 25 Madison Ave | | | New York | NY | 10010 | |
| Sony Music Entertainment vs. VPX & Owoc (2021) | All plaintiffs | 7 Times Square | | | New York | NY | 10036 | |
| Sony Music Entertainment vs. VPX & Owoc (2021) | c/o William L Charron (Pryor Cashman LLP) | 7 Times Square | | | New York | NY | 10036 | |
| Sony Music Publishing (US) LLC | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | NY | 10010-8601 | |
| Sony Music Publishing (US) LLC | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Sony Music Publishing (US) LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Sony Music Publishing (US) LLC | Peter Brodsky | 25 Madison Avenue | 24th Floor | | New York | NY | 10010 | |
| Sophia A Gouveia | | 47 Fearing St | | | Amherst | MA | 01002-1913 | |
| Sophia Ann Marie Jones | | 1030 South Dobson Rd | Apt 237 | | Mesa | AZ | 85202 | |
| Sophia Gouveia | | 47 Fearing St | | | Amherst | MA | 01002 | |
| Sophia Talamas | | 1033 Obispo Ave | | | Coral Gables | FL | 33134 | |
| Sophie Swaney | | 925 Jones Chapel Dr | | | Moscow | TN | 38057-3343 | |
| Sophonie Toussaint Soso | | 2867 Forest Hills Blvd  4 | | | Coral Springs | FL | 33065 | |
| Source 1 Solutions | | 16331 Bay Vista Dr | | | Clearwater | FL | 33760-3130 | |
| Source, Inc. | | 6840 Silverheel | | | Shawnee | KS | 66226 | |
| South Carolina Charities, Inc d/b/a Bmw Charity Pro-Am / Td | | 104 S Main St Suite 110 | | | Greenville | SC | 29601-4803 | |
| South Carolina Department of Employment & Workforce | | PO Box 995 | | | Columbia | SC | 29202 | |
| South Carolina Department of Revenue | | PO Box 100123 | | | Columbia | SC | 29202 | |
| South Carolina Department of Revenue | | PO Box 125 | | | Columbia | SC | 29214-0785 | |
| South Carolina Law Enforcement Division | | PO Box 21398 | | | Columbia | SC | 29221-1398 | |
| South Dakota Department of Revenue Special Tax Division | | 445 E Capitol Ave | | | Pierre | SD | 57501-3100 | |
| South Florida Distribution Center, LLC | | 200 E Broward Blvd | | | Fort Lauderdale | FL | 33301 | |
| South Florida Manufacturers Association | | 1451 W Cypress Rd | | | Ft Lauderdale | FL | 33309 | |
| South Pacific Trading dba Tampa Bay Copack | | 15052 Ronnie Drive | Suite 100 | | Dade City | FL | 33523 | |
| South State Bank | | Simpsonville Five Forks | 520 Gervais Street, PO Box 100113 | | Columbia | SC | 29202-3113 | |
| South Texas Merchants Association | | 12054 Starcrest Dr | | | San Antonio | TX | 78247 | |
| Southeast Bottling & Beverage Company | | 15340 Citrus Country Drive | | | Dade City | FL | 33523 | |
| Southeast Cold Fill vs. VPX et al. (2020) | Carolina Canners | PO Box 1687 | | | Cheraw | SC | 29520-4687 | |
| Southeast Cold Fill vs. VPX et al. (2020) | NoSo Holdings LLC | 9659 N Sam Houston Pkwy E | | | Humble | TX | 77396-1290 | |
| Southeast Cold Fill vs. VPX et al. (2020) | Southeast Cold Fill, LLC | PO Box 1687 | | | Cheraw | SC | 29520-4687 | |
| Southeast Cold Fill, LLC | | 300 U.S Highway 1 South | | | Cheraw | SC | 29520 | |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | Attn: Jeff Stevens, CEO | 300 U.S. Highway 1 | | | Cheraw | SC | 29520 | |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | 1665 Palm Beach Lakes Blvd | The Forum, Suite 1000 | West Palm Beach | FL | 33401 | |
| Southeast Cold Fill, LLC Carolina Canners | | PO Box 1687 | | | Cheraw | SC | 29520-4687 | |
| Southeast Exhibits & Events | | 4062 Peachtree Rd NE Suite 235 | | | Brookhaven | GA | 30319-3021 | |
| Southeast Landscape Management Co, LLC. | | PO Box 208 | | | Fort Lauderdale | FL | 33302 | |
| Southeastern Bottling Co of AZ Inc. | | PO Box 1076 | | | Safford | AZ | 85548 | |
| Southeastern Equipment & Supply, Inc | | 1919 Old Dunbar Rd | | | West Columbia | SC | 29172 | |
| Southeastern Grocers | | 179 GasoliNE Alley Suite 102 | | | Mooresville | NC | 28036 | |
| Southeastern Grocers, Inc.; Winn-Dixie Stores, Inc.; BI-LO, LLC | SVP, Merchandising - Center Store | 8928 Prominence Parkway | Bldg. 200 | | Jacksonville | FL | 32256 | |
| Southeastern Marketing & Distribution | | 400 Vanderbilt Dr | | | Bowling Green | KY | 42103-7017 | |
| Southeastern Marketing & Distribution | | 951 Withrow Ct | | | Bardstown | KY | 40004 | |
| Southeastern Marketing & Distribution | | PO Box 51713 | | | Bowling Green | KY | 42102-6713 | |
| Southeastern Marketing & Distribution Inc. | | 400 Vanderbilt Dr | | | Bowling Green | KY | 42103-7017 | |
| Southern Beverage Co., Inc. | Attn: Theo Costas, Jr. | 1939 Davis Johnson Dr | | | Richland | MS | 39218 | |
| Southern Beverage Distributors, LLC | | 1939 Davis Johnson Dr | | | Richland | MS | 39218-8406 | |
| Southern Beverage Distributors, LLC | | 401 Industrial Dr | | | Batesville | MS | 38606 | |
| Southern Beverage Distributors, LLC | | 6992 Hwy 49 North | | | Hattiesburg | MS | 39402 | |
| Southern Beverage Distributors, LLC. | | 1939 Davis Johnson Dr. | | | Richland | MS | 39218 | |
| Southern CA Edison | | PO Box 6400 | | | Rancho Cucamonga | CA | 91729-6400 | |
| Southern California Edison | | 4175 S Laspina St | | | Tulare | CA | 93274 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Southern Crown Partners LLC (GA Only) | | 1320 Us 80 | | | Savannah | GA | 31408 | |
| Southern Crown Partners LLC (GA Only) | | 1912 Transus Dr | | | Vidalia | GA | 30474 | |
| Southern Crown Partners LLC (GA Only) | | 2129 LiNE St | | | Brunswick | GA | 31520 | |
| Southern Crown Partners LLC (GA Only) | | 6200 Bowen Rd | | | Blackshear | GA | 31516 | |
| Southern Distributing Co. of Laredo | | 220 Guadalupe St | | | Laredo | TX | 78041 | |
| Southern Distributing Co. of Laredo | | PO Box 333 | | | Laredo | TX | 78042-0333 | |
| Southern Eagle Sales & Service, LP | | 5300 Blair St | | | Metairie | LA | 70003-2406 | |
| Southern Illinois Beverage, Inc. | Boyd Ahlers | 887 N Washington Street | | | Nashville | IL | 62263 | |
| Southern Labware, Inc. | | 5810 Cedar Ridge Trl | | | Cumming | GA | 30028-3406 | |
| Southern Muscle Nutrition, LLC | | 2056 Badlands Dr | | | Brandon | FL | 33511 | |
| Southern Specialized Services Inc. | | 8926 SE Bahama Cir | | | Hobe Sound | FL | 33455-4311 | |
| Southern Waters Company, Inc. | | PO Box 5 | | | Bell | FL | 32619 | |
| Southland Corporation | | 2711 North Haskell Avenue | | | Dallas | TX | 75204-2906 | |
| Southwest Battery Company | Attn: Dave Michlich | 4335 E Wood St | | | Phoenix | AZ | 85040 | |
| Southwest Battery Company | | 4320 E BRdway Rd | | | Phoenix | AZ | 85040-8808 | |
| Southwest Battery Company | | 4320 E Broadway Rd | | | Phoenix | AZ | 85040-8808 | |
| Southwest Beverage Company, Inc | | 3600 Broad Street | | | Lake Charles | LA | 70615 | |
| Southwest Beverage Company, Inc. | | 108 Franklin St | | | Leesville | LA | 71446 | |
| Southwest Beverage Company, Inc. | | 3650 Expansion St | | | Alexandria | LA | 71302 | |
| Southwest Beverage Company, Inc. | | 3860 BRd St | | | Lake Charles | LA | 70615-3871 | |
| Southwest Beverage Company, Inc. | Attn: Ben Marriner, President | 3860 Broad Street | | | Lake Charles | LA | 70615 | |
| Southwest Convenience Stores LLC | | 7102 Commerce Way | | | Brent | TN | 37027 | |
| Southwest Distributors, Inc. | | 1036 Gordon Covington Rd | | | Summit | MS | 39666-7000 | |
| Southwest Gas | | 1635 S 43rd Ave | | | Phoenix | AZ | 85009 | |
| Southwest Gas Corporation | | PO Box 98890 | | | Las Vegas | NV | 89193-8890 | |
| Southwest Machining Engineering Inc. | | 6316 W Van Buren | | | Phoenix | AZ | 85043 | |
| Sovran Acquisition Limited - Uncle Bob's Self Storage #53 | | 195 E. Fairfield Dr. | | | Pensacola | FL | 32503 | |
| Sovran Acquisition Limited - Uncle Bob's Self Storage #99 | | 1005 S. Alexander St. | | | Plant City | FL | 33563-8403 | |
| SP Drinks & Food LTDA | | 1564 Setor B | Brazil Alameda Itajuba, Valinhos | | Joapiranga | SP | | Brazil |
| Spanish Park Owners Association | | 8485 W Sunset Rd #100 | | | Las Vegas | NV | 89113-2251 | |
| Sparklets | | 200 Eagles Landing Blvd | | | Lakeland | FL | 33810 | |
| Sparkling City Distributors, LLC | Attn: Julia K. Kriegel | 1401 S Padre Island Dr | | | Corpus Christi | TX | 78416 | |
| Spartangraphics | | 200 Applewood Dr | | | Sparta | MI | 49345 | |
| SpecCon Systems, Inc | | 4502 Southmark Dr | | | Salisbury | NC | 28147-8264 | |
| Specialty Car Company Rico International Inc. | | 1545 Mountain Industrial Blvd | | | Stone Mountain | GA | 30083 | |
| Specialty Engineering Consultants, Inc. | | 1599 SW 30th Ave | | | Boynton Beach | FL | 33426 | |
| Spectrum | | 1900 Blue Crest Ln | | | San Antonio | TX | 78247 | |
| Spectrum | | PO Box 223085 | | | Pittsburgh | PA | 15221 | |
| Spectrum [Charter Communications, Time Warner Cable, Brighthouse Networks] | Attn: Siobhan K McEneany | 1600 Dublin Road | | | Columbus | OH | 43215 | |
| Spectrum Business Charter Communications Holdings, LLC | | PO Box 60074 | | | City Of Industry | CA | 91716-0074 | |
| Spectrum Chemical MFG Corp. | | 769 Jersey Ave | | | New Brunswick | NJ | 08901-3605 | |
| Speed Ego International | | 11-KM, Zafarwal Road Ratta Arraian Opp | | | Sialkot | | | Pakistan |
| Speed Pallets Corp. | | 3233 NW 67th Street | | | Miami | FL | 33147 | |
| Speed Pallets Corp. | | 5790 NW 35th Ave | | | Miami | FL | 33142-2708 | |
| SpeedeeMart | | 1188 Wigwam Parkway | | | Henderson | NV | 89074 | |
| SpeedPro Imaging | | 1776 N Commerce Pkwy | | | Weston | FL | 33326-3277 | |
| Speedway Electric Company LLC | | 1526 Newgate Ct | | | Concord | NC | 28027 | |
| Speedway LLC | c/o 7-Eleven, Inc. | Attn: Amanda B Chiilds, Chief Litigation & Investigation Counsel | 3200 Hackberry Road | | Irving | TX | 75063 | |
| Speedway LLC | c/o 7-Eleven, Inc. | Attn: Lillian Kirstein, SVP, GC & Secretary | 3200 Hackberry Road | | Irving | TX | 75063 | |
| Speedway LLC | c/o Rose & Smith | Attn: Francis A. Smith | Plaza of the Americas | 700 N. Pearl St., Suite 1610 | Dallas | TX | 75201 | |
| Speedway, LLC | | 500 Speedway Drive | | | Enon | OH | 45323 | |
| Spencer A McGraw | | 3816 Eastside Ave 3 | | | Dallas | TX | 75226 | |
| Spencer Duke | | 10343 Sweet Bay Manor | | | Parkland | FL | 33076 | |
| Spencer Sawicki | | 633 West Oak Circle Dr | | | Myrtle Beach | SC | 29588 | |
| Spinnaker Specialty Insurance Company | | 1 Pluckemin Way | Ste 102 | | Bedminster | NJ | 07921 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 173 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spirit & Sanzone Distributors Co., Inc. | c/o Hochheiser & Akmal, PLLC | 910 Franklin Ave. | Suite 220 | | Garden City | NY | 11530 | |
| Spirit & Sanzone vs. VPX et al. (2020) | Spirit and Sanzone Dist Co, Inc | PO Box 543 | | | East Syracuse | NY | 13057-0543 | |
| Spirit and Sanzone Dist. Co., Inc. | | PO Box 543 | | | East Syracuse | NY | 13057-0543 | |
| Spirit and Sanzone Dist. Co., Inc. | | PO Box 696 | | | East Syracuse | NY | 13057 | |
| Splash 4 Partners, LLC | | 3435 Reagans Way | | | Zanesville | OH | 43701 | |
| Spoke Studios LLC | Attn: Angela Solis | 484 Pacific Street, Third Floor | | | Stamford | CT | 06902 | |
| Spoor & Fisher | | 11 Byls Bridge Boulevard | Building No. 14, Highveld Ext 73, Centurion | | Pretoria | | 0157 | South Africa |
| Sport & Wellness Tahiti | | 21 rue Colette | | | Papeete | | 98713 | French Polyne |
| Sport Supplements South VA | | 477 Southlake Blvd | | | Richmond | VA | 23236 | |
| Sportika Export, Inc. | | 37 Bentley St | | | Wetherill Park | | NSW 2164 | Australia |
| Sports Supplements Michigan | | 4699 61St St Suite C | | | Holland | MI | 49423-9775 | |
| SportShaker, LLC. | | 601 S Main Street | | | Schulenburg | TX | 78956 | |
| Spot Coolers | | 29749 Network Place | | | Chicago | IL | 60673-1297 | |
| Spotless Cleaning Team LLC | | 4955 NW 199 St Lot#379 | | | Miami Gardens | FL | 33055 | |
| Spriggs Distributing Co., Inc | | 1 Childress Place | | | South Charleston | WV | 25309 | |
| Spriggs Distributing Co., Inc | | 38 East Dry Run Rd | | | Parkersburg | WV | 26104 | |
| Spriggs Distributing Co., Inc. | | 140 3rd Ave. West | | | Huntington | WV | 25701 | |
| Spring Andrews | | 12536 August Dr | | | Kasas City | KS | 66109 | |
| Spring Capital Partners III, LP | | The Foxleigh Building | 2330 West Joppa Road | | Lutherville | MD | 21093 | |
| Spring Lake Storage | | 2103 SunriSE Blvd | | | Fort Pierce | FL | 34950 | |
| Springfield Delivery Services | | 8 Fairview Dr | | | Southboro | MA | 01772 | |
| Sprint Food Stores, Inc | | 402 E Broward St | | | Wrens | GA | 30833 | |
| SPS Commerce, Inc. | | PO Box 205782 | | | Dallas | TX | 75320-5782 | |
| Squire Patton Boggs | | N01 Spinningfields | 1 Hardman Square | | Mannchester | | M3 3EB | United Kingdo |
| Squire Patton Boggs (UK) LLP | | 148 Edumund Street | Rutland House | | Birmingham | | B3 2JR | United Kingdo |
| SRE Environmental | | 3230 E BRdway Rd Suite C-160 | | | Phoenix | AZ | 85040-2873 | |
| Srp | | PO Box 80062 | | | Prescott | AZ | 86304-8062 | |
| SRP Electric | | 3223 W Indian Schol Rd | | | Phoenix | AZ | 85017 | |
| St. Joseph Beverage, LLC | Attn: Kevin Lilly | 5509 Corporate Dr | | | St. Joseph | MD | 64507 | |
| St. Joseph Beverage, LLC | | 5509 Corporate Dr | | | Saint Joseph | MO | 64507-7752 | |
| ST. Onge Company | | 1400 Williams Rd | | | York | PA | 17402 | |
| Stacey Loper | | 1047 Highlands Dr | | | Hoover | AL | 35244 | |
| Stacey Lynette Catalano | | 1170 South Johnson Ave | | | Bartow | FL | 33830 | |
| Staci Desotell | | 710 Freedom Ln | | | Leonard | MI | 48367-2200 | |
| Staci Mccready | | 7003 W Cameron Dr | | | Peoria | AZ | 85345 | |
| Stacie Dahlbeck | | 12616 Joplin Dr | | | Frisco | TX | 75034 | |
| Stacy Hatfield | | 2829 Flintrock Dr | | | Fort Worth | TX | 76131 | |
| Stacy Marquez | | 2733 Pico Ave | | | Clovis | CA | 93611 | |
| Stagnaro Distributing , LLC | | 12600 Dolwick Dr | | | Erlanger | KY | 41018 | |
| Stagnaro Distributing , LLC | | 1600 Dolwick Dr | | | Erlanger | KY | 41018 | |
| Stagnaro Distributing , LLC | | 351 Wilmer Ave | | | Cincinnati | OH | 45226-1831 | |
| Stagnaro Distributing, Inc. | Attn: Michael J. Stagnaro, CEO | 351 Wilmer Ave | | | Cincinnati | OH | 45226 | |
| Stagnaro, Saba & Patterson Co, L.P.A. | Jeffrey G. Stagnaro, Esq. | 2623 Erie Ave | | | Cincinnati | OH | 45208 | |
| Stagnito Parts Can Inc | | 20 Eglinton Ave W | Suite 1800 | | Toronto | ON | M4R 1K8 | Canada |
| Standard Beverage Corp - Wichita KS | | 2526 E 36th Cir N # A | | | Wichita | KS | 67219-2300 | |
| Standard Beverage Corporation | Attn: CFO | 2526 E. 36th Circle No. | | | Wichita | KS | 67219 | |
| Standard Distributing Company, Inc | Attn: Steve Zarett | 100 Mews Dr | | | New Castle | DE | 19720 | |
| Standard Distributors, Inc. | | 1801 Spencer Mountain Rd | | | Gastonia | NC | 28054 | |
| Standard Distributors, Inc. | | PO Box 68 | | | Gastonia | NC | 28053-0068 | |
| Standard Sales Company, L.P. | Attn: Sean Moore | 4800 42nd St | Suite 400 | | Odessa | TX | 79762 | |
| Standard Sales Company, L.P. | | 200 S Jbs Parkway | | | Odessa | TX | 79761 | |
| Standard Sales Company, L.P. | | 200 S John Ben Shepperd Pkwy | | | Odessa | TX | 79761-2012 | |
| Standard Sales Company, L.P. | | 3639 S Jackson | | | San Angelo | TX | 76904 | |
| Standard Sales Company, L.P. | | 3811 Tarry St | | | Wichita Falls | TX | 76308 | |
| Standard Sales Company, L.P. | | 408 E Hunter St | | | Lubbock | TX | 79403 | |
| Standard Sales Company, L.P. | | 4400 Produce Rd | | | Louisville | KY | 40218 | |
| Stanimir Petrov | | 850 San Francisco Terrace | | | Bartlett | IL | 60103 | |
| Stanislav Atanassov | | 1514 18th St | | | Santa Monica | CA | 90404 | |
| Stanley Dabney III Tre Dabney | | 395 Vallejo Dr | Apt 42 | | Millbrae | CA | 94030-2800 | |
| Stanton Video Services | | 23429 N 35th Dr | | | Glendale | AZ | 85310 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 174 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Staples Business Advantage | | 2077 Convention Center Concourse | | | Atlanta | GA | 30337 | |
| Staples Business Advantage | | PO Box 105748 | | | Atlanta | GA | 30348-5748 | |
| Staples, Inc | Attn: Tom Riggleman | 7 Technology Cir | | | Columbia | SC | 29203 | |
| Staples, Inc | | PO Box 105748 | | | Atlanta | GA | 30348 | |
| StarStone National Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Rd NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| Starx Storage | | 27437 Murrieta Ave | | | Sun City | CA | 92585 | |
| Statco Engineering & Fabricators, Inc | c/o Pro Mach, Inc | 50 E Rivercenter Blvd | Suite 1800 | | Covington | KY | 41011 | |
| Statco Engineering & Fabricators, Inc | | 7595 Reynolds Circle | | | Huntington Beach | CA | 92647 | |
| Statco Engineering & Fabricators, Inc. | | 7595 Reynolds Cir | | | Huntingtn Bch | CA | 92647-6787 | |
| State of Alabama, Department of Revenue | Attn: Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |
| State of Connecticut | | PO Box 5019 | | | Hartford | CT | 06102-5019 | |
| State of Connecticut Dept of Revenue Svc | | PO Box 2936 | | | Hartford | CT | 06104-2936 | |
| State of Delaware | | 3411 Silverside Rd #104 | | | Wilmington | DE | 19810 | |
| State of Idaho | | 700 S Stratford Dr Suite 115 | | | Meridian | ID | 83642 | |
| State of Maryland | | PO Box 17052 | | | Baltimore | MD | 21297-1052 | |
| State of Maryland Dept of Labor | Div Of Unemployment Ins | PO Box 1683 | | | Baltimore | MD | 21203-1683 | |
| State of Michigan Michigan Department of Treasury | | PO Box 30774 | | | Lansing | MI | 48909 | |
| State of Michigan Michigan Liquor Control Commission | | PO Box 30005 | | | Lansing | MI | 48909-7505 | |
| State of Minnesota, Department of Revenue | | PO Box 64447 - BKY | | | St Paul | MN | 55164-0447 | |
| State of Nevada Department of Taxation | | 700 E Warm Springs Rd | Ste 200 | | Las Vegas | NV | 89119 | |
| State of New Hampshire | | PO Box 1265 | | | Concord | NH | 03302-1265 | |
| State of New Jersey | | PO Box 222 | | | Trenton | NJ | 08646-0222 | |
| State of New Jersey | | PO Box 277 | | | Trenton | NJ | 08695 | |
| State of New Jersey Department of Labor and Workforce | | PO Box 929 | | | Trenton | NJ | 08646-0929 | |
| State of New Jersey Division of Taxation Bankruptcy Section | | PO Box 245 | | | Trenton | NJ | 08695-0245 | |
| State of New York Workers' Compensation Board | | PO Box 5200 | | | Binghamton | NY | 13902 | |
| State of NJ Division of Taxation Corporation Business Tax | | PO Box 257 | | | Trenton | NJ | 08646-0257 | |
| State of North Carolina | | 15720 Brixham Hill Ave #300 | | | Charlotte | NC | 28277-4784 | |
| State of Washington Labor & Industries | | PO Box 34022 | | | Seattle | WA | 98124-1022 | |
| Stater Bros. Markets | | PO Box 150 | | | San Bernardino | CA | 92402-0150 | |
| States Logistics Services, Inc. | Attn: CEO | 5650 Dolly Ave | | | Buena Park | CA | 90621 | |
| States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | Attn: Barbara L. Yong, Esq. | 70 W Madison St | Suite 1500 | Chicago | IL | 60602 | |
| States Logistics Services, Inc. | | 5650 Dolly Avenue | | | Buena Park | CA | 90621 | |
| Statewide Propane, LLC | | PO Box 901309 | | | Homestead | FL | 33090 | |
| Stauber Performance Ingredients, Inc. | | 4120 N Palm St | | | Fullerton | CA | 92835-1026 | |
| Staxup Storage-Menifee LP | | 27437 Murrieta Rd | | | Sun City | CA | 92585-9440 | |
| STB Agency Services Operating Acc Truist Agency Services Ope | | 1200 Weston Rd | | | Weston | FL | 33326 | |
| Steadfast Insurance Company | | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Steele Lighting Solutions, LLC - Adam Vidaurri | | 7603 NW 60th Ln | | | Parkland | FL | 33067 | |
| Steelo Miami INC | | 2533 S Park Rd | | | Hallandale Beach | FL | 33009 | |
| Stefano Alexander Galeb | | 4427 Northwest 82nd Ave | | | Coral Springs | FL | 33065 | |
| Steffen Zaiser | | Leiblweg 42 | | | Stuttgart | DE | 70192 | Germany |
| Stein Distributing Co., Inc. | | PO Box 9367 | | | Boise | ID | 83707 | |
| Stein Distributing Company | Attn: Johnny Grizzaffi & Catherine Stein | 601 North Phillippi Street | | | Boise | ID | 83706 | |
| Steiner - Atlantic, L.L.C. | | 1714 NW 215th St | | | Miami | FL | 33056 | |
| Stella Labs LLC | c/o Greenberg Traurig | 333 SE 2nd Ave. | Suite 4400 | | Miami | FL | 33131 | |
| Stellar Group Incorporated | c/o Agentis PLLC | Attn: Robert P. Charbonneau | 55 Alhambra Plaza | Suite 800 | Coral Gables | FL | 33134 | |
| Stellar Group Incorporated | Clint E. Pyle | 2900 Hartley Road | | | Jacksonville | FL | 32256 | |
| Stellar Group, Inc. | c/o Agentis PLLC | Attn: Robert P. Charbonneau & Jesse R. Cloyd | 55 Alhambra Plaza | Suite 800 | Coral Gables | FL | 33134 | |
| Stellar Law Pty Ltd | | Level 5, 115 Pitt Street | | | Sydney | | NSW 2000 | Australia |
| Stephanie Szweda | | W1651 Happy Hollow Rd | | | Campbellsport | WI | 53010 | |
| Stepan Specialty Products LLC | | 1101 Skokie Blvd | | | Northbrook | IL | 60062-4126 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephane A Veillard | | 5611 SW 11St  B | | | Margate | FL | 33068 | |
| Stephania Caicedo | | Kilometro 14 via Chia -Cota Vereda Cerca de Pierdra | | | Cundinamarca | | 25001 | Colombia |
| Stephania Ruiz | | 8290 Lake Dr  442 | | | Doral | FL | 33166-4676 | |
| Stephanie Ashly Margarucci | | 10925 Bluffside Dr # 221 | | | Studio City | CA | 91604 | |
| Stephanie Buckland | | 939 West 19th Street | C-4 | | Costa Mesa | CA | 92627 | |
| Stephanie Colter | | 3201 Zillah St | Unit B | | Tallahassee | FL | 32305 | |
| Stephanie Dasilva | | 1900 N Bayshore Dr  814 | | | Miami | FL | 33132 | |
| Stephanie Detert | | 11470 Tinder Ct | | | Venice | FL | 34292 | |
| Stephanie Harger | | 4872 Tiara Dr #202 | | | Huntington Beach | CA | 92649 | |
| Stephanie Hatch | | 20 Flag Pond Rd | | | Saco | ME | 4072 | |
| Stephanie Hernandez | | 9521 Meadow St | | | Rancho Cucamonga | CA | 91730 | |
| Stephanie Hidock | | 25250 Washington St | | | Astatula | FL | 34705 | |
| Stephanie Landor | | 10928 12 Hartsook St | | | North Hollywood | CA | 91601 | |
| Stephanie M. Pappas | | 10921 Newbury Ave Nw | | | Uniontown | OH | 44685 | |
| Stephanie Medina Moran | | 920 North Orange Grove Ave | | | Colton | CA | 92323 | |
| Stephanie Olvera | | 3609 Cotten Dr | | | Denton | TX | 76207 | |
| Stephanie Parker Ash | | 10630 NW 83rd Ct | | | Parkland | FL | 33076-4759 | |
| Stephanie Parker Ash | | 11403 Ridge Oak Dr | | | Charlotte | NC | 28273-4760 | |
| Stephanie Perry | | 737 Indian Blanket Dr | | | Midlothian | TX | 76065 | |
| Stephanie Ruiz | | 8290 Lake Dr | Apt 442 | | Doral | FL | 33166 | |
| Stephanie S Khouri | | 478 Bay Ln | | | Key Biscayne | FL | 33149 | |
| Stephanie SanGiovanni Stephanie Schellenger | | 95 Woodmont St | | | West Springfield | MA | 01089 | |
| Stephanie Smith | | 2020 Texas St | | | Houston | TX | 77003 | |
| Stephanie Suddarth | | 2026 Artemis Ct | | | Allen | TX | 75013-4780 | |
| Stephanie Suddarth | | 2026 Artemis Ct. | | | Allen | TX | 75013 | |
| Stephanie Torrealba | | 90 SW 91St Ave  305 | | | Plantation | FL | 33324 | |
| Stephanie Warden | | 4814 NW 58th St | | | Tamarac | FL | 33319 | |
| Stephanie Warden Steph | | 4814 NW 58H St | | | Tamarac | FL | 33319 | |
| Stephannie Andrea Escobar | | 510 NW 7th Ave | | | Cape Coral | FL | 33993 | |
| Stephany Delatour | | 8 Eagle Falls Estate 2 Viera Rd | Amorosa | | Roodenpoort | | 1709 | South Africa |
| Stephany Gonzalez | | Erick Del Valle PH Atlantis #18A | | | Panama | | 0801 | Panama |
| Stephany Saldivar Rubio | | PO Box 2535 | | | Twin Falls | ID | 83303-2535 | |
| Stephen Alexander | | 1651 S Dobson Road | #147 | | Mesa | AZ | 85202 | |
| Stephen Calixto Alvar | | 5559 Elmhurst Rd | | | West Palm Bch | FL | 33417-4471 | |
| Stephen Cohen | | 1202 Red Bud Ln | | | Canton | GA | 30114 | |
| Stephen Cohen J | | 1202 Red Bud Ln | | | Canton | GA | 30114 | |
| Stephen Earl Quinton | | 21115 E Estrella Rd | Apt 2124 | | Queen Creek | AZ | 85142-5593 | |
| Stephen Howard Madaras | | 490 19th St Southwest | | | Naples | FL | 34117 | |
| Stephen J Santoro | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Stephen Jay Wortman | | 1825 West Roma Ave | | | Phoenix | AZ | 85015 | |
| Stephen Joseph Santoro | | 11929 Northeast Prescott St | | | Portland | OR | 97220 | |
| Stephen Lawyer | | 249 Smoke Tree Pl | | | Oceanside | CA | 92057 | |
| Stephen Ludwig | | 143 West Franklin St | | | Chapel Hill | NC | 27408 | |
| Stephen Miller | Attn: David Moritz | 15431 SW 14th St | | | Davie | FL | 33326 | |
| Stephen N McLeod | | 990 Coral Ridge Dr 301 | | | Coral Springs | FL | 33071 | |
| Stephen Shane Hunt | | 89 Via Poinciana Ln | | | Boca Raton | FL | 33487 | |
| Stephen Street | | 4305 North 10th St | | | Tampa | FL | 33603 | |
| Stephen Viegas | | 295 Corbin Ave | | | Staten Island | NY | 10308 | |
| Stephon Livias Sykes II | | 2403 West LoNE Cactus Dr | Apt 179 | | Phoenix | AZ | 85027 | |
| Sterline N Moussignac | | 2925 NW 56th Ave  B1 | | | Lauderhill | FL | 33313 | |
| Sterling Products, Inc ACS Auxiliaries Group, Inc | | Department 4509 | | | Carol Stream | IL | 60122-4509 | |
| Sterling Torres Ster | | 9768 Maple Sugar Leaf Pl | | | Las Vegas | NV | 89148 | |
| Sterlitech Corporation | | 4620 B St NW | Ste 101 | | Auburn | WA | 98001-1763 | |
| Steuben Foods Incorporated | | 1150 Maple Road | | | Elma | NY | 14059 | |
| Steve Aoki ("Aoki") | | 9100 Wilshire Boulevard | Suite 100W | | Beverly Hills | CA | 90212 | |
| Steve Brandt Brooks | | 11609 West Hill Dr | | | Avondale | AZ | 85323 | |
| Steve Lawrence Curtis | | 2604 WaterstoNE Dr | | | Orange Park | FL | 32073 | |
| Steve LeVine Entrainment, LLC | | 7819 E ParadiSE Ln | | | Scottsdale | AZ | 85260-1797 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Addison | | 2403 Oakview Dr | | | Jacksonville | FL | 32246 | |
| Steven Andrade Moreno Steven | | 1980 Las Colinas Cir | Unit 201 | | Corona | CA | 92879-7827 | |
| Steven Cliff Thelisma | | 802 Cochran Dr | | | Lake Worth | FL | 33461 | |
| Steven Cochran | | 137 W 2nd St | | | Corning | NY | 14830 | |
| Steven Curtis McDonald | | 610 Hania Dr Southwest | | | Concord | NC | 28027 | |
| Steven D Streeter | | 2470 Oleander Rd | | | Deland | FL | 32724 | |
| Steven Darabos | | 122 Ricewood Ln | | | Moncks Corner | SC | 29461 | |
| Steven Deatley | | 15021 SW 18th St | | | Miramar | FL | 33027 | |
| Steven Douglas Associates LLC | Attn: Shari Gottlieb | 13450 W Sunrise Blvd | Ste 200 | | Sunrise | FL | 33323-2915 | |
| Steven Gerard Narvaez | | 265 Stonehouse Rd | | | Trumbull | CT | 06611 | |
| Steven Houston | | 13015 W Rancho Santa Fe Blvd | Apt 3183 | | Avondale | AZ | 85392-1754 | |
| Steven J Kriz | | 16312 Brookefield Dr | | | Edmond | OK | 73013 | |
| Steven J. Solomon, Esq. | c/o Gray Robinson | 333 SE 2nd Ave., Suite 3200 | | | Miami | FL | 33131 | |
| Steven Jr Soto | | 13625 South 48th St | Apt 2146 | | Phoenix | AZ | 85044 | |
| Steven Keith Tubbs | | 10699 East Verbina Ln | | | Florence | AZ | 85132 | |
| Steven Kelly Michael | | 21 Obispo | | | Rancho Santa Margarita | CA | 92688 | |
| Steven Kindl | | 8217 Fraim Ct | | | Orlando | FL | 32825 | |
| Steven Kunz | | 1466 East Glacier Place | | | Chandler | AZ | 85249 | |
| Steven L Broner | | 332 North Brett St | | | Gilbert | AZ | 85234 | |
| Steven LeClair | | 106 Wellington Ln | | | Loudon | NH | 3307 | |
| Steven Lloyd Johnson | | 12644 W Windsor Blvd | | | Litchfield Pk | AZ | 85340-4192 | |
| Steven M Kelly | | 21 Obispo | | | Rancho Santa Margarita | CA | 92688 | |
| Steven M Tague | | 3112 Yellowstone Cir | | | Fort Pierce | FL | 34945 | |
| Steven Mark Cain | | 11325 Flamingo Ln | | | Dallas | TX | 75218 | |
| Steven Martin Guerrero | | 13415 Cranston Ave | | | Sylmar | CA | 91342 | |
| Steven Mayfield | c/o Stanley Kiszkiel, P.A. | Attn:  Stanley Kiszkiel | 9000 Sheridan Street, Suite 94 | | Pembroke Pines | FL | 33024 | |
| Steven Mayfield | | 2615 N.E. 49th Street, Apt. 111 | | | Fort Lauderdale | FL | 33308 | |
| Steven Renard Williams | | 6340 Southwest 34th Ct | | | Miramar | FL | 33023 | |
| Steven Sanchez | | 7421 Indigo Ln | | | Fontana | CA | 92336 | |
| Steven Simpson | | 241 W Tujunga Ave N | | | Burbank | CA | 91502 | |
| Steven Suarez | | 13050 Gran Bay Pkwy | Unit 1623 | | Jacksonville | FL | 32258-4542 | |
| Steven Suarez | | 17932 White Sand Dr | | | Tampa | FL | 33647-4053 | |
| Steven Vargas Cardozo | | 2618 Collins Ave | Unit 408 | | Miami Beach | FL | 33140 | |
| Stevenson Beer Distributing Co. Ltd. | | 201 E Madison St | | | Trinity | TX | 75862 | |
| Stevenson Beer Distributing Co., Ltd. | Kurt Stevenson | P.O. Box 592 | | | Trinity | TX | 75862 | |
| Stevie Marie Ryan | | 1505 Monument Hill Rd | Apt 3040 | | Charlotte | NC | 28213 | |
| Stewart Title Guaranty Company | | 1980 Post Oak Blvd | | | Houston | TX | 77056 | |
| Stewart's Shops Corp | | PO Box 435 | | | Saratoga | NY | 12866 | |
| Sticky.io | | 2502 N Rocky Point Dr | | | Tampa | FL | 33607 | |
| Stipe Miocic, LLC | | 19800 Ridge Road | | | North Royalton | OH | 44133 | |
| STMA Business, LLC | | 12054 Starcrest Dr | | | San Antonio | TX | 78247 | |
| StockBagDepot.com | | 5418 Schaefer Ave. | | | Chino | CA | 91710 | |
| Stoked LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Stoked, LLC | | 1600 North Park Drive | | | Weston | FL | 33326 | |
| Stolle Machinery Company, LLC | | 6949 South Potomac Street | | | Centennial | CO | 80112 | |
| Stonchange Partners, Inc. | | 191 W. Nationwide Blvd | Ste. 600 | | Columbus | OH | 43215-2569 | |
| Stone Diamond Music Corp. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Stone Diamond Music Corp. | Peter Brodsky | 25 Madison Avenue | 24th Floor | | New York | NY | 10010 | |
| Stone Diamond Music Corp. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | New York | 10010-8601 | |
| Stone Diamond Music Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Stone Harris McCreight Spiegel | | 850 Leora Ln | Apt 3111 | | Lewisville | TX | 75056 | |
| Stop-N-Go | | 1626 Oak St | | | La Crosse | WI | 54603-2308 | |
| Storage King USA - 1501 Cap Circle | | 1501 Capital Circle NW | | | Tallahassee | FL | 32303 | |
| Stoyan Raychev | | 341 NW 21St St | | | Boca Raton | FL | 33431 | |
| Stratton Restoration LLC | | 992 W Melody Ave | | | Gilbert | AZ | 85233 | |
| Straub Distributing Company | Mark Danner, President/CEO | 2701 Dow Avenue | | | Tustin | CA | 92780 | |
| Straub Distributing Company Ltd. | | 4633 E La Palma Ave | | | Anaheim | CA | 92807-1909 | |
| Stretto, Inc. | | 410 Exchange | Suite 100 | | Irvine | CA | 92602-1331 | |
| Strong Arm Touring, Inc. | | 2635 West 79th St | | | Hialeah | FL | 33016 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 177 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Stryka Botanics Stracq, Inc. | | 279 HomeSuitead Rd | | | Hillsborough | NJ | 08844-1907 | |
| Studio One Eleven and Berlin Packaging | c/o Berlin Packaging, LLC | Attn: Ryan Kaufman | 525 West Monroe Street, 14th Floor | | Chicago | Il | 60661 | |
| STX Business Solutions | | 906 SE J St | | | Bentonville | AR | 72712 | |
| Subreena Stacy Ann Philp | | 470 NE 5th Ave  3402 | | | Fort Lauderdale | FL | 33301 | |
| Suburban Propane LP | | PO Box 260 | | | Whippany | NJ | 07981-0260 | |
| Suburban Propane, LP. | | PO Box 260 | | | Whippany | NJ | 07981-0260 | |
| Suddath Global Logistics | | 815 S Main St | | | Jacksonville | FL | 32207 | |
| Suddath Global Logistics | | PO Box 10489 | | | Jacksonville | FL | 32247-0489 | |
| Suddath Global Logistics, LLC | Attn: Sean Murray, Esq.; Coleman Scott Perry | 815 S Main Street | | | Jacksonville | FL | 32207 | |
| Suddath Global Logistics, LLC | c/o Akerman, LLP | Attn: Amy M. Leitch, Esq.; Aleksas A. Barauskas, Esq. | 50 North Laura St | Suite 3100 | Jacksonville | FL | 32202 | |
| Sujata U Santiago | | 16831 NW 21St | Apt 204 | | Pembroke Pines | FL | 33028 | |
| Sulicor S.A.S. | | Km 1.5 Vla Funza Siberia Bd 10 Par. | | | Industrial San Diego | Funza | 25286 | Columbia |
| Sullivan Hazeltine Allinson, LLC. | | 919 N Market St Suite 420 | | | Wilmington | DE | 19801 | |
| Suma Productions Jesus Garcia | | 2322 SW 135th Ave | | | Miramar | FL | 33027-2691 | |
| Summer Marie Wyatt | | 9372 West Cordes Rd | | | Tolleson | AZ | 85353 | |
| Summit Beverage Group, LLC | | 211 Washington Avenue | | | Marion | VA | 24354 | |
| Summit Distributing | | 3201 Rider Trl S | | | Earth City | MO | 63045-1520 | |
| Summit Process Systems, LLC. | | 25604 S 154th St | | | Gilbert | AZ | 85298-9707 | |
| Summitt Reprographics | | 2029 Century Park E Suite 4420 | | | Los Angeles | CA | 90067-1917 | |
| Sun State Landscape Management | | 3942 W Lincoln St | | | Phoenix | AZ | 85009 | |
| Sunbelt Merchant Group Counseling | | 400 N Sam Houston Pkwy E | | | Houston | TX | 77060-3548 | |
| Sunbelt Rentals | | 2341 Deerfield Drive | | | Fort Mill | SC | 29715 | |
| Sunbelt Rentals Inc | | 2015 Directors Row | | | Orlando | FL | 32809 | |
| SunButter LLC | | 501 42nd St N | | | Fargo | ND | 58102-3952 | |
| Suncoast Beverage Sales | | 2996 Hanson St | | | Fort Myers | FL | 33916 | |
| Sundesa, LLC | | 250 South 850 East | | | Lehi | UT | 84043 | |
| Sundesa, LLC, d/b/a Blender Bottle Company | Douglas Espenschied, Esq. | 250 S. 850 E. | | | Lehi | UT | 84043 | |
| Sunil G Garib | | 6770 NW 22nd Ct | | | Margate | FL | 33063 | |
| Sunny Hill Distributors, Inc. | | 4518 Burton Rd | | | Hibbing | MN | 55746 | |
| Sunny Hill Distributors, Inc. | | Highway 169 East Po Box 333 | | | Hibbing | MN | 55746 | |
| Sun-Pac Manufacturing, Inc. | c/o Carey, O'Malley, Whitaker & Mueller, P.A | Attn Michael R. Carey | 712 S Oregon Ave | | Tampa | FL | 33606 | |
| Sun-Pac Manufacturing, Inc. | | 602 N. Newport Avenue | | | Tampa | FL | 33606 | |
| Sunpass Operations | | PO Box 447 | | | Ocoee | FL | 34761 | |
| Sunshine Leather International Limited | | No 18 East Jinou Chenbian Village | | | Guangzhou City | | 511442 | China |
| Sunshine Pallets | | 13762 W State Rd 84 Suite 228 | | | Davie | FL | 33325 | |
| Sunshine POS, LLC | | 40913 North 3rd Ave | | | Phoenix | AZ | 85086 | |
| Super Center Concepts, Inc. | | 15510 Carmenita Rd | | | Santa Fe Springs | CA | 90670 | |
| Super Health Center | Attn: Kevin Staab | PO Box 18215 | | | Fairfield | OH | 45018 | |
| Super Secure Packaging Supplies | | 6467 E Washington Blvd | | | Commerce | CA | 90040-1823 | |
| Superior Beverage Inc. | | 1070 Orchard Rd | | | Montgomery | IL | 60538-1009 | |
| Superior Beverage, LLC | | 12 Randy Johnson St | | | Superior | WI | 54880-5522 | |
| Superior Equipment Corp. | | PO Box 3003 | | | Lantana | FL | 33465 | |
| Superior Grocers | | 15510 Carmenita Rd | | | Santa Fe Springs | CA | 90670 | |
| Superior Hardware Products, Inc. | | 716 Industry Rd | | | Longwood | FL | 32750 | |
| Superior Product Company | | 110 County Rd 53 | | | Willows | CA | 95988-9715 | |
| Superior Supplements Pty Ltd. | | 22 Grimes Court | | | Derrimut | VIC | 3030 | Australia |
| Suphia Khatun | | 5456 NW 184 St | | | Opalocka | FL | 33055 | |
| Supplement Safety Solutions, LLC | | 103 Meirs Rd | | | Cream Ridge | NJ | 08514 | |
| Supplement Safety Solutions, LLC | | 5312 Thompson Farm | | | Bedford | MA | 01730 | |
| Supplement World | | 4604 Modern Ln | | | Laredo | TX | 78041 | |
| SupplyOne Miami | | 3505 NW 112th St | | | Miami | FL | 33167-3312 | |
| Supreme Parts Company | | 660 NW 101st Pl | | | Miami | FL | 33172 | |
| Surplus Management LLC | | 5144 N Springs Way | | | Coral Springs | FL | 33076 | |
| Susan Ann Devers | | 13143 Annandale Dr North | | | Jacksonville | FL | 32225 | |
| Susan Arevalo | | 580 Pacific Grove Dr  6 | | | West Palm Beach | FL | 33401 | |
| Susan Arevalo | | 9687 SW 138 Ave | | | Miami | FL | 33186 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 178 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susan Lynn Jones | | 1255 Fairlake Trace | Apt 311 | | Weston | FL | 33326 | |
| Suzanne Elizabeth Kohler | | 7880 North 8000 West | | | Lehi | UT | 84043 | |
| Svetlana Bilialova | | Akademika Koroleva 41 | | | Moscow | | 129515 | Russian Fede |
| Swartz and Sons Distributors Speedway | | 3815 38th St | | | Brentwood | MD | 20722 | |
| Swartz and Sons Distributors Speedway | | 6250 Frankford Ave | | | Baltimore | MD | 21206 | |
| Swartz and Sons Distributors Speedway | | 6405 Beckley St | | | Baltimore | MD | 21224 | |
| Sweetwater Sound Holding, LLC | | 5501 Us Highway 30 W | | | Fort Wayne | IN | 46818-8998 | |
| Sydney Baxter | | 4052 Paloverde Dr Nw | | | Kennesaw | GA | 30144 | |
| Sydney Glasscock | | 256 Meadow Glen Dr | | | Bristol | TN | 37620 | |
| Sydney Graber | | 6617 Quail Ridge Ln | | | Fort Wayne | IN | 46804 | |
| Sydney Johnston | | 3100 Woolper Rd | | | Petersburg | KY | 41080 | |
| Sydney Keller & Event Consultants LLC | | 1000 Brickell Plaza Ph5406 | | | Miami | FL | 33131 | |
| Sydney Langston | | 11580 Miller St | | | Maple Ridge | BC | V2X0P2 | Canada |
| Sydney Lint | | 2316 Chapel Hill Blvd | | | Odenton | MD | 21113 | |
| Sydney Maler | | 10417 Canby Avenue | | | Northridge | CA | 91326 | |
| Sydney Marshall | | 22040 SW Ribera Ln | | | West Linn | OR | 97068 | |
| Sydney Sprenger | | 1793 Hollybush Rd | | | Timmonsville | SC | 29161 | |
| Sydni Ferguson | | 12368 Hillman Dr | | | Palm Beach Gardens | FL | 33410 | |
| Syfan Logistics | | PO Box 1294 | | | Gainesville | GA | 30507 | |
| Sylina Ruiz | | 105 Acer Place | Apt 202 | | Mooresville | NC | 28117 | |
| Sylina Ruiz | | 175 Carriage Club Dr | | | Mooresville | NC | 28117 | |
| Sylvia Elizabeth Motley | | 10937 Northwest 42nd Ct | | | Sunrise | FL | 33351 | |
| Syncasso Gerechsdeuwaanders | | PO Box 6002 | | | Amsterdam | EA | 1005 | Netherlands |
| Synerfac Inc | | 100 West Commons Blvd Suite 100 | | | New Castle | DE | 19720 | |
| Synergy Flavors, Inc. | | PO Box 4543 | | | Carol Stream | IL | 60122-4543 | |
| Synergy Flavours Italy | | Muggia (TS) 3-34016 | | | Stada Per I Laghetti | | 34015 | Italy |
| Synovus | John Quarles | 839 Navarre Parkway | | | Navarre | FL | 32566 | |
| Syntegon Processing & Packaging | | 2440 Summer Blvd | | | Raleigh | NC | 27616 | |
| Syntegon Technology services, Inc. Syntegon US Holding Inc. | | 36809 Treasury Ctr | | | Chicago | IL | 60694-6800 | |
| Sysco Corporation and/or its Affiliates | Attn: Vice President of Merchandising | 1390 Enclave Parkway | | | Houston | TX | 77077 | |
| SZWORLDTOUR Harrison Wain | | 11000 Gaviota Ave | | | Granada Hills | CA | 91344 | |
| T - Bev, Inc. | | 1770 Prairie Rd | | | Eugene | OR | 97402-9734 | |
| T&M Service Center | | 31 NE 1St St | | | Pompano Beach | FL | 33060 | |
| Tabetha Hawkins | | 2208 AnNE Ln | | | Crete | IL | 60417 | |
| Tactix Group Inc. Sklar Furnishings | | 6300 N Federal Hwy | | | Boca Raton | FL | 33487-3250 | |
| Tadasha Lenorah Hodges | Attn: Scott J Liotta | 7335 W Sand Lake Road | Suite 300 | | Orlando | FL | 32819 | |
| Tadasha Lenorah Hodges vs. Darrell James Bennet II & VPX (2022) | c/o Scott Liotta (Dan Newlin Injury Attorneys) | 7335 W Sand Lake Rd | | | Orlando | FL | 32819 | |
| Tadasha Lenorah Hodges vs. Darrell James Bennet II & VPX (2022) | Tadasha Lenorah Hodges | 7335 W Sand Lake Rd | | | Orlando | FL | 32819 | |
| Taft Mays | | 2748 S Cupertino Dr | | | Gilbert | AZ | 85295 | |
| Taicang Sanhui Trading Co. | | No. 422 Yongan Mansion, Xianfu West Road | | | Taicang, Jiangsu | | 215400 | China |
| Taie Inc. Minuteman Press of Miramar | | 12004 Miramar Parkway | | | Miramar | FL | 33025 | |
| Tairi Ortiz | | 8960 NW 8th St | | | Pembroke Pines | FL | 33024-6410 | |
| TaJuan Bruce Wheeler | | 5110 West Bowker St | | | Phoenix | AZ | 85339 | |
| Takasago Europe G.m.b.H | | Industriestrasse 40 | | | Zulpich | | 53909 | Germany |
| Takasago International (s) Pte Ltd | | No 5 Sunview Rd | | | Singapore | | 627616 | Singapore |
| Takasago International Corp (USA) | Attn: Joseph Mortara | 4 Volvo Dr | | | Rockleigh | NJ | 07647 | |
| Takasago International Corp (USA) | c/o MUFG Union Bank N.A. PO | 1251 Ave of Americas | | | New York | NY | 10020 | |
| Takasago International Corporation | | PO Box 502111 | | | Philadelphia | PA | 19175-2111 | |
| Talya Smith | | 4412 Panorama Dr | | | Cohutta | GA | 30710 | |
| Tamar Turpin | | 10435 Northwest 31St Ct | | | Sunrise | FL | 33351 | |
| Tamara Jairett | | 8007 Arcadian Ct | | | Mount Dora | FL | 32757 | |
| Tamara Segall | | 5644 Av Westluke | | | Cote Saint-Luc | QC | H4W 2N2 | Canada |
| Tamia Stoker | | PO Box 1076 | | | Caddo Mills | TX | 75135 | |
| Tamika S Brunson | | 825 W Osborn Rd  1018 | | | Phoenix | AZ | 85013 | |
| Tampa Electric Company TECO | | PO Box 31318 | | | Tampa | FL | 33631-3318 | |
| Tanager Beverages, LLC | | 22 Rd 2Ab | | | Cody | WY | 82414-8431 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taneth Health Group Corp Nerymar Taneth Gimenez | | 18021 BiscayNE Blvd  403 | | | Aventura | FL | 33160 | |
| Tania Rodriguez | | 92 Elm St Bsmi R | | | Southbridge | MA | 01550 | |
| Tanisha Coetzee | | 500 N Andrews Ave | Apt 601 | | Ft Lauderdale | FL | 33301-4161 | |
| Tanner Robert Alford | | 11802 SW 16th St | | | Pembroke Pines | FL | 33025 | |
| Tanya Pierobon Pagan | | 3191 North Oasis Dr | | | Boynton Beach | FL | 33426 | |
| Tanya Scharnick | | 1141 Tecomaria St | Montana Par | Gauteng | Pretoria | | 0151 | South Africa |
| Tara Herbst | | 21501 NW Sydney St  10206 | | | Hillsboro | OR | 97006 | |
| Tara Klein | | 258 Oak Forest Dr | | | Brick | NJ | 08724 | |
| Target Corporation | | 7000 Target Parkway | Ncf-0403 | | Brooklyn Park | MN | 55445 | |
| Targit US, Inc. | | 3550 Buschwood Park Dr Suite 270 | | | Tampa | FL | 33618 | |
| Taro Patch Holding LLC | | PO Box 452741 | | | Los Angeles | CA | 90045-8538 | |
| Taro Patch Holdings LLC | c/o Aronoff Law Group | Attn: Robert C. Aronoff | 9100 Wilshire Boulevard, 710 East Tower | | Beverly Hills | CA | 90212 | |
| Taro Patch Holdings, LLC | | 5924 Shenandoah Ave | | | Los Angeles | CA | 90056 | |
| Taro Patch Holdings, LLC | | 9052 Rosecrans Avenue | | | Bellflower | CA | 90706 | |
| Taro Patch Holdings, LLC - CA lease | | 5924 Shenandoah Ave | | | Los Angeles | CA | 90056 | |
| Tarver Distributing | | 8360 Hiwassee St Nw | | | Charleston | TN | 37310 | |
| Tarver Distributing | | PO Box 433 | | | Charleston | TN | 37310-0433 | |
| Tarver Distributing Co., Inc. | Ross H. Tarver | 8360 Hiwassee Street | | | Charleston | TN | 37310 | |
| Tatiana Angel Perez | | Calle 125 N 51-42 | Apt 201 | | Bogota | | 111111459 | Colombia |
| Tatiana Bacchione | | 138 Hollywood Ave | | | Somerset | NJ | 08873 | |
| Tatiana Christine Fyodorov | | 4462 Maidenhair Cove | | | Oviedo | FL | 32765 | |
| Tatum Elizabeth Jarvis | | 6600 Valleyoak Dr | | | Clemmons | NC | 27012 | |
| Tatum McCann | | 4655 Coldbrook Ave | | | Lakewood | CA | 90713 | |
| Tatyana Lebedinskiy | | 4894 Bantry Dr | | | West Bloomfield | MI | 48322 | |
| Taurus Commercial, Inc. | | 12200 Ford Rd | | | Dallas | TX | 75234 | |
| Tavan Hanley | | 5727 Canoga Ave #338 | | | Woodland Hills | CA | 91367 | |
| Tavares Propriedade Intelectual Ltda | | Rua da Assembleia, 10 | Rooms 4107 to 4110 | | Downtown Rio de Janeiro | RJ | | Brazil |
| Taverick Dewayne Shepherd | | 10928 Audelia Rd  322 | | | Dallas | TX | 75243 | |
| Tavian Shanod Grubbs | | 2680 Hammondville Rd | | | Pompano Beach | FL | 33069 | |
| TAW Power Systems, Inc. | | 6312 78th St | | | Riverview | FL | 33578-8835 | |
| Taya Madrid | | 659 Ave H | | | Boulder City | NV | 89005 | |
| Tayler Holder LLC | | 3747 County Road 405 | | | Alvarado | TX | 76009-3032 | |
| Tayler Jane Berblinger | | 5115 63rd St | | | San Diego | CA | 92115 | |
| Taylor Brown | | 3242 Peachtree Rd Nw | Apt 408 | | Atlanta | GA | 30305 | |
| Taylor Bruno Tay | | 13380 SW 256th St | | | Homestead | FL | 33032 | |
| Taylor Cameron | | 835 Gates Mills Blvd | | | Medina | OH | 44256 | |
| Taylor Compton | | 19714 Augusta Preserve Dr | | | Lutz | FL | 33549 | |
| Taylor Compton Alesia Holdings LLC | | 19714 Augusta Preserve Dr | | | Lutz | FL | 33549-5719 | |
| Taylor Cross | | 20 Monterey Dr | | | American Canyon | CA | 94503 | |
| Taylor Cuccurullo | | 10337 Parkside Ln | | | Pilot Point | TX | 76258 | |
| Taylor DeFazio | | 227 South Armenia Ave  #19 | | | Tampa | FL | 33609 | |
| Taylor Duffy | | 1322 East Shamrock St | | | Gilbert | AZ | 85295 | |
| Taylor Farnham | | 902 Humboldt Pl  304 | | | Louisville | KY | 40208 | |
| Taylor Gallo | | 109 W Pippen Dr | | | Islamorada | FL | 33036 | |
| Taylor Gallo | | 17 Miami Dr | | | Key Largo | FL | 33037-2516 | |
| Taylor Hohhmann | | 4820 Park Commons Dr #137 | | | St Louis Park | MN | 55416 | |
| Taylor Jon Frette | | 1242 E 28th St | | | Norwalk | IA | 50211-8407 | |
| Taylor Karl Gaudreau | | 113 Woodmill Rd | | | Longwood | FL | 32779-4964 | |
| Taylor Marie Freeman | | 3200 North Alafaya Trail | | | Orlando | FL | 32826 | |
| Taylor McCook | | 21 Sedona Cove Dr | | | Apopka | FL | 32703 | |
| Taylor McTeague | | 28 Peach Teee Ln | | | Berlin | CT | 06037 | |
| Taylor Moore | | 1449 Keith Ct | | | Burleson | TX | 76028 | |
| Taylor Morgan | | 34061 Silver Lantern | | | Dana Point | CA | 92629 | |
| Taylor Rousseau | | 476 Riley Ln | | | Tolar | TX | 76476 | |
| Taylor Roye | | 3408 North Bay Breeze Ln | | | Fort Worth | TX | 76179 | |
| Taylor Smith | | 18314 OSuitego Dr | | | Fort Myers | FL | 33967 | |
| Taylor Team Relocation - TTR Shipping | | 4945 Scarlet Ln | | | Stow | OH | 44224 | |
| Taylore Madison Zimolzak | | 6724 S Opal Dr | | | Chandler | AZ | 85249 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 180 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taynara Carvalho | | 7866 Jubilee Park Blvd | Apt 1623 | | Orlando | FL | 32822 | |
| TCA Fastrak Tolls | | PO Box 57011 | | | Irvine | CA | 92619-7011 | |
| TCI America | | 5505 N Cumberland Ave | Ste 307 | | Chicago | IL | 60656-4761 | |
| TCI America | | 9211 North Harborgate St | | | Portland | OR | 97203 | |
| TCS Group, Inc. | | 3922 Coral Ridge Drive | | | Coral Springs | FL | 33065 | |
| Team Direct Management LLC | Noah Bremen | 5417 Pinnacle Point Drive | Suite 501 | | Rogers | AR | 72758 | |
| Team Direct Management, LLC | | 5417 Pinnacle Point Drive | Suite 501 | | Rogers | AR | 72758 | |
| Team Eagle Logistics | | 8655 E Via De Ventura Suite E250 | | | Scottsdale | AZ | 85258-3674 | |
| Team Footworks Educational & Fitness | | 5724 Sunset Dr | | | South Miami | FL | 33143 | |
| Team Lone Star | | N MacArthur Blvd | Ste 120 | | Irving | TX | 75063 | |
| Team SCG Branded Solutions | c/o SCG & Associates, Inc | 13951 NW 8th St | Ste 101 | | Sunrise | FL | 33325-6251 | |
| Team Sourcing Company (HK) LTD | | Nathan Rd | | | Kowloon | | 999077 | Hong Kong |
| TeamViewer Germany GmbH | | Bahnhofsplatz 2 | | | Goppingen | | 73033 | Germany |
| Tec-Distributing of Idaho, LLC | | 2380 Beryl Ave | | | Twin Falls | ID | 83301 | |
| Tec-Distributing of Idaho, LLC | | 5478 S Heyrend Dr | | | Idaho Falls | ID | 83402 | |
| Tec-Distributing of Idaho, LLC | | PO Box 1825 | | | Twin Falls | ID | 83303-1825 | |
| Tech Instrumentation, Inc. | | 750 East Kiowa Ave | | | Elizabeth | CO | 80107 | |
| Technicallink, LLC | | 7114 Woodmont Way | | | Tamarac | FL | 33321-2642 | |
| Technology Transfer Corporation | | 1920 E Hallandale Blvd. | Suite 907 | | Hallandale Beach | FL | 33009 | |
| Ted A Leslie | | 10214 Evening Trail Dr | | | Riverview | FL | 33569 | |
| Ted Burnette | | 600 1E Ladera Ln | | | Anaheim | CA | 92807 | |
| Tedelta North America, LLC | | 2335 63 Ave East | | | Brnadenton | FL | 34203 | |
| Tekpartners | | PO Box 740473 | | | Atlanta | GA | 30374-0473 | |
| TeleComp Inc. | | 7575 Dr Phillips Blvd Suite 220 | | | Orlando | FL | 32819-7221 | |
| Teledyne TapTone | | 49 Edgerton Dr | | | N Falmouth | MA | 02556-2821 | |
| Telephoneman | | 3050 North 28 Terrace | | | Hollywood | FL | 33020 | |
| Temperature PRO DFW | | 4508 Cassandra Dr | | | Flower Mound | TX | 75022-0985 | |
| Templeton & Company | | 222 Lakeview Ave Suite 1200 | | | West Palm Beach | FL | 33401 | |
| Temptrol Air Conditioning, Inc. | | 7169 SW 42nd Ter | | | Miami | FL | 33155 | |
| Tennant Sales and Service Company | | PO Box 71414 | | | Chicago | IL | 60694 | |
| Tennessee Department of Revenue | Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-06665 | |
| Tennessee Department of Revenue | TDOR c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | | 500 Deaderick St | | | Nashville | TN | 37242 | |
| Tera M Stroud | | 108 Crystalwood Ct Nw | | | Concord | NC | 28027 | |
| Terah Davis | | 3025 Barnhard Dr | Apt 215 | | Tampa | FL | 33613 | |
| Terborg Distributing Inc | Attn: Brian Jonkman | 8946 N 700 W | | | DeMotte | IN | 46310 | |
| Terborg Distributor | | 11501 N 700 W | | | Demotte | IN | 46310-8610 | |
| Terborg Distributor | | 8946 N 700 W | | | Demotte | IN | 46310 | |
| Teresa M Hare | | 226 R B Baker Dr | | | Chapin | SC | 29036 | |
| Teresa Perez | | 12870 Southwest 117th St | | | Miami | FL | 33186 | |
| Terminix International Company Terminix Commercial | | PO Box 802155 | | | Chicago | IL | 60680 | |
| Terrance Jerome Wright | | 312 Van Buven St  3 | | | Hollywood | FL | 33019 | |
| Terrell Battery Corp | | 802 S 19th Ave | | | Phoenix | AZ | 85009 | |
| Terrelle Vaughn Francis Jr | | 2045 Reflective Water Ln | | | Villa Rica | GA | 30180 | |
| Terrence Banks | | 2894 Princeville Dr | | | Pickerington | OH | 43147 | |
| Terri Lawrence | | 8400 S Maryland Pkwy | | | Las Vegas | NV | 89123 | |
| Terri Polimeni Interiors | | 8645 N Military Trail Suite 406 | | | Palm Beach | FL | 33410 | |
| Terry Eugene Colding | | 2702 Wilder Park Dr | | | Plant City | FL | 33566 | |
| Terymer Collazo | | 14441 Lexington Rd | | | Davie | FL | 33325 | |
| Tess Homann | | 2/471 Bronte Rd | | | Sydney | | NSW 2024 | Australia |
| Tetra Pak, Inc. | | 3300 Airport Road | | | Denton | TX | 76207 | |
| Teva Barnea | | 1515 Colby Ave #116 | | | Los Angeles | CA | 90025 | |
| Tevin Jonn Jackson Mitchell | | 19111 Mustang Dr | | | Tehachapi | CA | 93561-5464 | |
| Tevin Walker | | 7903 Orion Cir  0238 | | | Laurel | MO | 20724 | |
| Texas A&M University Commerce | Attn: Dr. Bukuo Ni | 2200 Campbell Street | | | Commerce | TX | 75428 | |
| Texas Comptroller of Public Accounts | | 12345 N Lamar Blvd | Suite 175 | | Austin | TX | 78753 | |
| Texas Tech University System | | PO Box 41105 | | | Lubbock | TX | 79409-1105 | |
| Texas7-Eleven Franchise Assoc | | 8951 Crpress Waters Suite 160 | | | Dallas | TX | 25019 | |
| Teyo Branwell | | 1621 Shields Ave | | | Encintas | CA | 92024 | |
| TFG-Florida, L.P. | | 3165 East Millrock Drive | Suite 400 | | Salt Lake City | UT | 84121 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 181 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TG Ventures LLC Winston Topper Guild | | 1162 North Wetherly Dr | | | Los Angeles | CA | 90069 | |
| TGA Cactus DC II LLC | c/o Nuveen Real Estate | 4675 MacArthur Court, Suite 1100 | | | Newport Beach | CA | 92626 | |
| TGA Cactus DC II LLC | c/o Nuveen Real Estate | Attn: Keith Awad | 4675 MacArthur Court | Suite 1100 | Newport Beach | CA | 92626 | |
| TGA Cactus DC II LLC Teachers Ins & Annuity Assoc of America | | 730 third Ave | | | New York | NY | 10017 | |
| The A/C Ductologist, LLC | | 4700 SW 83rd Ter | | | Davie | FL | 33328-3712 | |
| The Alliance Group | | 5290 Overpass Road | Suite 122 | | Santa Barbara | CA | 93111 | |
| The American Bottling Company | Attn: Russ Falconer | 2001 Ross Ave | Suite 2100 | | Dallas | TX | 75201 | |
| The American Bottling Company | Attn: Stephen Cole | 6425 Hall of Fame Ln | | | Frisco | TX | 75034 | |
| The American Bottling Company | c/o Furr and Cohen PA | Attn: Robert C. Furr, Esq. & Marc P. Barmat, Esq. | 2255 Glades Rd | Suite 419A | Boca Raton | FL | 33431 | |
| The American Bottling Company | | 5301 Legacy Dr | | | Plano | TX | 75024-3109 | |
| The American Bottling Company | | 6045 Bowdendale Ave | | | Jacksonville | FL | 32216 | |
| The American Bottling Company, Inc. | | 5301 Legacy Drive | | | Plano | TX | 75024 | |
| The American Bottling vs. VPX et al. (2019) | The American Bottling Company | 5301 Legacy Dr | | | Plano | TX | 75024-3109 | |
| The ARRO Group | | 20527 Old Cutler Rd #110 | | | Cutler Bay | FL | 33189 | |
| The ATG Group, inc Alyssa Voelcker-Mckay | | 12042 SE Sunnyside Rd #502 | | | Clackamas | OR | 97015 | |
| The Benefits Trust | | 3800 Suiteeles Ave W | Suite 102W | | Vaughan | ON | L4L 4G9 | Canada |
| The Best Paper Product Co LTD | | No 26 Keyuan Xishi Rd | Xixiangtang District | | Nanning | | 530007 | China |
| The Board of Trustees of the Leland Stanford Junior University | | 450 Jane Stanford Way | | | Stanford | CA | 94305-2004 | |
| The Brunch! Limited Company | | 3607 Silouette Cv | | | Friendswood | TX | 77546-6071 | |
| The Camera Clinic | | 250-B Mmercial Blvd Suite B | | | Laud By Sea | FL | 33308-4460 | |
| The Campanile Foundation | | 5500 Campanile Dr | | | San Diego | CA | 92182 | |
| The Cansultants LLC | | 6895 Counselors Way | | | Alpharetta | GA | 30005 | |
| The Cansultants, LLC | Attn: John E Adams | 6895 Counselors Way | | | Alpharetta | GA | 30005 | |
| The Carioca Company | | 2601 W Dunlap Ave Suite 10 | | | Phoenix | AZ | 85021 | |
| The Cary Company | | 1195 W Fullerton Ave | | | Addison | IL | 60101-4303 | |
| The Center for Applied Health Sciences, LLC | | 6570 Seville Dr | | | Canfield | OH | 44406 | |
| The Center for Applied Health Sciences, LLC., NovaNutra LLC., | | 4302 Allen Road | Suite 120 | | Stow | OH | 44244 | |
| The Cleaning Company of California, Inc | | 3954 Murphy Canyon Dr Suite D203 | | | San Diego | CA | 92123 | |
| The Club at Admirals Cove | | 200 Admirals Cove | | | Jupiter | FL | 33477 | |
| The Coleman Group | | 4400 Northcorp Pkwy | | | Palm Beach Gardens | FL | 33410 | |
| The Corporate Graphic Center | | 5400 S University Dr #208 | | | Davie | FL | 33328 | |
| The Dream Remodeling Corp | | 4757 NW 167th St | | | Miami Gardens | FL | 33055 | |
| The EHS Company LLC | | PO Box 80619 | | | Phoenix | AZ | 85060 | |
| The Filter Store, Inc. | | 1919 Van Buren St | Apt 401 | | Hollywood | FL | 33020-7814 | |
| The Firestone Group Inc. | | 3205 Saint James Drive | | | Boca Raton | FL | 33434 | |
| The Foundry Visionmonges Limited | | 5 Golden Square | | | London | | W1F9HT | United Kingdom |
| The Fulfillment Company (TFC) | | 562 Cain Neville Dr | | | Waterbury | CT | 06708 | |
| The Global Co | | 2465 Campus Dr #120 | | | Irvine | CA | 92612 | |
| The Great Dan Company Daniel Bolivar | | 19340 NW 7th St | | | Pembroke Pines | FL | 33029 | |
| The Guardian Life Insurance Company | | 10 Hudson Yards | | | New York | NY | 10001 | |
| The Gym Team | | 3522 West 86 Terrace | | | Hialeah | FL | 33018 | |
| The Hamilton Group (Delaware) Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman | 2500 N. Military Trail | Suite 100 | Boca Raton | FL | 33431 | |
| The Hamilton Group (Delaware) Inc. | | PO Box 352 | | | North Syracuse | NY | 13212 | |
| The Hamilton Group (Delaware) Inc. | | PO Box 352 | | | North Syracuse | NY | 13212 | |
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman & Jared A. Ullman | 2500 N Military Trail | Suite 100 | Boca Raton | FL | 33431 | |
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman, P.A | Attn: Michael Ullman | 2500 North Military Trail | Suite 100 | Boca Raton | FL | 33431 | |
| The Harrison House LLC DBA Death or Glory | | 116 NE 6th Ave | | | Delray Beach | FL | 33483-5423 | |
| The Haskell Company | | 111 Riverside Ave | | | Jacksonville | FL | 32202 | |
| The HB Group, LLC | | 15892 S Rockwell Park Cove | | | Herriman | UT | 84096 | |
| The Heineken Company , Brazil | | R. Olimpiadas, 205 - Itaim Bibi | | | Sao Paulo - SP | | 04546-004 | Brazil |
| The Heineken Company ,Brazil | Rafael Rizzi, Director of Business Strategy | R. Olimpiadas, 205 - Itaim Bibi | | | Sao Paulo - SP | | 04546-004 | Brazil |
| The House of LaRose, Inc. Speedway | | 6745 Southpointe Parkway | | | Brecksville | OH | 44141 | |
| The House of LaRose, Inc. vs. VPX (2021) | The House of LaRose, Inc Speedway | 6745 Southpointe Parkway | | | Brecksville | OH | 44141 | |
| The Huntington National Bank | Attn: Andy J. Arduini | PO Box 9 | | | Buffalo | NY | 14240 | |
| The Hype House LA LLC Thomas Petrou | | 4440 Hayvenhurst Ave | | | Encino | CA | 91436 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 182 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Jobsquad | | 4101 Edison Lakes Pkwy Ste 350 | | | Mishawaka | IN | 46545-3451 | |
| The JT Couple LLC Janexy Sanchex Tyler Lopez | | 953 Bentstation Ln | Apt 419 | | Lake Mary | FL | 32746-2273 | |
| The Kent Companies | | 3510 N A St | | | Midland | TX | 79705-5427 | |
| The Kleppin Firm P.A. [The Kleppin Law Firm, Glasser and Kleppin, P.A.] | Attn: Chris Kleppin | 8751 W Broward Blvd | Suite 105 | | Plantation | FL | 33324 | |
| The Kleppin Law Firm P.A. | Attn: Chris Kleppin | 8751 W Broward Blvd | Suite 105 | | Plantation | FL | 33324 | |
| The Kroger Co. | Attn: Kyle R. Grubbs | 1014 Vine St | | | Cincinnati | OH | 45202 | |
| The Kroger Co. | c/o Frost Brown Todd LLP | Attn: A.J. Webb | 3300 Great American Tower | 301 E. 4th St | Cincinnati | OH | 45202 | |
| The Kroger Co. and 84.51 LLC | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | 999 Vanderbilt Beach Rd | Suite 200 | Naples | FL | 34108 | |
| The Lagunitas Brewing Company | | 1280 N Mcdowell Blvd | | | Petaluma | CA | 94954-1113 | |
| The Law Office of David W. Barman, P.A. | | PO Box 613127 | | | North Miami | FL | 33261-3127 | |
| The Law Offices of Neil D. Kodsi | | 1666 JF Kennedy Causeway | Suite 420 | | North Bay Village | FL | 33141 | |
| The Law Offices of Yuri Tsyganov, P.L. | | 111 North Pine Island Road | Suite 205 | | Plantation | FL | 33324 | |
| The Lewis Bear Company | | 6120 EnterpriSE Dr | | | Pensacola | FL | 32505-1858 | |
| The Lewis Bear Company | | 6484 Dog Track Rd | | | Ebro | FL | 32437-1142 | |
| The Made Rite Company | | 315 E Industrial Dr | | | Longview | TX | 75602 | |
| The Made Rite Company | | 410 Hamilton Ave | | | Bossier City | LA | 71111 | |
| The Made Rite Company | | PO Box 3283 | | | Longview | TX | 75606 | |
| The Medical Institute for Weight Loss, Inc. | Richard J. Rose, M.D. | 2999 NE 191st St | Suite 705 | | Aventura | FL | 33139 | |
| The Mercova Group LLC | | 8180 NW 36th St | | | Doral | FL | 33166-6645 | |
| The MHM Group, Inc. | | 2129 Via Teca | | | San Clemente | CA | 92673 | |
| The Miami Beach Edition | | 2901 Collins Avenue | | | Miami Beach | FL | 33140 | |
| The Moore Law Group | | PO Box 25145 | | | Santa Ana | CA | 92799 | |
| The Morganti Group, Inc. | | 1662 North Us Hwy 1 Suite C | | | Jupiter | FL | 33469 | |
| The Nielsen Company LLC | | PO Box 88956 | | | Chicago | IL | 60695-8956 | |
| The Noa law Firm, P.A. | | PO Box 941958 | | | Miami | FL | 33194 | |
| The Noel Corporation | Mike Sutton, Contract Packaging Manager | 1001 South 1st Street | | | Yakima | WA | 98901 | |
| The Noel Corporation DBA Pepsi Yakima | | 1001 South First St | | | Yakima | WA | 98901 | |
| The Noel Corporation DBA Pepsi Yakima | | 1520 1St St | | | The Dalles | OR | 97058 | |
| The Noel Corporation DBA Pepsi Yakima | | 2525 West Hopkins St | | | Pasco | WA | 99301 | |
| The Optimist Club of Cooper City, Inc. | | 9710 Stirling Rd Suite 107 | | | Hollywood | FL | 33024-8018 | |
| The Port Authority of NY & NJ | | PO Box 95000 | | | Philadelphia | PA | 19195-1517 | |
| The Powerhouse Agency | | 7307 Laura Ln | | | Reseda | CA | 91335-2487 | |
| The Probst Group | | 17035 West Wisconsin Avenue | Suite 120 | | Brookfield | WI | 53005 | |
| The Rose Properties/Gimmel Tammuz Realty | Attn: Rick Ostdiek | 3610 W Capital Avenue | | | Grand Island | NE | 68803 | |
| The Rose Properties/Gimmel Tammuz Realty | | 219 South 3rd St | | | Sterling | CO | 80751 | |
| The San Diego Reader SDReader, inc | | 2323 BRdway Suite 107 | | | San Diego | CA | 92102-1946 | |
| The Sherwin-Williams Co Valspar, Valspar Packaging | | PO Box 6027 | | | Cleveland | OH | 44101 | |
| The Staffing Resource Group, Inc. | | 4343 Anchor Plaza Pkwy | Suite 125 | | Tampa | FL | 33634 | |
| The Stone Collection LLC | | 3001 W Copans Rd | | | Pompano Beach | FL | 33069 | |
| The Sullivan Group | | PO Box 14419 | | | Long Beach | CA | 90853-4419 | |
| The Superlative Group, Inc, | | 2843 Franklin Blvd. | | | Cleveland | OH | 44113 | |
| The Surface Master | | 1393 Cobb Industrial Way | | | Marietta | GA | 30066 | |
| The Telephone Man | | 1340 Sterling Rd | Ste 4B | | Dania Beach | FL | 33004-3539 | |
| The Tides Commodity Trading Group Inc. | | PO Box 2323 | | | Mt Pleasant | SC | 29465-2323 | |
| Tom Thumb Charity | | 97 W Okeechobee Rd | | | Hialeah | FL | 33010 | |
| The Treadstone Group, Inc. | | 2173 Smith Harbour Dr | | | Denver | NC | 28037 | |
| The University of Memphis | Attn: Mable Dixon | 315 Administration Building | | | Memphis | TN | 38152 | |
| The Venue Fort Lauderdale | | 2345 Wilton Drive | | | Fort Lauderdale | FL | 33305 | |
| The Ware Group Johnstone Supply | | 1110 Central Parkway | | | Jacksonville | FL | 32234 | |
| The Webstaurant Store Inc. | | 40 Citation Ln | | | Lititz | PA | 17543 | |
| The Well Columbia (Church) | | 1412 Trotwood Ave | | | Columbia | TN | 38401 | |
| The Williams Fam LLC Tag Williams | | 1297 Saint Johns MiNE Rd | | | Vallejo | CA | 94591 | |
| Theo Quenee | | 3180 Plaza St | | | Miami | FL | 33133 | |
| Theodore Baker | | 31 W Point Dr | | | Cocoa Beach | FL | 32931 | |
| Theresa Jurado | | 15267 North 140th Dr | Apt 1082 | | Surprise | AZ | 85379 | |
| Theresa Little | | 9434 Ashbury Cir | Unit 203 | | Parker | CO | 80134-5583 | |
| Thermal Concepts, Inc | | 2201 College Ave | | | Davie | FL | 33317 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thermo Electron North America LLC | | 5225 Verona Rd | | | Madison | WI | 53711 | |
| Thermodyne Services Inc | | PO Box 6873 | | | Jacksonville | FL | 32236-6873 | |
| ThermoLife International, Inc. | | 1334 E Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Thermo-Pak, Co. | Jeff Simpson, GM | 360 Balm Court | | | Wood Dale | IL | 60191 | |
| Thida Baker | | 146 Kinnerly Peak Pl | | | Montgomery | TX | 77316-2138 | |
| think4D [Friesens Corporation] | | Box 556 | | | Pembina | ND | 58271 | |
| Third Rock Events Shawn Cosner | | 125 Remount Rd Suite C1 # 3 | | | Charlotte | NC | 28203-6459 | |
| Thomas A Foss | | 5609 S 30th Gln | | | Phoenix | AZ | 85041-3526 | |
| Thomas A Perez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Thomas Allen Foss | | 5609 South 30th Glen | | | Phoenix | AZ | 85041 | |
| Thomas Andre | | 230 Turner Center | P.O. Box 1848 | | University | MS | 38677-1848 | |
| Thomas Anthony Perez | | 10236 West Preston Ln | | | Tolleson | AZ | 85353 | |
| Thomas Anthony Sharpe Komodo Media Australia PTY LTD | | 84 Mill Hill Rd | | | Sydney | | NSW 2022 | Australia |
| Thomas Chavez | | 3314 West WindroSE Dr | | | Phoenix | AZ | 85029 | |
| Thomas Del Duca | | 985 Colonial Dr. | | | Mount Pleasant | SC | 29464 | |
| Thomas Fahey | | 3366 Canyon Oaks Terrace | | | Chico | CA | 95928 | |
| Thomas Garrigan | | 7410 Panama St | | | Miramar | FL | 33023 | |
| Thomas Group LLC DBA Eagle Distributing Company | | 5463 SkyLn Blvd | | | Santa Rosa | CA | 95403 | |
| Thomas Group LLC DBA Eagle Distributing Company | | 975 Mazzoni St | | | Ukiah | CA | 95482 | |
| Thomas Group LLC DBA Eagle Distributing Company | | PO Box 2260 | | | Windsor | CA | 95492 | |
| Thomas Hebert | | 2575 Tupelo Ave | | | Mims | FL | 32754 | |
| Thomas Hughes | | 11 Chandler Rd | | | Edison | NJ | 08820 | |
| Thomas J Del Duca | | 985 Colonial Dr | | | Mount Pleasant | SC | 29464 | |
| Thomas Jay Ruelas | | 7242 West College Dr | | | Phoenix | AZ | 85033 | |
| Thomas L Ward | | 207 Ledford Dr | | | Gastonia | NC | 28056-8728 | |
| Thomas Llewellyn | | 1232 Belhaven Ln | | | Ponte Vedra | FL | 32081 | |
| Thomas Marincovich | | 1909 Blue Sage Ct | | | Brandon | FL | 33511 | |
| Thomas Petrou LLC | | 4440 Hayvenhurst Ave | | | Encino | CA | 91436 | |
| Thomas Preston McAlister II | | 7937 Roswell Rd | Apt A | | Sandy Springs | GA | 30350 | |
| Thomas Reuters | c/o West Publishing Corporation, as agent for Thomas Reuters Enterprise Centre GmbH | 610 Opperman Drive | | | Eagan | MN | 55123-1396 | |
| Thomas Robert Spain | | 1352 Pyramid Peak St | | | Chula Vista | CA | 91913 | |
| Thomas S Principe | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Thomas Santino Principe | | 1616 Aspen Meadows Dr | | | Henderson | NV | 89014 | |
| Thomas Scientific Holdings, LLC | | 1654 High Hill Rd | | | Swedesboro | NJ | 08085-1780 | |
| Thomas Sharpe | | 84 Mill Hill Rd | Bondi Junction | | Sydney | | NSW 2022 | Australia |
| Thomas Unold | | 450 Baldur Run St | | | Las Vegas | NV | 89148 | |
| Thomas Unold | | 818 S Lagrave St | | | Paw Paw | MI | 49079-9232 | |
| Thomas Van Beelen | | Juriaankokstraat 81 | Apt 2586SC | Zuid Holland | Den Haag | | 2595SX | Netherlands |
| Thomason Law Firm LLC | | 111 Lomas Blvd NW Suite 200 | | | Albuquerque | NM | 87102-2377 | |
| Thompson Legal Services, Inc. | | 799 Brickell Plaza | Suite 603 | | Miami | FL | 33131 | |
| Thomson Reuters- West | | PO Box 6292 | | | Carol Stream | IL | 60197 | |
| Thorntons Inc. | Attn: Marketing Implementation Manager | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| Thorntons LLC | | 2600 James thornton Way | | | Louisville | KY | 40245 | |
| Three Lakes Distributing dba O'Connor Distributing- Three Lakes Division | Attn: Ryan O'Connor | 1515 E 4th St | | | Little Rock | AR | 72202 | |
| Three Rivers Distributing, LLC dba O'Connor Distributing- Three Rivers Division | Attn: Ryan O'Connor | 1515 E 4th St | | | Little Rock | AR | 72202 | |
| Thundrr | | 5042 Wilshire Blvd #45904 | | | Los Angeles | CA | 90036 | |
| Tia McCall | | PO Box 5643 | | | Kingwood | TX | 77325-5643 | |
| Tiahna Burian | | 1133 11th St N | | | Fargo | ND | 58102 | |
| Tiana Maamari | | 1231 Man O War Place | Apt 21 | | Lexingston | KY | 40504 | |
| Tiana Musarra | | 3434 Vanderbilt Dr | | | Wellington | FL | 33414 | |
| Tianjin Dongda Chemical Group Co.,Ltd. | | 728 Kaiwei Rd | | | Binhai New Area Tianjin | | 300455 | China |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 184 of 205

 STRETTO

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tianna Gregory | | 23776 Brookside Court | | | Murrieta | CA | 92562 | |
| Tianna Morse | | 1491 S Norfolk St | | | Aurora | CO | 80017 | |
| Tieg Andrew Scott | | 16656 Shoshone St | | | Broomfield | CO | 80023-9070 | |
| Tiffani Hyde | | 2900 Falling Acorn Cir | | | Lake Mary | FL | 32746 | |
| Tiffany Anna Kekhaial | | 9065 Janice Glen Ave | | | Las Vegas | NV | 89148 | |
| Tiffany Bishop | | 1368 Eaton Rd | | | San Dimas | CA | 91773 | |
| Tiffany Chau | | 2001 Ed Bluestein Blvd | Apt 4133 | | Austin | TX | 78721-3517 | |
| Tiffany Clemons | | 983 Horton Nixon Chapel Rd | | | Horton | AL | 35980 | |
| Tiffany Hallich | | 16439 NW 16th St | | | Pembroke Pines | FL | 33028 | |
| Tiffany Henriques | | 340 Westwind Ct | | | Norwood | NJ | 7648 | |
| Tiffany Jeannine Miles | | 15497 North 135th Dr | | | Surprise | AZ | 85374 | |
| Tikristioluwa Ayo-Durojaiye | | 800 E LancaSuiter Ave | Villanova Football Office | | Villanova | PA | 19085 | |
| TikTok Inc. | | 5800 Bristol Pkwy | | | Los Angeles | CA | 90230-6696 | |
| Timona Alphanso Hendricks | | 8855 Okeechobee Blvd | Apt 204 | | West Palm Beach | FL | 33411 | |
| Timothy A Reasoner | | 4492 Andes Ct | | | Denver | CO | 80249-7235 | |
| Timothy A. Rodriguez | | 1411 TuLn Dr | | | Richmond | TX | 77406 | |
| Timothy Alan Jones | | 21069 West Main St | Apt 210 | | Buckeye | AZ | 85396 | |
| Timothy Bartucca Tim | | 300 John Rezza Dr | | | Attleboro Fls | MA | 02763-4005 | |
| Timothy Brown vs. VPX (2022) | c/oJonathan Shub (Shub Law Firm, LLC) | 134 Kings Hwy E | | | Haddonfield | NJ | 08033 | |
| Timothy Brown vs. VPX (2022) | Timothy Brown | 134 Kings Hwy E | | | Haddonfield | NJ | 08033 | |
| Timothy Brumfield | | 8103 NW 100th Terrace | | | Tamarac | FL | 33321 | |
| Timothy C Riggs | | 2836 Contessa Ct | | | Lake Mary | FL | 32746 | |
| Timothy Campbell | | 1602 Jackson Keller  1107 | | | San Antonio | TX | 78213 | |
| Timothy Demirijian | | 10000 Santa Monica Blvd | | | Los Angeles | CA | 90067-7000 | |
| Timothy Demirjian | | 10000 Santa Monica Blvd | Apt 1106 | | Los Angeles | CA | 90067 | |
| Timothy H. Shaffer | c/o Schian Walker P.L.C | 1850 North Central Avenue | Suite 900 | | Phoenix | AZ | 85004-4531 | |
| Timothy J Kotowski | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Timothy Jacob Hodges | | 6968 Clarkridge Dr | Apt 302 | | Dallas | TX | 75236 | |
| Timothy Jay Kotowski | | 6325 Chadmore Ln Sw | | | Ocean Isle Beach | NC | 28469 | |
| Timothy Oliver Barnsley Tim Barnsley | | 4150 Arch Dr  134 | | | Studio City | CA | 91604 | |
| Timothy P. Evans | | 649 Alden St #423 | | | Fall River | MA | 02721 | |
| Timothy Paul Amko | | 7383 Southwest 9th Ct | | | Plantation | FL | 33317 | |
| Timothy T Rogers | | 3020 Bickers St  303 | | | Dallas | TX | 75212 | |
| Tina Le TLDP LLC | | 2180 NW Sunset Blvd | | | La Canada Flintridge | CA | 91011 | |
| Tina Michelle Carter | | 7913 Footman Way | | | Raleigh | NC | 27615 | |
| Tina Middleton | | 110 W Cityline Dr | Apt 2068 | | Richardson | TX | 75082-3274 | |
| Tino St George Sangster | | 306 Forrest Crest Ct | | | Ocoee | FL | 34761 | |
| Tipton Mills Foods, LLC • d/b/a Tipton Mills | | 835 S Mapleton Street | | | Columbus | IN | 47201 | |
| Tipton Mills Foods, LLC dba Tipton Mills | | 835 S Mapleton Street | | | Columbus | IN | 47201 | |
| Title Guaranty of South Florida, Inc. | | 3265 Meridian Pkwy | | | Weston | FL | 33331 | |
| Title365 Company | | 401 E Corporate Dr | Ste 245 | | Lewisville | TX | 75057-6426 | |
| TK Elevator Corporation Thyssenkrupp Elevator Corporation | | 3005 Chastain Meadows Pkwy Suite 100 | | | Marietta | GA | 30066 | |
| TMF Chile Asesorias Empresariales Limitada | | Mariano Sánchez Fontecilla 310 | Office 201 | | Las Condes | | | Chile |
| TMF Group B.V. | | Herikerbergweg 238 | 1101 Cm | | Amsterdam | | | Netherlands, |
| TMF USA Inc. | | 80 SW 8th Street | Suite 2900 | | Miami | FL | 33130 | |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Stuart Wilson-Patton | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| TNC Promotional Marketing, LLC | | 1129 E Dominguez Street | Ste K | | Carson | CA | 90746 | |
| TNT Express Netherland BV | | Effect 9 | | | Duiven | | 6921 RG | Netherlands |
| Toby Dunnagan | | 1572 JacqueliNE Ln | | | Middleberg | FL | 32068 | |
| Tod Alan Ward | | 101 Dana Dr | | | Salisbury | NC | 28147 | |
| Todd King | | 23009 SE 14th St | | | Sammamish | WA | 98075-9339 | |
| Todd W Herrett | | 21514 Caribbean Ln | | | Panama City Beach | FL | 32413 | |
| TOK Corp | | 3111 N University Drive | Suite 105 | | Coral Springs | FL | 33065 | |
| Tom Barrow Co. dba TBC Supply | | 732 Joseph Lowerly Blvd Nw | | | Atlanta | GA | 30318 | |
| Tom Thumb Food Stores, Inc. | | 97 West Okeechobee Rd | | | Hialeah | FL | 33010 | |
| Tomas Chlup Green Family S.R.O | | Vackova 96 394 | | | Kamenice | | 337 70 | Czech Repub |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tomas Razo | | 6921 Genevieve | | | Fort Worth | TX | 76137 | |
| Tomasz T Leszczynski | | 104 Hillvue Dr | | | Seven Fields | PA | 16046 | |
| TOMCO2 Systems Company | Attn: Deborah L Nelson | 1609 W County Road 42 | Suite 393 | | Burnsville | MN | 55306 | |
| TOMCO2 Systems Company | Attn: Jeff Lindsey | 3340 Rosebud Road | | | Loganville | GA | 30052 | |
| TOMCO2 Systems Company | | 3340 Rosebud Rd | | | Loganville | GA | 30052 | |
| Tommy Lee Bell | | 3360 Berkeley Blvd | | | Fort Lauderdale | FL | 33312 | |
| Tommy Michael Richard Ruelas | | 7242 West College Dr | | | Phoenix | AZ | 85033 | |
| Tommy Ruelas Jr. | | 7242 W College Dr | | | Phoenix | AZ | 85033-1425 | |
| TOMRA North America | | 900 E. 136 Street | | | Bronx | NY | 10454 | |
| TOMRA of North America, Inc [Returnable Services LLC] | Attn: Eric J. Jepeal | One Corporate Dr | Ste 710 | | Shelton | CT | 06484 | |
| TOMRA of North America, Inc [Returnable Services LLC] | | PO Box 22988 | | | New York | NY | 10087 | |
| Tonette Carrion | | 111 Southeast 2nd St | Apt 402 | | Delray Beach | FL | 33444 | |
| Toney Freeman | | 2236 Spring StoNE Ct | | | Buford | GA | 30519 | |
| Toney Freeman | | 655 S. Preston Court | | | Alpharetta | GA | 30022 | |
| Tonka Holdings, LLC | | 13450 Parkers Common Blvd  5 | | | Fort Myers | FL | 33912 | |
| Tooling Solutions, Inc. | | PO Box 70925 | | | Knoxville | TN | 37938 | |
| Topform SP. Z O.O. | | Eudkacji 7 | | | Tychy | | 43-100 | Poland |
| Top-Notch Investigation, Inc | | 1025 Gateway Blvd | | | Boynton Beach | FL | 33426-8348 | |
| Toppel Career Center University of Miami | | 5225 Ponce De Leon Blvd | | | Coral Gables | FL | 33146 | |
| Tops Markets, LLC | | PO Box 1027 | | | Buffalo | NY | 14240-1027 | |
| Tori Green | | 1318 N Orange Dr | | | Los Angeles | CA | 90028 | |
| Tori Prince | | 10481 Mulvaney Circle | | | Las Vegas | NV | 89141 | |
| Torie Marino | | 120 Gulwinds Dr E | | | Palm Harbor | FL | 34683 | |
| TORO Pest Management | | 1460 NW 107th Ave  I | | | Miami | FL | 33172 | |
| Torre Locascio | | 3051 Red Mangrove Ln North | | | Ft Lauderdale | FL | 33312 | |
| Torrens Law Firm PLLC | | 8045 NW 155th St | | | Miami Lakes | FL | 33016 | |
| Torrey A Kyles | | 4720 Baileys Lake Rd Nw | Apt 104 | | Concord | NC | 28027 | |
| Tory Centrell Hendrieth | | 4174 Inverrary Dr | Apt 908 | | Lauderhill | FL | 33319 | |
| Toshiba America Business Solutions Inc | | PO Box 402709 | | | Atlanta | GA | 30384-2709 | |
| Total 1 AC & Heating | | 1040 W 13th St | | | Upland | CA | 91786 | |
| Total Compliance Network, Inc. TCN | Attn: Morgan T Silver | 5646 West Atlantic Blvd | | | Margate | FL | 33063 | |
| Total Compliance Network, Inc. TCN | | 5180 W Atlantic Ave Suite 119 | | | Delray Beach | FL | 33484 | |
| Total Filtration Services, Inc | | 13002 Collections Center Drive | | | Chicago | IL | 60693 | |
| Total Filtration Services, Inc | | 900 N Squirrel Rd | Frnt 175 | | Auburn Hills | MI | 48326-2795 | |
| Total Quality Logistics, LLC [TQL] | Attn: Joseph B. Wells, Corporate Counsel | 4289 Ivy Pointe Blvd | | | Cincinnati | OH | 45245 | |
| Tow Distributing Corporation | | 3100 3rd Ave | | | Mankato | MN | 56001-2728 | |
| Town of Medley | | 7777 NW 72 Ave | | | Medley | FL | 33166 | |
| Town of Southwest Ranches | | 13400 Griffin Rd | | | Southwest Ranches | FL | 33330 | |
| Town Pump Inc. | | 600 S Main | | | Butte | MT | 59701 | |
| Toyota Industries Commercial Finance | | 8951 Cypress Waters Blvd Suite 300 | | | Coppell | TX | 75019 | |
| Toyota Material Handling Systems Atlanta Fork Lifts, Inc. | | 3111 E Ponce De Leon Ave | | | Scottdale | GA | 30079 | |
| TPS Investments, Inc The Blindman | | PO Box 489 | | | Harrisburg | NC | 28075 | |
| Trace Brazil | | 3972 E Torrey Pines Ln | | | Chandler | AZ | 85249-2102 | |
| Tracey Sparagis Chow Chow Rescue Society | | 8291 Telford Ct | | | Navarre | FL | 32566-3600 | |
| Tracy Jeanine DelSalto | | 8021 Northwest 83rd St | | | Tamarac | FL | 33321 | |
| Tracy Sterling Brazil | | 3972 East Torrey Pines Ln | | | Chandler | AZ | 85249 | |
| Tradeshow | | 1600 North Park Dr | | | Weston | FL | 33326 | |
| Tran T Nguyen Tina Nguyen Tina Nguyen | | 1955 Market Center Blvd | | | Dallas | TX | 75207 | |
| Trane US Inc, | | PO Box 406469 | | | Atlanta | GA | 30384-6469 | |
| Trans Coastal Construction | | 1425 Wilkins Ave | | | West Palm | FL | 33401 | |
| Transcat, Inc. Pippettes.com, A Transcat Company | | 77 Main St | | | Hopkinton | MA | 01748 | |
| Trans-Market, LLC | | 8915 Maislin Dr | | | Tampa | FL | 33637 | |
| Transportation Alliance Bank Inc. | | 4185 Harrison Blvd | | | Ogden | UT | 84403 | |
| Transportation Management Solutions, Inc [TMS] | Attn: Phil Magill | 18450 Pines Blvd | Suite 203 | | Pembroke Pines | FL | 33029 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 186 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Transverse Specialty Insurance Company | | 15 Independence Blvd | Ste 430 | | Warren | NJ | 07059 | |
| TransWest Investigations, Inc. | | 30320 Rancho Viejo Rd | | | San Juan | CA | 90010 | |
| TransWest Investigations, Inc. | | 30320 Rancho Viejo Rd Suite 1 | | | San Juan Capistrano | CA | 92675-1582 | |
| Transworld Business Brokers, LLC | | 2121 Vista Pkwy | | | West Palm Beach | FL | 33411 | |
| Travel Centers of America, TA Operating LLC Petro Shopping C | | 24601 Center Ridge Rd | | | Westlake | OH | 44145 | |
| Travel Centers of America, TA Operating LLC Petro Shopping C | | 329 Mason Rd | | | Lavergne | TN | 37086-3606 | |
| Travel Centers of America, TA Operating LLC Petro Shopping C | | 4302 W Buckeye Rd | | | Phoenix | AZ | 85043 | |
| Travelers | | PO Box 660317 | | | Dallas | TX | 75266-0317 | |
| Travelers Property Casualty Company of America | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | | PO Box 660317 | | | Dallas | TX | 75266-0317 | |
| Travis Allen Deal | | 5115 63rd St | | | San Diego | CA | 92115 | |
| Travis J Cheney | | PO Box 9492 | | | Colorado Springs | CO | 80932 | |
| Travis Mead | | 12013 Wheeler Way | | | Oregon City | OR | 97045 | |
| Travis Scot Hendrix | | 7078 Post Rd | | | Winston | GA | 30187 | |
| Travis Tyreese Leal-McBride | | 7132 S Utica Ave | Apt 911 | | Tulsa | OK | 74136-5100 | |
| Travon Hall | | 5611 Handel Ct Apartment H | | | Richmond | VA | 23234 | |
| TRC Master Fund LLC [as Assignee of Twin City Security] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| Treasure Coast Jet Center | | 3166 Airmans Dr | | | Fort Pierce | FL | 34946 | |
| Treasurer State of Maine Division of Liquor Licensing & Enfo | | 8 State HouSE Staion | | | Augusta | ME | 04333-0008 | |
| Treasurer, State of Connecticut | | 450 Columbus Blvd Suite 801 | | | Hartford | CT | 06103 | |
| Treasurer, State of Maine | | 28 State HouSE Station | | | Augusta | ME | 04333-0028 | |
| Tree Connection Inc Laura Malagon Navarrow | | 18946 NW 63rd Ct Cir | | | Hialeah | FL | 33015-4732 | |
| Tree Connections Inc Juan Manuel Rojas Salazar | | 18946 NW 63rd Ct Cir | | | Hialeah | FL | 33015 | |
| Trekker Logistics, LLC | | 8122 Bunkum Rd | | | Caseyville | IL | 62232 | |
| Trench Shore Rentals | | 17200 N Perimeter Dr | Suite 102 | | Scottsdale | AZ | 85255-7435 | |
| Trench Shore Rentals | | 320 S 19th Ave | | | Phoenix | AZ | 85009 | |
| Trenton Ciampi | | 7233 West Crown King Rd | | | Phoenix | AZ | 85043 | |
| Trenton Sy Joseph Kluzek | | 4200 N Pebble Creek Pkwy | Apt 1079 | | Goodyear | AZ | 85395 | |
| Tres Robert Smith | | 20317 E Arrowhead Trl | | | Queen Creek | AZ | 85142-3491 | |
| Trevelyan Todd Bradshaw | | 79 Ashlyn Dr Se | | | Concord | NC | 28025 | |
| Trevor Bell | | 3333 BRdway C24H | | | New York | NY | 10031 | |
| Trevor David Cates | | 1142 East Silktassel Trail | | | Queen Creek | AZ | 85143 | |
| Trevor Garza | | 13185 April Dr | | | Riverside | CA | 92503 | |
| Trevor Guthrie | | 13050 Gran Bay Pkwy | Unit 1623 | | Jacksonville | FL | 32258-4542 | |
| Trevor O'Neill | | 101 Valley Brook Dr | | | Silver Spring | MD | 20904 | |
| Trey Albright | | 6616 Dartmouth Rd | | | Lakeland | FL | 33809 | |
| Trey Forest Thompson | | 329 Farmer Rd | | | Denton | NC | 27239 | |
| Treyton Nixon | | 4764 Cedarbrook Dr | | | Council Bluffs | IA | 51503 | |
| Tri Star Energy LLC | | 1740 Ed Temple Blvd | | | Nashville | TN | 37208-1850 | |
| Tri State Trade Association | | 3220 Players Club Pkwy Suite 1 | | | Memphis | TN | 38125 | |
| Triangle Distributing Co. | | 12065 E Pike St | | | Santa Fe Springs | CA | 90670 | |
| Triangle Fire, Inc. | | 2924 NW 109th Ave | | | Doral | FL | 33172 | |
| Tricia Hernandez | | 14651 SW 16th St | | | Miami | FL | 33175 | |
| Tri-Cities Beverage Corp. | | 612 Industrial Park Drive | | | Newport News | VA | 23608 | |
| TricorBraun | | 1945 Ibis Bay Ct | | | Ocoee | FL | 34761 | |
| TricorBraun Inc | | 6 Cityplace Drive | Suite 1000 | | St. Louis | MO | 63141 | |
| Tri-Eagle Sales | | 1314 SW 17th St | | | Ocala | FL | 34471-1231 | |
| Tri-Eagle Sales | | 545 River Birch Rd | | | Midway | FL | 32343 | |
| Triller INC. | | 9737 Great Hills Trails | | | Austin | TX | 78759 | |
| Trilliant Food & Nutrition, LLC | | 1101 Moasis Dr | | | Little Chute | WI | 54140 | |
| Trinh Jenny Goto | | 14210 W Bronco Trl | | | Surprise | AZ | 85387-1932 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 187 of 205



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trinity Logistics, Inc. | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Esq. | 1313 N Market St | Suite 1201 | Wilmington | DE | 19801 | |
| Trinity Transport, Inc | | 317 Greenneedles Rd | | | Lexington | NC | 27295 | |
| Trista M. Tomlinson | | 5505 Bonner Ave 304 | | | North Hollywood | CA | 91601 | |
| Tristan Marais | | 23 Hennie Bingle Ave | Woodlands Estate | | Potchefstroom | | 2521 | South Africa |
| Tristan Rubiano | | 822 Dancer Ln | | | Manalapan | NJ | 07726 | |
| Tri-State Juice Company | Attn: Ken Bachey | 201 Milford Pkwy | | | Milford | OH | 45150 | |
| Tristen Escolastico | | 7108 Colony Club Drive | | | Lake Worth | FL | 33463 | |
| Tristen R Ferguson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Tristen Robert Ferguson | | 23675 Southwest 120th Ave | | | Homestead | FL | 33032 | |
| Tristen Z Penrod | | 575 W Pecos Rd | Apt 1035 | | Chandler | AZ | 85225-7405 | |
| Tristian Scott | | 1123 Junipero St  3 | | | Long Beach | CA | 90804 | |
| Trivonitze D Rollins | | 6150 Alma Rd | Apt 2117 | | Mckinney | TX | 75070 | |
| Troi Lake | | 11247 SW Barton Way | | | Port St Lucie | FL | 34987-2788 | |
| Troi Lake | | 545 N McClurg CT | Apt 1412 | | Chicago | IL | 60661 | |
| Tropical Group, SAS | | Cr 48 # 26 Sur 181 Lc 114 Envigado | | | Antioquia | | | Columbia |
| Troy Boone | | 6313 Spring HousE Place | | | Bridgeville | PA | 15017 | |
| Troy S Seydel | | 3145 Poppy St | | | West Sacramento | CA | 95691 | |
| Tru Blu Beverages Pty Ltd | | 43 Mons Street | | | Condell Park | NSW | 2200 | Australia |
| True Iron, LLC | | 8700 NW 43rd Ct | | | Ocala | FL | 34482 | |
| True North Energy, LLC | | 10346 Brecksville Rd | | | Breckville | OH | 44141 | |
| True North Nutrition Ltd | | 88 East Beaver Creek | Building A - Unit#1 | | Richmond Hill | ON | L4B4A8 | Canada |
| TrueLook, Inc | | 102 W 3rd St Suite 725 | | | Winston-Salem | NC | 27101 | |
| Truist Bank | Agency Services Manager | Agency Services | 303 Peachtree St NE / 25th Floor | | Atlanta | GA | 30308 | |
| Truist Bank | Aimee Kilgore | 50 N Laura St | | | Jacksonville | FL | 32202 | |
| Truist Bank | c/o Shutts & Bowen LLP | Attn: Peter H. Levitt, Esq., Harris J. Koroglu, Esq., & Aliette D. Rodz, Esq. | 200 S Biscayne Blvd | Suite 4100 | Miami | FL | 33131 | |
| Truist Financial Corporation | Jade Silver | 10500 Little Patuxent Parkway Suite 450 | | | Columbia | MD | 21046 | |
| Truitt Bros Inc. | | 1105 Front Street NE | | | Salem | OR | 97301 | |
| Trustpoint Alderson Court Report | | 3200 Cobb Galleri Parkway Suite200 | | | Atlanta | GA | 30339 | |
| Trym Fitness, Llc Tim Mccomsey | | 6000 Columbus Ave | Apt 1204 | | Plano | TX | 75024-6164 | |
| TSE Industries | | 5180 113th Ave N | | | Clearwater | FL | 33760-4835 | |
| TSG Reporting, Inc. | | PO Box 95568 | | | Grapevine | TX | 76099-9708 | |
| Tshepiso Edgar Thithi | | 163 Nelson Mandela Dr | 1706 Loch Logan Dr | | Bloemfontein | | 9301 | South Africa |
| TSS South, LLC | | 15 Dana Way | | | Ludlow | MA | 01056-9203 | |
| Tsudis Chocolates | | 610 Alpha Drive | | | Pittsburgh | PA | 15238 | |
| TTE Laboratories, Inc. | | 77 Main St | | | Hopkinton | MA | 01748-3118 | |
| Tucker Hill Air Plumbing & Electric | | 1553 W Elna Rae St Suite 101 | | | Tempe | AZ | 85281-5222 | |
| Tucson RV Storage | | 5450 N Camino De La Tierra | | | Tuscon | AZ | 85705 | |
| Tulip Interfaces, Inc. | | 77 Middlesex Ave | | | Somerville | MA | 02145-1109 | |
| Turi Haim | | 5250 Lankershim Blvd #500 | | | North Hollywood | CA | 91601 | |
| Turner Beverage Company, Inc. | | 1935 Max Luther Dr Nw | | | Huntsville | AL | 35811-1617 | |
| Turning Point USA | | 217 12 Illinois St | | | Lemont | IL | 60439 | |
| TUV SUD America Inc | | 401 Edgewater Pl | Ste 500 | | Wakefield | MA | 01880-6204 | |
| Twenty - Two Inc. The Yard Ramp Guy | | 19818 W West Shore Dr | | | Mundelein | IL | 60060 | |
| TWI Group, LLC | | 6425 Montessouri St | Ste 105 | | Las Vegas | NV | 89113-1187 | |
| Twin City Security | Attn: Accounting | 105 S. Garfield St., #100 | | | Cambridge | MN | 55008 | |
| Twin City Security | | 105 Garfield St S Suite 100 | | | Cambridge | MN | 55008-1767 | |
| Twitch Interactive, Inc. | | 350 Bush St | | | San Francisco | CA | 94104 | |
| TXU Electric | | PO Box 13326 | | | Austin | TX | 78711-3326 | |
| TXU Energy | | PO Box 650638 | | | Dallas | TX | 75265-0638 | |
| TXU Energy Retail Company LLC | Attn: Retail Contract Administration | 6555 Sierra Drive 1-W-1 | | | Irving | TX | 75039 | |
| Ty J Meissner | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Ty Jason Meissner | | 18149 Rachael Dr | | | Sandy | OR | 97055 | |
| Tyler A. March | | 5 PrimroSE Ln | | | Carlisle | PA | 17015 | |
| Tyler A. Zaryki | | 3336 Waterside Dr | | | Akron | OH | 44319 | |
| Tyler Abron | | 11136 Chandler Blvd  318 | | | North Hollywood | CA | 91601 | |
| Tyler Austin Bullerwell | | 8678 Falling Blue Place | | | Riverview | FL | 33578 | |
| Tyler Burke | | 11444 N 28th Dr | Apt 12 | | Phoenix | AZ | 85029 | |
| Tyler Dwayne Nobis | | 150 E Warner Rd | Apt 127 | | Gilbert | AZ | 85296-2409 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tyler Geyer | | 1136 Northeast 2nd Ave | | | Fort Lauderdale | FL | 33304 | |
| Tyler Gross | | 2138 Westgate Dr | | | Bethlehem | PA | 18017 | |
| Tyler Gutierrez | | 16914 Obsidian Dr | | | Ramona | CA | 92065-6839 | |
| Tyler Harley Urbach | | 805 Via Lido Nord | | | Newport Beach | CA | 92663 | |
| Tyler Joseph Kroll | | 310 5th Ave Ne | | | St Stephen | MN | 56375 | |
| Tyler Lee Brown | | 13720 North 88th Ave | Apt 1027 | | Peoria | AZ | 85381 | |
| Tyler Purdum | | 1405 Village Ln | | | Winter Park | FL | 32792-3411 | |
| Tyler Rosales | | 300 Annadel St | | | Murfreesboro | TN | 37128-3770 | |
| Tyler S Flanagan | | 2820 Carambola Cir S | | | Coconut Creek | FL | 33066-2567 | |
| Tyler S Richardson | | 1600 N Park Dr | | | | FL | 33326-3278 | |
| Tyler Sales Company Inc. | | 2100 Park St | | | Muskegon Hts | MI | 49444-1047 | |
| Tyler Salomone | | 6014 Keckonen Dr | | | The Villages | FL | 32163-5321 | |
| Tyler Sean Schultheis | | 2622 Flournoy Cir S  2114 | | | Clearwater | FL | 33764 | |
| Tyler Smith | | 902 N Chapman Ave | | | Shawnee | OK | 74801-4810 | |
| Tyler Steven Richardson | | 6914 Chimney Hill Rd | | | Crestwood | KY | 40014 | |
| Tyriq Kuykendall | | 11800 Spring Shadow St | Apt 1610 | | San Antonio | TX | 78249-2757 | |
| Tyrone Scott Jackson | | 10425 West Windsor Ave | | | Avondale | AZ | 85392 | |
| Tyson Harper | | 12803 Orpington St | | | Orlando | FL | 32826 | |
| Tzitel Voss | | 8350 141 St W | | | Apple Valley | MN | 55124 | |
| Tzurumu Tzen Pahva Soda | | 430 Imperial St | | | Oxnard | CA | 93030 | |
| U.S Pharmacopeial Convention USP | | 12601 Twinbrook Parkway | | | Rockville | MD | 20852 | |
| U.S. Bank National Association | | 1310 Madrid St Suite 100 | | | Marshall | MN | 56258-4001 | |
| U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | c/o Emanuel & Zwiebel, PLLC | Attn: Ronald M. Emanuel, Esq. | 7900 Peters Rd | Bldg B, Suite 100 | Plantation | FL | 33324 | |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | c/o U.S. Bank Equipment Finance | PO Box 954238 | | | St. Louis | MO | 63195 | |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | | Attn: Jeffrey J Lothert | 1310 Madrid Street | | Marshall | MN | 56258 | |
| U.S. Collections West, Inc | | PO Box 39695 | | | Phoenix | AZ | 85069 | |
| U.S. Conveyor Solutions, Inc. | | 3714 County Rd 561 | | | Tavares | FL | 32778 | |
| U.S. Copyright Office | | 101 Independence Ave Se | | | Washington | DC | 20559-6000 | |
| U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr | Ste 100 | | Indianapolis | IN | 46278 | |
| U.S. Department of Homeland Security | | 10731 Walker St | | | Cypress | CA | 90630 | |
| U.S. Health Works | | PO Box 50042 | | | Los Angeles | CA | 90074 | |
| U.S. Legal Support, Inc. | | PO Box 4772-12 | | | Houston | TX | 77210-4772 | |
| UB Distributors, LLC. | | 1213-1217 Grand Street | | | Brooklyn | NY | 11211 | |
| Uber Frieght LLC | | 1455 Market St 4th Floor | | | San Francisco | CA | 94103 | |
| Uber Frieght LLC | | 555 Market St 15th Floor | | | San Francisco | CA | 94105 | |
| UBI Logistics (China) Limited Shenzhen Branch | | #5 South Huancheng Rd | Room 815-816 Block C1 | Bantian Sub-District Longgang District | Shenzhen | | 518129 | China |
| UH Structures, Inc. dba Ebtech Industrial | | 2241 Industrial Dr | | | Connellsville | PA | 15425 | |
| Uknow Entertainment LLC | | 151 SE 1 St #1502 | | | Miami | FL | 33131 | |
| UL Verification Services, Inc | | 333 PfingSuiten Rd | | | Northbrook | IL | 60062-2002 | |
| Uline | | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | |
| Ullman, Shapiro & Ullman, LLP | Steven Shapiro | 299 Broadway | Suite 1700 | | New York | NY | 10007 | |
| Ulrik Lundo Clausen | | Trapsgade 1, 2th | | | Randers Oestjylland | | 8900 | Denmark |
| Ultimate Boat & RV Storage | | 22211 West Newberry Rd | | | Newberry | FL | 32669 | |
| Ultimate OEM, LLC Ken Sanders | | 4811 E Sam Houston Pkwy S | | | Pasadena | TX | 77505-3963 | |
| Ultimate Sport Nutrition (Pty) Ltd | | 21 Karee Str | | | Irene | Gauteng | | Republic of S... |
| Ultimate Sports Nutrition (Pty) Ltd | | 21 Karee Str. | Southdowns Office Park | | Pretoria | | | Republic of S... |
| Ultimate Staffing Services LP | | 333 City Blvd. West, Suite 100 | | | Orange | CA | 92868 | |
| Ultra Air Cargo Inc | Attn: Darren Pao | 17256 S Main St | | | Gardena | CA | 90248 | |
| Umar Feyzul | | 2847 Laurelstone Ln | | | Bowling Green | KY | 42104-4784 | |
| UMC Recordings, Inc. | | 2220 Colorado Ave | | | Santa Monica | CA | 90404 | |
| UMG Recordings vs. VPX & Owoc (2021) | All plaintiffs | 200 S Biscayne Blvd | | | Miami | FL | 33131 | |
| UMG Recordings vs. VPX & Owoc (2021) | c/o Brendan Stuart Everman(Stroock Stroock & Lavan LLP) | 200 S Biscayne Blvd | | | Miami | FL | 33131 | |
| UMG Recordings, Inc. | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 189 of 205



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UMG Recordings, Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| UMG Recordings, Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Uncle Bob's Management, LLC | | 6467 Main Street | | | Williamsville | NY | 14221 | |
| Under Armour, Inc., | | 1020 Hull Street | | | Baltimore | MD | 21230 | |
| Underground Beverage Brands, LLC | Sean Pierce | 750 Columbia Street | | | Brea | CA | 92821 | |
| Underscore Talent Management Marco Hall | | 11 Anthem Pointe Ct | | | Henderson | NV | 89052-6605 | |
| UNeMed Corporation | Dr. Michael J. Dixon | 986099 Nebraska Medical Center | | | Omaha | NE | 68198 | |
| Ungerer & Company | | 4 Ungerer Way | | | Lincoln Park | NJ | 07035-1449 | |
| Unibev Limited | | 222 Marcus Garvey Dr | | | Kingston | | 00011 | Jamaica |
| Unibloc-Pump,LLC | | 1650 Airport Rd Suite 110 | | | Kennesaw | GA | 30144 | |
| UniChem Enterprises, Inc | | 1905 S Lynx Ave | | | Ontario | CA | 91761-8055 | |
| Unified Strategies Group, Inc | | 1000 Village Dr Suite 200 | | | Greensburg | PA | 15601 | |
| Unifirst Corp | | 104 N 14th St | | | Phoenix | AZ | 85034 | |
| Union Beer Distributors, LLC Speedway | | 46 Meadowlands Pkwy | | | Secaucus | NJ | 07094 | |
| Union of Orthodox Jewish Congregations of America | | 40 Rector St | 4th Floor | | New York | NY | 10006 | |
| Union of Orthodox Jewish Congregations of America, Kashruth Division | Rabbi YAtzchok Mincer | 11 Broadway | | | New York | NY | 10004 | |
| Union Pacific Railroad Company | | 1400 Douglas St | | | Omaha | NE | 68179 | |
| UnionTape USA, Inc | | 15230 Herriman Blvd | | | Noblesville | IN | 46060 | |
| United Beverage, Inc. | Cody Drake | PO Box 818 | | | Hickory | NC | 28603 | |
| United Beverages of NC LLC | | PO Box 818 | | | Hickory | NC | 28603-0818 | |
| United Community Bank | Brett Brown | 1001 Polk St | | | Marietta | GA | 30064 | |
| United Data Technologies, Inc. | | 2900 Monarch Lakes Blvd. | Suite 300 | | Miramar | FL | 33027 | |
| United Data Technologies, Inc. | | PO Box 850001 | | | Orlando | FL | 32885-0627 | |
| United Data Technologies, Inc. d/b/a UDT | | 2900 Monarch Lakes Blvd, Suite 300 | | | Miramar | FL | 33027 | |
| United Distributing, Inc. | | 5500 United Drive | | | Smyrna | GA | 30082 | |
| United Distributors, Inc. | Mike Mulder | 5500 United Drive | | | Smyrna | GA | 30082 | |
| United Expert Holding, LLC dba Round Table Group | | 909 W Euclid Ave # 1687 | | | Arlington Heights | IL | 60006-2168 | |
| United Food & Beverage, LLC | | 319 Scenter St | | | Hildebran | NC | 28637 | |
| United Franchise Owners of North Florida and Palm Beach | | 8044 Kiawah Trce | | | Port St Lucie | FL | 34986-3023 | |
| United Healthcare | | 3100 SW 145th Ave | 2nd Floor | | Miramar | FL | 33027 | |
| United HealthCare Services, Inc. | | 3100 SW 145th Ave 2nd Floor | | | Miramar | FL | 33027 | |
| United Natural Foods, Inc. | | 313 Iron Horse Way | | | Providence | RI | 02908 | |
| United Pacific | | 4130 Cover St | | | Long Beach | CA | 90808-1885 | |
| United Refrigeration, Inc. | | 11401 Roosevelt Blvd | | | Philadelphia | PA | 19154 | |
| United Specialty Insurance Company | | 1900 L. Don Dodson | | | Bedford | TX | 76021 | |
| United Specialty Insurance Company | | PO Box 24622 | | | Fort Worth | TX | 76124 | |
| United States Treasury | | PO Box 1214 | | | Charlotte | NC | 28201-1214 | |
| United Supermarkets, LLC | | PO Box 6840 | | | Lubbock | TX | 79493 | |
| United Wholesale & Nutrition LLC | | 9102 NW 106TH St | | | Medley | FL | 33178 | |
| UnitedHealthcare Insurance Company | | 3100 SW 145th Ave 2nd Floor | | | Miramar | FL | 33027 | |
| United-Johnson Brothers of Alabama, LLC | | 6000 Greenwood Pkwy Suite 100 | | | Bessemer | AL | 35022-5689 | |
| Uniti-Kraftstoff Gmbh | | Jagerstr 6 | | | Berlin | | 10117 | Germany |
| UNITI-Kraftstoff GmbH | | Jagerstr. 6 | | | Berlin | | | Germany |
| Uniti-Mineraloltechnologie GmbH | | Jagerstrabe 6 | | | Berlin | | 10117 | Germany |
| Universal Industrial Supply Inc. | | PO Box 706336 | | | Cincinnati | OH | 45270-6336 | |
| Universal Music - MGB NA LLC | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Universal Music - MGB NA LLC | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Universal Music - MGB NA LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Universal Music - Z Tunes LLC | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Universal Music - Z Tunes LLC | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Universal Music - Z Tunes LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Universal Music Corp. | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Universal Music Corp. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Universal Music Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Universal Music Corp. | | Gravelandseweg 80 | | | Hilversum | | 1217 EW | Netherlands |
| Universal Music Z Tunes LLC | | 350 North St Paul St | | | Dallas | TX | 75201 | |
| Universal Music, Inc. | Attn: JoAn Cho, Esq. | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | |

In re: Vital Pharmaceuticals, Inc., et al.

Case No. 22-17842 (PDR)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Universal Musica, Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Esq. ;Sameer M. Alifarag, Esq | 7 Times Square | | New York | NY | 10036 | |
| Universal Musica, Inc. | | 2220 Colorado Ave | | | Santa Monica | CA | 90404 | |
| Universal Music-MGB NA, LLC | | 2110 Colo Ave Suite 110 | | | Santa Monica | CA | 90404 | |
| Universal Pallets | | 4492 Commerce Dr Sw | | | Atlanta | GA | 30336 | |
| Universal Protection Service, LP Allied | | | | | | | | |
| Universal Security S | | 161 Washington St Suite 600 | | | Conshohocken | PA | 19428-2083 | |
| University Health Alliance UHA | | PO Box 29590 | | | Honolulu | HI | 96820 | |
| University of Georgia | | 120 Riverhead Rd | | | Athens | GA | 30602 | |
| University of Oklahoma | | University of Oklahoma | 1401 Asp Avenue, Room 109 | | Norman | OK | 73019 | |
| University of South Alabama | | 307 University Blvd N, AD-200 | | | Mobile | AL | 36688-0002 | |
| University of West Florida UWF | | 11000 University Parkway | | | Pensacola | FL | 32514 | |
| Unlimited Sports MX, Inc. | | PO Box 783606 | | | Winter Garden | FL | 34778 | |
| Updike Distribution | | 435 South 59th Ave Suite 100 | | | Phoenix | AZ | 85043 | |
| Updike Distribution Logistics | c/o Finance Department | Attn: Steven C. Updike & Megan Pocock | 435 S 59th Ave, Suite 100 | | Phoenix | AZ | 85043 | |
| Upgrade Marketing Group Julian Gregorio | | 4740 Warner Ave #210 | | | Huntington Beach | CA | 92649 | |
| Upland Collision Craft, Inc. | | 1785 W Arrow Rte B3 | | | Upland | CA | 91786 | |
| Upper 49th Imports Inc | | 2715 Bristol Circle | Unit #2 | | Oakville | ON | L6H 6X5 | Canada |
| Uprise Manangement LLC Ali Saleh | | 2317 Mount Olympus Dr | | | Los Angeles | CA | 90046 | |
| UPS Freight | | PO Box 650690 | | | Dallas | TX | 75265 | |
| Urban Shed Concepts LLC | | 310 S 43rd Ave | | | Phoenix | AZ | 85009 | |
| US Export Expeditors, LLC | | 1050 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| US Fire Insurance Company | | 305 Madison Ave | | | Morristown | NJ | 07960 | |
| US Patent Trademark | | 600 Dulany St | | | Alexandria | VA | 22314 | |
| USA Shrinkwraps Solutions | | 750 NE 7th Ave | | | Dania | FL | 33004-2502 | |
| USA Sports, LLC | Attn: Joseph Mies | 701 North Keyser Ave | | | Scranton | PA | 18504-9766 | |
| USA Sweeping Inc. | | PO Box 941496 | | | Miami | FL | 33194 | |
| USG-CO-op | | 100 Village Dr | Suite 200 | 4764 State RT 30 | East Greenburg | PA | 15601 | |
| USI Insurance Company | | PO Box 62689 | | | Virginia Beach | VA | 23466 | |
| USI Insurance Services | | 200 W. Cypress Creek Road | Ste 600 | | Fort Lauderdale | FL | 33309 | |
| USI Insurance Services, LLC | | 200 Summit Lake Drive | Suite 350 | | Valhalla | NY | 10595 | |
| Utah Department of Workforce Services | | 140 East 30 South | | | Salt Lake | UT | 84111 | |
| Utah Dept. of Alcoholic Beverage Control UDABC | | PO Box 30408 | | | Salt Lake City | UT | 84130-0408 | |
| Utah State Tax Commission | | PO Box 31431 | | | Salt Lake City | UT | 84131-9988 | |
| Uthman Ali | | 10437 N Macarthur Blvd  180 | | | Irving | TX | 75063 | |
| V2 Entertainment Inc. | | 3495 South Federal Highway  F | | | Boynton Beach | FL | 33435 | |
| Vac-U-Max | | 69 William St | | | Belleville | NJ | 07109-3040 | |
| Vadim Lasca | | 1000 Trailmore Ln | | | Weston | FL | 33326-2816 | |
| Vahag Leon Tavitian | | 13833 West Bola Dr | | | Surprise | AZ | 85374 | |
| Vail Valley Foundation | | PO Box 6550 | | | Avon | CO | 81620 | |
| Valencia Pipe Company | | 28839 Industry Dr | | | Valencia | CA | 91355 | |
| Valencia Pipe Company, Inc. | Andrew Dervin | 28839 Industry Drive | | | Valencia | CA | 91355 | |
| Valencia Producciones FX | | Carrera 22 22 | 58 | | Bogota | | 00142 | Colombia |
| Valentina Camacho Henao VCglam | | 3797 NW 164th St | | | Miami Gardens | FL | 33054 | |
| Valentina Lopez | | 460 NE 28th St 3008 | | | Miami | FL | 33137 | |
| Valentina Mata | | 14608 Murfield Ct | | | Charlotte | NC | 28278 | |
| Valentina Ortiz Valderrama | | Calle 2 #79-35 Mirador de la Mota | Apt 506 | | Medellin | | 00500 | Colombia |
| Valentina Ospina Ramirez | | Calle 53 | #74-125 403 | | Medellin | | | Colombia |
| Valentina Rodriguez | | 2601 NW 16th St Rd | Apt 612 | | Miami | FL | 33125 | |
| Valentina Rodriguez Mammarella | | 6155 NW 105th Ct | Apt 4102 | | Doral | FL | 33178-6700 | |
| Valentina Ruiz | | 3850 Tree Top Dr | | | Weston | FL | 33332 | |
| Valentina Torres | | 367 Ivy Lane | | | Weston | FL | 33326 | |
| Valeria Duque Hernandez | | Calle 20 Sur #25 B 109 | Torres de San Lucas Apt 401 | Antioquia | Medellin | | 50022 | Colombia |
| Valeria Sandoval | | 58 NE 14th St | Unit 1612 | | Miami | FL | 33132 | |
| Valerie Cossette | | 1158 Curé-Labelle | Apt 308 | | Blainville | QC | J7C 3J4 | Canada |
| Valerie Cossette 9409-9249 Quebec Inc | | 1158 Curé-Labelle | App 308 | | Blainville | Quebec | J7C 3J4 | Canada |
| Valerie Moniz | | 733 Lynnwood Ave | | | Brick | NJ | 08723-5301 | |
| Valerie Parmely | | 120 14th St | | | Huntington Beach | CA | 92648 | |
| Valerie Vargas | | 19355 NE 10 Ave | Apt 516 | | North Miami Beach | FL | 33179 | |
| Valerie Vargas | | 21151 San Simeon Way, Apt 206 | | | Miami | FL | 33179-1989 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 191 of 205

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valerie Vargas | | 2304 St Johns Bluff Rd S | | | Jacksonville | FL | 32246 | |
| Valin Corporation | | 5225 Hellyer Ave Suite 250 | | | San Jose | CA | 95138-1023 | |
| Vallarta Supermarkets | | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| Valle Redondo SA de CV | | Hacienda de Temixco 18 | Bosques de Echegaray | | Naucalpan de Juarez | Estado de Mexico | 53310 | |
| Valley Beverage Distributors, LLC | | 390 N Eucalyptus Ave | | | Blythe | CA | 92225-1554 | |
| Valley Distributors, Inc. | | 2075 Lisbon Rd | | | Lewiston | ME | 04240-1311 | |
| Valley Distributors, Inc. | | PO Box 2007 | | | Lewiston | ME | 04241 | |
| Valley Sales Co., Inc. | | 1218 8th St Se | | | Jamestown | ND | 58401-4934 | |
| Valrico Mini Storage | | 2108 Jelane Dr | | | Valrico | FL | 33594 | |
| Van Marcke Trade Supply | | 813 E University Dr | | | Phoenix | AZ | 85034 | |
| Vance Rahamid Akins | | 98 Carolina Ave Northeast | | | Concord | NC | 28025 | |
| Vaneshea Kaye Anderson | | 4937 West Myrtle Ave | | | Glendale | AZ | 85301 | |
| Vanessa A Coatney | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Vanessa Ann Coatney | | 405 Kayla St | | | Troy | TX | 76579 | |
| Vanessa Elizabeth De La Torre | | 2560 Southwest 140th Ave | | | Miami | FL | 33175 | |
| Vanessa Fernandes De Freitas | | 16 Da Gama St | Dewetshof | | Johannesburg | | 2198 | South Africa |
| Vanessa Gonzales | | 136 Sonoma St | | | Watsonville | CA | 95076 | |
| Vanessa Hays | | 14800 Pete Dye St | | | Moreno Valley | CA | 92555 | |
| Vanessa Lee Stevens | | 6014 Winsome Ln | Apt 105 | | Houston | TX | 77057 | |
| Vanessa Polcari | | 3248 Arden Villas Blvd #26 | | | Orlando | FL | 32817 | |
| Vanessa Roldan Bedoya | | Edificio Plaza norte Av Carrera 9 # 104a - 51 | Apt 106 | | Bogota | | | Colombia |
| Vanessa Salazar | | 727 West Pinewood Ct | | | Lake Mary | FL | 32746 | |
| Vanessa Seco | | 3720 Deervale Dr | | | Sherman Oaks | CA | 91403 | |
| Vanessa Twyman | | 52 Protea Heights Sugarbush Estates | Paardeplaats | Gauteng | Krugersdorp | | 1739 | South Africa |
| Vango, LLC. | | PO Box 7551 | | | Covington | WA | 98042-0044 | |
| Vania Bludau | | 488 NE 18th St | Apt 4810 | | Miami Beach | FL | 33132 | |
| Vania Bludau | | 488 NE 18th St  811 | | | Miami | FL | 33132 | |
| Vanina Schmid | | 3912 Cascade Terrace | | | Weston | FL | 33332 | |
| Vantage Point Corp. | | 5700 77th St | | | Kenoshe | WI | 53142 | |
| Varni Brothers Corporation | Attn: Ray Morales | 215 Hosmer Ave | | | Modesto | CA | 95351 | |
| Varni Brothers Corporation [VBC Bottling Dba Seven-Up Bottling Company] | Attn: Ray Morales | 215 Hosmer Ave | | | Modesto | CA | 95351 | |
| Vasia Alex Coley | | 2428 Summit Ln | | | Dallas | TX | 75227 | |
| Vaughn Christian Wilson | | 8703 Imperial Ct | | | Tampa | FL | 33635-1513 | |
| Vault Reciprocal Exchange | | 300 First Ave South | | | St Petersburg | FL | 33701 | |
| Vaxxen Labs Incorporated | | 5310 Warren Ave | | | Cortland | OH | 44410 | |
| VB Quality Solutions LLC | | 5720 Bozeman Dr  11521 | | | Plano | TX | 75024-5704 | |
| VDF FutureCeuticals, Inc | | 300 W 6th St | | | Momence | IL | 60954-1136 | |
| Vedeqsa, Inc. | | 11 Penn Plaza | 5th Floor, Suite 5105 | | New York | NY | 10001 | |
| Vedit LLC Matthew Gonzalez | | 1246 El Vago St | | | La Canada Flintridge | CA | 91011 | |
| Vegas Maid LLC | | 8545 W Warm Springs Rd Suite A4182 | | | Las Vegas | NV | 89113 | |
| Vegas Propane, Inc | | 4610 Eaker St | | | N Las Vegas | NV | 89081 | |
| Vendors Supply Inc. - North Carolina | | PO Box 1441 | | | Salisbury | NC | 28145 | |
| Venetian Casino Resort, LLC, | Marc J. Keston | 3355 Las Vegas Boulevard South | | | Las Vegas | NV | 89109 | |
| Venner Shipley LLP | | 200 Aldersgate | | | London | | EC1A 4HD | United Kingdom |
| Ven-Tel Plastics Corp. | | 11311 74th St. N | | | Largo | FL | | |
| Ventura Twins(Brando, Brayan) | | 16225 SW 96th Ter | | | Miami | FL | 33196 | |
| Venture South Distributors, Inc. d/b/a Watkins Distributing Sales & Service; Centennial Distributing | Mitch Wattens | 104 Crandon Blvd | | | Key Biscayne | FL | 33149 | |
| Venture Transportation Partners LLC | | 1101 Harding Ct | | | Indianapolis | IN | 46268 | |
| Vera Rosas Registro e Legalizacao LTDA | | Jardim Paulista 376 | | | Sao Paulo | SP | 01423-010 | Brazil |
| Verbatim | | 2905 Maple View Dr | | | Madison | WI | 53719-3117 | |
| Verbatim Reporting Limited | | 2905 Maple View Dr | | | Madison | WI | 53719-3117 | |
| Verc Enterprises In. | | 5 Chestnut St Po Box 2809 | | | Duxbury | MA | 02331 | |
| Veritex, LLC | | 290 W Pleasant Ave | | | Livingston | NJ | 07039 | |
| Veritext | | 2 South AyNE Blvd Suite 2250 | | | Miami | FL | 33131-1815 | |
| Veritext, LLC [Veritext Legal Solutions] | Attn: Judith Kunreuther | 290 W Mt. Pleasant Ave | Suite 3200 | | Livingston | NJ | 07039 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Veritiv Operating Company dba All American Containers | | 1000 Abernathy Rd NE | Bldg 400 | Suite 1700 | Atlanta | GA | 30328-5658 | |
| Verizon | | PO Box 15069 | | | Albany | NY | 12212 | |
| Verizon | | PO Box 489 | | | Newark | NJ | 07101 | |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries [Cellco Partnership d/b/a Verizon Wireless] | Attn: William M Vermette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 | |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries [Cellco Partnership d/b/a Verizon Wireless] | c/o Verizon | Attn: Paul Adamec | 500 Technology Drive | | Weldon Spring | MO | 63304 | |
| Verizon Business Network Services Inc | Shawn Harrs | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Vermont Dept. of Liquor and Lottery | | 13 Green Mountain Dr | | | Montpelier | VT | 05602 | |
| Vermont Information Processing [VIP] | | 402 Water Tower Cir | | | Colchester | VT | 05446 | |
| Veronica Aizpurua | | 8184 SW 163 Ct | | | Miami | FL | 33193 | |
| Veronica Espinosa | | 1098 W Shamrock St | | | Rialto | CA | 92376 | |
| Veronica Gonzalez | | 3635 NE 1St Ave  1010 | | | Miami | FL | 33137 | |
| Veronica Gussie | | 4028 Center Ave | | | Lyons | IL | 60534 | |
| Veronica Lagor | | 6920 SW 44th St | Apt 204 | | Miami | FL | 33155 | |
| Versatile Packaging of Tampa | | 933 Chad Ln | | | Tampa | FL | 33619-4331 | |
| Veslos Pty. Ltd. | | PO Box 358 | Dulwich Hill | | New South Wales | | | Australia |
| Vestra Solutions LLC | | PO Box 25105 | | | Tamarac | FL | 33320-5105 | |
| VFS Fire & Security Services Bernel Inc. | | 501 W Southern Ave | | | Orange | CA | 92865 | |
| Viana Paola Patino | | 4443 Aruba Blvd | | | Clermont | FL | 34711 | |
| Viasat | | 20511 Seneca Meadows Pkwy | Suite 200 | | Germantown | MD | 20876 | |
| Viasat Business Internet | | 6155 El Camino Real | | | Carlsbad | CA | 92009 | |
| Vicarelys Gutierrez Roman | | 119 Passaic Ave  417 | | | Kearny | NJ | 07032 | |
| Victor Donald Rodriguez | | 8913 West Gibson Ln | | | Tolleson | AZ | 85353 | |
| Victor J La Tempa | | 7642 East Boise St | | | Mesa | AZ | 85207 | |
| Victor M Figueroa | | 24523 Southwest 110th Place | | | Homestead | FL | 33032 | |
| Victoria Albano | | 13051 SW 17th Ct | | | Miramar | FL | 33027 | |
| Victoria Ballanti | | 3924 Osprey Ct | | | Weston | FL | 33331 | |
| Victoria Hughes | | 6044 NW 83rd Terrace | | | Parkland | FL | 33067 | |
| Victoria Ives Raimondi | | 3301 West Baylor Ln | | | Chandler | AZ | 85226 | |
| Victoria Kennedy | | 15 Wenderly Dr | | | Aurora | ON | L4G 1V2 | Canada |
| Victoria Konovalova | | 1815 S Westside Dr | Unit 5116 | | Anaheim | CA | 92805 | |
| Victoria Marie Allen Tori | | 3501 South Maryland Parkway | | | Las Vegas | NV | 89169 | |
| Victoria Rose Mckay | | 1245 North 9th St | | | East Alton | IL | 62024 | |
| Victoria Schexnayder | | 2201 Wolf St | Apt 5102 | | Dallas | TX | 75201-1129 | |
| Victoria Xavier | | 6580 Ambrosia Ln #310 | | | Carlsbad | CA | 92011 | |
| Victoria Yurievna Austin | | 209 West Riverbend Dr | | | Sunrise | FL | 33326 | |
| Victory Marketing LLC Sprint Mart | | PO Box 2296 | | | Ridgeland | MS | 39158 | |
| Video for the Legal Profession, Inc. | | 2500 Hollywood Blvd Suite 309-4 | | | Hollywood | FL | 33020-6615 | |
| Videojet | | 1500 N. Mittel Blvd. | | | Wood Dale | IL | 60191-1073 | |
| Vigilant Insurance Company | c/o Chubb | Attn: Adrienne Logan | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Vigilant Insurance Company | c/o Chubb | Attn: Adrienne Logan, Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Vigilant Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| Viktoria Shchorba | | 518 S Rainbow Dr | | | Hollywood | FL | 33021 | |
| Village of Palatine | | 200 East Wood St | | | Palatine | IL | 60067 | |
| Vincent Joseph Calaci | | 17175 Carlson Dr | Apt 515 | | Parker | CO | 80134 | |
| Vincent Joseph Russo | | 103 Orchard St | Apt 2 | | Summit | NJ | 07901-4230 | |
| Vincent Michael Milano | | 2490 Martin Ave | | | Bellmore | NY | 11710 | |
| Vincent Milano | | 2490 Martin Ave | | | Bellmore | NY | 11710 | |
| Vincent Richard Rodriguez | | 3581 South Holguin Ct | | | Chandler | AZ | 85248 | |
| Vinton Packaging Group, Inc. | | 3766 Habour Landing Dr | | | Gainsville | GA | 30506 | |
| VIP Custom Events LLC | | PO Box 656 | | | Tye | TX | 79563 | |
| VIP Sports Getaway, LLC | | 104 Spinks Rd | | | Abilene | TX | 79603 | |
| VIP Vending LLC | | 3542 E BRdway Rd | | | Phoenix | AZ | 85040 | |
| Viper Tradeshow Services | | 2575 Northwest Pkwy | | | Elgin | IL | 60124 | |
| Viral Nation Inc. | | 2355 Skymark Ave | #200 | | Mississauga | ON | L4W 4Y6 | Canada |
| Virgil Leroy Osborn III | | 2616 Sands Rd | | | Lakeland | FL | 33810 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 193 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Virginia Alcoholic Beverage Control | | 2901 Hermitage Rd | | | Richmond | VA | 23220 | |
| Virginia Department of Taxation | Attn: Virgina Tax Office of Customer Services | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virginia Eagle Distributing Company LLC | Attn: Scott Heinz | 827 Lee Hwy | PO Box 496 | | Verona | VA | 24482 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 100 Lichford Ln | | | Lynchburg | VA | 24502 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 2100 Monte Vista Dr | | | Pulaski | VA | 24301 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 224 Industrial Ct | | | Frederickburg | VA | 22151 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 3425 Valley Pike | | | Winchester | VA | 22602 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 669 Gold Eagle Dr | | | Charlottesville | VA | 22903 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 6839 Industrial Rd | | | Springfield | VA | 22151 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 827 Lee Hwy | | | Verona | VA | 24482-2811 | |
| VIRUN The Hamilton Group (Delaware) | | PO Box 352 | | | North Syracuse | NY | 13212 | |
| Vista Color Corporation | | 1401 NW 78th Ave | | | Doral | FL | 33126-1616 | |
| Vista Insurance Partners of IL dba A J Renner & AS | | 6 W Hubbard St 4th Fl | | | Chicago | IL | 60610 | |
| Vista Retail Solutions, LLC | | 135 Quail Bluff Ln | | | Aledo | TX | 76008-5828 | |
| Vistar - Performance Food Group, Inc. | | 1 Ikea Dr | | | Elizabeth | NJ | 07207 | |
| Vistar - Performance Food Group, Inc. | | 1 Performance Blvd | | | Springfield | MA | 01104 | |
| Vistar - Performance Food Group, Inc. | | 101 Esplanade Blvd Suite 100 | | | Houston | TX | 77060 | |
| Vistar - Performance Food Group, Inc. | | 1047 17th Ave | | | Santa Cruz | CA | 95062 | |
| Vistar - Performance Food Group, Inc. | | 1109 Commerce Blvd | | | Swedesboro | NJ | 08085 | |
| Vistar - Performance Food Group, Inc. | | 115 E CrossRds Parkway Suite B | | | Bolingbrook | IL | 60440 | |
| Vistar - Performance Food Group, Inc. | | 12475 Mustang Rd | | | Sparks | NV | 89434 | |
| Vistar - Performance Food Group, Inc. | | 125 Smith St | | | Farmingdale | NY | 11735 | |
| Vistar - Performance Food Group, Inc. | | 12626 International Parkway | | | Dallas | TX | 75228 | |
| Vistar - Performance Food Group, Inc. | | 1333 Avondale Rd | | | New Windsor | MD | 21776 | |
| Vistar - Performance Food Group, Inc. | | 150 E Greg St Suites 101102103 | | | Sparks | NV | 89431 | |
| Vistar - Performance Food Group, Inc. | | 1560 Howard St | | | Elk Grove Village | IL | 60007 | |
| Vistar - Performance Food Group, Inc. | | 16270 Jurupa Ave Suite 200 | | | Fontana | CA | 92337 | |
| Vistar - Performance Food Group, Inc. | | 16295-B NW 13th Ave | | | Miami | FL | 33169 | |
| Vistar - Performance Food Group, Inc. | | 16639 E Gale Ave | | | City Of Industry | CA | 91745 | |
| Vistar - Performance Food Group, Inc. | | 1700 Ave B | | | Kissimmee | FL | 34758 | |
| Vistar - Performance Food Group, Inc. | | 175 Sullivan Ave | | | South Windsor | CT | 06074 | |
| Vistar - Performance Food Group, Inc. | | 1800 Elm Hill Pike | | | Nashville | TN | 37210 | |
| Vistar - Performance Food Group, Inc. | | 18201 NE Portal Way Suite 106 | | | Portland | OR | 97230 | |
| Vistar - Performance Food Group, Inc. | | 188 Inverness Dr W | Ste 800 | | Englewood | CO | 80112-5208 | |
| Vistar - Performance Food Group, Inc. | | 19606 NE San Rafael | | | Portland | OR | 97230 | |
| Vistar - Performance Food Group, Inc. | | 20 Dalton Rd | | | Augusta | ME | 04330 | |
| Vistar - Performance Food Group, Inc. | | 201 Lawton Ave | | | Monroe | OH | 45050 | |
| Vistar - Performance Food Group, Inc. | | 204 North Brownson | | | Victoria | TX | 77901 | |
| Vistar - Performance Food Group, Inc. | | 211 Alton Hall Rd | | | Cairo | GA | 39828 | |
| Vistar - Performance Food Group, Inc. | | 215 Waterloo Valley Rd | | | Budd Lake | NJ | 07828 | |
| Vistar - Performance Food Group, Inc. | | 2160 Breckinridge Blvd | Bldg 300 | | Lawrenceville | GA | 30043 | |
| Vistar - Performance Food Group, Inc. | | 2324 Bayou Blue Rd | | | Houma | LA | 70364 | |
| Vistar - Performance Food Group, Inc. | | 2434 S 10th St | | | Phoenix | AZ | 85034 | |
| Vistar - Performance Food Group, Inc. | | 2590 Elm Rd Ne | | | Warren | OH | 44483 | |
| Vistar - Performance Food Group, Inc. | | 2701 Stanley Gault Parkway | | | Louisville | KY | 40223 | |
| Vistar - Performance Food Group, Inc. | | 2801 Alex Lee Blvd | | | Florence | SC | 29506 | |
| Vistar - Performance Food Group, Inc. | | 2901 Titan Row Suite 136 | | | Orlando | FL | 32809 | |
| Vistar - Performance Food Group, Inc. | | 301 Heron Dr | | | Swedesboro | NJ | 08085 | |
| Vistar - Performance Food Group, Inc. | | 3150 N Gallagher Rd | | | Dover | FL | 33527 | |
| Vistar - Performance Food Group, Inc. | | 3160 Hanford Dr | | | Lebanon | PA | 17046 | |
| Vistar - Performance Food Group, Inc. | | 33000 Smith Rd | | | Romulus | MI | 48174 | |
| Vistar - Performance Food Group, Inc. | | 350 Clark Dr Suite W1 | | | Budd Lake | NJ | 07828 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 194 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vistar - Performance Food Group, Inc. | | 3501 Old Oakwood Rd | | | Oakwood | GA | 30566 | |
| Vistar - Performance Food Group, Inc. | | 3595 NW 125th St | | | Miami | FL | 33167 | |
| Vistar - Performance Food Group, Inc. | | 3737 North Broadway | | | St Louis | MO | 63147 | |
| Vistar - Performance Food Group, Inc. | | 3756 Port Union Rd | | | Fairfield | OH | 45014 | |
| Vistar - Performance Food Group, Inc. | | 40 Melville Park Rd | | | Melville | NY | 11747 | |
| Vistar - Performance Food Group, Inc. | | 401 Maddox Simpson Pkwy | | | Lebanon | TN | 37090 | |
| Vistar - Performance Food Group, Inc. | | 40B Cotters Ln | | | East Brunswick | NJ | 08816 | |
| Vistar - Performance Food Group, Inc. | | 4141 Lucius Mccelvey Dr | | | Temple | TX | 76503 | |
| Vistar - Performance Food Group, Inc. | | 455 S 75th Ave | | | Phoenix | AZ | 85043 | |
| Vistar - Performance Food Group, Inc. | | 4551 West Junction | | | Springfield | MO | 65802 | |
| Vistar - Performance Food Group, Inc. | | 4754-B Mcconnell Center Dr | | | Greensboro | NC | 27405 | |
| Vistar - Performance Food Group, Inc. | | 4825 NW 41St St Suite 100 | | | Riverside | MO | 64150 | |
| Vistar - Performance Food Group, Inc. | | 4901 Asher Ave | | | Little Rock | AR | 72204 | |
| Vistar - Performance Food Group, Inc. | | 4905 New York Ave Suite 101 | | | Arlington | TX | 76018 | |
| Vistar - Performance Food Group, Inc. | | 4935 Outland Center Dr Suite 101 | | | Memphis | TN | 38118 | |
| Vistar - Performance Food Group, Inc. | | 5030 BaselINE Rd | | | Montgomery | IL | 60538 | |
| Vistar - Performance Food Group, Inc. | | 506 Highway 35 N | | | Batesville | MS | 38606 | |
| Vistar - Performance Food Group, Inc. | | 5225 Investment Dr | | | Dallas | TX | 75236 | |
| Vistar - Performance Food Group, Inc. | | 5262 Air Park Blvd | | | Morristown | TN | 37813 | |
| Vistar - Performance Food Group, Inc. | | 543 12th St Dr Nw | | | Hickory | NC | 28603 | |
| Vistar - Performance Food Group, Inc. | | 557 S Stratford Rd | | | Winston-Salem | NC | 27103 | |
| Vistar - Performance Food Group, Inc. | | 580 Port Carteret Dr | | | Carteret | NJ | 07008 | |
| Vistar - Performance Food Group, Inc. | | 6145 New Jessup Highway | | | Brunswick | GA | 31523 | |
| Vistar - Performance Food Group, Inc. | | 6211 Las Positas | | | Livermore | CA | 94551 | |
| Vistar - Performance Food Group, Inc. | | 625 Division St North | | | Rice | MN | 56367 | |
| Vistar - Performance Food Group, Inc. | | 665 Independence Ave Suite A | | | Mechanicsburg | PA | 17055 | |
| Vistar - Performance Food Group, Inc. | | 6703 Haggerty Rd | | | Belleville | MI | 48111 | |
| Vistar - Performance Food Group, Inc. | | 6721 York St | | | Denver | CO | 80229 | |
| Vistar - Performance Food Group, Inc. | | 6746 Romiss Ct | | | Berkeley | MO | 63134 | |
| Vistar - Performance Food Group, Inc. | | 6855 Business Park Dr | | | Houston | TX | 77041 | |
| Vistar - Performance Food Group, Inc. | | 7420 Rance Rd | | | Richmond | VA | 23228 | |
| Vistar - Performance Food Group, Inc. | | 7587 Las Positas Rd | | | Livermore | CA | 94551 | |
| Vistar - Performance Food Group, Inc. | | 8001 E 88th Ave | | | Henderson | CO | 80640 | |
| Vistar - Performance Food Group, Inc. | | 8001 Tpc Rd | | | Rock Island | IL | 61201 | |
| Vistar - Performance Food Group, Inc. | | 8555 Revere Ln Suite 100 | | | Maple Grove | MN | 55369 | |
| Vistar - Performance Food Group, Inc. | | 8745 Chamberlin Rd | | | Twinsburg | OH | 44087 | |
| Vistar - Performance Food Group, Inc. | | 8835 Commerce Dr Suite 105 | | | Southaven | MS | 38671 | |
| Vistar - Performance Food Group, Inc. | | 910 Highway 461 | | | Somerset | KY | 42503 | |
| Vistar - Performance Food Group, Inc. | | 9300 Kirby Dr Suite 700 | | | Houston | TX | 77054 | |
| Vistar - Performance Food Group, Inc. | | 9310 South Mckemy St | | | Tempe | AZ | 85284 | |
| Vistar - Performance Food Group, Inc. | | 9848 FirestoNE Blvd | | | Downey | CA | 90241 | |
| Vistar - Performance Food Group, Inc. | | N173W21441 Northwest Passage | | | Jackson | WI | 53037 | |
| Vistar - Performance Food Group, Inc. | | One Roma Blvd | | | Piscataway | NJ | 08854 | |
| Vistar - Performance Food Group, Inc. | | PO Box 5487 | | | Denver | CO | 80217-5487 | |
| Vistar - Performance Food Group, Inc. | | PO Box 610 | | | Holt | MI | 48842-0610 | |
| Vitacoat Corp. | | 50 Romanelli Ave | | | S Hackensack | NJ | 07606-1424 | |
| Vitacoat Corporation | Rajendra Desai | 50 Romanelli Ave | | | South Hackensack | NJ | 07606 | |
| Vitaflex | | 1083 S Hiawassee Road | Suite 628 | | Orlando | FL | 32835 | |
| Vital Mass Nutrition | | 110 11350 NW 25 St | | | Miami | FL | 33172 | |
| Vital Mass Nutrition | | Ave Belgrano 1876 6A | | | Caba | | | Argentina |
| Vital Pharmaceuticals, Inc. | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Vital Pharmaceuticals, Inc. Bang Energy Peru S.A.C. | | Bernardo Monteagudo 201 | | | San Isidro | | 15076 | Peru |
| Vital Pharmaceuticals, Inc. Candemonium LLC | | 20311 Sheridan St | | | Ft Lauderdale | FL | 33332-2313 | |
| Vital Pharmaceuticals, Inc. vs. TikTok (2022) | TikTok Inc | 5800 Bristol Pkwy | | | Los Angeles | CA | 90230-6696 | |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicom Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Andrew D. Sorkin, Esq. | 555 Eleventh St NW | Suite 1000 | Washington | DC | 20004 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 195 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Whit Morley, Esq. | 330 N Wabash Ave | Suite 2800 | Chicago | IL | 60611 | |
| Vitalyzdtv Inc | | 375 N Am Cienega | | | West Hollywood | CA | 90048 | |
| Vitamin Shoppe Industries LLC | | 300 Harmon Meadow Blvd | | | Secaucus | NJ | 07094 | |
| Vitamin Shoppe-North Bergen NJ | | 2101 91St St | | | North Bergen | NJ | 07047 | |
| Vitamin World USA Corp. | | 1430 E Greg St | | | Sparks | NV | 89431 | |
| Vitamin World USA Corp. | | 14969 Summit Dr Building #2 | | | Eastvale | CA | 92880 | |
| Vitazen | | 12787 Booker T Washington Hwy | Suite 103 | | Hardy | VA | 24101 | |
| Vitoria Camporeale | | PO Box Cp162 | | | Condell Park | | NSW 2200 | Australia |
| Vitoria de Castro Granha | | Bloco 4 Rua Glicerio | 301 1615 | | Liberdade | | 01514-000 | Brazil |
| Viva Pharmaceutical Inc. | | 13880 Viking Place | | | Richmond | BC | V6V 1K8 | Canada |
| Vivens Lee Bernard | | 975 Southwest 180th Terrace | | | Pembroke Pines | FL | 33029 | |
| Vivian Yahaira Ossa Mazuera | | apt 4 Anaxagoras 1015 PH1 Col. | | | Mexico City | | 810 | Mexico |
| Viviana Eugenia Muci Torres | | 10710 Northwest 66th St | Apt 105 | | Doral | FL | 33178 | |
| Vlviana Muci | | 10710 NW 66th St  105 | | | Doral | FL | 33178-4552 | |
| Vladimir Joas Pierre | | 6317 Southwest 22nd Ct | | | Miramar | FL | 33023 | |
| Vladyslava Pineda | | 4201 W Rochelle Ave | Apt 1059 | | Las Vegas | NV | 89103 | |
| VMB Fire Protection, Inc. | | 1464 E Colton Ave | | | Redlands | CA | 92374 | |
| Vo5 | | 2460 Grand Central Parkway | Suite 12 | | Orlando | FL | 32839 | |
| Voigt - Abernathy Sales Corporation Voigt - Abernathy | | 2598 Alton Rd | | | Birmingham | AL | 35210 | |
| Volcano Entertainment III LLC | Attn: Wade Leak | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Volcano Entertainment III LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag, David C. Rose | 7 Times Square | | New York | NY | 10036 | |
| Volcano Entertainment III LLC | c/o Sony Music Entertainment | Attn: David Jacoby, Senior Vice President & Head of Litigation | 25 Madison Ave, 22nd Floor | | New York | NY | 10010 | |
| Volcano Entertainment III LLC | | 71 West 23rd St | | | New York | NY | 10001 | |
| Volha Khomchyk | | 1508 Bay Rd #1431 | | | Miami | FL | 33139 | |
| Volha Khomchyk | | 400 NW 1st Ave | Apt 3500 | | Miami | FL | 33128 | |
| Volume Logistics LLC | | PO Box 150127 | | | Ogden | UT | 84415-0127 | |
| Volunteer Beer Distributing Co. | | 1 Volunteer Place | | | Dresden | TN | 38225 | |
| Volunteer Beer Distributing Co. | | PO Box 30 | | | Dresden | TN | 38225-0030 | |
| Volunteer Beer Distributing Company, Inc. | Attn: Mike McWherter, President | One Volunteer Place | PO Box 30 | | Dresden | TN | 38225 | |
| Vomela Specialty Company Inc. | | 274 Fillmore Avee | | | St Paul | MN | 55107 | |
| Vortek Industries, Co. | | 17950 E Ajax Cir | | | City Of Industry | CA | 91748 | |
| Vortex Industries | Attn: Shannon Kane | 20 Odyssey | | | Irvine | CA | 92618 | |
| Vortex Industries , Inc. | | 1801 W Olympic Blvd | | | Pasadena | CA | 91199-1095 | |
| Voss Belting & Specialty Company | | 6965 N Hamlin Ave | | | Lincolnwood | IL | 60712 | |
| VPR Brands LP | | 1141 Sawgrass Corporate Pkwy | | | Sunrise | FL | 33323-2847 | |
| VPX & Bang Jets vs. Gulfstream & Expert Aviation et al. (2020) | c/o Richard Joseph (Law Offices Seiler, Sautter, Zaden, Rimes & Wahlbrink) | 2850 North Andrews Ave | | | Fort Lauderdale | FL | 33311-2514 | |
| VPX & Bang Jets vs. Gulfstream & Expert Aviation et al. (2020) | c/o Zaden (Law Offices Seiler, Sautter, Zaden, Rimes & Wahlbrink) | 2850 North Andrews Ave | | | Fort Lauderdale | FL | 33311-2514 | |
| VPX & Bang Jets vs. Gulfstream & Expert Aviation et al. (2020) | Expert Aviation Inc | 2850 North Andrews Ave | | | Fort Lauderdale | FL | 33311-2514 | |
| VPX & JHO vs. Ignite Int'l & Gracely et al. (2021) | Ignite Beverages, Inc | 6005 Las Vegas Blvd S | | | Las Vegas | NV | 89119-3257 | |
| VPX & JHO vs. Ignite Int'l & Gracely et al. (2021) | Ignite International, Ltd | 3275 S Jones Blvd | | | Las Vegas | NV | 89146 | |
| VPX & JHO vs. Ignite Int'l & Gracely et al. (2021) | James Gracely | 7510 Luluwater Cove | | | Huntersville | NC | 28078 | |
| VPX & JHO vs. PhD (2020) | Phd Marketing, Inc | 1356 Ridgeway | | | Pomona | CA | 91768 | |
| Vpx Dsd | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Vpx Dsd | | 1601 Wallace Dr Suite 102 | | | Carrollton | TX | 75006 | |
| Vpx Dsd | | 1909 N US Hwy 301 | Bldg D | Suite 140-150 | Tampa | FL | 33619 | |
| Vpx Dsd | | 1951 N Commerce Parkway | | | Weston | FL | 33326 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 196 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vpx Dsd | | 28875 Industrial Dr | | | Valencia | CA | 91355 | |
| VPX Promo Account | | 1600 North Park Dr | | | Weston | FL | 33326-3278 | |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: Allison Libeu | 523 W 6th St | Suite 400 | Los Angeles | CA | 90014 | |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: John C Hueston | 523 W 6th St | Suite 400 | Los Angeles | CA | 90014 | |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: Moez M Kaba | 523 W 6th St | Suite 400 | Los Angeles | CA | 90014 | |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Lynda Zadra-Symes | 2040 Main St | 14th Fl | Irvine | CA | 92614 | |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Matthew Bellinger | 2040 Main St | 14th Fl | Irvine | CA | 92614 | |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Steven J Nataupsky | 2040 Main St | 14th Fl | Irvine | CA | 92614 | |
| VPX vs. Arnold Classic Australia (2021) | Arnold Classic Australia PTY, LTD | 155 Clarence St | | | Sydney | | | Australia |
| VPX vs. Bang Diamonds (2022) | Bang Diamonds | 861 6th Ave | | | San Diego | CA | 92101 | |
| VPX vs. Berlin Manufacturing (2021) | Berlin Manufacturing LLC | 525 W Monroe St | | | Chicago | IL | 60661 | |
| VPX vs. Brandyn Alejos et al. (2012) | Brandyn Alejos | 7011 NW 78th Terrace | | | Tamarac | FL | 33321 | |
| VPX vs. Brightfractl et al. (2020) | Brightfractl, Inc Fractl | 501 Se 2Nd St Apt # 1310 | | | Ft Lauderdale | FL | 33301 | |
| VPX vs. Dang Foods (2021) | Dang Foods LLC | 3254 Adeline | | | Berkeley | CA | 94703 | |
| VPX vs. Drink King Distributing (2021) | Drink King Distributing Co, Inc Speedway | 120 Fieldcrest Ave | | | Edison | NJ | 08837-3656 | |
| VPX vs. Elegance Brands et al. (2020) | All plaintiffs | 100 SE 3rd Ave | | | Fort Lauderdale | FL | 33301 | |
| VPX vs. Elegance Brands et al. (2020) | c/o Jonathan Edgar Pollard (Pollard PLLC) | 100 SE 3rd Ave | | | Fort Lauderdale | FL | 33301 | |
| VPX vs. Elegance Brands et al. (2020) | Jones Foster PA (Interested party) | 505 South Flagler Drive | | | West Palm Beach | FL | 33401 | |
| VPX vs. Elegance Brands et al. (2020) | Robert William Wilkins | 505 South Flagler Drive | | | West Palm Beach | FL | 33401 | |
| VPX vs. Europa Sports Partners (2022) | Europa Sports Partners, LLC | 11401 Granite St | | | Charlotte | NC | 28273-6400 | |
| VPX vs. GNC et al. (2020) | GNC Distribution | 75 Hopper Pl | Ste 501 | | Pittsburgh | PA | 15222-4762 | |
| VPX vs. Leading Edge Expositions et al. (2022) | Leading Edge Expositions, LLC Cannabis World Congress & Busi | 246 Dorchester Rd | | | River Edge | NJ | 07661-1227 | |
| VPX vs. Lloyds London (2022) | Lloyds London | 1 Lime St | | | London | | EC3M 7HA | United Kingdo |
| VPX vs. Machado, Alejandro (2017) | Machado, Alejandro | 133 Riverwalk Cir | | | Sunrise | FL | 33326 | |
| VPX vs. Monster & Markerly et al. (2019) | Markerly, Inc | 1107 S 8th St | | | Austin | TX | 78704 | |
| VPX vs. Monster & Reign et al. (2019) 0:19-cv-60809 | Reign Beverage Company LLC | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Suiteven J Nataupsky Lynda J Zadra-Symes Brian C Horne Carol Pitzel Cruz | 2040 Main St | 14th Fl | Irvine | CA | 92614 | |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Brian J Stack | 1001 Brickell Bay Dr | Suite 2650 | Miami | FL | 33131 | |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Robert Harris | 1001 Brickell Bay Dr | Suite 2650 | Miami | FL | 33131 | |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Sammy Epelbaum | 1001 Brickell Bay Dr | Suite 2650 | Miami | FL | 33131 | |
| VPX vs. Monster & Rodney Sacks (2022) | Rodney Sacks | 383 Pinecrest Dr | | | Laguna Beach | CA | 92651 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | 2201 E Camelback Rd | Suite 360 | Phoenix | AZ | 85016 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | 2201 E Camelback Rd | Suite 360 | Phoenix | AZ | 85016 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. Pomerantz, Danielle et al. (2018) | Attn: Perera, Jorge Freddy | 1255 Orange Dr. | Second Floor | | Davie | FL | 33330-4304 | |
| VPX vs. Pomerantz, Danielle et al. (2018) | c/o Barnhart Law Firm | Attn: Barnhart, Valerie Barton | 12555 Orange Drive | 2nd Floor | Davie | FL | 33330 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VPX vs. Pomerantz, Danielle et al. (2018) | c/o Florida Entrepreneur Law, P.A. | Attn: Suarez, Michelle; Decker, Amanda L | 101 NE 3rd Ave | Ste 1500 | Fort Lauderdale | FL | 33301-1181 | |
| VPX vs. Pomerantz, Danielle et al. (2018) | c/o Twig, Trade,& Tribunal, PLLC | Attn: Weinstein, Morgan L. | 1512 E Broward Blvd | Ste 204 A | Fort Lauderdale | FL | 33301 | |
| VPX vs. Premier Nutrition Products, LLC & Derik Fay (2021) | Derik Fay | 3761 Bay Creek Drive | | | Bonita Springs | FL | 34134 | |
| VPX vs. Premier Nutrition Products, LLC & Derik Fay (2021) | Premier Nutrition Products, LLC | 3761 Bay Creek Dr | | | Bonita Spgs | FL | 34134-1911 | |
| VPX vs. ProSupps et al. (2012) | c/o Atherton, Scott W (ATHERTON GALARDI MULLEN & REEDER PA) | 1641 Worthington Rd | | | West Palm Beach | FL | 33409 | |
| VPX vs. ProSupps et al. (2012) | Pro Supps USA LLC d/b/a Professional Supplements A/K/A Pro Supps and Lanza, Victor | 1641 Worthington Rd | | | West Palm Beach | FL | 33409 | |
| VPX vs. ProSupps et al. (2012) | Professional Supplements LLC d/b/a Wisconsin Professional Supplements LLC and A/K/A Official Professional Supplements | 1641 Worthington Rd | | | West Palm Beach | FL | 33409 | |
| VPX vs. Suddath Global Logistics et al. (2021) | Suddath Global Logistics | 815 S Main St | | | Jacksonville | FL | 32207 | |
| VPX vs. Triller et al. (2020) | Triller, Inc and Carnegie Technologies, LLC | 9737 Great Hills Trails | | | Austin | TX | 78759 | |
| VPX vs. Vani Deva Hari a/k/a "Food Babe" (2022) | Vani Deva Hari a/k/a "Food Babe" | 1409 Devon Drive | | | Charlotte | NC | 28209 | |
| VPX vs. Yaritza Lozano (2022) | Yaritza Lozano | 948 SW 1144 Ave | | | Pembroke Pines | FL | 33027 | |
| VPX vs. Yepes, Daniel (2014) | c/o Kent B Frazer, Esq (THE FRAZER FIRM, PA) | 601 Heritage Dr | | | Jupiter | FL | 34585 | |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | 2201 E Camelback Rd | Suite 360 | Phoenix | AZ | 85016 | |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VRM Media, Inc. | | 431 Cranbury Road | Suite C | | East Brunswick | NJ | 08816 | |
| VS Carbonics Inc | | 3491 NW 79th St | | | Miami | FL | 33147-4532 | |
| VS Carbonics, Inc. | Attn: Scott D. Lehman | 121 Alhambra Plaza | Suite 1500 | | Coral Gables | FL | 33134 | |
| VS Carbonics, Inc. | c/o DGIM Law, PLLC | Attn: Isaac Marcushamer, Esq., Monique D. Hayes, Esq. | 2875 NE 191st Street, Suite 705 | | Aventura | FL | 33180 | |
| VWR International | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vyctoria M Sanchez | | 10418 Wagner Way | | | Riverside | CA | 92505 | |
| W. B. Jones Spring Company, Inc. | | 140 South St | | | Wilder | KY | 41071 | |
| W.A. DeHart, Inc. | | 1130 Old Route 15 | | | New Columbia | PA | 17856-9310 | |
| W.W. Grainger, Inc | | 401 S Wright Rd | | | Janesville | WI | 53546 | |
| W2 Performance William Joseph Ratelle | | 2414 W Fallcreek Ct | | | Grand Forks | ND | 58201-5255 | |
| WA Department of Revenue | Attn: Andrew Garrett | 2101 4th Ave Suite 1400 | | | Seattle | WA | 98121 | |
| Walgreen Co. | | 304 Wilmot Road | | | Deerfield | IL | 60015-4620 | |
| Walgreens | Attn: Scott Minger | 200 Wilmot Road #2209 | | | Deerfield | IL | 60015-4681 | |
| Walling Distributing Company Inc Virginia Beverage Company | | 306 Walling Rd | | | Bristol | VA | 24201-1853 | |
| Wal-Mart Dc 6006R-Regular | | 2200A 7th Ave Southwest | | | Cullman | AL | 35055-6333 | |
| Wal-Mart Dc 6009R-Regular | | Invoice Control #8002 | | | Bentonville | AR | 72716-0333 | |
| Wal-Mart Dc 6010R-Regular | | 1401 Baker Hwy W | | | Douglas | GA | 31533-2111 | |
| Wal-Mart Dc 6011R-Regular | | 2210 Manufacturers Blvd Ne | | | Brookhaven | MS | 39601-9560 | |
| Wal-Mart Dc 6012R-Regular | | 3101 Quincy St | | | Plainview | TX | 79072-1951 | |
| Wal-Mart Dc 6016R-Regular | | Invoice Control # 8002 | | | Bentonville | AR | 72716-0333 | |
| Wal-Mart Dc 6017R-Regular | | 2106 E Tipton St | | | Seymour | IN | 47274-3570 | |
| Wal-Mart Dc 6018R-Regular | | 2202 South Main St | | | Searcy | AR | 72143 | |
| Wal-Mart Dc 6019R-Regular | | 7506 East CrossRds | | | Loveland | CO | 60538 | |
| Wal-Mart Dc 6020R-Regular | | 4220 Kettering Rd | | | Brooksville | FL | 34602 | |
| Wal-Mart Dc 6023R-Regular | | 21502 Cox Rd | | | Sutherland | VA | 23885 | |
| Wal-Mart Dc 6024R-Regular | | 3910 Southwest Blvd | | | Grove City | OH | 43123 | |
| Wal-Mart Dc 6025R-Regular | | Invoice Control #8002 | | | Bentonville | AR | 72716-0333 | |
| Wal-Mart Dc 6026R-Regular | | 10813 State Highway 99W | | | Red Bluff | CA | 96080-7747 | |
| Wal-Mart Dc 6027R-Regular | | 210 Owens Rd | | | Woodland | PA | 16881 | |
| Wal-Mart Dc 6031R-Regular | | 23701 West Southern Ave | | | Buckeye | AZ | 85326-4928 | |
| Wal-Mart Dc 6035R-Regular | | 3270 Nevada Ter | | | Ottawa | KS | 66067 | |
| Wal-Mart Dc 6037R-Regular | | Wal-Mart Dc 6037R-Regular | | | Hermiston | OR | 97838 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Wal-Mart Dc 6038R-Regular | | 8827S Old River Rd | | | Marcy | NY | 13403-3030 | |
| Wal-Mart Dc 6039R-Regular | | 1657 Pottertown Rd | | | Midway | TN | 37809 | |
| Wal-Mart Dc 6040R-Regular | | 1020 Wal-Mart Dr | | | Hope Mills | NC | 28348 | |
| Wal-Mart Dc 6043R-Regular | | 512 Jonesville Rd | | | Coldwater | MI | 49036 | |
| Wal-Mart Dc 6048R-Regular | | 3024 Highway 743 | | | Opelousas | LA | 70570-0578 | |
| Wal-Mart Dc 6054R-Regular | | 345 Callaway Church Rd | | | Lagrange | GA | 30241-9391 | |
| Wal-Mart Dc 6066R-Regular | | 696 Crenshaw Blvd | | | Hopkinsville | KY | 42240-6824 | |
| Wal-Mart Dc 6068R-Regular | | 225 Lois Rd | | | Sanger | TX | 76266 | |
| Wal-Mart Dc 6069R-Regular | | 1106 Matlock Dr | | | Saint James | MO | 65559-9026 | |
| Wal-Mart Dc 6070R-Regular | | 230 Wal Mart Dr | | | Shelby | NC | 28150 | |
| Wal-Mart Dc 6080R-Regular | | 500 Veterans Dr | | | Tobyhanna | PA | 18466-8990 | |
| Wal-Mart Dc 6092R-Regular | | 3120 Illinois Hwy 89 | | | Spring Valley | IL | 61362 | |
| Wal-Mart Dc 6094R-Regular | | 5821 SW Regional Airport Blvd | | | Bentonville | AR | 72713 | |
| Wal-Mart Dc 7026R-Regular | | 917 North State Rd 138 | | | Grantsville | UT | 84029 | |
| Wal-Mart Dc 7033R-Regular | | 21345 Johnson Rd | | | Apple Valley | CA | 92307 | |
| Wal-Mart Dc 7034R-Regular | | 4880 Wheatleys Pond Rd | | | Smyrna | DE | 19977-3799 | |
| Wal-Mart Dc 7035R-Regular | | 18223 NW 115th Ave | | | Alachua | FL | 32615 | |
| Wal-Mart Dc 7038R-Regular | | 4013 S Jenkins Rd | | | Fort Pierce | FL | 34981 | |
| Wal-Mart Dc 7039R-Regular | | 113 Distribution Way | | | Beaver Dam | WI | 53916 | |
| Wal-Mart Dc 7045R-Regular | | 6006 Walton Way | | | Mt Crawford | VA | 22841 | |
| Wal-Mart Stores, Inc. | Attn: General Merchandise Manager | 702 SW 8th Street | | | Bentonville | AR | 72716 | |
| Walter Boyd | | 3980 Old Sterlington Rd | Apt 1501 | | Monroe | LA | 71203-2690 | |
| Walter Eugene Lewis | | 228 Sifford Ln | | | Orlando | FL | 32811 | |
| Walter L Kimble Jr | | 1207 North 48th St | Apt 226 | | Phoenix | AZ | 85008 | |
| Walton Beverage | | 1350 Pacific Pl | | | Ferndale | WA | 98248-8985 | |
| Walton Beverage Company Inc. | Attn: Jim Callaghan | 1350 Pacific Pl | | | Ferndale | WA | 98248 | |
| Wantz Distrubitors Inc. | | 11743 Hopewell Rd | | | Hagerstown | MD | 21740-2184 | |
| Warehouse Wizard | | 533 William St # 3 | | | Key West | FL | 33040 | |
| Warner Music Group | c/o Sidley Austin LLP | Attn: Ian M. Ross; Stephanie Peral | 1001 Brickell Bay Drive | Suite 900 | Miami | FL | 33131 | |
| Warner Music Group | c/o Sidley Austin LLP | Attn: Rollin A. Ransom; Kristina Martinez | 555 West Fifth Street | Suite 4000 | Los Angeles | CA | 90013 | |
| Warner Music Group "WMG" (as defined in the attached rider) | Brad Cohen, Senior Vice President & Head of Litigation; Matt Flott, EVP & CFO Recorded Music | 1633 Broadway | | | New York | NY | 10019 | |
| Warner Music Group vs. VPX & Owoc (2022) | Warner Music Group | 1633 BRdway | | | New York | NY | 10019 | |
| Warner Music Inc. | | Lockbox 749319 | 2706 Media Center Drive | | Los Angeles | CA | 90065 | |
| Warner-Lambert Company LLC, a wholly owned subsidiary of Pfizer Inc. on behalf of its Capsugel Division | | 535 North Emerald Road | | | Greenwood | SC | 29646 | |
| Washington State Department of Revenue | | PO Box 47464 | | | Olympia | WA | 98504-7464 | |
| Wasjoek Alexandrovna (Ina) | | Bandoengplantsoen 15 | Flevoland | | Almere | | 1335GX | Netherlands |
| Wasjoek Alexandrovna Sergei Kazrbajev Inna | | Bandoengplantsoen 15 | -- | | Almere | Flevoland | 1335gx | Netherlands |
| Waste Management | | PO Box 43350 | | | Phoenix | AZ | 85080 | |
| Waste Management - LAX | | PO Box 541065 | | | Los Angeles | CA | 90054 | |
| Waste Management [WM Corporate Services INC] | Attn: Bankruptcy | PO Box 42930 | | | Phoenix | AZ | 85080 | |
| Waste Management Inc. | | PO Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| Waste Management of Denver | | PO Box 78251 | | | Phoenix | AZ | 85062-8251 | |
| Waste Management of Texas | | PO Box 660345 | | | Dallas | TX | 75266 | |
| Waste Management of Texas, Inc. | | 800 Capital St Suite 3000 | | | Houston | TX | 77002 | |
| Waste Pro | | 7329 7th Pl N | | | West Palm Beach | FL | 33411-3859 | |
| Waste Pro | | PO Box 947217 | | | Atlanta | GA | 30394 | |
| Waste Pro-Atlanta | | 3512 Oakcliff Rd | | | Atlanta | GA | 30340-3003 | |
| Waste Repurposing International, inc dba Smarter Sorting | | 1101 E th St | | | Austin | TX | 78702-3210 | |
| Waterlogic USA LLC | | 3175 Bass Pro Dr | | | Grapevine | TX | 76051-1987 | |
| Watson Inc. | | 301 Heffernan Dr | | | West Haven | CT | 06516 | |
| Waukesha County Clerk of Court | | 515 W Oreland Blvd Suite 226 | | | Waukesha | WI | 53188-2428 | |
| Wawa,Inc | | 260 W Baltimore Pike | | | Media | PA | 19063-5620 | |
| Wayne Automatic Fire Sprinklers, Inc | | 1500 S PowerliNE Rd Suite A | | | Deerfield Beach | FL | 33442-8185 | |
| WB Warehousing & Logistics, Inc. | | 3700 River Rd | | | West Bend | WI | 53095 | |
| WBS Technologies Visual Edge, Inc. | | 3874 Highland Park Nw | | | North Canton | OH | 44720 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WDI LLC, d/b/a Wisconsin Distributors | Attn: Casey Trudgeon | 900 Progress Way | | | Sun Prairie | WI | 53590 | |
| WDI, LLC Wisconsin Distributors | | 1100 Wilburn Rd | | | Sun Prairie | WI | 53590 | |
| WDI, LLC Wisconsin Distributors | | 3010 Zuehlke Dr | | | Appleton | WI | 54912 | |
| WDI, LLC Wisconsin Distributors | | 900 Progress Way | | | Sun Prairie | WI | 53590-9199 | |
| We Insure, Inc | | 3415 Galt Ocean Dr | | | Ft Lauderdale | FL | 33308 | |
| Webb & Gerritsen | | 16705 W Lincoln Ave | | | New Berlin | WI | 53151 | |
| Webb & Gerritsen vs. VPX (2019) | Gerritsen | 1308 Poplar DR | | | Waukesha | WI | 53188 | |
| Webb & Gerritsen vs. VPX (2019) | Webb | 1308 Poplar DR | | | Waukesha | WI | 53188 | |
| Weber Scientific | | 2732 Kuser Rd | | | Hamilton | NJ | 08691 | |
| Weifang Oriental Exp and Imp Co., LTD | | No. 299, Jiankang Street | Shandong | | Weifang | | | China |
| Weigel's Stores, Inc. | | 3100 X 650 | | | Powell | TN | 37849-0650 | |
| Weinstein Beverage | | 410 E Peters St | | | Wenatchee | WA | 98801 | |
| Weinstein Beverage Company | Joseph Weinstein | 410 Peters Street East | | | Wenatchee | WA | 98801 | |
| Weiss Design Group, Inc. | | 12535 Orange Dr | | | Davie | FL | 33330 | |
| Welbic III LLC | Attn: Matthew W. Lewandowski | 970 N Oaklawn Ave | Suite 100 | | Elmhurst | IL | 60126 | |
| Welbic WF Management LLC | | 641 S Vermont St | | | Pallatine | IL | 60067 | |
| Wellcare Passenger Transport Luxury Car LLC | | PO Box 391357 | 102 | | Dubai | | 391375 | United Arab E |
| Wells Fargo Bank, N.A. | | 350 East Las Olas Blvd | | | Fort Lauderdale | FL | 33301 | |
| Wells Fargo Bank, National Association | Attn: Roanne Disalvatore | One East Broward Blvd, 2nd Floor | | | Ft. Lauderdale | FL | 33301 | |
| Wendell Distributing Co., Inc. | | 650 Madison Ave | | | Cape Charles | VA | 23310 | |
| Wendell Distributing Co., Inc. | | PO Box 112 | | | Cape Charles | VA | 23310 | |
| Wendy Carver | | 2841 S Palmer Dr | | | Charleston | SC | 29414 | |
| Werner Enterprises Inc | | 39365 Treasury Crt | | | Chicago | IL | 60694 | |
| Werner Enterprises Inc. | | 14507 Frontier Rd | | | Omaha | NE | 68138 | |
| Werner Enterprises, Inc. | | PO Box 45308 | | | Omaha | NE | 68145 | |
| Wesco Inc. | | 1460 Whitehall Rd | | | Muskegon | MI | 49445 | |
| Wesle | | 14722 Baytown Ct | | | Huntersville | NC | 28078 | |
| Wesley Baker | | 14722 Baytown Ct | | | Huntersville | NC | 28078 | |
| Wesley Baker Paul | | 14722 Baytown Ct | | | Huntersville | NC | 28078 | |
| Wesley Barnes | | PO Box 173 | | | Mayo | SC | 29368-0173 | |
| Wesley Dale Witter Jr. | | 8249 West Dreyfus Dr | | | Peoria | AZ | 85381 | |
| Wesley Haring | | 200 Scotia Dr | Apt 303 | | Hypoluxo | FL | 33462-7000 | |
| Wesley Jovan Rodriguez | | 20565 SW 122nd Ave  # 106 | | | Miami | FL | 33177 | |
| Wesley P Baker | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Wesley Paul Baker | | 14722 Baytown Ct | | | Huntersville | NC | 28078 | |
| Wesley Simpson | | 2112 Waters Edge Trail | | | Roswell | GA | 30075 | |
| West Atlantic Logistics Corp. | | 227 Hwy 49 S | | | Concord | NC | 28025 | |
| West Atlantic Logistics, Corp. | | PO Box 167 | | | Concord | NC | 28026-0167 | |
| West Corporation, West LLC | | 11808 Miracle Hills Dr | | | Omaha | NE | 68154 | |
| West Side Beer Distributing | Kyle Klopcik | 5400 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |
| West Side Storage | | 2061 W Ave J8 | | | Lancaster | CA | 93536 | |
| West Virginia Alcohol Beverage Control | | 900 Pennsylvania Ave | | | Charleston | VA | 25302 | |
| West Virginia State Tax Department | | PO Box 11425 | | | Charleston | WV | 25339 | |
| Westcore Properties, LLC | | 4350 La Jolla Village Drive | Suite 900 | | San Diego | CA | 92122 | |
| Western Beverage | | 1055 Terry St | | | Eugene | OR | 97401 | |
| Western Beverage | | 1075 Owen Loop South | | | Eugene | OR | 97402 | |
| Western Beverage | | 18300 NE Portal Way | | | Portland | OR | 97230 | |
| Western Beverage | | 910 Mason Way | | | Medford | OR | 97501 | |
| Western Beverage Company | Attn: Barry Galgoci | 18300 NE Portal Way | | | Portland | OR | 97230 | |
| Western Distributing Company | | PO Box 1969 | | | Casper | WY | 82602-1969 | |
| Western Environmental Equipment Co. | | 14455 N 79th St Suite A | | | Scottsdale | AZ | 85260 | |
| Western Inspectors | | 12969 N 33rd St | | | Phoenix | AZ | 85032 | |
| Western Overseas Corporation | | PO Box 90099 | | | Long Beach | CA | 90809 | |
| Western Packaging North, Inc. Western Nutraceutical Packagin | | 1041 Ave M | | | Grand Prairie | TX | 75050 | |
| Western Refining Retail, LLC | | 1250 W Washington St Suite 101 | | | Tempe | AZ | 85281 | |
| Western States Fire Protection Co. dba Signal One Fire and C | | 4346 E Elwood St Suite 100 | | | Phoenix | AZ | 85040-0901 | |
| Western Wyoming Beverages, Inc. | | 100 Reliance Rd | | | Rock Springs | WY | 82901 | |
| Western Wyoming Beverages, Inc. | | PO Box 1336 | | | Rock Springs | WY | 82902-1336 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 200 of 205

 **STRETTO**

**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Westley Misilagi | | 10431 Cochran Ave | | | Riverside | CA | 92505 | |
| Weston Lombard | | 2440 Geary Blvd | Apt B | | San Francisco | CA | 94115 | |
| Weston Lombard | | 33 Hemway Terrace | | | San Francisco | CA | 94117 | |
| WestRock CP, LLC | | PO Box 4098 | | | Norcross | GA | 30071 | |
| WestRock Multi Packaging Solutions, Inc | | 1040 West Marietta St. NW | | | Atlanta | GA | 30318 | |
| WestRock Multi Packaging Solutions, Inc | | 3399 Peachtree Rd NE | Ste 400 | | Atlanta | GA | 30326-2825 | |
| WestRock Multi Packaging Solutions, Inc | | 75 Remittance Dr Dept 3111 | | | Chicago | IL | 60675-3111 | |
| Wex Bank | | PO Box 6293 | | | Carol Stream | IL | 60197-6293 | |
| Wheeler Material Handling | | 9839 S Tyron St | | | Charlotte | NC | 28273 | |
| Whitco Roofing, Inc. | | PO Box 19720 | | | Atlanta | GA | 30325 | |
| White & Amundson, APC | Attn: Daniel M. White | 402 W. Broadway | Suite 1140 | | San Diego | CA | 92101 | |
| White & Amundson, APC | Attn: Daniel Macy White | 402 W Broadway, Suite 1140 | | | San Diego | CA | 92101 | |
| White & Amundson, APC | | 402 W Rdway Suite 1140 | | | San Diego | CA | 92101-8513 | |
| Whitney Byers Blumberg | | 517 Highland View Dr | | | O'Fallon | IL | 62269 | |
| Whitney Frost | | 401 Marietta Dr | | | Hopkinsville | KY | 42240 | |
| Whitney M. Pease | | 600 South Macarthur Blvd  2321 | | | Coppell | TX | 75019 | |
| Wholesale Dynamics | | 9627 E 153rd St | | | Noblesville | IN | 46060-0030 | |
| Wiam Oussir | | 2142 Van Buren St | Apt 504 | | Hollywood | FL | 33020 | |
| Wicker Smith O'Hara McCoy & Ford, P.A. | | Suntrust Center Suite 1400 | PO Box 14460 | | Fort Lauderdale | FL | 33302 | |
| Wil Fischer Companies | | 3539 W Farm Rd 142 | | | Springfield | MO | 65807-0967 | |
| Wild Flavors, Inc. | Legal Department | 1261 Pacific Avenue | | | Erlanger | KY | 41018 | |
| Wild Flavors, Inc. | | 75 Remittance Dr | | | Chicago | IL | 60675-1046 | |
| Wild Flavors, Inc. | | 75 Remittance Drive, Ste 91046 | | | Chicago | IL | 60675-1046 | |
| Wild House Inc. | | 4121 SW 3rd St | | | Plantation | FL | 33317 | |
| Wildhouse Inc. Maricel Zambrano | | 4121 SW 3rd St | | | Plantation | FL | 33317 | |
| Wilhelmus Marius Burger | | 6 Ash St SE 3 | Gauteng | | Vanderbijlpark | | 1911 | South Africa |
| Will Gilbert Petersen | | 5249 Rosewood Place | | | Fairburn | GA | 30213 | |
| Will Lambert | | 316 Rolling Rd Dr | | | Franklin | KY | 42134 | |
| William A Suiter | | 9160 Pomelo Rd East | | | Ft Myers | FL | 33967 | |
| William Abbott-Klostermann | | 27535 North 33rd Ave | | | Phoenix | AZ | 85083 | |
| William Adolphus Wylie | | 526 Mary Charlotte Dr | | | Charlotte | NC | 28262 | |
| William Alvarez | | 722 E 37th St | | | Hialeah | FL | 33013 | |
| William Bethel | | 597 Southwest Ray Ave | | | Port St Lucie | FL | 34983 | |
| William C Housley | | 106 Hillcrest Way | | | Crandall | TX | 75114 | |
| William C Mize | | 1600 N Park Dr | | | | FL | 33326-3278 | |
| William Castillo | | 11720 NW 31 St St | | | Sunrise | FL | 33323 | |
| William Christopher Mize | | 90 Austin Cir | | | Oakland | TN | 38060 | |
| William Clyde Bauman | | 5754 High Ridge Loop | | | Lakeland | FL | 33812 | |
| William Cruz | | 45006 Alamendras St | | | Maricopa | AZ | 85139 | |
| William Davis | | 11-8 SkylINE Dr | | | Fishkill | NY | 12524 | |
| William Ellison | | 2522 Merrick Ct | | | Abingdon | MD | 21009 | |
| William Harrington | | 15820 NW 19th Ave | | | Miami Gardens | FL | 33054 | |
| William Housley III Clay | | 106 Hillcrest Way | | | Crandall | TX | 75114 | |
| William Joseph Shea | | 526 North Entrada St | | | Chandler | AZ | 85226 | |
| William M Dunwoody | | 4418 Shrewbury Pl | | | Land O' Lakes | FL | 34638 | |
| William Malnar | | 5325 Austin Rd | | | Lake Cormorant | MS | 38641 | |
| William Michael Tamalii Campbell | | 3442 Spoleto Ave | | | Las Vegas | NV | 89141 | |
| William Thompson | | 264 Galapago  A | | | Denver | CO | 80223 | |
| William Wymer | | 233 Lincoln Ave | | | West Berlin | NJ | 08091 | |
| Williams James Ritter | | 7321 W Mathews Dr | | | Frankfort | IL | 60423 | |
| Williams v. Vital Pharmaceuticals | c/o Wilson Elser Moskowitz Edelman & Dicker LLP | 150 East 42nd St | | | New York | NY | 10017 | |
| Williams, Mullen, Clark & Dobbins, P.C. | | 200 South St Suite 1600 | | | Richmond | VA | 23219-4061 | |
| Williams, Wightman & Hernandez vs. VPX (2021) | Amanda Wightman | 13386 Windy Grove Dr | | | Rancho Cucamonga | CA | 91739 | |
| Williams, Wightman & Hernandez vs. VPX (2021) | Jasmine Sade Williams | 929 Knollwood Dr | | | Desoto | TX | 75115 | |
| Williams, Wightman & Hernandez vs. VPX (2021) | Scarlett Hernandez | 9481 Stoneybrock Pl | | | Rancho Cucamonga | CA | 91730 | |
| Willie Allen Coggins | | 7446 Williams Rd | | | Flowery Branch | GA | 30542 | |
| Willie B Powell Jr | | 19310 Southwest 54th St | | | Miramar | FL | 33029 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 201 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Willie Christopher Reaves | | 11917 SE 175th St | Apt B206 | | Renton | WA | 98058-6088 | |
| Willie J Davis Jr | | 1061 FlagstoNE Ct | | | Apopka | FL | 32703 | |
| Willie Rodriguez Givens | | 30 MoonriSE Xing | | | Dallas | GA | 30132 | |
| Willio Sainnegis | | 328 SW Lama Ave | | | Port St Lucie | FL | 34953-3182 | |
| Wills Massalon & Allen LLC | | 97 BRd St | | | Charleston | SC | 29401-2202 | |
| Wilson Baker Inc Country Corners Market | | PO Box 250 | | | Milton | DE | 19968 | |
| Wilson Desire | | 7118 NW 78th Ave | | | Tamarac | FL | 33321 | |
| Wilson Elser | Attn: Richard Donohue | 1133 Westchester Ave | | | White Plains | NY | 10604 | |
| Wilson Lue | | 250 University Ave | | | Toronto | ON | M5H 3E5 | Canada |
| Wilson-McGinley, Inc. | | 123 36th St | | | Pittsburgh | PA | 15201-1921 | |
| Winkel Distributing Company | Attn: Kody Winkel | 72 W Patriot Way | Unit 1131 | | Richfield | UT | 84701-1888 | |
| Winnie Wilson | | 6511 Travis Blvd | | | Tampa | FL | 33610-5504 | |
| Winona Foods, Inc. | | 1552 Lineville Road | | | Green Bay | WI | 54313 | |
| Winsight LLC | | PO Box 844604 | | | Boston | MA | 02284 | |
| Winsome Kirlew | | 2800 NW 199th Avenue | | | Plantation | FL | 33323 | |
| Winston Delawar Photography, LLC | | 8400 SW 41st Street | | | Davie | FL | 33328 | |
| Winston Egbert Williams | | 9520 Northwest 9th Ct | | | Plantation | FL | 33324 | |
| Winterfest, Inc. | | 512 NE 3rd Ave | | | Fort Lauderdale | FL | 33301 | |
| Wirenet Communications, Inc | | 4355 E Airport Dr | | | Ontario | CA | 91761 | |
| Wisconsin Department of Revenue | c/o Special Procedures Unit | Attn: Jill Ritchie | PO Box 8901 | | Madison | WI | 53708-8901 | |
| Wisconsin Department of Revenue | | PO Box 930208 | | | Milwaukee | WI | 53293 | |
| Wisconsin Dept. of Revenue | | PO Box 8902 | | | Madison | WI | 53708-8902 | |
| Wislaine Jean-Baptiste | | 1351 SW 10th Ave | | | Deerfield Bch | FL | 33441-6208 | |
| WJW Associates | | 203 Midler Park Dr | | | Syracuse | NY | 13206 | |
| WJW Associates, LTD. | | 6952 W 12th St | | | Jacksonville | FL | 32220 | |
| WM Recycle America, LLC | Attn: Jacquolyn Hatfield-Mills | 800 Capital Street | Ste 3000 | | Houston | TX | 77002 | |
| Wodika Devine, Inc. | | 25625 Southfield Rd | | | Southfield | MI | 48075 | |
| Wolf Transportation LLC | | 20253 W Sherman St | | | Buckeye | AZ | 85326 | |
| Wonder Lab Films, LLC | | 3560 Meadow Gate Dr | | | Muirrysville | PA | 15668 | |
| Woodberry Business Systems | | 2100 SW 71st Ter | | | Davie | FL | 33317-7303 | |
| Woodberry Properties, LLC | | PO Box 89188 | | | Tampa | FL | 33689 | |
| World Class Tint & Accesories | | 14501 Hampton Place | | | Davie | FL | 33325 | |
| World Intellectual Property Organization WIPO | | 34 Chemin | | | Des Colombettes | | 1211 | Switzerland |
| Wright Enrichment, Inc. d/b/a the Wright Group | | 6428 Airport Road | | | Crowley | LA | 70526-1365 | |
| Wright Express Fleet Services | | PO Box 6293 | | | Carol Stream | IL | 60197-6293 | |
| Wright National Flood Insurance Company | | PO Box 33003 | | | St Petersburg | FL | 33733-8003 | |
| Wuzhi County Zhihui Sci & Tech Co, Ltd | | Wuzhi County | | | Henan | | 454950 | China |
| Wyatt James Miller | | 14355 NW 67th St | | | Parkville | MO | 64152 | |
| Xavier A Garrido | | 14 Freddy st | | | Rio Grande City | TX | 78582 | |
| Xavier Guerrero | | 824 Lewis St | | | Pomona | CA | 91768 | |
| Xavier Paul Chavira | | 7905 West thunderbird Rd | Unit 271 | | Peoria | AZ | 85381 | |
| Xavier Washington | | 4737 Exposition Way | | | Fort Worth | TX | 76244 | |
| XCEL Energy | | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| Xcel Events | | 3808 Norwich Ln | | | Plano | TX | 75025-4336 | |
| XcelEvents Erin Elizabeth Heath | | 3808 Norwich Ln | | | Plano | TX | 75025-4336 | |
| Xiaoxi Liao | | 104 NW 133rd Terrace | Apt 201 | | Plantation | FL | 33325 | |
| XL Specialty Insurance Company | c/o AXA XL - Professional | Attn: Hank Toolan | 100 Constitution Plaza, 17th Floor | | Hartford | CT | 06103 | |
| XPO Global Forwarding, Inc. | | 27839 Network Pl | | | Chicago | IL | 60673-1278 | |
| XPO Logistics Express, LLC | | 429 Post Rd | | | Buchanan | MI | 49107 | |
| XPO Logistics Freight, Inc Truckload | | Five American Lane | | | Greenwich | CT | 6831 | |
| XPO Logistics Freight, Inc. | Attn: Bankruptcy Dept | 9151 Boulevard 26 | Bldg A | | North Richland | TX | 76180 | |
| XPO Logistics Freight, Inc. | | 2211 Old Earhart Rd | | | Ann Arbor | MI | 48105 | |
| XPO Logistics Freight, Inc. | | 2211 Old Earlhart Road | | | Ann Arbor | MI | 48105 | |
| XPO Logistics, LLC | c/o Holland & Knight LLP | Attn: Edward M. Fitzgerald, Esq. | 200 S Orange Ave | Suite 2600 | Orlando | FL | 32802-1526 | |
| Xstatic Pro Inc | | 55 Hook Rd # 46A | | | Bayonne | NJ | 07002-5006 | |
| Xtra Companies, Inc | | PO Box 219562 | | | Kansas Ciry | MO | 64121 | |
| Xtreme Air Services | | 308 Us Hwy 80E | | | Sunnyvale | TX | 75182 | |
| Xtreme Sports Nutrition, Inc. | | 3725 Swenson Ave | | | St Charles | IL | 60174-3439 | |
| XTShenzhen Smart Yessing Tech | | Minzhi Road | | | Longhua District | | 91325 | China |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xue Jiang | | 5334 Peck Rd | | | El Monte | CA | 91732 | |
| Xzavian S Smith | | 1413 NW 214th Terrace | | | Miami | FL | 33169 | |
| Yadelin Luzardo | | 6651 Falconsgate Ave | | | Davie | FL | 33331 | |
| Yadira Alvarez Ochoa | | 1787 Lime Ave | | | Sanger | CA | 93657 | |
| Yadira Paredes | | 20400 SW 118th Pl | | | Miami | FL | 33177 | |
| Yag Mag, Inc. | Anand Swaroop | 319 Enclave Lane | | | Bedminster | NJ | 07921 | |
| Yagan Moore | | 24 Davis St | | | Speerspoint | | NSW 2284 | Australia |
| Yale Carolinas Inc. dba Wheeler Material Handling | | 9839 S Tryon St | | | Charlotte | NC | 28273 | |
| Yamil Maldonado | | 481 SW 131St Ave | | | Davie | FL | 33325 | |
| Yan K Munoz Santiago | | 9405 East Gobbler Dr | | | Floral City | FL | 34436 | |
| Yanet del Campo | | 1723 SW 2nd Av # 908 | | | Miami | FL | 33129 | |
| Yanette Rendon | | 8382 W San Juan Ave | | | Glendale | AZ | 85305 | |
| Yanlis Polito-Guzman | | 4200 Sheridan St | Apt 201 | | Hollywood | FL | 33021 | |
| Yarelis E Cabrera | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Yarelis Eunice Cabrera | | 3300 West Rolling Hills Cir | Apt 201 | | Davie | FL | 33328 | |
| Yarianis Castro | | 1269 West 26th Place | Apt 3 | | Hialeah | FL | 33010 | |
| Yariel Cruz Delgado | | 4112 S Birch Pl | | | Broken Arrow | OK | 74011 | |
| Yarishna Ayala | | 2900 NE 2nd Ave | Apt 762 | | Miami | FL | 33137 | |
| Yashira Camacho | | 721 N Pine Island Rd | Apt 416 | | Plantation | FL | 33324 | |
| Yaskawa America, Inc. Motoman Robotics Division | | 100 Automation Way | | | Miamisburg | OH | 45342-4962 | |
| Yaslen Clemente | | 8275 Central Park Blvd | | | Doral | FL | 33166 | |
| Yasmine Sonya Harrell | | 5180 Northwest 64th Dr | | | Coral Springs | FL | 33067 | |
| Yaylin Duran | | 5583 NW 200th Ln | | | Miami | FL | 33055 | |
| Ydalia Rosalie Lubin | | 10237 Northwest 7th St | | | Coral Springs | FL | 33071 | |
| Yeison Blayas Copete | | 3182 SW 23rd Ter | | | Miami | FL | 33415 | |
| Yelida Veronica Crimmins | | 451 Northwest 190th Ave | | | Pembroke Pines | FL | 33029 | |
| Yellowstone Landscape - Southeast, LLC. Yellowstone Landscape | | PO Box 101017 | | | Atlanta | GA | 30392-1017 | |
| Yellowstone Landscape Southeast, LLC [Yellowstone Landscape] | Attn: Christopher Adornetti, Vice President of Accounting | 3235 North State Street | | | Bunnell | FL | 32110 | |
| Yellowstone Landscape Southeast, LLC [Yellowstone Landscape] | | PO Box 849 | | | Bunnell | FL | 32110 | |
| YEM Builders Inc | | 13128 SW 26 Terr | | | Miami | FL | 33175 | |
| Yendry Lobo | | 14391 Spring Hill Dr Suite 294 | | | Spring Hill | FL | 34609 | |
| Yenelipse Torres | | 7301 W 29th Way | | | Hialeah Gardens | FL | 33018 | |
| Yeraldin Grajales Arias | | Calle 135c | 104 | | Bogota | | 111000 | Colombia |
| Yes! Your Event Scout | | Rueckertstr 30 | | | Frankfurt am Main | | 60314 | Germany |
| Yesenia Yeslin Gonzalez | | Hillside Meadow Place | | | Brandon | FL | 33610 | |
| Yessica Raquel Graez Ponde de Leon | | 7 Campeche 428, Hipodromo Condesa | | | Cuauhtemoc | | 06170 | Mexico |
| Yessica Nicole Irizarry | | 9826 NW 26th St | | | Sunrise | FL | 33322 | |
| Yessica Santos | | 701 W Rio Salado Pkway | Apt 4037 | | Tempe | AZ | 85281 | |
| Yi Sun | | 2881 NW 99th Ter | | | Sunrise | FL | 33322-5894 | |
| Yiadelish Cruz Fontanez | | 7038 Greenbrier Village Dr | | | Lakeland | FL | 33810 | |
| Yineth Arlenis Medina Sotto | | Transversal 13D N 166-50 | Etap3 Torre | Apto 1002 | Bogota | | 110131 | Colombia |
| Yinghui Li | | 1018 Highland Park Pl | | | Birmingham | AL | 35242 | |
| Yinuo Li | | 1202 Adelard-Collette | | | Sherbrooke | QC | J1H 4V4 | Canada |
| YM&U Group Ltd. ("YM&U") | | 9100 Wilshire Boulevard | Suite 100W | | Beverly Hills | CA | 90212 | |
| Yneiris De Los A Maggiolo Carrera | | 120 Bonaventure Blvd | Apt 306 | | Weston | FL | 33326-1405 | |
| Yongkang Gomax Industry & Trade CO., LTD | | 11th Floor Jinping Mansion | | Zhejiang | Yongkang City | | 321300 | China |
| YongKang PGT Industry & Trade Co., Ltd | | Xiayang Village, Shizhu Town, Yongkang | | | Zhejiang | | | China |
| Yordani Gonzalez | | 501 Longshore Dr | | | Little Elm | TX | 75068-5418 | |
| Yorgelys Alejandra Cabrera Reyes | | 152 Aurora Springs Dr | | | Katy | TX | 77493 | |
| Yoshihi Hasegawa DBA Soei Patent and Law Firm | | 1-1 Marunouchi 2 CHO-ME, Chiyoda-Ku | | | Tokyo | | | Japan |
| Yotpo, Inc | | 233 Spring St | Rm 6W | | New York | NY | 10013-1522 | |
| You Can't Teach That, INC. | | 4 Coach Hill Ct | | | Newark | DE | 19711 | |
| Young Park | | 800 Park Ave | Apt 3902 | | Fort Lee | NJ | 07024 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 203 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Young's Market Company of Arizona, LLC d/b/a Republic National Distributing Company of Arizona | Thomas C. Cole | 809 Jefferson Highway | | | New Orleans | LA | 70121 | |
| Your Collection Solution, Inc. | | 5400 South University Drive | Suite 116 | | Davie | FL | 33328 | |
| Your Handyman Resource | | 3145 Gus Robinson Rd | | | Power Springs | GA | 30127 | |
| Your Sign Solution, Inc. | | 4611 SW 44th Ave | | | Ft Lauderdale | FL | 33314 | |
| Your Tampa Markets LLC Gwendolyn Harding | | 301 W Platt St # 225 | | | Tampa | FL | 33606-2292 | |
| You've Got MAIDS | | 1945 Ibis Bay Ct | | | Ocoee | FL | 34761 | |
| Youvensky Saint Vil | | 6611 NW 98th Ave | | | Tamarac | FL | 33321 | |
| YRC Freight | | PO Box 7914 | | | Overland Park | KS | 66207-0914 | |
| YRC Freight | | PO Box 93151 | | | Chicago | IL | 60673-3151 | |
| YRC Inc. (dba YRC Freight) [Yellow Corporation] | Attn: Michelle Gage | 11500 Outlook Street | Suite 400 | | Overland Park | KS | 66211 | |
| YRC Inc. (dba YRC Freight) [Yellow Corporation] | c/o Frantz Ward LLP | Attn: John Kostelnik | 200 Public Square | Suite 3000 | Cleveland | OH | 44114 | |
| Yu Zhao | | 13491 SW 7th Place | | | Davie | FL | 33325 | |
| Yubelkis Colon | | 8411 Northwest 24th Ct | | | Sunrise | FL | 33322 | |
| Yuli Sanchez | | 575 Vista Ridge Dr | | | Ruskin | FL | 33570 | |
| Yuliana Toledo Avila | | 4901 West thomas Rd | Apt 202 | | Phoenix | AZ | 85031 | |
| Yuliia Bystriukova Juliia Bounty LLC | | 16919 N Bay Rd 520 | | | Sunny Isles Beach | FL | 33160 | |
| Yuly Paolin Rodriguez Pajaro | | 2100 Northeast 29th St | | | Fort Lauderdale | FL | 33306 | |
| Yunior Sanchez Garcia | | 300 S Luna Ct  5 | | | Hollywood | FL | 33021-7418 | |
| Yusuf Abraham Kamara | | 1945 Dove Ln  213 | | | Carlsbad | CA | 92009-4084 | |
| Yusuf Mehdavi Brecci | | 28133 Saint Tropez Pl | | | Hayward | CA | 94544 | |
| Yvens Darius | | 1127 Lake Terry Dr | Apt E | | West Palm Beach | FL | 33411 | |
| Yves Christian St Hibaire | | 2790 Somerset Dr | Apt Q-315 | | Lauderdale Lakes | FL | 33311 | |
| Yvette Atondo | | 7702 Roundrock Rd | | | Dallas | TX | 75248 | |
| Yvette Atondo | | 7702 Roundrock Rd | | | Dallas | TX | 75248 | |
| Yvette M Atondo | | 7702 Roundrock Rd | | | Dallas | TX | 75248 | |
| Zac Wolfe | | 162 Terrace Rd | | | Saint Marys | PA | 15857 | |
| Zacharie Taylor Beckner | | 566 Lakeshore Dr | | | Ennis | TX | 75119 | |
| Zachary C Reyes | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Zachary Charles Reyes | | 4625 45th Ave Se | Apt C3 | | Lacey | WA | 98503-5909 | |
| Zachary Cortese | | 2722 Ennis Rd | | | Nashville | TN | 37210-5400 | |
| Zachary Cox | | 2015 State St | | | Pekin | IL | 61554 | |
| Zachary J Lollis | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Zachary Jared Greenfield | | 415 Northwest 9th St | Apt 19 | | Miami | FL | 33136 | |
| Zachary John Lollis | | 24912 El Caprice | | | Aliso Viejo | CA | 92656 | |
| Zachary John Owoc | | 1435 Twin Rivers Blvd | | | Oviedo | FL | 32766-5112 | |
| Zachary Levin | | 5564 S Lansing Ct | | | Englewood | CO | 80111 | |
| Zachary Lindsey | | 1848 Openwoods Rd | | | Middleburg | FL | 32068 | |
| Zachary McDaniel | | 23405 W Mohave St | | | Buckeye | AZ | 85326 | |
| Zachary Palmisano | | 415 Washington Blvd | Apt 504 | | Marina DI Rey | CA | 90292-5272 | |
| Zachary S Blum | | 8021 East Osborn Rd | Apt 211A | | Scottsdale | AZ | 85251 | |
| Zachary Zane | | 115 Poniu Cir | | | Wailuku | HI | 96793 | |
| Zack Palmisano | | 10394 RocheSuiter Ave #09 | | | Los Angeles | CA | 90024 | |
| Zahm & Nagel Co., Inc. | | 210 Vermont Street | PO Box 400 | | Holland | NY | 14080 | |
| Zakiah Taha | | 8566 Club HouSE Dr | | | Rancho Cucamonga | CA | 91730 | |
| Zalika M Robinson | | 209 North Trail St | | | Crowley | TX | 76036 | |
| Zavier M. James | | 2700 E College Ave | | | Decatur | GA | 30030 | |
| Zeb Bewak | | 2708 Havitur Way | | | Anchorage | AK | 99504 | |
| Zeeshan Saroya | | 3537 32nd St  2F | | | Astoria | NY | 11106 | |
| Zenkraft Inc | | 200 Delaware Dr Suite 401 | | | Newark | DE | 19713 | |
| Zero Pack LLC | | 2440 SW 67th Avenue | | | Miami | FL | 33155 | |
| Zhara Sabina Magdalena Nilsson | | Kalmarvagen 4 | VaSuiternorrland | | Sundsvall | | 85730 | Sweden |
| Zhengzhou IBL Amusement Equipment Co LTD | | No. 1206, Bldg. B, Jingsha Plaza | | | Zhengzhou, Henan | | | China |
| Zhengzhou IBL Amusement Equipment Co., L | | Chanjiang Road | | | Zhengzhou, Henan | | | China |
| Zhihui Zheng | | 252 Aspen Way | | | Davie | FL | 33325 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 204 of 205



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zhongshan Yipin Home Product Co., Ltd. | | 3/F Building 1 13 Xiangfu Rd | Torch Hi -tech Industrial Development Zone | | Zhongshan | | | China |
| Zimmer Kunz PLLC | | 310 Grant St Suite 3000 | | | Pittsburgh | PA | 15219 | |
| Zimmerman | Zimmerman Advertising | 6600 N. Andrews Avenue | | | Fort Lauderdale | FL | 33309 | |
| Zion Packaging | | 1695 California Ave | | | Corona | CA | 92881-3375 | |
| Zip Beverage | | 1301 Scott St | | | Missoula | MT | 59802-2428 | |
| Zip Beverage | | 2950 Washoe St | | | Butte | MT | 59701-3209 | |
| Zitlaly Berenice Esparza | | 16632 Rorimer St | | | La Puente | CA | 91744 | |
| Zivelo, LLC | Attn: Ziver Birg | 418 East Third Street | | | Marion | IN | 46952 | |
| ZJ Events Llc | | 591 Suitewart Ave Suite 520 | | | Garden City | NY | 11530 | |
| Zoe Drane | | 11025 Hub Plaza  # 32826 | | | Orlando | FL | 32826 | |
| Zoe Klopfer | | 1561 Mesa Dr | Apt 32 | | Newport Beach | CA | 92660 | |
| Zoe Klopfer | | 934 Merced St | | | Redlands | CA | 90028 | |
| Zoey Aune | | 4946 Bellaire Ave | | | North Hollywood | CA | 91607 | |
| Zoho Corporation | | 4141 Hacienda Dr | | | Pleasanton | CA | 94588 | |
| Zomba Recording LLC | Attn: Wade Leak, Esq. | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Zomba Recording LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag & David C. Rose | 7 Times Square | | New York | NY | 10036 | |
| Zomba Recording LLC | c/o Seth H. Lieberman, Pryor Cashman LLP | 7 Times Square | | | New York | NY | 10036 | |
| Zomba Recording LLC | c/o Sony Music Entertainment | Attn: David Jacoby, Senior Vice President & Head of Litigation | 25 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Zomba Recording LLC | | 550 Madison Ave | | | New York | NY | 10022 | |
| Zuffa, LLC | | 6650 S Torrey Pines Dr | | | Las Vegas | NV | 89118 | |
| Zuleima Collier | | 3101 NW 47 Terrace  #324 | | | Lauderdale Lakes | FL | 33319 | |
| Zuma & Sons Distributors, Corp. | Attn: Carlos Zumarraga | 9302 NW 101 St | | | Medley | FL | 33178 | |
| Zumbro River Brand Inc. | | 138 West Front Street | | | Owatonna | MN | 55060 | |
| Zurama (Sury) Rodriguez | | 8301 NW 15th Ct | | | Coral Springs | FL | 33071-6212 | |
| Zurich American Insurance | c/o RMS (An iQor Company) | Attn: Carlota Esmedilla | PO Box 19253 | | Minneapolis | MN | 55419 | |
| Zurich American Insurance | | PO Box 68549 | | | Schaumburg | IL | 60196 | |
| Zuzanna Maria Antonow | | 8820 Moody Ave | | | Morton Grove | IL | 60053 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 205 of 205

# **<u>Exhibit D</u>**



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| "Jake" John Fossey Morrow | | | jake.morrow@bangenergy.com<br>jake@morrowproperty.com |
| 12M Commercial Properties, LLC | c/o Friday, Eldredge & Clark, LLP | Attn: L. Raines | lraines@fridayfirm.com |
| 365 Mechanical, LLC | | | diana@365mechanical.com |
| 4th Generation Recycling, Inc. | | | jp@4grecycling.com |
| 7-11 FOASC | | | foasc711@yahoo.com |
| 728 Inc Summer Lynn Hart | | | contact@summerlynnhart.com |
| 7-Eleven | | | ranemusic@aol.com |
| 7-Eleven, Inc. | Attn: Amanda B. Childs, Chief Litigation & Investigation Counsel | | amanda.childs@7-11.com |
| 84.51 LLC | c/o Frost Brown Todd LLP | Attn: A.J. Webb | jkleisinger@fbtlaw.com |
| 84.51 LLC | c/o The Kroger Co. | Attn: Kyle R. Grubbs | kyle.grubbs@kroger.com |
| A & B Distributing Co., Inc. MS | | | ttuffield@standardsales.com |
| A Acorn Lock & Safe, Inc. | | | admin@aacornlock.com |
| A to Z Scales and Calibration LLC | | | tstelzer@atozscales.com |
| A to Z Scales and Calibration LLC | Attn: Tom Stelzer | | accounting@atozscales.com |
| A&B Beverage Co. L.L.C. of Muskogee | | | jfoltz@abbeer.com |
| A&B Beverage Co. L.L.C. of Muskogee | | | rhudspeth@abbeer.com |
| A. Cappione, Inc. | | | budgirls@twcny.rr.com |
| A. Gallo & Company | | | rgallo@agallocompany.com |
| A.B. Beverage Company, Inc. (GA) | | | bblack@abbeverage.com |
| A.B. Beverage Company, Inc. (SC) | | | bstillinger@abbeverage.com |
| AAM REcords Kendra Hall | | | aamrecords@gmail.com |
| Aaron Aramis Sandoval | | | aaron.sandoval@bangenergy.com |
| Aaron Evan Rashaad Adamson | | | lloydirving4251@gmail.com |
| Aaron Graham | | | urbangrahams@gmail.com |
| Aaron J Uson | | | aaron.uson@bangenergy.com |
| Aaron Jay Rubin | | | aaron.rubin@bangenergy.com |
| Aaron Jones | | | aaroncanthoopbusiness@gmail.com |
| Aaron K Ferguson | | | aaron.ferguson@bangenergy.com |
| Aaronda Edna Walton | | | mswalton37@gmail.com |
| AAtlantic Locksmith Corp. | | | service@locksandkey.com |
| Abasan SDN BHD | | | leemeng@abasan.com.my |
| Abed A Nagib | | | abed.nagib@bangenergy.com |
| Abelardo Ferrer | | | abelardo.ferrer@bangenergy.com |
| Abigail "Abby" Mendoza | | | givemhealthcoach@gmail.com |
| Abigail Jean Wierman | | | aj.wierman7@gmail.com |
| Abimelek Rodriguez Correa | | | abimelek.rodriguez@bangenergy.com |
| Abrielle Tucker | | | abrielletuck@gmail.com |
| Abril Bracho Velazco | | | a.velazco@yahoo.com |
| Abril Diaz Roxy | | | 12roxy.d@gmail.com |
| ACAR Leasing Ltd., Inc. d/b/a GM Financial Leasing | c/o AmeriCredit Financial Services d/b/a GM Financial | | phillip.ford@gmfinancial.com |
| ACAR Leasing Ltd., Inc. d/b/a GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq. & Eric S. Golden, Esq. | crthompson@burr.com<br>egolden@burr.com |
| Ace Beverage | | | apacheco@acebev.com |
| Ace Productions Inc | | | info@acepropsmiami.com |
| Ace Tools Co Limited | | | tina@acesoldering.com |
| Action Electric Co, Inc | Attn: Denyse Beery | | dbeery@actioncontractors.com |
| Active Threat Response, LLC - Michael Mcbride | | | info@atresponse.org |
| Adam Anthony Gonzales | | | adam.gonzales@bangenergy.com |
| Adam Bryant Nuckols | | | adam.nuckols@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Adam Echeverria | | | adam.echeverria@bangenergy.com |
| Adam M Arch | | | adam.arch@bangenergy.com |
| Adam Nicholas Pis | | | adam.pis@bangenergy.com |
| Adam Wroten | | | adam.wroten@bangenergy.com |
| Adams Beverages of North Carolina, LLC | | | jeremyhyatt@adamsbeverages.net |
| Adan Alberto Flores | | | adan.flores@bangenergy.com |
| Addison Shaw Lacey Shaw | | | laceyshaw@ymail.com |
| Adeimar Lujan | | | adeimarlujan@gmail.com |
| Adeline Vowles | | | adivowles@gmail.com |
| Adorama Inc, | | | info@adorama.com |
| Adria Guajardo | | | adria.justine@gmail.com |
| Adrian Arredondo | | | adrian.arredondo@bangenergy.com |
| Adrian Nicholas Gonzalez | | | agetheartist@gmail.com |
| Adrian Rafael Valdez | | | adrian.valdez@bangenergy.com |
| Adriana Allyssa Moya | | | adriana.moya@bangenergy.com |
| Adriana Corrente Adri | | | adrianacorrente@gmail.com |
| Adriana Gabriela Ramos | | | adriana.ramos@bangenergy.com |
| Adriana Grunewald | | | adrigrunewald@gmail.com |
| Adrienne Florencia Padilla | | | adrienne.padilla@bangenergy.com |
| Advanced Chemical Transport, Inc. ACTenviro | | | dabrams@actenviro.com |
| Advanced Laboratories Inc. | Attn: Rich Chludzinski | | rich@advancedlabsinc.com |
| Advanced Laboratories, Inc. | | | accounting@advancedlabsinc.com |
| Aero Automatic Sprinkler Company | | | tmilam@aerofire.com |
| Aesus Packaging Systems Inc. | Attn: Nicola Virgilio and Samantha Lewis | | nvirgilio@aesus.com slewis@aesus.com |
| Aesus Packaging Systems Inc | | | srahmani@aesus.com |
| Affordable Secure Storage-Floral City | | | xxxx@affordablesecureselfstorage.com |
| AFP Dist. Southeast Beverage Company Speedway | | | austin@southeast-beverage.com |
| AgCountry Farm Credit Services | c/o SunStream Services | Attn: Lisa Caswell | participation.accounting@sunstreamservices.com |
| Agilent Technologies, Inc. | Attn: Sudhanshu Lal | | sudhanshu.lal@agilent.com |
| Agnieska M Fraczek | | | sobafit@gmail.com |
| Agnieszka Pietraszkiewicz | | | agnieszka.pietraszkiewicz@bangenergy.com |
| Agora Lab, Inc | | | noura@agora.io charles@agora.io |
| Agustin Seco | | | agusagustinc@gmail.com |
| Ahlen (Stone) Ramsey | | | stone.sokrr@gmail.com |
| Aidan Derek Healy | | | aidandashheal@gmail.com |
| Aiden Grobler | | | aidengrobler1999@gmail.com |
| AIG Property Casualty, Inc. | Attn: Kevin J. Larner, Esq. | | kevin.larner@aig.com |
| Aileen Michelle Carpenter | | | aileen.carpenter@bangenergy.com |
| Aimee Garcia | | | aimee2030@gmail.com |
| Aimee Laura Santaniello | | | aimee.santaniello@bangenergy.com |
| Air Murphy Ac & Refrigeration Corp | | | airmurphyonline@gmail.com |
| Ajax Turner Company | Attn: Melanie Strickland | | gene.bukovi@vpxsports.com melanie.strickland@ajaxturner.com steven.lorady@ajaxturner.com |
| AK Endeavors Anna K. Immaneni | | | annakeertha@gmail.com |
| Aker BioMarine Antarctic US LLC | | | elizabeth.waldron@akerbiomarine.com |
| Al Pugh Distributing Co. Inc. | | | hillarypugh@alpughbeer.com |
| Alabev | | | bconner@alabev.com |
| Alain Vargas | | | alain.vargas@vpxsports.com |
| Alan Lendvay | | | alan.lendvay@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Alan Michael Bloom | | | alan.bloom@bangenergy.com |
| Alayna Corsolini | | | alaynac19@gmail.com |
| Albany Beverage Company | | | wterrell@albanybeverage.com |
| Alber & Leff Foods Co. | | | gwanker@alberandleff.com |
| Albert Rodolfo Rodriguez | | | albert.rodriguez@bangenergy.com |
| Alberto Cortez | | | al.cortez@bangenergy.com |
| Alberto M Urena | | | alberto.urena@bangenergy.com |
| Alberto Rios | | | alberto.rios@bangenergy.com |
| Albertsons Companies, Inc | | | joanne.randel@albertsons.com |
| Alec Hobbs | | | alechobbsfit@gmail.com |
| Alejandra Adney-Hernandez | | | alejandrahfit@gmail.com |
| Alejandra Guillen Ale | | | aleguillen57@gmail.com |
| Alejandra P Fernandez Santana | | | alejanpao2010@gmail.com |
| Alejandro Abreu | | | alejandro.abreu@bangenergy.com |
| Alejandro Cesar Martinez | | | alejandro.martinez@vpxsports.com |
| Alejandro E Gonzales | | | alejandro.gonzales@vpxsports.com |
| Alejandro Figueroa | | | alejandro.figueroa2@bangenergy.com |
| Alejandro Figueroa Mejia | | | alejandro.figueroa@bangenergy.com |
| Alejandro Franco Alex | | | sevenseasmedia.alex@gmail.com |
| Alejandro Grajales | | | alejandro.grajales@bangenergy.com |
| Alejandro Posada | | | alejandro.posada@bangenergy.com |
| Alejandro Rey Pineda | | | alejandro.pineda@bangenergy.com |
| Ales Arriola | | | ales.arriola@bangenergy.com |
| Alessandra Rabadan Fasce | | | alessrabb@hotmail.com |
| Alessio La Torraca | | | alessio.latorraca@bangenergy.com |
| Alex Dorlus | | | alex.dorlus@bangenergy.com |
| Alex Martinez | | | alex.martinez@bangenergy.com |
| Alex Sampson | | | sambo2004@hotmail.com |
| Alex Scott Obrien | | | alex.obrien@bangenergy.com |
| Alex Tetzner | | | alexjtetzner@gmail.com |
| Alexa Quintanilla | | | alexaquintanillaleigh@gmail.com |
| Alexander Angueira | | | alexander.angueira@bangenergy.com |
| Alexander Blanco Reyes | | | alexwhitewd@gmail.com |
| Alexander Catoni | | | a.catoni@gmail.com |
| Alexander Kline | | | alex@alexanderkline.net |
| Alexander L Santacruz | | | alexander.santacruz@bangenergy.com |
| Alexander Luis Santacruz | | | alexander.santacruz@bangenergy.com |
| Alexander Michael Turner | | | alex@turnerzteam.com |
| Alexander Ray Arneson | | | alexander.arneson@bangenergy.com |
| Alexander Ross Dangel | | | alexander.dangel@bangenergy.com |
| Alexander Stemplewski | | | stemplewski@gmail.com |
| Alexander Timm Media, LLC Alex Timm | | | biz@alextimm.com |
| Alexander Zayas | | | alex.zayas@vpxsports.com |
| Alexandra Belli | | | alexandra.belli_v@bangenergy.com |
| Alexandra Cueva Clarke | | | empoweredbylex@gmail.com |
| Alexandra Gumz | | | gumzalex@gmail.com |
| Alexandra Hickling | | | alliegrys@yahoo.com |
| Alexandra Olavarria | | | alexandra.olavarria@acoch.com |
| Alexandra Tobon | | | alexandra.tobon@bangenergy.com |
| Alexandria Christine Anagnostis | | | alexandria.anagnostis@bangenergy.com |
| Alexsandra M Chojnowski | | | alexsandra.chojnowski@bangenergy.com |
| Alexandria Nicole Zamora | | | alexandria.zamora@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Alexi Hamilton | | | lexirh33@gmail.com |
| Alexis Blecha | | | lexi_kai@yahoo.com |
| Alexis Breen | | | alexis.breen@bangenergy.com |
| Alexis Breen Lexi | | | lbreen1991@gmail.com |
| Alexis Clark | | | alexisclarkbooking@gmail.com |
| Alexis Ilene Bracamontes Gutierrez | | | alexis.bracamontes@bangenergy.com |
| Alexis Ogier | | | alexisogier3@gmail.com |
| Alexis Semino | | | alexisseminoxo@gmail.com |
| Alexis Serafin Valencia | | | alexis.serafin@bangenergy.com |
| Alexis Suarez | | | lexi.suarrez@gmail.com |
| Alexis Van Norman | | | alexiselaine02@gmail.com |
| Alexxa Zavala Alexxa | | | alexxazavala@yahoo.com |
| Alexxus Williams | | | misslexihartbiz@gmail.com |
| Alford Distributing Co. | | | jeff@alfordbevs.com |
| Alfred Gomez | | | alfred.gomez@bangenergy.com |
| Alfredo A Sotelo | | | lego@flipsidekings.com |
| Alfredo Carrillo | | | alfredo.carillo@bangenergy.com |
| Alfredo Jaycee Ferrera | | | alfredo.ferrera@bangenergy.com |
| Alfredo Nieves | | | alfredo.nieves@bangenergy.com |
| Alfredo Riera | | | alfredo.riera@bangenergy.com |
| Ali Hannah Miller | | | bookingali4@gmail.com |
| Alicia Adelia Sierra | | | alicia.sierra@bangenergy.com |
| Alicia Beltran | | | licimarieinfo@yahoo.com |
| Alicia Path | | | aliciapath22@gmail.com |
| Alina Fuentes | | | alinafuentes01@gmail.com |
| Alioshka D Shah | | | farah_mhsn@yahoo.com<br>aa.shah09@yahoo.com |
| Alison R Waldron | | | aliwal8@icloud.com |
| Alison Sarzoza | | | bookings.alisonsarzoza@gmail.com |
| Aliyiah Robinson | | | aliyiahrobinson@gmail.com |
| Aliz Perez | | | alizvperez@gmail.com |
| All American Containers, Inc. | | | nelsong@americancontainers.com |
| All Brands Distribution, LLC | Attn: Steven Allen Austin | | steve@homeinfusionspecialists.com<br>ksvette@yahoo.com |
| Allan Catolos | | | allan.catolos@bangenergy.com |
| Allegiance Crane & equipment | | | info@allegiancecrane.com |
| Allen Lund Company | | | robert.tyson@allenlund.com |
| Alliance Beverage Distributing, LLC Speedway | | | purchasing@alliancebeverage.com |
| Allison Aikens | | | allikateaikens@icloud.com |
| Allisson Rincon Penagos | | | allisson.rincon@bangenergy.com |
| Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | ecfnotices@aisinfo.com |
| Ally Buyak | | | allybuyak2@gmail.com |
| Alphonso Raymond | | | alphonso.raymond@bangenergy.com |
| Alto Systems, Inc [Alto Xpress, Inc; Alto Freight Management, Inc] | Attn: David White | | dwhite@altosystems.com<br>cristiang@altosystems.com |
| Alto Systems, Inc. | | | edinozo@altosystems.com |
| Alvaro Jose Dominguez | | | alvaro.dominguez@bangenergy.com |
| Alvaro Serna | | | alvaro.serna@bangenergy.com |
| Alvin Tyler | | | blackbond008@yahoo.com |
| Alysia Juanita McGarran | | | alysia.mcgarran@bangenergy.com |
| Alysia Kimberly Rosiles | | | guerreroalysia@gmail.com |
| Alyson Taylor | | | alyson.taylor07@yahoo.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Alyson Wolski | | | allykwolski@gmail.com |
| Alyssa Blair | | | aly_blair11@yahoo.com |
| Alyssa Consaul | | | alyssa.consaul@bangenergy.com |
| Alyssa Figueroa | | | alyssa.figueroa@bangenergy.com |
| Alyssa Grassie | | | alyssagrassie@gmail.com |
| Alyssa Guglielmi | | | guglan@farmingdale.edu |
| Alyssa Murphy | | | alyssamurphy391@gmail.com |
| Alyssa Papa | | | alyssapapa@icloud.com |
| AMA Inc [Alabama Merchants Association] | | | operations@alabamamerchants.com |
| Amal Nemer | | | amal_3101@hotmail.com |
| Amanda Elise Vazquez-Rios | | | amanda.vazquez@bangenergy.com |
| Amanda Ileana Clark | | | amanda.clark@vpxsports.com |
| Amanda Morgan (DBA- A mom with a mop) | | | amorgan04@yahoo.com |
| Amanda Saez | | | amandasaezpr@gmail.com |
| Amanda Severson | | | amanda.c.severson@gmail.com |
| Amanda Shearer | | | coach.mccue@gmail.com |
| Amanda Simmons | | | amanda.simmonsbusiness@gmail.com |
| Amanda Vlcek | | | amandacv1111@gmail.com |
| Amanda Yanes | | | amandayanes101@gmail.com |
| Amanda-Grace Marshall | | | agmarsh052315@gmail.com |
| Amar Mujkanovic | | | imdopemar@gmail.com |
| Amariah Morales | | | amariah276@icloud.com |
| Amaury E Cedeno | | | amaury.cedeno@vpxsports.com |
| Amazon Web Services, Inc. | | | denise.lentz@klgates.comn |
| Amazon Web Services, Inc. | Attn: Steve Beranek | | sberanek@amazon.com |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian Peterson | brian.peterson@klgates.com |
| Amber Audrey Jones | | | amberjonesfl@yahoo.com |
| Amber Mai Tran | | | ambermaibby@aol.com |
| Amber Vick | | | amber.vick@bangenergy.com |
| Amelia (Mia) Jones | | | amjones0245@live.com |
| Amelia Dineen | | | ameliamemedineen@gmail.com |
| American Arbitration Association | | | nandad@adr.org |
| American Express | | | lbutler@becket-lee.com |
| American Express National Bank | c/o Becket and Lee LLP | | proofofclaim@becket-lee.com<br>payments@becket-lee.com |
| American Fuji Seal, Inc. | | | dgonzalez@afseal.com |
| American International Chemical, Inc. | | | tmorris@lbbspecialties.com |
| American International Chemical, LLC | Attn: Todd P Morris | | tmorris@lbbspecialties.com |
| American International Foods, Inc. | Attn: Scott Goldberg | | scottg@americaninternationalfoods.com |
| American Recycling Company | | | accounting@americanrecyclingca.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Phillip Ford | | phillip.ford@gmfinancial.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | crthompson@burr.com |
| Ameris Bank d/b/a Balboa Capital | c/o McGlinchey Stafford, PLLC | Attn: Ralph Confreda, Jr. | rconfreda@mcglinchey.com |
| AMEX TRS Co., Inc. | c/o Becket and Lee LLP | | proofofclaim@becket-lee.com<br>payments@becket-lee.com |
| Amex TRY Co | | | lbutler@becket-lee.com |
| Amir Elsaeidy | | | elsaeidyamir@gmail.com |
| Amirah Abden Mirah | | | abdenami@msu.edu |
| AMMS, Inc. | Attn: Amy McLaughlin | | amy@amms.us |
| Amoricka Dittrich | | | amorickadittrich@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 5 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Amur Equipment Finance, Inc. | | | mkye@kyelaw.com |
| Amy Beth Adams Maros | | | amy.maros@vpxsports.com |
| Amy Catherine Palmer | | | amyleesummersmodel@gmail.com |
| Amy Cino | | | officialamyx@gmail.com |
| Amy Gold | | | amy.gold@bangenergy.com |
| Amy Jowell | | | aliowell@gmail.com |
| Amy Lynn McAllister | | | amy.mcallister@bangenergy.com |
| Amy Mariano | | | contactamycruz@gmail.com |
| Amy McAllister | | | mcallisteral777@gmail.com |
| Ana Paula Manzanal Sarmiento Paula | | | info.paulamanzz@gmail.com |
| Anais Victoria Ojeda | | | anais.ojeda@vpxsports.com |
| Anam Msindwana | | | arufatrainingsystems@gmail.com |
| Anastasia A Loskutov | | | aloskutov@gmail.com |
| Anayansi Esther Ramirez Root | | | anayansi.ramirez@bangenergy.com |
| Anayansi Ramirez | | | anayansiramirezpm@gmail.com |
| ANC | | | ask4anc@yahoo.com |
| Andersen Material Handling | Attn: Kevin J. Godin | | kgodin@andersenmh.com |
| Andrae A McNeil | | | andrae.mcneil@bangenergy.com |
| Andre Stephaun Hunter | | | andre.hunter@bangenergy.com |
| Andre Xavier Hunt | | | andrehunt21@yahoo.com |
| Andrea Aldana Stanley | | | andrea.stanley@bangenergy.com |
| Andrea Espada | | | andreaespada.bookings@gmail.com |
| Andrea Gil | | | andrea.gil@bangenergy.com |
| Andrea Lopez | | | andrea.lopez@bangenergy.com |
| Andrea Rodriguez | | | contact@dreacarolina.com |
| Andreas Saad | | | andreaseskander@gmail.com |
| Andreina Mendez | | | andreina.mendez@bangenergy.com |
| Andrelle F Leandre | | | andrelle.leandre@bangenergy.com |
| Andrew Baltazar | | | andrew.baltazar@bangenergy.com |
| Andrew David Wisdom | | | david.wisdom@bangenergy.com |
| Andrew Honza | | | andyhonza@outlook.com |
| Andrew J Colapietro | | | andrew.colapietro@bangenergy.com |
| Andrew Juan De La Torre Jr | | | andrew.delatorre@bangenergy.com |
| Andrew Kwong | | | deltabolic@gmail.com |
| Andrew Lee Samples | | | andrew.samples@bangenergy.com |
| Andrew MacKenzie Potts | | | andrew.potts@vpxsports.com |
| Andrew Michael Schade | | | andrew.schade@bangenergy.com |
| Andrew Paul Dehetre | | | andy.dehetre@bangenergy.com |
| Andrew Smith | | | smithereneswork@gmail.com |
| Andrew Tiansay | | | andrewtiansaybiz@gmail.com |
| Andrew W Esquer | | | andrew.w.esquer@gmail.com |
| Andy Rodriguez | | | andy.rodriguez@bangenergy.com |
| Angel Batchelor | | | angelchloe98@yahoo.com |
| Angel David Alvarez | | | angel.alvarez@bangenergy.com |
| Angel Fernan Gonzalez Argueta | | | angel.gonzalez@bangenergy.com |
| Angel Ricardo Iglesias | | | ricardo.iglesias@bangenergy.com |
| Angel Rose Faircloth | | | angel.faircloth@bangenergy.com |
| Angela Nicole Henderson | | | angelahendersonmodel@gmail.com |
| Angela Ricci | | | anricci93@gmail.com |
| Angelena Minniti | | | amfitphl@gmail.com |
| Angelica Cabrejos | | | angelica.cabrejos@bangenergy.com |
| Angelica Lorriane Mac Kenzie | | | anjelika226@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 6 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Angelica Streetman | | | angelicanicolest@gmail.com |
| Angelina D Lantieri | | | angil1993@yahoo.com |
| Angelique Gonzalez | | | a.gonzalez1995@gmail.com |
| Angelique Roux | | | aroux00@gmail.com |
| Angels Party Retal LLC | | | mabeldiaz32@yahoo.com |
| Angie Dusak | | | dusakangie@gmail.com |
| Anibal Jose Hernandez | | | anibal.hernande@gmail.com |
| Anizabeth Parra Gonzalez | | | any.hwtampa@gmail.com |
| Ankus Consulting Inc | | | info@ankusconsulting.com |
| Ankus Consulting, Inc. | Attn: Joseph E. Ankus, Esq. | | info@ankusconsulting.com |
| Anllela Sagra | | | mgmt.anllelasagra@gmail.com |
| Anllela Sagra Fit Llc Anllela Sagra | | | management@anllelasagra.net |
| Anna Burkhardt | | | annaburk18@gmail.com |
| Anna K VonStaehle | | | anna95476@mac.com |
| Anna Moch Anna | | | annamoch561@gmail.com |
| Anna Shakhbazov | | | shakhbazova@yahoo.com |
| Annabelle Gesson | | | gessonannabelle@gmail.com |
| Annmarie Rose | | | annmarie.rose1@icloud.com |
| Annye Carolina Posada | | | a.posada@gmail.com |
| Anthony Alejandro Velasquez | | | anthony.velasquez@bangenergy.com |
| Anthony Anselmo Tony Tony | | | tony.anselmo@bangenergy.com |
| Anthony C Collins | | | anthony.collins@bangenergy.com |
| Anthony Calderon | | | anthony.calderon@bangenergy.com |
| Anthony Cerullo | | | anthony.cerullo@bangenergy.com |
| Anthony Clayton | | | anthony.clayton@bangenergy.com |
| Anthony Craig Jirouschek | | | anthonyjjirouschek@gmail.com |
| Anthony David Dolson | | | anthony.dolson@bangenergy.com |
| Anthony Domenic Ombrellaro Jr | | | anthony.ombrellaro@vpxsports.com |
| Anthony Fernandez | | | anthony.fernandez@bangenergy.com |
| Anthony John Passero | | | anthony.passero@bangenergy.com |
| Anthony Joseph Adriatico | | | a.adriatico@gmail.com |
| Anthony Joseph Clements | | | anthony.clements@bangenergy.com |
| Anthony Lee Burdine | | | anthony.burdine@bangenergy.com |
| Anthony Michael Oropeza | | | anthony.oropeza@bangenergy.com |
| Anthony Muro | | | anthony.muro@bangenergy.com |
| Anthony Patrick Gaudioso | | | anthony.gaudioso@bangenergy.com |
| Anthony Raul Escobar | | | anthony.escobar@bangenergy.com |
| Anthony Ray Ortega | | | anthony.ortega@bangenergy.com |
| Anthony Reyna | | | anthony.reyna@bangenergy.com |
| Anthony Rivera | | | anthonyr@talentxent.com |
| Anthony Wallace Jr | | | anthony.wallace@bangenergy.com |
| Antje Utgaard | | | antje.utgaard@gmail.com |
| Anton Geurt Ferreira | | | altinferreira@gmail.com |
| Anton L Gholston | | | anton.gholston@bangenergy.com |
| Anton Mirashnichenka | | | totallyanton@icloud.com |
| Anton Paar Usa, Inc | | | info.us@anton-paar.com |
| Anton Paar USA, Inc. | | | legal.us@anton-paar.com |
| Anton Paar USA, Inc. | Attn: Amanda Scott | | amanda.scott@anton-paar.com |
| Antonelle Sarah Forte | | | antonelle.forte@bangenergy.com |
| Antonio Guerrero Salcedo | | | antonio.salcedo@bangenergy.com |
| Antonio J Estrada | | | anthony.estrada@bangenergy.com |
| Antonio J Fallucca | | | antonio.fallucca@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 7 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Apex Refrigeration & Boiler Co. | Attn: Erik Rasmussen | | erasmussen@apexrefrig.com |
| Apolonio Baez Colunga | | | apolonio.colunga@bangenergy.com |
| Appgate Cybersecurity, Inc. | | | billings@appgate.com |
| Apple, Inc. | | | tcook@apple.com |
| Aptus Court Reporting LLC | Attn: Jocelyn Bundang | | ar@aptuscr.com |
| | | | jbundang@aptuscr.com |
| Aqua Events | | | info@aqua-events.com |
| Aqua House Inc. [Aqua House Beverage] | | | tasha@aqua-house.com |
| Aqua Solutions Inc. | | | orders@aquasolutions.org |
| Aquionics, Inc | c/o Bankruptcy Claims Administrative Services, LLC | | aaxenrod@crgfinancial.com |
| Arandy Reyna Meraz | | | arandy.meraz@bangenergy.com |
| Aranza M. Aguilar | | | aranza_25@yahoo.com |
| Arbitration Place | | | apv@arbitrationplace.com |
| Arbon Equipment Corporation - Southeast | | | jmaldonado@ritehite.com |
| Archer Daniels Midland Company [Wild Flavors, Inc.] | | | tim.mcmillin@adm.com |
| Archer Daniels Midland Company [Wild Flavors, Inc.] | Attn: Mark H Speiser | | mark.speiser@adm.com |
| Ardagh Metal Packaging USA Corp. | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway | dconaway@shumaker.com |
| | | | rbruckmann@shumaker.com |
| Ares Holdings LLC dba CMS Nextech | | | service@cmsmechanical.com |
| Aria Technology Solutions LLC | | | contracts@ariaav.com |
| Ariadna Gonzalez | | | ariadna.gonzalez@bangenergy.com |
| Ariana Alejandra Carrero Hurtado | | | arianacarreroch@gmail.com |
| Ariana Blanchard | | | mgmt.ariana@gmail.com |
| Ariana Isabel Palacios | | | arianaisabel98@gmail.com |
| Ariana Neff | | | beastblondefitness@gmail.com |
| Ariana Thompson | | | arianathompson0917@gmail.com |
| Ariel Gedaly Moya | | | ariel.moya@bangenergy.com |
| Ariel Hernadez | | | ariel.hernandez@roadrunner.com |
| Ariel Medina | | | ari_medina_13@hotmail.com |
| Arionna T. Morales | | | aritawny@gmail.com |
| Arista Music | Attn: Wade Leak, Esq. | | wade.leak@sonymusic.com |
| Arista Music | c/o  Pryor Cashman LLP | | salifarag@pryorcashman.com |
| Arista Music | c/o Pryor Cashman LLP | Seth H. Lieberman, David C. Rose | slieberman@pryorcashman.com |
| Arista Music | c/o Sony Music Entertainment | Attn: David Jacoby | david.jacoby@sonymusic.com |
| Arista Records LLC | Attn: Wade Leak | | wade.leak@sonymusic.com |
| | | | david.jacoby@sonymusic.com |
| Arista Records LLC | Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag, David C. Rose | slieberman@pryorcashman.com |
| | | | salifarag@pryorcashman.com |
| Arius Michael George | | | trichshotcop@gmail.com |
| ARIZONA DEPARTMENT OF REVENUE | Attn: Lorraine Averitt | | laveritt@azdor.gov |
| ARIZONA DEPARTMENT OF REVENUE | c/o  Tax, Bankruptcy and Collection Sct | Attn: Office of the Arizona Attorney General - BCE | bankruptcyunit@azag.gov |
| Arjenis Ulysis Simiano | | | arjenis.simiano@bangenergy.com |
| Arkansas Beverage Sales, Inc. (Suncoast) | | | jayc@arkansas.com |
| Army & Airforce Exchange Service | | | kitchenme@aafes.com |
| Arnaldo Jose Barrios Lozano | | | arnaldo.barrios@bangenergy.com |
| Arnall Golden Gregory LLP | | | xxxxx@arnall.com |
| Arnold Vosloo | | | voslooa@yahoo.com |
| Art Force LLC | | | chris@artforce.info |
| Arthur R. Gren Co., Inc. | | | pete@grenbeer.com |
| Arturo Gomez | | | arturo.gomez@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 8 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Arturo J Benavides | | | arturo.benavides@bangenergy.com |
| Ashikah Ismail | | | ashikahismail0103@gmail.com |
| Ashleigh Taylor Hurlbutt | | | ashleightaylor2020@gmail.com |
| Ashleigh Veron | | | ashleighveron22@gmail.com |
| Ashley Ann Alguire | | | ashley.alguire@aol.com |
| Ashley Campagna | | | ashleykcampagnaco2@yahoo.com |
| Ashley Cushman | | | ashleyraycushman1@gmail.com |
| Ashley Eden Kaplan | | | ashley.kaplan@bangenergy.com |
| Ashley Franqui | | | afranqui@usf.edu |
| Ashley Lauren Arbuckle | | | a.arbuckle@gmail.com |
| Ashley Martin | | | realashleymartin@gmail.com |
| Ashley Rivera Rivera | | | ashley.rivera@bangenergy.com |
| Ashley Rogers | | | lewis.ashley95@yahoo.com |
| Ashley Whipkey | | | awhipkey21@gmail.com |
| Ashlynn Jade Lawrence | | | ashlynnjadexo@gmail.com |
| ASK Media Productions, Inc. | | | adam@askmediaproductions.com |
| Assemblers Inc. | | | jquinette@assemblers.com |
| Assemblers Inc. | Attn: Scott Clary | | scottc@assemblers.com |
| Astrid Corrente | | | astrid3c@gmail.com |
| Astrid Rivero Tineo Astrid Beauty | | | astrid_rivero@yahoo.com |
| At&T Capital Services, Inc. Acct.#001-5934100-001 | | | leasing@att.com |
| Athena Monahan | | | monahanathena@gmail.com |
| Atilio S Herrarte | | | atilio.herrarte@bangenergy.com |
| Atlanta Beverage Company | | | jjacobs@atlantabev.com |
| Atlanta Beverage Company | | | swilkie@atlantabev.com |
| Atlanta Retailers Association | Attn: Izzat Mote | | izzat@araonline.us |
| Atlanta Retailers Association, LLC | c/o Jaffer Law, P.C. | Attn: Mary E. Meyer, Esq. | mmeyer@jafferlaw.com |
| Atlas Copco Compressors LLC | | | diane.regan@atlascopco.com |
| Atlas Distributing, Inc. | | | jlepore@atlasdistributing.com |
| Atlas Sales Inc. | | | bud@atlassalesinc.com |
| Atmos Energy Corporation | Attn: Bnkrpt Group | | velinda.hunter@atmosenergy.com |
| Attitude Sports Wear | | | info@attitude-sportswear.com |
| | | | attitudesportswear04@gmail.com |
| AU Energy, LLC | | | vinnie@loopneighborhood.com |
| Aubra Moffett III | | | aubra.moffett217@gmail.com |
| Aubri Joy Baskin | | | aubri.baskin@bangenergy.com |
| Audrey Bradford | | | audreybisme@gmail.com |
| Audrey Deyon | | | audreydeyon@gmail.com |
| Audrey Raquel LeClair | | | audlecla@umich.edu |
| Aurie Gonsman | | | longearedladies@gmail.com |
| Austen Tyler Chetty | | | austentylerc@gmail.com |
| Austin Alonzo Teate | | | austin.teate@bangenergy.com |
| Austin Edward Swecker | | | austin.swecker@bangenergy.com |
| Austin Felt | | | austinfelt@ymail.com |
| Austin Waller | | | austinwallerbusiness@gmail.com |
| Autumn Trogdon | | | autumtrogdon@yahoo.com |
| Ava Bangert | | | avabangert@icloud.com |
| Ava Liegel | | | avagraceliegel@gmail.com |
| Averell Luedecker | | | averell.luedecker@gmail.com |
| Averell Reed Luedecker | | | averell.luedecker@gmail.com |
| Avery Emanuel Woods | | | avery.woods@bangenergy.com |
| Award Hero, LLC dba Lou Scalia's Awards | | | louscalias@comcast.net |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 9 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| AXS Law Group, PLLC. | Attn: Courtney Caprio | | courtney@axslawgroup.com |
| Ayana Iman Evans | | | evans.ayyana@gmail.com |
| Aybar Pardo De Figueroa | | | aybar.figueroa@bangenergy.com |
| Ayube Hussain | | | ayube.hussain@bangenergy.com |
| Azra Ozdemir | | | azra.ozdemir@gmail.com |
| Azuma Onyiri | | | onyiri@icloud.com |
| B & B Distributors, Inc. | | | mike.thomas@bbdistributors.net |
| B&B Beverage Company | | | dlewis@bandbbeverageco.com |
| B.E Juice, Inc. | | | mitchell@bejuice.com |
| B.Real Enterprises, Inc. Bruno Campos | | | buwlife@gmail.com |
| Bacon Grocery Co. Inc. | | | gene.bukovi@vpxsports.com |
| Baghouse America | | | ebiederman@motive-energy.com |
| Baileigh Nicole Bockover | | | bockoverbaileigh18@gmail.com |
| Bailey Knaggs | | | baileyknaggs@gmail.com |
| Baker Distributing Co. | | | jmagro@bakerdistributing.com |
| | | | amcpherson@bakerdistributing.com |
| Baker Tilly, US, LLP | Attn: Daniel Lee Powell, Jr. | | billing@bakertilly.com |
| Balboa Capital | | | michelleac@balboacapital.com |
| Ball Metal Beverage Container Corp. | Attn: David Westmoreland, Esq. | | david.westmoreland@ball.com |
| Bama Budweiser of Montgomery Selma | | | statum@bamabud.net |
| Bama Budweiser of Sylacauga, Inc. All Things Good Distributing | | | chuck.bussey@atgdistribution.com |
| Bang Energy Australia PTY LTD | | | marissa.garcia@bangenergy.com |
| Bannon James Hyland | | | bannon.hyland@bangenergy.com |
| Banyan Air Services, Inc | | | accounting@banyanair.com |
| Barbara Franciele Woiciechoski | | | barbarawoy@hotmail.com |
| Barbara Martins Jardim | | | babajardim@hotmail.com |
| Barbara Ramirez Barbara Eddiesday Rodriguez | | | ramirezbarbara1310@gmail.com |
| Barrington Nutritionals | Attn: Cathy Annattone | | nnaulaguari@barringtonnutritionals.com |
| Bay Area Distributing Co., Inc. | | | michael@bayareadist.com |
| Bayardo Detrinidad | | | bayardo.detrinidad@bangenergy.com |
| Bayleigh Lusco | | | bayleighlusco@gmail.com |
| BB&T Branch Banking & Trust Co. | | | tstaropoli@bbandt.com |
| Beal Distributing, Inc. | | | bang@budsiouxfalls.com |
| Becknell Industrial | | | btaylor@becknellindustrial.com |
| | | | ehibler@becknellindustrial.com |
| Beerden Cosgrove | | | erik.beerden@beerdencosgrove.com.au |
| Beleth Burchard | | | gbelbb@gmail.com |
| Beligoy Productions Service LLC | | | andresbeugoy@gmail.com |
| Bellavance Beverage Co., LLC | | | bridget.conley@bellavancebev.com |
| Belmer Ospina Reina Father | | | befitnesscalil@gmail.com |
| Bemiss Distributing Co., Inc. | | | kbemiss@bemissdistributing.com |
| Ben Beckmann | | | ben.beckmann_v@bangenergy.com |
| Benjamin A Rosenbaum | | | benjamin.rosenbaum@vpxsports.com |
| Benjamin A Smyth | | | b.smith045@gmail.com |
| Benjamin Abel Lara | | | benjamin.lara@bangenergy.com |
| Benjamin Durfee | | | benjamin.durfee@bangenergy.com |
| Benjamin Guez | | | ben@laxir.us |
| Berendes Media, LLC Joshua Berendes | | | joshua.berendes@gmail.com |
| Berkeley Research Group LLC [BRG] | | | remitadvice@thinkbrg.com |
| Berkeley Research Group LLC [BRG] | c/o Accounts Receivable | | hflaherty@thinkbrg.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 10 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Berkemeyer Attorney & Counselors | | | carolina.cardenas@berkemeyer.com.py |
| | | | law@berke.com.py |
| | | | hugo.7berkemeyer@berke.com.py |
| BERKEMEYER ATTORNEYS & COUNSELORS | | | accounts.receivable@berke.com.py |
| Berlin Packaging L.L.C. | Attn: Ryan Kaufman | | ryan.kaufman@berlinpackaging.com |
| Berlin Packaging L.L.C. | c/o Winston & Strawn LLP | Attn: Carrie V Hardman | chardman@winston.com |
| Bernard Miller | | | bernie.miller@bangenergy.com |
| Berner Food & Beverage, LLC | | | connie.cowell@bernerfoods.com |
| Best Beverages of West Memphis | | | randysullivan@budark.com |
| Better Brands, Inc. | | | gary.mosher@budbeach.com |
| Beyond Events Maria Carreno | | | info@beyondevents.com |
| Bianca Vasilica | | | biancavasilica94@gmail.com |
| Big Foot Beverage | | | dmartin@bigfootbeverages.com |
| Big Horn Beverages Co., Inc. | | | troykane@bighornbeverage.com |
| Big Lots Stores, Inc. | | | jjudd@biglots.com |
| Bill Jhon Southerland | | | bill.southerland@bangenergy.com |
| Bill's Distributing | | | pfiege@billsdist.com |
| Billy D Parker | | | billy.parker@bangenergy.com |
| Bingqing Cai | | | bingqing.cai@bangenergy.com |
| Bioneutra North America, Inc. | | | tina.zhang@bioneutra.ca |
| Bisma Gowani | | | bgowani24@gmail.com |
| BK_POCTeam@chryslercapital.com | | | mderrick@santanderconsumerusa.com |
| Blach Beverage, LLC | | | gary.burks@blachbeverage.com |
| Blach Distributing Co. (Elko) | | | randy.ridgway@blachdistributing.com |
| Blach Distributing LLC (Susanville) | | | dennis.marquete@blachdistributing.com |
| BlackRose Fitness,LLC | | | manfibig5@gmail.com |
| Blue Sky Distributors | | | davidray@blueskysales.com |
| Bobby Fisher Distributing, Inc. Speedway | | | mfisher@fidherbeverage.com |
| Bocsci Inc | | | info@bocsci.com |
| BodyPower Limited | | | p.singh@bodypower.com |
| BodyShocker Sports Supp Warehouse | | | gio@bodyshocker.co.uk |
| Bottling Group, LLC | c/o FrankGecker LLP | Attn: Joseph D Frank | jfrank@fgllp.com |
| Bottomley Distributing Co. Inc | | | ronr@bottomleydist.com |
| Bradley C Mills | | | chase.mills@bangenergy.com |
| Bradley Douglas Vogel | | | bradley.vogel@bangenergy.com |
| Bradley Richard Pasquale Jr. | | | bradley.pasquale@bangenergy.com |
| Bradley Tyler Hovey | | | bradley.hovey@bangenergy.com |
| Bradly Castleberry | | | becastleberry1@gmail.com |
| Brady J Leiter | | | brady.leiter@bangenergy.com |
| Brahiam Stivel Giraldo Gutierrez | | | brahiam.giraldo@bangenergy.com |
| Brand Options Advertising Llc | | | info@brandoptions.ae |
| Branden C Fisher | | | branden.fisher@bangenergy.com |
| Brandi Hobbs Brandi Nicole | | | brandi.nicole4452@gmail.com |
| Brandi L Cavinder | | | brandi.cavinder@gmail.com |
| Brandley Daniel Forir | | | bradeazymgt@gmail.com |
| Brando T. Alibrandi | | | brandoalibrandi@gmail.com |
| Brandon Alan Sawade | | | brandon.sawade@yahoo.com |
| Brandon Haskell | | | brandon.haskell@bangenergy.com |
| Brandon James Luna | | | brandon.luna@bangenergy.com |
| Brandon Jarrel Greenfield | | | brandon.greenfield@vpxsports.com |
| Brandon Johnson | | | brandonjohnson10@gmail.com |
| Brandon Louis Nguyen | | | brandonln94@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 11 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brandon Luvonoczek Roberts | | | brandon.roberts@bangenergy.com |
| Brandon M Houston | | | brandon.houston@vpxsports.com |
| Brandon Mercado | | | mercado114@gmail.com |
| Brandon Moore | | | dontwasteaday@yahoo.com |
| Breana Clough | | | breanaclough04@gmail.com |
| Breana Wrabek | | | bwrabek@gmail.com |
| Breanna Elizabeth Wilson | | | breanna.wilson@bangenergy.com |
| Bremerton Bottling Company | | | accountspayable@b2bbeverages.com |
| Brendan Abbott, individually and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn:  Daniel Harvath | dharvath@harvathlawgroup.com |
| Brendan Abbott, Peter Fischer, and Carlton Harris, Each Individually and on Behalf of a Nationwide Class of Similarly-Situated Consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath | dharvath@harvathlawgroup.com |
| Brendan Abbott, Peter Fischer, and Carlton Harris, Each Individually and on Behalf of a Nationwide Class of Similarly-Situated Consumers | c/o Pack Law, P.A. | Attn: Jessey James Krehl | jessey@packlaw.com |
| Brendan Allan Merz | | | brendan.merz@bangenergy.com |
| Brendan Najee Darmanie | | | brendan.darmanie@bangenergy.com |
| Brenden Hooker | | | kicksandflicks11@gmail.com |
| Brent Boucaud | | | brent.boucaud@bangenergy.com |
| Brett Hayes | | | brett.hayes@bangenergy.com |
| Brett Jason Wein | | | brett.wein@bangenergy.com |
| Brett Michael Carroll | | | brett.carroll@bangenergy.com |
| Brewers Distributing Company | | | sowens@brewersdist.com |
| Bria Courseault | | | briaalana@gmail.com |
| Brian A Wilk | | | brian.wilk@bangenergy.com |
| Brian Bedesem | | | brian.bedesem@bangenergy.com |
| Brian Carmona | | | brian.carmona@bangenergy.com |
| Brian Clinton Shaw | | | brian.shaw@bangenergy.com |
| Brian David Peterson | | | brian.peterson@bangenergy.com |
| Brian Dean Sherrill | | | brian.sherrill@bangenergy.com |
| Brian Douglas Krauss | | | brian.krauss@bangenergy.com |
| Brian Esperon | | | brianesperon@gmail.com |
| Brian Eugene Stewart | | | brian.stewart@bangenergy.com |
| Brian K Baker | | | brian.baker@bangenergy.com |
| Brian King | | | briankingfitness@gmail.com |
| Brian Lawrence Kyle | | | brian.kyle@bangenergy.com |
| Brian Lee Martin | | | brian.martin@bangenergy.com |
| Brian M Addison | | | brian.addison@bangenergy.com |
| Brian Michael Trevino | | | brian.trevino@bangenergy.com |
| Brian W Cavanaugh | | | brian.cavanaugh@bangenergy.com |
| Briana Hightower Bri | | | massey.briana@yahoo.com |
| Briana Massey Hightower | | | massey.briana@yahoo.com |
| Briana Patrice Gutierrez | | | briana.gutierrez@bangenergy.com |
| Briana Trovato Bri | | | bookbrilauren@gmail.com |
| Brianna Guerrero | | | brianna.robles21@yahoo.com |
| Brianna M Bolanos | | | brianna.bolanos@vpxsports.com |
| Brianne Provenzale | | | briprov@gmail.com |
| Briars USA, Inc. High Grade | | | gbattaglia@hgbev.com |
| Briddge B.V. | | | liksma@briddge.com |
| Brigard & Urrutia Abogados S.A.S | Attn: Luciana Regaldo Diaz | | lregalado@bu.com.co |
| Briggs Equipment Inc | c/o Hicks Law Group PLLC | Attn: Kevin S. Wiley Jr | kwiley@hickslawgroup.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 12 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Brightfractal, Inc. dba FRACTL | | | gian.galliani@vpxsports.com |
| Brimich Logistics & Packaging Inc. | | | rwestra@brimich.ca |
| Britni Siwuda | | | bsiwuda@yahoo.com |
| Brittanie Nicole Ramos | | | brittanie.ramos@bangenergy.com |
| Brittany Austin Brittney | | | beautifuldancer1@yahoo.com |
| Brittany Jade Marie Hasseltine | | | brittanysmith.dance@gmail.com |
| Brittany Kauten | | | bkauten94@gmail.com |
| Brittany Nicole Martin | | | brittany.martin@bangenergy.com |
| Brittany Oskey | | | brittany.oskey6@gmail.com |
| Brooke Buckman Curry | | | brooke.curry@bangenergy.com |
| Brooke Ison Brooke Curtis | | | brookecurtis4@gmail.com |
| Brooke Jordan Roberts | | | contact@brookerobertsbusiness.com |
| Brooke Offi | | | brookeoffi@gmail.com |
| Brooke Warren-Hall | | | collabwithbrooke@gmail.com |
| Brooklyn Harris | | | brookcheer06@icloud.com |
| Brooklyn Newell | | | brooklynnewell6@gmail.com |
| Brookshire Brothers, Inc. | | | dnichols@brookshirebros.com swillis@brookshirebros.com |
| Broward County [Broward County Tax Collector] | c/o Broward County Attorney's Office | Attn: Stacy E. Wulfekuhle | sandron@broward.org |
| Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn:  Bankruptcy Section | swulfekuhle@broward.org |
| Broward GOP | | | membership@browardgop.org |
| Broward Motorsports of Davie | | | davieaccounting@browardmotorsports.com |
| Broward Paper & Packaging, INC. | | | bppmail@browardpaper.com |
| Brown Bottling Group, Inc. | | | tbrown@browngroup.net |
| Brown Distributing Company Speedway | | | debbiebarrett@browndistco.com |
| Bruna Luccas | | | brufitness23@gmail.com |
| Bruna Rangel Lima | | | brunal96@hotmail.com |
| Bruno E. Montes | | | bruno.montes@vpxsports.com |
| Bruno Richard Paolina | | | bruno.paolina@bangenergy.com |
| Bryan Adams Fite | | | bryan.fite@bangenergy.com |
| Bryan Coffigny | | | bcoff003@fiu.edu |
| Bryan David Conley | | | bryan.conley@bangenergy.com |
| Bryan Eichorn | | | bryaneichorn@gmail.com |
| Bryan Ramirez | | | coachb.lifestyle@gmail.com |
| Bryan Ray Sanders | | | bryan.sanders@bangenergy.com |
| Bryan Shane Dees | | | shane.dees@bangenergy.com |
| Bryana Danielle Louise Sarmento | | | bryana.sarmento@gmail.com |
| Bryanna Capoy | | | capoyb@yahoo.com |
| Bryce Parker | | | bryceparkerbusiness@gmail.com |
| Bryeanna (Anna) Richards | | | annarichards2662@gmail.com |
| Brylee Cup | | | bryleecupp@yahoo.com |
| Bryn Aarflot AS | | | mail@baa.no |
| Bryson Everett Heath | | | bryson.heath@bangenergy.com |
| Bud Griffin Customer Support | | | sabrinaneal@bgasales.com |
| Budweiser Distributing Company Amarillo | | | shannonwilliams@amabud.com |
| Budweiser of Spartanburg | | | towens@budofspa.com |
| Budweiser- The Hand Family Co. | | | gene.bukovi@vpxsports.com |
| Budweiser-Busch Distributing Co, Inc | | | dhawkins@budbusch.com |
| Buquet Distributing Company | | | ap@buquetdistributing.com |
| Burke Distributing Co LLC | | | timb@burkedist.com |
| Butemix Audio Inc Jose Marquez | | | butemix@aol.com |
| BV's Cleaning Service Brigida Vargas | | | bvscleaningservice@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 13 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| BW Flexible Systems, LLC | | | amy.gilliland@bwpackagingsystems.com |
| BW Flexible Systems, LLC | c/o Barry Wehmiller | Attn: Amy J Gilliland | amy.gilliland@bwpackagingsystems.com |
| Byline Financial Group [BFG Corporation] | Attn: Robert Condon | | rcondon@bylinefinancialgroup.com |
| C & C Distributors, Inc. | | | jarrod@budnewport.com |
| C & H Distribution Co. | | | rjharding@easilink.com |
| C.H. Robinson | | | brittany.hennessey@chrobinson.com |
| C.H. Robinson International | | | info@bangenergy.com |
| C.H. Robinson Worldwide, Inc. | | | bill.glad@chrobinson.com |
| C.K.S. Packaging, Inc. | Attn: Preston Delaschmit, General Counsel | | preston.delashmit@ckspackaging.com |
| C.K.S. Packaging, Inc. | c/o Jackson Walker LLP | Attn: Bruce J. Ruzinsky | bruzinsky@jw.com |
| Caden Samuel Novikoff | | | c.novikoff@yahoo.com |
| Caio Teixeira | | | caiotxeira@gmail.com |
| Caitlin Malone | | | caitlinmalone1988@gmail.com |
| Caitlin Matthews | | | caitlinmatthews16@icloud.com |
| Caitlyn Floyd | | | cdelaneyf@yahoo.com |
| Caitlyn Messina | | | essina@gmail.com |
| Caja 59 Film House | | | caja59productions@gmail.com |
| Caleb Luke Adair | | | caleb.adair@bangenergy.com |
| Caleb William Wyninger | | | ewyni001@odu.edu |
| Caleb Wyninger | | | cwyni001@odu.edu |
| California Department of Tax And Fee Administration | Attn: Collections Support, MIC: 55 | | legalsob@cdtfa.ca.gov |
| Cal's Convenience, Inc. | | | accountspayable@calscstores.com |
| Cambx LLC Camilo Moreno | | | cambx@gmai.com |
| Camden Grace Morris | | | gracemorris897@yahoo.com |
| Cameron Edward Bramer | | | cameronbramer@gmail.com |
| Camila Cuesta | | | camilacuesta11@gmail.com |
| Camila Wirshing | | | camila.wirshing@gmail.com |
| Camilo Humberto Novoa-Mera | | | camilo.novoa@bangenergy.com |
| Canada Dry Bottling CO of Lansing, INC | | | randy@cdry.net |
| Canada Dry Royal Crown of Scranton Penn | | | chalkyer@cdrcscranton.com |
| Candice Kryzaniak | | | liftwithcoachc@gmail.com |
| Candy Ken LLC Jakob Hellrigl | | | team@theunicorn.family |
| Candy Ken LLC Joselyn Santos Salazar | | | mgmtbabyj@gmail.com |
| Canon Financial Services, Inc. | | | mtafilowski@cfs.canon.com |
| Canteen Compass Group Usa | Attn: Ron Wanamaker | | canteenmiamifinance@compass-usa.com |
| Capitol Beverage Sales, LP | | | cshaffer@capitolbeverage.com |
| Capitol Beverage Sales, LP | | | gkarel@capitolbeverage.com |
| Capitol Distributing, Inc. | | | roxana.sandor@capitoldist.com |
| Capitol Records, LLC | Attn: JoAn Cho | | joan.cho@umusic.com |
| Capreesa Pilgrim | | | capreesa@hotmail.com |
| Cardinal Distributing, LLC | | | bthorpe@cardinaldistributing.com |
| Carey Miller | | | millermillerfitness@yahoo.com |
| Carissa Lords Carissa Brooklyn | | | carissa.lords@hotmail.com |
| Carla Adams | | | carla.adams@vpxsports.com |
| Carla Andreina Ponceleon | | | carlaponceleon@gmail.com |
| Carla Field | | | carlafieldr@gmail.com |
| Carla Lopez | | | hippyage@gmail.com |
| Carla Maria Gomez | | | carla.gomez@bangenergy.com |
| Carla Van Zyl | | | carlavanz12@gmail.com |
| Carlene L St. Rose | | | carlene.strose@vpxsports.com |
| Carley Shaye Sokol | | | carleyshayefitllc@gmail.com |
| Carlin Andrew Tucker | | | carlin.tucker@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 14 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Carlos Andrés Gutiérrez de Piñeres | | | carlos.gutierrez@bangenergy.com |
| Carlos D Zamora | | | carlos.zamora@vpxsports.com |
| Carlos Duranza Jr | | | carlos.duranza@bangenergy.com |
| Carlos E Rodriguez Sanchez | | | carlos.rodriguez@bangenergy.com |
| Carlos Ernesto Gonzalez | | | carlos.gonzalez@bangenergy.com |
| Carlos Garza | | | carlos.garza@bangenergy.com |
| Carlos Herrera | | | carlos.herrera@bangenergy.com |
| Carlos Mandela Jones | | | carlos.jones@bangenergy.com |
| Carlos Moreno | | | carlos.moreno@bangenergy.com |
| Carlos R Canard | | | carlos.canard@vpxsports.com |
| Carlos Sierra | | | carlos.sierra@bangenergy.com |
| Carlos Talamantes | | | cetalamantes@aol.com |
| Carmen (Valeria) Quintero | | | infovalquinterom@gmail.com |
| Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | Attn: Mark S. Avent | | mavent@pepsibv.com |
| Carolina Carruyo | | | carolinacarruyo@gmail.com |
| Carolina Eagle | | | russ.saputo@carolinaeagle.com |
| Carolina Isabel Echeverria | | | caroisabelfitness@gmail.com |
| Caroline Byron | | | business@carolinebyron.com |
| Caroline Elizabeth Bedford | | | caroline.bedford@vpxsports.com |
| Caroline Hagan | | | cthepeaks@gmail.com |
| Caroline Nancy D' Alessio | | | peggy213@comcast.net |
| Caroline Vargas | | | lovecarolx3@gmail.com |
| Carpet Cleaning Delux | | | carpetcleaningdeluxe@gmail.com |
| CARROLLTON-FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER ET AL | ATTN: LINDA D REECE | lreece@pbfcm.com |
| Carson Gutierrez | | | gutierrezjcarson@gmail.com |
| Carsten Gauslow | | | gauslowcarsten@gmail.com |
| Carter Jamison LLC | | | carteramisonllc@gmail.com |
| Cascabel Grip & Lighting | | | cascabelgrip&lighting@gmail.com |
| Cascade Columbia | | | joel@cascadecolumbia.com |
| Cascade Columbia Distribution Company | Attn: Kyle Code | | kylec@cascadecolumbia.com |
| Casey Lee Rogers | | | casey.rogers@bangenergy.com |
| Casey's General Stores | Attn:  Legal Department | | amy.hinners@caseys.com |
| Casey's General Stores, Inc. | | | sydney.milton@caseys.com |
| Casey's General Stores, Inc. | | | susan.hahn@caseys.com |
| Cassandra Holland Cassie | | | cassie.cassie.cassie101@live.com |
| Cassandra Hooks | | | cassandra@viribusfitness.com |
| Cassidey Payne | | | cassidy.payne0@gmail.com |
| Cassidy Fukuda | | | cassiewf100@gmail.com |
| Cassidy Lee Doss | | | cassidy.doss@bangenergy.com |
| Cassius Morton | | | cassironfitness@gmail.com |
| Catalina Maya | | | catalinamayacontratos@gmail.com |
| Catalina Real | | | catalina.real@bangenergy.com |
| Catherine Christine Gago | | | catherine.gago@gmail.com |
| Catherine Nicole Alas | | | c.nicole14@hotmail.com |
| Catherine Paola Roldan Castro | | | roldan.castrocp@gmail.com |
| Catherine Spencer | | | catespencer@gmail.com |
| CDW Direct, LLC | | | credit@cdw.com |
| Cedric Brandon Green | | | cedricfit101@gmail.com |
| CellMark USA, LLC | | | matthew.anania@cellmark.com |
| Centimark Corp. Questmark Flooring | | | brycen.ribordy@centimark.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 15 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Centimark Corporation [Questmark] | | | richard.buehler@centimark.com |
| Central Distributors Inc. | | | tracysain@cdi-budweiser.com |
| Central Distributors Inc. | | | mo@cdi-budweiser.com |
| Central States Beverage Co. - High Life sales | | | rgliesman@csbev.com |
| Cepham Inc. | | | info@cepham.com |
| Cesar Alejandro Guzman | | | cesar.guzmancampos@spartans.ut.edu |
| Cesar Gonzalez | | | cesar.gonzalez@bangenergy.com |
| Cesar Jose Estrada Nolazco | | | cesar.nolazco@bangenergy.com |
| Cesar Orlando Rodriguez | | | cesar.rodriguez2@bangenergy.com |
| Chad Anderson | | | anderson.chad34@gmail.com |
| Chad Eugene Snow | | | chad.snow@bangenergy.com |
| Chad Everette Peters | | | chad.peters@yahoo.com |
| Chad M Anderson | | | chad.anderson@bangenergy.com |
| Chad Ray Sandifer | | | chad.sandifer@bangenergy.com |
| Chad Rouz-Nel | | | chadr@sherifftraining.co.za |
| Chad Tyler Colding | | | chad.colding@bangenergy.com |
| Chafin Rollins | | | chafin.rollins@bangenergy.com |
| Champagne Beverage Company. Inc. | | | chris.alvarez@champagnebeverage.com |
| Chance Hardeman | | | hardemanchance@gmail.com |
| Chanelle Galanakis | | | chanelleannegalanakis@gmail.com |
| Chantal Glanert Hernandez | | | chantal.salas@bangenergy.com |
| Charles Edward Horaney | | | charles.horaney@bangenergy.com |
| Charles Edward McGee | | | charles.mcgee@bangenergy.com |
| Charles Mcintyre | | | londoncharles210@gmail.com |
| Charles William Davis III | | | charles.davis@bangenergy.com |
| Charlie Weills | | | c.weill@yahoo.com |
| Charlotte Abigail Castro | | | abby.la.flakka@gmail.com |
| Chase Bush | | | chase.bush@icloud.com |
| Chase DeMoor | | | chasedemoor@yahoo.com |
| Chase Mattson | | | teammattsonbusiness@gmail.com |
| Chase Shtogrin | | | chase.shtogrin@bangenergy.com |
| Chase T Stiverson | | | chase.stiverson@bangenergy.com |
| Chelsea Ann Mihaylo Hum | | | chelsea.mihaylo@bangenergy.com |
| Chelsea Hinck Chels | | | clemsondaisy91@aol.com |
| Chelsey Hallblade | | | cbhallblade@gmail.com |
| Chelsie Schweers | | | chelsiealexa11@gmail.com |
| Chem-Impex International, Inc. | | | customer@chemimpex.com |
| ChemPoint.Com, Inc | | | orders@chempoint.com |
| Chenique Enslin | | | cheniqueenslin7@gmail.com |
| Cheny Julian | | | cheny.julian@bangenergy.com |
| Cheny Sanguily Cheny Julian Cheny Julian | | | csanguily19@gmail.com |
| Cherilyn Guy | | | cnguy28@gmail.com |
| Cherish Petlansky | | | cherishpetlansky@gmail.com |
| Cherokee Chemical Co, Inc [CCI Chemical] | | | ar@ccichemical.com |
| Cherokee Chemical Co, Inc [CCI Chemical] | Schell Nuelle LLP | | troy@schellnuelle.com |
| Cherrlyn A Roberts | | | cherrlyn.roberts@vpxsports.com |
| Cheryl Ohel | c/o Kleppin Law Firm | Attn: Chris Kleppin, Allyson Kisiel | chris@kleppinlaw.com<br>allyson@kleppinlaw.com |
| Chestnut Hill Technologies, Inc. | | | cricketts@chtus.net<br>jmccarthy@chtus.net |
| Chestnut Hill Technologies, Inc. | Attn: Megan W. Murray | | mmurray@underwoodmurray.com |
| Cheyenne Beverage DBA Bison Beverage | | | tlewis@chynbev.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 16 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Cheyenne Petrillo | | | cpetrillolavier@gmail.com |
| Chirag Vikram Patel | | | chirag.patel@bangenergy.com |
| Chitrang D Desai | | | chitrang.desai@bangenergy.com |
| Chloe Alexis Martin | | | chloe.martin@gmail.com |
| Chloe Browning | | | chloeb107@ksu.edu |
| Chloe Dykema | | | chloedykema@gmail.com |
| Chloe Terae Thomson | | | mgmt@khloeterea.ca |
| Chloe Thomson | | | mgmt@khloeterae.ca |
| Chris Hardeman | | | chardeman37@gmail.com |
| Chris Weatherford | | | cweatherford1113@gmail.com |
| Christi Leigh Perez | | | christi.perez@bangenergy.com |
| Christiaan Marthinus Swart | | | marnusswart23@gmail.com |
| Christian Alberto Sosa Torres | | | christian.sosa@bangenergy.com |
| Christian Arriaga Jordan | | | christian.jordan@bangenergy.com |
| Christian Diaz | | | christiano.diaz11@gmail.com |
| Christian Do'Ane | | | chrisdoanefitness@gmail.com |
| Christian Gonzalez | | | christian.gonzalez2@bangenergy.com |
| Christian James Falvey | | | calvinfalveybusiness@gmail.com |
| Christian Maniatakos | | | ctakos954@gmail.com |
| Christian Nelson | | | djchino.production@gmail.com |
| Christian Olmtak | | | christianolmtak@hotmail.com |
| Christian Sacha Penoucos | | | sacha.penoucos@bangenergy.com |
| Christian Sasieta | | | christian.sasieta@bangenergy.com |
| Christian Soza | | | christian.soza@bangenergy.com |
| Christian Suarez | | | christian.suarez@bangenergy.com |
| Christina Anderson | | | christinamiyah@gmail.com |
| Christina Corsaro | | | chrissycorcarobiz@gmail.com |
| Christina Guido | | | christinaguido02@gmail.com |
| Christina Henshaw | | | chrstnhenshaw1@gmail.com |
| Christina M Graff | | | christina.graff@vpxsports.com |
| Christina Montaldo | | | chmontaldo@aol.com |
| Christina Morzella | | | christinamorzella7@gmail.com |
| Christina Weronik | | | christina.weronik@bangenergy.com |
| Christine King | | | christine.king@bangenergy.com |
| Christine Marie Longero | | | christine.longero@bangenergy.com |
| Christine Mercer | | | christine.mercer6@gmail.com |
| Christopher A Summers | | | christopher.summers@bangenergy.com |
| Christopher Alan Johns | | | chris.johns@bangenergy.com |
| Christopher Carey | | | christopher.carey@bangenergy.com |
| Christopher Donavon Smith Williams | | | christopher.williams@bangenergy.com |
| Christopher Equale Hammy and Olivia Inc | | | hammyandolivia@gmail.com |
| Christopher Harold Malone | | | christopher.malone@bangenergy.com |
| Christopher Honn Poland | | | christopher.poland@bangenergy.com |
| Christopher Isaiah Mechell | | | christopher.mechell@bangenergy.com |
| Christopher J Mena | | | christopher.mena@bangenergy.com |
| Christopher John Burth-Ice | | | christopher.burthice@bangenergy.com |
| Christopher John Morrison | | | christopher.morrison@bangenergy.com |
| Christopher Jones | | | chris.jones@bangenergy.com |
| Christopher Joseph McShaffrey | | | chris.mcshaffrey@vpxsports.com |
| Christopher Lawrence Schwalen | | | christopher.schwalen@bangenergy.com |
| Christopher Lee Crocker | | | chris.crocker@bangenergy.com |
| Christopher Lee Weatherford | Attn: Chris Weatherford | | cweatherford1113@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 17 of 89

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Christopher Mario Mendiola | | | christopher.mendiola@bangenergy.com |
| Christopher Matthew Steuer | | | christopher.steuer@bangenergy.com |
| Christopher Matthews | | | camtheory1222@gmail.com |
| Christopher Michael Conner | | | chris.conner@bangenergy.com |
| Christopher Pavlos Chris Pavlos | | | pavlos88@gmail.com |
| Christopher Richard Campello | | | christopher.campello@bangenergy.com |
| Christopher S Jackson | | | chris.jackson@vpxsports.com |
| Christopher Tomica Jones | | | christopher.jones@bangenergy.com |
| Christopher Weatherford | | | chris.weatherford@bangenergy.com |
| Christy Anne Bare | | | christyanne.bare@bangenergy.com |
| Christy L Morris | | | christy.morris@bangenergy.com |
| Chrysler Capital | | | amarin@chryslercapital.com |
| Chrysler Capital [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | Attn: Abel Marin | | amarin@chryslercapital.com bk_pocteam@chryslercapital.com |
| Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Chyanne Burden | | | chyburdbusiness@gmail.com |
| CI Dal III-V, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| CI DAL III-V, LLC - Colony Capital | | | mannett@clny.com |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC and MFP 4747 W. Buckeye LLC | c/o Cohen Asset Management, Inc. | Attn: Bradley S. Cohen | bradley@cohenasset.com |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | hrafatjoo@raineslaw.com |
| Ciara Glaum | | | ciaraglaum96@gmail.com |
| Ciara Stamper Cici Cici | | | cicistamperfit@gmail.com |
| Cindy D Larez | | | cindy.larez@bangenergy.com |
| Cindy Fabbri | | | cindy4e@outlook.it |
| Cindy Prado | | | bookcindyprado@gmail.com |
| Cindy T Moran | | | thecindytamara@gmail.com |
| Cintas Corporation [VPX/Redline] | Attn: Ann Dean, Litigation Paralegal | | deana3@cintas.com |
| Citizens Bank | Seth McIntyre | | clooperations@citizensbank.com |
| City Beverage Co., Inc. | | | jt.dixon@citybeverageco.com |
| Citycrete, LLC. | | | bryce@citycrete.com |
| Citywide Electrical Service Llc | | | cwes0723@yahoo.com |
| CK Waitt Industrial, LLC | Attn: Patricia M. Adcroft | | pattyadcroft@parkerpoe.com |
| CK Waitt Industrial, LLC | Attn: Richard Helms | | richie.helms@childresklein.com |
| CK Waitt Industrial, LLC | c/o Parker, Poe, Adams & Bernstein LLP | Attn: Chip Ford | chipford@parkerpoe.com |
| CL&D Graphics LLC dba CL&D Digital | | | erdman@clddigital.com |
| Claire Olinda Hughes | | | claire.hughes@bangenergy.com |
| Claire Stone | | | stone.claire.m@gmail.com |
| Clara Lindblom | | | clara.lindblom@outlook.com |
| Clarence Cintron III | | | clarence.cintron@bangenergy.com |
| Clarence Horace Parks | | | clarence.parks@vpxsports.com |
| Claribel Laureano | | | claureano.beauty@outlook.com |
| Clarissa Arroyo | | | clarissamendez94@yahoo.com |
| Clark Distributing Co, Inc | | | jtaylor@clarkdistributingco.com |
| Clark Kent Villarreal | | | clark.villarreal@bangenergy.com |
| Classic Beverage of Southern California | | | roberts@classicdist.com |
| Claudia Emilia Tihan | | | claudiatihan@hotmail.ca |
| Claudia Isabel Gutierrez | | | claudia.gutierrez@bangenergy.com |
| Claudia Janneth Trejos | | | claudia.trejos@bangenergy.com |
| Claudia M Lopez | | | claudia.lopez@bangenergy.com |
| Claudia Patricia Valdes Jordan | | | claudia.valdes@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 18 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Clay M Hull | | | clay.hull@vpxsports.com |
| Clayten Thomas VanWingerden | | | clayten.vanwingerden@bangenergy.com |
| Clement Maureal | | | clement.maureal@bangenergy.com |
| Cleo Communications US, LLC | | | pcarroll@cleo.com |
| Cleonice Glanert | | | cleonice.glanert@bangenergy.com |
| Click 2 Go - Nicaragua | | | eliarj0123@yahoo.es |
| Clifford Jackson Thompson | | | jack.thompson@bangenergy.com |
| Clinton Forrest Converse | | | clint.converse@bangenergy.com |
| Clinton Harold Harshman | | | clint.harshman@bangenergy.com |
| Cloe French | | | cloedfrench@gmail.com |
| Closure Systems International [CSI, CSI Closures] | c/o Ice Miller LLP | Attn: Jeffrey A. Hokanson | jeff.hokanson@icemiller.com |
| Closure Systems International Inc. [CSI, CSI Closures] | Attn: Michelle Mallon | | michelle.mallon@csiclosures.com |
| Coastal Beverage Company Inc. | | | vturner@coastal-bev.com |
| Coastal Comfort Inc. | | | coastalcomfortacesc@gmail.com |
| Coastal Pacific Food Distributors, Inc. | | | evelyn.clemmons@cpfd.com |
| CoBank | Janet Downs | | loanadminnotices@cobank.com |
| | | | closing@cobank.com |
| Coconut Cleaning LLC | | | togg@coconutcleaningco.com |
| Cody Allan Shanley | | | cody.shanley@bangenergy.com |
| Cody Cullen | | | cody.cullen@bangenergy.com |
| Cody Lei | | | cody.lei@bangenergy.com |
| Cody Phillips | | | cody.phillips@bangenergy.com |
| Cody Smargiassi | | | smargiassicody@gmail.com |
| Cogent Legal Services Carvajal & Associates, LLC | | | accounting@cogentls.com |
| Cohan Oscar Van Der Byl | | | cohanvanderbyl2001@gmail.com |
| Colby Alan Ah Chin | | | colby.ahchin@bangenergy.com |
| Colby Covington | | | ufc170@icloud.com |
| Colette Lee Morris | | | colette@cmorrfitness.com |
| Colgems-EMI Music Inc. | Attn: David Przygoda | | david.przygoda@sony.com |
| Colgems-EMI Music Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com |
| | | | salifarag@pryorcashman.com |
| Colgems-EMI Music Inc. | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| Colin C Torrie | | | colin.torrie@vpxsports.com |
| Colin James Meehan | | | colin.meehan@bangenergy.com |
| College City Beverage, Inc. | | | kenmalecha@collegecitybeverage.com |
| Collin Joseph Mayne | | | julie.wuiss@hotmatil.com |
| Collins Mbaku Magwaza | | | collinsmagwaza@gmail.com |
| Color Brands | | | robyn@colorbrands.us |
| Colorado Eagle LLC | | | ap@colorado-eagle.com |
| Colorado Eagle LLC | | | pcatalino@colorado-eagle.com |
| Colton Scott Klein | | | colton.klein@bangenergy.com |
| Colton Szostek Colton | | | coltonrszostek12@yahoo.com |
| Combi Packaging Systems LLC | | | mhunt@combi.com |
| Combi Packaging Systems LLC. | | | accounting@combi.com |
| | | | kburnham@combi.com |
| Comed | | | accountsreceivable@comed.com |
| Comerica Participations | Cindy Jones | | comericaparticipations@comerica.com |
| | | | tlreves@comerica.com |
| | | | closagmitxca@comerica.com |
| Communikay Graphics | Accounting | | nadkins@communikay.com |
| Communikay Graphics BeAed LP | | | nadkins@communikay.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 19 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Comp - Air Service Co. Curtis - Toledo Distribution Inc. | | | ar@comp-air.com |
| Compeer Financial | Kevin Buente | | loanaccounting@compeer.com |
| Concentrated Active Ingredients | | | info@caif.com |
| Conkling Distributing Co. Inc. | | | jacdistb@midconetwork.com |
| Conner James Primrose | | | conner.primrose@bangenergy.com |
| Connor Jackson | | | connor.jack3412@gmail.com |
| Connor Lee | | | connor5leebusiness@gmail.com |
| Conrade Mark A Matthews | | | conrade.matthews@bangenergy.com |
| Constellium Muscle Shoals LLC | Eric Richardson, Key Account Manager | | eric.richardson@constellium.com |
| Constellium Muscle Shoals LLC | Rina Teran, US Chief Counsel | | rina.teran@constellium.com |
| Content Star Productions Austin Sprinz | | | austinsprinz100@gmail.com |
| Conveyors & Drives, Inc. | | | orders@condrives.com |
| Corali Marquez Iparraguirre | | | corali.marquez@bangenergy.com |
| Core-Mark | | | garrett.goodell@core-mark.com |
| Corey Connett | | | corey.connett@bangenergy.com |
| Corey Leja | | | corey.leja@bangenergy.com |
| Corey Scott Carneau | | | corey.carneau@bangenergy.com |
| Corinn Crippin | | | rinnac10@att.net |
| Corn Corp Corinne Danielle Olympios | | | corninquiries@gmail.com |
| Corporate Culture Damien Smith | | | theliaison@icloud.com |
| Corporate Financial Group Ltd. dba Smith Economics Group Ltd. | Attn: Kay Herr | | info@smitheconomics.com |
| Cortes Cortes | | | jaccolo@gmail.com |
| Corwin Beverage Co. | | | karmen_presley@corwinbevco.com |
| Costa Event Corp Ray Acosta | | | bookdjcosta@gmail.com |
| Costco Wholesale Corp | | | vm@costco.com |
| Couch Distributing Co., Inc. | | | geoffc@conchdistributing.com |
| County Distributing | | | kevin.webb@countydistributing.com |
| Courtnee Lambright | | | courtneeann18@gmail.com |
| Courtney Ballard | | | courtneytancos@ymail.com |
| Courtney Davis | | | 2gfitathletics@gmail.com |
| Courtney McDonough | | | courtney.mcdonough@bangenergy.com |
| Courtney R Gibson | | | courtney.gibson@bangenergy.com |
| Courtney R. Davis | | | courtneyraquelle@gmail.com |
| Courtney Robinson | | | courtneylrobinson35@gmail.com |
| Courtney Wikie | | | courtney.wilkie@bangenergy.com |
| Covance Laboratories, Inc. | | | amber.meyers@covance.com |
| Craig Allen Bolton | | | craig.bolton@bangenergy.com |
| Craig Anthony Beebe | | | ca_beebe@yahoo.com |
| Craig Jeffery Dalbec | | | craig.dalbec@bangenergy.com |
| Craig Lancaster | | | craig.lancaster@gmail.com |
| Craig Verwey | | | craig.verwey@bangenergy.com |
| Creative Sales And Marketing, Llc | | | customerservice@creativesales.org |
| Criss M Seoane | | | criss.seoane@bangenergy.com |
| Cristhyan A Briceno | | | cristhyan.briceno@vpxsports.com |
| Cristian Henao Castano | | | cristian.henaocastano@bangenergy.com |
| Cristian Rodriguez | | | cristian.rodriguez@bangenergy.com |
| Cristian Ruiz | | | cristian.ruiz@bangenergy.com |
| Cristiano Silva | | | cristiano.silva@bangenergy.com |
| Cristina Maria Benavente | | | cristina.benavente@bangenergy.com |
| Crown Beverages LLC (SC Only) | | | escott@soeagle.net |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 20 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | | ron.cenderelli@crowncork.com |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | aaaronson@dilworthlaw.com |
| Crown Equipment Corporation [Crown Lift Trucks] | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | jdyer@ssdlaw.com |
| Crown Equipment Corporation dba Crown Credit Company | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | jdyer@ssdlaw.com |
| Crown Metal Packaging Canada | Attn: Ron Cenderelli | | ron.cenderelli@crowncork.com |
| Crown Metal Packaging Canada | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | aaaronson@dilworthlaw.com |
| Crystal Coetzee | | | chrissie.lover6@gmail.com |
| CSGBSH PhoenixAZ II LLC Storage Sense - North 43rd | | | storagesense@phoenix43rd.com |
| CSK Cole, Scott & Kissane, PA | | | steven.safra@csklegal.com |
| CSPC Healthcare, Inc. CSPC Nutritionals | | | craig.koffler@cspcusa.com |
| CSPC Innovation Pharmaceutical Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean Claude Mazzola | jeanclaude@mazzolalindstrom.com |
| CSPC Innovation Pharmaceutical Co., Ltd. | | | steven@mazzolalindstrom.com |
| CSPC Innovation USA Inc | Attn: Vicki Chen | | ap@cspcusa.com gary@cspcusa.com |
| CST Diamond LP Core-Mark - RDC Division | | | bstine@core-mark.com |
| Cumberland Farms, Inc. | | | florance@cumberlandfarms.com |
| Cumberland Farms, Inc. [EG Retail America LLC] | Pamela Sinnett, Paralegal | | pamela.sinnett@eg-america.com greg.giambanco@eg-america.com |
| Cumberland Group, LLC. | | | info@cumberland.com |
| Cummins - Wagner Holdings, Inc. Cummins - Wagner - Florida, | | | accounting@cummins-wagner.cum |
| Cummins Inc. Cummins Sales and Service | | | havilah.trueblood@cummins.com |
| CW Carriers Dedicated Inc. | | | claims@cwcarriersinc.com |
| Cyber Marketing Network, Inc [Steel-Toe-Shoes.com] | | | paul@steel-toe-shoes.com |
| Cydney Afton Hatch | | | cydney.hatch@bangenergy.com |
| Cydney Moreau | | | cydney_moreau@yahoo.com |
| Dab Day Productions Cody Edwards | | | info@daypro.com |
| Daeanne Alvarez Cruz | | | daeannealvarezz@gmail.com |
| Daiken | | | blake.dickey@daikinapplied.com |
| Dairy Farmers of America, Inc. | | | jhopwood@dfamilk.com |
| Dairy Farmers of America, Inc. | Attn: Edward Tilley | | etilley@dfamilk.com |
| Dairy Farmers of America, Inc. | Attn: William J. Easley | | will.easley@bclplaw.com |
| Daisy Duke Promotions LLC | Roger Heinrich | | roger@daisydukepromotions.com |
| Daisy Duke Promotions, LLC | Attn: Roger Heinrich | | roger@betid.com |
| Daisy Grunewald | | | daisy.grunewald@bangenergy.com |
| Dakota B Clark | | | dakota.clark@bangenergy.com |
| Dakota Sales Co., Inc | | | randy.kieffer@dakotasales.net |
| Dale Egelston | | | dale.egelston@bangenergy.com |
| Dale Wayne Morton | | | dale.morton@bangenergy.com |
| Dallas Forklift Service | | | marina@dallasforklift.com |
| Damaris Feliciano | | | damaris.feliciano@bangenergy.com |
| Damarys Perez Carreras | | | damarys.carreras@bangenergy.com |
| Damian Guerra | | | damian.guerra24@aol.com |
| Dana Distributors Inc. | | | sharon@danadistributors.com |
| Dana Ghanem | | | mgmt@danavicci.com |
| Dana Joy Jacob Lopez | | | danajoybookings@gmail.com danajoy.lopez@gmail.com |
| Dane Nixon | | | danenixon21@icloud.com |
| D'Angelo Kotae Amous | | | dangelo.amous@bangenergy.com |
| Daniel A Pereira Alvarez | | | daniel.pereira@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 21 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Daniel Adeniji Jacque | | | daniel.jacque@bangenergy.com |
| Daniel Burnett | | | daniel.burnett@bangenergy.com |
| Daniel Cristobal Thomas Mora | | | daniel.mora@vpxsports.com |
| Daniel D Palmer | | | dan.palmer@bangenergy.com |
| Daniel Douglas Gray | | | daniel.gray@bangenergy.com |
| Daniel Enrique Bolivar | | | daniel.bolivar@bangenergy.com |
| Daniel Enrique Novoa Ely | | | daniel.ely@bangenergy.com |
| Daniel Heyer | | | jdaniel.heyer@gmail.com |
| Daniel Ibanicel Abreu | | | daniel.ibanicel@bangenergy.com |
| Daniel James Bolen | | | danny.bolen@bangenergy.com |
| Daniel John Lagnese | | | daniel.lagnese@bangenergy.com |
| Daniel L. Jacob & Co. Inc. | | | joe.marcantel@dlj-bud.com |
| Daniel Leon Francoeur | | | d.francoeur@gmail.com |
| Daniel Martin Arellano | | | daniel.arellano@bangenergy.com |
| Daniel Martin Lopez | | | daniel.lopez@bangenergy.com |
| Daniel Mesa Palacio | | | daniel.mesa@bangenergy.com |
| Daniel Papale | | | daniel.papale@bangenergy.com |
| Daniel Reid Howell | | | daniel.howell@bangenergy.com |
| Daniel Ricardo Alvarado | | | daniel.alvarado@bangenergy.com |
| Daniel Sado | | | djdraydel@gmail.com |
| Daniel Scott Hurtes | | | daniel.hurtes@bangenergy.com |
| Daniel Yepes | c/o The Frazer Firm, PA | Attn: Kent Frazer | kent@thefrazerfirm.com |
| Daniela Morales | | | dmora164@fiu.edu |
| Daniela Quevedo | | | danielaquevedoj@gmail.com |
| Daniela Sims | | | danisimsofficial@gmail.com |
| Daniella Fleites | | | daniellafleites@yahoo.com |
| Daniella Mares Almada | | | daniella.almada@bangenergy.com |
| Danielle Cohen | | | danielle.cohen@bangenergy.com |
| Danielle Cohn Jennifer Archambault (Mother) | | | contact@danicohn.com |
| Danielle Denittis | | | danidenittis1@gmail.com |
| Danielle Ezu Morali | | | danielleemorali@aol.com |
| Danielle Marie Caraturo | | | daniellecaraturo@gmail.com |
| Danielle McBain | | | danimalea@yahoo.com |
| Danielle Melissa Brown | | | danielle.brown@bangenergy.com |
| Danielle T Jakubowski | | | danielle.jakubowski@bangenergy.com |
| Danielson Jean-Baptiste | | | danielson.jeanbaptiste@bangenergy.com |
| Danna Serrao | | | dannaserrao@gmail.com |
| Danna-Gift Drzazgowski | | | dannagift@gmail.com |
| Danny S Benabe | | | danny.benabe@bangenergy.com |
| Dante Rodriguez | | | danterodriguez159@gmail.com |
| Danville Distributing Company | | | kirk.turner@danvilledistributing.com |
| Danya Hussain | | | danya.hussain@bangenergy.com |
| Danyiel Alvin Evans | | | danyiel.evans@bangenergy.com |
| Dara Lynn Bitler Dara | | | darabitler@gmail.com |
| Darell Montel Baptist Jr | | | darell.baptistjr@bangenergy.com |
| Dari Farms DF OPCO, LLC Speedway | | | szemreyloj@darifarms.com |
| Dariel Rodriguez Barrera | | | dariel.rodriguez@bangenergy.com |
| Dariela Romero Vasquez | | | dariela.romero@bangenergy.com |
| Dario Calderon Loredo | | | dario.loredo@bangenergy.com |
| Darion Kenneth Ahonen | | | heyitsdarionent@gmail.com |
| Darlene Marie Rivera | | | darlene.rivera@vpxsports.com |
| Darlene Munoz | | | dedemnz@yahoo.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 22 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Darline Estima | | | darline.estima@vpxsports.com |
| Darrell J Bennett II | | | darrell.bennett@bangenergy.com |
| Darren Buschman | | | darren.buschman@vpxsports.com |
| Darren Roberts | | | darren.roberts@bangenergy.com |
| Darrin Thomas Woodie | | | darrin.woodie@bangenergy.com |
| Darwin A Umana | | | darwin.umana@vpxsports.com |
| Darya Martsemyanava | | | dashamart.mgmt@gmail.com |
| Daryel Lopez Fernandez | | | daryel.lopez@bangenergy.com |
| Daryl Scott Lehman | | | daryl.lehman@bangenergy.com |
| Datasite LLC [Merrill Communications LLC] | Attn: Leif Simpson | | leif.simpson@datasite.com |
| Davelyn G. Davenport | | | dg.davenport@yahoo.com |
| David Adrian Guevara | | | david.guevara@bangenergy.com |
| David Amaechi Medani | | | davidmedani@gmail.com |
| David Andrade | | | david.andrade@bangenergy.com |
| David Burgess | | | david.burgess@bangenergy.com |
| David Buschman | | | david.buschman@bangenergy.com |
| David Cervantes Jr | | | david.cervantes@bangenergy.com<br>d.cervantes1994@gmail.com |
| David Cole Acklin | | | cole.acklin@bangenergy.com |
| David Cotty David A. Cotty | | | dacotty@icloud.com |
| David Do Nascimento Advogados Associados | | | mail@dnlegal.com.br |
| David Dominic Polanco | | | david.polanco@bangenergy.com |
| David Fridkin | | | david.fridkin@bangenergy.com |
| David James | | | david.james@bangenergy.com |
| David John Podkulski | | | david.podkulski@bangenergy.com |
| David Jordan | | | david.jordan@bangenergy.com |
| David Joshua Fuelling | | | david.fuelling@bangenergy.com |
| David Lee Felton | | | david.felton@bangenergy.com |
| David Lee Whaley | | | david.whaley@bangenergy.com |
| David Michael Power | | | dave.power@bangenergy.com |
| David Nebieridze | | | david.nebieridze@bangenergy.com |
| David Nemes | | | david.nemes@bangenergy.com |
| David Paul | | | davidpaulbooking@gmail.com |
| David Rangel | | | david.rangel@bangenergy.com |
| David Ribeiro | | | dribeiro.gk@gmail.com |
| David S York Jr. | | | david_york93@yahoo.com |
| David Villalobos | | | david.villalobos@bangenergy.com |
| David Wayne Gonzalez | | | david.gonzalez@bangenergy.com |
| Davis Merchandising Group, Inc. | | | davismerchgroup@me.com |
| Davis P Celestine | | | davis.celestine@bangenergy.com |
| Dawoud Murad | | | davidmurad85@gmail.com |
| Daxin Lau-Huang | | | daxin.huang@bangenergy.com |
| Dayana Abdulhay | | | dayana.abdulhay@gmail.com |
| Dayanna Cabllero Bastos | | | caballerodayanna24@gmail.com |
| Daylyn Lucky | | | mdlucky@cox.net |
| Daymara Saborit | | | daymara.saborit@bangenergy.com |
| DDW Enterprises, LLC | | | wilsonmeng@gmail.com |
| DE Enterprises Dave Eisner | | | deis@cox.net |
| Dean Arthur Eksteen | | | dean.eksteen@bangenergy.com |
| Dean Distributing, Inc. | | | rrobenhorst@deandist.com |
| Debora Jaye Duarte | | | debora.duarte@bangenergy.com |
| DeCrescente Distributing Co., Inc. | | | eft@ddcbev.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 23 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Deivys D'Almeida | | | bookingdeivys@gmail.com |
| Delaney Distributors, Inc. | | | dedwards@nccray.net |
| Delet Consulting Crop | | | henriquedellgadoo@gmail.com |
| Demand Resource Solutions, Inc | | | mburnette@demandresources.com |
| Demi Haimy Nguyen | | | demi.nguyen@gmail.com |
| Demontris Kenwona Wilson | | | demontris.wilson@bangenergy.com |
| Denis G. Samsonov | | | thefitteswizard@gmail.com |
| Dennemeyer & Associates LLC | | | acc_receivable_us@dennemeyer-law.com |
| Dennemeyer & Co., LLC | | | aarauz@dennemeyer.com |
| Dennemeyer& Associates LLC | | | crpopa@dennemeyer.com |
| Dennhi Callu | | | dcallubala@gmail.com |
| Dennie Shane Stacy | | | shane.stacy@bangenergy.com |
| Dennis M Pierce | | | dennis.pierce@bangenergy.com |
| Dennis Ruiz | | | dennis.ruiz@bangenergy.com |
| Dennis Valdez | | | dennis.valdez@bangenergy.com |
| Dennys R Perdomo | | | dennys.perdomo@bangenergy.com |
| Dennys R. Perdomo | | | dennysperdomo4@gmail.com |
| Deon A Mosley | | | deon.mosley@bangenergy.com |
| Derek Graham | | | https.dj@gmail.com |
| Derek Ray McWilliams | | | derek.mcwilliams@bangenergy.com |
| Derek Simon | | | derek.simon@bangenergy.com |
| Derrick Degaile Clark | | | derrick.clark@bangenergy.com |
| Derrion Renae Keller | | | derrionleller@aol.com |
| Derwuin Mendez | | | derwuin.mendez@bangenergy.com |
| Desiderio Lora Jr | | | desi.lora@bangenergy.com |
| Destiny Alvarez | | | destiny.alvarez@bangenergy.com |
| Devin Jacolby Terrell | | | devin.terrell@bangenergy.com |
| Devrol Palmer | | | devrol.palmer@bangenergy.com |
| Dexter James-Ajani Jackson | | | dexter.jackson@bangenergy.com |
| Diana Dominguez | | | dianabestriz1026@gmail.com |
| Diana Godoy | | | info.dianagodoy@gmail.com |
| Diana Ocampo | | | diana.ocampo@bangenergy.com |
| Diani Barut | | | diani0424@gmail.com |
| Dick Distributing Co. Inc. | | | mark@upnorthbeverage.com |
| Dick Family DBA C&L Distributing | | | bbzdok@budtime.com |
| Diego Antonio Corpus Cordova | | | diego.corpus@bangenergy.com |
| Diego M Sanchez-Rodriguez | | | diego.sanchez@bangenergy.com |
| Digital Influence Productions Corp Florencia Mariel Moyano | | | infomoyanoflor@gmail.com |
| Dillon Hammel | | | dylantaylordrums@gmail.com |
| Dillon Leacook | | | leacockdillon@gmail.com |
| Dillyn Wolmarans | | | deejaydillynwill@gmail.com |
| Dina Barela | | | resultsbydina@outlook.com |
| Dion (Starlett) Williams | | | dionw50@gmail.com |
| Direct Connect Logistix | c/o Helmreich Law LLC | Attn: Craig J. Helmreich | craig@helmreichlaw.com |
| Direct Connect Logistix, Inc | Attn: Marc Vreeland | | marc@directconnectlogistix.com |
| Direct Service, Construction & Design | | | acrow@directteam.com |
| Ditman Architecture, LLC | | | craig@ditmanarchitecture.com<br>accounting@ditmanarchitecture.com |
| Diversified Label Images, Inc. [DLI] | Attn: Gregory Boggis | | gboggis@diversifiedlabel.com |
| Dixi Carolina Andrade Ortega | | | dixi.ortega@bangenergy.com |
| DNA Distribution | | | ron@getbig.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| DNY Distributors Florida | | | ron@getbig.com |
| Doehler Dry Ingredients Solutions | | | doehler@doehler.com |
| Doehler USA Inc. | Attn: Paul Graham, President | | paul.graham@doehler.com |
| Doehler USA Inc. | c/o Coface North America Insurance Company | Attn: Amy Schmidt | amy.schmidt@coface.com |
| Doehler USA Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq.) | jarret.hitchings@bclplaw.com |
| Doehler USA, Inc. vs. VPX (2022) Not Yet Filed | Doehler USA, Inc | | doehler@doehler.com |
| Dogwood Propco FL, L.P. | Attn: Felton Parrish | | felton.parrish@alexanderricks.com |
| Dogwood Propco FL, L.P. | Attn: James Thompson | | jthompson@dogwoodindustrial.com |
| Doll Distributing, LLC | | | accounting@dolldistributing.com |
| Dollar Tree | | | fnjordan@dollartree.com |
| Dolline Marie Vance | | | dolline.vance@vpxsports.com |
| Dominic Delisi | | | delisidom@yahoo.com |
| Dominique Fenton | | | dominique.fenton@bangenergy.com |
| Dominique Garcia | | | dgarc136@fiu.edu |
| Don Lee Xiong | | | don.xiong@bangenergy.com |
| Donaghy Sales, LLC | | | thargis@donaghysales.com |
| | | | daleman@dsbeverage.com |
| Donaghy Sales, LLC | | | ap@donaghysales.com |
| Donald A. McClain | | | dmcclain@wakehealth.edu |
| Donald A. McClain | | | dmcclain@wakehealth.edu |
| Donald Colin Hall | | | donald.hall@bangenergy.com |
| Donald Conte | | | donconte1@comcast.net |
| Donald John Long | | | donald.long@bangenergy.com |
| Donald Ray Myers | | | donald.myers@bangenergy.com |
| Dongguan Senlinbao Hat And Cap Tianyu Tech Holdings.,Limited | | | admin@fusencap.com.cn |
| Donna Schwartz | | | donnaschwartz6@gmail.com |
| Donna Williams [The Kleppin Law Firm] | | | donnawilliams83@hotmail.com |
| Donna Williams vs. VPX & Owoc (2020) | Attn: Donna Lorie Williams | | donnawilliams83@hotmail.com |
| Donovan Dengler | | | donovan.dengler@bangenergy.com |
| Donovan Vulgamore | | | donovanv954@gmail.com |
| Dontrell Allen Nike Finesse | | | therealnikefinesse7@gmail.com |
| Dora Montoya | | | adorartegallery@gmail.com |
| Dora Vargas Zapata | | | nathalia-zv@hotmail.com |
| Dorian M Sawyer | | | dorian.sawyer@bangenergy.com |
| Douglas Anthony Fuller | | | douglas.fuller@bangenergy.com |
| Douglas C Bradley Jr. | | | doug.bradley@bangenergy.com |
| Douglas Distributing Retail Co | | | samanthah@douglasdist.com |
| Douglas Gerard Savoca | | | douglas.savoca@vpxsports.com |
| Douglas Gibson II | | | douglas.gibson@bangenergy.com |
| Douglas Smotherman | | | doug.smotherman@bangenergy.com |
| Drapeworks | | | rentals@drapeworks.com |
| DRB Sales & Distributing, LLC | | | darylbohall@hotmail.com |
| Drelyn Travis Olivarez | | | drelyn.olivarez@bangenergy.com |
| Drink King Distributing Co., Inc. Speedway | | | carolyn.casazza@drinkking.com |
| Drinks Adviser Limited | | | dave@drinksadviser.com |
| Driscoll, LLLP | c/o Seese, P.A. | Attn: Michael D. Seese, Esq. | mseese@seeselaw.com |
| Driscoll, LLP | c/o Seese, P.A. | Attn: Michael Seese, Esq. | mseese@seeselaw.com |
| Driven Technologies of MSA | | | chris.genske@driventechnologies.com |
| D-S Beverages, Inc. | | | jareds@d-sbeverages.com |
| DSD Partners LLC | | | bprescott-frank@dsdpartners.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 25 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| DSD Partners, LLC | Attn: Brigid Prescott-Frank | | bprescott-frank@dsdpartners.com |
| Duane Hawk | | | duanehawk@icloud.com |
| Duke Machaka | | | duke.machaka@bangenergy.com |
| Durran Dale Wagoner | | | durran.wagoner@bangenergy.com |
| Dusten B Welch | | | dusten.welch@bangenergy.com |
| Dustin Lee Loftman | | | dustin.loftman@bangenergy.com |
| Dustin Pierce Tompkins | | | dustin.tompkins@bangenergy.com |
| Dustin Rosser | | | dustin.rosser@bangenergy.com |
| Dutchess Beer Distributors, Inc | | | tyler.cappillino@dutchesbeer.com |
| Dutchess Beer Distributors, Inc | | | dbdbudman@aol.com |
| Dwayne Olandzo Rhymer | | | dwayne.rhymer@bangenergy.com |
| Dylan Anthony Watson | | | dylan.watson@bangenergy.com |
| Dylan J Gulliksen | | | dylan.gulliksen@vpxsports.com |
| Dylan James Vincent | | | dylanjamv@gmail.com |
| Dylan Lee Ayres | | | dylanayresbusiness@gmail.com |
| Dylan Pawson | | | dylanpawsonpk@gmail.com |
| Dylan Reid Gulledge | | | d.gulledge@gmail.com |
| E2Global Inc. | | | gschauer@e2global.com |
| Eagle Beverage | | | dave.irvin@eaglebevmt.com |
| Eagle Distributing Co Inc | Attn: Michael Craig | | mike.craig@eagledistributing.com |
| Eagle Distributing of Grand Island, LLC | | | tony.case@edi-bud.com |
| Eagle Distributing of Memphis | | | accountspayable@eagledistributing.com |
| Eagle Distributing of Memphis ,LLC | Michael D. Craig, CEO | | mike.craig@eagledistributing.com |
| Eagle Distributing of Memphis, LLC | Attn: Michael Craig | | mike.craig@eagledistributing.com |
| Eagle Distributing of Texarkana | | | toneal@eagletx.com |
| Eagle Distributing, Co., LLC | | | kirstin.gugliemucci@eagledistributing.com |
| Eagle Rock Distributing Company, LLC | | | rfinkey@eaglerocks.com |
| EastGroup Properties, L.P. | c/o Thomas L. Abrams, Esq. | | tabrams@tabramslaw.com |
| EastGroup Properties, L.P. | Attn: Alex Vargas Vila | | alex.vargas@eastgroup.net |
| EBI Fabrics Corporation | | | ebi@ebifabrics.com |
| Ecolab Inc | Attn: John McDonald | | john.mcdonald1@ecolab.com |
| Econ One Research | | | trevic@gmail.com |
| Econ One Research | Attn: Trent Revic | | trevic@econone.com |
| EconONE Research Inc. | Lisa Skylar | | lskylar@econone.com |
| ECRM | | | accountsreceivable@ecrm.marketgate.com |
| ED F. Davis, Inc. | | | davisjp49@cableone.net |
| ED F. Davis, Inc. | | | kimd@efdok.com |
| Eddie Charles Chance | | | eddie.chance@vpxsports.com |
| Edgar Cerda- Fernandez | | | edgar.cerda@bangenergy.com |
| Edgar German Soto | | | edgar.soto@bangenergy.com |
| Edgar Martinez | | | edgar.martinez@bangenergy.com |
| EDM Distributors, LLC | | | edm0301@verizon.net |
| Eduarda Panzone de Castro | | | mgmt@dudacastro.com |
| Eduardo A Alban | | | eduardo.alban@bangenergy.com |
| Eduardo Espinoza | | | eduardo.espinoza@bangenergy.com |
| Eduardo Josue Blandon | | | eduardo.blandon@bangenergy.com |
| Edward Allen Smith | | | edward.smith@bangenergy.com |
| Edward Barrett Eddie | | | edbarrett2105@hotmail.com |
| Edward Corsino | | | edward.corsino@bangenergy.com |
| Edward Diaz | | | edward.diaz@bangenergy.com |
| Edward Jesus Preciado | | | eddiepreciadobusiness@gmail.com |
| Edward M Suggs | | | edward.suggs@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 26 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Edwards Anderson | | | edwards.anderson@bangenergy.com |
| Edwin Alejandro Perez | | | edwin.perez@bangenergy.com |
| Edwin Mejias Figueroa | | | edwin.figueroa@bangenergy.com |
| Edwin R Guzman | | | edwin.guzman@bangenergy.com |
| Edwin Ramon Reyes | | | edwin.reyes@bangenergy.com |
| EFL Container Lines LLC | Attn: Bill Wilkening | | billw@efl.global |
| EFL Container Lines LLC | c/o Gibbons P.C. | Attn: Brett S. Theisen | btheisen@gibbonslaw.com |
| EFL Global LLC | Attn: Bill Wilkening | | billw@efl.global |
| EFL Global LLC | c/o Gibbons PC | Attn: Brett S. Theisen | btheisen@gibbonslaw.com |
| EFL Global Logistics Canada Ltd | c/o Gibbons PC | Attn: Brett S. Theisen, Esq | btheisen@gibbonslaw.com |
| Efren Beltran | | | efren.beltran@vpxsports.com |
| Eileen Velazco-Serrano | | | eileen.serrano@bangenergy.com |
| Eina Marie Watford | | | eina.watford@bangenergy.com |
| Ela Ganibegovic | | | ela.roseg@gmail.com |
| Elaine Fernandes | | | lanefernandes0602@gmail.com |
| Electronica Koeln | | | koeln@electronicagroup.de |
| Elemar International Fowarding, Inc | | | info@elemar.com |
| Elena Churikova | | | elena90069@yahoo.com |
| Elena Soboleva | | | sobafit@gmail.com |
| ELEVATE GRIP & LIGHTING | | | elevategripandlighting@gmail.com |
| Elgina Cantave | | | elgina.cantave@bangenergy.com |
| Elias Espinoza | | | eliasespinoza9@icloud.com |
| Elias R Abdou Peiret | | | elias.abdou@bangenergy.com |
| Elio Luis Cordova | | | elio.cordova@bangenergy.com |
| Elissa Rivera | | | elissa.rivera@bangenergy.com |
| Elite Nutritional Products, Inc | | | dgilmour@elitenutritionalproducts.com |
| Elizabeth C Perez Ballinger | | | elizabeth.ballinger@bangenergy.com |
| Elizabeth Castillo Payero | | | elizabeth.castillo@bangenergy.com |
| Elizabeth Chase Corrie | | | corriechase@gmail.com |
| Elizabeth Faust | | | lizzfaust@gmail.com |
| Elizabeth Fowler | | | elizabethfowlerx@gmail.com |
| Elizabeth Morales | | | elizabeth.morales@vpxsports.com |
| Elizabeth Nolan Morales | | | liz.morales@bangenergy.com |
| Elizabeth Tran | | | elizabethtran626@yahoo.com |
| Ellen Lerner | | | ellen.lerner@bangenergy.com |
| Elliot Courtney | | | elliotcourtney04@gmail.com |
| Elliot Watkins | | | gracewatkins@clickmgmt.com.au |
| Ellwein Brothers, Inc. | | | davide@allweinbrothers.com |
| Elly Kenzie Whitesell | | | ellywhitesell123@gmail.com |
| Elston R. Joyner II | | | bloodsweatandweights@gmaill.co |
| Elton Castee | | | elton@senditsociety.com |
| Elyssa Mararette Frances | | | elyssa.frances041201@gmail.com |
| Ema Peck | | | epeck365@gmail.com |
| EMaint Enterprises, LLC | | | ar@emaint.com |
| Emanuel Rivera | | | emanuel.rivera@bangenergy.com |
| EMI April Music Inc. | Attn: David Przygoda | | david.przygoda@sony.com |
| EMI April Music Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com salifarag@pryorcashman.com |
| EMI April Music Inc. | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| EMI Blackwood Music Inc. | Attn: David Przygoda | | david.przygoda@sony.com |
| EMI Blackwood Music Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com salifarag@pryorcashman.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| EMI Blackwood Music Inc. | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| Emiliano A Silva Anthony or Beast Boogie | | | beastboogie314@yahoo.com |
| Emiliano Maya-Tapia Nicolas and Emiliano Maya-Tapia | | | nicolasandemiliano@gmail.com |
| Emilio Felix Carrillo | | | emilio.carrillo@bangenergy.com |
| Emilio Tricoche Ortiz | | | tricocheemilio@gmail.com |
| Emily Ann Wolfe | | | eaw100@pitt.edu |
| Emily DeAngelis | | | emilydeangelis11@gmail.com |
| Emily Grace Underwood | | | eunderw4@uncc.edu |
| Emily James | | | emilyposeym@gmail.com |
| Emily Kerrin Perez | | | emilylee775@gmail.com |
| Emily Lauren Brown | | | emily.brown@bangenergy.com |
| Emily Miner | | | emilyminer1212@gmail.com |
| Emily Sanchez | | | emilysmgmt@gmail.com |
| Emily Yip & Co Ltd | | | ip@emilyyip.com |
| Emma Carolina Luque | | | carolina.luque@bangenergy.com |
| Emma Stavrakis | | | emma.stavrakis@gmail.com |
| Emmanuel Naranjo | | | emmanuel.naranjo@vpxsports.com |
| Emme Zhou | | | maxandemme.mgmt@gmail.com |
| Emory & Co., LLC | John Emory Jr | | jdemory@emoryco.com |
| EmpHire Staffing, Inc. | Attn: Yiri Castillo | | yiri@emphire.com |
| EmpHire Staffing, Inc. | c/o Fox Rothschild LLP | Attn: Heather L. Ries | hries@foxrothschild.com |
| Encinitas 101 Association | | | info@encinitas101.com |
| Enden Clark Trussell | | | enden.trussell@bangenergy.com |
| England Logistics, Inc. | Attn: Justin Olsen | | jolsen@englandlogistics.com |
| Enola Bedard | | | enolateam@enolabe.com |
| Enola Bedard | | | enolabedard@hotmail.com |
| Enrico Giotti S.p.A. | | | bklug@fona.com |
| Enrique A Zuleta | | | enrique.zuleta@vpxsports.com |
| Entrainement Pharmathlete Inc. Christopher Kebreau | | | christopher.kebreau.ck@gmail.com |
| Environmental Marketing Services | | | dshivelyems@bellsouth.net |
| Environmental Marketing Services | Attn: Coral Shively | | cshivelyems@emsllcusa.com |
| Envirosure Solutions, LLC | | | support@envirosure.com |
| Eric A Reedy | | | eric.reedy@bangenergy.com |
| Eric Amarante | | | eric.amarante@bangenergy.com |
| Eric Damier | | | eric@damiermedia.com |
| Eric Joseph Beyer | | | eric.beyer@bangenergy.com |
| Eric Justin Allen | | | eric.allen@bangenergy.com |
| Eric N Peters | | | eric.peters@bangenergy.com |
| Eric Patton | | | eric.patton@bangenergy.com |
| Eric Ray Roberts | | | eric.roberts@bangenergy.com |
| Eric Rodriguez De Alba | | | eric.rodriguez@bangenergy.com |
| Eric Thomas Gonzales | | | eric.gonzales@bangenergy.com |
| Eric Warren Ellis | | | eric.ellis@bangenergy.com |
| Eric Yovany Andrade | | | eric.andrade@bangenergy.com |
| Erica Beauchamp | | | ericabeauchamp1@yahoo.com |
| Erica Castelazo | | | erica.castelazo@bangenergy.com |
| Erica Hayes | c/o JB Hunt Transport, Inc | | erica.hayes@jbhunt.com |
| Erica Nicole Morhet | | | e.morhet@gmail.com |
| Erick Gonzalo Perez | | | erick.gonzalo@bangenergy.com |
| Erick Hernandez Calderon | | | erick.hernanez@bangenergy.com |
| Ericka Priscilla Anton | | | erickaantonofficial@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 28 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Erik De Santiago | | | erik.desantiago@bangenergy.com |
| Erik McKee | | | erik.mckee@bangenergy.com |
| Erik McKee | | | emckee2@gmail.com |
| Erika Cardenas | | | erikacardenas232@gmail.com |
| Erika E Iglesias Rojas | | | erika.iglesias@bangenergy.com |
| Erika Juarez | | | erika.juarez.rios@gmail.com |
| Erika Montenegro Hernandez | | | erika.montenegro@bangenergy.com |
| Erin Elizabeth Dyer | | | eedyer02@yahoo.com |
| Erin Jane Grier | | | erinjgrier@gmail.com |
| Erin Michelle Settlemyre | | | emichellesettlemyre@gmail.com |
| Erin Rebekah Vivian | | | ejacq932@gmail.com |
| Erin Woods | | | enwoods40@yahoo.com |
| Esko - Graphics Inc. | | | orders_na@esko.com |
| Esteban Chavez Gaucin | | | esteban.gaucin@bangenergy.com |
| Esteban J Ramirez | | | esteban.ramirez@bangenergy.com |
| Estefania Ortiz | | | estefania.ortiz@bangenergy.com |
| Estefany Oliveira | | | estefanyoliveiradesousa@hotmail.com |
| Estefany Oliveira Fefi Oliveira Corp | | | info@fefioliveira.com |
| Esthefania Saldarriaga Garzon | | | esthefania9324@gmail.com |
| Esther A Capeluto-Campagna | | | esther.campagna@bangenergy.com |
| Esther C Polanco | | | esther.polanco@bangenergy.com |
| Estivaliz Lorena Ceballos Lore | | | lorena_042004@yahoo.com |
| Estudio Olaechea S. Civil De R. L. | Attn: Maribel Tejada | | maribeltejada@esola.com.pe |
| Esurance Property and Casualty Insurance Company | Elly Vidovich | | evidovich@esurance.com |
| Ethan Meintjes | | | ethanmeintjes31@gmail.com |
| Eugene Bonfiglio | | | genobonfiglioo@gmail.com |
| Eugene Bukovi | | | gene.bukovi@bangenergy.com |
| Eugene Herman Zeelie | | | eugenezeelie8@gmail.com |
| Eugenio Rafael Codina | | | eugenio.codina@bangenergy.com |
| euler hermes | | | insolvency@eulerhermes.com |
| Euler Hermes | | | insovlency@eulerhermes.com |
| Euler Hermes Agent for Premier Packaging, LLC | Attn: Halima Qayoom | | insolvency@eulerhermes.com |
| Euler Hermes agent for TRINITY LOGISTICS, INC. (CLUS006128) | Attn: Halima Qayoom | | insolvency@allianz-trade.com |
| Euler Hermes N. A. Insurance Co. as Agent for THE HAMILTON GROUP DELAWARE INC Factor for Virun Inc. | | | insolvency@allianz-trade.com |
| Euler Hermes N.A. Insurance Co. Agent of Direct Connect Logistix Inc. (clus006214) | c/o Euler Hermes North America Insurance Company | | insolvency@eulerhermes.com |
| Euler Hermes N.A. Insurance Co. Agent of Echo Global Logistics, Inc (clus006447) | c/o Euler Hermes North America Insurance Company | | insolvency@eulerhermes.com |
| Eunice Renee Garcia | | | e.rgarcia@gmail.com |
| Europa Sports Partners, LLC | | | david.hayes@europasports.com |
| Europa Sports Products, Inc. | | | barryhaney@europasports.com |
| Eva Maria Jarit Pineda | | | info@evajarit.com |
| EVAFOA Eastern Virginia FOA | | | romy@evafoa.com |
| Evan Thomas Beard | | | evan.beard@bangenergy.com |
| Evan Thomas Popham | | | evan.popham@bangenergy.com |
| Evan Thomas Popham | Regional Account Executive | | evan.popham@bangenergy.com |
| Evan Waytovich | | | ewayto@tampabay.rr.com |
| Evelin Bermudez Mejia | | | evelyn.bermudez@bangenergy.com |
| Evelyn Bianca Talo Lopez | | | biancahesse06@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 29 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Event Tree LLC | | | info@eventtree.com |
| Evgenlya Delafera | | | yevaleva@gmail.com |
| Evoqua Water Technologies LLC | Attn: Matthew Morin | | matthew.morin@evoqua.com |
| ExpertLink LLC | | | vyeagle@expertlink.com |
| Exsan NV | | | invoicing@exsan.be |
| Extra Duty Solutions Hart Halsey LLC. | | | klanese@extradutysolutions.com |
| Extreme Process Solutions, LLC | | | millspro@bellsouth.net |
| Extreme Process Solutions, LLC | Attn: Chris Mills | | millspro@bellsouth.net |
| Fabco Metal Products, LLC | Attn: Shane King | | aschindler@grsm.com<br>sking@fabcometal.com |
| Fabco Metal Products, LLC | c/o Gordon Rees Scully Mansukhani, LLP | Attn: Andrew R. Schindler | aschindler@grsm.com |
| Fabian E Guillen | | | fabian.guillen@bangenergy.com |
| Fabiana Xavier | | | fabixavier@gmail.com |
| Fabiano Brothers, Inc. - MI | | | tclark@fabianobrothers.com |
| Fabiano Brothers, Inc. WI | | | nblum@fabianobrothers.com |
| Fabio Testa | | | importslux@gmail.com |
| Fabiola Excellent | | | fabiola.excellent@bangenergy.com |
| Fabricio Martin | | | fabricio.martin@bangenergy.com |
| Fabrix Inc | | | finance@fabrixinc.com |
| Fahr Beverage Inc | | | terry.timmerman@fahrbeverage.com |
| Faith Technologies Incorporated | Attn: Ken Baumgart | | ken.baumgart@faithtechinc.com<br>ron.rheinheimer@faithtechinc.com |
| Faith Technologies, Inc. | c/o Markowitz Ringel Trusty & Hartog P.A. | Attn: Jerry M. Markowitz | jmarkowitz@mrthlaw.com |
| Faith Williams | | | faith.williams22@aol.com |
| Fallon Tortolani | | | fallontortolani@gmail.com |
| Fallon Williams | | | fallon@hammitt.com |
| Falls Distributing Co. Inc. | Michael Stokes | | mstokes@fallsdistributing.com |
| Family Media Films Carlos Diaz | | | carlosdiaz_88@yahoo.com |
| Faris Distributing, Inc, | | | kfaris@zoominternet.net |
| Farm Credit Bank of Texas | Alan Robinson | | capmarketsoperations@farmcreditbank.com |
| Farmer Mac | Kyle Weaver | | loanoperations@farmermac.com |
| Faulkner ADR Law, PLLC | Richard Faulkner | | rfaulkner@faulkneradrlaw.com |
| Fayca Legal Sociedad Anonima | Attn: Daniela Fontana | San Jose, Sabana Norte, Edificio Sabana | dfontana@fayca.com |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | wmsimkulak@duanemorris.com |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Federica Isabel Santaella | | | federica.santaella@bangenergy.com |
| FedEx | c/o Bankruptcy Department | | bankruptcy@fedex.com |
| FedEx Freight | | | customersolutions@fedex.com |
| Felipe Bedoya | | | felipe.bedoya@vpxsports.com |
| Felipe Grando Kroeff | | | felipe.kroeff@bangenergy.com |
| Felipe Jose Rodriguez | | | felipe.rodriguez@bangenergy.com |
| Felixdaniel Vargas Caicedo | | | felixdaniel.vargas@bangenergy.com |
| Fender Pointe, LLC | | | eric@shopstrada.com |
| FIBO Global Fitness | | | info@fibo.com |
| Fiesta Warehousing | | | mjwright@brokerslogistics.com |
| Fiesta Warehousing & Distribution Co | | | mjwright@brokerslogistics.com |
| Fiesta Warehousing & Distribution Co. | c/o Scopelitis Garvin Light Hanson & Feary | Attn: Caroline D. Miller, Esq. | cmilner@scopelitis.com |
| Fiesta Warehousing & Distribution Co. | | | mjwright@brokerslogistics.com |
| Fiesta Warehousing & Distribution Co. | Attn: Meredith Wright, Vice President | | steven.solomon@gray-robinson.com<br>mjwright@brokerslogistics.com |
| Fiesta Warehousing & Distribution Co. | Attn: Steven J. Solomon | | steven.solomon@gray-robinson.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Fiesta Warehousing and Distribution Co. Brokers Logistics LT | Attn: President | | info@fiestawarehousing.com |
| Filadelfo Gamino | | | filadelfo.gamino@bangenergy.com |
| Filter Process & Supply | | | sales@filterprocess.com |
| Fintech [STX Business Solutions] | Attn: David Sewell | | dsewell@fintech.com |
| Fire Systems, Inc. | | | jhetrick@firesystems.net |
| FIRST Insurance Funding, a Division of Lake Forest Bank & Trust Company, N.A. | Attn: Janice West | | legal@firstinsurancefunding.com |
| Fischer-Thompson Beverages, Inc. | | | cfleischman@ftbev.com |
| Fisher59, LLC | | | marco.cuevas@fisher59.com |
| Fit Energy Ecuador | | | aalvarez@rebelsportec.com |
| Fitcon | | | info@fitcon.com |
| Fitking | | | pstacks@fitking.com |
| Fitspiration Personal Training/Nutrition Jessica Venema | | | jcvenema@yahoo.com |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o Law Offices of Jibrael S. Hindi | Attn: Thomas John Patti , III | tom@jibraellaw.com |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o Morgan & Morgan | Attn: John Allen Yanchunis , Sr. | jyanchunis@forthepeople.com |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o Morgan & Morgan, P.A. | Attn: Yechezkel Rodal | chezky@forthepeople.com |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o The Law Offices of Jibrael S. Hindi | Attn: Jibrael Jarallah Said Hindi | jibrael@jibraellaw.com |
| Five Points Association, Inc | | | info@fivepoints.com |
| Flathead Beverage Company | | | jeff.carter@flatheadbeverage.com |
| Flavio Alexandre Marrone Schmidt | | | alexandre.schmidt@bangenergy.com |
| FleetWash | | | ar-rep5@fleetwash.com |
| Flocam LLC | | | sean@flocamdigital.com |
| Floral City Beverages Inc. | | | markz@floralcitybev.com |
| Florida Controls LLC Estevan Luis Mariani | | | esteva@flcontrols.com |
| Florida Department of Revenue, Bankruptcy Unit | | | fdor_bankruptcy@floridarevenue.com michelle.kennedy@floridarevenue.com michelle.betts@floridarevenue.com |
| Florida Department of Revenue, Bankruptcy Unit | Attn: Frederick F Rudzik, Esq | | fred.rudzik@floridarevenue.com |
| Florida Dept of State/Division of Corp | | | johannapr15@yahoo.com |
| Florida Industrial Supply & Equipment Sales, Inc. | | | office@floridaindustrialsupply.net |
| Florida Supplement LLC | | | donw@floridasupplement.com |
| Fly Kicks Only Geza Bailey Abshire | | | info@flykicks.com |
| Folsom Distributing | | | markthegr82003@yahoo.com |
| Fona International Canada ULC | | | sbidaisee@fona.com |
| FONA International Inc. | Attn: Jesse Crofton | | jesse_crofton@mccormick.com |
| FONA International, Inc. | c/o Baker Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Daniel Carrigan | dcarrigan@bakerdonelson.com |
| Food Allergy Consulting & Testing Svcs FACTS | | | info@factssa.com |
| Forimplex Trading | | | gerencia@forimplex.com.co |
| FORVIS LLP [BKD LLP] | | | bryan.callahan@forvis.com |
| FORVIS LLP [BKD LLP] | Attn: Harry B. Callahan | | bryan.callahan@forvis.com |
| Four Season Beer Dist Inc | | | dwallner@fourseasonsbeer.com |
| Frances Perez | | | francesperez96@gmail.com |
| Francesca Prochilo | | | francesca_pro@knights.ucf.edu |
| Franceska Fournier | | | franceskafournier@outlook.com |
| Francis Massabki | | | fmassabki@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 31 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Francis Massabki | | | frank.massabki@bangenergy.com |
| Francisco A Ramirez | | | francisco.ramirez@bangenergy.com |
| Francisco Javier Parrilla | | | francisco.parrilla@vpxsports.com |
| Francisco Javier Patino | | | francisco.patino@bangenergy.com |
| Francisco Zazueta-Osorio | | | francisco.osorio@bangenergy.com |
| Frandy Michel | | | frandy.michel@bangenergy.com |
| Frank Brown | | | frankegbrown@gmail.com |
| Frank Garrott Coelho | | | garrottco87@yahoo.com |
| Frank Guagenti | | | frank.guagenti@bangenergy.com |
| Frank John Greening | | | frank.greening@vpxsports.com |
| Frank Michael Marcantoni | | | frank.maracantoni@bangenergy.com |
| Frank Ntshangase | | | frankientshangase@gmail.com |
| Frankie C Lobato Jr | | | frankie.lobato@bangenergy.com |
| Frankie Mina Wauneka | | | frankie.wauneka@bangenergy.com |
| Franklin Edward Donn | | | frank.donn@vpxsports.com |
| Franky Morales | | | frankymorales1@gmail.com |
| Freakin Fitness Pines | | | info@freakinfitness.com |
| Fred Abraham Garcia | | | fred.garcia@bangenergy.com |
| Fred Martinez | | | fred.martinez@bangenergy.com |
| Freddie Barnes | | | freddie.barnes@bangenergy.com |
| Frederick W Armstrong III | | | frederick.armstrong@bangenergy.com |
| Fremont Distributing | | | carlasbell@gmail.com |
| Friedman Recycling | | | cmurphy@friedmanrecycling.com |
| Friesens Corporation | | | mikef@think-4d.com |
| Frio Distributing, LLC | | | jtorres@bizstx.com |
| Fritz C Tilus | | | fritz.tilus@bangenergy.com |
| Fuel Team | | | brooke.davis@vpxsports.com |
| Fusion Logistics Services, LLC | Attn: E Luis Campano | | lcampano@jerue.com |
| Fynn Avery | | | fynnoss@outlook.com |
| G & J Pepsi Cola Bottling Company, Inc. | | | jeffgreen@gjpepsi.com |
| G & W Equipment Inc. | | | crichardson@gwequip.com |
| G&L Properties, LLC | | | loftinproperties@gmail.com |
| G&M Distributors, Inc. | | | chada@gmdist.com |
| Gabby J David Delve Creative LLC | | | gabbyjdavid@outlook.com |
| Gabriel Aglio | | | agliogabriel@gmail.com |
| Gabriel Angel Rodriguez | | | gabriel.rodriguez@bangenergy.com |
| Gabriel Bellido | | | gabriel-bellido16@hotmail.com |
| Gabriel James Lee Karanopoulos | | | gabriel.karanopoulos@bangenergy.com |
| Gabriel Joseph | | | gabriel@waterstreetpictures.com |
| Gabriel Lopez | | | gabolopez17@gmail.com |
| Gabriel Mariano Diaz | | | gabriel.diaz@bangenergy.com |
| Gabriel Rodriguez | | | gabriel.rodriguez2@bangenergy.com |
| Gabriel Sawyer | | | kazsawyerbiz@gmail.com |
| Gabriela Cristina Hernandez Gonzalez | | | gabriela.hernandez@bangenergy.com |
| Gabriela Orjuela | | | gabriela.orjuela@vpxsports.com |
| Gabriela Valdes | | | g_valdes@aol.com |
| Gabriela Zambrano Garcia | | | g_g1994@gmail.com |
| Gabriella Blancas Calderon | | | gabriella.blancas@bangenergy.com |
| Gabriella Elizabeth Gallegos | | | gabriella.gallegos@bangenergy.com |
| Gabriella Fioravanti | | | boxnmve@gmail.com |
| Gabriella Maria Ortiz | | | gabriella.ortiz@bangenergy.com |
| Gabriella Verne | | | gabriellaverne@knights.ucf.edu |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 32 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gabriella Whiting | | | gabriellawhiting@gmail.com |
| Gabrielle Avery Baylog | | | gbaylog@gmail.com |
| Gabrielle Megan McKean | | | gabrielle.mckean@bangenergy.com |
| Gadi Ohayon Elite AC LLC - GNH Electric | | | klaire@eliteaclic.com |
| Gaevin Bernales | | | lilgheebernales@gmail.com |
| Gage Anthony Bills | | | gagebills@gmail.com |
| | | | gagebills22@gmail.com |
| Galie Masri Zerpa | | | galiemasrizr@gmail.com |
| Garrett Wayne Munchrath | | | g.w.munchrath@gmail.com |
| Gary Francis De Myer | | | gary.dmyer@bangenergy.com |
| Gary John Puchalski | | | gary.puchalski@bangenergy.com |
| Gary Jonathan Carr | | | gary.carr@vpxsports.com |
| Gary Kenneth Austin | | | gary.austin@vpxsports.com |
| Gavin Hugh McGrail | | | gavin.mcgrail@bangenergy.com |
| Gavin Teevan | | | gavin.teevan@bangenergy.com |
| Gavin William Stoub | | | gavin.stoub@bangenergy.com |
| GBL Distributing Company | Pat Gault / Dan Litchfield | | sbgl@gbldist.com |
| GC Evans Sales & MFG Co, Inc. | | | christyb@gceavans.com |
| GEHL Mediations, Inc | | | gehlmediations@gmail.com |
| Gehlen Schols Transport & Logistics B.V. | | | sales@gsl.nl |
| Geminis Girott | | | geminisgtt@gmail.com |
| Gene Craig Clinton | | | gene.clinton@bangenergy.com |
| Gene Gausselin | | | gene.gausselin@bangenergy.com |
| General Distributing Company | | | cohl@generaldist.com |
| Genesis Coito | | | gcoito.gc@gmail.com |
| Genesis Lopez Coito | | | contact@genesis-fitness.net |
| Genesis Marketing and Promotions, LLC | | | info@genesismp.com |
| George Darryl Kelly | | | george.kelly@bangenergy.com |
| George M Harris III | | | mitchell.harris@bangenergy.com |
| Georgia Bucel | | | georgiabucel@gmail.com |
| Georgina Mazzeo | | | georginamazzeo.adv@gmail.com |
| Georgina Mazzeo, LLC | | | georginamazzeo@icloud.com |
| Gerald Roberson | | | gerald.roberson@bangenergy.com |
| Geraldine Guaita Vielma | | | geraldine.guaita@vpxsports.com |
| Gerardo Alejandro Rodriguez Otero | | | gerardo.rodriguez@vpxsports.com |
| Gerardo Hernandez | | | stephaniehdz91@yahoo.com |
| German Tinoco | | | german.tinoco@bangenergy.com |
| Geronimo Gonzalez-Diaz | | | geronimo.gonzalez@bangenergy.com |
| Gerri Anne Futch | | | gerri.futch@bangenergy.com |
| Gerson Lehrman Group, Inc. [GLG, Gerson Lehrman Group] | | | accountsreceivable@glgroup.com |
| Gerson Lehrman Group, Inc. [GLG, Gerson Lehrman Group] | c/o Legal Department | | jmengles@glgroup.com |
| Ghostninja LLC Nicolas Rokvic | | | ghostninjabusiness@yahoo.com |
| Gianluca Gallone Distinction Talent FZ LLE | | | management@lucagllone.com |
| Gianna Aguilera | | | giannaaguileraa@gmail.com |
| Gianna Mae Polizzi | | | giannapolizzi01@gmail.com |
| Gian-Paul Lopez | | | gnpl13@gmail.com |
| Giant Eagle, Inc. | | | vicki.berdis@gianteagle.com |
| Giant Eagle, Inc. | Attn: Jeremy Darling | | jeremy.darling@gianteagle.com |
| Gideon Eckhouse | | | gideon.eckhouse@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 33 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Gimmel Tammuz Realty (I-70 Industrial Center Denver) ADA Compliant Limited Partnership, a Delaware Limited Partnership | | | sdrakes@dalfen.com |
| Gimmel Tammuz Realty (I-70 Industrial Center Denver) ADA Compliant Limited Partnership, a Delaware Limited Partnership | c/o Dalfen Industrial LLC | | tedwards@dalfen.com |
| Gimmel Tammuz Realty (I-70 Industrial Center Denver) ADA Compliant Limited Partnership, a Delaware Limited Partnership | | | myoung@lplegal.com |
| Gina S De Angelis | | | gina.deangelis@bangenergy.com |
| Ginel Alvarado | | | ginelalvarado@gmail.com |
| Gino Javier Canales | | | gino.canales@bangenergy.com |
| Gintzler International | | | gny.arinvoices@gintzler.com |
| Giorgio Armani Moreno | | | giorgio.moreno@bangenergy.com |
| Giovanni Augustine Masters | | | giomastersussa@gmail.com |
| Giselle Lisboa | | | giselle@braznet.net |
| Giulia Nitz | | | giulianitz@web.de |
| Giuseppe Mannino | | | giuseppe.mannino@bangenergy.com |
| Givaudan Flavors Corporation | | | sophat.lort@givaudan.com |
| Glanbia Nutritionals, Inc. | | | ssnareceivables@glanbia.com |
| Glazer's Beer and Beverage of Texas, LLC | | | david.floyd@glazerbeer.com |
| Glen Fannin | | | glen.fannin@bangenergy.com |
| Glen Raven Logistics, Inc. | Attn: James Wright | | jwright@glenraven.com |
| Glen Raven Logistics, Inc. | Attn: David M. Schilli | | dschilli@robinsonbradshaw.com |
| GLOBAL INDUSTRIAL [GLOBAL EQUIPMENT] | LAURA FREEMAN | | lfreeman@globalindustrial.com |
| Global Industrial Equipment | Attn: Karen Zalky | | kzalky@globalindustrial.com |
| Global Nutrition Australia | | | ian@global-nutrition.com.au |
| Globe Food Equipment, Co. | | | tcornell@globefoodequip.com |
| Gloria Isabella Solarte | | | isabella.solarte@bangenergy.com |
| Gnt Usa, Inc. | | | receivables@gntusa.com |
| Gold Coast Runner's Depot | | | info@goldrunner.com |
| Golden Eagle Dist., Inc. - KY | | | joy@gedky.com |
| Golden Eagle Distributing. - MO | | | mriesbeck@gedbud.com |
| Golden Eagle Distributing. - MO | | | bmanyx@gedbud.com |
| Golden Eagle of Arkansas, Inc. | | | bcapps@goldeneagleofark.com |
| Gonzalo Goette | | | gonzalogoette4@hotmail.com |
| Gordon & Rees | Attn: Brad Bleichner | | bbleichner@grsm.com |
| Gordon & Rees | Attn: Megan M. Adeyemo | | madeyemo@grsm.com |
| Gordon & Rees | Attn: Thomas Quinn | | tquinn@grsm.com |
| Gorilla Marketing LLC | c/o The Frazer Firm, PA | Attn: Kent Frazer | kent@thefrazerfirm.com |
| GPM Investments, LLC EZ Mart EZ Mart | | | csimmons@e-zmart.com |
| Gracielle Gieser | | | graciellaloretta@gmail.com |
| Granville Keys | | | granville.keys@bangenergy.com |
| Graphic Packaging International, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway | dconaway@shumaker.com |
| Gray's Pallets,LLC | | | grayspallets@gmail.com |
| Great Lakes Label, LLC. | | | csr@greatlakeslabel.com |
| Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Great Rivers Distribution | | | larry.robinson@grdist.com |
| GreatAmerica Financial Services Corporation | Attn: Peggy Upton | | pupton@greatamerica.com |
| Green Mountain Energy Company | Bankruptcy Department | | ecfbankruptcycgme@nrgenergy.com |
| | | | loren.trujillo@nrg.com |
| Green Scientific Labs | | | accounting@greenscientificlabs.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 34 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Green Wave Ingredients, Inc. | | | vma@ingredientsonline.com |
| Greenspoon Marder | | | debbie.rubin@gmlaw.com |
| GreenStone Farm Credit Services | Mathew Meals | | gs-fund@greenstonefcs.com |
| Gregg Ginalick | | | gregg.ginalick@bangenergy.com |
| Gregg Ginalick | | | gginalick@gmail.com |
| Gregg Ginalick | Gregg Ginalick | | gginalick@gmail.com |
| Gregg Howard Metzger | | | gregg.metzger@bangenergy.com |
| Gregg William Shore | | | gregg.shore@bangenergy.com |
| Gregorio Cruz | | | gregorio.cruz@bangenergy.com |
| Gregory Donadio | | | gregory.donadio@bangenergy.com |
| Gregory F Decker | | | greg.decker@bangenergy.com |
| Gregory R Robbins | | | greg.robbins@bangenergy.com |
| Grellner Sales & Services, Inc. | | | janetwilliams@grellnersales.com |
| Gretel Lezcano | | | gretellezcano@gmail.com |
| Griffith Commercial Cleaning Services | | | denise@griffithcommercialcleaning.com |
| Grocery Outlet Inc. | | | aallen@cfgo.com |
| Grosel Specialty Products | Attn: Robert Zajec | | bob@groselproducts.com |
| Grosel Specialty Products LLC | | | bob@groselproducts.com |
| GTX Installations LLC | | | info@gtxinstall.com |
| Guangxi Thebest Paper Product Co., Ltd | | | andy@nndibeishi.com |
| Guillermo Campos | | | guillermo.campos@bangenergy.com |
| Guillermo Escalante | | | gescalante23@yahoo.com |
| Gulf Atlantic Industrial Equipment, LLC | | | andrea@gulfatlanticequipment.com |
| Gustavo Casias Terrazas | | | gus.terrazas@bangenergy.com |
| Gustavo E Paiva | | | gustavo.paiva@bangenergy.com |
| Gymness S.A.S. | | | caravena@gynness.cl |
| H B Fuller Company | | | luana.gehring@hbfuller.com |
| H Boyd Nelson, Inc. | | | smorrissey@hboydnelson.com |
| H. Cox and Son Inc. | | | mlinck@hcoxandson.com |
| Habib Ur Rahman | | | habib.rahman@bangenergy.com |
| Hailey Simone Frost | | | haileysimone.frost@gmail.com |
| Hailey White | | | hailey.white25248@gmail.com |
| Hal Kevin Gerson | | | hal.gerson@bangenergy.com |
| Haleigh Booth | | | haleigh.booth@exprealty.com |
| Haley Morrissey | | | haleymmorrissey@gmail.com |
| Haley Rose Sedgewick | | | haley.sedgewick@gmail.com |
| Hallie Foster | | | halliesfoster@gmail.com |
| Hana Bastrawi Hana | | | itsalwayshana@hiotmail.com |
| Hanna Reid | | | hannajo23@icloud.com |
| Hannah Aghassi | | | hannahaghassi@gmail.com |
| Hannah Coney | | | hannahconey@yahoo.com |
| Hannah Joy Williamson | | | hannah.williamson1996@gmail.com |
| Hannah Moreau | | | hannahmoreau98@gmail.com |
| Hannah Schwab | | | schwabb16@gmail.com |
| Hannah Sommer | | | hesommer39@gmail.com |
| Hans Miguel Hernandez | | | hans.hernandez@bangenergy.com |
| Harbor Pacific Bottling , Inc | | | tim.hoefs@harborpacific.us |
| Harbor Title, Inc. Escrow Account RQ1 | | | reception@harbortitlefl.com |
| Hardrock Concrete Placement Co., Inc | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Justin Plean | justin.plean@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | | | justin.plean@qpwblaw.com |
| Harley Tomanek | | | harley.tomanek@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 35 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Harmony Flores | | | harmony.flores2@gmail.com |
| Harold Alfredo Flores | | | harold.flores@vpxsports.com |
| Harris Beverages, LLC | | | accounting@harrisbud.com |
| Harris Fahie Jr | | | harris.fahie@bangenergy.com |
| Harry James Hale | | | harry.james@yahoo.com |
| Hassan Jamal Johnson | | | hassan.johnson@vpxsports.com |
| Haven Pauline Hansana | | | haven.loeung@bangenergy.com |
| Havre Distributors, Inc. | | | alecmckay75@yahoo.com |
| Hawk Enterprises, Inc. | | | chalkyer@hawkpa.com |
| Hayley Bentley | | | cbentley123@gmail.com |
| Hayley Hayutin | | | hayhayhayutin@gmail.com |
| HBG Events FZ LLC | | | info@hbg-events.com |
| Health City- Guam | | | dgabriel@healthcitynutrition.com |
| Heather Baldwin | | | heatherbaldwin@peaklevelphysique.com |
| Heather Lynn Gray | | | heather.gray@bangenergy.com |
| Hector Cardoso | | | hector.cardoso@bangenergy.com |
| Hector De Jesus Ortiz | | | hectord.ortiz@bangenergy.com |
| Hector Labrada | | | hectorlabrada14@gmail.com |
| Hector Luis Torres Santiago | | | hector.torres@bangenergy.com |
| Hector Manuel Sanchez Gonzalez | | | hector.sanchez@bangenergy.com |
| Hector Rodriguez | | | hector.rodriguez@bangenergy.com |
| Hector Solis | | | hecnap039@gmail.com |
| Heimark Distributing LLC | | | achavira@heimark.com |
| Heinz Grant | | | heinzgrant97@gmail.com |
| Heith Michael Warshaw | | | heith.warshaw@bangenergy.com |
| Helder Tobar | | | helder.tobar@bangenergy.com |
| Henry Barefoot Martinez | | | henry.barefoot@bangenergy.com |
| Henry Deville Simpson | | | henry.simpson@bangenergy.com |
| Henry Diaz | | | henry.diaz@bangenergy.com |
| Henry Earl Jackson | | | henry.jackson@bangenergy.com |
| Henry Montoya | | | kiki.montoya2@gmail.com |
| Hensley Beverage Company | | | bgrubbe@hensley.com |
| Herc Rentals Inc | Attn: Bankruptcy | | bankruptcy@hercrentals.com |
| Herc Rentals Inc. | | | herctimechecks@hercrentals.com |
| Heriberto Adorno | | | heriberto.adorno@bangenergy.com |
| HF Meyer America Corp. | | | info@hfmeyer.us |
| Hicon Pop Displays, LTD | | | admin@hiconpopdisplays.com |
| High Country Beverage | | | rscott@hcbeer.com |
| High Peaks Distributing, LLC | | | bgriffin@mccraithbev.com |
| Highkey Enterprises LLC | | | accouting@highkeyenterprises.com |
| Hilario Miguel Rubio | | | miguel.rubio@bangenergy.com |
| Hillary Millo | | | millohillary2498@yahoo.com |
| HNS Nutrition Chile | | | fsalazar@hnsnutrition.cl |
| Hoffman Beverage Co., Inc. | | | rrutledge@hoffmanbeverage.com |
| Holly Barker | | | thehollybarker@gmail.com |
| Holston Distributing Company | | | jane@holstondistributing.com |
| Hope Beel | | | beel.hope@gmail.com |
| Horasio Horosco | | | horasio.horosco@bangenergy.com |
| Horea Pop | | | horea.pop@vpxsports.com |
| Horn Beverage Co. Inc | | | donna@hornbeverage.com |
| House of Hits Recording Studio LLC | | | vinnydandco@gmail.com |
| Houston Civic Events, Inc | | | info@civicevents.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 36 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Howard Nouel | | | howard.nouel@bangenergy.com |
| HSBC | Rino Falsone | | rino.falsone@us.hsbc.com |
| HSBC Bank USA, National Association | Attn: Margaret M. Lopez | | margaret.m.lopez@us.hsbc.com |
| Hugo Johan Schreuder | | | hugojohanschreuder@gmail.com |
| Humboldt Beer Distributors | | | brian@humboldtbeer.com |
| Humes Distributing, Inc. | | | budman100@mchsi.com |
| Hunter Hammonds | | | hunterhammonds@msm.com |
| Hunter Mason Hunter Rae | | | hunterraemason.contract@gmail.com |
| Hunter Michelle Leffler | | | hunter.leffler@bangenergy.com |
| Hunter Weidenbaum | | | huntersmithinfo@gmail.com |
| Huntington National Bank | Nate Drews | | specialtyloanf@huntington.com |
| Huron Distributors, Inc. | | | mike.berg@hurondistributors.com |
| Huron Distributors, Inc. | | | mike.maves@hurondistributors.com |
| Hussein Delawar | | | hussein.delawar@bangenergy.com |
| Hygiena LLC | | | kathy@hygiena.com |
| Hy-Vee, Inc. | | | jcampbell@hy-vee.com |
| Ian Deshaun Cartwright | | | ian.cartwright@bangenergy.com |
| Ian Ross | c/o Sidley Austin LLP | | iross@sidley.com |
| Ian Spies | | | spiesbusiness@gmail.com |
| Iana Bertonetesei | | | honeybdlg@gmail.com |
| Ianka Berkenbusch | | | ianka372@gmail.com |
| Ibn Javin Roland | | | roland1617@gmail.com |
| IBT West, LLC | John Kelly | | john@magnum.us.com |
| IBT West, LLC dba Magnum Industrial Distributors | Attn: John Kelly | | john@magnum.us.com |
| Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| Idaho Beverage, Inc. | | | chadh@lewistonpepsi.com |
| Idaho State Tax Commission | Attn: Kellie Mingo | | kellie.mingo@tax.idaho.gov |
| Ignacio Banuelos Iggy | | | ignacio.businessmind@gmail.com |
| Ike Auen Distributing, Inc. | | | robyng@auendist.com |
| Imer Amador Esquivel | | | imer.amador@bangenergy.com |
| Impression Paragraph Inc | | | dohara@paragraphinc.ca |
| InCryo Systems, Inc. | | | carl@incryo.com |
| Independent Buyers Co-op | | | dan@ibcco-op.com |
| Industrial Physics Beverage & Canning, Inc. [CMC Kuhnke, Inc.] | Attn: Heather Crawford, Accounts Receivable | | hcrawford@industrialphysics.com |
| InfinityQS International Inc. | | | kgould@infinityqs.com |
| Influencer Venture, LLC | | | nathan@imtalent.io |
| Ingersoll - Rand Industrial US, LLC | | | christopher.brinkley@irco.com |
| Ingles Market, Inc. | | | brenten11@charter.net |
| Inmar - YouTech LLC | c/o Davis & Jones, LLC | Attn: Patrick R. Thesing | pthesing@dvsjones.com |
| Inovar Packaging Florida | Attn: Jarvis Garcia | | jgarcia@inovarpkg.com |
| Inovar Packaging Florida | Attn: Zack Hall | | zhall@inovarpkg.com |
| Inovar Packaging Florida, LLC | Jarvis Garcia | | jgarcia@inovarpkg.com |
| Instrumentation and Controls | | | larryt@instandcontrols.com info@instandcontrols.com |
| Integrated Cooling Solutions, LLC | | | adminassist@integratedcooling.com |
| Intermountain Distributing Co. | | | seuell@intermountaindistributing.com |
| Intermountain Distributing Co. | | | sbuettner@intermountaindistributing.com |
| Internal Revenue Service | | | daisy.montanez@irs.gov |
| Internal Revenue Service | Attn: Daisy Montanez | | daisy.montanez@irs.gov |
| International Appraisals, Inc | Ronald Savill | | intappraise@aol.com |
| Intrastate Distributing Speedway | | | tim.dabish@towneclub.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 37 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Inventa International, S.A | | | info@inventa.pt |
| Inventus, LLC [Legility, LLC] | Attn: Carly Souther, Will Patterson | | carly.souther@consilio.com<br>william.patterson@consilio.com |
| Inventus, LLC [Legility, LLC] | c/o Consilio LLC | | legility_legal@consilio.com |
| Inventus, LLC [Legility, LLC] | c/o Consilio LLC | | legilitydatabilling@consilio.com |
| Iowa Beer and Beverage Company DBA Fleck Sales | | | ctaylor@flecksales.com |
| Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | idr.bankruptcy@ag.iowa.gov |
| IPnavigent Associates, Inc | | | patent@kangxin.com |
| Irfan Mukhtar | | | irfan.mukhtar@bangenergy.com |
| Iridian Adame | | | fitwirii@gmail.com |
| Irina Caridad Garcia | | | irina.garcia@bangenergy.com |
| Isaac Ayon | | | isaac.ayon@yahoo.com |
| Isabel Bolivar | | | isabel.bolivar@bangenergy.com |
| Isabel Marena Veeris | | | isabel.veeris@gmail.com |
| Isabela Fasanaro | | | isafasanaro@gmail.com |
| Isabela Rodriguez Fasanaro | | | isafasnaro@gmail.com |
| Isabella Calle Espitia | | | isa.espitia@yahoo.com |
| Isabella Castillo | | | isa.castillo08@gmail.com |
| Isabella Donham | | | isabelladonham@gmail.com |
| Isabella Medina | | | bellamedina630@gmail.com |
| Isabella Riggs | | | izzy.riggs@yahoo.com |
| Isabella Valentina Fanjul Ortiz Bella | | | isa.fanjul@hotmail.com |
| Isabelle Audette | | | management@iisaxxo.com |
| Isaiah Stallings | | | zay.stallings22@gmail.com |
| Isamar Montero | | | esisarose@gmail.com |
| ISEC, Inc. | c/o Moyes Sellers & Hendricks | Attn: Keith L. Hendricks | khendricks@law-msh.com |
| iSEE Store Innovations, LLC | | | jarod@iseeinnovation.com |
| Island Off-Road, LLC | | | info@islandoffroad.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (2021) | c/o Nathan & Associates, APC | Attn: Reuben D. Nathan | rnathan@nathanlawpractice.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Bursor & Fisher, P.A. | Attn: Joel Dashiell Smith, L. Timothy Fisher, Yeremey O. Krivoshey | jsmith@bursor.com<br>ltfisher@bursor.com<br>ykrivoshey@bursor.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Greg Coleman Law, PC | Attn: Adam A. Edwards | adam@gregcolemanlaw.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Laukaitis Law Firm LLC | Attn: Kevin Laukaitis | klaukaitis@ecf.courtdrive.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Milberg Coleman Bryson Phillips Grossman, PLLC | Attn: Gregory F. Coleman, Jonathan Betten Cohen, Mark E. Silvey, Rachel Lynn Soffin | gcoleman@milberg.com<br>jcohen@milberg.com<br>msilvey@milberg.com<br>rsoffin@milberg.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Milberg Coleman Bryson Phillips Grossman, PLLC | Attn: Nick Suciu , III | nsuciu@milberg.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 38 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Shub Law Firm LLC | Attn: Jonathan Shub | ecf@shublawyers.com |
| Israel Penaloza | | | israel.penaloza@bangenergy.com |
| Ivan Agustin Enriquez | | | ivan.enriquez@bangenergy.com |
| Ivan Eder Rangel Zamora | | | ivan.rangel@bangenergy.com |
| Ivan O Morales Rico | | | ivan.morales@bangenergy.com |
| Ivan Perez | | | ivan.perez@bangenergy.com |
| Ivanna Uscovivch | | | ivannau_92@hotmail.com |
| Ivy Henderson | | | ivy.henderson@gmail.com |
| Ivy Van Dusen | | | ivy.lauren@hotmail.com |
| Izobel Van Der Walt | | | izobel16@gmail.com |
| J & J Auto Detail LLC. | | | jjautodetailmobile@gmail.com |
| J & J Fire Protection | | | msaxe@jjfireprotection.com |
| J Robbin Law PLLC | Attn: Jonathan Robbin | | jonathan.robbin@jrobbinlaw.com |
| J&K Distribution Inc. | | | jinokoky@yahoo.com |
| J&M distributors, Inc. | | | mark@jmdistributorsinc.com |
| J&S Flawless Group Inc Sandra Jinhee Kwon | | | sandrakwon511@gmail.com |
| J.J. Taylor Dist. Co. of FL Inc. | | | frank_duinninger@jjtaylor.com |
| Jacelyn Reno | | | jacelynreno1@gmail.com |
| Jack Caceres | | | jack.caceres@bangenergy.com |
| Jack Chanthaphoumy | | | jack.chanthaphoomy@bangenergy.com |
| Jack Hilliard Distributing Company, Inc. | | | jchavez@jhbud.com |
| Jack Hilliard Distributing Company, Inc. | | | ssimmons@jhbud.com |
| Jack Nadel International | | | alex.pyle@nadel.com |
| Jackelin Rodriguez | | | jackeluna_venus@hotmail.com |
| Jackson Drake Deal | | | jacksondeanbusiness@gmail.com |
| Jackson O' Doherty | | | lacci@jodbusiness.com |
| Jackson Wholesale | | | dan_mc@bellsouth.net |
| Jackson Wholesale | | | tmiller@bellsouth.net |
| Jacksons Food Stores, Inc | | | cindy.jones@jacksons.com |
| Jacob A Jones | | | 1jacobjones@gmail.com |
| Jacob Alan Weddle | | | jacob.weddle@bangenergy.com |
| Jacob Colvin | | | jake.c.pnw@gmail.com |
| Jacob E Tifft | | | jacob.tifft@bangenergy.com |
| Jacob Hodge | | | jcbhodge@gmail.cim |
| Jacob Manuel Gonzalez | | | jacob.gonzalez@bangenergy.com |
| Jacob Nelson Begaye | | | jacob.begaye@bangenergy.com |
| Jacob Payne | | | jacob.payne@bangenergy.com |
| Jacob Ray Newton | | | jacob.newton@bangenergy.com |
| Jacobo Estrada Lopez | | | jacobo.estrada@bangenergy.com |
| Jacqueline M White-Campbell | | | jacqueline.white@bangenergy.com |
| Jacqueline Michelle Ortuno | | | jacqueline.ortuno@bangenergy.com |
| Jacqueline Patricia Whittaker | | | jacqueline.whittaker@bangenergy.com |
| Jacqueline Rodriguez Jackey | | | jr917676@gmail.com |
| Jade Chatarina Baltierra | | | jade1995@yahoo.com |
| Jade Koscinski | | | jadehkoscinski@gmail.com |
| Jade Lynn Rosario | | | jaderosario001@gmail.com |
| Jade Orion Jacoby | | | jade.jacoby@gmail.com |
| Jade Sabrina Grobler | | | jadesabrinagrobler@icloud.com |
| Jaden Alexander Conkling | | | jaden.conkling@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 39 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Jaden Lacaria | | | lacaria.3@buckeyemail.osu.edu |
| Jaeger Keeney | | | jkeeney@mix.wvu.edu |
| Jaice Martinez | | | jaice.martinez@bangenergy.com |
| Jaime Eduardo Lopez | | | jamie.lopez@bangenergy.com |
| Jaime Gomez | | | jaime.gomez@bangenergy.com |
| Jaime Kristen Redmon | | | jaime.redmon@bangenergy.com |
| Jaime Matthews | | | jaime.matthews@bangenergy.com |
| Jaime Montes | | | jaime.montes@bangenergy.com |
| Jakob J. Harvey Greer | | | greerzy25@gmail.com |
| Jaleel Airic Brown | | | airicbrown2015@yahoo.com |
| Jamar Smith | | | jamar5smith005@gmail.com |
| Jamell Dennis | | | jamell.dennis@bangenergy.com |
| James Allen Diggs | | | james.diggs@bangenergy.com |
| James Andrew Findlay | | | james.findlay@bangenergy.com |
| James Anthony Clardy | | | tonyclaardy@gmail.com |
| James Balbes | | | james.balbes@bangenergy.com |
| James Craig Jr. MacDonald | | | james.macdonald@bangenergy.com |
| James D. Fuzi | | | jfuzi1@cox.net |
| James Dominique | | | james.dominique@bangenergy.com |
| James E Clifton | | | james.clifton@vpxsports.com |
| James Fisher Perry | | | fisherperry7@gmail.com |
| James Fuzi | | | james.fuzi@bangenergy.com |
| James Jin Jang | | | james.jang@bangenergy.com |
| James L Johns III | | | james.john@bangenergy.com |
| James Leon | | | juniorrose_1@yahoo.com |
| James Leroy Walker | | | james.walker@bangenergy.com |
| James Mannella | | | james.mannella@bangenergy.com |
| James Matthew Hellkamp | | | james.hellkamp@bangenergy.com |
| James Mitchell Whitehead Jr. | | | james.whitehead@bangenergy.com |
| James P Ruesy | | | james.ruesy@bangenergy.com |
| James Paul | | | james.paul@bangenergy.com |
| James Paul Bracco | | | jim.bracco@bangenergy.com |
| James Rob Blake Johnson | | | james.johnson@bangenergy.com |
| James Robert Diamond | | | bob.diamond@bangenergy.com |
| James Schutt | | | james.schutt@bangenergy.com |
| James Smith | | | james.smith@bangenergy.com |
| James Thomas Ewens | | | jimmyewens@gmail.com |
| James Via | | | james.via@bangenergy.com |
| Jamie Allen Ovist | | | jamie.ovist.x23@gmail.com |
| Jamie Lee Smerkovitz | | | jaysmerksa@gmail.com |
| Jamileth Gando | | | jamigando1@gmail.com |
| Janae Alexandria Slater | | | jslaterfit@gmail.com |
| Janelle C Valle Suarez | | | janelle.valle@vpxsports.com |
| Janene M Miller | | | janene.miller@bangenergy.com |
| Janette Cabral | | | janettecabral10@gmail.com |
| Janexy Sanchez and Tyler Lopez | | | thejtcouple@gmail.com |
| Janina Neoral | | | j.managment@gmx.de |
| Janine Delaney | | | janine@janinedelaney.com |
| Jared Dalton Morrison | | | j.dmorrison@yahoo.com |
| Jared Emanuele | | | jaredemanuele8@yahoo.com |
| Jared Jimenez | | | jared.jimenez@bangenergy.com |
| Jarred David Tims | | | jarred.tims@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 40 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Jarrod M Young | | | jarrod.young@bangenergy.com |
| Jasmin Mora | | | jasminmora86@gmail.com |
| Jasmin Williams | c/o Law Office of Mark S. Roher, P.A. | Attn: Mark S. Roher | mroher@markroherlaw.com |
| Jasmine Brown | | | jasbrown01@yahoo.com |
| Jasmine Jane Mellor | | | jasmine.mellor@bangenergy.com |
| Jasmine Sade Lockhart | | | jasmine.lockhart@bangenergy.com |
| Jasmine Soliz | | | jasminejsoliz@gmail.com |
| Jasmyne Logan | | | jasmynelogan1@gmail.com |
| Jason Alfredo Aparcana | | | jason.aparcana@bangenergy.com |
| Jason Allen Hoak | | | jason.hoak@bangenergy.com |
| Jason Allen Sonchik | | | jason.sonchik@bangenergy.com |
| Jason Andrew Santiago | | | jjsantiago15@gmail.com |
| Jason Arthur Jaggon | | | jasonjaggon1@gmail.com |
| Jason Briggs Osborne | | | jbosbornesr@gmail.com |
| Jason Briggs Osborne | c/o Law Office of Elliot S. Isaac, P.C. | Attn: Elliot Isaac | isaaclawyer@gmail.com |
| Jason Dwayne Hinton | | | jason.hinton@bangenergy.com |
| Jason J Clower | | | jason.clower@bangenergy.com |
| Jason L Fuerbach | | | jason.fuerbach@bangenergy.com |
| Jason Manh Duc Tran | | | jason.tran@bangenergy.com |
| Jason Michael Zwiebel | | | jason.zwiebel@bangenergy.com |
| Jason Robert Frederick English | | | jason.english@bangenergy.com |
| Jason Schnaible | | | jason.schnaible@bangenergy.com |
| Jason T Criss Johnson | | | jason.johnson@bangenergy.com |
| Jason Z Stash | | | jason.stash@bangenergy.com |
| Javaris Thomas | | | jtwork88@gmail.com |
| Javier Hernandez | | | javier.hernandez@bangenergy.com |
| Javier L Esparza | | | javier.esparza@bangenergy.com |
| Javier Padron Gonzalez | | | javier.padron@vpxsports.com |
| Javier Romero | | | lmjavbusiness@gmail.com |
| Javier Salas | | | javier.salas@bangenergy.com |
| Javier Spiegal | | | javierspiegel@gmail.com |
| Jay Nagy | | | nagypress@gmail.com |
| Jazmine Godinez | | | jgarcia2000.jg@gmail.com |
| Jean G Florexil | | | jean.florexil@bangenergy.com |
| Jean Paul Senior Arzuaga | | | jeanpaul.senior@bangenergy.com |
| Jean Ralphe Shackleton | | | jean.shackleton@vpxsports.com |
| Jeanny Pacheco | | | jeanny.pacheco1@gmail.com |
| Jed Edward Thompson | | | jed.thompson@bangenergy.com |
| Jedwards International, Inc. | | | paula@bulknaturaloils.com |
| Jefferson Distributing Company, Inc. | | | richr@jeffdist.com |
| Jeffery Lane Wanous | | | jeff.wanous@bangenergy.com |
| Jeffery R Matous | | | jeffery.matous@bangenergy.com |
| Jeffrey Allen Aubrey | | | jeffrey.aubrey@bangenergy.com |
| Jeffrey Allen Lay | | | jeff.lay@bangenergy.com |
| Jeffrey Hubbard | | | jhubbard0701@gmail.com |
| Jeffrey Lee Quick | | | jeff.quick@bangenergy.com |
| Jeffrey Paul Clubb | | | jeff.clubb@bangenergy.com |
| Jeffrey Paul Walker | | | jeffwalkermx@yahoo.com |
| Jeffrey Peter Reiter | | | jeffrey.reiter@bangenergy.com |
| Jeffrey Steven Urstadt | | | jeffrey.urstadt@bangenergy.com |
| Jeffrey T Harris | | | jeffrey.harris@vpxsports.com |
| Jeffrey T. Huber | | | jeffrey.huber@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 41 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Jeffry David Edlen | | | jeff.edlen@bangenergy.com |
| Jenine Van Der Merwe | | | vandermerwe.jenine@gmail.com |
| Jenna Cline | | | jennadcline@gmail.com |
| Jenna Davidson | | | jennadavidsonmodel@gmail.com |
| Jenna Hauca | | | jenna@barrys.com |
| Jenna Homsey | | | jenna.gofigure@gmail.com |
| Jenna Marie Bonura | | | jenna.bonura@bangenergy.com |
| Jenna Patricia Louis | | | jennalou33@gmail.com |
| Jenna Pry | | | jenna_pry@icloud.com |
| Jenna Steiner | | | jennasteiner3@icloud.com |
| Jennifer Chang | | | changjennifer95@gmail.com |
| Jennifer Houser | | | jhouser128@gmail.com |
| Jennifer J Bautista | | | jennifer.bautista@bangenergy.com |
| Jennifer Jiron Jen | | | jenrox5@yahoo.com |
| Jennifer Keegan | | | jkeegan2010@gmail.com |
| Jennifer Lane Gray | | | jennifergrayracing@hotmail.com |
| Jennifer Laraine Smith | | | jennifer.smith@bangenergy.com |
| Jennifer Lopes | | | jennifer.lopes22@gmail.com |
| Jennifer Marie Combs | | | jennifer.combs@bangenergy.com |
| Jennifer Payne | | | jenniepayne808@gmail.com |
| Jereme Velasquez | | | jjvelasquezphoto@gmail.com |
| Jeremy D Ashby | | | jeremy.ashby@bangenergy.com |
| Jeremy D Young-Rollins | | | jeremy.rollins@bangenergy.com |
| Jeremy David Loo | | | jeremy.loo@bangenergy.com |
| Jeremy Gamrin Bennett | | | jeremy.bennett@bangenergy.com |
| Jeremy Jay Ybarra | | | jeremy.ybarra@bangenergy.com |
| Jeremy Matthew Carpenter | | | jeremy.carpenter@bangenergy.com |
| Jeremy Michael Barron | | | jeremy.barron@bangenergy.com |
| Jeremy Michael Hutchens | | | healthwithhutch@gmail.com |
| Jeremy Sumpter | | | jsumpter910@gmail.com |
| Jeremy Taylor | | | jeremy@theexchange.fitness.com |
| Jermaine Brown | | | jayfit2121@gmail.com |
| Jermaine Jarrett | | | jermaine.jarret@bangenergy.com |
| Jermani Kea | | | jermani.kea@yahoo.com |
| Jerome R. Schechter, P.A., Trust Account | | | jrspa@bellsouth.net |
| Jerome Wholesale, Inc. | | | phil1776@hotmail.com |
| Jerriett Jermaine Hand | | | jerriett.hand@vpxsports.com |
| Jerry Doctolero | | | jerrydoctolero26@gmail.com |
| Jeshua Donisvitch | | | splitactivewear@gmail.com |
| Jesika Tihara Royal | | | jesika.royal@bangenergy.com |
| Jesse Lance Peterson | | | jesse.peterson@bangenergy.com |
| Jesse Michal | | | jesse.michal@bangenergy.com |
| Jessenia Soto | | | jessenia.soto@bangenergy.com |
| Jessica Alexandra Leguizamon | | | jessica.leguizmon_v@bangenergy.com |
| Jessica Brugali | | | jessicabrugali@gmail.com |
| Jessica Celine Raygoza | | | jessrayinquires@gmail.com |
| Jessica Garcia | | | jessariz96@gmail.com |
| Jessica Gimenez Venegas | | | jessicavenegas130@hotmail.com |
| Jessica Hali Allison | | | jessica.allison@bangenergy.com |
| Jessica Jedrzejczyk | | | jessica.jed.info@gmail.com |
| Jessica Joelle Tyree Pineda-Diaz | | | jessica.pineda@bangenergy.com |
| Jessica Kiernan | | | jessica@jessicakiernan.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 42 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jessica Lee Riker | | | jessicar08@gmail.com |
| Jessica Marie Stepp | | | jessstepp95@gmail.com |
| Jessica Palmadessa | | | palmadessa.ig@yahoo.com |
| Jessica Rene Chavez | | | braseldach95@icloud.com |
| Jessica Rose Jess | | | jessicarose861@gmail.com |
| Jessica Tenorio | | | jessyyy.gtt@hotmail.com |
| Jessica Wagner | | | outdoorgirljess@gmail.com |
| Jessika Rocio Kolosovas | | | rociokolosovas@gmail.com |
| Jesus A Rodriguez | | | jesus.rodriguez@vpxsports.com |
| Jesus A Valtierra | | | jesus.valtierra@bangenergy.com |
| Jesus Armando Gutierrez | | | jesus.gutierrez@bangenergy.com |
| Jesus David Alfaro | | | jesus.alfaro@bangenergy.com |
| Jesus Leopoldo Velasquez | | | jesus.velazquez@bangenergy.com |
| Jesus Martinez | | | jesus.martinez@bangenergy.com |
| Jesus Serna | | | jesus.serna@bangenergy.com |
| Jesus Silvio Mendez | | | jesus.mendez@bangenergy.com |
| Jewelya Trippi | | | jeweltrippi12@gmail.com |
| Jezzelin I. Gonzalez | | | jezzelingonzalez@aol.com |
| Jhana Neshae Hyman | | | jhana.hyman@bangenergy.com |
| Jiang- Marissa Yang | | | marissa.yang@bangenergy.com |
| Jiaxing Huayou Appareal CO, LTD | | | info@huayou.com |
| Jillian Grenn | | | jilli1103@icloud.com |
| Jimena Villegas | | | jimena.villegas@bangenergy.com |
| Jinan Erjin import & Export Co, Ltd | | | info@erjinpack.com |
| Jing Guo | | | summer.guo@bangenergy.com |
| Jiovani Noelsaint | | | jiovani.noelsaint@bangenergy.com |
| Joanna Jayne Levick | | | jo@pullupsandpeanutbutter.co.za |
| Joanna Joy Roderique Walker | | | jjwalker@gmail.com |
| Jobete Music Co. Inc. | Attn: David Przygoda | | david.przygoda@sony.com |
| Jobete Music Co. Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com salifarag@pryorcashman.com |
| Jobete Music Co. Inc. | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| Jocelyn Camba | | | jocelyn.camba@gmail.com |
| Joe Brown | | | thejoebrowntiktok@gmail.com |
| Joe Cavazos | | | cavazosj07@gmail.com |
| Joe Dan Conley | | | joe.conley@bangenergy.com |
| Joel Naburgs | | | joelbergstiktok@gmail.com |
| Joel Spears | | | caffeineman789@gmail.com |
| JoeyNero Inc Joseph Nero | | | joeyjner@aol.com |
| Johan Fouche | | | johanfouche42@gmail.com |
| Johana Francis | | | johana.francis@bangenergy.com |
| Johana Vargas | | | yohanavargasproducciones@gmail.com |
| Johanna Cornelia Faasen | | | cjfaasen@icloud.com |
| Johanna Ospina | | | johanna.ospina@bangenergy.com |
| Johanna Vasquez | | | joaavasquezmanagement@gmail.com |
| Johansson Roque | | | johanssonroque@vpxsports.com |
| John B Helm | | | john.helm@bangenergy.com |
| John Buck | | | john.buck@bangenergy.com |
| John Casey Manion | | | john.manion@bangenergy.com |
| John David Purcell | | | john.purcell@bangenergy.com |
| John David Reynolds | | | john.reynolds@bangenergy.com |
| John E Self | | | kerryself@aol.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 43 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| John H. Owoc | | | jackowoc.ceo@gmail.com |
| John James Farrar | | | john.farrar@bangenergy.com |
| John Kaufman | | | john.kaufman@bangenergy.com |
| John Lenore & Company | | | aldo.i@johnlenore.com |
| John Leonard Hurley | | | johnhurley1022@gmail.com |
| John Matheson | | | john.matheson@bangenergy.com |
| John Matthews | | | john.matthews@bangenergy.com |
| John Melendez Hernandez | | | john.melendez@bangenergy.com |
| John Michael Herrera | | | johnny.herrera@bangenergy.com |
| John P Olkowicz | | | john.olkowicz@bangenergy.com |
| John Paul Smith | | | john.smith@bangenergy.com |
| John Paul Smith II | | | john.smith2@bangenergy.com |
| John R Omeara | | | john.omeara@bangenergy.com |
| John Ryan Bordewich | | | johnrbordewich@gmail.com |
| John Schrody | | | john.schrody@bangenergy.com |
| John W William | | | john.william@vpxsports.com |
| John William Hall | | | john.hall@bangenergy.com |
| Johnathan Riley Robinette | | | johnathan.robinette@bangenergy.com |
| Johnson - Lancaster and Associates, Inc. | | | ap@johnson-lancaster.com |
| Johnson Controls Fire Protection LP [Simplex Grinnell] | | | shilpi.1.jain@jci.com |
| Johnson Distributing Co. | | | dickiejohnson2@johnsondist.com |
| JOMAST Corp. DBA: Mahaska | | | cirving@mahaska.com |
| Jon Michael Lamar | | | jon.lamar@bangenergy.com |
| Jonathan Alphonse | | | jonathan.alphones@bangenergy.com |
| Jonathan Betancur | | | contactobetamejia@gmail.com |
| Jonathan Bo Blaylock | | | boblaylock@gmail.com |
| Jonathan Brownell | | | jon.brownell@vpxsports.com |
| Jonathan Castano Acero | | | jono@aceroseries.com |
| Jonathan David Quirarte | | | thejdq@gmail.com |
| Jonathan Delia | | | jonathanedelia@gmail.com |
| Jonathan Eric Woods | | | ledglow77@gmail.com |
| Jonathan James Nesbitt | | | jonathan.nesbitt@bangenergy.com |
| Jonathan Joseph Popyk | | | jonathan.popyk@vpxsports.com |
| Jonathan L Hayes Haze Amazed | | | hello@hazeamazed.com |
| Jonathan Mckey Milling | c/o Milling Law Firm, LLC | | jmm@millinglaw.net |
| Jonathan Michael Rosenberg | | | jonathan.rosenberg@bangenergy.com |
| Jonathan Olivares Juarez | | | jonathan.olivares@bangenergy.com |
| Jonathan Picard | | | jonathan.picard@sidel.com |
| Jonathan R Rios Rodriguez | | | jonathan.rios2@bangenergy.com |
| Jonathan Shih | | | jonathantshih@gmail.com |
| Jonica Keating | | | jonica0407@gmail.com |
| Jordan A Cozart | | | jordan.cozart@bangenergy.com |
| Jordan A Sellers | | | jordan.sellers@vpxsports.com |
| Jordan Bradley Trey | | | joedi.trey@gmail.com |
| Jordan Daniels | | | yvnghomie@1nationgroup.com |
| Jordan Dwayne Brandon | | | jordan.brandon@bangenergy.com |
| Jordan Javez Williams | | | jordanpologangwilliams@yahoo.com |
| Jordan Kissler | | | kisslerfitness@gmail.com |
| Jordan Lowe | | | jordantlowe11@gmail.com |
| Jordan Morris | | | jordan.morris09@gmail.com |
| Jordan Pockrus | | | jordanpockrus@outlook.com |
| Jordan Tyler Patterson | | | jordan.patterson@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 44 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Jordan Tyler Storey | | | jordan.storey@bangenergy.com |
| Jorge Alvarez Jr. | | | jorge.alvarez@bangenergy.com |
| Jorge Cardenas | | | jorge.cardenas@bangenergy.com |
| Jorge Cure | | | jorge.cure@vpxsports.com |
| Jorge Lucero Olguin | | | jorge.olguin@bangenergy.com |
| Jorge Luis Rojas Rojas | | | jorge.rojas@bangenergy.com |
| Jorge Melo | | | jorgemelovenezuela@gmail.com |
| Jo's Globe Distributing Co. | | | briank@josglobe.com |
| Jose A Valle Jr | | | jose.valle@vpxsports.com |
| Jose Antonio Vazquez Rosales | | | antonio.vazquez@bangenergy.com |
| Jose Antonio Viton Garcia | | | jose.viton@bangenergy.com |
| Jose Arturo Lopez | | | jose.lopez@bangenergy.com |
| Jose Carlos Molina Lago | | | jose.molina@bangenergy.com |
| Jose Carmen Ortiz | | | jose.ortiz@vpxsports.com |
| Jose Daniel Lopez Zabolotnyj | | | jose.zabolotnyj@bangenergy.com |
| Jose Guadalupe Garcia Rodriguez | | | jose.garcia@bangenergy.com |
| Jose Guerrero | | | jose.guerrero@gmail.com |
| Jose Joaquin Torres | | | joaquintorresvalenzuela@gmail.com |
| Jose Jose Carrion | | | jose.carrion@bangenergy.com |
| Jose Luis Arias | | | jose.arias@bangenergy.com |
| Jose Luis Rodriguez Ortiz | | | jose.l.rodriguez@bangenergy.com |
| Jose M Beltran Castro | | | jose.beltran@bangenergy.con |
| Jose Manuel Mata | | | jose.mata@bangenergy.com |
| Jose Manuel Sotolongo Travieso | | | jose.sotolongo@bangenergy.com |
| Jose Medina | | | jose.medina@bangenergy.com |
| Jose Miguel Carrasco Escajadillo | | | jose.carrasco@bangenergy.com |
| Jose Miguel Montero | | | jose.montero@bangenergy.com |
| Jose Palacios | | | jose.palacios@bangenergy.com |
| Jose Steven Vasquez | | | jose.vasquez@bangenergy.com |
| Joseph Anthony Orozco | | | joseph.orozco@bangenergy.com |
| Joseph Berna Augustin | | | joehandsome124k@gmail.com |
| Joseph Christopher Johnson | | | joseph.johnson@bangenergy.com |
| Joseph Francisco Morales | | | joseph.morales@bangenergy.com |
| Joseph G Hanna | | | joseph.hanna@vpxsports.com |
| Joseph Ivan Sanders | | | joe.sanders@bangenergy.com |
| Joseph J Albanese | | | joejalbanese@gmail.com |
| Joseph Michael Davy | | | joseph.davy@bangenergy.com |
| Joseph Michael Gates | | | joseph.gates@bangenergy.com |
| Joseph Michael Perez | | | j.perez1997@gmail.com |
| Joseph Nickell | | | joey.nickell@bangenergy.com |
| Joseph Reed | | | joeyreedbookings@gmail.com |
| Joseph Roosta | | | joseph.roosta@bangenergy.com |
| Joseph Ryan Coles | | | junktramp@gmail.com |
| Joseph Santoro | | | joosantoro543@yahoo.com |
| Joseph Serrano Joe | | | josephserrano@yahoo.com |
| Joseph Sim | | | josephsim@talentxent.com |
| Joseph Simplicio Joseph | | | jsimplicio@mail.usf.edu |
| Joseph Tallent | | | joseph.tallent@bangenergy.com |
| Joseph W Susdorf Jr. Joseph | | | joseph_susdorf@hotmail.com |
| Josh Dupree | | | josh_dupree@aol.com |
| Joshua A Roles | | | joshua.roles@bangenergy.com |
| Joshua Cabrera | | | joshua.cabrera@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 45 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Joshua David Wilson | | | j.dwilson@gmail.com |
| Joshua Eliot | | | joshua.eliot@bangenergy.com |
| Joshua Griego | | | joshua.griego@bangenergy.com |
| Joshua Griffin | | | joshua.griffin@bangenergy.com |
| | | | josh.d.griffin80@gmail.com |
| Joshua Grundner | | | joshua.grundner@bangenergy.com |
| Joshua Jeremiah | | | joshuajeremiah25@gmail.com |
| Joshua Keith Baker Jash | | | captjoshbaker@fishbehavin.com |
| Joshua Kim | | | skunkybusinesses@gmail.com |
| Joshua Kozak | | | josh.kozak@bangenergy.com |
| Joshua L Gann | | | joshua.gann@bangenergy.com |
| Joshua L Hollman | | | josh.hollman@vpxsports.com |
| Joshua L Mora | | | josh.mora@bangenergy.com |
| Joshua Lochner | | | stormlochner@gmail.com |
| Joshua Lynn Cook | | | joshua.cook@bangenergy.com |
| Joshua Mota Josh | | | joshuamota1985@gmail.com |
| Joshua Scott Dauenhauer | | | joshua.dauenhauer@bangenergy.com |
| Joshua Steve Moreno | | | josh.moreno@bangenergy.com |
| Joshua Wayne Roth | | | joshthecapguy@gmail.com |
| Josiry Cirino | | | josirycirino@gmail.com |
| Joxsel I Rodriguez Cortes | | | joxsel.rodriguez@bangenergy.com |
| JP Consulting Consultoria Empresarial LTDA.  Joao Leopardo | | | jpleopardo1@gmail.com |
| JSV Conception, Inc | | | info@jsvconcept.com |
| Juan Avila | | | juan.avila@bangenergy.com |
| Juan C Miranda | | | juan.miranda@bangenergy.com |
| Juan C Rugliancich | | | juan.rugliancich@bangenergy.com |
| Juan C Ruiz | | | juan.ruiz@bangenergy.com |
| Juan Carlos Gutierrez | | | angel6me@gmail.com |
| Juan Carlos Rios | | | juan.rios@bangenergy.com |
| Juan Francisco Garza | | | juan.garza@bangenergy.com |
| Juan Gabriel Perez Jimenez | | | juan.perez@bangenergy.com |
| Juan Gonzalo Velez Cock | | | juan.velez@bangenergy.com |
| Juan M Bustios | | | juan.bustios@vpxsports.com |
| Juan Manuel Jimenez | | | juan.jimenez@bangenergy.com |
| Juan Manuel Ramos | | | juan.ramos@bangenergy.com |
| Juan Manuel Rojas Salazar | | | rojassalazar92@gmail.com |
| Juan Molina | | | juan.molina@gmail.com |
| Juan R Lamboy | | | juan.lamboy@bangenergy.com |
| Juan Rodriguez Valencia | | | juan.rodriguez@bangenergy.com |
| Juan Somarriba | | | juansomarriba@gmail.com |
| Juanita H Medina | | | juanita.medina@bangenergy.com |
| Jules Forney | | | alphagrind365@gmail.com |
| Julia Mccoy | | | mccoy.julia6@gmail.com |
| Julia Taylor | | | julia.daylan.taylor@gmail.com |
| Julian Andres Sierra | | | julian.sierra@bangenergy.com |
| julian feiss | | | feiss.julian@gmail.com |
| Julian W Feiss | | | julian.feiss@bangenergy.com |
| Juliana Custido De Sousa | | | julianacustodiodesousa5@gmail.com |
| Juliana Lloreda | | | julilloreada@gmail.com |
| Julianna Lippe | | | julianna.lippe@bangenergy.com |
| Julie Pauline Rodrguez | | | jp.rodriguezf@hotmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 46 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Julietta Celine Duhaime | | | juliettecelinduhaime@gmail.com |
| Juliette Alexandra Rossi | | | juliette.rossi@gmail.com |
| Jump Foods, LLC | | | mwegener@isoftdata.com |
| Jump Foods, LLC | c/o Bush Ross, PA | Attn: Kathleen L. DiSanto | kdisanto@bushross.com |
| Jump Foods, LLC | c/o Cline Williams Wright Johnson & Oldfather, LLP | Attn: John F. Zimmer, V | jzimmer@clinewilliams.com |
| Junior Rafael Silverio | | | junior.silverio@bangenergy.com |
| Justin Brumfield | | | justin.brumfield@bangenergy.com |
| Justin Daniel Nunez | | | j.nunex1996@gmail.com |
| Justin DePaul | | | justindepaul987@aol.com |
| Justin Jasper Juntin | | | justinjasper22@gmail.com |
| Justin Michael Stevens | | | justin.stevens@bangenergy.com |
| Justin Richard Blomberg | | | justin.blomberg@vpxsports.com |
| Justin Shove | | | justinshove@gmail.com |
| Justin Thomas Niemeyer | | | justin.niemeyer@bangenergy.com |
| Justine Holmes | | | justineholmes1863@gmail.com |
| K Schlick LLC Big Pine Self Storage | | | cschlick@earthlink.net |
| Kabrick Distributing | | | tims@bud-mc.com |
| Kai Magnus Tabuchi | | | kai.tabuchi@bangenergy.com |
| Kailey Gillings | | | gillingskailey@gmail.com |
| Kaili Hill | | | elitediamondk@live.com |
| Kaitlin Elwyn Alexander | | | kaitlin.alexander@gmail.com |
| Kaitlyn Aprile | | | yngoesfit@gmail.com |
| Kaitlyn Burkett Katie | | | kaitlyn.burkett@yahoo.com |
| Kaitlyn Plowman | | | kaitlynplowman@yahoo.com |
| Kajal Shailesh Boghara | | | kajal.boga@bangenergy.com |
| Kaleigh O'Connell | | | kaleighoconnell13@gmail.com |
| Kalen Andre Owens | | | kalen.owens@vpxsports.com |
| Kalena Kelly-Rossop | | | kkellyrossop13@gmail.com |
| Kaley Lopresti | | | kbrookie4@icloud.com |
| Kalmon Laroy Stokes | | | kalmonstokes@gmail.com |
| Kamogelo Masango | | | kamogelomasango08@gmail.com |
| Kamogelo Ramaboto | | | kam0gelo@icloud.com |
| Kamry Moore | | | kamrymoore@gmail.com |
| Kamylla Soares | | | kamyllasoares2007@hotmail.com |
| Kamylle Tan | | | kvictoria.tan01@gmail.com |
| Kareem Hesri | | | kareem.hesri@outlook.com |
| Karen Jessy Kwan | | | karen.kwan@bangenergy.com |
| Karen Louise Karie | | | karen.karie@bangenergy.com |
| Karen Pineda | | | karenpinedam@gmail.com |
| Kari Gene Murphy | | | kari.murphy@bangenergy.com |
| Kari Hughes | | | khughes@prologis.com |
| Kari Nichole Haupert | | | kari.haupert@bangenergy.com |
| Karin Albright | | | karin.albright@bangenergy.com |
| Karise Leonard | | | coachdeuce2@gmail.com |
| Karla Alejandra Lopez Ale | | | ale.lgcollab@gmail.com |
| Karlie Gray | | | karliegray8@gmail.com |
| Karlin Van Tonder | | | karlinvantonder@gmail.com |
| Karlville Beyond Converting | | | partsusa@karlville.com |
| Karly V. Grillo | | | karlygrillo@gmail.com |
| Karolina Oravski | | | khuvarova@seznam.cz |
| Karsten John Pascua Valeros | | | karsten.valeros@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 47 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kasey Patrick Peters Kasey | | | kaseypeters949@gmail.com |
| Kassidy Floyd | | | kassidykaela@yahoo.com |
| Katherine Bailey | | | katherine.bailey@bangenergy.com |
| Katherine E Vargas | | | katherine.vargas@vpxsports.com |
| Katherine Eidem | | | katieeidem@gmail.com |
| Katherine Michelle Gonzalez | | | katherine.gonzalez@bangenergy.com |
| Kathleen Ann Cole | | | kathleen.cole@bangenergy.com |
| Kathleen J Calderon-Sousa | | | kathleen.calderon@bangenergy.com |
| Katie Angel Productions LLC | | | katieangeltvcontacto@gmail.com |
| Katrina Fischer | | | katrina@elev8-performance.com |
| Katrina Giles | | | katrina.giles@bangenergy.com |
| Kaycee Guffey | | | kaycee.guffey@knights.ucf.edu |
| Kayla Howden | | | howden.kayla@gmail.com |
| Kayla M Cosentino | | | kayla.cosentino@bangenergy.com |
| Kayla Mason | | | kaylabrianne@mail.usf.edu |
| Kayla Ruiz Carpenter | | | ruizkayla23@gmail.com |
| Kayla Topper | | | movemountainsinkindergarten@gmail.com |
| Kayla Yvonne Baker | | | kayla.grover@gmail.com |
| Kaylee A. Norton | | | kaylee.norton@aol.com |
| Kaylee Grace Carlson | | | kayleecarlson181@yahoo.com |
| Kaylee Midkiff | | | kayleemfit@gmail.com |
| Kean Smith | | | keansmith96@gmail.com |
| Keaton Stewart BRUCE WAINE | | | kuriouskeyd@gmail.com |
| Keegan Thaver | | | keegan.thaver@vpxsports.com |
| Keeira Ford | | | keeiralynford@yahoo.com |
| Keely Cartrett | | | keely@viralnation.com |
| Keesha Carty - K.C.W. et al | | | kcwetal@anguillanet.com |
| Keilly Munoz | | | keillymunoz11@gmail.com |
| Keiran S Larkin | | | keiran.larkin@bangenergy.com |
| Keith Daniel McCarthy Jr | | | keith.mccarthy@bangenergy.com |
| Keller Logistics, LLC | | | michael.ramirez@kellerlogistics.com |
| Keller Warehousing & Co-Packing LLC | | | remits@kellerlogistics.com |
| Keller Warehousing & Co-Packing, LLC [Keller Logistics Group] | Attn: Michelle Rettig | | michelle.rettig@kellerlogistics.com |
| Kelley Faulk | | | kelley.faulk@bangenergy.com |
| Kelli Corrigan | | | kelli.corrigan50@gmail.com |
| Kellie Mignoli | | | kellie.mignoli@bangenergy.com |
| Kellie Morga | | | kellie.e.morga@gmail.com |
| Kelly C Patterson Kelly | | | kellypattersonn@gmail.com |
| Kelly Gardner | | | endingsdontexist@gmail.com |
| Kelly Jacobi | | | kellyjacobypv@gmail.com |
| Kelly Lyn Bailey | | | kelly.bailey@bangenergy.com |
| Kelly Quimpo | | | kellynicoleq16@gmail.com |
| Kelly Rasoul | | | kellyrasoul@gmail.com |
| Kelly Services, Inc | | | ryan.hudson@kellyit.com |
| Kelly Services, Inc. | Attn: Doug Weller | | douw189@kellyservices.com |
| Kelly Services, Inc. | Attn: Doug Weller | | eftremitt@kellyservices.com |
| Kelly Smith | | | smithkelly098@gmail.com |
| Kelsey Harper | | | kelseyyharpermedia@gmail.com |
| Kelsey Maize | | | kmaize@iastate.edu |
| Kelsey Shay Gordon | | | hello@kelseyshayfitness.com |
| Kely Vargas | | | kelyvargas.a@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 48 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kendall K. Vertes | | | kk@teamvertes.com |
| Kendall Lynn Glueck | | | glueck.kendall@yahoo.com |
| Kendra Pfeil | | | kendrapfeil123@gmail.com |
| Kendrick A Butler | | | kendrick.butler@bangenergy.com |
| Kendrick Mills | | | kendrick.mills@bangenergy.com |
| Kendrick Ramlall | | | kendrick.ramlall@bangenergy.com |
| Kenia J Villegas Gomez | | | kjvillegas14@gmail.com |
| Kenna Nicole Mikesell | | | kenna.mikesell@gmail.com |
| Kenneth Andrew Chapman | | | kenneth.chapman@bangenergy.com |
| Kenneth Bernard Fields | | | kenneth.fields@bangenergy.com |
| Kenneth Herrera | | | kenneth.herrera@bangenergy.com |
| Kenneth J Hartwick | | | kenneth.hartwick@bangenergy.com |
| Kenneth Jay Averion | | | kjaverion@gmail.com |
| Kenneth Juan | | | kenneth.juan@bangenergy.com |
| Kenneth P Doucet | | | kdoucet2@gmail.com |
| Kenneth Tyler Frank | | | kenneth.frank@bangenergy.com |
| Kenton Dwayne Powell | | | kenton.powell@bangenergy.com |
| Kerra Harper | | | kerraharper15@gmail.com |
| Kerry Joseph | | | kerry.joseph@bangenergy.com |
| Kerry, Inc. | | | intake@noonanandlieberman.com |
| Kerry, Inc. | c/o Noonan & Lieberman, Ltd. | Attn: Jill Sidorowicz | intake@noonanandlieberman.com |
| | | | kbuckner2000@gmail.com |
| Keshaw Buckner and Luiza Musa | | | keywees123@gmail.com |
| Ketone Labs | | | tomwilliams@ketonelabs.com |
| Ketone Labs, LLC | Attn: Michael Perry | | mperry@lacorenutra.com |
| Kevin Andre Hamilton | | | kevin.hamilton@bangenergy.com |
| Kevin Dooley | | | kevin.dooley@bangenergy.com |
| Kevin Einsmann | | | kevin.einsmann@bangenergy.com |
| Kevin Joseph Foster | | | kevin.foster@bangenergy.com |
| Kevin Junior Jarrett | | | kevin.jarrett@banenergy.com |
| Kevin Koschier | | | kevin.koschier@bangenergy.com |
| Kevin McCarty | | | kmccarty1983@gmail.com |
| Kevin McGinnis | | | kdm112@me.com |
| Kevin McGinnis | | | kevin.mcginnis@bangenergy.com |
| Kevin Rhyne Hooks | | | rhyne.hooks@bangenergy.com |
| Kevin Shelp | | | kevin.shelp@bangenergy.com |
| Kevin Troy McAllister | | | tmack8769@gmail.com |
| Kevin Villanueva | | | villanuevafitness@gmail.com |
| Kevin William Howard | | | kevin.howard010@gmail.com |
| Key & Wees Media LLC Keshawn Buckner / Luiza Musa | | | luizamusa@gmail.com |
| Keystone Law Firm PA | | | fwolland@keystonelawpa.com |
| KGE Window Washing | | | kgeservicesinfo@gmail.com |
| Khalsa Transportation Inc | | | bhupinder@khalsatransgroup.com |
| Khanh Anh Quach | | | khanh.quach@bangenergy.com |
| Kiala Kieffer | | | kialarenae@yahoo.com |
| Kiersten Voucolo | | | coach.kiersten@yahoo.com |
| Kim & Chang | | | zyjjang2@kimchang.com |
| Kim & Chang | | | ip-group@kimchang.com |
| Kim Cote-Tremblay | | | x_kimcote@hotmail.com |
| Kim Hartnett | | | management@kimhartnett.com.au |
| Kimball Midwest | | | craig.windor@kimballmidwest.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 49 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kimber Thomson | | | kimber.thomson@bangenergy.com |
| Kimberly A Hodges | | | kimberly.hodges@vpxsports.com |
| Kimberly Ann Bender | | | kimberly.bender@bangenergy.com |
| Kimberly Campagna | | | kimberlyc18@yahoo.com |
| Kimberly Ryder | | | kimberly.ryder@bangenergy.com |
| Kimberly Santore | | | kimberly.santore@bangenergy.com |
| Kimberly Yohanis Tjantra | | | kim.tjantra1995@gmail.com |
| Kimmie Rochelle Cardena | | | kc360holistic@gmail.com |
| Kinkhorst Brunswick Distributing Co. | | | kbroyles@brunswickdist.com |
| Kinsey Novak | | | kmariahfitness@gmail.com |
| Kira Marie Lovas | | | kira.lovas@bangenergy.com |
| KJ Can (Singapore) Pte. Ltd. | Attn: Alvin Widitora | | a.widitora@can-one.com |
| KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Kelly Singer | kelly.singer@squirepb.com |
| Kleyber Valdes | | | k.valdes@gmail.com |
| Knight Transportation Services, Inc. | Attn: Trisha Lucci | | trisha.lucci@knighttrans.com |
| Knoxville Beverage Co., Inc | | | mike.craig@eagledistributing.com |
| Knoxville Beverage Co., Inc | Attn: Michael Craig | | trhumphrey@gmail.com |
| Kobe King | | | kobeybuckets7@gmail.com |
| Koerner Distributor, Inc. | | | lauriem@koernerdistributor.com |
| Kohlfeld Distributing, Inc. | | | courtland@kohlfelddist.com |
| Kourtney Kuder | | | kuder12@gmail.com |
| KP Industrial Inc. AVTECH Industrial | | | kevin@avtechindustrial.com |
| KP Properties of Ohio, LLC | Attn: Susan Knust | | knust.susan@gmail.com |
| Kramer & Amador, P.C. | | | mshah@kramerip.com |
| Krier Foods, LLC | | | beth@krierfoods.com |
| Krier Foods, LLC | c/o Frost Brown Todd LLP | Attn: Kim Martin Lewis | jkleisinger@fbtlaw.com klewis@fbtlaw.com |
| Krista Ali | | | krista.ali@bangenergy.com |
| Krista M Owoc | | | krista.owoc@bangenergy.com |
| Kristian Ramey | | | kristianrameybiz@gmail.com |
| Kristin Rocco | | | kristinrocco99.kr@gmail.com |
| Kristina Riusech | | | kristina.riusech@bangenergy.com |
| Kristine Kelly | | | knkelly34@gmail.com |
| Kristopher W Ciganik | | | kristopher.ciganik@bangenergy.com |
| Kroger | Jamie Rave | | jamie.rave@kroger.com |
| Krones, Inc. | c/o Foley & Lardner LLP | Attn: Matthew D. Lee | mdlee@foley.com |
| Krones, Inc. | Doris Mayer | | doris.mayer@kronesusa.com |
| Krystal Renee Chambers | | | krystal.chambers@bangenergy.com |
| Krystal White | | | kwhxte90@gmail.com |
| Krystle Raine De Barry Krystle Raine | | | krystle@rockmeup.com |
| KTBS Law LLP | Attn: Thomas Patterson | | tpatterson@ktbslaw.com |
| Kuckelman Torline Kirkland, Inc. [KTK] | Attn: Michael T Crabb | | mcrabb@ktk-law.com |
| Kurt Nicholas Campbell | | | kurt.campbell@vpxsports.com |
| Kurtis Oriez | | | southpawqb12@hotmail.com |
| Kushnirsky Gerber PLLC | | | billing@kgfirm.com |
| KW Associates - Columbia Speedway | | | randy.hartzog@kwbeverage.com |
| Kwame Tasheed McEwan | | | kwam01@outlook.com |
| Kweson A Manawar Khan | | | kweson.khan@vpxsports.com |
| Kyla Paige Lennex | | | kylaplennex@yahoo.com |
| Kylan Joseph Patterson | | | kjpattfitness@gmail.com |
| Kyle Aaron Mabe | | | kyle.mabe@bangenergy.com |
| Kyle Andrew Kozlowski | | | kyle.kozlowski@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 50 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kyle Henmi | | | kyle@deuceathletics.com |
| Kyle John Sverko | | | kyle.sverko@bangenergy.com |
| Kyle R LaRiviere | | | kyle.lariviere@bangenergy.com |
| Kyle Robert Limbach | | | kyleeeee1234@gmail.com<br>kyle.limbach@gmail.com |
| Kyle Tanner Satterwhite | | | kyle.satterwhite@bangenergy.com |
| Kylee Ambrasas | | | kylemambr54@isd194.org<br>kelly.ambrasas@isd194.org |
| Kyler M Oswald | | | kyler.oswald@gmail.com |
| Kylie Nicole Fisher | | | kylienfisher@gmail.com |
| L T B Electrical Services, Inc. | | | ted@ltbelectricalservice.com |
| L&E Bottling Company - Pepsi | | | jamie.lambert@olympiapepsi.com |
| L&H Distributing Speedway | | | danakennedy@lhdist.com |
| Lacey Gero | | | lisageno@gmail.com |
| LaFace Records LLC | Attn: Wade Leak, Esq | | wade.leak@sonymusic.com |
| LaFace Records LLC | c/o Pryor Cashman LLP | Attn: Sameer M. Alifarag | salifarag@pryorcashman.com |
| LaFace Records LLC | c/o Pryor Cashman LLP | Attn: Seth H Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| LaFace Records LLC | David Jacoby, Senior Vice President, Head of U.S. Litigation | Sony Music Entertainment | david.jacoby@sonymusic.com |
| LaGrange Grocery | | | al@lagrangegrocery.com |
| Lake Beverage Corporation | | | dsharpe@lakebeverage.com |
| Lakeshore Beverage Company Speedway | | | michelle.pettus@handfamilycompanies.com |
| Lakeshore Beverage Company Speedway | | | bob.jabs@handfamilycompanies.com |
| LaMonica Beverage Company | | | darrells@lamonicabev.com |
| Landcare USA LLC Landcare Holdings, Inc. | | | nicole.tillman@landcare.com |
| Lane IP Limited | | | creditcontrol@laneip.com |
| Lane Ory | | | lane.ory@bangenergy.com |
| Lane's Beverages, LLC | | | lanesbeverage@yahoo.com |
| Lange Transportation & Storage Ltd. | | | info@langeshow.com<br>jobs@langeshow.com |
| Lara Hagopian | | | lhagopian27@gmail.com |
| Lareina Shaw | | | labella_reina@yahoo.com |
| Larry Eugene Thaxton | | | larry.thaxton@bangenergy.com |
| Larry J Morillo Mendez | | | larry.morillo@bangenergy.com |
| Larry's Distributing Company | | | jody.batt@larrysco.com |
| Latrena Renee Howard | | | trenahoward.th@gmail.com |
| Laura Fernanda Malagon Navarro | | | laumalagon95@gmail.com |
| Laura Idarraga | | | lauravidarraga@hotmail.com |
| Laura Martinez | | | laucollabs@gmail.com |
| Laura Sagra | | | laurasagra5@gmail.com |
| Laura Sofia Castano | | | laurascastano@hotmail.com |
| Laurel York | | | laurelnyork@gmail.com |
| Lauren Elizabeth Barnes | | | lauren.elizabeth511@yahoo.com |
| Lauren Garcia | | | lauregm99@gmail.com |
| Lauren Riley | | | laurenriley1515@gmail.com |
| Lauren Schiek | | | lauren.schiek@gmail.com |
| Lauren Thomas McLane | | | lauren.mclane@bangenergy.com |
| Lauren Williams Lo | | | laurenew@umich.edu |
| Laurence Costa | | | larry.costa@bangenergy.com |
| Laurie White | | | lauriealisonwhite@gmail.com |
| LAURITS R CHRISTENSEN ASSOCIATES INC | ATTN: EDEE ZUKOWSKI | | egzukowski@lrca.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 51 of 89

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lavon B Lambert | | | junior.lambert@bangenergy.com |
| Lawrence John Blackwood | | | lawrence.blackwood@bangenergy.com |
| Lazaro Gonzalez | | | lazaro.gonzalez@bangenergy.com |
| Lazaro Medina Revilla | | | lazaro.revilla@bangenergy.com |
| LDF Sales & Distributing, Inc. | | | skemp@ldfcompanies.com |
| Lea Elui Lea | | | leaelui@triller.co |
| Leah Fish | | | leahfish2003@gmail.com |
| Leah Talabi | | | talabitwins@gmail.com |
| Ledaniel K Johnson | | | ledaniel.johnson@bangenergy.com |
| Lee B Kindel | | | lee.kindel@bangenergy.com |
| Legendary Fitness Miami, LLC | | | info@legendaryfitnessmiami.com |
| Leidy Julliete Suaza Vargas | | | dora.vargas@gmail.com |
| Leilany Stephanie Gonzalez | | | leilany.gonzalez@bangenergy.com |
| Leonardo Cabrero Cifuentes | | | leonardo.cabrero@bangenergy.com |
| Leonardo Rafael Manteca | | | leonardo.manteca@bangenergy.com |
| Leonardo Ruben Miranda | | | leonardo.miranda@vpxsport.com |
| Leonardo Zuluaga | | | leonardo.zuluaga@bangenergy.com |
| Leonel Roman | | | leoroman2421@gmail.com |
| Leonor Margarita Picon Castillo | | | leonormargaritapc@gmail.com |
| Lerby Sylvera | | | lerby.sylvera@bangenergy.com |
| Lerisleidi Mirabal | | | leidimirabal12@gmail.com |
| Leroy Cobb | | | leroy.cobb@bangenergy.com |
| Leslie Perez | | | leslieper97@gmail.com |
| Lester Moses Bradley | | | lester.bradley@bangenergy.com |
| Levis Cordero | | | levis.cordero@bangenergy.com |
| Lewis Thornton Arendall Jr | | | lewis.arendall@bangenergy.com |
| Lexee Lynn Crandall | | | lexeecrandall123@gmail.com |
| Lexi Harshbarger | | | harshfitnesstraining@gmail.com |
| LEYLA LAIZ VELIZ GARCIA | | | regulatory.cosmetics2@yahoo.com |
| Lhaura Rodriguez | | | lhaura.rodriguez@bangenergy.com |
| Lia Beatrice Panzacchi | | | lia.panzacchi@gmail.com |
| Liangxi Li | | | liangxi.li@bangenergy.com |
| Lileth M Rios Mejias | | | lileth.rios@bangenergy.com |
| Liliana Maseda | | | lilianamasedal@yahoo.com |
| Liliana Moya | | | heyitsmoya@gmail.com |
| Lilyana Rodriguez | | | lilyana.rodriguez@cchmc.org |
| Lily-Ann Rasco Lily | | | betsy.rasco@outlook.com |
| Lina Albayati | | | linabeanaa@icloud.com |
| Linda Esperanza De Figuerdo Castellanos | | | lindadefigueredo@gmail.com |
| Linden Distributing Inc | | | sgarvin@cableone.net |
| Lindsey Elizabeth Hannah | | | lindsey.hannah@bangenergy.com |
| Lindsey Richie | | | lr.fitness@yahoo.com |
| Linette Rodriguez | | | linette_rodriguez@aol.com |
| Lisa Fernandez | | | lisa.fernandez@bangenergy.com |
| Lisa Joanne Burgess | | | lisa.burgess@vpxsports.com |
| Lisa Patel | | | lisagpatel7@gmail.com |
| Lisbeth Corona | | | lisbeth.corona@bangenergy.com |
| Lisha Stahnke | | | lisha@fotiafitness.co.za |
| Lisney Butron | | | lisneybutron26@gmail.com |
| Litigation Services and Technologies of California LLC | Attn: Ted Kent | | tkent@litigationservices.com |
| Livia Rose Sciulli | | | lrs5544@psu.edu |
| Livingston International Inc | | | creditservices@livingston.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 52 of 89

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lizbeth Ruiz | | | lizbeth.ruiz@gmail.com |
| LLoydlyn Jean | | | lloydlyn.jean@bangenergy.com |
| LMR Auto Transport Brokerage Inc. | | | matt@lmrtrucking.net |
| Location Resources, inc | | | christina@locationresources.com |
| Loc-Doc, Inc | | | ar@locdoc.net |
| Logan Beverage | | | loganbev@comcast.net |
| Logan Lindy Anderson | | | logan.anderson@bangenergy.com |
| Logan Patrick Bean | | | logan.bean@gmail.com |
| London Wayne Wilson | | | london.wilson@bangenergy.com |
| Lone Star Business Association Coop | Attn: Emily Wall | | ewall@chfirm.com |
| Lone Star Business Association Coop. | | | dbreeland@lsbac.com |
| Long Beverage Inc | | | stinervin@longbeverage.com |
| Lorena Munguia | | | lorenamunguia0622@icloud.com |
| Lorena Prado | | | lorenaprado.social@gmail.com |
| Lorenzo Wright | | | lorenzojamalwright94@gmail.com |
| Louisiana Workforce Commission | Attn: Stacey Wright Johnson | | swright-johnson@lwc.la.gov |
| Lourdes Barsky | | | lourdes.barsky@bangenergy.com |
| Louwop Enteatnment LLC Bishop Louie | | | bishoplouie@gmail.com |
| Lu Li | | | lucia.li@bangenergy.com |
| Luana Paula Barron Yabar | | | lunabarronyabar@gmail.com |
| Lucas de Castro Rangel | | | rangelzinho.contato@gmail.com |
| Lucas Hill | | | lucas.hill@bangenergy.com |
| Lucero Alejo | | | l.alejo@yahoo.com |
| Luciana Alegre | | | lucianaalegre@gmail.com |
| Lucila Insausti | | | lucila.insausti@vpxsports.com |
| Ludwig & Associates, Inc | | | bob@ludwig-recruit.com |
| Ludwig Distributing Company, Inc. | | | kyleludwig@ludwigdistributing.com |
| Luis A Medina Anton | | | luis.medina@bangenergy.com |
| Luis Alberto Gordillo | | | luis.gordillo@bangenergy.com |
| Luis Angel De Jesus Figueroa | | | luis.dejesus@bangenergy.com |
| Luis Angel Guerra | | | luis.guerra@bangenergy.com |
| Luis Arriaza | | | lrarriaza@gmail.com |
| Luis Carlos Villarreal | | | luis.villarreal@bangenergy.com |
| Luis Caro | | | luis.caro_v@bangenergy.com |
| Luis Diego Leandro | | | luis.leandro@bangenergy.com |
| Luis Eduardo Marin | | | luis.marin@gmail.com |
| Luis Miguel Garcia Lamas | | | luis.garcia@bangenergy.com |
| Luis Rafael Reyes Velez | | | luis.reyes@bangenergy.com |
| Luis Rafael Rodriguez | | | luis.rodriguez@bangenergy.com |
| Luisa Benjumea | | | luisa.benjumea@bangenergy.com |
| Luiz Carlos Benette | | | luiz.benette@vpxsports.com |
| Lukas Allen Gentry | | | lukas.gentry@bangenergy.com |
| Luke Black | | | likepblack02@gmail.com |
| Luke Charles Short | | | lshort@yahoo.com |
| Luke Gregory Taylor | | | luk3dook97@gmail.com |
| Luke Locascio | | | luke.locascio@bangenergy.com |
| Luke Schupp | | | lschupp54@gmail.com |
| Lutao Xie Lu | | | jumpnpump.lu@gmail.com |
| Luz Amparo Jaramillo | | | luza.jaramillo@bangenergy.com |
| Luz Johanna Morales | | | johanna.morales@bangenergy.com |
| Luz Rodriguez | | | luz.rodriguez@bangenergy.com |
| Lydia Corrigan Farley | | | lydia.d.farley@gmail.com |



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lydia Marluce Luz Bush | | | marlucelydia@gmail.com |
| Lynette Villanueve | | | lv220@outlook.com |
| Lynn Odhiambo | | | africaqveenz@gmail.com |
| M & C Beverage, Inc. | | | mcbev@midrivers.com |
| M & M Distributing | | | mmbeverage@adamswells.com |
| M K Distributors, Inc. | | | nmakris@mk-pb.com |
| M Price Distributing Company Speedway | | | danprice@mpriceco.com |
| M&P Creative Enterprises, LLC M&P Apparel | | | mark@mpapparel.com |
| Macey Ravndalen | | | maceyravndalen@gmail.com |
| Mackenzie Elsa Kaul | | | mackenzie.kaul@gmail.com |
| Mackenzie Sol Williamson | | | mackenzie_sol@yahoo.co.uk |
| Macy Ann Clem | | | maclem@crimson.ua.edu |
| Maddison Wells | | | maddiewells594@yahoo.com |
| Madeline Dellinger | | | madeline.dellinger@bangenergy.com |
| Madeline Grace Hubbard | | | madeline.hubbard@bangenergy.com |
| Madeline Taylor Austin Mandi | | | madeline.austin12@gmail.com |
| Madelyn LaPlant | | | madelynl777@icloud.com |
| Madilynn Brown | | | madilynndbrown@gmail.com |
| Madison Annabelle Rojas | | | m.rojas@yahoo.com |
| Madison Bottling Company | | | kroth@madisonbottling.com |
| Madison Fannin | | | madiepaige123@gmail.com |
| Madison Gail O'Brien | | | madisong@yahoo.com |
| Madison Gordon | | | bookmadisongordon@outlook.com |
| Madison Grace Lawrence | | | madison.lawrence@gmail.com |
| Madison Martinez | | | marti31m@cmich.edu |
| Madison N Castillo | | | maddiecastillo4@gmail.com |
| Madison Sha | | | madison.grace.sha@gmail.com |
| Madison Suarez | | | maddiken22@gmail.com |
| Maegan Alyssa Calle | | | maecallex@gmail.com |
| Magdiel Elieser Sanchez Reyes | | | magdiel.sanchez@vpxsports.com |
| Magic City Beverage Co. | | | bradk@magiccitybev.com |
| Magin Arturo Perez | | | magin.perez@bangenergy.com |
| Magus & Boshi LLC Mathias Sellane | | | mathisellanes.94@icloud.com |
| Maikel J Contreras Rojas | | | maikel.contreras@bangenergy.com |
| Maine Distributors | | | dsolman@mainedistributors.net |
| Maireny Estrella | | | coachrainyfit@gmail.com |
| Maja Misevic | | | maia90@live.com |
| Majestic Events | | | info@majestic.com |
| Makaila Kuulei Yoshiye Stone | | | makaila_stone@yahoo.com |
| Makenna Austin | | | makennaelise444@gmail.com |
| Makenzie Taylor Wiemer | | | kenzie.wiemer@bangenergy.com |
| | | | |
| Maldonado Leal Servicios De Apoio Empresaria L Lida | Attn: Gisela Maldonado | | gisela@maldonadoleal.com |
| Maldonado Leal Serviços de Apoio Empresarial Ltda. | Attn: Gisela Cesar Maldonado | | gisela@maldonadoleal.com |
| Maldonado Leal Serviços de Apoio Empresarial Ltdfa. | | | gisela@maldonadoleal.com |
| Manifesto Multimedia LLC Samuel Romero | | | info@manifestomultimedia.com |
| Manjit Gill | | | manjit.gill@bangenergy.com |
| Mansfield Distributing | | | johnhipp@maplecity.com |
| Manuel A Gallardo | | | manuel.gallardo@bangenergy.com |
| Manuel Delgado | | | manuel.delgado@vpxsports.com |
| Manuel Edward Garcia | | | manuel.garcia@bangenergy.com |
| Manuel Jesus Gamez | | | manuel.j.gamez.otd@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 54 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Manuel O Costales | | | manuel.costales@vpxsports.com |
| Manuel Roberto Trujillo | | | manuel.trujillo@bangenergy.com |
| Manuela A Cristancho | | | manuela.cristancho@gmail.com |
| Manuela Sierra | | | manusierra1999@hotmail.com |
| Maple City Ice Co. | | | johnhipp@maplecity.com |
| Marc Damian Powers | | | damianpowers2020@gmail.com |
| Marc J. Kesten | | | marc@kestenlex.com |
| Marc J. Kesten | c/o HMB Legal Counsel | Attn: Aaron Hammer, Esq. | ahammer@hmblaw.com |
| Marc J. Kesten | c/o Lawrence J. Shapiro & Associates, P.A. | Attn: Lawrence J. Shapiro, Esq. | lshapiro@ljsfirm.com |
| Marc J. Kesten v. VPX & Owoc | Attn Marc J. Kesten, Esq. | | marc@kestenlex.com |
| Marc J. Kesten v. VPX & Owoc | c/o HMB Legal Counsel | Attn: Aaron Hammer, Esq. | ahammer@hmblaw.com |
| Marc J. Kesten v. VPX & Owoc | c/o Lawrence J. Shapiro & Associates, P.A. | Attn: Lawrence J. Shapiro | lshapiro@ljsfirm.com |
| Marc Scordato | | | marc.scordato@vpxsports.com |
| Marcela Alzate | | | alzatemarcela@yahoo.com |
| Marcelo Rafael Angulo Julio | | | marelo1995@gmail.com |
| Marcelo Rafael Chico Jaramillo SUR LEGAL | | | mrchico@surlegal.com |
| Marcia Rodriguez | | | marcia_12331@icloud.com |
| Marco Hall | | | marco.hall75@gmail.com |
| Marcos Batista | | | marcodamian.b@gmail.com |
| Marcus A Sverko | | | marcus.sverko@bangenergy.com |
| Marcus Andrell Talbert | | | marcus.talbert@bangenergy.com |
| Marcus Daniel Woods | | | mwoodss0105@gmail.com |
| Margarita Leonor Crespo | | | margarita.crespo@bangenergy.com |
| Marhonda Evans | | | marhonda.evans@bangenergy.com |
| Maria Alejandra Demiranda | | | maria.demiranda@bangenergy.com |
| Maria Angelica Baez | | | angelica.baez@bangenergy.com |
| Maria Camila Gomez Valencia | | | camila.gomez@bangenergy.com |
| Maria Cecilia Barba Ceci | | | ceci.social.uy@gmail.com |
| Maria Corona | | | maria.corona@bangenergy.com |
| Maria Dalessandro | | | mariada1555@gmail.com |
| Maria de Leon | | | maria.deleon@bangenergy.com |
| Maria Del Pilar Solis | | | maria.solis@bangenergy.com |
| Maria Fernanda Bula Henriquez | | | maria.bula@bangenergy.com |
| Maria Gabriela Velazco (Briela) | | | rossebriela@gmail.com |
| Maria Lugo | | | s.nerea@gmail.com |
| Maria Paula Espinosa Canon | | | mespinosacanon@ufl.edu |
| | | | maria.espinosa@gmail.com |
| Maria Quintero | | | maluquinterod@gmail.com |
| Maria Sanchez-Acuna | | | maria.sanchez@vpxsports.com |
| Maria Socorro | | | sooo.mariaf@gmail.com |
| Maria Valentina Gomez Jaramillo | | | valengomez59@gmail.com |
| Mariah Steele | | | mariahlittlestone@gmail.com |
| Mariam Basha | | | basha.mariam@yahoo.com |
| Marianyi Escalona | | | marianyipop@gmail.com |
| Maribel Flecha | | | maribel.flecha@bangenergy.com |
| Maribel Yubero | | | missyubero@gmail.com |
| Maricarmen Rozas | | | maricarmen.rozas@bangenergy.com |
| Marice Pomo | | | marice.pomo@bangenergy.com |
| Maricopa County Treasurer | Attn: Bankruptcy Department | | muthigk@mcao.maricopa.gov |
| Mariela Vecchio Ortiz | | | marielavecchio@hotmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 55 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mariessa Krystine Francis | | | mariessafrancisss@gmail.com |
| Marina Labzo | | | marina.labzo@bangenergy.com |
| Mario Alvarado Gelig | | | mario.gelig@bangenergy.com |
| Mario Arauz | | | mario.arauz@bangenergy.com |
| Mario Guerrero | | | mario.guerrero@bangenergy.com |
| Mario Toledo | | | illmatikphlow@gmail.com |
| Marisa Conforti | | | marisaconforti@me.com |
| Marisol Gonzalez | | | marisun.1202@gmail.com |
| Marissa A Garcia | | | marissag@gmail.com |
| Marissa Louann Wick | | | mwick0127@gmail.com |
| Marjorie A Guaracho | | | guarachomarjoriea@yahoo.com |
| Mark Anthony Euceda | | | mark.euceda@bangenergy.com |
| Mark Fagan | | | mark.fagan@bangenergy.com |
| Mark Pacada | | | mpacfit@gmail.com |
| Mark R Dolatowski | | | mark.dolatowski@bangenergy.com |
| Mark Speiser | Mark H Speiser | | mark.speiser@adm.com |
| Mark T Monti | | | chartersoftballcoach@aol.com |
| Markstein Beverage Co. of Sacramento | | | kevin@marksteinbev.com |
| Markstein Beverage Company | | | kroberts@markstein1919.com |
| Marlene Diaz | | | marlene.diaz@bangenergy.com |
| Marlis Jannet Prieto Coronel | | | marlis.prieto21@gmail.com |
| Marlon Clayton | | | marlon.clayton1@gmail.com |
| Marlon Ngouandi | | | milesngouandi@gmail.com |
| Marriott at the Convention Center | Attn: Karen Vargas | | kvargas@marriottriverside.com |
| Marriott Riverside at the Convention Center | Attn: Alvaro Fraile | | afraile@azulhg.com |
| Marriott Riverside at the Convention Center | Attn: Karen Vargas | | kvargas@marriottriverside.com |
| Marriott Riverside at the Convention Center | c/o Mark Blue- CTA | | mblue@marriottriverside.com |
| Marsala Beverage, LP | | | m.lee@marsalabeverage.com |
| Marshall Brent Morgan II | | | brentmorganmusic@gmail.com |
| Marshall Dillon | | | marshall.d@yahoo.com |
| Marshall Dillon Bensky | | | m.bensky@gmail.com |
| Martin Donoza | | | donozamartin@yahoo.com |
| Martin Gratton | | | martingrattonbusiness@gmail.com |
| Martin Marco Antonio Gonzalez | | | martin.gonzalez@bangenergy.com |
| Martino J Montalto | | | tino.montalto@bangenergy.com |
| Marvel Mayfield | | | marvel.mayfield@bangenergy.com |
| MAry Isabelle Drelling | | | mary.drelling@gmail.com |
| Mary Kate Winter | | | mary.winter@bangenergy.com |
| Mary Mitchell | | | maryoutdoors@outlook.com |
| Marygrace Lesniak | | | mglesniak1@gmail.com |
| Mason Bottling Company | | | keven@masondp.com |
| Mason Bottling Company | | | keven@masondg.com |
| Mason Johns | | | johnsmc02@icloud.com |
| Massimo Zanetti Beverage USA | c/o Greenspoon Marder, LLP | Attn: Michael R. Bakst, Esq. | michael.bakst@gmlaw.com |
| Matagrano, Inc. | | | accountspayable@matagrano.com |
| Mataya Sweeting | | | matayasweeting@gmail.com |
| Mateo Barrientos | | | mateo.barrientos@yahoo.com |
| Mathew Thomas Laspina | | | mathew.laspina@gmail.com |
| Mathias Brix Pedersen | | | mathias.pedersen@bangenergy.com |
| Matt Tomlinson | | | matt.r.tomlinson52@gmail.com |
| Matthew Allen Phillips | | | matthew.phillips@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 56 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Matthew B. Wolov | | | matthew.wolov@bangenergy.com |
| | | | mwolov1967@att.net |
| Matthew Bergbauer | | | matthewbergbauer@gmail.com |
| Matthew Buswell | | | matthew.buswell@bangenergy.com |
| Matthew Camp | | | matthew.camp@bangenergy.com |
| Matthew Curtis Madson | | | matthew.madson@bangenergy.com |
| Matthew David Malone | | | matt.malone@bangenergy.com |
| Matthew Donovan Barnett | | | barnettisblind@gmail.com |
| Matthew E Lotterman | | | matt.lotterman@bangenergy.com |
| Matthew Garza | | | matthew.garza@bangenergy.com |
| Matthew John Powell Jr | | | matthew.powell@bangenergy.com |
| Matthew Len Fearneyhough | | | matthew.fearneyhough@bangenergy.com |
| Matthew Lotterman | | | mlotterman@yahoo.com |
| Matthew Petitto | | | mattpetittobusiness@gmail.com |
| Matthew R Tomlinson | | | matt.tomlinson@bangenergy.com |
| Matthew S. Smith | | | dangmattsmith1@gmail.com |
| Matthew Scott Peters | | | matthew.peters@bangenergy.com |
| Matthew Stephen Smith | | | matthewsmith8787@aol.com |
| Matthew Tyson Cox | | | matthew.cox@bangenergy.com |
| Matthew Vincent Tejeda | | | mathew.tejeda@bangenergy.com |
| Matthiesen, Wickert & Lehrer S. C. | Attn: Meghan Henthorne and Matthew T. Fricker | | mhenthorne@mwl-law.com |
| | | | mfricker@mwl-law.com |
| Mauricio Andres Gonzalez | | | m.gonz1995@gmail.com |
| Mauricio Andres Gonzalez-Maya | | | mauricio.gonzalez@bangenergy.com |
| Maverick Distribution LLC | | | timt.maverick@gmail.com |
| Maverik, Inc. | | | catriona.hardy@maverik.com |
| | | | mbm@maximumbeverage.com |
| Maximum Beverage Mktg | Attn: Deborah Maxey | | debhrncirik@yahoo.com |
| Maypro Industries LLC | | | diane.brown@maypro.com |
| Mayra Magana | | | may.valentin.fit@gmail.com |
| Mbali Estie | | | mbalibanda036@gmail.com |
| McCraith Beverages, Inc | | | bgriffin@mccraithbev.com |
| McDowell Packaging & Advertising Mc Dowell Label | | | bill.kent@resourcelabel.com |
| McKenzie Leigh Quigley | | | ml.quigley@gmail.com |
| Mckinley Jade Richardson | | | mckinleyrichardsonbiz@gamil.com |
| McKinnis Lehman | | | mckinnislehman@gmail.com |
| McQuade Distributing Co., Inc. | | | dan@mcquades.com |
| MDV SpartanNash | | | paul.wenner@spartannash.com |
| MDV SpartanNash LLC | c/o Warner Norcross + Judd LLP | Attn: Stephen B. Grow | sgrow@wnj.com |
| Media Spectrum GmbH & Co. KG | | | info@mediaspectrum.de |
| Medical Partners Of Miami | | | info@medicalpartners.com |
| Medium Rare Activations, LLC | | | accounting@mediumrare.cc |
| Megan E Boemmel | | | megan.boemmel@sparatns.ut.edu |
| Megan Harbaugh | | | meg22492@gmail.com |
| Megan Jeannine Patnode | | | meganjean.fitness@gmail.com |
| Megan Magee | | | meganmageemlm@gmail.com |
| Megan Mary DeLuca | | | meganxdelucax@gmail.com |
| Megan Owoc | | | megliz.owoc@bangenergy.com |
| Megan Renay DuBois | | | meg22492@gmail.com |
| Megan Stephanie Skaggs | | | mskaggsfl@gmail.com |
| Mehall Contracting, LLC | | | tmehall@hotmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 57 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| MEI Rigging & Crating, LLC dba Dunkel Bros | Attn: Marcy Shea Cardwell | | marcy.cardwell@meillc.com ar@meillc.com |
| MEI Rigging & Crating, LLC dba Dunkel Bros | Christina Uitz | | christina.uitz@meillc.com ar@meillc.com |
| MEI Rigging & Crating, LLC dba Dunkel Bros | Marcy Cardwell | | ar@meillc.com |
| Mekinna Lee Garamendi | | | mekinna.garamendi@vpxsports.com |
| Melanie Aylward | | | rossouw.melanie@gmail.com |
| Melanie Figueroa Nieves | | | melanie.figueroa@bangenergy.com |
| Melcheds | Attn: Marcio Fernando Destro | | marcio.destro@melcheds.com.br fernanda.passos@melcheds.com.br |
| Melissa Alvarez | | | melissaalvarezpr@gmail.com |
| Melissa Malonson | | | melissa.malonson@bangenergy.com |
| Meliza Ocampo Campuzano Meli Ocampo | | | melizaocampo5@yahoo.com |
| Mello Rached Sociedade Advogados | Attn: Fernana C.B.S. Passos | | fernanda.passos@melcheds.com.br |
| Melody Horbach | | | melodylifts@gmail.com |
| Melvin A Navarrete | | | melvin.navarrete@vpxsports.com |
| Mercedes Goldseth | | | mercedes.goldseth@bangenergy.com |
| Mercedes Gutierrez | | | mercedesgbenz@icloud.com |
| Mercedesz Meszaros | | | info.mszrsmerci@gmail.com |
| Mercy Garcia | | | mercygarcia1998@yahoo.com |
| Meredith Latrise Mayfield | | | meredith.mayfield@vpxsports.com |
| Metro Beverage of Philadelphia Speedway | | | andycimo@metrobevphila.com |
| Mfanelo Allan Khubayi | | | mfaneloallank@gmail.com |
| MHW, Ltd/ Doehler NA | Shelly Alicz | | doehler@doehler.com |
| Mialou Stevens | | | mialoustevens@yahoo.com |
| Miami Design Studios, Inc. | | | ben.envy@yahoo.com |
| Miami-Dade County Fire Department | | | mdfrd@miamidade.gov |
| Micah Elisha Jeron Starks | | | officialmarvelousmike@gmail.com |
| Michael Abatantiono | | | abatantiono@gmail.com |
| Michael Andre Britt | | | michael.britt@bangenergy.com |
| Michael Anthony Moore | | | michael.moore@bangenergy.com |
| Michael Anthony Zmerzlikar | | | michael.zmerzlikar@bangenergy.com |
| Michael B Tripp II | | | michael.tripp@bangenergy.com |
| Michael Barba | | | 714michaelbarb@gmail.com |
| Michael Barron | | | mike.barron@bangenergy.com |
| Michael C. Taylor Productions, INC | | | mt@mtjibs.com |
| Michael Cabrera | | | michael.cabrera08@gmail.com |
| Michael Carrion | | | michael.carrion@bangenergy.com |
| Michael Christopher Greer | | | michael.greer@bangenergy.com |
| Michael Christopher Schoeman | | | michael.schoeman@bangenergy.com |
| Michael Daniel Lutz | | | michael.lutz@bangenergy.com |
| Michael Del Verne | | | mjdelverne@gmail.com |
| Michael Delgiudice | | | michael.delgiudice@bangenergy.com |
| Michael Dominick Spadea | | | m.spadea@gmail.com |
| Michael Douglas Fitch | | | mike.fitch@bangenergy.com |
| Michael Eugene O'Rielly | | | michael.orielly@bangenergy.com |
| Michael Gilmer | | | michael.gilmer@bangenergy.com |
| Michael J Cloutier | | | mike.cloutier@bangenergy.com |
| Michael J Weddel | | | michael.weddel@bangenergy.com |
| Michael Joe Perry | | | michael.perry@vpxsports.com |
| Michael Kennedy | | | michael.kennedy@bangenergy.com |
| Michael L Oglesbee Jr | | | michael.oglesbee@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 58 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Michael L. Prange | | | michael.prange@bangenergy.com |
| Michael Long | | | mike.long@bangenergy.com |
| Michael Marais | | | michaelmarais1996@gmail.com |
| Michael McGuigan | | | mike.mcguigan@bangenergy.com |
| Michael Mcknight | | | michael.mcknight@bangenergy.com |
| Michael Monahan | | | michael.monahan@bangenergy.com |
| Michael Patrick Barth | | | michael.barth@bangenergy.com |
| Michael Patrick O'Donnell | | | michael.odonnell@bangenergy.com |
| Michael Ray Watson | | | michael.watson@bangenergy.com |
| Michael Sodeinde | | | michaelsodeinde1@gmail.com |
| Michael Stakley Michael | | | michael.stakley@gmail.com |
| Michael Winston Woods | | | michael.woods@bangenergy.com |
| Micheal Lockwood | | | mikelock118@gmail.com |
| Michel Hernandez | | | michel.hernandez@bangenergy.com |
| Michele Catherine Walton | | | mramse14@gmail.com |
| Michele S Ross | | | michele.ross@vpxsports.com |
| Michelle Abante Shelly | | | michelle.abantee@gmail.com |
| Michelle Gardner | | | michelle.gardner@bangenergy.com |
| Michelle Ruby Castaneda | | | m.r.castansda@gmail.com |
| Miguel Aguilar | | | miguel.aguilar@bangenergy.com |
| Miguel Alexander Mejias | | | mmtrainingteam@gmail.com |
| Miguel Angel Orellana Jr | | | miguel.orellana@bangenergy.com |
| Miguel Wenceslao Barajas | | | miguel.barajas_v@bangenergy.com |
| Miguelina A Santana | | | lina.santana@bangenergy.com |
| Mikala Barsaloux | | | mikalabarsaloux03@gmail.com |
| Mikaylah Sayles | | | mikaylahlauren66@gmail.com |
| Mike Hagen | | | mikehagen13@mac.com |
| Mike Meserve | | | mmeserve@nat-dist.com |
| Mikealelisha Cash Elisha Cash | | | iamelishacash@gmail.com |
| Milk Specialties | c/o Coface North America Insurance Company | Attn: Amy Schmidt | amy.schmidt@coface.com |
| Mill Creek Environmental | | | ckimbrell@millcreekenvironmental.com |
| Miller Stiven Riascos | | | miller.riascos@bangenergy.com |
| Miner, LTD | | | minercreditdept@minercorp.com |
| Miner, LTD | c/o Miner Corporation | Attn: Ricardo Garcia | minercreditdept@minercorp.com ar@minercorp.com |
| Mipramar S.A.//Fitness Solution | | | mike.martinez@solucionfit.com |
| Miranda Jane Richards | | | mirandajrichards@gmail.com |
| Miranda Taylor Winn | | | mwinn1995@yahoo.com |
| Miss Labrin Fit Inc Ana Labrin | | | analabrin.fitness@gmail.com |
| Missbuscemi Inc. Isabella C. Buscemi | | | buscemmi4bookings@gmail.com |
| Mission Beverage Co. | | | fsegura@misbev.com |
| Mississippi Department of Revenue | Attn: Bankruptcy Section | | bankruptcy@dor.ms.gov |
| Missouri Eagle, LLC | | | jared.plassmeyer@moeagle.com |
| Misty Sivers | | | mistysivers711@gmail.com |
| Mitchel Lincoln Packaging Ltd | | | diran.didonyan@mitchellincoln.ca |
| Mitchell Beverage Gulf Coast, LLC | | | gina.farley@mitchellcompanies.com |
| Mitchell Beverage Meridian, Inc | | | gina.farley@mitchellcompanies.com |
| Mitchell Beverage of Maryland LLC DBA Chesapeake Beverage | | | matt.friemann@chesapeakebeverage.com |
| Mitchell Delta Dist. dba - Shannon | | | gina.farley@mitchellcompanies.com |
| Mitchell Delta Distributing | | | gina.farley@mitchellcompanies.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 59 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mitsubishi HC Capital America, Inc. [Hitachi Capital America.] | c/o Kye Law Group, P.C. | | mkye@kyelaw.com |
| Mix3 Sound Inc. | Attn: Maria Ferlito | | accounting@mix3sound.com |
| MMR Strategy Group | Attn: Cheryl Jaffe | | cjaffe@mmrstrategy.com |
| Mockler Beverage Company | | | peytond@mocklerbeverage.com |
| Modinco S.A | | | directoradministrativo@modinco.com |
| Moises Campos Batista | | | moises.batista@bangenergy.com |
| Molly Maid of Colorado Springs | | | john5133@comcast.net |
| Monica Michelle Matute | | | monica.matute@gmail.com |
| Monica Rose and Sam Patterson | | | mgartner263@aol.com |
| Monica Schlosser | | | monica.schlosser@bangenergy.com |
| Monique Gaxiola | | | moniquegaxiola@gmail.com |
| Monique Hopley | | | monfitlife@gmail.com |
| Monster Energy Company | Attn: Aaron Sonnhalter | | aaron.sonnhalter@monsterenergy.com |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: Allison Libeu | alibeu@hueston.com |
| Monster Energy Company | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Teddy M. Kapur, Esq | tkapur@pszjlaw.com nbrown@pszjlaw.com |
| Moore Rabinowitz Law, P.A. | Attn: Adam Rabinowitz, Esquire | | adam@mr-lawyers.com |
| Moosoo Corporation | | | klee@moosoo.com |
| Morgan Alexa Yarberry | | | morgan.yarberry@gmail.com |
| Morgan Gage Spencer | | | morgan.spencer@bangenergy.com |
| Morgan Harvill | | | morganharvillmgmt@gmail.com |
| Morgan L Duty | | | morgan.duty@vpxsports.com |
| Morgan Majka | | | morgan.majka@yahoo.com |
| Morgan Mchenry | | | morganmchenry11@gmail.com |
| Morgan Smith | | | morganvsmith@abbey.bac.edu |
| Morrison Timing Screw dba Morrison Container Handling Sol. | | | paul.thames@morrison-chs.com |
| Motion Friendly | | | richard@motionfriendly.com |
| Motiv Servicing Company LLC Sport Event International inc | | | keith.lars@thefloridagroup.com |
| Motive Energy Inc. | | | ebiederman@motive-energy.com |
| Mountain Eagle | | | mtneagle@suddenlinkmail.com |
| Mountain State Beverage, Inc. | | | ahanshaw@wvmsb.net |
| Mr. Office Furniture | | | martha@mr-officefurniture.com |
| MSC Industrial Supply Company | | | bobbw@mscdirect.com |
| Muinda Royal | | | muinda.royal@bangenergy.com |
| Mullally Distributing Co., Inc. | | | abenton@mullallydistributing.com |
| Mullermusic Veranstaltungstechnik | | | info@muellermusic.com |
| Munanyo LLC Jay Ferrer | | | jay@jaykindafunny.com |
| Muscle Mixers, Inc. | | | tonyromeo23@gmail.com |
| Mutual of Omaha | | | flaservice@mutualofomaha.com |
| Muxie Distributing Co. | | | jpaolina@muxie.com |
| Mya Cobb | | | mya.e.cobb-1@ou.edu |
| Mykela Brookins | | | mykela.brookins@bangenergy.com |
| Myles Demetrius Robertson | | | myles.robertson@bangenergy.com |
| Myriam Lemay | | | myriam@mymyandme.com |
| Myron Shannon Brienza | | | shannon.brienza@bangenergy.com |
| N. H. Scheppers Distributing Co. | | | jpriesmeyer@nhscheppers.com |
| Nadia Bradley White | | | nadiadbradley@yahoo.com |
| Nadia White | | | staff@officialnadia.com |
| Nafeesh Terry | | | foshposh.xo@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 60 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Nahomy Sanchez | | | nahosan8a@gmail.com |
| Nahuel Punales Lista | | | nahuel.punales@vpxsports.com |
| Nalco Company | Attn: John McDonald | | john.mcdonald1@ecolab.com |
| Nancy Betancourt | | | chanelis.betancourt@gmail.com |
| Nancy Cardenas | | | nancy.cardenas@bangenergy.com |
| Nancy Jeeuth | | | djnancyjay@gmail.com |
| Natacha Santander | | | natacha.santander@gmail.com |
| Natalia Carreno | | | natalia.carreno@bangenergy.com |
| Natalia Dominguez Paulson | | | natalia.dominguez@bangenergy.com |
| Natalia Duran Holguin | | | natduran@gmail.com |
| Natalia Quinones Gomez | | | natalia.quinones@bangenergy.com |
| Natalie Anderson | | | natalieanderson91487@gmail.com |
| Natalie Ann Cabrera | | | natalie.cabrera@bangenergy.com |
| Natalie Ann Cavinder | | | natalie.cavinder@gmail.com |
| Natasha Andris | | | natyandris@gmail.com |
| Natasha Marie Woolery | | | natasha.woolery@bangenergy.com |
| Nathalie Villedrouin | | | nathalie.villedrouin@bangenergy.com |
| Nathan Alexander Tsosie | | | nathan.tsosie@bangenergy.com |
| Nathan Robert Anthony | | | shotby.nate93@gmail.com |
| Nathaniel Jay Lopez | | | nathaniel.lopez@vpxsports.com |
| Nathaniel Russell | | | nathan.russell@bangenergy.com |
| National Beer Wholesalers Association NBWA | | | kmckinnish@nbwa.org |
| National Distributors, Inc. | Attn: Time Longstaff | | jason.seavey@nat-dist.com |
| National Fitness Productions Inc TheFit Expo | | | info@fitexpo.com |
| National Independent Halaal Trust | | | abdulwahab@halaal.org.za |
| National Measures | c/o National Polymers LLC dba National Measures | | scoops@nationalmeasures.com |
| Natural Precepts, LLC | | | david@geaux2.com |
| NAUMANN HOBBS MATERIAL HANDLING CORP II INC | ATTN: DAVE MICHLICH | | david.michlich@nhmh.com |
| Naumann Hobbs Material Handling Corp II Inc [Southwest Battery] | Attn: David M. Michlich | | david.michlich@nhmh.com |
| Navy Exchange Service Command NEXCOM | | | jocelyn.cateternam@nexweb.org |
| Nayara de Morais | | | nayarahbmorais@hotmail.com |
| Nayer Regalado | | | nayermusic01@gmail.com |
| Nayla Nicole Norton | | | nayla.norton@gmail.com |
| Nefertia Jones | | | nefertia.jones@bangenergy.com |
| Neftaly Efrain Guevara | | | neftaly.guevara@bangenergy.com |
| Neha Alisha Dias | | | nehadias915@gmail.com |
| Neiko Paolino | | | neiko.paolino@bangenergy.com |
| Neil Flaxman Professional Association | | | neil@flaxmanmediations.com |
| Nelson Jimenez | | | nelson.jimenez@bangenergy.com |
| Nelson Mullins Riley & Scarborough, LLP (including through its predecessor in Florida Broad and Cassel) | Attn: Scott D. Knapp and Frank P. Terzo | | frank.terzo@nelsonmullins.com<br>scott.knapp@nelsonmullins.com |
| Nemont Beverage Corp. | | | welovebeer@nemont.net |
| Neogen Corporation | | | customersupport@neogen.com<br>ar@neogen.com<br>collections@neogen.com |
| Nerymar Gimenez | | | taneth.fit@gmail.com |
| Nesco Resource LLC. | | | ar@nescoresource.com |
| Neuren Segara Moore | | | neuren.moore@bangenergy.com |
| Nevada Beverage | | | twoodrum@nevbev.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 61 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Nevada Power d/b/a NV Energy | Attn: Candace Harriman | | candace.harriman@nvenergy.com |
| Nevada Power d/b/a NV Energy | Attn: Candace R. Harriman | | candace.harriman@nvenergy.com |
| Nevaeh Monet DeSouza | | | nevaehdesouze@yahoo.com |
| New Hampshire Distributors Inc. | | | mpotvin@nhdist.com |
| New Hampshire Distributors Inc. | | | lnelson@nhdist.com |
| Newman ADR | | | bnewman@newmanadr.com |
| Next Level Events LLC Rudy DeArmas | | | info@itsdjflo.com |
| Nexus Steel, LLC | Attn: Robert Martens | | rob.martens@nexussteel.net |
| Nicholas Bean | | | itsnickbean2@gmail.com |
| Nicholas Cesar Perez | | | nick.perez@bangenergy.com |
| Nicholas Edward Blanton | | | nick.blanton@bangenergy.com |
| Nicholas Fusco | | | nicholas.fusco@bangenergy.com |
| Nicholas Hopkins | | | nick.hopkins@bangenergy.com |
| Nicholas James Wiseman | | | nicholas.wiseman@bangenergy.com |
| Nicholas L Meinhardt | | | nick.meinhardt@bangenergy.com |
| Nicholas Luciano | | | nick.luciano.21@gmail.com |
| Nicholas Madlangbayan Niko | | | nikomadlangbayan@gmail.com |
| Nicholas Martin | | | nick.martin@vpxsports.com |
| Nicholas Miles Bridgwood | | | nicholas.bridgwood@bangenergy.com |
| Nicholas Molde | | | nicholas.molde@bangenergy.com |
| Nicholas Paul Debellis | | | nicholas.debellis@bangenergy.com |
| Nicholas Ronald Santoro | | | nick.santoro@bangenergy.com |
| Nicholas Scott Pierson | | | nick.pierson@bangenergy.com |
| Nickolas Kyle Kristoff | | | nkristoff94@gmail.com |
| Nicolas Jon Shepherd | | | nicolas.shepherd@bangenergy.com |
| Nicole A Withstandley | | | nicole.withstandley@bangenergy.com |
| Nicole Buga | | | nicole.buga@vpxsports.com |
| Nicole Close | | | nicolecloseee@gmail.com |
| Nicole Conrad | | | nicole@fitnicco.com |
| Nicole Crescini | | | nicolecrescini@aim.com |
| Nicole Elizabeth Bradshaw | | | nicole.bradshaw@gmail.com |
| Nicole Elizabeth Wynne | | | nicole.wynne@bangenergy.com |
| Nicole Howard | | | nikkialexishoward@gmail.com |
| Nicole Margarita Flores | | | nicole.flores@bangenergy.com |
| Nicole Marie Mejia Cuello | | | nicole.mejia@bangenergy.com |
| Nicole Rivera | | | nicolevrivera1@gmail.com |
| Nicole Spyridakis | | | nicoleaspy@gmail.com |
| Nicole Stephenson | | | nicolestephensoncheer@gmail.com |
| Nicole Wayland Billson | | | nicibillson@gmail.com |
| Nicor Gas | | | arnicor@nicorgas.com |
| Nidia Luisa Oliva | | | nidia.oliva@bangenergy.com |
| Nigel Chandler (6 month) | | | swifttimefitness@gmail.com |
| Nigel Jones | | | nigel@stsskate.com |
| Niki Carillo | | | nikicarillox3@gmail.com |
| Nikita Penalosa | | | nfpenalosa@gmail.com |
| Nikki (Evelyn) Trejo | | | nikkitrejo1947@gmail.com |
| Nikki Lynn Lavelle | | | nikki.lavelle@bangenergy.com |
| Nila Azuero | | | nila.azuero@bangenergy.com |
| Nile Torico Holt | | | trocfitness94@gmail.com |
| Nilmarie Segarra | | | nilmarie.segarra@bangenergy.com |
| Nina Serebrova | | | nina.serebrova@gmail.com |
| Ninrod Obed Esteban | | | ninrod.esteban@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 62 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Nnaedozie "Kristopher" Odo | | | nnaedozieodo@yahoo.com |
| No Limit Nutrition, Inc. | | | kevin.kim@nolcompany.com |
| Noah Glover | | | noah.glover@bangenergy.com |
| Noe Jay Grim | | | noe.grim@gmail.com |
| Noel Marcus Figueroa | | | noel.figueroa@bangenergy.com |
| Noeli M Rodriguez Delgado | | | n.delgado@gmail.com |
| Noraida Herrera | | | noraida.herrera@bangenergy.com |
| Nordson Corporation | | | bankruptcynotices@nordson.com |
| Norman Lee Goggins | | | norman.groggins@bangenerygy.com |
| North Star Marketing, Inc | | | ephraim@nsmprojects.com |
| North Star Marketing, Inc | Attn: Sam Zerilli | | sam@nsmonline.com |
| Northeast Beverage Corp. of Connecticut | | | jharty@mancinibeverage.com |
| Northern Eagle Beverages, Inc. | | | brittany.woodward@neaglebev.com |
| Northern Eagle, Inc. | | | jeffreycunningham@northerneagleinc.net |
| Northwest Beverage, Inc - MN | | | nwbev2@mncable.net |
| Northwest Beverage, Inc. - SD | | | mikenwb@westriv.com |
| Norton James Company Alesa Norton | | | nortonjamesco@gmail.com |
| NRAMOS | | | nramos@nramos.com.do |
| Nubia Patricia Pineros | | | patricia.pineros@bangenergy.com |
| Nunnapat Chiralerdsitthikhun | | | nunnapat.chiralerdsitthikhun@bangenergy.com |
| Nurys Illidge | | | nurys.illidge@bangenergy.com |
| Nutrition Systems Australia/New Zealand | | | youssef.d@nutritionsystems.com.au |
| NWO Beverage, Inc. | | | pjsullivan@nwobeverage.com |
| NY Barbell | Sam Suresh | | sam@nybdistributors.com |
| O & G Construction, LLC | | | admin@ongllc.com |
| OC Marathon LLC | | | info@ocmarathon.com |
| Octavious Dexsthon Moring | | | octavious.moring@bangenergy.com |
| Off Madison Ave, LLC | | | jennifer.canterbury@offmadisonave.com |
| Offprem Technology | | | contact@offpremt.ech |
| Ohio Department of Taxation | Attn: Bankruptcy Division | | bankruptcydivision@tax.state.oh.us |
| Olatoyosi Olawale | | | olatoyosi.olawale@bangenergy.com |
| Olga Alexandrovna Abramovich | | | abramovich.mgmt@gmail.com |
| Oliver Pagli | | | pagli.oliver@gmail.com |
| Olivia Aviv | | | olivia.aviv@bangenergy.com |
| Olivia Mercedes Rodriguez | | | olivia.rodriguez@bangenergy.com |
| Olivia Rose Craig | | | olivia.craig@bangenergy.com |
| Olivia Vance | | | liv17vance@gmail.com |
| Ollie's Bargain Outlet, Inc. | | | jnickel@ollies.us |
| Olwethu Ntobela | | | juniorlukho@gmail.com |
| Olympia Productions,LLC | | | info@olympiapro.com |
| OMalley Beverage, Inc. | | | shanes@omalleybeverage.com |
| Omar Ramirez | | | omar.ramirez@bangenergy.com |
| Omar Rodriguez | | | omar.rodriguez3@bangenergy.com |
| Omar Rodriguez Pina | | | omar.rodriguez22@bangenergy.com |
| Once Again Nut Butter | | | melissa@onceagainnutbutter.com |
| Once Again Nut Butter Collective, Inc. | | | customerservice@onceagainnutbutter.com |
| Ondreaz Lopez | | | ondreazlopez@gmail.com |
| Oona Aleecia Lawrence | | | oona.lawrence@bangenergy.com |
| Open Text Inc | | | accounts.receivable@opentext.com |
| Orange Bang, Inc. | Attn: David Fox | | terry.fox@orangebang.com |
| Orange Bang, Inc. | Attn: Richard Stein | | rstein3@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 63 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Orange Bang, Inc. | c/o Knobbe Martens | Attn: Steven J. Nataupsky and Hans Mayer | steven.nataupsky@knobbe.com hans.mayer@knobbe.com |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas Patterson | nmaoz@ktbslaw.com tpatterson@ktbslaw.com |
| Orange Show Center for Visionary Art | | | info@orangeshow.com |
| ORBIT Industrial Service & Maintenance | | | cbaxter@orbit-industrial.com |
| Oregon Department Of Revenue | | | beverly.a.rathelegurche@dor.oregon.gov |
| Oren Stambouli | | | oren.stambouli@bangenergy.com |
| Organic Bottle Decorating Company DBA Zion Packaging | Attn: Gary Martin | | info@zionpack.com gmartin@zionpack.com |
| Oriana Chacon | | | orianaisabellachacon@gmail.com |
| Orion McCants | | | orion.mccants@bangenergy.com |
| Orlando Daniel Gonzalez | | | ogtrainer305@gmail.com |
| Orlando Masso | | | orlandomasso3@gmail.com |
| Orlando Pulido | | | orlando.pulido@bangenergy.com |
| Orlando Utilities Commission | | | commercialsvcs@ouc.com |
| Ornella Cohen Gonzalez | | | ornella.gonzalez@gmail.com |
| Oscar A Valdaliso | | | oscar.valdaliso@bangenergy.com |
| Oscar Acista Lorenzo | | | rampagethedancer@gmail.com |
| Oscar D Bravo | | | oscar.bravo@bangenergy.com |
| Oscar Estrada | | | oscar.estrada@bangenergy.com |
| Oscar Santiago | | | oscar.santiago@bangenergy.com |
| Osprey Beverages, LLC | | | lgutierrez@wyom.net |
| Oswego Beverage Co. LLC - (Eagle Bev.) | | | dd@eaglebev.com |
| Othman Zainu Deen | | | oz.deen@bangenergy.com |
| PA Short Distributing Co. | | | chedge@pashort.com |
| Pablo H Tomasielli | | | pablo.tomasielli@bangenergy.com |
| Pacific Beverage Co. | | | lalvaro@jordanos.com |
| Pacific Beverage Co. | | | bbushnell@jordanos.com |
| Pacifique Rukundo | | | pacifique.rukundo@bangenergy.com |
| Packaging Equipment Inc. | c/o Thompson Hine LLP | Attn: Sean A. Gordon | sean.gordon@thompsonhine.com |
| Packaging Equipment, Inc. | c/o Thompson Hine LLP | Attn: Sean A. Gordon | sean.gordon@thompsonhine.com |
| Paige Ashlee Markum | | | paige_markum@gmail.com |
| Paige Markum | | | paigemarkum@gmail.com |
| Paige Marx | | | paige@paigemarx.com |
| Paige McCorkle | | | paigeleiannfit@gmail.com |
| Paige Vasser | | | paigevasser@gmail.com |
| Pair O Docs Professionals LLC | | | rustdr@pairodocspro.com |
| Paisley Moses | | | paisleymo19@yahoo.com |
| Pallet & Lumber Supply, LLC | | | ar@palletlumbersupply.com |
| Pamela Sanchez | | | pamelasmgmt@gmail.com |
| Pamela Seco Pam | | | pamseco@gmail.com |
| Panana LLC | | | info@panana.com |
| Paola Herrera Napolitano | | | paola.herrera@bangenergy.com |
| Paolas Creations LLC | | | mariapaola4@hotmail.com |
| Paolini Matteo | | | besteo88@hotmail.it |
| Para Win Industies Limited | | | parawin@gmail.com |
| Paradise Beverage Inc | | | landmarkla@landmarkforwarders.com |
| Paradise Beverage Inc | | | drake.tamayei@parbev.com |
| Paragon Distributing | | | tim@pd-ak.com |
| Parker Burros | | | parkerburross@gmail.com |
| Parks Ryan McBride | | | parks.mcbride@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Patken Corp Everlasting Embroidery | | | everlastingbroidery@yahoo.com |
| Patreka M Iphill | | | patreka.iphill@vpxsports.com |
| Patrice Helen Dewar | | | patrice.dewar@bangenergy.com |
| Patricia Maribel Velez-Ornelas | | | patricia.ornelas@bangenergy.com |
| Patricia Marie Arias Budet | | | patricia.arias@bangenergy.com |
| Patricia Pearl Eboli | | | patriciapearle@gmail.com |
| Patricia Perez | | | pat.mia@yahoo.com |
| Patricia Rossana Levano Neyra | | | patricia.levano@bangenergy.com |
| Patrick Allen McDonald | | | patrick.mcdonald@bangenergy.com |
| Patrick Berry | | | patrick.d.berry@hotmail.com |
| Patrick D Arondel De Hayes | | | patrick.aron@bangenergy.com |
| Patrick Dean Hastings | | | patrick.hastings@bangenergy.com |
| Patrick Edgar Northrop | | | trey.northrop@bangenergy.com |
| Patrick Gueret | | | patrick.gueret@bangenergy.com |
| Patrick J. Doliny | | | patrick.doliny@bangenergy.com |
| Patrick John McDonough | | | patrick.mcdonough@bangenerygy.com |
| Patrick Kovach | | | patrick.kovach@bangenergy.com |
| Patrick McMahon | | | patrick.mcmahon@bangenergy.com patrickmcmahonjr@gmail.com |
| Patrick Michael Flynn | | | patrick.flynn@bangenergy.com |
| Patrick Tarmey | | | p@pattymayo.tv |
| Patrick Vilus | | | patrick.vilus@bangenergy.com |
| Paul Anthony Aviles | | | paul.aviles@bangenergy.com |
| Paul Anthony Bowling | | | paul.bowling@bangenergy.com |
| Paul Daniel Specter | | | paul.specter@bangenergy.com |
| Paul Jacques Van Doninck | | | paul.doninck@bangenergy.com |
| Paul Joseph Dubrule | | | paul.dubrule@bangenergy.com |
| Paul M Borrelli | | | paul.borrelli@bangenergy.com |
| Paul Michael Calcaterra | | | paul.calcaterra@bangenergy.com |
| Paul Robert Small | | | paul.small@bangenergy.com |
| Paul Stephen Soto | | | paul.soto@bangenergy.com |
| Paula Evelyn Benavides | | | paula.benavides@bangenergy.com |
| Paula Galindo | | | pautips@hotmail.com |
| Paula I Baysinger | | | paula.baysinger@bangenergy.com |
| Paula Pietra Luccas | | | pietraluccas@gmail.com |
| PAX ADR, LLC | | | baugher@paxdr.com |
| PBC - Pepsi Bottling of Medford | | | gary.tulare@pepsico.com |
| PBC - Pepsi Co. Corvallis | | | joe.morrow@pepsico.com |
| PBC - Pepsi Co. Portland | | | jacob.tatom@pepsico.com |
| PBC - Pepsi Co. Portland | | | lori.knotts@pepsico.com |
| PBC - Pepsi Co. Salt Lake | | | randall.hall@pepsico.com |
| PBC - Pepsi Co. Seattle | | | jessica.flanigan@pepsico.com |
| PBC - Pepsi Everett | | | brian.standard@pepsico.com |
| PBC - Pepsi Nampa | | | casey.dossett@pepsico.com |
| PBC - Pepsi Spokane | | | shannon.aubuchon@pepsico.com |
| PBC - Pepsi Tacoma | | | mike.southard@pepsico.com |
| PDI of Ashland, Inc. | | | rick.duelley@perrydistributors.com |
| Peak Activity, LLC | Attn: Justin Bennett and Andy Boyland | | jbennett@peakactivity.com aboyland@peakactivity.com |
| Pedro Francisco Cabrera | | | pedro.cabrera@bangenergy.com |
| Pedro Gonzalez | | | pedro.gonzalez@bangenergy.com |
| Pedro Nolasco | | | pedro.nolasco@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 65 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Pedro Romero | | | peter.romero@bangenergy.com |
| Pendleton Bottling Co | | | debbieb@lewistnpepsi.com |
| Pendragon Title and Escrow, Inc. | | | andre@awilliamslaw.com |
| Peninsula Bottling Co, Inc | | | freiap@peninsulabottling.com |
| Penn Beer Sales & Service | | | pomalley@pennbeer.com |
| Pepsi Beverages Co. | c/o Rosenfeld Stein Batta, PA | Attn: Ravi Batta | ravi@rslawpa.com |
| Pepsi Bottling Ventures (PBV) | | | lise.tew@pbvllc.com |
| Pepsi Cola Bottling Co of Eastern Oregon | | | pepzgaldw@eoni.com |
| Pepsi Cola Bottling Co. of Selma Inc. | | | cheyene@pepsiselmainc.com |
| Pepsi Cola Bottling of Winfield Inc. | | | boydpate@winfieldbottling.com |
| PepsiCo Parts Distribution Center | | | angel.jeffery@pepsico.com |
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello Chantale Fiebig | drew.tulumello@weil.com chantale.fiebig@weil.com |
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Edward Soto Biran Liegel | edward.soto@weil.com brian.liegel@weil.com |
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Geoffrey M Sigler | gsigler@gibsondunn.com |
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank | jfrank@fgllp.com |
| Pepsi-Cola Bottling Co. of Luverne, Inc. | Attn: Andrew Smith | | andrew.smith@pepsiluverne.com |
| Perfectshaker Inc. | | | accounting@perfectshaker.com |
| Perla Z Rodriguez Cordova | | | perla.rodriguez@bangenergy.com |
| Perry Distributing, Inc. | | | randy.pratt@perrydistributing.com |
| Pesay Em | | | pesayem1986@yahoo.com |
| Peter Fischer, individually, and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath, Esq. | dharvath@harvathlawgroup.com |
| Peter Kent Consulting, LLC | Attn: Peter Kent | | peter@peterkentconsulting.com |
| Peter N Leonard | | | peter.leonard@bangenergy.com |
| Peter Roccosalvo | | | peter.roccosalvo@bangenergy.com |
| Peter U Nwanze | | | peter.nwanze@bangenergy.com |
| Peterson Pierre | | | peterson.pierre@bangenergy.com |
| Pettit Kohn Ingrassia Lutz & Dolin, PC | c/o Rossway Swan Tierney Barry & Oliver, PL | Attn: Thomas W. Tierney, Esq. | ttierney@rosswayswan.com |
| Peyton Pierce | | | peytonpierce12@icloud.com |
| Philip Andres Rosas | | | philip.rosas@bangenergy.com |
| Philip DeLuca | | | phillip.deluca@bangenergy.com |
| Philip J. Loree Jr. | | | pjl1@loreelawfirm.com |
| Phillip Humaran | | | phillip.humaran@bangenergy.com |
| Phillip P Stevens | | | phillip.stevens@bangenergy.com |
| Phillip Williams | | | g_qphil@yahoo.com |
| Phillipe Henriquez | | | phillip.henriquez@bangenergy.com |
| Phoenix Fence Company | | | service@phoenixfence.com |
| Pico International LLC | | | info.ae@pico.com |
| Pierre Balian | | | pierre.balian@bangenergy.com |
| Pike Distributors Inc. | | | tomb@pikedist.net |
| Pisani Company, Inc. | | | pisanicompany@chartermi.net |
| PK Productions | | | info@pkpro.co |
| Plaza Mayor Medellin | | | info@plazamayor.com.co |
| PNC Bank, N.A | Attn: Christina Muniz | | christina.muniz@pnc.com |
| Polibio LLC Mattia Polibio | | | mattiapolbio@yahoo.com |
| Police Officer Assistance Trust | | | info@ufrmusicfest.com |
| PolyGram Publishing, Inc. | Attn: JoAn Cho | | joan.cho@umusic.com |
| POP Display Product (HK) Limited Dongguan Pop Display & Pack | | | estelle@pop-displays.com.cn |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 66 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Porn & Associates GmbH | | | eric@pa-worldwide.com |
| Portland Bottling Company | | | pbcaccounting@portlandbottling.com |
| Power and Energy Services Inc | | | tonyab@powerservices.com |
| Power Energy Services Inc | | | tonyab@powerservices.com |
| PPT Group Corp. | | | marisa.bessslievre@pptgroup.com |
| Predator Nutrition Ltd | | | joseph@predatornutrition.com |
| Premier Distributing Company | | | sle@modrall.com |
| Premier Distributing Company | | | julie.ryan@premierdistributing.com |
| Premier Distributing Company | Attn: Alan Markey | | alan.markey@premierdistributing.com |
| Premier Distributing Company | c/o Modrall Sperling | Attn: Spencer L. Edelman | sle@modrall.com |
| Premier Nutrition Products, LLC | | | john@premierdistribution.com |
| Premier Packaging LLC | | | kturnbull@prempack.com |
| Premium Beverage Co. | | | premiumbeverage@att.net |
| | | | bevnetjohn@comcast.net |
| Premium Beverage Company | c/o ArentFox Schiff LLP | Attn: Annie Y. Stoops | annie.stoops@afslaw.com |
| Premium Beverage vs. VPX et al. (2019) | Premium Beverage Co | | premiumbeverage@att.net |
| | | | bevnetjohn@comcast.net |
| Presence From Innovation | | | linda.kulpa@pfinnovation.com |
| Presence From Innovation, LLC | Attn: Jennifer McArtor | | jennifer.mcartor@pfinnovation.com |
| Prime Time Group | | | office@primetimegroup.com |
| Prince Kenny Ukoh | | | princekukoh@gmail.com |
| Print Basics, Inc. | | | accounting@printbasics.com |
| Priority-1, Inc. | c/o Quattlebaum, Grooms & Tull PLLC | Attn: Geoffrey B. Treece | gtreece@qgtlaw.com |
| Professional Store Services | Attn: Philip Harrington | | philip@professionalstoreservices.com |
| Profitmaster Displays, Inc | | | dbyrd@profitmasterdisplays.com |
| Prologis | Attn: Kari Hughes | | khughes@prologis.com |
| Prontock Beer Dist. Inc. | | | tprontock323@verizon.net |
| Proserv Crane & Equipment, Inc. | | | info@proservcrane.com |
| Public Service Company d/b/a Xcel Energy | c/o Bankruptcy Department | Attn: Katie A. Miller | katie.miller@xcelenergy.com |
| Pure Beverage Company Speedway | | | stuartr@purebeverage.com |
| Pure Beverage Company Speedway | | | purchasing@purebeverage.com |
| Pyro Distro, LLC | | | troy@pyrobrands.com |
| QUADRAT | | | hotline@gdpquadrat.com |
| Quail Mountain Inc, dba Pepsi Cola | | | christina@pepsikfo.com |
| Quality Brands Distribution, LLC | | | mark.mcnally@qbdist.com |
| Quality Smart Solutions | | | aparshad@qualitysmarsolutions.com |
| Quang Nguyen | | | quang.nguyen@bangenergy.com |
| Quanzhou Weidao Imp& Export Co., Ltd. | | | icy.xie@gzweido.com |
| Quarles & Brady LLP | Attn: Andrew P. Beilfuss | | andrew.beilfuss@quarles.com |
| Quarles & Brady LLP | Attn: Christopher Combest | | christopher.combest@quarles.com |
| Quash Seltzer LLC Sheridan Building | | | marissa.garcia@bangenergy.com |
| Quash Seltzer vs. PepsiCo (2021) | c/o Gibson, Dunn & Crutcher LLP | Attn: Geoffrey M Sigler | gsigler@gibsondunn.com |
| Quash Seltzer vs. PepsiCo (2021) | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello Chantale Fiebig | drew.tulumello@weil.com |
| | | | chantale.fiebig@weil.com |
| Quash Seltzer vs. PepsiCo (2021) | c/o Weil, Gotshal & Manges LLP | Attn: Edward Soto Biran Liegel | edward.soto@weil.com |
| | | | brian.liegel@weil.com |
| Quebec Quano | | | quebecirina@gmail.com |
| Queen City Beverage, Inc. Braun Distributing | | | kevinbraun@ndsupernet.com |
| Quentin J Wilson | | | quentin.wilson@bangenergy.com |
| QuikTrip Corp. Quick N Tasty Foods Inc. | | | cstokes@quiktrip.com |
| Quinton R. Price | | | contact.qpricee@gmail.com |
| Quinton Robert Smith | | | quinton.smith@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 67 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Qwaitraz Vincent Fenner | | | qwaitraz.fenner@bangenergy.com |
| R & K Snacks Enterprices I, Inc. | | | snackmatic@coxinet.net |
| R & S Beverage Company | | | michael.ramirez@rsbev.com |
| R&L Carriers, Inc. | | | tina.runyon@rlcarriers.com |
| R&L Truckload Services, LLC | | | truckloadbilling@rltruckload.com |
| R.H. Barringer Dist. Co., Inc. Speedway | | | dmiles@rhbarringer.com |
| R.H. Barringer Dist. Co., Inc. Speedway | | | jfaircloth@rhbaarringer.com |
| R.S. Quality Products, Inc. | | | laura.cox@rsquality.com |
| R+L Truckload Services, LLC | Attn: T Moncada | | twila.moncada@rlglobal.com bob.doty@rlglobal.com |
| RA Jeffreys Distributing Co., Inc. | | | cwhite@rajeffreys.com |
| Rachael Anne Rudnick | | | rachael.rudnick@bangenergy.com |
| Rachael S Esenwein | | | rachael.esenwein@vpxsports.com |
| Racheal Yeomans | | | rachealsarahyeomans@gmail.com |
| Rachel Bader | | | rrachelbaderr@gmail.com |
| Rachel Brown | | | rachel.brown@bangenergy.com |
| Rachel Goldberg | | | rachelbooking@yahoo.com |
| Rachel Lieberman | | | rachellieb13@gmail.com |
| Rachel Malissa Jackson | | | rachel.jackson@bangenergy.com |
| Rachel Ramirez Rach | | | rachaelramirezbookings@gmail.com |
| Rachel Wolfenbarger | | | racheldwolfe.4@gmail.com |
| Rachell Vollori | | | rachellvallori@yahoo.com |
| Radwell International, Inc. | Attn: Irene Sosa | | isosa@radwell.com |
| Raeleen Gomez | | | raeleengomez97@gmail.com |
| Rafeala Zucchi Zucchi | | | zuccirafa@gmail.com |
| Raisa Vargas | | | raisa.vargas@bangenergy.com |
| Rakeeb Ahmead Mehter | | | rakeeb.mehter@bangenergy.com |
| Ramses Morales Encarnacion | | | ramses.morales@bangenergy.com |
| Randolph C Chase | | | randolph.chase@bangenergy.com |
| Randy Edwin Brinkley | | | randy.brinkley@bangenergy.com |
| Randy Gonzalez | | | randygonzalez662@gmail.com |
| Randy James Lehoe | | | rlehoel@gmail.com |
| Ranger TX REIT III LLC | | | garret.geaccone@streamrealty.com |
| Raquel Tuati PA | | | info@raquelt.com |
| Rasha Dhia Kareem | | | rasha.kareem@vpxsports.com |
| Raul Isaac Bautista | | | raul.bautista@bangenergy.com |
| Raul Penagos | | | raulpenadog117@outlook.com |
| Raw Fashion Industry | | | melida@luisponte.me |
| Raylene Roybal | | | raylene_roybal@yahoo.com |
| Raymond H Sedlacek | | | raymond.sedlacek@bangenergy.com |
| Raymond Joseph Wuest | | | raymond.wuest@bangenergy.com |
| Raymond Junior Cartagena | | | raymond.cartagena@bangenergy.com |
| Raymond Lazinsky | | | raymond.lazinsky@bangenergy.com |
| Raymond Masciopintos | | | criticalemails@yahoo.com |
| Raymond Ramirez | | | ray.ramirez@bangenergy.com |
| Rayssa Corujo and Jean Bazil | | | trenchxfamily@gmail.com |
| ReadyRefresh by Nestle | | | jeanne.garofalo@waters.nestle.com |
| Rebecca Howell Gunnels | | | rebecca.gunnels@bangenergy.com |
| Rebecca Ripley | | | rebeccaraeripley@gmail.com |
| Rebekah Hyun Im | | | rebekah.im@vpxsports.com |
| Records Label, LLC | Attn: Wade Leak | | wade.leak@sonymusic.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 68 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Records Label, LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman; Sameer M. Alifarag; David C. Rose | slieberman@pryorcashman.com |
| Records Label, LLC | Sameer M. Alifarag, Pryor Cashman LLP | | salifarag@pryorcashman.com |
| Red River Beverage Group, LLC | | | mshrewsbury@made-rite.net |
| Reddy Atury | | | reddy.atury_v@bangenergy.com |
| Reed Beverages, Inc. | | | brenda.roden@reedbev.com |
| Reedie Renee Garrtt | | | reediegarrett@yahoo.com |
| Refresco Benelux B.V. | | | andrea.olson@hklaw.com |
| Refresco Benelux b.v. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Benelux b.v. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | keith.fendrick@hklaw.com |
| Refresco Benelux B.V. | Paul Havermans, Finance Director | | paul.havermans@refresco.com |
| Refresco Beverage US Inc. COTT | | | shelley.martin@refresco.com |
| Refresco Beverage US Inc. COTT | Jason Bush | | jason.bush@refresco.com info@refresco.com |
| Refresco Beverages US Inc [Cott Beverages Inc] | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Beverages US Inc [Cott Beverages Inc] | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Beverages US Inc [Cott Beverages Inc] | c/o Holland & Knight LLP | Attn: W Keith Fendrick, Esq | keith.fendrick@hklaw.com |
| Refresco Beverages US Inc. | Attn: Andre Voogt | | andre.voogt@refresco.com |
| Refresco Beverages US Inc. | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Beverages US Inc. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Beverages US Inc. | c/o Holland & Knight LLP | Attn: William K. Fendrick, Esq. | keith.fendrick@hklaw.com |
| Refresco Beverages US Inc. | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Beverages US Inc. [Cott Beverages Inc.] | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Beverages US Inc. [Cott Beverages Inc.] | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Canada Inc | Attn: Andre Voogt | | andre.voogt@refresco.com |
| Refresco Canada Inc | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Canada Inc | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Canada Inc | c/o Holland & Knight LLP | Attn: W. Keith Fendrick, Esq | keith.fendrick@hklaw.com |
| Refresco Canada Inc. | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Canada Inc. | Attn: Andre Voogt, CFO | | andre.voogt@refreso.com |
| Refresco Canada Inc. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Canada Inc. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | keith.fendrick@hklaw.com |
| Refresco Iberia | Igor Unzalu, Managing Director | | igor.unzalu@refresco.com |
| Refresco Iberia S.A.U. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Iberia S.A.U. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | keith.fendrick@hklaw.com |
| Refreshment Services, Inc [Refreshment Services Pepsi] | Attn: Joey Szerletich | | joey.szerletich@rspepsi.com |
| Reghan Holder | | | reghanholder@gmail.com |
| Regina Sosa | | | regina.sosa1997@gmail.com |
| Regina Tinoco | | | regina.tinoco@bangenergy.com |
| Regino Gonzalez Fabelo | | | regino.gonzalez@bangenergy.com |
| Reinbott Dist. | | | gwradventuretravel@yahoo.com |
| Reiner Ramiro Calderon Guzman | | | reiner.calderon@bangenergy.com |
| Reinhold Cohn and Partners | | | info@rcip.co.il |
| Renato Alva Cassina | | | renato.alva@bangenergy.com |
| Renato Miguel Gonzalez Maza | | | renato.gonzalez@bangenergy.com |
| Rene H Sanchez | | | rene.sanchez@vpxsports.com |
| Rene Otero | | | rene.otero@bangenergy.com |
| Resource Label Group, LLC | Accounting | | craig.newell@resourcelabel.com |
| Resource Label Resource Label Group, LLC. | | | craig.newell@resourcelabel.com |
| Reuben J. Snow | | | reubensnow6@gmail.com |
| Rexel USA, Inc | | | rodney.roberts@rexelusa.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 69 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Reyes Luna JR | | | reyes.luna@bangenergy.com |
| Reyes Perez | | | reyes.perez@bangenergy.com |
| Reynaldo Delgado | | | reynaldo.delgado@bangenergy.com |
| Reynaldo E Angeles | | | reynaldo.angeles@vpxsports.com |
| RG Refresco Embotelladora de Mexico S.A. de C.V | | | mex-puebla@refresco.com |
| Rhode island Division of Taxation | Attn: Crystal Cote | | crystal.cote@tax.ri.gov |
| Ricardo Enrique Molieri | | | ricardo.molieri@bangenergy.com |
| Ricardo L Almeida | | | ricardo.almeida@bangenergy.com |
| Ricardo Ortiz | | | ricardo.ortiz@bangenergy.com |
| Ricardo Pijuan | | | ricky.pijuan@vpxsports.com |
| Ricardo Sobalvarro | | | rsmajestic@hotmail.com |
| Ricardo Spies | | | ricardospies112@gmail.com |
| Richard A Sutherland | | | richard.sutherland@bangenergy.com |
| Richard Daniel Schoening | | | schoening_rd@yahoo.com |
| Richard Dylan Wells | | | richard.wells@bangenergy.com |
| Richard E Martinez | | | richard.martinez@bangenergy.com |
| Richard E Toledo | | | richard.toledo@bangenergy.com |
| Richard Edward Peery | | | ricky.peery@bangenergy.com |
| Richard F. Ashby | | | ashby.richie@gmail.com |
| Richard Geoffrey Mead | | | geoffrey.mead@bangenergy.com |
| Richard Hamman | | | richard.hamman@bangenergy.com |
| Richard Jefferson | | | richbodyfitness@yahoo.com |
| Richard John Florance | | | richard.florance@bangenergy.com |
| Richard John Orta | | | richard.orta@bangenergy.com |
| Richard L Davis | | | richard.davis@bangenergy.com |
| Richard Matthew McGuire | | | richard.mcguire@bangenergy.com |
| Richard Oberhofer | | | rick.oberhofer@bangenergy.com |
| Richard Pennell | | | richard.pennell@vpxsports.com |
| Richard Phan | | | richardmphan@icloud.com |
| Richard Rodriguez | | | richard.rodriguez@bangenergy.com |
| Richard S Zalmanowski | | | richie.zalmanowski@bangenergy.com |
| Richard Thomas Clark | | | r.clark@gmail.com |
| Richard Vernon Heisler | | | ric.heisler@bangenergy.com |
| Richard Weston Enciso | | | richard.wenciso@vpxsports.com |
| Richelle Iehrer | | | richellex@gmail.com |
| Ricky Heaven Cleaning Services | | | rickyevans27@yahoo.com |
| Rico Ray Robinson | | | rico.robinson@bangenergy.com |
| Riddle Media Inc Gilmher Gilbert Croes | | | gilmher2@gmail.com |
| Riley James Greer | | | riley.greer@bangenergy.com |
| Rinella Company, Inc. | | | tpeters@rinellaco.com |
| Ring Container Technologies, LLC | c/o Glankler Brown | Attn: Bill Bradley, Ricky L. Hutchens | bbradley@glankler.com |
| | | | rhutchens@glankler.com |
| Ring Power Corporation | | | victor.munoz@ringpower.com |
| Rita Varano | | | rita.varano@bangenergy.com |
| Rival Graphix | | | sales@rivalgraphix.com |
| River Scott | | | riverjamesscott17@gmail.com |
| RL Lipton Distributing Company | | | mlipton@rllipton.com |
| RM Mechanical, Inc | Attn: Brad Hom | | brad@rmmechanical.net |
| RM Mechanical, Inc | Attn: Scott Magnuson | | scott@rmmechanical.net |
| RMARR Consulting LLC | | | rmaherglobalbrands@mail.com |
| RMC Distributors, LLC | | | cyackulich@rmc.bz |
| Robert A. Dixon | | | rcfittness@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 70 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Robert Antonio Ruiz | | | robert.ruiz@bangenergy.com |
| Robert Burnett | | | robert.burnett@bangenergy.com |
| Robert C McLean | | | robert.mclean@vpxsports.com |
| Robert Campos | | | robert.campos@bangenergy.com |
| Robert Cole | | | robby.cole@icloud.com |
| Robert Gary | | | robert.gary@bangenergy.com |
| Robert Gary Miller | | | robert.miller@bangenergy.com |
| Robert J Durand | | | r.durand@gmail.com |
| Robert J McMurdo | | | robert.mcmurdo@bangenergy.com |
| Robert Joseph Goode III | | | robert.goode@bangenergy.com |
| Robert Lewis Kennedy | | | robert.kennedy2@bangenergy.com |
| Robert Lowell Kennedy | | | robert.kennedy@bangenergy.com |
| Robert Luis Pena | | | robert.pena@bangenergy.com |
| Robert Manuel-Euan | | | robert_medina94@hotmail.com |
| Robert Paul Johnson | | | robert.johnson@bangenergy.com |
| Robert Richard Beilewicz Bobby B | | | bielewicz.r@gmail.com |
| Robert Richards | | | robert.richards@bangenergy.com |
| Robert Thomas Gocklin | | | robert.gocklin@bangenergy.com |
| Roberto Carlos Ceniceros | | | roberto.ceniceros@bangenergy.com |
| Roberto Lamboy | | | robert.lamboy@bangenergy.com |
| Roberto Orlando Robles | | | robert.robles@bangenergy.com |
| Roberto Perez | | | roberto.perez@bangenergy.com |
| Robins Leonardo Bracho Cipriani | | | robins.cipriani@vpxsports.com |
| Rocco J. Testani, Inc | | | joejr@roccojtestani.com |
| Rocio Baeza | | | 511rocio1999@gmail.com |
| Rodlando Ramon | | | rolo.cruz@yahoo.com |
| Rodney James Brown | | | rodney.brown@bangenergy.com |
| Rodney L Roberts | | | rodney.roberts@bangenergy.com |
| Rodney Rooplal | | | rodney.rooplal@bangenergy.com |
| Rodney Verl McComb | | | rodney.mccomb@bangenergy.com |
| Rodolfo Gaytan Donosa | | | juan.gaytan@bangenergy.com |
| Rodrigo Alonso Rodriguez Gonzalez | | | rodrigo.rodriguez@bangenergy.com |
| Roger Jean-Louis | | | roger.jean-louis@bangenergy.com |
| Rogo Distributors | | | csayers@asgoodman.com |
| Rolando Angel Bolanos | | | michelleshffer29@gmail.com |
| Roman Charles Ripo | | | rripo2124@knights.ucf.edu |
| Roman Joshua Cobarrubio | | | roman.cobarrubio@bangenergy.com |
| Romeli Inc Melissa Rios Cardenas | | | roberomelissa2018@gmail.com |
| Romer Beverage Company | | | chip.romer@romerbev.com |
| Romer Beverage Company | | | bret@romeraz.com |
| Romero Pineda & Asociados | | | raquel@romeropineda.com |
| Romina Guadalupe Lopez | | | romina.lopez@bangenergy.com |
| Ronal Alexis Jr. | | | ronald.alexis@bangenergy.com |
| Ronald B Cordle | | | ronald.cordle@bangenergy.com |
| Ronald Bruckmann | c/o Shumaker | | rbruckmann@shumaker.com |
| Ronald Franklin Browning | | | ron.browning@bangenergy.com |
| Ronald J Dewees | | | ron.dewees@bangenergy.com |
| Ronald James Wilson | | | ronald.wilson@bangenergy.com |
| Ronald Keith Burgess | | | ron.burgess@bangenergy.com |
| Ronald Milton Johnson | | | ronald.johnsonm@bangenergy.com |
| Ronen Andres Szwarec | | | ronensuarc@gmail.com |
| Ronie J Avendano | | | ronie.avendano@vpxsports.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rony R Gomez Jr | | | rony.gomez@bangenergy.com |
| Rosa M Cintron | | | rosa.cintron@bangenergy.com |
| Rosa Ruiz Shelby | | | shelbyruizm@gmail.com |
| Rosalio Montez | | | rosalio.montez@bangenergy.com |
| Rose Marie Roderick | | | rose.roderick@wicourts.gov |
| Rosemarie Spong | | | rosemarie.spong@vpxsports.com |
| Rosemount Inc. | | | epm-cfs.ep@emerson.com |
| Rosenberg Consulting Services, Inc. [RCS] | c/o Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey | kmksc@kmksc.com |
| Rotary Club of Weston | | | emiliercw@gmail.com |
| Roto-Rooter Services Company | | | tayler.coscia@rrsc.com |
| Roxana Benitez VStudioManagement | | | legnamusic19890801@gmail.com |
| Roy A Bryn | | | roy.bryn@bangenergy.com |
| Roy Michael Roberts | | | roy.roberts@bangenergy.com |
| Royalteez Screen-Printing | | | royalteezprining@gmail.com |
| Royriguez Patterson | | | roypatton42@gmail.com |
| RR Donnelley RR Donnelly & sons Co. | | | cashapplications@rrd.com |
| RR of South Florida LLC | | | admin@rrosf.com |
| RTCO Packaging | | | anna@rtco-packaging.com |
| Ruan Griessel | | | ruangriessel@gmail.com |
| Ruben Arturo Villalobos Jr | | | ruben.villalobos@bangenergy.com |
| Ruben Dario Hoyos | | | ruben.hoyos@gmail.com |
| Ruben Franco JR | | | ruben.franco@bangenergy.com |
| Ruben Hernandez | | | ruben.hernandez@bangenergy.com |
| Ruben Salazar | | | ruben.salazar@bangenergy.com |
| Ruby Lightfoot | | | rubylynnlightfoot@yahoo.com |
| Rumba Miami inc | | | hello@manupaez.com |
| RumbaMiami, Inc | | | hello@manupaez.com |
| Rustam M Saitov | | | russ.saitov@bangenergy.com |
| RXO Capacity Solutions, LLC | Attn: Stephanie Penninger, Esq | | stephanie.penninger@rxo.com |
| RXO Capacity Solutions, LLC [f/k/a XPO Logistics, LLC] | Attn: Matt Feldmaier | | matthew.feldmaier@rxo.com |
| RXO Capacity Solutions, LLC [f/k/a XPO Logistics, LLC] | c/o Holland & Knight LLP | Attn: Edward Fitzgerald Esq | edward.fitzgerald@hklaw.com |
| Ryan Coulter Wellbrock | | | ryan.wellbrock@bangenergy.com |
| Ryan Fisher | | | ryan05461@gmail.com |
| Ryan Hawkins Cobb | | | ryan.cobb@bangenergy.com |
| Ryan Joseph Thornlow | | | ryan.thornlow@bangenergy.com |
| Ryan Marshall Broadbent | | | ryan.broadbent@bangenergy.com |
| Ryan Michael Gassman | | | ryan.gassman@vpxsports.com |
| Ryan Owoc | | | ryan.owoc@bangenergy.com |
| Ryan S. Rutherford | | | ryan.rutherford@bangenergy.com |
| Ryan William Martin | | | ryan.martin@bangenergy.com |
| S & S Painting and Waterproofing, LLC | | | cecilia@sspaintingandwaterproofing.com |
| S & T Group LLC Metal Supermarkets Phoenix SW | | | phoenixsw@metalsupermarkets.com |
| S&S Distributing, Inc. | | | rick@s-sdistributing.com |
| S&S Petroleum, Inc | | | ap@sspetro.com |
| S.R. Perrott, Inc. | | | l.cayll@srperrott.com |
| Sabrina Argaez | | | spargaez@gmail.com |
| Sabrina Machado | | | machsabrina56@gmail.com |
| Sabrina Semxant | | | ssemxant@yahoo.com |
| Safety Help Today | | | amber@safetyhelptoday.com |
| Salvador Vela III | | | salvador.vela@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 72 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Salvatore C Cuccia | | | salcucc@yahoo.com |
| Samahi Spruill | | | ftgt.biz@gmail.com |
| Samantha A Sahn | | | samantha.sahn@bangenergy.com |
| Samantha Ashley Meder | | | meders@mail.usf.edu |
| Samantha Ellen Deutch | | | samantha.deutch@bangenergy.com |
| Samantha Frawley | | | samfrawls@gmail.com |
| Samantha Garcia | | | garcia_samantha85@yahoo.com |
| Samantha Pannullo | | | samanthapannullo@yahoo.com |
| Samantha Ra Mills | | | samantha.mills18@yahoo.com |
| Samantha Ryan Goure | | | samantharyan513@gmail.com |
| Samantha Trottier | | | hello@matesociety.com |
| Samuel Gali | | | samuel.gali@bangenergy.com |
| Samuel Macias Jr | | | samuel.macias@bangenergy.com |
| Samuel Rodriguez | | | samuel.rodriguez@bangenergy.com |
| San Diego Fleet Week Foundation | | | maggie@fleetweeksandiego.org |
| Sandi Demski Sandi | | | sdemskill@gmail.com |
| Sandra Teresa Rivera | | | sandra.rivera@vpxsports.com |
| Sandy Salazar | | | sandy@ssalazarr.com |
| Santander Consumer USA | | | mmartinez@santanderconsumerusa.com |
| Santander Consumer USA | | | bk_pocteam@chryslercapital.com |
| Santander Consumer USA [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | | | bk_pocteam@chryslercapital.com |
| Santander Consumer USA Inc [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital.] | | | bk_pocteam@chryslercapital.com |
| Santander Consumer USA Inc. [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital.] | | | bk_pocteam@chryslercapital.com |
| Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | | bk_pocteam@chryslercapital.com |
| Sanzo Beverage Co., Inc. | | | rob@sanzobeverage.com |
| Sara C Hernandez Araizaga | | | sara.hernandez@bangenergy.com |
| Sara Kathleen Sheehan | | | sayyks17@gmail.com |
| Sara Sheperd | | | hello@shufflewithsri.com |
| Sarah Abelar | | | queenstaralien@gmail.com |
| Sarah Allevato Talabi | | | talabisisters@gmail.com |
| Sarah Blackman Sarah | | | sarahmarietrainz@gmail.com |
| Sarah Elizabeth Scoles | | | sarah@scolesfamily.net |
| Sarah Houx | | | sarah.houx@bangenergy.com |
| Sarah Maria Kacena | | | sarah.kacena@bangenergy.com |
| Sarita Bolivar Lopez | | | info@tarifas.com |
| Sarojnie Dabydeen Sara | | | dreambig427@gmail.com |
| Sasha Nafisi Sasha Bree | | | sashabreefit@yahoo.com |
| Sashalo Inc Sasha A. Ferro | | | sashaferroinstagram@gmail.com |
| Saul Falcon | | | saul.falcon@bangenergy.com |
| Saunders & Co Lawyers | | | amanda.johnson@saunders.co.nz |
| Savannah Dorise Stein | | | savannah.stein@gmail.com |
| Savannah Mae Crump | | | s.crump@gmail.com |
| Savannah Powell Savvy | | | powellsavannah@yahoo.com |
| Savannah Rae Demers | | | savannahrdemers@gmail.com |
| Scalemen of Florida, Inc. | | | info@scalemen.com |
| Scarlet Vasiljevic | | | scarletvasiljevic@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 73 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Schilling Distributing Company, Inc. | | | jhebert@schillingdistributing.com |
| Schon Kendal Thomas | | | schon.thomasjr@bangenergy.com |
| Schott Distributing Company, Inc | | | kris@schott-sch.com |
| Schwencke Spa | Attn: Martín Casse D. | | chc@pagbam.com |
| | | | mcd@pagbam.com |
| ScissorFilms LLC | | | sam@scissorfilms.com |
| Scotlynn USA Division Inc. | Attn: Nicole Tracey | | ntracey@scotlynn.com |
| Scott Christopher Karosas | | | scott.karosas@bangenergy.com |
| Scott Edward Hemphill | | | scott.hemphill@bangenergy.com |
| Scott Kacherian | | | scott.kacherian@bangenergy.com |
| Scott Laboratories, Inc. | | | christyb@scottlab.com |
| Scott Laboratories, Inc. | Attn: Christy Bongardt | | accountsreceivable@scottlab.com |
| Scott M McEwen | | | scott.mcewen@vpxsports.com |
| Sean C Eubanks | | | sean.eubanks@bangenergy.com |
| Sean Charles Delveaux | | | sean.delveaux@bangenergy.com |
| Sean Christopher Drake | | | sean.drake@bangenergy.com |
| Sean Davis | | | sean.davis@bangenergy.com |
| Sean Moritz | | | sean.moritz@bangenergy.com |
| Sean Tapiero | | | seantapiero@gmail.com |
| Seana Mendez-Parra | | | seanamendezparra@aol.com |
| Seaview Beverage | | | seaviewbeverage@yahoo.com |
| Securitas Security Services USA, Inc | | | donald.rogers@securitasinc.com |
| Securitas Security Services USA, Inc. | c/o WOC Business Services Dept | | reyleen.dowler@securitasinc.com |
| SEKO WORLDWIDE LLC | | | joao.rios@sekologistics.com |
| | c/o Bankruptcy Claims Administrative Services, LLC | | skalb@crgfinancial.com |
| Seko Worldwide LLC | | | shannon@bcasv.com |
| Selena Enriquez | | | selenaenriquez@hotmail.com |
| Seneca Beverage Corp. | | | lisa@senecabeverage.com |
| Serena Linda Hodson | | | madi.collab1@gmail.com |
| Serena Totten | | | tottenserena@gmail.com |
| Seriana Tyler | | | serianaalizemusic@gmail.com |
| Servi - Tech | | | katie@servi-tech.com |
| Servicio Humano 3F 01, SA DE CV | Attn: Audra Liz Rodriguez Sosa | | azozaya@rtydc.com |
| | | | arodriguez@grupo3f.mx |
| Setareh Kaikavousi | | | seti.kai06@gmail.com |
| Seth Ammon Strasburg | | | seth.strasburg@bangenergy.com |
| Seth Holbrook Seth Holbrook Fitness LLC | | | fitness@sethholbrook.com |
| Seyfarth Shaw LLP | | | xxxx@seyfarthshaw.com |
| Shaela Arianna Green | | | shaelagreen25@yahoo.com |
| Shahin Madinjadsari | | | medishawn@gmail.com |
| Shahina Rashid | | | shahina.rashid@bangenergy.com |
| Shai Peterson | | | shi.p14@gmail.com |
| Shamyl Hernandez | | | shanylhernandez@icloud.com |
| Shane Darrow | | | shane.darrow@bangenergy.com |
| Shanghai Freeman Lifescience Co., Ltd. | | | steven@mazzolalindstrom.com |
| Shanghai Freeman Lifescience Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean Claude Mazzola | jeanclaude@mazzolalindstrom.com |
| Shanghai Freemen Americas LLC | | | pzeng@freemennutra.com |
| | | | hli@freemennutra.com |
| Shanghai Handim Chemical Co. LTD | | | sales@handim.cn |
| | | | info@chem-pharms.com |
| Shannan U Grunewald | | | shannan.grunewald@vpxsports.com |
| Shannon Duwane Swonke | | | shawn.swonke@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 74 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Shannon Troglia | | | shannon.troglia@bangenergy.com |
| Shaquira Mendez | | | booking@shaquiramendez.com |
| Sharice Lanette Butler | | | sharice.butler@bangenergy.com |
| Sharukh Pithawalla | | | sharukhpithawalla@gmail.com<br>sharukhpithawalla49@gmail.com |
| Shaun Capilitan | | | shaun.capilitan@bangenergy.com |
| Shaun John Nyland | | | shaun.nyland@icloud.com |
| Shaun Leftwich | | | shaun.leftwich@bangenergy.com |
| Shaun Rezaei | | | shaunrezei@gmail.com |
| Shawafy Inc Saif Al-Shawaf | | | saifshawafmedia@gmail.com |
| Shawn Allen Walker | | | shawn.walker@bangenergy.com |
| Shawn Matthew Smith | | | shawn.smith@bangenergy.com |
| Shawn Patrick Storey | | | shawn.storey@bangenergy.com |
| Shayn Patrick Lewis | | | shayn.lewis@bangenergy.com |
| Shayna Lanzetta | | | italiadancer18@gmail.com |
| Sheetz Distribution Services LLC | | | jfelling@sheetz.com |
| Sheila Durades | | | sheiladurades@icloud.com |
| Sheila Velasco | | | sheila.velasco06@gmail.com |
| Sheka Kanu | | | sheka.kanu@bangenergy.com |
| Shelbi Floyd | | | shelbi_leeann@yahoo.com |
| Shelbi Meek | | | shelbi.meek@bangenergy.com |
| Shelburne Sherr Court Reporters | Attn: Sharon Sherr-Remy | | brad@sandiegojm.com<br>ssherr@litigationservices.com |
| Shelby Bates | | | shelbybates@sbcglobal.net |
| Shelby Sells | | | sells.shelby@yahoo.com |
| Sheldon Dennis | | | dennissheldon@icloud.com |
| Shell Canada Products | | | p.hebreo@shell.com |
| Shen Lin | | | shen.lin@bangenergy.com |
| Shenijua Nicole Johnson | | | nicole.johnson@bangenergy.com |
| Shenzhen Leader Display Pdts. LTD | | | sales@lddisplay.com |
| Sheree Easley | | | sheree506@gmail.com |
| Shereen Frances Grant | | | shereen.grant@bangenergy.com |
| SHI International Corporation | | | ali_cuellar@shi.com |
| ShirtsChamp.com | | | support@shirtchamp.com |
| Shoebox Ltd | | | accounting@shoebox.md |
| Shonda Wagner | | | shonda1020@icloud.com |
| Shweta Gahlot | | | shweta.gahlot@bangenergy.com |
| Sierra Carter Sierra Carter | | | cartersierra01@gmail.com |
| Sierra Martinez | | | cccita19@yahoo.com |
| Sigma,Aldrich, Inc [MilliporeSigma] | | | toni.turner@milliporesigma.com |
| Sigma,Aldrich, Inc [MilliporeSigma] | Attn: Toni Turner | | toni.turner@milliporesigma.com |
| Sikander Khan | | | sikander.khan@bangenergy.com |
| Silas Aguiar Santos | | | silas.santos@bangenergy.com |
| Silver Eagle Bev. LLC - San Antonio | | | jp.limbaugh@silvereaglebev.com |
| Silver Eagle Beverages, LLC | c/o Langley & Banack, Inc. | Attn: Natalie F. Wilson | nwilson@langleybanack.com |
| Silver Eagle Distributors Houston LLC | | | erik.moron@silvereagle.com |
| Silvina Andrea Sonin De La Plaza | | | silvina.sonin@bangenergy.com |
| Simon Pure Marketing Inc. | Attn: Josh Dyan | | josh@simonpure.ca |
| Sixto Raul Lucero | | | sixto.lucero@bangenergy.com |
| Siyabonga Emmanuel | | | cya2438@gmail.com |
| Skip Shapiro Enterprises, LLC | | | ar@shapiroe.com |
| Skip Shapiro Enterprises, LLC | Attn: Skip Shapiro | | elizabeth@shapiroe.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Skye Boysen | | | skyebombay@gmail.com |
| Skyland Distributing Company Inc. | | | cmarvin@sdcwnc.com |
| Skyler Carole Stiskin | | | sky1991@gmail.com |
| Skylinne Corporation Limited | | | july@skylinne.com |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields | Attn: David L. Gay | dgay@carltonfields.com |
| Smith Brothers Distributing Company | | | keri@budofbardstown.com |
| Smith Distributing Company | | | dbrining@gmail.com |
| Smith, Gambrell & Russell, LLP | | | ealocke@sgrlaw.com |
| Sofia Bevarly LLC Ana Sofia Bevarly | | | sobevarly@yahoo.com |
| Sofia Guerrero | | | sofialibguer@gmail.com |
| Sofia Lee | | | sofialee1106@gmail.com |
| Soflo Movement Anthony Tony Roth | | | a.roth729@icloud.com |
| Soily Rivadeneira | | | soilyrivadeneira.tiki@gmail.com |
| Solange Bini | | | sol_bini@yahoo.com.br |
| Solciret Guzman | | | solciret.guzman@vpxsports.com |
| Sommer M Hafiz | | | sommer.hafiz@gmail.com |
| Songs of Universal, Inc. | Attn: JoAn Cho | | joan.cho@umusic.com |
| Sonia A Nogueira | | | sonia.nogueira@bangenergy.com |
| Sony Music Entertainment | Attn: Wade Leak | | wade.leak@sonymusic.com<br>david.jacoby@sonymusic.com |
| Sony Music Entertainment | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag, David C. Rose | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Sony Music Entertainment | David Jacoby, Senior Vice President, Head of U.S. Litigation | | david.jacoby@sonymusic.com |
| Sony Music Entertainment US Latin LLC | Attn: Wade Leak, Esq. | | wade.leak@sonymusic.com |
| Sony Music Entertainment US Latin LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag, David C. Rose | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Sony Music Entertainment US Latin LLC | c/o Sameer M. Alifarag, Pryor Cashman LLP | | salifarag@pryorcashman.com |
| Sony Music Entertainment US Latin LLC | c/o Sony Music Entertainment | Attn: David Jacoby, Senior Vice President & Head of Litigation | david.jacoby@sonymusic.com |
| Sony Music Publishing (US) LLC | Attn: David Przygoda | | david.przygoda@sony.com |
| Sony Music Publishing (US) LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Sony Music Publishing (US) LLC | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| Sophia A Gouveia | | | sgouveia@umass.edu |
| Sophia Talamas | | | sophiatalamasbusiness@gmail.com |
| Sophie Burnside | | | burnsidesophie@gmail.com |
| Sophonie Toussaint Soso | | | stoussaint1892@yahoo.com |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | Attn: Jeff Stevens, CEO | | jeff.stevens@carolinacanners.com<br>mavent@pepsibv.com |
| Southeast Exhibits & Events | | | sales@southeastexhibit.com |
| Southeastern Bottling Co of AZ Inc. | | | david-schade@qwestoffice.net |
| Southeastern Marketing & Distribution | | | dave@southeasternmktg.com |
| Southeastern Marketing & Distribution | | | shea@southeasternmktg.com |
| Southern Beverage Distributors, LLC | | | tim.thomas@southernbeverage.com |
| Southern Crown Partners LLC (GA Only) | | | escott@soeagle.net |
| Southern Distributing Co. of Laredo | | | jorge@southernlaredo.com |
| Southern Eagle Sales & Service, LP | | | markbonner@southerneagle.com |
| Southern Muscle Nutrition, LLC | | | southern.muscle@hotmail.com |
| Southwest Battery Company | | | tony.brown@swbattery.com |
| SOUTHWEST BATTERY COMPANY | ATTN: DAVE MICHLICH | | david.michlich@nhmh.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 76 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Southwest Beverage Company, Inc. | | | pdupuy@southwestbeverage.com |
| Southwest Distributors, Inc. | | | robbelote@bud4u.com |
| Southwest Machining Engineering Inc. | | | melissasmerepair@gmail.com |
| Spectrum [Charter Communications, Time Warner Cable, Brighthouse Networks] | Attn: Siobhan K McEneany | | siobhan.mceneany@charter.com |
| Speedway LLC | c/o 7-Eleven, Inc. | Attn: Amanda B Chiilds, Chief Litigation & Investigation Counsel | amanda.childs@7-11.com |
| Spencer A McGraw | | | spencer.mcgraw@vpxsports.com |
| Spencer Duke | | | spencer.duke@vpxsports.com |
| Spirit and Sanzone Dist. Co., Inc. | | | bill@spiritandsanzone.com |
| Spoor & Fisher | | | info@spoor.com |
| Sport & Wellness Tahiti | | | seiji.wong@gmail.com |
| Sport Supplements South VA | | | stapscott@sssva.com |
| Sportika Export, Inc. | | | fsabella@sportika.com |
| Spriggs Distributing Co., Inc | | | info@spriggsdist.com |
| SPS Commerce, Inc. | | | amdaniel@spscommerce.com |
| St. Joseph Beverage, LLC | | | kevinlilly@cmbiz.net |
| Stacey Loper | | | blendedandwinning@gmail.com |
| Staci Desotell | | | sjodesotell@gmail.com |
| Stacy Marquez | | | marquez3suns@sbcglobal.net |
| Stagnaro Distributing , LLC | | | pjames@stagdist.com |
| Standard Beverage Corp - Wichita KS | | | sbcaccounting@stdbev.com |
| Standard Distributors, Inc. | | | tim@standarddistributors.com |
| Standard Sales Company, L.P. | | | ljordan@standardsales.com |
| Standard Sales Company, L.P. | | | bcastaneda@standardsales.com |
| Stanley Dabney III Tre Dabney | | | tredabney@gmail.com |
| Stanton Video Services | | | accounts.payable@vpxsports.com |
| Staples, Inc | | | arremittance@staples.com |
| Staples, Inc | Attn: Tom Riggleman | | thomas.riggleman@staples.com |
| Statco Engineering & Fabricators, Inc | | | andy.wallace@promachbuilt.com |
| Statco Engineering & Fabricators, Inc | c/o Pro Mach, Inc | | andy.wallace@promachbuilt.com |
| State of Alabama, Department of Revenue | Attn: Legal Division | | sarah.harwell@revenue.alabama.gov |
| State of Minnesota, Department of Revenue | | | mdor.bkysec@state.mn.us |
| State of Nevada Department of Taxation | | | tax-bankruptcy@tax.state.nv.us |
| State of New Jersey Division of Taxation Bankruptcy Section | | | munir.samad@treas.nj.gov |
| Steelo Miami INC | | | steelomiami@yahoo.com |
| Stefano Alexander Galeb | | | stepano1997@yahoo.com |
| Stein Distributing Co., Inc. | | | jag@steinbeer.com |
| Stellar Group Incorporated | c/o Agentis PLLC | | bankruptcy@agentislaw.com |
| | | | rpc@agentislaw.com |
| Stellar Group Incorporated | Clint E. Pyle | Attn: Robert P. Charbonneau | cpyle@stellar.net |
| Stellar Group, Inc. | | | bankruptcy@agentislaw.com |
| Stephania Ruiz | | | stephaniaruiz1998@gmail.com |
| Stephanie Colter | | | thestephaniemonique@gmail.com |
| Stephanie Dasilva | | | stephaniedasilva307@gmail.com |
| Stephanie Hatch | | | stephaniehatch8@gmail.com |
| Stephanie Medina Moran | | | stephanie.medina@bangenergy.com |
| Stephanie Olvera | | | stephanie.olvera@bangenergy.com |
| Stephanie Parker Ash | | | stephanie.ash@bangenergy.com |
| Stephanie Perry | | | livcreation@gmail.com |
| Stephanie S Khouri | | | stephanie.khouri@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 77 of 89



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Stephanie Suddarth | | | stephaniesuddarth1@gmail.com |
| Stephanie Warden Steph | | | stephanie.warden7@gmail.com |
| Stephany Delatour | | | stephanydelatour@gmail.com |
| Stephen Calixto Alvar | | | studentofsuccess1@gmail.com |
| Stephen Cohen | | | stephen.cohen@bangenergy.com |
| Stephen Howard Madaras | | | stephen.madaras@bangenergy.com |
| Stephen Jay Wortman | | | sjw4369@gmail.com |
| Stephen Joseph Santoro | | | steve.santoro@bangenergy.com |
| Stephen Ludwig | | | stevoluddy@gmail.com |
| Stephen Miller | Attn: David Moritz | | dmoritz@rex3.com |
| Stephen N McLeod | | | stephen.mcleod@bangenergy.com |
| Stephen Street | | | stephen.street@bangenergy.com |
| Steve Brandt Brooks | | | steve.brooks@bangenergy.com |
| Steve Lawrence Curtis | | | steve.curtis@bangenergy.com |
| Steve LeVine Entrainment, LLC | | | info@sle.com |
| Steven Addison | | | steven.addison@bangenergy.com |
| Steven Andrade Moreno Steven | | | frostman48@live.com |
| Steven Cliff Thelisma | | | steven.thelisma@vpxsports.com |
| Steven Cochran | | | steven.cochran21@yahoo.com |
| Steven D Streeter | | | steven.streeter@vpxsports.com |
| Steven Darabos | | | steven.darabos@bangenergy.com |
| Steven Douglas Associates LLC | Attn: Shari Gottlieb | | sgottlieb@stevendouglas.com |
| Steven Gerard Narvaez | | | steven.narvaez@bangenergy.com |
| Steven J Kriz | | | steven.kriz@bangenergy.com |
| Steven J. Solomon, Esq. | c/o Gray Robinson | | steven.solomon@gray-robinson.com |
| Steven Kindl | | | steven.kindl@vpxsports.com |
| Steven Kunz | | | steven.kunz@bangenergy.com |
| Steven Kunz | | | stevekunz@hotmail.com<br>steven.kunz@bangenergy.com |
| Steven L Broner | | | steven.broner@bangenergy.com |
| Steven M Kelly | | | steve.kelly@bangenergy.com |
| Steven M Tague | | | steven.tague@bangenergy.com |
| Steven Mark Cain | | | steven.cain@bangenergy.com |
| Steven Martin Guerrero | | | steven.guerrero@bangenergy.com |
| Steven Sanchez | | | steven.sanchez@bangenergy.com |
| Steven Suarez | | | steven.suarez@bangenergy.com |
| Steven Vargas Cardozo | | | steven.cardozo@bangenergy.com |
| Stevenson Beer Distributing Co. Ltd. | | | rachelprice@stevensonbeer.com |
| Stone Diamond Music Corp. | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| Stone Diamond Music Corp. | Attn: David Przygoda | | david.przygoda@sony.com |
| Stone Diamond Music Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Stone Harris McCreight Spiegel | | | stone.spiegel@vpxsports.com |
| Straub Distributing Company Ltd. | | | claule@sdcoc.net |
| Subreena Stacy Ann Philp | | | subreena.philp@vpxsports.com |
| Suddath Global Logistics, LLC | Attn: Sean Murray, Esq.; Coleman Scott Perry | | scott.perry@suddath.com |
| Suddath Global Logistics, LLC | c/o Akerman, LLP | Attn: Amy M. Leitch, Esq.; Aleksas A. Barauskas, Esq. | amy.leitch@akerman.com |
| Sujata U Santiago | | | sujata.santiago@bangenergy.com |
| Summer Marie Wyatt | | | summer.wyatt@bangenergy.com |
| Sunbelt Merchant Group Counseling | | | sunbelts@sunbelts.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 78 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sunbelt Rentals | | | maureen.wood@sunbeltrentals.com |
| Sunbelt Rentals Inc | | | paula.wicker@sunbeltrentals.com |
| Sunil G Garib | | | sunil.garib@bangenergy.com |
| Sunny Hill Distributors, Inc. | | | ws142248@mchsi.com |
| Super Secure Packaging Supplies | | | arssps@supersecurepack.com |
| Superior Beverage, LLC | | | timw@superiorbeveragesllp.com |
| Superior Product Company | | | markcarter7@me.com |
| Supplement World | | | alex.supplementworld@hotmail.com |
| Supreme Parts Company | | | fsupremeparts@yahoo.com |
| Susan Arevalo | | | svaodesign@gmail.com |
| Susan Lynn Jones | | | susan.jones@bangenergy.com |
| Suzanne Elizabeth Kohler | | | suzanne.kohler@bangenergy.com |
| Swartz and Sons Distributors Speedway | | | alanfeinman@swartzandsonsdistributors.com |
| Sweetwater Sound Holding, LLC | | | info@sweetwater.com |
| Sydney Glasscock | | | sydneyglasscock99@gmail.com |
| Sydney Graber | | | sydneylgraber@gmail.com |
| Sydney Langston | | | langstonsyd@gmail.com |
| Sydney Marshall | | | sydneytalay@gmail.com |
| Sydney Sprenger | | | sydneylorenb@gmail.com |
| Sylina Ruiz | | | sylina.ar@yahoo.com |
| Sylvia Elizabeth Motley | | | sylvia.motley@bangenergy.com |
| Syncasso Gerechsdeuwaanders | | | post@syncasso.nl |
| Synergy Flavors, Inc. | | | psousa@synergytaste.com |
| Synergy Flavours Italy | | | acarninci@synergytaste.com |
| Synovus | John Quarles | | syndicationsadministration@synovus.com |
| Tadasha Lenorah Hodges | Attn: Scott J Liotta | | scott.liotta@newlinlaw.com |
| Tairi Ortiz | | | tairi.ortiz@bangenergy.com |
| Takasago International Corp (USA) | Attn: Joseph Mortara | | jmortara@takasago.com |
| Takasago International Corporation | | | tflcsd@takasago.com |
| Talya Smith | | | blondie4515@msn.com |
| Tamar Turpin | | | tamar.turpin@vpxsports.com |
| Tamia Stoker | | | tamiamichelle3@gmail.com |
| Tana Cogan | | | tanacogan@gmail.com |
| Tanager Beverages, LLC | | | budnet00@tritel.net |
| Tanner Robert Allford | | | tallford99@gmail.com |
| Tanya Pierobon Pagan | | | tanya.pagan@bangenergy.com |
| Tanya Scharnick | | | tanya.scharnick@gmail.com |
| Tara Herbst | | | tara_lynn000@hotmail.com |
| Tara Klein | | | tarafrostfitness@gmail.com |
| Tara Klein Coast Sweat Llc | | | tararafronstfitness@gmail.com |
| Target Corporation | | | katherine.mceachran@target.com |
| Targit US, Inc. | | | ba@targit.com |
| Taro Patch Holdings LLC | c/o Aronoff Law Group | Attn: Robert C. Aronoff | robert@aronofflaw.com |
| Tarver Distributing | | | jeff.bynum@tarverdist.com |
| Tarver Distributing | | | sherrysampson@tarverdist.com |
| Tatiana Bacchione | | | anaxnello@gmail.com |
| Tatum Elizabeth Jarvis | | | tatumejarvis@gmail.com |
| Tatyana Lebedinskiy | | | tatyana.lebedinskiy@gmail.com |
| Tavan Hanley | | | toshabookings@gmail.com |
| Tavares Propriedade Intelectual Ltda | | | info@tavaresoffice.com.br |
| Tavian Shanod Grubbs | | | tavian.grubbs@bangenergy.com |
| Taya Madrid | | | tayamadrid@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 79 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Taylor Brown | | | thetaylor.b@outlook.com |
| Taylor Bruno Tay | | | taylorbruno10@yahoo.com |
| Taylor Compton | | | tayloralessiacontact@gmail.com |
| Taylor Cuccurullo | | | taycuccurullo@icloud.com |
| Taylor Gallo | | | taylorfront7@gmail.com |
| Taylor Hohhmann | | | taylorhohmann@gmail.com |
| Taylor Jon Frette | | | taylor.frette@bangenergy.com |
| Taylor Marie Freeman | | | taylor.freeman1996@gmail.com |
| Taylor McCook | | | taylor.mccook05@gmail.com |
| Taylor McTeague | | | taylormcteague@gmail.com |
| Taylor Moore | | | taylorjo.moore.04@gmail.com |
| Taylor Rousseau | | | taylor@1am.management.com |
| Taylore Madison Zimolzak | | | taylore.zimolzak@gmail.com |
| TCI America | | | sales-us@tcichemicals.com |
| Tec-Distributing of Idaho, LLC | | | jthorne@tecdistributing.com |
| Tec-Distributing of Idaho, LLC | | | saskew@tecdistributing.com |
| Technicallink, LLC | | | technicallink@gmail.com |
| Ted A Leslie | | | ted.leslie@bangenergy.com |
| Ted Burnette | | | ted.burnette@bangenergy.com |
| Tennessee Department of Revenue | | | deborah.mcalister@tn.gov |
| Tennessee Department of Revenue | Bankruptcy Unit | | deborah.mcalister@tn.gov |
| Tennessee Department of Revenue | TDOR c/o Attorney General | | deborah.mcalister@tn.gov |
| Tera M Stroud | | | tera.stroud@bangenergy.com |
| Terborg Distributor | | | samj@terborgdistributing.com |
| Terborg Distributor | | | office@terborgdistributing.com |
| Teresa M Hare | | | teresa.hare@bangenergy.com |
| Teresa Perez | | | teresa.perez@bangenergy.com |
| Terminix International Company Terminix Commercial | | | eft@terminix.com |
| Terri Lawrence | | | tlawrence_16@yahoo.com |
| Terry Eugene Colding | | | terry.colding@bangenergy.com |
| Terymer Collazo | | | terymer.collazo@bangenergy.com |
| Tess Homann | | | tesshomann@gmail.com |
| Test | | | ana.galvan@stretto.com |
| Tevin Jonn Jackson Mitchell | | | tevin.jacksonmitchell@bangenergy.com |
| Texas Tech University System | | | gescalan@csusb.edu |
| The American Bottling Company | Attn: Russ Falconer | | rfalconer@gibsondunn.com |
| The American Bottling Company | Attn: Stephen Cole | | stephen.cole@kdrp.com |
| The ATG Group, inc Alyssa Voelcker-Mckay | | | alyssalynnbusiness@gmail.com |
| The Brunch! Limited Company | | | thebrunchofficial@gmail.com |
| The Cansultants, LLC | Attn: John E Adams | | johnadams6895@yahoo.com |
| The Cleaning Company of California, Inc | | | charles@tccsandiego.com |
| The EHS Company LLC | | | jekrants@ehscompany.com |
| The Filter Store, Inc. | | | adrianasmith@thefilterstoreinc.com |
| The Great Dan Company Daniel Bolivar | | | sevenseasmedia.dan@gmail.com |
| The Hamilton Group (Delaware) Inc. | | | michael@hamiltongroup.net |
| The Hamilton Group (Delaware) Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman | michael.ullman@uulaw.net |
| The Hamilton Group (Delaware), Inc | | | michael@hamiltongroup.net |
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman, P.A | Attn: Michael Ullman | michael.ullman@uulaw.net |
| The Harrison House LLC DBA Death or Glory | | | annie@deathorglorybar.com |
| The House of LaRose, Inc. Speedway | | | tim.wallace@la-rose.com |
| The House of LaRose, Inc. vs. VPX (2021) | The House of LaRose, Inc Speedway | | tim.wallace@la-rose.com |
| The Huntington National Bank | Attn: Andy J. Arduini | | andy.arduini@huntington.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 80 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| The JT Couple LLC Janexy Sanchex Tyler Lopez | | | sebastian@creativefluence.com |
| The Kent Companies | | | agaroutte@kentoil.com |
| The Kleppin Firm P.A. [The Kleppin Law Firm, Glasser and Kleppin, P.A.] | Attn: Chris Kleppin | | chris@kleppinlaw.com |
| The Kleppin Firm, P.A. | | | allyson@kleppinlaw.com |
| The Kleppin Law Firm P.A. | Attn: Chris Kleppin | | chris@kleppinlaw.com |
| The Kleppin Law Firm, P.A. | | | allyson@kleppinlaw.com |
| The Kroger Co. | Attn: Kyle R. Grubbs | | kyle.grubbs@kroger.com |
| The Kroger Co. | c/o Frost Brown Todd LLP | Attn: A.J. Webb | jkleisinger@fbtlaw.com |
| The Lewis Bear Company | | | tony@thelewisbearco.com |
| The Made Rite Company | | | bmurray@made-rite.net |
| The Morganti Group, Inc. | | | eshirk@motganti.com |
| The Noel Corporation DBA Pepsi Yakima | | | jperez@noelcorp.com |
| The San Diego Reader SDReader, inc | | | info@sdreader.com |
| The Surface Master | | | michael.strange@thesurfacemasters.com |
| The Venue Fort Lauderdale | | | brett@thevenueftlauderdale.com |
| The Webstaurant Store Inc. | | | help@webstaurantstore.com |
| Theo Quenee | | | tquenee@gmail.com |
| Thermo Electron North America LLC | | | greg.lambert@thermofisher.com |
| think4D [Friesens Corporation] | | | ar@friesens.com amandas@friesens.com |
| Third Rock Events Shawn Cosner | | | diana.solis@3rdrockevents.com |
| Thomas Allen Foss | | | thomas.foss@bangenergy.com |
| Thomas Anthony Perez | | | thomas.perez@bangenergy.com |
| Thomas Anthony Sharpe Komodo Media Australia PTY LTD | | | cloutom@wearekomodo.com |
| Thomas Garrigan | | | thomas.garrigan@bangenergy.com |
| Thomas Group LLC DBA Eagle Distributing Company | | | eagleoffice@call4bud.com |
| Thomas Hebert | | | thomas.hebert@bangenergy.com |
| Thomas J Del Duca | | | thomas.delduca@bangenergy.com |
| Thomas Jay Ruelas | | | thomas.ruelas@bangenergy.com |
| Thomas L Ward | | | thomas.ward@vpxsports.com |
| Thomas Llewellyn | | | thomas.llewellyn@bangenergy.com |
| Thomas Preston McAlister II | | | thomas.mccallister@bangenergy.com |
| Thomas Reuters | c/o West Publishing Corporation, as agent for Thomas Reuters Enterprise Centre GmbH | | traccountsreceivable@thomsonreuters.com aimee.limbauan@thomsonreuters.com |
| Thomas Robert Spain | | | thomas.spain@vpxsports.com |
| Thomas Scientific Holdings, LLC | | | ar@thomassci.com |
| Thomas Sharpe | | | sydney@longhaulmgmt.com |
| Thomas Unold | | | tommyunoldbusiness@gmail.com |
| Tia McCall | | | tia.mccall@bangenergy.com |
| Tiana Maamari | | | tianaamaamari@gmail.com |
| Tiffani Hyde | | | tiffanigarnell@gmail.com |
| Tiffany Bishop | | | tiffanybish11@gmail.com |
| Tiffany Hallich | | | tiffany.hallich@bangenergy.com |
| Tiffany Henriques | | | tiffhenriques5@gmail.com |
| Tikristioluwa Ayo-Durojaiye | | | t.daerok@gmail.com |
| Timona Alphanso Hendricks | | | timona.hendricks@bangenergy.com |
| Timothy A Reasoner | | | timothy.reasoner@bangenergy.com |
| Timothy Bartucca Tim | | | tjbartucca@yahoo.com |
| Timothy Brumfield | | | tim.brumfield@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 81 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Timothy C Riggs | | | timothy.riggs@bangenergy.com |
| Timothy Demirjian | | | tdemirjian0@gmail.com |
| Timothy Jacob Hodges | | | tim.hodges@bangenergy.com |
| Timothy Jay Kotowski | | | tim.kotowski@bangenergy.com |
| Timothy Oliver Barnsley Tim Barnsley | | | tim@astroluxfilms.com |
| Timothy Paul Amko | | | timothy.amko@bangenergy.com |
| Timothy T Rogers | | | timothy.rogers@vpxsports.com |
| Tina Michelle Carter | | | tina.carter@bangenergy.com |
| Tino St George Sangster | | | tinosangster@gmail.com |
| Tnt Express Nederland Bv Finance & Administration | | | administration.nl@tnt.com |
| Todd King | | | toddk@ccinc.org |
| Todd W Herrett | | | gadgetsrfun@bellsouth.net |
| Tom Barrow Co. dba TBC Supply | | | jvandermale@tbcsupply.com |
| Tom Thumb Food Stores, Inc. | | | invoices@mytomthumb.com |
| Tomasz T Leszczynski | | | tomasz.leszczynski@bangenergy.com |
| TOMCO2 Systems Company | | | dnelson@tomcosystems.com |
| TOMCO2 Systems Company | | | twilburn@tomcosystems.com |
| TOMCO2 Systems Company | Attn: Deborah L Nelson | | dnelson@twcryo.com |
| TOMCO2 Systems Company | Attn: Jeff Lindsey | | jlindsey@tomcosystems.com |
| TOMRA of North America, Inc [Returnable Services LLC] | | | laura.mailloux@tomra.com |
| TOMRA of North America, Inc [Returnable Services LLC] | Attn: Eric J. Jepeal | | eric.jepeal@tomra.com |
| Total Compliance Network, Inc. TCN | Attn: Morgan T Silver | | msilver@totalcompnet.net |
| Total Quality Logistics, LLC [TQL] | Attn: Joseph B. Wells, Corporate Counsel | | jwells@tql.com |
| Tow Distributing Corporation | | | john.kocina@towdistributing.com |
| Tracy Jeanine DelSalto | | | tracy.delsalto@bangenergy.com |
| Tracy Sterling Brazil | | | tracy.brazil@bangenergy.com |
| Tradeshow | | | daniel.yepes@vpxsports.com |
| Tran T Nguyen Tina Nguyen Tina Nguyen | | | tinanguyen1115@yahoo.com |
| Transportation Management Solutions, Inc | | | maurice.madarang@tms-transportation.com |
| Transportation Management Solutions, Inc [TMS] | Attn: Phil Magill | | phil.magill@tms-transportation.com accounting@tms-transporation.com |
| Transportation Management Solutions, Inc. | | | mauricemadarang@tms-transportation.com |
| Travel Centers of America, TA Operating LLC Petro Shopping C | | | payablesqa@ta-petro.com |
| Travis Mead | | | thejack181@gmail.com |
| Travis Tyreese Leal-McBride | | | tyreesemcbride1@gmail.com |
| Tres Robert Smith | | | tres.smith@bangenergy.com |
| Trevor David Cates | | | trevor.campbell@vpxsports.com |
| Trevor Garza | | | trevor_garza@yahoo.com |
| Trevor Guthrie | | | trevor.guthrie@bangenergy.com |
| Triangle Distributing Co. | | | casey.phillips@triangle-dist.com |
| Triangle Fire, Inc. | | | sales@trianglefire.com |
| TricorBraun Inc | | | zeb.miller@tricorbraun.com |
| Tri-Eagle Sales | | | mleporin@tallbud.com |
| Tristan Marais | | | tristanmarais0@gmail.com |
| Tristen Robert Ferguson | | | tristen.ferguson@bangenergy.com |
| Tristian Scott | | | tristian.scott@bangenergy.com |
| Trivontize D Rollins | | | trivontize.rollins@vpxsports.com |
| Troi Lake | | | troialakefl@gmail.com |
| Troy Boone | | | troy.boone@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 82 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Troy S Seydel | | | troy.seydel@bangenergy.com |
| Truist Financial Corporation | Jade Silver | | capitalmarkets-w-s@truist.com |
| Trym Fitness, Llc Tim Mccomsey | | | timmcomsey@gmail.com |
| Tshepiso Edgar Thithi | | | tanktshepi@gmail.com |
| Tucker Hill Air Plumbing & Electric | | | accounting@tuckerhillaz.com |
| Turi Haim | | | turihaim@gmail.com |
| Turner Beverage Company, Inc. | | | ttaylor@tunerbeverage.com |
| Twin City Security | Attn: Accounting | | dan@twincitysecurity.com |
| Ty Jason Meissner | | | ty.meissner@bangenergy.com |
| Tyler Austin Bullerwell | | | tyler.bullerwell@bangenergy.com |
| Tyler Burke | | | tyburkemgmt@gmail.com |
| Tyler Gutierrez | | | ty.gutierrez23@gmail.com |
| Tyler Harley Urbach | | | tyler.urbach@bangenergy.com |
| Tyler S Flanagan | | | tyler.flanagan@vpxsports.com |
| Tyler Sales Company Inc. | | | tomshultz@tylersalesco.com |
| Tyler Sean Schultheis | | | tylerfit7@gmail.com |
| Tyler Steven Richardson | | | tyler.richardson@bangenergy.com |
| Tyrone Scott Jackson | | | officialscottjackson07@gmail.com |
| Tzitel Voss | | | t.voss@gmail.com |
| Tzurumu Tzen Pahva Soda | | | tzuru.soda@gmail.com |
| U.S. Bank National Association | | | matthew.unger@usbank.com |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | | Attn: Jeffrey J Lothert | jeffrey.lothert@usbank.com |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | c/o U.S. Bank Equipment Finance | | jeffrey.lothert@usbank.com |
| Uline | | | accounts.receivable@uline.com |
| Ulrik Lundo Clausen | | | ulriklundo@gmail.com |
| Ultimate OEM, LLC Ken Sanders | | | info@theultimateevent.com |
| Ultra Air Cargo Inc | Attn: Darren Pao | | accounting@ultraaircargo.com |
| Umar Feyzul | | | umar@visinarymedia.group |
| UMG Recordings, Inc. | Attn: JoAn Cho | | joan.cho@umusic.com |
| Union Beer Distributors, LLC Speedway | | | ap.union@unionbeerdist.com |
| United Community Bank | Brett Brown | | specializedloanservicing@ucbi.com |
| Uniti-Kraftstoff Gmbh | | | raschemann@uniti.de |
| UNITI-Kraftstoff GmbH | | | info@uniti.de |
| Uniti-Mineraloltechnologie GmbH | | | loeser@uniti.de |
| Universal Music - MGB NA LLC | Attn: JoAn Cho | | joan.cho@umusic.com |
| Universal Music - Z Tunes LLC | Attn: JoAn Cho | | joan.cho@umusic.com |
| Universal Music Corp. | Attn: JoAn Cho | | joan.cho@umusic.com |
| Universal Musica, Inc. | Attn: JoAn Cho, Esq. | | joan.cho@umusic.com |
| Updike Distribution | | | clandauer@updikedl.com |
| Updike Distribution Logistics | c/o Finance Department | Attn: Steven C. Updike & Megan Pocock | mpocock@updikedl.com<br>clandauer@updikedl.com<br>awebb@updikedl.com |
| USG-CO-op | | | ecunningham@usgvend.com |
| Vac-U-Max | | | chrisannstachowiak@vac-u-max.net |
| Vahag Leon Tavitian | | | vahag.tavitian@bangenergy.com |
| Valencia Producciones FX | | | info@valenciaproducciones.com |
| Valentina Lequeux | | | lzfitnessllc@gmail.com |
| Valentina Lopez | | | valenlovelez@gmail.com |
| Valentina Mata | | | valentina.mata@bangenergy.com |
| Valentina Rodriguez | | | mammarellav@gmail.com |
| Valerie Vargas | | | dreamfitpro@gmail.com |
| Valley Beverage Distributors, LLC | | | gldoyle@frontier.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Valley Distributors, Inc. | | | tricker@valley-beverge.com |
| Valley Distributors, Inc. | | | ap@valley-beverage.com |
| Valley Sales Co., Inc. | | | spenningsby@hotmail.com |
| Vanessa Ann Coatney | | | vanessa.coatney@bangenergy.com |
| Vanessa Elizabeth De La Torre | | | v.elizabeth1994@gmail.com |
| Vanessa Fernandes De Freitas | | | hello@vanessafit.com |
| Vanessa Gonzales | | | vanessagonzales987@yahoo.com |
| Vanessa Hays | | | vanessa.hays@bangenergy.com |
| Vanessa Salazar | | | lsalazar2@cfl.rr.com |
| Vanessa Seco | | | vseco15@gmail.com |
| Vanessa Twyman | | | vanessatwyman@icloud.com |
| Vania Bludau | | | vaniabludau@me.com |
| Varni Brothers Corporation [VBC Bottling Dba Seven-Up Bottling Company] | Attn: Ray Morales | | raym@vbcbottling.com |
| Vasia Alex Coley | | | vasia.coley@bangenergy.com |
| Vcglam Hairstylist & Makeup Artist | | | vcglambeauty@gmail.com |
| Ventura Twins(Brando, Brayan) | | | brando.ventura23b@gmail.com |
| Veritext, LLC [Veritext Legal Solutions] | Attn: Judith Kunreuther | | jkunreuther@veritext.com |
| Veritext, LLC [Veritext Legal Solutions] | Attn: Judith Kunreuther | | dbornstein@veritext.com |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries [Cellco Partnership d/b/a Verizon Wireless] | Attn: William M Vermette | | paul.adamec@verizon.com |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries [Cellco Partnership d/b/a Verizon Wireless] | c/o Verizon | Attn: Paul Adamec | paul.adamec@verizon.com |
| Vermont Information Processing | | | ar@vtinfo.com |
| Vermont Information Processing [VIP] | | | ar@vtinfo.com |
| Veronica Bielik | | | veronicabielik@gmail.com |
| Veronica Espinosa | | | veronicae67@yahoo.com |
| Veronica Gonzalez | | | veronica.gonzalez@bangenergy.com |
| Veronica Gussie | | | veronicafitness@yahoo.com |
| Veronica Lagor | | | veronica.lagor@bangenergy.com |
| Vianca Paola Patino | | | vianca.patino@vpxsports.com |
| Victor J La Tempa | | | victor.latempa@bangenergy.com |
| Victor M Figueroa | | | victor.figueroa@bangenergy.com |
| Victoria Albano | | | vickimalbano@gmail.com |
| Victoria Ballanti | | | victoria.ballanti@bangenergy.com |
| Victoria Kennedy | | | vkennedy12@gmail.com |
| Victoria Konovalova | | | victoriatori2203@gmail.com |
| Victoria Marie Allen Tori | | | tori.cali@yahoo.com |
| Victoria Yurievna Austin | | | victoria.austin@bangenergy.com |
| Video for the Legal Profession, Inc. | | | mail@vftlpinc.com |
| Vigilant Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Viktoria Shchorba | | | theviktoriavs@gmail.com |
| Village of Palatine | | | accountsrec@palatine.com |
| Vincent Joseph Calaci | | | vincent.calaci@bangenergy.com |
| Vincent Michael Milano | | | vincent.milano@bangenergy.com |
| Virgil Leroy Osborn III | | | virgil.osborn@bangenergy.com |
| Virginia Eagle Distributing Company, LLC Speedway | | | rsnook@veagle.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vitacoat Corporation | Rajendra Desai | | vitacoat@gmail.com |
| Vital Mass Nutrition | | | leandro@vitalmassnutrition.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 84 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Vital Pharmaceuticals | | | chad.snow@hotmail.com |
| Vital Pharmaceuticals, Inc | | | diane.regan@atlascopco.com |
| Vital Pharmaceuticals, Inc. | | | summer.wyatt@bangenergy.com |
| Vitamin Shoppe-North Bergen NJ | | | lucille.bostwick@vitaminshoppe.com |
| Vitamin World USA Corp. | | | dhlecinboundca@dhl.com |
| Vitamin World USA Corp. | | | cvelazco@vitaminworld.com |
| Vitoria Camporeale | | | vitoriaxcampo@gmail.com |
| Vivens Lee Bernard | | | vivens.bernard@bangenergy.com |
| Viviana Eugenia Muci Torres | | | viviana.muci@bangenergy.com |
| Vladimir Joas Pierre | | | vladimir.pierre_v@bangenergy.com |
| Vladyslava Pineda | | | bonefitmodel@gmail.com |
| Volcano Entertainment III LLC | Attn: Wade Leak | | wade.leak@sonymusic.com<br>david.jacoby@sonymusic.com |
| Volcano Entertainment III LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag, David C. Rose | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Volcano Entertainment III LLC | c/o Sony Music Entertainment | Attn: David Jacoby, Senior Vice President & Head of Litigation | david.jacoby@sonymusic.com |
| Volha Khomchyk | | | metejnicavk@gmail.com |
| Volunteer Beer Distributing Co. | | | tracysain@cdi-budweiser.com |
| Volunteer Beer Distributing Co. | | | mrm@cdi-budweiser.com |
| Vortex Industries | Attn: Shannon Kane | | shannonk@vortexind.com |
| VPR Brands LP | | | xxx@vapehoneystick.com |
| Vpx Dsd | | | james.smith@vpxsports.com |
| VPX DSD | | | yordani.gonzalez@vpxsports.com |
| VPX DSD | | | david.james@vpxsports.com |
| VPX DSD | | | anthony.castro@vpxsports.com |
| VPX DSD | | | adrian.castaneda@vpxsports.com |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: Allison Libeu | jhueston@hueston.com<br>mkaba@hueston.com<br>alibeu@hueston.com |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: John C Hueston | jhueston@hueston.com<br>mkaba@hueston.com<br>alibeu@hueston.com |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: Moez M Kaba | jhueston@hueston.com<br>mkaba@hueston.com<br>alibeu@hueston.com |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Lynda Zadra-Symes | steven.nataupsky@knobbe.com<br>lynda.zadrasymes@knobbe.com<br>matt.bellinger@knobbe.com |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Matthew Bellinger | steven.nataupsky@knobbe.com<br>lynda.zadrasymes@knobbe.com<br>matt.bellinger@knobbe.com |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Steven J Nataupsky | steven.nataupsky@knobbe.com<br>lynda.zadrasymes@knobbe.com<br>matt.bellinger@knobbe.com |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Suiteven J Nataupsky Lynda J Zadra-Symes Brian C Horne Carol Pitzel Cruz | steven.nataupsky@knobbe.com<br>lynda.zadrasymes@knobbe.com<br>brian.horne@knobbe.com<br>carol.pitzel.cruz@knobbe.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 85 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Brian J Stack | bstack@stackfernandez.com<br>mwolf@stackfernandez.com<br>rharris@stackfernandez.com<br>gmartich@stackfernandez.com<br>sepelbaum@stackfernandez.com |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Robert Harris | bstack@stackfernandez.com<br>mwolf@stackfernandez.com<br>rharris@stackfernandez.com<br>gmartich@stackfernandez.com<br>sepelbaum@stackfernandez.com |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Sammy Epelbaum | bstack@stackfernandez.com<br>mwolf@stackfernandez.com<br>rharris@stackfernandez.com<br>gmartich@stackfernandez.com<br>sepelbaum@stackfernandez.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | christine@burnsbarton.com<br>ben@burnsbarton.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | drew.tulumello@weil.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | drew.tulumello@weil.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | drew.tulumello@weil.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | christine@burnsbarton.com<br>ben@burnsbarton.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | drew.tulumello@weil.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | drew.tulumello@weil.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | drew.tulumello@weil.com |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | christine@burnsbarton.com<br>ben@burnsbarton.com |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | drew.tulumello@weil.com |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | drew.tulumello@weil.com |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | drew.tulumello@weil.com |
| VS Carbonics, Inc. | | | slehman@thecryogroup.com |
| VS Carbonics, Inc. | Attn: Scott D. Lehman | | scott@thecryogroup.com |
| W.A. DeHart, Inc. | | | wadtrate@ptv.net |
| W.W. Grainger, Inc | | | kimberly.fara@grainger.com |
| W2 Performance William Joseph Ratelle | | | will.ratelle93@gmail.com |
| WA Department of Revenue | Attn: Andrew Garrett | | andrewg@dor.wa.gov |
| Walter Eugene Lewis | | | walter.lewis@bangenergy.com |
| Walter L Kimble Jr | | | walter.kimble@bangenergy.com |
| Walton Beverage | | | ap@waltonbeverage.com |
| Wantz Distrubitors Inc. | | | brooke.tucker@wantzdistributors.com |
| Warner Music Group | c/o Sidley Austin LLP | Attn: Ian M. Ross; Stephanie Peral | iross@sidley.com<br>speral@sidley.com |
| Warner Music Group | c/o Sidley Austin LLP | Attn: Rollin A. Ransom; Kristina Martinez | rransom@sidley.com<br>kmartinez@sidley.com |
| Warner Music Group "WMG" (as defined in the attached rider) | Brad Cohen, Senior Vice President & Head of Litigation; Matt Flott, EVP & CFO Recorded Music | | brad.cohen@wmg.com<br>matt.flott@wmg.com |
| Warner Music Inc. | | | brad.cohen@wmg.com |
| Waste Management [WM Corporate Services INC] | Attn: Bankruptcy | | rmanke@wm.com<br>rmcbankruptcy@wm.com |
| Waste Management of Texas, Inc. | | | commercialsales@wm.com |
| WB Warehousing & Logistics, Inc. | | | gerstd@kreilkamp.com |

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| WDI, LLC Wisconsin Distributors | | | gregp@wisconsindistributors.com |
| We Insure, Inc | | | kim.colquitt@weinsuregroup.com |
| Webb & Gerritsen vs. VPX (2019) | Gerritsen | | olddutchmilw@aol.com |
| Webb & Gerritsen vs. VPX (2019) | Webb | | olddutchmilw@aol.com |
| Weifang Oriental Exp and Imp Co., LTD | | | sales@wforiental.com<br>orientalart@163.com |
| Weinstein Beverage | | | pjackson@weinsteinbev.com |
| Welbic III LLC | Attn: Matthew W. Lewandowski | | mwl@welbic.com |
| Wellcare Passenger Transport Luxury Car LLC | | | booking@wellcarelimo.com |
| Wendell Distributing Co., Inc. | | | greg.harman@wendelldist.com |
| Wendy Carver | | | healthnbeautymarket@gmail.com |
| Werner Enterprises Inc | | | credit@werner.com |
| Werner Enterprises, Inc. | | | ar@werner.com |
| Wesley Baker | | | wesley.baker79@gmail.com |
| Wesley Barnes | | | wesley.barnes@bangenergy.com |
| Wesley Dale Witter Jr. | | | wes.witter@bangenergy.com |
| Wesley Haring | | | wesley.haring@bangenergy.com |
| Wesley Paul Baker | | | wesley.baker@bangenergy.com |
| West Atlantic Logistics, Corp. | | | walbilling@westatlantic.com |
| Western Beverage | | | suppliersupportgroup@anheuser-busch.com |
| Western Beverage | | | retailersupportgroup@anheuser-busch.com |
| Western Distributing Company | | | kirk@westdist.com |
| Western Packaging North, Inc. Western Nutraceutical Packagin | | | vslapa@westernpkg.com |
| Western Wyoming Beverages, Inc. | | | kaylin.pecolar@wwbev.com |
| Westley Misilagi | | | westley.misilagi@bangenergy.com |
| Weston Lombard | | | westonlombard1998@gmail.com |
| WestRock Multi Packaging Solutions, Inc | | | mps.payments@westrock.com |
| White & Amundson, APC | Attn: Daniel M. White | | dwhite@whiteamundson.com |
| White & Amundson, APC | Attn: Daniel Macy White | | dwhite@whiteamundson.com |
| Whitney Byers Blumberg | | | whitney.blumberg@bangenergy.com |
| Wiam Oussir | | | wiam.oussir@bangenergy.com |
| Wil Fischer Companies | | | jonathanpaulie@wilfischer.com |
| Wild Flavors, Inc. | | | tim.mcmillin@adm.com |
| Wilhelmus Marius Burger | | | growingwithmarius01@gmail.com |
| William A Suiter | | | tony.suiter@bangenergy.com |
| William Adolphus Wylie | | | william.wylie@bangenergy.com |
| William Bethel | | | william.bethel@bangenergy.com |
| William C Housley | | | will.housley@bangenergy.com |
| William Christopher Mize | | | chris.mize@bangenergy.com |
| William Clyde Bauman | | | william.bauman@bangenergy.com |
| William Davis | | | 2pullny@gmail.com |
| William Ellison | | | william.ellison@bangenergy.com |
| William Harrington | | | william.harrington@vpxsports.com |
| William Joseph Shea | | | william.shea@bangenergy.com |
| William M Dunwoody | | | matt.dunwoody@bangenergy.com |
| William Malnar | | | william.malnar@bangenergy.com |
| William Michael Tamalii Campbell | | | william.campbell@gmail.com |
| Willie B Powell Jr | | | willie.powell@bangenergy.com |
| Willie J Davis Jr | | | willie.davis@bangenergy.com |
| Willie Rodriguez Givens | | | willie.givens@bangenergy.com |
| Wilson Elser | Attn: Richard Donohue | | richard.donohue@wilsonelser.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 87 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Wilson-McGinley, Inc. | | | jcmcginley@wilsonmcginley.com |
| WM Recycle America, LLC | Attn: Jacquolyn Hatfield-Mills | | jmills@wm.com |
| Wodika Devine, Inc. | | | vickie@wodikadevine.com |
| World Class Tint & Accesories | | | billy@worldclasstint.com |
| Xavier A Garrido | | | djshakezilla@gmail.com |
| Xavier Guerrero | | | xavier.guerrero@bangenergy.com |
| Xcel Events | | | erin@xcelevents.us |
| XcelEvents Erin Elizabeth Heath | | | erin@xcelevents.us |
| Xiaoxi Liao | | | xiaoxi.liao@bangenergy.com |
| XPO Logistics Freight Inc | | | latricia.hemphill@notarize.com |
| XPO Logistics Freight, Inc. | | | ltlcwybankruptcy@xpo.com |
| XPO Logistics Freight, Inc. | Attn: Bankruptcy Dept | | ltlcwybankruptcy@xpo.com |
| Xtreme Sports Nutrition, Inc. | | | accountspayable@xsnonline.com |
| Yadelin Luzardo | | | yadelin.luzardo@bangenergy.com |
| Yadira Alvarez Ochoa | | | yadiraaochoa07@gmail.com |
| Yadira Paredes | | | yadipgcorreo@gmail.com |
| Yan K Munoz Santiago | | | yan.munoz@bangenergy.com |
| Yanet del Campo | | | yanet.delcampo@gmail.com |
| Yanette Rendon | | | yanette.rendon@gmail.com |
| Yanilis Polito-Guzman | | | yanilis.polito@bangenergy.com |
| Yarelis Eunice Cabrera | | | yarelis.cabrera@bangenergy.com |
| Yariel Cruz Delgado | | | yarielcruz5@gmail.com |
| Yaslen Clemente | | | yclem002@fiu.edu |
| Yaylin Duran | | | yaylin.duran@bangenergy.com |
| Ydalia Rosalie Lubin | | | ydalia.lubin@bangenergy.com |
| Yelida Veronica Crimmins | | | yelida.crimmins@bangenergy.com |
| Yellowstone Landscape | | | aketterer@yellowstonelandscape.com |
| Yellowstone Landscape Southeast, LLC [Yellowstone Landscape] | | | aketterer@yellowstonelandscape.com |
| Yellowstone Landscape Southeast, LLC [Yellowstone Landscape] | Attn: Christopher Adornetti, Vice President of Accounting | | cadornetti@yellowstonelandscape.com |
| Yenelipse Torres | | | yenelipse.torres@bangenergy.com |
| Yeraldin Grajales Arias | | | yeral-0504@outlook.com |
| Yes! Your Event Scout | | | a.koycheva@hostessen.con.de |
| Yessica Nicole Irizarry | | | yessica.irizarry@bangenergy.com |
| Yessica Santos | | | yessi_avitia@hotmail.com |
| Yi Sun | | | yi.sun@bangenergy.com |
| Yiadelish Cruz Fontanez | | | yiafontanez@gmail.com |
| Yinuo Li | | | myriam@mymyandme.com |
| Yorgelys Alejandra Cabrera Reyes | | | yorrcabrera@gmail.com |
| Young Park | | | qparkbiz@gmail.com |
| Your Tampa Markets LLC Gwendolyn Harding | | | info@tbmarket.com |
| You've Got MAIDS | | | orlando@youvegotmaids.com |
| YRC Freight | | | customer.service@yrcfreight.com |
| YRC Inc. (dba YRC Freight) [Yellow Corporation] | Attn: Michelle Gage | | michelle.gage@myyellow.com |
| YRC Inc. (dba YRC Freight) [Yellow Corporation] | c/o Frantz Ward LLP | Attn: John Kostelnik | jkostelnik@frantzward.com |
| Yubelkis Colon | | | yubelkis.colon@bangenergy.com |
| Yuli Sanchez | | | yulisan05@icloud.com |
| Yuly Paolin Rodriguez Pajaro | | | yuly.rodriguez@bangenergy.com |
| Yunior Sanchez | | | yunior.sanchez@bangenergy.com |
| Yusuf Abraham Kamara | | | affiliatedminds92@gmail.com |
| Yvette M Atondo | | | yvette.atondo@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 88 of 89



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Zac Wolfe | | | gramby24@gmail.com |
| Zacharie Taylor Beckner | | | zacharie.beckner@bangenergy.com |
| Zachary Charles Reyes | | | zachary.reyes@bangenergy.com |
| Zachary Cortese | | | officercortese@yahoo.com |
| Zachary Jared Greenfield | | | zachary.greenfield@bangenergy.com |
| Zachary John Lollis | | | zachary.lollis@bangenergy.com |
| Zachary John Owoc | | | zach.owoc@bangenergy.com |
| Zachary Lindsey | | | zachary.lindsey@bangenergy.com |
| Zachary McDaniel | | | zachery.mcdaniels@bangenergy.com |
| Zachary S Blum | | | zachary.blum@bangenergy.com |
| Zachary Zane | | | zach.zane@icloud.com |
| Zack Palmisano | | | zack@zackpalmisano.com |
| Zahm & Nagel Co., Inc. | | | sales@zahmnagel.com |
| Zakiah Taha | | | queenz.inquiries@gmail.com |
| Zhara Sabina Magdalena Nilsson | | | zhara.s.nilsson@gmail.com |
| Zhihui Zheng | | | zhihui.zheng@bangenergy.com |
| Zip Beverage | | | jgross@zipbeverage.com |
| | | | zipbeverage@gmail.com |
| Zoe Klopfer | | | info@zoekfit.com |
| Zomba Recording LLC | Attn: Wade Leak, Esq. | | wade.leak@sonymusic.com |
| Zomba Recording LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag & David C. Rose | slieberman@pryorcashman.com |
| | | | salifarag@pryorcashman.com |
| Zomba Recording LLC | c/o Seth H. Lieberman, Pryor Cashman LLP | | slieberman@pryorcashman.com |
| Zomba Recording LLC | c/o Sony Music Entertainment | Attn: David Jacoby, Senior Vice President & Head of Litigation | david.jacoby@sonymusic.com |
| Zurich American Insurance | | | carlota.esmedilla1@iqor.com |
| Zurich American Insurance | c/o RMS (An iQor Company) | Attn: Carlota Esmedilla | carlota.esmedilla1@iqor.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 89 of 89