**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Case |
| VITAL PHARMACEUTICALS, INC., *et al.*,[1] | Case No. 22-17842 (PDR) |
| Debtors. | (Jointly Administered) |
| _____/ | |

## CERTIFICATE OF SERVICE

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On June 13, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Debtors' Eighth Omnibus Motion for Entry of an Order Authorizing the Rejection of Unexpired Non-Residential Real Property Leases with (A) Dogwood Propco FL, LP; (B) EastGroup Properties, LP; (C) PPF Lincoln Medley, LLC; (D) Duke Secured Financing 2009-1PAC, LLC; (E) JHO NV-1 Investment, LLC; (F) Kearny Mesa West (San Diego), LLC (G) Ranger H-TX LP; and (H) CI DAL III-V, LLC** (Docket No. 1459)

- **Second Supplemental Notice of (I) Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection with a Sale of the Debtors' Assets and (II) the Proposed Cure Amounts with Respect Thereto** (Docket No. 1460)

- **Notice of Hearing re Omnibus Motion to Reject Lease (Debtors' Eighth Omnibus Motion for Entry of an Order Authorizing the Rejection of Unexpired Non−Residential Real Property Leases with (A) Dogwood Propco FL, LP; (B) EastGroup Properties, LP; (C) PPF Lincoln Medley, LLC; (D) Duke Secured Financing 2009−1PAC, LLC; (E) JHO NV−1 Investment, LLC; (F) Kearny Mesa West (San Diego), LLC; (G) Ranger H−TX LP; and (H) CI DAL III−V, LLC) (1459)** (Docket No. 1461)

[SPACE LEFT INTENTIONALLY BLANK]

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

Furthermore, on June 13, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Debtors' Eighth Omnibus Motion for Entry of an Order Authorizing the Rejection of Unexpired Non-Residential Real Property Leases with (A) Dogwood Propco FL, LP; (B) EastGroup Properties, LP; (C) PPF Lincoln Medley, LLC; (D) Duke Secured Financing 2009-1PAC, LLC; (E) JHO NV-1 Investment, LLC; (F) Kearny Mesa West (San Diego), LLC (G) Ranger H-TX LP; and (H) CI DAL III-V, LLC** (Docket No. 1459)

- **Notice of Hearing re Omnibus Motion to Reject Lease (Debtors' Eighth Omnibus Motion for Entry of an Order Authorizing the Rejection of Unexpired Non−Residential Real Property Leases with (A) Dogwood Propco FL, LP; (B) EastGroup Properties, LP; (C) PPF Lincoln Medley, LLC; (D) Duke Secured Financing 2009−1PAC, LLC; (E) JHO NV−1 Investment, LLC; (F) Kearny Mesa West (San Diego), LLC; (G) Ranger H−TX LP; and (H) CI DAL III−V, LLC) (1459)** (Docket No. 1461)

Furthermore, on June 13, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Second Supplemental Notice of (I) Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection with a Sale of the Debtors' Assets and (II) the Proposed Cure Amounts with Respect Thereto** (Docket No. 1460)

Dated: June 15, 2023

    _/s/ Serina Tran_
Serina Tran
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-493-7375
Email: TeamVitalPharma@stretto.com

# **<u>Exhibit A</u>**



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 7-Eleven Inc. | Attn: Legal Department | 3200 Hackberry Rd | | Irving | TX | 75063-0131 |
| ACAR Leasing Ltd d/b/a GM Financial | Attn: Lorenzo Nunez | PO Box 183853 | | Arlington | TX | 76096 |
| AK Office of the Attorney General | Attn: Legal Department | 1031 W 4th Ave Ste 200 | | Anchorage | AK | 99501 |
| AL Office of the Attorney General | Attn: Legal Department | 501 Washington Ave | | Montgomery | AL | 36104 |
| Americredit Financial GM Financial | Attn: Mandy Youngblood | PO Box 183853 | | Arlington | TX | 76096 |
| Americredit Financial Services Inc | Attn: Legal Department | 801 Cherry St. #3500 | | Fort Worth | TX | 76102 |
| Americredit Financial Services Inc | Attn: Legal Department | PO Box 78143 | | Phoenix | AZ | 85062-8143 |
| AR Office of the Attorney General | Attn: Legal Department | 323 Center St Ste 200 | | Little Rock | AR | 72201 |
| Ardagh Metal Beverage USA Inc. | Attn: Curt Rothlisberger | 8770 W Bryn Mawr Ave Suite 175 | | Chicago | IL | 60631-3515 |
| AZ Office of the Attorney General | Attn: Legal Department | 2005 N Central Ave | | Phoenix | AZ | 85004 |
| Ball Metal Beverage Container Corp | Attn: Legal Department | 10 Longs Peak Dr | | Broomfield | CO | 80021 |
| Belvac Production Machinery Inc. | Attn: Legal Department | 237 Graves Mill Rd | | Lynchburg | VA | 24502-4203 |
| Bevcorp LLC | Attn: Legal Department | 5655 Paysphere Cir | | Chicago | IL | 60674 |
| BFG Corporation | Attn: Legal Department | 7211 N. McKinley Road | | Lake Forest | IL | 60045 |
| Brendan Abbott and Peter Fischer | c/o Pack Law | 51 Northeast 24th Street Suite 108 | Joseph A. Pack Jessey J. Krehl | Miami | FL | 33137 |
| CA Office of the Attorney General | Attn: Legal Department | PO Box 944255 | | Sacramento | CA | 94244-2550 |
| Canon Financial Services Inc. | Attn: Legal Department | 14904 Collections Center Drive | | Chicago | IL | 60693-0149 |
| Centurylink Communications LLC | Level 3 Communications CenturyLink | 100 Centurylink Dr | | Monroe | LA | 71203 |
| CO Office of the Attorney General | Attn: Legal Department | 1300 Broadway, 10th Fl | Ralph L. Carr Judicial Building | Denver | CO | 80203 |
| Crown Cork & Seal USA Inc | Christine J. Horn | 770 Township Line Rd | | Yardley | PA | 19067-4219 |
| Crown Equipment Corporation | Attn: Legal Department | 2971 Center Port Circle | | Pompano Beach | FL | 33064 |
| Crown Equipment Corporation | Attn: Legal Department | PO Box 641173 | | Cincinnati | OH | 45264-1173 |
| Cryo-Lease LLC | Attn: Legal Department | 48 Pine Road | | Brentwood | NH | 03833 |
| CT Office of the Attorney General | Attn: Legal Department | 165 Capitol Avenue | | Hartford | CT | 06106 |
| DeLage Landen Financial Services | Attn: Legal Department | PO Box 41602 | | Philadelphia | PA | 19101-1602 |
| Direct Connect Logistix Inc. | Leslie Maish | 130 S Meridian St | | Indianapolis | IN | 46225-1046 |
| Doehler USA Inc. | Paul Graham | 400 High Point Rd SE Suite 100 | | Cartersville | GA | 30120-6610 |
| FL Office of the Attorney General | State of Florida | The Capitol Pl 01 | | Tallahassee | FL | 32399 |
| Florida Department of Revenue | Attn: Legal Department | PO Box 6668 | | Tallahassee | FL | 32314 |
| Florida Office of Attorney General | Attn: Legal Department | The Capitol Pl-01 | | Tallahassee | FL | 32399-1050 |
| Fona International Inc. | Michelle Stehouwer | 1900 Averill Rd | | Geneva | IL | 60134 |
| GA Office of the Attorney General | Attn: Legal Department | 40 Capitol Sq SW | | Atlanta | GA | 30334 |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | Atlanta | GA | 30384-4170 |
| GreatAmerica Financial Service Corp | Attn: Legal Department | PO Box 660831 | | Dallas | TX | 75266-0831 |
| Green Wave Ingredients (GWI) | Preciado Elizabeth | PO Box 102922 | | Pasadena | CA | 91189-2922 |
| HI Dept of the Attorney General | Attn: Legal Department | 425 Queen Street | | Honolulu | HI | 96813 |
| Hitachi Capital America Corp. | Attn: Legal Department | 21925 Network Place | | Chicago | IL | 60673-1219 |
| ID Office of the Attorney General | Attn: Legal Department | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 |
| IL Office of the Attorney General | Attn: Legal Department | 100 W. Randolph St | James R. Thompson Center | Chicago | IL | 60601 |
| Indiana Attorney General's Office | Attn: Legal Department | 302 W Washington St 5th Fl | Indiana Government Center South | Indianapolis | IN | 46204 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Ogden Service Center | PO Box 409101 | | Ogden | UT | 84409 |
| Inventus LLC Legility | Jo Anna Williams | PO Box 130114 | | Dallas | TX | 75313-0114 |
| Iowa Office of the Attorney General | Attn: Legal Department | 1305 E. Walnut Street Rm 109 | Hoover State Office Building | Des Moines | IA | 50319 |
| KS Office of the Attorney General | Attn: Legal Department | 120 SW 10th Ave 2nd Fl | | Topeka | KS | 66612 |
| KY Office of the Attorney General | Attn: Legal Department | 700 Capitol Ave Ste 118 | Capitol Building | Frankfort | KY | 40601 |
| LA Office of the Attorney General | Attn: Legal Department | 1885 N. Third St | | Baton Rouge | LA | 70802 |
| MA Office of the Attorney General | Attn: Legal Department | 1 Ashburton Place, 20th Floor | | Boston | MA | 02108 |
| MD Office of the Attorney General | Attn: Legal Department | 200 St. Paul Pl | | Baltimore | MD | 21202 |
| ME Office of the Attorney General | Attn: Legal Department | 6 State House Station | | Augusta | ME | 04333 |
| MI Depart of the Attorney General | Attn: Legal Department | 525 W Ottawa St | G. Mennen Williams Building, 7th Fl | Lansing | MI | 48933 |
| Missouri Attorney General's Office | Attn: Legal Department | 207 W High St | Supreme Court Building | Jefferson City | MO | 65101 |
| MN Office of the Attorney General | Attn: Legal Department | 445 Minnesota St Suite 1400 | | St. Paul | MN | 55101 |
| Monster Energy Company | c/o Hueston Hennigan LLP | 523 W 6th St, Ste 400 | Attn: John C Hueston | Los Angeles | CA | 90014 |
| MS Office of the Attorney General | Attn: Legal Department | 550 High St Ste 1200 | Walter Sillers Building | Jackson | MS | 39201 |
| MT Office of the Attorney General | Attn: Legal Department | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 |
| NC Attorney General's Office | Attn: Legal Department | 114 W Edenton St | | Raleigh | NC | 27603 |
| ND Office of the Attorney General | Attn: Legal Department | 600 E Blvd Ave Dept 125 | State Capitol | Bismarck | ND | 58505 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 2



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| NE Office of the Attorney General | Attn: Legal Department | 2115 State Capitol | | Lincoln | NE | 68509 |
| Nelson Mullins Riley & Scarborough | Attn: Legal Department | 1320 Main St Fl 17 | | Columbia | SC | 29201-3268 |
| NH Office of the Attorney General | Attn: Legal Department | 33 Capitol St. | NH Department Of Justice | Concord | NH | 03301 |
| NJ Office of the Attorney General | Attn: Legal Department | 25 Market St 8th Fl, West Wing | Richard J. Hughes Justice Complex | Trenton | NJ | 08611 |
| NM Office of the Attorney General | Attn: Legal Department | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 |
| NV Office of the Attorney General | Attn: Legal Department | 100 N Carson St | Old Supreme Court Building | Carson City | NV | 89701 |
| NY Office of the Attorney General | Attn: Legal Department | The Capitol | | Albany | NY | 12224 |
| Office of the Attorney General DC | Attn: Legal Department | 441 4th St NW Suite 1100 | | Washington | DC | 20001 |
| Ohio Attorney General's Office | Attn: Legal Department | 30 E Broad St 14th Fl | State Office Tower | Columbus | OH | 43215 |
| Oklahoma Tax Commission | Attn: Bankruptcy | PO Box 269056 | | Oklahoma City | OK | 73126 |
| Orange Bang Inc. | c/o Knobbe Martens Olson & Bear | 2040 Main St 14th Floor | Attn: Steven J. Nataupsky | Irvine | CA | 92614 |
| Oregon Department Of Justice | Attn: Legal Department | 1162 Court St NE | | Salem | OR | 97301 |
| PA Office of the Attorney General | Attn: Legal Department | Strawberry Square 16th Fl | | Harrisburg | PA | 17120 |
| Pepsico | Eric Hansen | 15 Melanie Ln | | East Hanover | NJ | 07936 |
| Premier Distributing Company | Julie Ryan | 1017 Santa Fe | | Clovis | NM | 88101 |
| Priority-1 Inc | Attn: Legal Department | 1800 E Roosevelt Rd | | Little Rock | AR | 72206-2516 |
| QuikTrip Corporation | Attn: Legal Department | 4705 S 129th East Ave | | Tulsa | OK | 74134-7005 |
| RI Office of the Attorney General | Attn: Legal Department | 150 S Main St | | Providence | RI | 02903 |
| SC Office of the Attorney General | Attn: Legal Department | 1000 Assembly St Rm 519 | Rembert C. Dennis Bldg | Columbia | SC | 29201 |
| SD Office of the Attorney General | Attn: Legal Department | 1302 E Highway 14 Ste 1 | | Pierre | SD | 57501 |
| SDFL Attorneys Office | Attn: Legal Department | 99 NE 4th St | | Miami | FL | 33128 |
| SDFL US Trustee | Attn: J. Steven Wilkes | 51 SW 1st Ave | | Miami | FL | 33130 |
| Securities & Exchange Commission | Attn: Legal Department | 100 F Street NE | | Washington | DC | 20549 |
| Securities & Exchange Commission | Attn: Regional Director | 500 T Rex ave | Ste 300 | Boca Raton | FL | 33431-4491 |
| Securities & Exchange Commission | Office of Reorganization | 950 E Paces Ferry Rd NE | Suite 900 | Atlanta | GA | 30326-1382 |
| Sony | c/o Pryor Cashman LLP | 255 Alhambra Circle 8th Floor | James Sammataro Brendan Everman | Miami | FL | 33134 |
| Sony | c/o Pryor Cashman LLP | 7 Times Square 40th Floor | Seth L David R Stephanie C Sameer A | New York | NY | 10036-6569 |
| Speedway LLC | Chris Johnson | PO Box 7600 | | Springfield | OH | 45501-7600 |
| Stellar Group Inc. | Derek Bickerton | 2900 Hartley Rd | | Jacksonville | FL | 32257-8221 |
| TFG-Leasing Fund III LLC | Attn: Legal Department | 6995 Union Park Center | Suite 400 | Cottonwood Heights | UT | 84047 |
| The American Bottling Company | c/o Swartz Campbell LLC | 300 Delaware Avenue, Ste 1410 | Attn: Joseph S. Naylor | Wilmington | DI | 19801 |
| The Huntington National Bank | Attn: Legal Department | 7 Easton Oval | | Columbus | OH | 43219 |
| The Huntington National Bank | Attn: Legal Department | PO Box 9 | | Buffalo | NY | 14240 |
| TN Office of the Attorney General | Attn: Legal Department | 301 6th Ave N | | Nashville | TN | 37243 |
| Total Quality Logistics LLC TQL | Nicholas Montenarello | PO Box 634558 | | Cincinnati | OH | 45263-4558 |
| Trinity Logistics Inc. | Laura Dukes | 50 Fallon Ave | | Seaford | DE | 19973-1578 |
| Truist Bank | Agency Services Manager | Agency Services | 303 Peachtree St NE | Atlanta | GA | 30308 |
| Truist Bank | Attn: Aimee Kilgore | 50 N Laura St | | Jacksonville | FL | 32202 |
| Truist Bank | Attn: Legal Department | 10500 Little Patuxent Pkwy | Ste 450 | Columbia | MD | 21046 |
| Truist Bank | c/o Moore & Van Allen | Steve Gruendel & Luis Lluberas | 100 N Tryon St | Charlotte | NC | 28202-4003 |
| TX Office of the Attorney General | Attn: Legal Department | 300 W. 15Th St | | Austin | TX | 78701 |
| U.S. Bank Equipment Finance | Attn: Legal Department | 1310 Madrid Street | | Marshall | MN | 56258 |
| UMG | c/o Pryor Cashman LLP | 255 Alhambra Circle 8th Floor | James G. Sammataro Brendan Everman | Miami | FL | 33134 |
| UMG | c/o Pryor Cashman LLP | 7 Times Square 40th Floor | Attn Seth Lieberman Sameer Alifarag | New York | NY | 10036-6569 |
| US Attorney's Office DE | Attn: David C. Weiss | 1313 N. Market Street, Suite 400 | Hercules Building | Wilmington | DE | 19801 |
| Utah Office of the Attorney General | Attn: Legal Department | 350 North State St Ste 230 | Utah State Capitol Complex | Salt Lake City | UT | 84114 |
| VA Office of the Attorney General | Attn: Legal Department | 202 N. Ninth St. | | Richmond | VA | 23219 |
| Varni Brothers Corporation | Ray Morales Tony Varni Mike Varni | 400 Hosmer Ave | | Modesto | CA | 95351-3920 |
| Vermont Attorney General's Office | Attn: Legal Department | 109 State St. | | Montpelier | VT | 05609 |
| WA Office of the Attorney General | Attn: Legal Department | 1125 Washington St SE | | Olympia | WA | 98501 |
| Webb & Gerritsen | Attn: Legal Department | 1308 Poplar Dr | | Waukesha | WI | 53188 |
| Webbank | Attn: Legal Department | 6440 S. Wasatch Blvd. | Suite 300 | Salt Lake City | UT | 84121 |
| Wild Flavors Inc. | Mike Schneider | 1261 Pacific Ave | | Erlanger | KY | 41018 |
| Wisconsin Attorney General's Office | Attn: Legal Department | 114 E State Capitol | | Madison | WI | 53702 |
| WV Office of the Attorney General | Attn: Legal Department | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 |
| WY Office of the Attorney General | Attn: Legal Department | 2320 Capitol Ave | Kendrick Building | Cheyenne | WY | 82002 |
| XPO Global Forwarding Inc | Attn: Legal Department | 2211 Old Earhart Rd | Ste 100 | Ann Arbor | MI | 48105-2963 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 2

# <u>Exhibit B</u>



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1600FLL LLC | c/o Baker & Hostetler LLP | Attn: Jimmy D. Parrish, Esq. | jparrish@bakerlaw.com<br>orlbankruptcy@bakerlaw.com<br>cmartin@bakerlaw.com |
| ACAR Leasing Ltd. d/b/a GM Financial Leasing | Attn: Lorenzo Nunez | | customer.service.bk@gmfinancial.com |
| All Brands Distribution, LLC | c/o LSS Law | Attn: Zach B. Shelomith, Esq. | zbs@lss.law<br>info@lss.law<br>mch@lss.law<br>zshelomith@ecf.inforuptcy.com |
| Ally Bank Department c/o AIS Portfolio Services LLC | Acct: 4499, 5811, 6046, 5715, 3867, 7440, 2062, 6900, 0837, 1283, 8213, 6602, 7541, 1808, 4817, 6298, 1312, 1341, 7332, 5229, 3157, 4161, 9807, 3356, 3379, 3379, 3441, 1307, 4946, 4948, 4879, 4930, 4863, 5007, 4883, 4868, 5081, 5112, 3154, 7954, 9930,<br>0158 | Attn: Arvind Nath Rawal | ecfnotices@aisinfo.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | | customer.service.bk@gmfinancial.com |
| Ardagh Metal Packaging USA Corp. f/k/a Ardagh Metal Beverage USA Inc. | c/o Shumaker Loop & Kendrick LLP | Attn: Ronald Bruckmann, Esq. & David H. Conaway, Esq. | rbruckmann@shumaker.com<br>dconaway@shumaker.com<br>celgin@shumaker.com |
| Balboa Capital Corporation | c/o McGlinchey Stafford | Attn: Ralph W. Confreda, Jr., Esq. | rconfreda@mcglinchey.com<br>alozada@mcglinchey.com |
| Balboa Capital Corporation | c/o McGlinchey Stafford PLLC | Attn: Rudy J. Cerone | rcerone@mcglinchey.com |
| Ball Metal Beverage Container Corp. | c/o Sidley Austin LLP | Attn: Ian M. Ross, Esq. | iross@sidley.com<br>pvilla@sidley.com |
| Brendan Abbott and Peter Fischer | c/o Pack Law | Attn: Joseph A. Pack, Jessey J. Krehl | joe@packlaw.com<br>jessey@packlaw.com |
| Broward County, Florida | c/o the Records, Taxes & Treasury Division | Attn: Andrew J. Meyers & Scott Andron | sandron@broward.org<br>swulfekuhle@broward.org |
| Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq., C. Craig Eller, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>celler@kelleylawoffice.com |
| Carrollton-Farmers Branch ISD | c/o Perdue Brandon Fielder Collins & Mott LLP | Attn: Linda D. Reece | lreece@pbfcm.com |
| Chestnut Hill Technologies, Inc. | c/o Underwood Murray, P.A. | Attn: Megan W. Murray, Esq. | mmurray@underwoodmurray.com |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC, and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | hrafatjoo@raineslaw.com |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Chipman Brown Cicero & Cole, LLP | Attn: Robert A. Weber, Esq. | weber@chipmanbrown.com |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Bast Amron LLP | Attn: Dain De Souza, Esq., Jamie B. Leggett, Esq. | ddesouza@bastamron.com |
| CM Builders, Inc. dba Integrated Masonry | c/o Radix Law | Attn: Carolyn R. Tatkin | tatkin@radixlaw.com |
| CM Builders, Inc., d/b/a Integrated Masonry | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq. | jmarkowitz@mrthlaw.com<br>ycandia@mrthlaw.com<br>rrubio@mrthlaw.com<br>mrthbkc@gmail.com<br>gruiz@mrthlaw.com<br>jmarkowitz@ecf.courtdrive.com |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | | christine.horn@crowncork.com<br>jake.soumis@crowncork.com<br>nick.osborne@crowncork.com |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne M. Aaronson, Esq. | aaaronson@dilworthlaw.com<br>ctomlin@dilworthlaw.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cryo-Lease, LLC | | | cryo-lease@chartindustries.com |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>zeke.romero30@gmail.com |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Hoffman, Laurence M. Frazen, Esq., & William J. Easley, Esq. | rjhoffman@bclplaw.com<br>lmfrazen@bclplaw.com<br>will.easley@bclplaw.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | dallas.bankruptcy@lgbs.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>romeroe@bryancave.com<br>zeke.romero30@gmail.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq. | jarret.hitchings@bclplaw.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Lystad, Esq. | robert.lystad@bclplaw.com |
| Doehler USA, Inc. | Paul Graham | | paul.graham@doehler.com |
| EastGroup Properties, LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | tabrams@tabramslaw.com<br>fcolumbo@tabramslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Brett S. Theisen | btheisen@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Kevin R. Reich | kreich@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Philip W. Crawford, Esq. | pcrawford@gibbonslaw.com |
| EVOX FL Pembroke 20351 LLC | c/o Davis Graham & Stubbs LLP | Attn: Kyler K. Burgi | kyler.burgi@dgslaw.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Jaclyn C. Marasco, Esq | | jaclyn.marasco@faegredrinker.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Joseph L. Seiler III, Esq., Richard J. Bernard | | joseph.seiler@faegredrinker.com<br>richard.bernard@faegredrinker.com |
| Faith Technologies Incorporated | c/o Markowitz Ringel Trusty & Hartog, PA | Attn: Ross R. Hartog, Esq. | rhartog@mrthlaw.com<br>ecfnotices@mrthlaw.com<br>gruiz@mrthlaw.com<br>mrthbkc@gmail.com<br>lgener@mrthlaw.com<br>ycandia@mrthlaw.com<br>rhartog@ecf.courtdrive.com |
| Fiesta Warehousing & Distribution, Co. | c/o GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | steven.solomon@gray-robinson.com |
| Fischer & Abbott Putative Classes | c/o Harvath Law Group LLC | Attn: Daniel F. Harvath, Esq. | dharvath@harvathlawgroup.com |
| FONA International, Inc. | c/o Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Melissa A. Campbell, Esq. | mcampbell@bakerdonelson.com<br>mpetrovich@bakerdonelson.com<br>bkcts@bakerdonelson.com |
| Gekay Sales + Service Co., Inc. | c/o Wernick Law PLLC | Attn: Aaron A. Wernick, Esq. | crubin@wernicklaw.com<br>dkariotis@wernicklaw.com |
| GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq., Eric S. Golden, Esq. | crthompson@burr.com<br>ccrumrine@burr.com<br>mlucca-cruz@burr.com<br>egolden@burr.com |
| Graphic Packaging International | Kara D'Amato | | kara.damato@graphicpkg.com |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | | epreciado@gwiusa.com |
| HACI Mechanical Contractors, Inc. | c/o Paskert Divers Thompson | Attn: Matthew G. Davis, Esq., Alston A. Merritt, Esq. | mdavis@pdtlegal.com<br>amerritt@pdtlegal.com<br>jdorta@pdtlegal.com<br>dcull@pdtlegal.com |
| Hardrock Concrete Placement Co., INC | c/o Quintairos, Prieto, Wood & Boyer, PA | Attn: Justin Plean, Esq. | justin.plean@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Arthur C. Neiwirth | aneiwirth@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Satterlee Gibbs PLLC | Attn: K. Scott Reynolds | scott@sgazlaw.com |
| Intrastate Distributing and C.K.S. Packaging, Inc. | c/o Lorium PLLC | Attn: Joe M. Grant, Esquire | jgrant@loriumlaw.com |
| Inventus, LLC Legility | Jo Anna Williams | | joanna.williams@consilio.com |
| Jack H. Owoc | | | jackowoc.ceo@gmail.com |
| Jack Owoc and Megan E. Owoc | | | jackowoc.ceo@gmail.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| John H. Owoc | | | ceo@bangenergy.com |
| John H. Owoc a/k/a Jack Owoc, Megan E. Owoc | c/o Conrad & Scherer, LLP | Attn: Irwin R. Gilbert | igilbert@conradscherer.com<br>ogonzalez@conradscherer.com |
| John Owoc, Megan Owoc, and Elite Island, LLC | c/o Shraiberg Page, P.A. | Attn: Patrick R. Dorsey, Bradley S. Shraiberg | pdorsey@slp.law<br>bss@slp.law |
| Kathleen Cole | c/o Wernick Law, PLLC | Attn: Aaron A. Wernick, Esq. | awernick@wernicklaw.com |
| KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com |
| Krier Foods, Inc. | Attn: GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | steven.solomon@gray-robinson.com |
| Kuckelman Torline Kirkland, Inc. | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | mike@dallagolaw.com<br>kim@dallagolaw.com<br>fvazquez@dallagolaw.com |
| Lease Plan USA, LLC | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq., Alan R. Rosenberg, Esq. | jmarkowitz@mrthlaw.com<br>arosenberg@mrthlaw.com |
| LMR Trucking, Inc. | c/o Brock & Scott, PLLC | Attn: Dennis J. Levine, Esq. | dennis.levine@brockandscott.com<br>wbecf@brockandscott.com |
| Marc Kesten | c/o Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Esq. & Nathan E. Delman, Esq. | ahammer@hmblaw.com<br>ndelman@hmblaw.com<br>ecfnotices@hmblaw.com |
| Maricopa County Treasurer | Attn: Peter Muthig | | muthigk@mcao.maricopa.gov |
| Mitsubishi HC Capital America, Inc. | c/o Kye Law Group PC | Attn: Matthew F. Kye, Esq. | mkye@kyelaw.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Andrea S. Hartley, Esq. | andrea.hartley@akerman.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Michael I. Goldberg, Esq., Eyal Berger, Esq., & D. Brett Marks, Esq. | michael.goldberg@akerman.com<br>eyal.berger@akerman.com<br>charlene.cerda@akerman.com<br>brett.marks@akerman.com |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: John C Hueston | jhueston@hueston.com |
| Nelson Mullins Riley & Scarborough, LLP | Attn: Scott D. Knapp, Esq. & Frank P. Terzo, Esq. | | scott.knapp@nelsonmullins.com<br>frank.terzo@nelsonmullins.com<br>tlewis@broadandcassel.com<br>francis.santelices@nelsonmullins.com |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Christopher R. Kaup | crk@tblaw.com |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Jason A. Weber | jaw@tblaw.com |
| Office of the U.S. Trustee for the Southern District of Florida | | | ustpregion21.mm.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Archer Daniels Midland Co. | Attn: Mark H. Speiser | mark.speiser@adm.com |
| Official Committee of Unsecured Creditors | c/o Ardagh Metal Packaging USA Corp. | Attn: Curt Rothlisberger | curt.rothlisberger@ardaghgroup.com |
| Official Committee of Unsecured Creditors | c/o Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | ron.cenderelli@crowncork.com |
| Official Committee of Unsecured Creditors | c/o Harvath Law Group, L.L.C. | Attn: Daniel F. Harvath, Peter Fischer | dharvath@harvathlawgroup.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Esq., Eric Chafetz, Esq., & Jordana Renert, Esq. | jcohen@lowenstein.com<br>echafetz@lowenstein.com<br>jrenert@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Nicole Fulfree, Esq. | nfulfree@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o PepsiCo., Inc. | Attn: W. Conrad Ragan | conrad.ragan@pepsico.com |
| Official Committee of Unsecured Creditors | c/o QuikTrip Corporation | Attn: Marshall J. Wells | mwells@quiktrip.com |
| Official Committee of Unsecured Creditors | c/o Sequor Law PA | Attn: Leyza F. Blanco, Esq., Juan J. Mendoza, Esq., & Fernando J. Menendez, Esq. | lblanco@sequorlaw.com<br>jmendoza@sequorlaw.com<br>fmenendez@sequorlaw.com<br>jdiaz@sequorlaw.com |
| Official Committee of Unsecured Creditors | c/o Stellar Group, Inc. | Attn: Clint E. Pyle | cpyle@stellar.net |
| Official Committee of Unsecured Creditors | c/o The American Bottling Co., Inc. | Attn: Stephen Cole | stephen.cole@kdrp.com |
| Official Committee of Unsecured Creditors | c/o Trinity Logistics, Inc. | Attn: Douglas Potvin | doug.potvin@trinitylogistics.com |
| Official Committee of Unsecured Creditors | c/o XPO Logistics, L.L.C. | Attn: Stephanie Penninger | stephanie.penninger@rxo.com |
| Oklahoma Tax Commission | Attn: Bankruptcy | | lorena.massey@tax.ok.gov |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 3 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Orange Bang, Inc. | c/o Fender Bolling and Paiva PA | Attn: G. Steven Fender, Esq. | steven.fender@fender-law.com<br>simone@fenderbollingpaiva.com |
| Orange Bang, Inc. | c/o Knobbe Martens Olson & Bear LLP | Attn: Steven J Nataupsky | steven.nataupsky@knobbe.com |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas E. Patterson | nmaoz@ktbslaw.com<br>tpatterson@ktbslaw.com |
| ORBIS RPM, LLC | c/o ASK LLP | Attn: Brigette McGrath, Esq. | bmcgrath@askllp.com<br>mudem@askllp.com |
| PepsiCo | Attn: Eric Hansen | | eric.hanson@pepsico.com |
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | jfrank@fgllp.com<br>jkleinman@fgllp.com<br>mmatlock@fgllp.com<br>csmith@fgllp.com<br>csucic@fgllp.com |
| PepsiCo, Inc. | c/o Kozyak Tropin & Throckmorton LLP | Attn: David A. Samole, Esq. | das@kttlaw.com |
| Pettit Kohn Ingrassia Lutz & Dolin | c/o Rossway Swan Tierney Barry & Oliver PL | Attn: Thomas W. Tierney, Esq. | ttierney@rosswayswan.com<br>kkelly@rosswayswan.com |
| Premier Distributing Company | c/o Buchanan Ingersoll & Rooney PC | Attn: Nicole Grimal Helmstetter | nicole.helmstetter@bipc.com |
| Premier Distributing Company | Julie Ryan | | julie.ryan@premierdistributing.com |
| Premium Beverage Company | c/o Arentfox Schiff LLP | Attn: Andy S. Kong, Esq. & Annie Y. Stoops | andy.kong@afslaw.com<br>annie.stoops@afslaw.com |
| Priority-1, Inc. | Attn: Chris Michaels, General Counsel | | chris.michaels@priority1.com |
| Ranger H-TX LP | c/o Winstead PC | Attn: Jason A. Enright | jenright@winstead.com |
| Refresco Beverages US Inc. [Cott Beverages Inc.] | c/o Holland & Knight LLP | Attn: William Keith Fendrick | keith.fendrick@hklaw.com<br>andrea.olson@hklaw.com |
| Santander Consumer USA Inc. dba Chrysler Capital | c/o Gerard M. Kouri, Jr., P.A. | Attn: Gerard M. Kouri, Jr., Esq. | gmkouripaecf@gmail.com<br>gmkouri@bellsouth.net |
| Securities & Exchange Commission | Attn: Regional Director | | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov |
| Shanghai Freeman Lifescience Company and CSPC Innovation Pharmaceutical Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean-Claude Mazzola, Esq. | jeanclaude@mazzolalindstrom.com |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields, PA | Attn: David L. Gay, Esq. | dgay@carltonfields.com<br>cguzman@carltonfields.com<br>miaecf@cfdom.net |
| Sony | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com<br>beverman@pryorcashman.com |
| Sony | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, David C. Rose, Stephanie P. Chery, Sameer M. Alifarag | slieberman@pryorcashman.com<br>drose@pryorcashman.com<br>schery@pryorcashman.com<br>salifarag@pryorcashman.com |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>celler@kelleylawoffice.com |
| States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | Attn: Barbara L. Yong, Esq. | blyong@gct.law |
| Stellar Group, Inc. | c/o Agentis PLLC | Attn: Robert P. Charbonneau & Jesse R. Cloyd | rpc@agentislaw.com<br>jrc@agentislaw.com<br>nsocorro@agentislaw.com<br>bankruptcy@agentislaw.com<br>bankruptcy.ecc@ecf.courtdrive.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| The American Bottling Company | c/o Furr and Cohen PA | Attn: Robert C. Furr, Esq. & Marc P. Barmat, Esq. | rfurr@furrcohen.com<br>mbarmat@furrcohen.com<br>rrivera@furrcohen.com<br>atty_furrcohen@bluestylus.com<br>staff1@furrcohen.com |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | jnaylor@swartzcampbell.com |
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman & Jared A. Ullman | michael.ullman@uulaw.net<br>jared.ullman@uulaw.net<br>alexandra.wagener@uulaw.net<br>laura.lytle@uulaw.net<br>diana.simon@uulaw.net |
| The Kroger Co. and 84.51 LLC | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | mike@dallagolaw.com<br>kim@dallagolaw.com<br>fvazquez@dallagolaw.com |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Stuart Wilson-Patton | stuart.wilson-patton@ag.tn.gov |
| Trinity Logistics, Inc. | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Esq. | kcapuzzi@beneschlaw.com<br>docket2@beneschlaw.com<br>lmolinaro@beneschlaw.com |
| Truist Bank | c/o Shutts & Bowen LLP | Attn: Peter H. Levitt, Esq., Harris J. Koroglu, Esq., & Aliette D. Rodz, Esq. | plevitt@shutts.com<br>sboisvert@shutts.com<br>hkoroglu@shutts.com<br>arodz@shutts.com |
| U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | c/o Emanuel & Zwiebel, PLLC | Attn: Ronald M. Emanuel, Esq. | ron.emanuel@emzwlaw.com<br>martha.rivera@emzwlaw.com<br>eservice@emzwlaw.com |
| UMG | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com<br>beverman@pryorcashman.com |
| UMG | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | | raym@vbcbottling.com<br>tonyavarni@vbcbottling.com<br>mikevarni@vbcbottling.com |
| Virginia Office of the Attorney General | | | service@oag.state.va.us |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Andrew D. Sorkin, Esq. | andrew.sorkin@lw.com<br>andrew-sorkin-3703@ecf.pacerpro.com<br>new-york-ma-2860@ecf.pacerpro.com |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Whit Morley, Esq. | new-york-ma-2860@ecf.pacerpro.com |
| VS Carbonics, Inc. | c/o DGIM Law, PLLC | Attn: Isaac Marcushamer, Esq., Monique D. Hayes, Esq. | isaac@dgimlaw.com<br>monique@dgimlaw.com<br>colleen@dgimlaw.com |
| Webb & Gerritsen | | | olddutchmilw@aol.com |
| XPO Logistics, LLC | c/o Holland & Knight LLP | Attn: Edward M. Fitzgerald, Esq. | edward.fitzgerald@hklaw.com<br>tonya.berger@hklaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 5 of 5

# Exhibit C



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CI Dal III-V, LLC | Attn: Asset Manager | 13727 Noel Road | Suite 750 | Dallas | TX | 75240 |
| CI Dal III-V, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road, Suite 140 | Addison | TX | 75001 |
| CI DAL III-V, LLC - Colony Capital | | PO Box 209263 | | Austin | TX | 78720-9263 |
| Dogwood Propco FL, L.P. | Attn: Felton Parrish | 1420 E 7th St | | Charlotte | NC | 28207 |
| Dogwood Propco FL, L.P. | Attn: James Thompson | 4601 Park Rd | Suite 540 | Charlotte | NC | 28209 |
| Dogwood Propco FL, L.P. | c/o Dogwood Industrial Properties | Attn:  Nick Jones | 307 W. Tremont Avenue, Suite 200 | Charlotte | NC | 28203 |
| Duke Secured Financing 2009-1 PAC, LLC | c/o Duke Realty Corporation | Attn: Florida Market, Vice President, Regional Asset Manager | 300 S Orange Ave, Ste 1100 | Orlando | FL | 32801-3375 |
| Duke Secured Financing 2009-1Pac, LLC | c/o Duke Realty Corporation | Attn: Florida Market, Vice President, Regional Asset Manager | 200 S Orange Avenue, Suite 1450 | Orlando | FL | 32801 |
| Duke Secured Financing 2009-IPAC, LLC | c/o Duke Corporation | 200 S. Orange Ave | Suite 1450 | Orlando | FL | 32801 |
| Eastgroup Properties | Carolina Devia | 7950 Central Industrial Drive, Suite 102-104 | | Riviera Beach | FL | 33404 |
| EastGroup Properties, Alex Vargas Vila | | 1632 NW 215th Street | | Miami Gardens | FL | 33056 |
| EastGroup Properties, Alex Vargas Vila | | 1632 NW 215th Street | | Miami Gardens | FL | 33056 |
| EastGroup Properties, L.P. | | 2966 Commerce Park Drive | Suite 450 | Orlando | FL | 32819 |
| EastGroup Properties, L.P. | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | 633 S. Andrews Ave #500 | Fort Lauderdale | FL | 33301 |
| EastGroup Properties, L.P. | c/o Thomas L. Abrams, Esq. | 633 S Andrews Ave | Suite 500 | Fort Lauderdale | FL | 33301 |
| EastGroup Properties, L.P. | Attn: Alex Vargas Vila | 1632 NW 215th St | | Miami Gardens | FL | 33056 |
| Eastgroup Properties, LP | | PO Box 534563 | | Atlanta | GA | 30353-4563 |
| Eastgroup Properties, LP | Attn: Carolina Devia | 7950 Central Industrial Dr | Suite 102-104 | Riviera Beach | FL | 33404 |
| Eastgroup Properties, LP | Attn: Carolina Devia | 7950 Central Industrial Drive | Suite 102-104 | Riviera Beach | FL | 33404 |
| EastGroup Properties, LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | 633 S Andrews Ave, Suite 500 | Fort Lauderdale | FL | 33311 |
| JHO NV-1 Investment LLC | | 1600 N Park Dr | | Weston | FL | 33326-3278 |
| John Owoc, Megan Owoc, and Elite Island, LLC | c/o Shraiberg Page, P.A. | Attn: Patrick R. Dorsey, Bradley S. Shraiberg | 2385 NW Executive Center Drive, Suite 300 | Boca Raton | FL | 33431 |
| Kearny Mesa West (San Diego), LLC | | 4700 Wilshire Blvd | | Los Angeles | CA | 90010 |
| Kearny Mesa West (San Diego), LLC | Attn: David Thompson, VP and CFO | 4700 Wilshire Boulevard | | Los Angeles | CA | 90010 |
| Kearny Mesa West (San Diego), LLC | Attn: Terry Wachsner | 4700 Wilshire Boulevard | | Los Angeles | CA | 90010 |
| Kearny Mesa West, LLC | Attn: Terry Wachsner | 4700 Wilshire Blvd | | Los Angeles | CA | 90010 |
| PPF Lincoln Medley | | 12600 NW 115th Ave | | Medley | FL | 33178 |
| PPF Lincoln Medley, LLC | Attn: Devin Barnwell c/o Morgan Stanley Real Estate Advisor, Inc | 3280 Peachtree Rd NE | 20th Floor | Atlanta | GA | 30305 |
| PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc | Attention: Nicholas J. Karali | 1585 Broadway, 31st Floor | New York | NY | 10036 |
| PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc | Attn: Devin Barnwell | 3280 Peachtree Road N.E., 20th Floor | Atlanta | GA | 30305 |
| PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc. | Attn: Devin Barnwell | 3280 Peachtree Road, NE 20th Floor | Atlanta | GA | 30305 |
| PPF Lincoln Medley, LLC - Prime Property Fund, LLC | | 3280 Peachtree Rd Ne | | Atlanta | GA | 30305 |
| Ranger H-TX LP | | 11707 S Sam Houston Pkwy | Suite H | Houston | TX | 77031 |
| Ranger H-TX LP | | 11707 S. Sam Houston Parkway West | Suite H | Houston | TX | 77031 |
| Ranger H-TX LP | c/o DRA Advisors LLC | 220 E. 42nd Street | 27th Floor | New York | NY | 10017 |
| Ranger H-TX LP | c/o Winstead PC | Attn: Jason A. Enright | 500 Winstead Building, 2728 N Harwood St | Dallas | TX | 75201 |
| Ranger H-TX, LP | Attn: David Gray, Vice President | 3040 Post Oak Blvd. | Suite 600 | Houston | TX | 77056 |
| Ranger H-TX, LP | c/o DRA Advisors, LLC | Attn: Asset Management | 575 Fifth Ave., 38th Floor | New York | NY | 10017 |
| Ranger H-TX, LP | c/o Stream Realty Partners – Houston L.P. | 3040 Post Oak Blvd. | Suite 600 | Houston | TX | 77056 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 1

# **<u>Exhibit D</u>**



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| CI Dal III-V, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| CI DAL III-V, LLC - Colony Capital | | | mannett@clny.com |
| Dogwood Propco FL, L.P. | Attn: Felton Parrish | | felton.parrish@alexanderricks.com |
| Dogwood Propco FL, L.P. | Attn: James Thompson | | jthompson@dogwoodindustrial.com |
| Dogwood Propco FL, LP | c/o Dogwood Industrial Properties | Attn:  Nick Jones | njones@dogwoodindustrial.com |
| Duke Secured Financing 2009-1Pac, LLC | c/o Duke Realty Corporation | Attn: Florida Market, Vice President, Regional Asset Manager | brian.morgan@faegredrinker.com |
| EastGroup Properties, Alex Vargas Vila | | | alex.vargas@eastgroup.net |
| EastGroup Properties, Alex Vargas Vila | | | tabrams@tabramslaw.com |
| EastGroup Properties, L.P. | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | tabrams@tabramslaw.com |
| EastGroup Properties, L.P. | c/o Thomas L. Abrams, Esq. | | alex.vargas@eastgroup.net |
| EastGroup Properties, L.P. | Attn: Alex Vargas Vila | | lisa.peters@kutakrock.com |
| EastGroup Properties, LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | devin.barnwell@morganstanley.com |
| John Owoc, Megan Owoc, and Elite Island, LLC | c/o Shraiberg Page, P.A. | Attn: Patrick R. Dorsey, Bradley S. Shraiberg | nicholas.karali@morganstanley.com |
| Kearny Mesa West (San Diego), LLC | Attn: Terry Wachsner | | devin.barnwell@morganstanley.com |
| PPF Lincoln Medley, LLC | Attn: Devin Barnwell c/o Morgan Stanley Real Estate Advisor, Inc | | alex.vargas@eastgroup.net |
| PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc | Attention: Nicholas J. Karali | tabrams@tabramslaw.com fcolumbo@tabramslaw.com |
| PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc | Attn: Devin Barnwell | pdorsey@slp.law bss@slp.law |
| Ranger H-TX LP | c/o Winstead PC | Attn: Jason A. Enright | jenright@winstead.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 1

# Exhibit E



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| A & B Distributing Co., Inc. MS | | 10777 High Point Rd | | Olive Branch | MS | 38654-3911 | |
| A & B Distributing Company, Inc. | Attn: Lanny Layman | 10777 High Point Road | | Olive Branch | MS | 38654 | |
| A to Z Management Consulting, LLC | | 13010 Morris Rd Bldg 1 Ste 600 | | Alpharetta | GA | 30004 | |
| Affordable Secure Storage | Attn: Alicia Lastinger, Manager | 8425 E Rosko Court | | Floral City | FL | 34436 | |
| Al Pugh Distributing Co. Inc. | | 13548 History Land Hwy | | Warsaw | VA | 22572 | |
| Al Pugh Distributing Company, Inc. | | 13548 History Land Hwy | | Warsaw | VA | 22572 | |
| All Brevard Storage, LLC | Attn: James Martinez | 420 Barns Blvd | | Rockledge | FL | 32955 | |
| Altus Receivables Management | | 2121 Airline Dr | Ste 520 | Metairie | LA | 70001-5987 | |
| American Beer Distributors | | 256 Court Street | | Brooklyn | NY | 11231 | |
| American Express - Centurion Black Amex | | PO Box 7863 | | Ft Lauderdale | FL | 33329-7863 | |
| American Express - Danielle Cohen | | 1600 N Park Dr | | Weston | FL | 33326-3278 | |
| American Express - Platinum | | 1500 NW 136 Ave | | Sunrise | FL | 33323 | |
| American Express -Corporate Card AP | | P.O. Box 650448 | | Dallas | TX | 75265-0448 | |
| American Express -Marketing | | PO Box 650448 | | Dallas | TX | 75265-0448 | |
| American Express -Travel Corp Card | | PO Box 650448 | | Dallas | TX | 75265-0448 | |
| American Express-C Penoucos | | PO Box 650448 | | Dallas | TX | 75265-0448 | |
| American Express-Corporate Rewards | | PO Box 650448 | | Dallas | TX | 75265-0448 | |
| American Express-Meg Liz Owoc | | PO Box 650448 | | Dallas | TX | 75265-0448 | |
| American International Group, Inc. | | 175 Water Street | | New York | NY | 10038 | |
| AMZ Atlas, LLC | | 120 19th St N Ste 2054 | | Birmingham | AL | 35203 | |
| AquaPurine Holdings, LLC | Attn: Hector Lopez | 103 Meirs Road | | Cream Ridge | NJ | 08514 | |
| Arch Specialty Insurance Company | | 1299 Farnam Street Suite 500 | | Omaha | NE | 68102 | |
| Ardagh Group Brazil | | BR 040 101 Km 112 s/n | | Bahia | | 48010-970 | Brazil |
| Ardagh Metal Beverage USA Inc | | 8770 West Bryn Mawr Ave | | Chicago | IL | 60631 | |
| Aspen Specialty Insurance Company | | 175 Capital Blvd STE 300 | | Rocky Hill | CT | 06067 | |
| AXIS Surplus Insurance Company | | 10000 Avalon Boulevard Suite 200 | | Alpharetta | GA | 30009 | |
| Ball Metal Beverage Container Corp | | 10 Longs Peak Dr | | Broomfield | CO | 80021 | |
| Big Pine Self Storage | | 160 N Main St | | Big Pine | CA | 93513 | |
| Bob Hall LLC | | 5600 SE Crain Hwy Upper | | Marlboro | MD | 20772 | |
| Briar's USA, Inc. | | 891 Georges Rd | | Monmouth Junction | NJ | 08852 | |
| Briars USA, Inc. High Grade | | 891 Georges Rd | | Monmouth Junction | NJ | 08852 | |
| Broad Street Warehouse Associates Broad Street west Mini Sto | | 3950 Deep Rock Rd | | Henrico | VA | 23233-1412 | |
| Brown Distributing Company | | 7986 Villa Park Dr | | Richmond | VA | 23228 | |
| Brown Distributing Company Speedway | | 51 Swans Rd | | Newark | OH | 43055 | |
| Buc-ee's, Ltd. | | 327 Fm 2004 | | Lake Jackson | TX | 77566 | |
| Capital Distributing LLC | | 421 N Portland Ave | | Oklahoma City | OK | 73107 | |
| Carroll Distributing Company | Attn: Mike Dougherty - Vice President | 1553 Chad Carroll Way | | Melbourne | FL | 32940 | |
| Central Distributing Co. | | 3244 F 12 Rd | | Clifton | CO | 81520 | |
| Christy Turner | | 825 South Hill St  3605 | | Los Angeles | CA | 90014 | |
| Circle K Stores, Inc. | | PO Box 203253 | | Dallas | TX | 75320-3253 | |
| City Beverages LLC | Attn: Colby F. Kiene | PO Box 620006 | | Orlando | FL | 32862 | |
| CKS Packaging, Inc | | 350 Great Southwest Parkway | | Atlanta | GA | 30336 | |
| CKS Packaging, Inc. | | 7400 South Orange Ave | | Orlando | FL | 32809 | |
| Clatstop Distributing Company | | 1375 SE 12th Pl | | Warrenton | OR | 97146 | |
| Colony Insurance Company | | 8720 Stony Point Pkwy Ste 400 | | Richmond | VA | 23235 | |
| Compass self Storage | | 7750 Lockwood Ridge Rd | | Sarasota | FL | 34243-4932 | |
| Compound Solutions, Inc. | | PO Box 841466 | | Los Angeles | CA | 90084-1466 | |
| Costco Wholesale Corp | | 999 Lake Dr | | Issaquah | WA | 98027-8990 | |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | 770 Township Line Rd | | Yardley | PA | 19067-4219 | |
| Crown Cork & Seal USA, Inc. | Attn: James Yackish | 770 Township Line Road | | Yardley | PA | 19067 | |
| Cubesmart | | 1500 North Park Dr | | Weston | FL | 33326 | |
| Dairy Farmers of America Inc | | 1405 N 98th St | | Kansas City | KS | 66111-1865 | |
| Danville Distributing Co. | | PO Box 11805 | | Danville | VA | 24543 | |
| Danville Distributing Company | | 2848 W Main St | | Danville | VA | 24541-6253 | |
| Daytona Beverages LLC | | 2275 Mason Ave | | Daytona Beach | FL | 32117 | |

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| De Jure Praedae, LLC | | 177 Lewis Ave | | Brooklyn | NY | 11221 | |
| Devon Self Storage Holdings LLC | | 20 Duren Ave | | Lowell | MA | 01851 | |
| Doehler USA Inc. | Attn: Paul Graham, President | 400 High Point Road, Suite 100 | | Cartersville | GA | 30120 | |
| Ecolab | | 1 Ecolab Place EGH6 | | St. Paul | MN | 55102 | |
| England Logistics Inc | | 4701 W 2100 S | | Salt Lake City | UT | 84120-1223 | |
| Everman Trade Center, LP | | 160 W Everman Fwy | | Fort Worth | TX | 76134 | |
| Expolanka USA LLC | | 230-79 International Airport Center Blvd | Springfield Gardens | Rosedale | NY | 11413 | |
| Extra Space Storage | | 14051 W Us 290 Hwy | | Austin | TX | 78737-9362 | |
| Extra Space Storage | | 15555 Yates Rd | | Victorville | CA | 92395 | |
| Extra Space Storage | | 42654 10th St | | Lancaster | CA | 93534 | |
| EZ Storage Kirkwood | | 10461 MancheSuiter Rd | | Kirkwood | MO | 63122-1522 | |
| Federal Insurance Company | | 202B Hall's Mill Road | | Whitehouse Station | NJ | 08889 | |
| Fischer-Thompson Beverages Inc. | Attn: Robert Thompson | 25 Ironia Road | | Flanders | NJ | 07836 | |
| Fischer-Thompson Beverages, Inc. | | 25 Ironia Rd | | Flanders | NJ | 07836-9124 | |
| FONA International Inc. | Attn: Jesse Crofton | 1900 Averill Road | | Geneva | IL | 60134 | |
| Fona International, Inc. | Attn: Jesse Crofton | 1900 Averill Road | | Geneva | IL | 60134 | |
| Gilroy Self Storage | | 6500 Cameron Blvd | | Gilroy | CA | 95020-7090 | |
| Givaudan Flavors Corporation | | 1199 Edison Dr | | Cincinnati | OH | 45216-2265 | |
| Gold Coast Eagle Distributing, LLLP | Attn: John W. Saputo | 7051 Wireless Court | | Sarasota | FL | 34240 | |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | Atlanta | GA | 30384-4170 | |
| Graphic Packaging International, LLC | Attn: General Counsel | 1500 Riveredge Parkway | | Atlanta | GA | 30328 | |
| Great Bay Distributors, Inc. | Attn: Ron Petrini CEO | 2750 Eagle Ave N | | St. Petersburg | FL | 33716 | |
| Great Northern Insurance Company | | 100 South 5th Street Suite 1800 | | Minneapolis | MN | 55402 | |
| Grellner Sales & Service, Inc. | Attn: Rodney Edwards | 3705 State Hwy | | Rolla | MO | 65401 | |
| GSC Enterprises, Inc., dba Grocery Supply Company | | PO Box 638 | | Sulphur Springs | TX | 75483 | |
| GSP Marketing Technologies Circle K Stores, Inc | | 20500 Belshaw Ave | | Carson | CA | 90746-3506 | |
| Hallmark Insurance Company | | 5420 Lyndon B. Johnson Fwy Suite 1100 | | Dallas | TX | 75240-2345 | |
| Hitachi Capital America Corp. | | 251 Little Falls Dr | | Wilmington | DE | 19808 | |
| Hoffman Beverage | | 4105 S. Military Highway | | Chesapeake | VA | 23321 | |
| Hoffman Beverage Co., Inc. | | 4105 S Military Hwy | | Chesapeake | VA | 23321-2701 | |
| Jack Hillard Distributing Co., Inc. | | 1000 Independence Ave | | Bryan | TX | 77803-2032 | |
| Jack Hilliard Distributing Co., Inc. | | 1000 Independence Ave | | Bryan | TX | 77803-2032 | |
| Jack Hilliard Distributing Company, Inc. | | 1000 Independence Ave | | Bryan | TX | 77803-2032 | |
| Jacobson Management LLC Spring Lake Storage | | 2103 SunriSE Blvd | | Fort Pierce | FL | 34950 | |
| JC Mensore Distributing | | 134 N Bridge St | | New Martinsville | WV | 26155 | |
| Jefferson Distributing Company, Inc. | | 799 Mid Atlantic Parkway | | Martinsburg | WV | 25404 | |
| JHO GA-1 Investment LLC | | 1600 N Park Dr | | Weston | FL | 33326-3278 | |
| JHO NV-1 Investment, LLC | | 4117 Wagon Trail Ave | | Las Vegas | NV | 89148 | |
| JHO Real Estate Investment, LLC | | 1600 N Park Dr | | Weston | FL | 33326-3278 | |
| July Southeast Cold Fill, LLC | | 300 U.S Highway 1 South | | Cheraw | SC | 29520 | |
| Kenz LLC | | 8683 W Sahara Ave Ste 180 | | Las Vegas | NV | 89117 | |
| Ketone Labs | | 2157 S Lincoln St | | Salt Lake City | UT | 84106-2306 | |
| Ketone Labs, LLC | Attn: Tom Williams | 2157 Lincoln Street | | Salt Lake City | UT | 84106 | |
| Keystone Distributing | | 3717 Paragon Drive | | Columbus | OH | 43228 | |
| KP Properties of Ohio | | 11300 Longwater ChaSE Ct | | Fort Myers | FL | 33906 | |
| Kroger | Jamie Rave | 11500 SE Highway 212 | | Clackamas | OR | 97015-9002 | |
| Krones, Inc. | Doris Mayer | PO Box 321801 | | Franklin | WI | 53132 | |
| L&H Investments LLC dba Bernie Little Distributors | Attn: Joseph Little | 4105 Maine Ave | | Eaton Park | FL | 33840 | |
| Landmark American Insurance Company | | 945 East Paces Ferry Road NE Suite 1800 | | Atlanta | GA | 30326 | |
| Layne Christensen Company | | 1209 N. Orange St. | | Wilmington | DE | 19801 | |
| LDF Sales & Distributing, Inc. | | 10610 E 26th Cir N | | Wichita | KS | 67226-4536 | |
| Legacy Distributing Group NEW AGE | | 18245 E 40th Avenue | | Aurora | CO | 80011 | |
| Lexington Insurance Company | | 99 High St Floor 24 | | Boston | MA | 02110-2378 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 4



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Life Storage | | 10901 Abercorn St | | Savannah | GA | 31419-1818 | |
| Life Storage Brookwood Properties | | 13605 Coursey Blvd | | Baton Rouge | LA | 70817-1304 | |
| Lloyd's of London | | 280 Park Avenue East Tower 25th Floor | | New York | NY | 10017 | |
| Lucky 7 Beverage Co | | 545 Southwest 2nd Avenue | | Canby | OR | 97013 | |
| Madison Bottling Company | | 2369 Hwy 40 | | Madison | MN | 56256 | |
| McClure Real Estate Investments DBA Convenient Toy Storage | | 117 N Flagler Ave | | Edgewater | FL | 32132 | |
| Metro Fire Equipment, Inc. | | 63 South Hamilton Place | | Gilbert | AZ | 85233 | |
| Midgard Self Storage | | 2600 N Roosevelt Blvd | | Key West | FL | 33040-3903 | |
| Modern Storage | | 9100 Maumelle Blvd North | | Little Rock | AR | 72113 | |
| Moove In Self storage-Tiffin | | 103 Village Dr | | Tiffin | IA | 52340-9227 | |
| Morningstar Storage | | 12520 N. MacArthur Blvd | | Oklahoma City | OK | 73142 | |
| Navigators Specialty Insurance Company | | One Hartford Plaza | | Hartford | CT | 06155 | |
| Neighborhood Storage Center | | PO Box 1270 | | Ocala | FL | 34478-1270 | |
| North Cedar Drive-In Storage | | 6320 N Cedar Road | | Spokane | WA | 99208 | |
| Northwest Beverage Inc. | | 1320 Greenwood St West | | Thief River Falls | MN | 56701 | |
| Novelart Topicz | | 2121 Section Road | | Cincinnati | OH | 45237 | |
| NSA Property Holdings LLC Personal Mini Storage NSA 27 | | 1970 S Highway 27 | | Clermont | FL | 34711-6910 | |
| PA Short Distributing Co. | | 440 Industrial Dr | | Hollins | VA | 24019-8572 | |
| Pepin Distributing Company, LLC | Attn: Greg McLeod - President | 4121 N 50th St | | Tampa | FL | 33610 | |
| Pepsi Cola of Corvallis, Inc. | Ken Pastega | 2636 NE Belvue | | Corvallis | OR | 97330 | |
| Performance Food Group, Inc. | Attn: Executive Vice President Operations | 2500 West Creek Pkwy | | Richmond | VA | 23238 | |
| Performance Food Group, Inc., dba Vistar | Attn: Executive Vice President Operations | 12500 West Creek Pkwy | | Richmond | VA | 23238 | |
| Petitpren Inc. | Attn: Brad Petitpren | 44500 N Groesbeck Hwy | | Clinton Twp | MI | 48036 | |
| Petitpren Inc. | | 44500 N Groesbeck Hwy | | Clinton Township | MI | 48036 | |
| Polar Beverages Co. Inc | | 1001 Southbridge St | | Worcester | MA | 01610 | |
| Premier Distributing Company | Attn: Alan Markey | 4321 Yale Blvd NE | | Albuquerque | NM | 87107 | |
| Prologis Targeted Logistics Fund, L.P. | | 1800 Wazee St | | Denver | CO | 80202 | |
| Public Storage | | 1010 W Lumsden Road | | Brandon | FL | 33511 | |
| Public Storage | | 11770 Southwest Fwy | | Houston | TX | 77031 | |
| Public Storage | | 701 WeSuitern Ave | | Glendale | CA | 91201-2349 | |
| Public Storage | | 8149 Aircenter Court | | Orlando | FL | 32809 | |
| Public Storage PS Illinois Trust | | 330 W North Ave | | Lombard | IL | 60148-1207 | |
| PumpMan LLC | | 160 Pehle Ave Suite 307 | | Saddle Brook | NJ | 07663 | |
| Pure Beverages | | 2301 Airwest Blvd | | Plainfield | IN | 46168 | |
| Quality Acquisition Company, LLC dba Eagle Brands Sales | Attn: General Manager | 3201 NW 72nd Ave | | Miami | FL | 33122 | |
| Queen City Beverage, Inc. Braun Distributing | | 153 26th St W | | Dickinson | ND | 58601-6550 | |
| Queen City Beverage, Inc. Braun Distributing | | 153 26th St West | | Dickinson | ND | 58601 | |
| R & H dba Hodgen Distributing | | 4340 Westgate Pl | | Pendleton | OR | 97801 | |
| R.H. Barringer Dist. Co., Inc. Speedway | | 1015 Ziglar Rd | | Winston Salem | NC | 27105 | |
| R.H. Barringer Distributing Company | | 1620 Fairfax Road | | Greensboro | NC | 27407 | |
| Refresco Beverage US Inc. COTT | Jason Bush | 8112 Woodland Center Blvd | | Tampa | FL | 33614-2403 | |
| Refresco Beverages US Inc. | Attn: Jason Bush | 8112 Woodland Center Blvd | | Tampa | FL | 33614-2403 | |
| Refresco Beverages US Inc. | | 5519 W Idlewild Ave | | Tampa | FL | 33634 | |
| Refresco Iberia | Igor Unzalu, Managing Director | Carretera KM 2069 N-332 | | Olivia | | 46780 | Spain |
| Rexford Industrial Realty, L.P. | | 710 S Dupont Ave | | Ontario | CA | 90074-0028 | |
| RLI Insurance Company | | 9025 N. Lindbergh Drive | | Peoria | IL | 61615 | |
| Ronny's a'la Carte, Inc. | Attn: Ronny Shiflet | 4709 Ecton Dr. | | Marietta | GA | 30066 | |
| Royal Mini Storage | | 13328 NE Airport Road | | Portland | OR | 97230 | |
| RXO Capacity Solutions, LLC | Attn: Stephanie Penninger, Esq | 11215 North Community House Road | | Charlotte | NC | 28277 | |
| Schilling Distributing Company, Inc. | Attn: Jeremy Theriot | 2901 Moss St | | Lafayette | LA | 70501 | |
| Schilling Distributing Company, Inc. | | 2901 Moss St | | Lafayette | LA | 70501-1241 | |
| Scott Laboratories, Inc. | Attn: Christy Bongardt | 1480 Cader Lane | | Petaluma | CA | 94954-5644 | |
| Scott Laboratories, Inc. | | PO Box 888198 | | Los Angeles | CA | 90088-8198 | |
| Seaview Beverage | | 195 Lehigh Ave | | Lakewood | NJ | 08701-4555 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 4



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Seaview Beverage Inc. | | 195 Lehigh Ave | | Lakewood | NJ | 08701-4555 | |
| Seko Worldwide LLC | | 1501 E Woodfield Rd | Ste 210E | Schaumburg | IL | 60173-5414 | |
| Sheridan Real Estate Investment A LLC | | 20311 Sheridan St | | Ft Lauderdale | FL | 33332-2313 | |
| Silver Eagle Distributors Houston LLC | | 7777 Washington Ave | | Houston | TX | 77007-1037 | |
| Silver Eagle Distributors Houston, LLC | c/o CT Corporation System | 1999 Bryan St Ste 900 | | Dallas | TX | 75201 | |
| SLBS Limited Partnership, dba Summit Distributing | Attn: S. Kim Barrow | 3201 Rider Trail South | | St. Louis | MO | 63045 | |
| Soda Express | | 11135 SW Industrial Way # 10-1 | | Tualatin | OR | 97062 | |
| Southeast Cold Fill, LLC Carolina Canners | | PO Box 1687 | | Cheraw | SC | 29520-4687 | |
| Southern Eagle Distributing, Inc. | Attn: Bobby Burgess | 5300 Glades Cut Off Rd | | Fort Pierce | FL | 34981 | |
| Southern Eagle Sales & Service, LP | | 5300 Blair St | | Metairie | LA | 70003-2406 | |
| Standard Sales Company, L.P. | Attn: Sean Moore | 4800 42nd St Suite 400 | | Odessa | TX | 79762 | |
| Standard Sales Company, L.P. | | 200 S John Ben Shepperd Pkwy | | Odessa | TX | 79761-2012 | |
| StarStone National Insurance Company | | 201 East Fifth Street Suite 1200 | | Cincinnati | OH | 45202 | |
| Starx Storage | | 27437 Murrieta Ave | | Sun City | CA | 92585 | |
| States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | 70 W Madison St Suite 1500 | Attn: Barbara L. Yong, Esq. | Chicago | IL | 60602 | |
| States Logistics Services, Inc. | | 5650 Dolly Ave | | Buena Park | CA | 90621 | |
| Statewide Mini Storage | | 1500 State St | | Barstow | CA | 92311 | |
| Stephens Distributing Company | Attn: Todd Stephens / President | 5650 Anglers Ave | | Fort Lauderdale | FL | 33312 | |
| Suddath Global Logistics | | 815 S Main St | | Jacksonville | FL | 32207 | |
| Summit Beverage of Oregon Inc. | | 100 C St | | Phoenix | OR | 97535 | |
| Summit Distributing | | 3201 Rider Trl S | | Earth City | MO | 63045-1520 | |
| Suncoast Beverage Sales, LLC | Attn: Tom Mitchell / CEO | 2996 Hanson St | | Fort Meyers | FL | 33916 | |
| Superior Beverage, LLC | | 12 Randy Johnson St | | Superior | WI | 54880-5522 | |
| Superior Beverages, LLC | Attn: Don Warmington | 12 Randy Johnson St | | Superior | WI | 54880 | |
| The American Bottling Company | c/o Swartz Campbell LLC | 300 Delaware Avenue, Suite 1410 | Attn: Joseph S. Naylor | Wilmington | DI | 19801 | |
| The Huntington National Bank | | 7 Easton Oval | | Columbus | OH | 43219 | |
| The Odom Corporation | | 11400 SE 8th Street Suite 300 | | Bellevue | WA | 98004 | |
| Total Quality Logistics, LLC TQL | | PO Box 634558 | | Cincinnati | OH | 45263 | |
| Tow Distributing Corporation | | 3100 3rd Ave | | Mankato | MN | 56001-2728 | |
| Travelers Property Casualty Company of America | | 1 Tower Sq | | Hartford | CT | 06183 | |
| Ultimate Boat & RV Storage | | 22211 West Newberry Rd | | Newberry | FL | 32669 | |
| United HealthCare Services, Inc. | | 3100 S.W. 145th Ave 2nd Floor | | Miramar | FL | 33027 | |
| Valley Beverage Distributors, LLC | | 390 N Eucalyptus Ave | | Blythe | CA | 92225-1554 | |
| Virginia Beverage Company | | 306 Walling Road | | Bristol | VA | 24201 | |
| Virginia Eagle Distributing Company LLC | Attn: Scott Heinz | 827 Lee Hwy PO Box 496 | | Verona | VA | 24482 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 100 Lichford Ln | | Lynchburg | VA | 24502 | |
| Vistar - Performance Food Group, Inc. | | 1 Ikea Dr | | Elizabeth | NJ | 07207 | |
| VS Carbonics Inc | | 3491 NW 79th St | | Miami | FL | 33147-4532 | |
| W.H. Edwards Co., dba Midwest Distribution | Attn: Stebe Edwards - President | 421 NW Capital Drive | | Lee'S Summit | MO | 64086 | |
| Wayne Densch, Inc. | Attn: John Williams | 2900 West First St | | Sanford | FL | 32771 | |
| West Coast Self-Storage Group LLC (Best Storage NW) | | 16290 Auto Lane | | Sumner | WA | 98390 | |
| Western Beverage | | 1075 Owen Loop South | | Eugene | OR | 97402 | |
| Western Beverage LLC dba Double Eagle Distributing | Attn: Barry Galgoci | 18300 NE Portal Way | | Portland | OR | 97230 | |
| Wright Beverage Distributing | | 3165 Brighton Henrietta Townline Rd | | Rochester | NY | 14623 | |
| Wright National Flood Insurance | | PO Box 33003 | | St Petersburg | FL | 33733-8003 | |
| XPO Global Forwarding, Inc | | 2211 Old Earhart Rd | Ste 100 | Ann Arbor | MI | 48105-2963 | |
| XPO Logistics Freight, Inc Truckload | | Five American Lane | | Greenwich | CT | 6831 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 4

# **<u>Exhibit F</u>**

 STRETTO

**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| A & B Distributing Co., Inc. MS | | | ttuffield@standardsales.com |
| Al Pugh Distributing Co. Inc. | | | hillarypugh@alpughbeer.com |
| Briars USA, Inc. High Grade | | | gbattaglia@hgbev.com |
| Brown Distributing Company Speedway | | | debbiebarrett@browndistco.com |
| Christy Turner | | | cmtbookings@yahoo.com |
| Costco Wholesale Corp | | | vm@costco.com |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | | christine.horn@crowncork.com<br>jake.soumis@crowncork.com<br>nick.osborne@crowncork.com |
| Danville Distributing Company | | | kirk.turner@danvilledistributing.com |
| Doehler USA Inc. | Attn: Paul Graham, President | | paul.graham@doehler.com |
| Fischer-Thompson Beverages, Inc. | | | cfleischman@ftbev.com |
| FONA International Inc. | Attn: Jesse Crofton | | jesse_crofton@mccormick.com |
| Givaudan Flavors Corporation | | | sophat.lort@givaudan.com |
| Graphic Packaging International | Kara D'Amato | | kara.damato@graphicpkg.com |
| Hoffman Beverage Co., Inc. | | | rrutledge@hoffmanbeverage.com |
| Jack Hilliard Distributing Company, Inc. | | | jchavez@jhbud.com |
| Jefferson Distributing Company, Inc. | | | richr@jeffdist.com |
| Ketone Labs | | | tomwilliams@ketonelabs.com |
| Kroger | Jamie Rave | | jamie.rave@kroger.com |
| Krones, Inc. | Doris Mayer | | doris.mayer@kronesusa.com |
| LDF Sales & Distributing, Inc. | | | skemp@ldfcompanies.com |
| Madison Bottling Company | | | kroth@madisonbottling.com |
| PA Short Distributing Co. | | | chedge@pashort.com |
| Premier Distributing Company | Attn: Alan Markey | | alan.markey@premierdistributing.com |
| Prologis Targeted Logistics Fund, L.P. | | | brian.morgan@faegredrinker.com |
| Queen City Beverage, Inc. Braun Distributing | | | kevinbraun@ndsupernet.com |
| R.H. Barringer Dist. Co., Inc. Speedway | | | dmiles@rhbarringer.com |
| Refresco Beverage US Inc. COTT | Jason Bush | | jason.bush@refresco.com<br>info@refresco.com |
| Refresco Iberia | Igor Unzalu, Managing Director | | igor.unzalu@refresco.com |
| RXO Capacity Solutions, LLC | Attn: Stephanie Penninger, Esq | | stephanie.penninger@rxo.com |
| Schilling Distributing Company, Inc. | | | jhebert@schillingdistributing.com |
| Scott Laboratories, Inc. | Attn: Christy Bongardt | | accountsreceivable@scottlab.com |
| Seaview Beverage | | | seaviewbeverage@yahoo.com |
| Seko Worldwide LLC | | | joao.rios@sekologistics.com |
| Silver Eagle Distributors Houston LLC | | | erik.moron@silvereagle.com |
| Southern Eagle Sales & Service, LP | | | markbonner@southerneagle.com |
| Standard Sales Company, L.P. | | | bcastaneda@standardsales.com |
| States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | Attn: Barbara L. Yong, Esq. | blyong@gct.law |
| Stellar Group, Inc. | | | bankruptcy@agentislaw.com |
| Stellar Group, Inc. | | | bankruptcy@agentislaw.com |
| Superior Beverage, LLC | | | timw@superiorbeveragesllp.com |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | jnaylor@swartzcampbell.com |
| Tow Distributing Corporation | | | john.kocina@towdistributing.com |
| Valley Beverage Distributors, LLC | | | gldoyle@frontier.com |
| Virginia Eagle Distributing Company, LLC Speedway | | | rsnook@veagle.com |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Western Beverage | | | retailersupportgroup@anheuser-busch.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 1