1   me, and they were possibly going to launch.  And

2   everybody wanted to run products with us.

3              So, again, at 3.50 tolling and the

4   capability of what I believed would be

5   70,000,000 cases a year if you really pushed the

6   envelope, yeah, all the money was there.  We had

7   all these other options.  Plus the facility,

8   plus we could have just made the debtor pay

9   rent.  The debtor is a tenant in sufferance in

10  probably four of my different properties.  Very

11  pathetic that the debtor never paid me.  So we

12  could have just charged the debtor rent.

13             And we also could have secured a

14  loan from a different bank quite easily for the

15  real estate as collateral.

16         **Q.**   Are you done?

17         **A.**   Yes, ma'am.

18         **Q.**   Okay.  So I just want to confirm

19  because I think that answer went around.

20             You don't know how much cash the

21  debtors had on or about September 29 of 2022;

22  correct?

23         **A.**   I do not know.

24         **Q.**   Okay.  Do you understand that in the

25  time period leading up to September 29 of 2022

1    the prepetition lenders had agreed to forebear

2    in taking action in connection with their debt,

3    the debt that they were owed?

4         A.   I can't recall any of those dates.

5    I know there were forbearances.  On which date

6    they were, I do not know.  But we should have --

7    if you look at this, actually, we should have

8    never filed bankruptcy to begin with because we

9    had more than enough value in real estate and

10   everything like that to pay off the bank debt.

11        So it was a big failure on

12   everybody's part to advise us not to even file

13   bankruptcy with Vital Pharmaceuticals let alone

14   the Phoenix plant, which is ridiculous.

15        Q.   Are you aware, sir, that that

16   forbearance period that you referenced expired

17   on September 29, 2022?

18        A.   No.  No, I was not aware.  I might

19   have been aware at the time, but I can't, you

20   know, remember all these dates.

21        Q.   Turning to, I guess, elsewhere in

22   this same paragraph.  These aren't numbered, so

23   bear with me.  We'll try to highlight it for

24   you.  The next sentence -- actually, two

25   sentences later that starts "however," Mr. Owoc,

1    this references $1.3 billion in sales.  Do you

2    see that?

3              A.    Yes, ma'am.

4              Q.    Is that net or gross?

5              A.    That's sales.

6              Q.    Gross sales?

7              A.    That's retail sales.

8              Q.    Okay.  Do you know over what period

9    of time that is?

10             A.    Twelve months.

11             Q.    Which 12 months?

12             A.    I believe that was the 2022 figure.

13             Q.    Let's highlight the next sentence.

14    This reads "Not one creditor has attempted to

15    assert its interest in the Phoenix property

16    since the bankruptcy was initiated."  Do you see

17    that?

18             A.    Yes, ma'am.

19             Q.    Are you aware that there were

20    mechanics liens filed against the Phoenix

21    facility?

22             A.    Yes, they could have easily been

23    paid off had we did what I said before, which is

24    either get a bank loan; do factoring; make VPX,

25    the debtor, pay rent; produce for third parties.

1    There was numerous options to easily pay these

2    off.

3         Q.    And are you aware that in connection

4    with those mechanics liens filed against the

5    Phoenix facility that foreclosure actions had

6    been initiated in the Arizona court?

7         A.    I wasn't aware, but that's a normal

8    process to get people to pay quicker.  But,

9    again, all of these -- all of these problems and

10   things were caused by the debtor who hired these

11   people and then stuck JHO Holdings -- Real

12   Estate Holdings with the bill.  The debtor ran

13   up these things.  They're the ones that put

14   these machines in and did all this stuff and

15   then skated out on the bill.

16          And so, actually, Jonathan, we

17   should file that as part of our thing in the

18   creditors.  Just ridiculous because they're the

19   ones that hired all these contractors and did

20   everything like that. JHO didn't hire them.  The

21   debtor hired them, and the debtor is a deadbeat

22   and never paid their bill.

23         Q.    So I just want to clarify.  You

24   aren't aware that there were foreclosure

25   proceedings initiated in Arizona state court in

1    connection with the Phoenix facility?

2          A.    I wasn't aware, but it doesn't

3    matter.  The debtor ran up those bills, and we

4    could have easily paid it by making the debtor

5    pay rent.  And the debtor is the one that hired

6    all these contractors and then never paid them

7    and then stuck JHO Holdings with the bill.  They

8    are a tenant in sufferance.

9                Right now today they're a tenant in

10   sufferance in the Phoenix facility.  They are a

11   tenant at sufferance in the Pembroke Pines

12   facility.  Just a bunch of pathetic individuals

13   that you represent.  It would be nice if they

14   would start paying their bills --

15         Q.    Did --

16         A.    -- and not sticking us with their

17   bills when they hire contractors and then we get

18   sued for their bad behavior.

19         Q.    Are you done?

20         A.    I can continue if you want, however.

21   That's just the tip of a very large iceberg,

22   Amy.

23         Q.    Excellent.  Are you aware that those

24   mechanics lienholders against the Phoenix

25   facility sought to lift the stay in the

1    bankruptcy cases in order to proceed with that

2    foreclosure action?

3         **A.**    No, I'm not.

4         MS. QUARTAROLO:  Why don't we take a

5    quick break.  I just want to make sure I

6    don't have anything else in my notes, but

7    I think we are close to done, Mr. Owoc.

8    I hope that is good news for you.

9         THE WITNESS:  No.  That's very

10   upsetting because I just enjoy my time

11   with you, and I will continue this as

12   long as you would like.

13        MS. QUARTAROLO:  Thanks.  Mr. Feldman,

14   are you okay with a short break?

15        MR. FELDMAN:  Sure.

16        MS. QUARTAROLO:  Let's come back --

17   it's 5:14.  Let's come back at 5:20 if

18   that works for you.

19        THE VIDEOGRAPHER:  Off the record at

20   5:14.

21             (Whereupon, a brief recess was

22        taken.)

23        THE VIDEOGRAPHER:  Back on the record

24   at 5:21.

25

1    BY MS. QUARTAROLO

2           Q.    Mr. Owoc, did you understand that

3    Vital Pharmaceuticals had filed for bankruptcy?

4           A.    Yes, ma'am.

5           Q.    And you understood that on or about

6    October 10?

7           A.    The date I'm not sure of, but, yeah,

8    absolutely sure that Vital Pharmaceuticals filed

9    bankruptcy.

10          Q.    And you recall, for example, having

11   a town hall with all of the employees on that

12   date explaining the bankruptcy; right?

13          A.    I don't recall it, but that doesn't

14   mean it didn't happen.

15          Q.    Did you authorize that filing?

16          A.    Of the bankruptcy?

17          Q.    Correct?

18          A.    Did I authorize it?  I think I would

19   have had to authorize it.

20          Q.    How do you think you authorized

21   that?

22          A.    I can't recall.  Just on the advice

23   of attorneys, I was wrongly advised that we

24   should have never filed bankruptcy because I'm

25   finding out now there was plenty of money in

1    real estate and everything else to pay off the

2    bank debt.

3         Q.   Why are you seeking to dismiss only

4    the JHO Real Estate bankruptcy?

5         A.   Well, in lieu of today's deposition,

6    we'll probably seek to get filed a motion to

7    dismiss all of it because we're seeing a lot of

8    fraud here the more we dig into this.

9              Remember, we were late on the cases

10   because Justin Luna and Paul Battista did

11   absolutely nothing and left us with a huge

12   problem and very legally compromised, and so

13   we're just catching up to everything now.

14   You'll start to see more and more filings as we

15   go on.  Trust me.

16         MS. QUARTAROLO:  I have nothing

17            further at this point.  Thank you for

18            your time, Mr. Owoc.

19         THE WITNESS:  Thank you also.

20         Ms. Libeu, would you like to go?

21                   CROSS EXAMINATION

22   BY MS. LIBEU

23         Q.   Yes.  Just a couple of questions.  I

24   think I've even trimmed further, so do you

25   recall --

```
 1              MR. FELDMAN:  Ms. Libeu, before you

 2         get started, just to be clear, the scope

 3         of your questions are going to be with

 4         respect to the motion to dismiss; is that

 5         correct?

 6              MS. LIBEU:  It is, yes.

 7              MR. FELDMAN:  Okay.  Great.  Go ahead.

 8              MS. LIBEU:  And just for the record so

 9         the court reporter knows, this is Allison

10         Libeu from Hueston Hennigan, and I

11         represent Monster Energy.

12    BY MS. LIBEU

13              Q.   Mr. Owoc, do you recall

14    Ms. Quartarolo asked you some questions about a

15    declaration you signed in connection with the

16    motion to dismiss JHO Real Estate from the

17    bankruptcy?

18              A.   Yes, I do.

19              Q.   And do you recall saying that your

20    attorneys crafted that declaration?

21              A.   Correct.  They always draft -- they

22    always draft the declaration.

23              Q.   What did you do to make sure the

24    statements your attorneys put in your

25    declaration were accurate?
```

1    **A.**    I read over them, and to the best of

2    my knowledge, they were accurate.  And I signed

3    the declaration.

4        **Q.**    How much time did you take reviewing

5    the declaration?

6        **A.**    It just took one read.  Maybe there

7    were several parts I might have read over if I

8    was unsure of the language, and, you know, it's

9    pretty straightforward.  It's only a few pages

10    long, and I think double spaced, it's only five

11    pages, so it didn't take more than about 20

12    minutes.

13        MS. QUARTAROLO:  I want to show you a

14        document.  My colleague, Cassidy

15        O'Sullivan, is going to put it up.  It's

16        marked Tab 27, but it is -- I think will

17        be marked -- is the next one Exhibit 21,

18        Ms. Court Reporter?

19        THE REPORTER:  Yes, 21.

20        (Whereupon, OWOC Exhibit No. 21 was

21        marked for identification.)

22    BY MS. LIBEU

23        **Q.**    So this will be Exhibit 21.

24        And let me know if you can see the

25    document in front of you, sir.

1      A.    Yes, ma'am.  I can see it.

2      Q.    So do you see that this is -- this

3  is an email similar to the one that Ms.

4  Quartarolo showed you earlier today in

5  October 9, 2022, email from Andy Sorkin to you?

6      A.    Yes, ma'am.

7      Q.    And I know before you said you

8  couldn't confirm whether you had gotten this

9  email because you couldn't see whether or not it

10 went to your email address ceo@bangenergy.com.

11 Do you recall saying that?

12     A.    Yes, I do.

13     Q.    Do you see at the top of this

14 version that the "to" line it says Jack Owoc,

15 and then next to it, it says your email address

16 ceo@bangenergy.com?

17     A.    Yeah.  But that still doesn't

18 confirm that that went to my email.  Remember,

19 too, that the debtors have hacked into my email,

20 and they shut my email down.

21     Q.    Do you recall getting -- sorry, sir.

22 Go ahead.

23     A.    Yes.  So they had access to my

24 emails in Bang Energy, but it says "to" on

25 there.  But where does it show that I received

1    it?  Did I respond to it?  Is there any other

2    document in connection with this, Ms. Libeu?

3           Q.    Do you remember Ms. Quartarolo

4    earlier showed you a document where you

5    responded?

6           A.    I'm having trouble remembering.  I

7    apologize, but maybe we can just move on with

8    questions and I'll be able to help you.

9           Q.    And so do you recall whether or not

10   you received this email from Mr. Sorkin that

11   we're looking at?

12          A.    I can't recall.

13          Q.    You can't recall one way or another?

14          A.    Right.

15          Q.    And I want to take a look at the

16   subject line there.  Do you see it says "First

17   day declaration for your review"?

18          A.    Yes.

19          Q.    And do you understand here that

20   Mr. Sorkin was telling you or giving you the

21   opportunity to review Mr. DiDonato's declaration

22   before it was filed with the bankruptcy court?

23          A.    Yes.  I believe I never signed that;

24   correct?

25          Q.    Mr. DiDonato's declaration would

1    have been signed by Mr. DiDonato.  My question

2    is -- my question is just very limited.  Did you

3    understand in this email where it says "First

4    day declaration for your review" that Mr. Sorkin

5    was giving you the opportunity to review

6    Mr. DiDonato's declaration before it was filed

7    with the court?

8         A.   If you tell me so, but I totally

9    agree with probably 70 to 80 percent of what

10   Mr. DiDonato put in that declaration.  I

11   consider Mr. DiDonato a complete fraud.

12        Q.   But you don't dispute that the

13   subject line indicates that you were given the

14   opportunity to review it; right, sir?

15        A.   I don't know if I ever opened this

16   email or ever read this email.  So I would have

17   to disagree with that.

18        Q.   What's your basis --

19        A.   I don't recall -- my basis is I

20   don't recall ever opening or reading this email.

21        Q.   And you don't recall one way or

22   another, is what you said earlier, whether you

23   received this email?

24        A.   Well, I can't ever recall opening or

25   reading this email, no.



1        Q.    And do you recall one way or another

2    whether you, in fact, read Mr. DiDonato's

3    declaration before it was filed with the court?

4        A.    Definitely never read it until now.

5    This would seem to be something that if Andrew

6    Sorkin was acting professionally and fiduciary

7    responsible that he would have had me sign

8    something to authorize this very important

9    document, and so I believe they would do a lot

10   of this stuff on purpose so that I wouldn't see

11   that in fact.

12       Q.    The ceo@bangenergy email address was

13   yours on October 29, 2022; right, sir?

14       A.    It was mine, but they were also --

15   they also accessed that email against my

16   authority.

17       Q.    And what's your basis for saying

18   that you -- what's your basis for thinking you

19   might not have received this particular email

20   that's been marked as Exhibit 21?

21       A.    Well, I don't know if I received it,

22   but I definitely don't even remember opening it.

23   I get a ton of emails as CEO, and I never recall

24   seeing this again.  And this would have been

25   super important, so this is something that

1    Andrew Sorkin should have made sure I signed off

2    on.

3              But this is not the first time he's

4    acted deceptively and unprofessionally.

5         Q.   You mentioned a second ago that when

6    you were CEO of the company you got a lot of

7    email; is that right?

8         A.   Yes, just like any CEO.

9         Q.   And was it the case that you

10   sometimes didn't have the opportunity to read

11   all of your emails that were sent to you at this

12   account?

13        A.   Yes.  Probably like everybody on

14   this call.

15        Q.   And that's just because you were

16   busy, you know, running the company?  You just

17   didn't have time to read all of your emails all

18   the time?

19        A.   Correct.

20        Q.   Did you ever tell Mr. Sorkin --

21   actually, strike that.

22              We can take that down.

23        A.   I do not --

24        THE REPORTER:  Can you also drop that

25        in the chat, by the way?

 1              MS. LIBEU:  Oh, yes.  Sorry.  Cassidy,

 2         we'll put it in the chat so that everyone

 3         has it.  Sorry about that.

 4  BY MS. LIBEU

 5         Q.   Mr. Owoc, did you understand that

 6    the bankruptcy filing automatically stayed the

 7    lender's ability to exercise remedies under the

 8    pre-petition secured credit agreement?

 9         A.   You're very intelligent, and I don't

10    know.  You just said something very

11    articulately, but you would have to break that

12    down in laymen's terms, please.

13         Q.   Sure.  You understood that the

14    company had a lender agreement or what's

15    sometimes called a pre-petition credit agreement

16    with VPX; right, sir?

17              MR. FELDMAN:  Form.  Go ahead.

18              THE WITNESS:  Who had that agreement?

19  BY MS. LIBEU

20         Q.   VPX and the lenders had an agreement

21    where VPX was loaned money by some lenders.  Do

22    you remember that, sir?

23         A.   Yes, I do.

24         Q.   And you testified a minute ago when

25    Ms. Quartarolo was asking you some questions

1  about there being a forbearance period before

2  VPX filed for bankruptcy.  Do you recall that?

3          A.    Do I recall the forbearance?

4          Q.    Yes.

5          A.    Yeah.  I believe I recall there was

6  some kind of forbearance.

7          Q.    And did you understand that when the

8  forbearance ended that the lenders would be able

9  to execute on the loans that VPX had taken out?

10         A.    Not necessarily.

11         Q.    And why do you say "not

12 necessarily"?

13         A.    You know, not necessarily is just my

14 answer.  Forbearance is, you know, it's a

15 difficult thing to understand so I necessarily

16 didn't understand that they could execute on

17 that.

18         Q.    And did you understand that the

19 bankruptcy filings stopped the lender's ability

20 from being able to execute on the loans?

21         A.    Say that again a little slower,

22 please.

23         Q.    Sure.  Did you understand that by

24 filing bankruptcy that that entered a stay that

25 prevented the lenders from executing on the

```
 1    loans?

 2           A.    No.  I didn't because why are they

 3    able to execute on the loans if we're in

 4    bankruptcy right now?

 5           Q.    If JHO Real Estate Investment, sir,

 6    had not filed for bankruptcy --

 7           A.    Were we talking about JHO or Vital?

 8           Q.    We were talking about Vital a minute

 9    ago.  I'm changing now to JHO Real Estate.

10           If JHO Real Estate Investment had

11    not filed for bankruptcy, how did you plan to

12    stop the lenders from foreclosing on the Phoenix

13    plant?

14           A.    Very easily, like I said earlier, we

15    could have taken rent from VPX which would have

16    been very easy because roughly 90 percent of

17    their business towards the end was done with us,

18    so that would have been a massive amount of

19    money at a 3.00 to $3.50 tolling charge.  They

20    were taking millions of cases every month.

21           We could have also charged rent.  We

22    could have run for other people.  Many people

23    approached me to run because there's a craziness

24    once Bang started a 16-ounce can, many sports

25    nutrition companies like Go, Celsius, Redcon,
```

1    and a dozen others, probably two dozen others

2    came out with 16-ounce energy drinks to follow

3    the leader.

4              Bang Energy VPX wanted to produce

5    products, and we could have also took out a

6    significant bank loan with another lender or got

7    an investor.  We had many, many options where we

8    would never have needed to file bankruptcy.

9              We were ill advised by our

10   attorneys, and our attorneys conspired behind

11   our back.  They got Gregg Metzger, our in-house

12   legal, and they colluded with him, Latham

13   Watkins and Berger Singerman, and he signed

14   something with them that they would only run

15   legal information through Gregg Metzger.  And

16   this was unusual because for 29 years I ran

17   legal strategy at VPX and ran legal strategy up

18   until just recently for 68 cases, a dozen firms,

19   and eight in-house attorneys.

20             So when Gregg Metzger signed my

21   rights away, that was gross malpractice,

22   collusion with Berger Singerman and Latham

23   Watkins.

24        Q.   And, sir, all of the things you

25   mentioned about earning money by getting --



1    making the debtors pay rent or getting other

2    companies to run their products through the

3    Phoenix plant, how did you plan to do that

4    before the forbearance expired on September 29,

5    2022?

6         A.    Well, it would have been very easy

7    had my attorneys properly sat me down and

8    advised me, which they never did.  In fact, they

9    did the opposite.  They colluded against me.

10   And so even Judge Russin said at the last

11   hearing with Jonathan present they did sit down

12   with you and they discussed this.

13              He automatically assumed that they

14   did that, but, unfortunately, he was wrong

15   because he doesn't know how corrupt these firms

16   are that they actually -- not only that they

17   didn't do it, they made sure I didn't know by

18   meeting in secret, in private, and colluding

19   together.

20        Q.    And so JHO at the time of the

21   bankruptcy filing didn't have funds sufficient

22   to pay off and prevent the lenders from

23   foreclosing; isn't that true, sir?

24         MR. FELDMAN:  Form.  Go ahead.

25         THE WITNESS:  It could have very



```
 1              easily got the money if it needed to if I
 2              was advised properly.  We could have just
 3              started making VPX pay rent.  They were a
 4              tenant at sufferance.  They continue to
 5              be a tenant at sufferance and have never
 6              paid me, and I think that's in over at
 7              least three or four facilities.
 8   BY MS. LIBEU
 9         Q.   I understand you're saying the
10   things that you could have done, but regardless
11   of how -- I'm not interested in how you were
12   advised, sir.  As of the day that the debtors
13   filed for bankruptcy, it's true, sir, isn't it,
14   that JHO Real Estate didn't have sufficient
15   funds to pay off the lenders to stop them from
16   foreclosing on the Phoenix plant?
17         MR. FELDMAN:  Objection to form.
18         THE WITNESS:  Had we been properly
19              advised, we had plenty of money.  I just
20              went over that very many times.
21   BY MS. LIBEU
22         Q.   But because you weren't properly
23   advised, you didn't have enough money?  Is that
24   what you're saying?
25         A.   We also had 1.3 billion in sales in
```



1    2022.  In the last four years, we did over 4

2    billion in sales that could have easily funded

3    that from the debtor who was getting product

4    produced in there for free.

5         Q.    Sir, I want you to pay close

6    attention.  I realize you were saying it's

7    because you were not properly advised.  But the

8    reality is that on the day that JHO Real Estate

9    filed for bankruptcy it didn't have sufficient

10   funds to pay the lenders off in order to stop

11   any foreclosure; isn't that true?

12        MR. GILBERT:  Objection to form.  Go

13        ahead.

14        THE WITNESS:  I don't necessarily

15        agree with that statement, Ms. Libeu.

16 BY MS. LIBEU

17        Q.    And why don't you necessarily agree

18   with that statement?

19        A.    I believe we had plenty of money.

20   We could have just went to the bank and paid the

21   debt.

22        Q.    And where would that money on

23   October 10, 2020, to have come from?

24        A.    It could have came from any lender,

25   investor, anybody.  It could have came from

 1    Rohan Oza from Shark Tank who reached out to me,

 2    anybody.  I could have got money

 3    instantaneously.

 4         Q.   And did you have that money in

 5    your -- available to you on that day, October

 6    10, 2022?

 7         A.   I don't know how much money was

 8    necessary, but we had the funds.  We could have

 9    taken it out of the bank.  We could have used

10    some of the property that I just sold where I

11    got 10 million dollars, roughly 10 million

12    dollars from the Georgia facility.  We had

13    numerous opportunities to pay that off.

14         Q.   And those properties were sold very

15    recently; right, sir?

16         A.   Not really.  JHO -- the Georgia was

17    sold a while ago.

18         Q.   When was that?

19         A.   I don't know.  You would have to

20    look that up.

21         Q.   Was it after the company filed for

22    bankruptcy?

23         A.   I don't know.

24         Q.   And the Sheridan A building and the

25    Sheridan C lot were sold in the last few months;

1  right, sir?

2      A.    Yes, they were.

3      Q.    And so you didn't get any money from

4  those properties until well after the companies

5  filed for bankruptcy; right?

6      A.    No.  When B was sold for 58.2

7  million, that was a long time ago.

8      Q.    I was asking about A and C, sir.

9  You didn't get monies from Sheridan A and C

10  until after?

11      A.    On A and C, correct.  On B,

12  incorrect.

13      MS. LIBEU:  That's all of my

14      questions.  Thank you, sir.

15      THE WITNESS:  Thank you kindly.

16      Anybody else care to go?

17      MS. QUARTAROLO:  Hearing nothing

18      further, I think we can conclude today's

19      deposition.  Thank you for your time,

20      Mr. Owoc, and we will see you next week.

21      THE WITNESS:  God bless you.  Thank

22      you.

23           So, Jonathan, is there no

24      deposition then tomorrow?

25      MR. FELDMAN:  There is a deposition

```
 1            tomorrow of Mr. Delo.

 2                 THE WITNESS:  Okay, but not of me?

 3                 MR. FELDMAN:  No.

 4                 THE WITNESS:  Thank you kindly.

 5                 THE VIDEOGRAPHER:  Very good.  We're

 6            going off the record at 5:40 p.m.

 7

 8                 (Whereupon, the deposition was

 9                 concluded at 5:45   o'clock P.M)

10

11            AND FURTHER DEPONENT SAITH NOT.

12            -------------------

13

14

15

16

17

18

19

20

21

22

23

24

25
```

CERTIFICATE OF OATH

STATE OF FLORIDA          )

                               SS:

COUNTY OF PALM BEACH    )

     I, ANDREA DENISE WEST, R.P.R.,F.P.R. and
Notary Public, do hereby certify that JOHN H.
OWOC, appeared via videoconference on the 7th
day of July, 2023, was sworn by me for the
purpose of giving testimony in the matter of IN
RE: VITAL PHARMACEUTICALS, et al.


He produced a driver's license as
identification.


     WITNESS MY HAND AND SEAL this 7th day of
July, 2023.




_____

ANDREA DENISE WEST, RPR, FPR
Notary Public - State of Florida
My Commission No. HH 379516

Expires:  JUNE 3, 2027


ANDREA DENISE WEST
Notary Public - State of Florida
Commission # HH 379516
My Comm. Expires Jun 3, 2027
Bonded through National Notary Assn.

1        CERTIFICATE OF REPORTER

2    STATE OF FLORIDA        )

3    COUNTY OF PALM BEACH )

4        I, ANDREA DENISE WEST, R.P.R., F.P.R. and

5    Notary Public, do hereby certify that I was

6    authorized to and did stenographically report

7    the deposition of JOHN H. OWOC, that a review of

8    the transcript was not requested, and that the

9    foregoing transcript, pages numbered 1 through

10   268, is a true record of my stenographic notes.

11       I further certify that I am neither attorney

12   or party, nor am I related to or employed by any

13   attorney or party connected with the action, nor

14   am I financially interested in the action.

15       WITNESS MY HAND AND SEAL this 9th day of

16   July, 2023   .

17

18

19   _____

20       ANDREA DENISE WEST, RPR, FPR

21

22

23

24

25

Jeannie Reporting
Your Wish Is Our Job!
www.jeanniereporting.com
305-577-1705

MR. BERGER: [1] 7/9
**MR. FELDMAN: [48]**
130/21 131/4 131/7
134/9 136/25 143/12
144/3 148/6 151/9
151/19 152/13 156/6
157/3 165/23 167/11
175/14 177/11 178/2
178/10 179/3 186/2
186/8 186/13 188/2
189/7 191/7 194/4
194/12 194/15 194/18
207/8 218/12 218/16
219/18 220/2 224/4
226/24 235/11 238/2
238/5 249/15 252/1
252/7 259/17 263/24
264/17 267/25 268/3
**MR. GILBERT: [68]**
5/22 6/13 6/19 7/23
10/11 10/17 11/4 11/9
11/15 12/21 13/11 13/25
14/4 23/19 24/3 24/11
26/24 28/11 31/17 32/12
32/16 33/1 35/6 37/2
37/18 37/22 38/4 38/9
50/16 57/3 59/25 67/7
76/19 77/11 77/5 77/10
77/15 77/17 84/4 84/10
84/21 85/9 85/19 86/11
88/23 89/5 89/11 90/11
90/16 90/21 92/17 93/4
93/13 96/3 115/18
117/16 125/4 125/14
127/23 128/14 128/21
129/1 129/16 130/11
130/16 154/25 167/22
265/12
**MR. KOROGLU: [1]**
7/4
**MR. MURTAGH: [1]**
7/14
**MR. SORKIN: [1]** 7/19
**MR. TERESI: [7]** 89/16
89/20 90/1 90/4 217/10
217/13 237/20
**MS. LIBEU: [4]** 252/6
252/8 259/1 267/13
**MS. O'SULLIVAN: [1]**
6/25
**MS. QUARTAROLO:**
**[82]** 5/15 10/15 10/20
11/8 11/11 11/22 23/25
27/5 27/13 31/13 32/6
32/15 36/16 38/23 37/25
38/7 43/3 43/7 52/2 60/4
76/24 77/4 77/7 77/16
77/18 80/19 85/15 85/21
86/24 88/7 88/12 88/15
89/2 90/8 90/12 93/14
114/10 115/20 119/14
124/6 125/16 126/25
128/20 128/24 129/15
129/21 130/5 131/17
133/21 141/13 144/19
150/21 151/6 151/16

MR. OWOC - 4/5/23 150/10
194/1 194/5 194/8 195/10
194/17 195/10 202/18
219/2 219/7 219/12
221/10 230/16 235/9
235/14 235/22 236/3
237/23 238/4 238/7
249/4 249/13 249/16
251/16 253/13 267/17
**MS. SKLAR: [1]** 5/18
**THE REPORTER: [12]**
6/16 6/23 7/2 7/7 7/12
7/17 7/21 131/1 131/6
235/25 253/19 258/24
**THE VIDEOGRAPHER:**
**[20]** 5/2 27/3 27/7
27/11 52/4 52/8 90/19
90/23 91/2 129/19
129/25 151/10 151/14
194/19 194/23 235/16
235/20 249/19 249/23
268/5
**THE WITNESS: [100]**
6/10 10/16 11/20 12/17
13/10 14/3 24/13 31/16
32/24 35/10 36/20 36/24
37/16 37/21 43/5 50/21
60/2 67/11 77/14 84/5
84/11 84/25 85/13 85/16
85/20 86/6 86/12 87/1
88/9 88/14 88/17 89/8
89/13 89/19 89/21 90/3
90/5 90/17 92/19 93/11
93/18 115/21 117/18
125/7 128/2 129/3
129/22 130/2 130/8
130/13 131/8 137/2
144/5 148/8 151/1 155/1
157/4 165/24 167/12
167/23 175/15 178/3
179/4 185/24 186/3
186/9 186/14 188/3
189/8 191/8 194/10
194/13 202/23 207/4
207/9 217/12 217/15
218/13 218/17 219/6
219/9 219/14 219/19
224/5 226/25 230/20
235/6 235/12 237/22
238/11 249/9 251/19
259/18 263/25 264/18
265/14 267/15 267/21
268/2 268/4

**$**
**$1 [1]** 36/8
**$1 billion [1]** 36/8
**$1.3 [1]** 246/1
**$1.3 billion [1]** 246/1
**$10 [1]** 42/20
**$10 million [1]** 42/20
**$100,000 [3]** 204/24
212/21 216/2
**$2,200 [1]** 212/4
**$3.2 [4]** 34/7 36/1 150/6
150/10
**$3.2 billion [3]** 34/7

150/8 34/7 34/25
261/19
**$3.7 [1]** 231/9
**$3.7 billion [1]** 231/9
**$41 [1]** 226/16
**$41 million [1]** 226/16
**$45,000 [1]** 36/10
**$67 [1]** 44/24
**$67 million [1]** 44/24

**1**
**1.3 [1]** 264/25
**1.5 [1]** 225/19
**1.6 [2]** 224/11 224/14
**1/7/23 [1]** 4/15
**10 [17]** 4/13 53/11 96/9
96/21 116/24 127/1
127/2 127/3 131/23
160/20 192/19 202/4
202/11 250/6 265/23
266/6 266/11
**10 million [1]** 266/11
**10/9/22 [2]** 4/10 4/19
**100 [1]** 4/11
**100-point [2]** 135/21
136/3
**10020 [2]** 2/9 3/15
**1007 [2]** 183/3 187/3
**1015 [2]** 205/6 205/22
**102 [1]** 4/11
**1020 [1]** 215/11
**1021 [3]** 189/23 191/21
217/20
**10:06 [1]** 1/10
**10:06 a.m [1]** 5/9
**10:30 [1]** 27/8
**10:30 p.m [1]** 8/15
**10:32 [1]** 27/12
**10th [3]** 53/4 82/21
149/22
**11 [54]** 4/14 18/7 18/11
20/2 20/7 20/16 25/24
25/25 26/4 28/15 29/2
29/15 29/19 30/13 31/6
32/5 32/20 33/5 33/15
35/20 38/13 38/15 39/16
39/17 40/20 78/16 78/25
81/2 104/10 133/23
133/23 134/1 147/24
148/2 149/21 160/22
190/4 195/22 201/25
202/7 206/13 207/14
207/17 209/15 213/15
213/24 214/16 223/1
223/6 223/19 236/13
239/12 239/24 241/15
**11/2/22 [1]** 4/16
**114 [2]** 4/12 161/6
**116 [1]** 162/10
**119 [1]** 4/12
**11:01 [1]** 52/5
**11:14 [1]** 52/9
**12 [10]** 4/14 28/7 29/25
30/3 141/14 141/15
141/16 227/21 227/22
246/11

**12-count [3]** 224/1
**1200 [1]** 2/19
**1223 [1]** 2/19
**1238 [1]** 69/5
**124 [1]** 4/13
**1243 [2]** 58/11 62/23
**1251 [1]** 3/15
**1254 [1]** 72/2
**1259 [2]** 72/13 74/3
**127 [1]** 4/13
**1271 [1]** 2/9
**12:26 [1]** 90/24
**13 [5]** 4/15 144/19
144/20 144/21 229/14
**134 [1]** 4/14
**14 [7]** 4/15 73/4 73/25
74/16 153/3 153/3 153/4
**14-minute [2]** 73/8
73/13
**141 [1]** 4/14
**144 [1]** 4/15
**15 [9]** 4/16 73/4 79/21
171/17 171/18 171/19
171/20 190/11 192/25
**15-minute [1]** 194/14
**1520 [1]** 195/24
**153 [1]** 4/15
**1574 [1]** 236/17
**16 [7]** 4/16 29/13 168/5
179/7 179/8 195/12
222/24
**16-ounce [2]** 261/24
262/2
**1600 [1]** 2/17
**16th [4]** 29/13 47/9
48/23 125/2
**17 [7]** 4/17 83/25
195/13 195/14 202/19
222/25 232/21
**171 [1]** 4/16
**179 [1]** 4/16
**17th [1]** 169/12
**18 [6]** 4/17 52/13 52/21
202/20 202/21 221/11
**1800 [1]** 3/4
**19 [7]** 4/9 4/18 84/1
103/17 221/12 221/13
229/15
**195 [1]** 4/17
**1:09 [1]** 91/3
**1st [2]** 222/14 222/18

**2**
**2 billion [2]** 225/18
225/19
**2,200-dollar [1]** 86/16
**2.3 [1]** 214/20
**2.4 [1]** 231/9
**2/28/23 [1]** 4/16
**20 [13]** 4/18 68/8 73/23
79/21 163/11 176/16
178/1 235/23 235/24
235/25 236/4 236/5
253/11
**20 percent [1]** 205/12
**20-minute [1]** 74/16
**200 [1]** 3/9

**200 million [1]** 224/8
**201 [1]** 3/4
**202 [1]** 4/17
**2020 [2]** 102/11 265/23
**2022 [54]** 4/9 53/4
53/11 53/25 55/12 58/25
59/16 60/8 64/25 65/8
66/21 67/19 71/21 82/21
97/22 100/2 100/18
103/17 105/25 106/5
116/24 133/7 135/18
149/22 160/20 165/12
172/19 174/7 175/9
201/20 202/4 204/15
208/16 210/8 211/6
212/10 214/15 216/7
217/22 220/20 222/14
222/18 242/11 242/13
243/9 244/21 244/25
245/17 246/12 254/5
257/13 263/5 265/1
266/6
**2023 [20]** 1/10 5/8
28/10 28/17 28/24 29/14
152/16 153/11 157/16
157/25 179/14 190/15
192/25 198/11 198/20
221/21 229/15 269/7
269/12 270/16
**2027 [1]** 269/20
**21 [10]** 4/19 224/5
235/23 236/2 236/3
253/17 253/19 253/20
253/23 257/20
**210,000,000 [1]** 224/3
**212 [1]** 2/10
**213 [2]** 2/6 2/24
**216 [1]** 172/24
**22 [6]** 4/10 4/16 4/17
4/19 84/3 86/16
**22-17842-PDR [2]** 1/3
5/4
**221 [1]** 4/18
**23 [6]** 4/15 4/16 4/18
29/11 86/5 179/6
**230,000,000 [1]** 224/6
**236 [1]** 4/18
**24 [3]** 46/25 164/22
165/3
**250,000,000 [1]** 224/7
**253 [1]** 4/19
**254 [1]** 4/4
**26 [1]** 81/19
**268 [1]** 270/10
**27 [3]** 84/16 84/18
253/16
**27 minutes [1]** 92/22
**2700 [1]** 3/5
**28 [4]** 179/14 179/24
180/13 190/15
**28-billion [1]** 150/5
**29 [29]** 4/9 47/21 58/25
60/8 64/25 65/8 66/21
67/18 108/25 201/16
201/20 208/16 210/7
211/6 212/10 214/15
217/22 217/25 218/11

**2**

29... [10] 220/19 242/11
242/13 243/9 244/21
244/25 245/17 257/13
262/16 263/4
**29th [6]** 55/11 58/8
59/16 71/21 72/21 73/10
**2:18 [1]** 151/11
**2:31 [1]** 151/15
**2B [1]** 55/16
**2nd [3]** 172/19 174/7
175/9

**3**

**3,600 [1]** 225/12
**3.00 [1]** 261/19
**3.2 [1]** 151/3
**3.2-billion [1]** 231/4
**3.50 [1]** 244/3
**30 [4]** 84/25 204/15
204/19 216/7
**305 [2]** 2/19 3/10
**32nd [1]** 126/6
**33131 [2]** 2/18 3/10
**3328 [1]** 2/15
**33301 [1]** 3/5
**33316 [1]** 2/14
**335 [1]** 2/5
**34 [3]** 163/3 165/8
176/18
**35,000,000 [1]** 226/18
**358-6300 [1]** 3/10
**36 [1]** 222/9
**360 [1]** 107/10
**37 [1]** 242/25
**37,000,000 [1]** 242/19
**379516 [1]** 269/19
**38 [1]** 222/10
**3:26 [1]** 194/20
**3:30 [1]** 194/8
**3:40 [1]** 194/16
**3:43 [1]** 194/24

**4**

**4.8-billion [1]** 231/13
**40 [4]** 91/14 91/21
92/24 175/19
**400 [2]** 2/23 107/9
**400 percent [1]** 163/12
**4100 [1]** 3/9
**414-6883 [1]** 3/16
**43 [1]** 85/18
**4589 [1]** 2/24
**47 [1]** 225/4
**47.9 million [2]** 223/20
223/23
**4:40 [1]** 235/17
**4:50 [1]** 235/15
**4:51 [1]** 235/21

**5**

**50 percent [1]** 186/18
**50,000,000 [1]** 243/1
**500 [1]** 137/10
**51-page [1]** 83/12
**52-point [1]** 70/14
**523 [1]** 2/22

**56 [1]** 32/17 32/22
185/22 135/22 153/23
**57 [1]** 86/14
**57 percent [1]** 166/2
**58.2 [1]** 267/6
**58.25 million [1]**
226/19
**59 [1]** 86/15
**5:14 [2]** 249/17 249/20
**5:20 [1]** 249/17
**5:21 [1]** 249/24
**5:40 [1]** 268/6
**5:45 [1]** 268/9

**6**

**6/16/23 [1]** 29/11
**614-1223 [1]** 2/19
**62 [1]** 86/22
**63 [1]** 87/1
**6300 [1]** 3/10
**633 [1]** 2/13
**646 [1]** 3/16
**65 [1]** 87/4
**654 [2]** 4/11 103/3
**68 [1]** 25/13
**68 cases [1]** 262/18
**6883 [1]** 3/16
**6TH [1]** 2/22

**7**

**7/6/23 [1]** 4/18
**70 [3]** 34/11 224/1
256/9
**70,000,000 [1]** 244/5
**72 [1]** 133/10
**77 [1]** 87/24
**788-4589 [1]** 2/24
**7th [3]** 1/10 269/6
269/12

**8**

**8-hour [1]** 223/24
**80 [1]** 4/10
**80 percent [1]** 256/9
**80 years [1]** 163/7
**800 [1]** 2/14
**847-3328 [1]** 2/15
**87 [1]** 226/17
**891-8966 [1]** 2/6
**8966 [1]** 2/6

**9**

**9/30/22 [1]** 4/17
**90 percent [1]** 261/16
**90014 [1]** 2/23
**90071 [1]** 2/5
**906-1200 [1]** 2/10
**954 [1]** 2/15
**954-463-2700 [1]** 3/5
**97 [1]** 4/10
**9th [1]** 270/15

**A**

**a.m [2]** 1/10 5/9
**ability [2]** 259/7 260/19
**abject [4]** 80/4 80/18
87/8 87/12

**able [3]** 139/3 170/11
170/1 170/14 186/7
228/24 255/8 260/8
260/20 261/3
**about [104]** 16/12
20/10 20/17 20/20 28/7
28/7 29/25 31/5 35/4
38/19 39/15 47/24 48/23
49/7 51/16 51/17 52/15
52/24 53/4 53/25 55/11
68/17 72/9 72/18 73/13
78/24 79/21 79/22 81/6
81/6 81/14 85/23 86/5
87/4 89/11 91/14 92/22
95/23 96/2 98/6 98/21
99/13 100/2 102/11
102/16 107/9 108/5
113/23 122/13 131/19
133/10 146/2 149/22
150/3 150/5 155/19
157/15 157/24 159/14
164/7 164/11 175/11
175/18 176/17 178/23
181/3 181/18 181/23
182/3 182/8 183/7
187/24 188/3 188/4
188/11 189/3 189/15
189/17 194/5 194/10
203/2 205/11 206/17
218/11 220/20 224/2
224/6 224/8 224/10
224/11 228/23 235/7
241/9 243/8 244/21
250/5 252/14 253/11
259/3 260/1 261/7 261/8
262/25 267/8
**above [4]** 1/24 74/6
86/17 106/13
**above-styled [1]** 1/24
**absolutely [24]** 25/12
49/21 51/9 80/17 91/12
97/2 107/8 110/1 126/24
138/25 141/25 159/21
192/12 193/7 194/2
201/24 214/9 214/18
226/15 250/8 251/11
**abundance [1]** 33/22
**abundantly [1]** 155/11
**abuse [4]** 87/9 149/16
184/16 184/21
**abusing [1]** 184/21
**accept [1]** 180/23
**acceptable [1]** 220/15
**access [27]** 48/24 49/7
50/13 51/8 55/4 56/1
61/20 61/23 62/1 62/2
82/14 98/13 108/20
109/6 109/24 111/5
112/1 119/6 119/8 134/8
182/16 197/7 197/10
203/12 217/7 243/5
254/23
**accessed [2]** 47/20
257/15
**accessible [3]** 56/12

**60/5 114/18
**access [1]** 49/2
**accessing [7]** 49/2
49/20 50/1 50/24 51/5
108/8 108/11
**accommodate [4]**
131/20 152/10 184/3
184/17
**accompanied [1]**
136/10
**according [2]** 49/16
76/10
**accordingly [1]** 36/17
**account [8]** 109/24
111/6 112/2 112/18
113/5 113/10 204/7
258/12
**accuracy [1]** 199/13
**accurate [8]** 68/20
196/22 196/25 198/2
201/15 231/20 252/25
253/2
**acknowledged [1]**
168/24
**Acrobat [1]** 59/20
142/24
**act [2]** 190/21 191/10
**acted [4]** 164/13 209/17
228/21 258/4
**acting [4]** 20/13 20/14
190/13 257/6
**action [5]** 153/9 245/2
249/2 270/13 270/14
**actions [2]** 229/8 247/5
**actually [23]** 10/20 16/7
25/5 25/6 35/14 38/1
67/7 77/2 123/14 133/6
164/6 180/24 194/13
197/2 215/8 220/4 227/6
241/19 245/7 245/24
246/17 246/25 263/16
**ad [1]** 55/1
**additional [5]** 50/11
50/12 162/11 162/20
214/5
**address [24]** 61/16
62/20 98/3 99/10 101/9
101/13 101/21 107/23
108/2 108/20 109/6
117/19 117/24 118/14
119/3 124/4 132/8
137/22 144/1 147/17
152/8 254/10 254/15
257/12
**addressed [1]** 209/24
**addresses [3]** 118/11
118/12 118/19
**adjusted [2]** 242/18
242/25
**administered [1]**
232/24
**Administrative [1]**
98/24
**Adobe [5]** 59/20 64/21
142/24 145/20 190/25
**adoption [1]** 158/18
**advance [2]** 8/13
241/20

**advice [3]** 11/14 11/16
250/22
**advise [2]** 123/11 206/4
245/12
**advised [11]** 43/20
123/14 234/20 250/23
262/9 263/8 264/2
264/12 264/19 264/23
265/7
**advisers [3]** 72/14
73/15 78/16
**affiliated [1]** 18/9
**affiliates [4]** 148/4
160/21 171/24 179/12
**affix [1]** 155/9
**affixed [3]** 63/7 98/22
160/14
**afford [1]** 88/21
**after [18]** 5/12 6/7
41/18 51/8 103/21
110/13 133/9 136/2
137/9 158/12 164/13
164/23 164/23 201/7
209/20 266/21 267/4
267/10
**afterwards [6]** 75/9
75/14 75/16 75/21 75/22
110/16
**again [73]** 8/4 10/21
17/23 18/21 22/16 24/21
29/9 29/22 29/24 34/1
36/6 39/8 40/25 41/11
43/8 45/12 45/18 45/22
47/6 50/17 50/25 53/23
56/11 64/12 65/22 66/19
67/15 76/3 78/21 90/2
93/2 94/10 94/13 101/1
107/25 108/15 109/18
125/10 127/24 135/10
142/6 146/2 146/6
148/22 158/23 162/3
169/6 174/24 175/5
177/9 181/6 182/12
187/12 189/12 197/18
212/9 217/7 217/13
218/9 227/15 230/15
233/1 233/15 234/19
234/22 239/14 239/21
243/4 243/22 244/3
247/9 257/24 260/21
263/9
**against [9]** 59/4 104/24
165/5 228/21 246/20
247/4 248/24 257/15
263/9
**agenda [4]** 54/25 76/10
175/17 176/12
**agendas [1]** 176/9
**ago [10]** 26/13 46/22
49/4 49/9 49/19 258/5
259/24 261/9 266/17
263/9
**agree [25]** 18/16 53/18
72/22 101/10 127/18
127/21 129/3 129/6
129/6 129/9 136/17
143/2 147/20 158/17
169/8 184/21 209/24

Case 22-17842-PDR    Doc 2158-2    Filed 07/10/23    Page 30 of 57

A

**agree... [8]** 210/6 210/9
210/10 212/20 232/5
256/9 265/15 265/17

**agreed [5]** 163/20
233/22 234/7 234/21
245/1

**agreement [7]** 42/2
190/20 259/8 259/14
259/15 259/18 259/20

**agreements [1]** 63/22

**ahead [41]** 6/19 13/2
13/3 20/23 38/8 57/14
64/14 70/2 93/9 95/10
99/25 118/3 127/24
129/1 131/16 132/25
133/4 137/1 140/2 142/4
143/13 144/4 147/11
148/7 149/12 151/5
151/17 152/14 160/2
170/5 177/13 189/7
217/16 227/19 227/20
233/18 252/7 254/22
259/17 263/24 265/13

**AKERMAN [2]** 3/3 7/10

**akerman.com [1]** 3/6

**al [3]** 1/6 5/3 269/8

**alarmed [1]** 33/19
35/18 35/21 38/11 79/9
79/10

**alcohol [1]** 115/12

**Alexa [2]** 3/20 6/3

**alibeu [1]** 2/25

**all [123]** 6/12 6/15 6/21
7/23 7/24 11/23 13/8
13/11 14/16 24/3 25/12
31/17 36/15 37/22 42/6
44/23 52/23 54/22 55/5
56/8 56/15 57/25 57/25
66/8 67/11 68/2 68/2
69/8 69/22 70/11 77/15
81/21 82/8 83/23 85/13
89/5 90/16 90/21 99/5
105/12 107/6 107/17
109/4 113/6 115/6
121/22 124/5 124/12
126/4 126/12 126/16
126/19 126/20 126/22
129/13 130/13 130/13
131/10 131/14 132/21
133/12 134/21 138/4
139/4 145/22 149/11
158/13 160/7 161/18
166/6 166/13 167/13
168/16 170/21 175/6
176/24 177/3 182/11
182/17 182/19 186/15
186/22 187/2 189/9
191/10 191/14 191/20
194/12 196/21 197/9
203/15 205/11 205/12
205/16 206/21 214/2
214/4 216/25 217/15
217/15 217/18 219/20
231/15 231/16 232/1
234/23 237/20 238/14
244/6 244/7 245/20

251/7 258/11 258/17
258/17 262/24 267/13

**allegations [1]** 47/12

**ALLISON [3]** 2/22 4/4
252/9

**allow [6]** 51/14 68/9
83/14 183/15 187/16
207/16

**allowed [3]** 48/5 150/22
177/16

**allowing [1]** 184/23

**allude [1]** 178/18

**almost [1]** 113/8

**alone [4]** 44/25 215/2
227/4 245/13

**along [4]** 32/14 34/20
107/11 232/24

**aloud [1]** 210/19

**already [13]** 24/18
24/20 28/21 39/6 39/20
56/16 56/24 85/24 86/4
98/14 99/15 138/10
173/20

**also [29]** 3/18 34/7
55/25 60/4 68/12 70/19
71/8 81/12 98/11 114/17
115/22 122/1 132/7
134/6 136/20 136/22
164/5 172/20 181/13
190/23 220/22 244/13
251/19 257/14 257/15
258/24 261/21 262/5
264/25

**always [6]** 33/25
126/20 176/23 190/21
202/3 210/10 222/19

**am [18]** 8/18 65/25
90/11 105/23 106/14
125/1 125/12 131/1
131/2 167/4 206/2 211/2
212/7 217/1 225/21
270/11 270/12 270/14

**amazing [1]** 125/1

**AMERICAS [2]** 2/9 3/15

**among [10]** 40/18
41/15 166/24 167/8
169/8 169/22 171/14
173/13 179/20 206/7

**amount [6]** 37/7 204/22
204/23 205/1 216/10
261/18

**AMY [85]** 2/3 5/15
16/15 20/22 33/24 39/3
39/22 41/24 43/1 43/6
44/13 46/23 47/23 50/4
50/8 50/14 51/13 51/13
51/24 59/10 63/9 63/10
64/11 65/21 66/11 67/23
68/1 68/15 68/20 69/2
69/18 69/21 72/7 72/11
75/12 88/22 91/24 92/4
92/13 92/19 94/6 95/23
99/4 100/21 101/3
102/17 107/19 109/17
111/16 116/12 117/19

**and** 120/17 120/24
129/23 131/16 132/25
136/4 137/13 138/9
138/18 140/24 144/13
148/19 149/3 151/5
155/5 164/8 165/9
169/11 172/17 176/5
177/4 199/17 206/22
210/13 215/23 219/15
219/23 229/5 235/12
248/22

**amy.quartarolo [1]** 2/6

**Analysis [3]** 188/22
189/4 189/18

**Andrea [8]** 1/19 5/13
130/23 131/1 269/5
269/18 270/4 270/20

**ANDREW [12]** 2/4 7/17
7/19 41/23 68/18 79/18
100/17 164/25 165/13
168/15 257/5 258/1

**Andy [1]** 254/5

**ANGELES [2]** 2/5 2/23

**another [19]** 10/17
10/18 11/10 23/23 37/23
94/7 95/9 101/20 115/15
133/22 160/15 195/11
214/21 224/5 226/18
255/13 256/22 257/1
262/6

**answer [92]** 10/12 11/5
13/3 14/5 24/2 24/12
24/15 24/21 27/20 29/22
30/4 31/11 35/9 35/17
36/19 37/11 37/13 38/2
39/5 39/7 39/19 39/20
40/2 40/10 40/12 40/14
43/4 47/18 49/23 50/19
52/18 53/8 58/19 63/18
66/23 67/2 67/6 67/16
67/22 69/23 69/24 70/8
70/9 70/11 81/12 90/14
91/17 92/5 92/13 93/6
93/9 98/7 99/20 101/4
109/21 122/10 122/19
122/21 140/17 143/15
149/6 151/5 156/6
159/14 169/15 170/24
172/16 173/17 174/19
175/8 178/19 180/22
180/23 180/25 183/20
197/19 207/1 207/2
208/4 217/9 218/9
219/21 219/22 219/24
219/24 219/25 219/25
220/4 227/18 243/15
244/19 260/14

**answered [24]** 23/11
23/18 24/16 24/18 24/20
28/21 29/21 39/6 39/13
39/18 65/5 66/25 67/4
67/14 102/17 139/5
140/16 141/10 155/24
173/20 211/19 212/1
212/1 218/23

**answering [6]** 31/19

62/14 118/2 138/23
152/4 216/16

**answers [9]** 16/14 65/4
66/22 66/24 67/1 126/20
139/3 184/20 219/22

**any [109]** 8/24 9/12
10/9 11/2 11/13 11/25
12/11 13/18 13/21 17/16
17/20 17/24 18/19 18/22
21/14 23/3 27/4 29/17
30/7 34/8 34/16 40/22
41/5 44/7 45/24 46/6
46/10 46/13 47/10 48/25
51/3 51/7 52/23 55/23
55/24 57/9 63/4 63/22
72/24 79/1 80/8 81/24
104/21 107/12 112/17
115/12 119/10 140/20
141/7 142/13 146/11
147/13 147/22 149/23
150/17 150/19 150/20
151/2 151/3 152/20
154/10 154/19 157/23
159/2 161/13 163/9
169/25 171/12 175/2
176/15 179/23 180/15
180/17 180/20 183/18
184/18 192/9 197/16
197/21 200/15 200/18
206/23 207/17 216/17
218/2 218/7 218/10
218/24 220/9 225/15
226/21 226/22 230/13
239/10 240/2 240/4
241/8 241/10 241/13
241/14 241/17 243/4
245/4 255/1 258/8
265/11 265/24 267/3
270/12

**anybody [28]** 48/19
63/3 63/7 65/18 66/5
73/6 79/20 84/18 85/7
85/8 101/22 110/19
122/25 140/12 140/12
145/16 145/20 147/5
154/5 155/9 156/15
156/16 169/24 228/14
235/8 265/25 266/2
267/16

**anyhow [3]** 52/17
149/11 219/15

**anymore [1]** 243/5

**anyone [14]** 8/19 20/13
31/5 35/7 38/19 39/14
66/18 109/5 109/22
123/11 145/18 195/6
212/17 216/9

**anything [31]** 16/18
17/10 17/14 20/10 23/12
32/13 48/19 51/19 52/19
81/25 81/25 100/25
110/23 142/20 144/6
144/9 146/18 146/19
160/12 164/2 166/18
174/16 175/2 181/17
189/13 197/15 197/20
209/18 232/4 238/8

249/6

**apart [1]** 105/16

**apologize [8]** 26/24
123/25 127/23 128/14
128/22 239/19 241/19
255/7

**Apparently [1]** 110/4

**appear [4]** 131/9 209/9
209/10 241/6

**appearance [2]** 209/7
209/14 209/17

**appearances [3]** 2/1
3/1 5/12

**appeared [2]** 56/4
269/6

**appearing [1]** 5/25

**appears [1]** 132/18

**application [1]** 13/20

**applications [2]** 13/19
13/22

**applied [4]** 64/3 113/25
126/1 146/13

**apply [5]** 67/24 68/25
114/1 154/20 156/25

**applying [2]** 63/25 64/1

**appointments [1]**
158/13

**appraisal [1]** 224/16

**appraiser [6]** 224/19
224/20 224/24 225/21
225/24 226/1

**appraising [1]** 226/9

**appreciate [5]** 39/15
47/1 127/25 130/17
223/8

**approached [1]** 261/23

**approaching [1]**
225/18

**appropriate [1]** 106/14

**approval [2]** 158/18
191/17

**approve [3]** 105/5
191/5 191/11

**approved [5]** 101/17
105/8 190/13 190/19
216/3

**approximately [2]** 17/1
91/21

**April [3]** 198/11 198/20
229/15

**April 19 [1]** 229/15

**April 2023 [2]** 198/11
198/20

**are [203]** 5/23 5/24 6/11
7/25 8/4 8/5 8/7 8/16
8/24 9/3 12/2 12/8 12/18
14/8 14/13 15/11 15/21
18/6 18/12 19/8 19/8
20/6 20/14 21/1 21/6
22/7 22/19 25/3 25/6
25/13 27/3 28/18 31/16
44/8 45/1 46/16 47/13
48/1 48/4 50/3 50/4 50/5
50/13 51/22 52/2 53/2
54/8 63/21 64/2 65/23
66/1 66/9 67/2 68/5
70/15 70/20 75/25 76/1

Case 9:22-bk-17842-PDR · Doc 1589-1 Filed 07/10/23 · Page 31 of 57

**A**

are... **[145]** 76/6 76/20
76/22 78/1 78/12 81/6
81/13 83/18 83/19 84/22
85/23 86/17 90/9 91/24
92/1 95/21 98/14 99/4
105/22 106/18 108/17
110/16 112/7 112/11
112/16 113/6 113/24
118/11 118/12 118/21
121/21 123/8 123/12
126/9 126/20 129/19
129/21 130/6 130/23
130/23 132/21 134/5
135/22 137/14 140/25
140/25 141/2 145/23
146/1 146/2 146/6
147/22 151/14 154/3
154/22 155/1 155/2
155/4 155/20 156/13
156/21 156/22 159/7
160/4 160/7 160/14
161/18 161/22 162/6
162/18 163/7 166/15
166/22 166/23 166/24
166/25 167/8 167/9
167/18 170/14 170/22
173/12 173/13 176/13
177/15 177/20 177/23
178/3 178/15 178/16
179/2 180/7 185/4 186/5
186/22 186/24 191/5
192/12 192/12 193/23
196/1 197/12 199/7
199/10 207/24 207/25
208/6 209/13 210/12
213/15 213/18 213/24
215/5 216/23 219/7
222/14 223/13 224/22
225/13 225/20 226/14
227/13 229/8 231/20
232/13 233/19 233/21
234/4 235/23 240/17
243/13 244/16 245/15
246/19 247/3 248/8
248/10 248/19 248/23
249/7 249/14 251/3
252/3 261/2 263/16
**are based [1]** 83/18
**area [3]** 8/13 123/10
160/14
**aren't [6]** 101/3 114/6
154/14 190/22 245/22
247/24
**argue [1]** 39/25
**arguing [2]** 40/1 95/3
**argument [1]** 95/1 95/4
**argumentative [1]**
95/24
**Arizona [7]** 96/18
192/19 192/24 193/17
193/24 247/6 247/25
**around [6]** 8/15 12/1
146/1 190/25 229/15
244/19
**arrived [1]** 8/14
**articulately [1]** 259/11

98/19 163/23 164/1
19/13 23/7 29/13 29/17
33/4 36/19 41/14 41/16
41/20 42/3 42/3 42/12
42/20 43/4 45/19 54/25
55/16 56/11 56/13 57/4
64/15 68/21 71/20 80/6
80/10 80/20 81/20 89/8
89/8 93/6 96/9 97/10
98/12 104/22 106/4
108/9 108/13 111/15
112/14 114/11 115/14
115/23 118/8 119/12
119/16 120/8 120/16
121/10 121/24 122/23
124/7 127/1 127/19
128/12 129/9 129/10
131/23 132/20 133/23
136/6 137/7 141/14
148/9 152/1 152/2 153/3
154/3 155/11 159/3
159/5 159/23 160/8
160/10 161/2 161/9
163/17 164/7 164/13
165/20 165/21 165/25
166/6 166/24 167/2
167/9 168/5 168/11
169/4 169/9 170/10
170/14 170/18 171/14
172/13 173/12 175/15
176/5 179/20 181/4
182/22 182/22 182/22
184/8 188/14 191/1
191/1 191/16 192/25
193/10 193/18 193/20
193/23 195/13 196/7
201/18 201/23 203/2
203/21 205/3 206/10
206/18 207/19 208/12
208/12 208/13 209/3
209/7 209/14 211/8
211/11 212/9 212/11
212/22 213/6 214/15
215/19 215/19 220/20
222/18 225/11 229/11
235/24 242/11 242/22
244/15 247/17 249/11
249/12 251/14 257/20
257/23 264/12 269/10
**aside [5]** 89/7 95/11
154/16 241/8 241/10
**ask [79]** 6/13 10/21
11/9 13/1 14/1 15/20
15/24 16/3 16/7 16/24
19/11 21/19 24/25 35/7
36/15 40/9 41/11 45/3
45/11 46/3 47/6 48/6
48/8 50/18 55/15 58/18
64/12 66/13 66/19 67/15
67/15 69/16 69/23 70/7
72/13 78/21 81/8 81/10
85/23 92/18 93/15 99/23
101/1 106/9 109/2
109/18 109/19 110/3
110/9 113/11 129/1
133/23 140/18 140/19

164/10 165/13
171/4 174/24 175/4
175/7 180/25 185/18
190/1 195/11 203/19
203/21 210/18 211/1
218/9 222/22 227/17
228/23 232/17 233/18
234/2 234/5 234/12
239/20
**asked [36]** 6/16 10/10
23/11 23/18 24/16 29/21
35/8 38/3 39/6 39/13
39/18 50/20 58/15
102/17 140/23 141/10
149/5 150/11 150/13
155/17 168/22 170/6
170/9 175/8 176/20
176/23 177/5 177/21
178/5 178/6 209/19
211/19 211/25 212/1
241/20 252/14
**asking [44]** 10/15 10/24
11/12 23/14 24/4 24/4
28/20 30/5 31/14 45/9
55/5 63/18 65/24 66/3
72/5 72/9 78/6 111/12
111/14 118/22 122/11
122/21 140/15 145/24
148/24 155/18 169/17
170/17 170/22 173/18
184/10 185/8 189/15
189/16 200/3 211/17
215/17 218/6 228/6
240/7 242/20 242/21
259/25 267/8
**assert [1]** 246/15
**asset [1]** 199/24
**assets [14]** 40/19 41/8
41/16 87/5 166/24 167/9
168/3 169/9 169/23
170/19 171/14 181/10
227/24 230/24
**assist [2]** 31/24 40/3
**associate [1]** 6/3
**assume [2]** 9/3 26/17
**assumed [1]** 263/13
**attached [6]** 76/1 76/7
84/23 136/14 146/23
216/25
**attempted [1]** 246/14
**attend [1]** 174/2
**attendance [3]** 71/16
72/20 201/18
**attended [5]** 164/12
171/4 171/7 171/10
172/11
**attendees [4]** 5/24 6/15
6/22 103/8
**attending [2]** 7/25
55/10
**attention [3]** 197/3
222/25 265/6
**attorney [22]** 12/23
16/2 20/22 31/8 31/11
31/21 40/6 52/16 52/20
146/6 151/21 177/25
178/4 178/17 185/4

199/7 199/15 207/24
211/23 216/3 216/11
270/13
**attorney's [3]** 196/23
222/20 233/21
**attorney-client [5]**
151/21 177/25 178/4
178/17 207/24
**attorney/client [6]**
20/22 31/8 31/11 31/21
52/16 52/20
**attorneys [53]** 20/21
25/5 25/6 25/8 25/10
25/13 25/15 35/23 38/17
38/20 38/24 39/2 39/10
39/15 40/8 40/13 43/15
43/19 43/20 45/3 45/23
46/1 46/4 46/5 46/7
46/11 105/10 105/13
107/13 111/8 114/9
123/14 139/14 146/4
178/4 198/23 199/22
209/19 214/2 229/15
229/19 229/22 230/3
234/3 234/6 234/12
250/23 252/20 252/24
262/10 262/10 262/19
263/7
**Audio [1]** 1/9
**Audio-Video [1]** 1/9
**audit [15]** 59/17 59/19
116/23 121/7 124/2
126/23 128/7 131/24
132/5 136/13 136/18
142/23 143/3 143/9
146/22
**authentic [3]** 122/7
122/9 160/9
**authenticate [2]** 147/11
147/19
**authority [3]** 159/2
174/15 257/16
**authorization [4]** 44/18
158/18 239/11 239/23
**authorize [13]** 26/17
43/18 43/22 149/23
150/1 161/12 161/13
162/22 166/16 250/15
250/18 250/19 257/8
**authorized [8]** 26/18
44/17 106/7 147/23
164/16 192/7 250/20
270/6
**authorizing [2]** 104/3
241/15
**automatically [2]** 259/6
263/13
**available [5]** 76/6 94/22
98/12 103/8 266/5
**AVENUE [3]** 2/5 2/9
3/15
**average [1]** 163/11
**avoid [1]** 54/11
**aware [39]** 8/7 8/16 9/2
10/8 18/6 19/8 19/8 20/6
20/14 21/2 21/6 25/13
25/22 35/23 37/4 40/22

41/7 50/13 53/2 63/21
112/17 132/15 166/23
167/8 168/22 200/17
201/1 209/13 209/16
231/1 245/15 245/18
245/19 246/19 247/3
247/7 247/24 248/2
248/23
**away [5]** 44/25 89/7
109/5 169/3 262/21
**awfully [1]** 115/15

**B**

**baby [1]** 149/13
**back [57]** 27/11 27/14
37/18 35/17 39/21 44/1
52/8 57/9 62/23 67/6
69/4 71/1 79/13 85/5
85/14 89/22 91/2 92/24
93/15 93/17 97/15
110/18 116/10 124/1
125/17 145/14 151/14
157/11 159/21 160/16
162/24 168/25 187/3
191/14 191/20 194/8
194/23 197/1 202/25
205/20 207/11 215/8
217/18 217/19 222/24
228/20 230/16 230/19
235/14 235/20 238/16
239/20 241/25 249/16
249/17 249/23 262/11
**bad [3]** 115/10 166/3
248/18
**ball [1]** 41/21
**Bam [1]** 147/21
**Bang [16]** 4/13 34/6
98/25 100/25 101/17
124/16 126/17 126/18
126/18 127/19 129/8
129/9 243/24 254/24
261/24 262/4
**bangenergy [5]** 62/10
109/7 121/16 122/2
257/12
**bangenergy.com [26]**
61/6 61/13 107/24 108/3
108/21 109/25 111/6
112/2 117/6 117/10
118/5 118/8 121/20
121/24 128/9 132/6
132/9 136/21 137/23
143/5 143/21 144/2
147/2 147/18 254/10
254/16
**bank [17]** 3/7 3/23 7/6
74/24 87/18 163/7
190/19 216/3 226/10
232/24 244/14 245/10
246/24 251/2 262/6
265/20 266/9
**bank's [2]** 35/24 226/12
**bankers [1]** 173/13
**bankruptcy [84]** 1/1
15/23 19/9 20/2 26/8
26/10 26/11 26/21 26/22
26/22 26/23 37/4 40/22

bankruptcy... [71]
29/19 30/13 31/6 32/2
32/21 33/6 34/18 35/13
39/17 41/21 44/12 45/2
45/21 53/3 53/11 53/20
53/24 56/19 74/7 80/16
81/20 100/4 100/8
149/14 149/15 161/14
195/22 198/11 198/19
202/8 202/10 206/13
207/17 209/7 213/16
229/17 229/25 230/5
230/9 230/14 230/22
231/2 232/5 234/21
236/14 242/6 245/8
245/13 246/16 249/1
250/3 250/9 250/12
250/16 250/24 251/4
252/17 255/22 259/6
260/2 260/19 260/24
261/4 261/6 261/11
262/8 263/21 264/13
265/9 266/22 267/5

**based [6]** 83/18 83/19
133/1 167/7 198/17
214/25

**basically [2]** 163/8
228/16

**basis [77]** 49/25 51/10
51/11 54/5 54/7 62/3
62/4 72/25 75/13 75/15
101/24 102/1 102/2
102/3 102/8 102/15
102/19 102/20 103/25
104/2 108/10 108/14
108/16 108/16 110/5
110/8 110/9 110/12
110/19 110/23 110/25
111/1 111/2 111/3 111/8
111/9 111/20 113/8
119/7 119/10 122/8
122/16 122/17 123/7
125/21 125/25 138/1
138/7 138/9 138/10
139/1 139/8 139/10
139/12 140/6 141/7
141/9 141/12 142/16
142/21 144/14 144/16
144/17 144/17 146/15
155/22 157/8 163/24
220/9 222/5 222/13
222/21 223/21 256/18
256/19 257/17 257/18

**Bates [27]** 58/7 58/11
74/2 97/17 97/22 100/18
114/20 119/20 119/23
124/13 124/17 127/9
134/16 141/22 145/2
153/12 161/6 172/24
179/15 183/2 187/3
189/23 191/21 203/6
205/6 208/19 217/20

**Bates-stamped [6]**
100/18 119/23 124/17
127/9 205/6 217/20

**bathroom [1]** 235/7

80/15 80/17

**Battista [32]** 103/22
103/24 104/4 105/24
106/10 201/6 201/17
201/23 202/14 204/7
206/4 206/18 207/6
207/19 208/15 209/3
209/13 210/7 211/1
211/4 211/8 212/8
212/11 212/14 213/23
216/10 216/24 217/22
220/11 220/19 222/17
251/10

**Battista's [4]** 204/9
204/10 205/2 212/21

**battle [1]** 182/19

**be [119]** 11/3 11/7
11/17 13/1 15/22 16/4
16/9 16/15 20/21 23/13
31/8 31/20 32/22 35/8
36/14 40/10 40/12 42/5
42/14 45/21 50/9 55/3
56/15 56/25 58/20 60/1
63/6 64/9 67/8 70/2 70/3
72/17 76/5 84/9 84/22
88/5 89/2 93/7 93/7 93/8
93/15 95/24 96/22 99/6
100/7 101/19 102/23
104/22 111/7 115/7
115/14 117/4 118/1
118/13 119/15 122/16
126/20 127/14 130/25
131/10 133/11 133/24
136/3 137/13 148/24
149/5 152/1 153/20
161/12 162/4 164/3
170/1 170/8 170/11
174/21 174/22 176/6
177/21 179/7 181/4
181/24 182/4 182/4
182/9 183/13 185/21
186/6 186/23 187/15
188/12 189/5 190/21
193/5 195/9 195/12
203/1 203/15 208/6
210/14 216/13 221/11
224/20 230/14 231/4
232/4 234/20 235/14
237/12 243/24 244/4
248/13 252/2 252/3
253/17 253/23 255/8
257/5 260/8 264/5

**BEACH [2]** 269/4 270/3

**bear [1]** 245/23

**bearing [5]** 134/16
153/11 179/15 187/3
191/21

**bears [10]** 139/16 140/7
141/22 142/8 145/2
145/9 172/23 183/2
189/23 203/6

**beautiful [1]** 13/23

**because [122]** 22/17
28/6 30/5 33/19 36/9
37/6 38/6 38/25 42/13

64/6 65/11 65/19 65/24
66/3 66/14 68/9 68/10
68/12 68/22 69/10 70/17
75/16 75/22 79/3 79/6
86/3 92/21 94/12 94/13
100/24 101/20 101/21
104/15 104/19 108/12
109/2 111/11 111/15
116/2 116/6 119/6 129/5
129/10 129/23 132/11
137/14 137/18 139/9
140/9 148/16 148/19
149/10 149/15 150/16
154/13 157/4 157/10
159/17 161/15 162/25
164/3 165/9 165/14
166/2 166/3 170/8
170/12 172/5 173/7
176/7 176/11 176/17
177/5 178/1 178/20
180/23 181/17 182/13
182/18 184/13 185/4
185/17 187/22 190/20
193/9 193/25 214/6
214/19 215/15 225/2
231/4 232/6 232/10
237/12 240/7 243/4
243/22 244/19 245/8
247/18 249/10 250/24
251/7 251/10 254/9
258/15 261/2 261/16
261/23 262/16 263/15
264/22 265/7

**because we [1]** 40/5

**become [1]** 168/2

**been [42]** 6/7 10/2
17/21 19/12 21/11 22/17
25/5 26/22 27/15 27/24
28/2 29/24 32/4 32/20
43/10 47/8 49/13 55/2
86/4 94/22 110/17
122/25 131/23 140/23
152/21 152/21 161/25
170/9 176/3 216/18
226/13 230/25 245/19
246/22 247/6 256/1
257/20 257/24 261/16
261/18 263/6 264/18

**before [57]** 1/19 19/22
43/11 43/15 53/1 57/18
69/7 74/2 82/2 82/4
94/15 95/9 95/17 95/18
96/25 103/9 105/2
110/18 113/14 120/4
121/6 124/22 127/15
127/18 131/19 131/22
134/19 138/23 142/1
153/21 158/23 162/21
164/1 173/15 183/25
184/8 184/24 189/24
192/22 196/17 203/3
215/8 221/17 221/23
236/20 236/25 237/2
237/7 241/21 246/23
252/1 257/9 260/5

97/4 97/7 105/14 148/12
150/2 150/8 150/12
169/2 194/1 228/18
231/23 262/13 262/22

**best [35]** 13/2 21/15
23/6 23/11 24/23 30/14
46/14 50/18 75/10 82/3
85/11 88/17 93/9 95/19
100/9 102/12 116/18
130/13 132/23 145/15
149/25 156/7 164/1
165/4 168/19 168/23
173/11 198/1 198/21
201/14 237/5 237/8
239/7 243/3 253/1

**better [3]** 30/7 51/3
81/11 125/6 147/13
165/5 238/6

**between [5]** 159/10
165/19 170/3 225/19
242/25

**BEV [2]** 127/8 131/25

**beverage [2]** 34/5
225/7

**beyond [1]** 23/12

**bid [2]** 186/17 186/18

**bidders [11]** 167/14
181/5 181/10 181/19
181/25 182/5 186/16
188/13 189/6 193/4
193/24

**bidding [2]** 182/20
182/25

**big [7]** 74/4 88/19 193/9
195/8 203/2 226/20
245/11

**bigger [13]** 82/8 97/24
103/12 120/5 132/18
153/14 154/2 197/8
198/3 205/12 237/4
237/18 238/18

**biggest [1]** 62/5

**bill [5]** 209/22 247/12
247/15 247/22 248/7

**billion [25]** 34/7 34/14
36/1 36/8 40/12 150/5
150/6 150/10 151/3
161/15 182/15 214/20
214/21 224/11 224/14
225/9 225/18 225/19
226/23 231/4 231/9
231/13 246/1 264/25
265/2

**billions [4]** 231/22
231/22 232/6 234/22

**bills [5]** 248/3 248/14
248/17

**binding [1]** 123/13

**BISCAYNE [3]** 2/17
2/18 3/9

**bit [8]** 115/19 128/17
128/18 159/25 208/19
238/15 238/17 238/19

**black [1]** 149/14

**blah [3]** 128/12 128/12
128/12

**bless [1]** 267/21

Case 9:22-bk-17842-PDR Doc 1598-1 Filed 07/11/23 Page 33 of 57

**B**

**blew** [1] 133/9 136/2
**blistering** [1] 225/13
**block** [1] 190/9
**blocked** [5] 68/8 68/12 150/8 177/7 177/8
**blow** [6] 133/3 135/15 137/9 159/25 203/7 215/23
**board** [116] 4/9 4/16 34/25 35/25 41/19 42/1 42/5 42/7 42/8 42/13 53/15 53/21 54/2 54/4 54/6 54/11 54/17 54/20 54/22 54/25 55/7 55/11 58/8 58/24 58/25 59/5 59/7 59/16 60/8 64/25 65/8 66/21 67/19 68/2 68/7 68/16 70/20 71/3 72/3 72/15 72/16 72/19 72/20 75/5 75/24 76/1 76/2 76/4 76/6 76/7 92/9 105/18 150/12 157/19 160/1 161/9 161/12 162/25 163/6 163/10 164/4 164/8 164/13 164/13 164/17 165/22 165/25 166/5 169/2 171/3 171/6 171/7 171/10 171/13 173/21 173/23 173/24 174/3 174/3 174/10 176/5 176/8 179/13 179/20 180/13 180/16 180/21 181/3 181/23 182/2 182/8 182/10 182/13 182/23 187/25 189/2 189/22 190/11 190/11 190/14 190/15 190/18 190/21 190/23 191/4 191/5 191/9 191/23 192/4 192/7 192/10 192/13 193/11 194/1 201/17 208/8
**boards** [4] 53/20 53/25 157/17 179/25
**Bob** [6] 160/5 161/8 165/1 165/17 165/21 190/12
**BOD1004** [1] 179/15
**BOD213** [1] 172/1
**body** [1] 96/20
**bogus** [2] 97/3 148/25
**book** [1] 214/25
**Boom** [2] 142/5 147/21
**borrowers** [1] 74/23
**boss** [1] 79/18
**both** [4] 64/2 154/3 156/20 163/7
**bothering** [1] 238/8
**bottom** [15] 36/13 56/9 57/12 57/16 57/21 70/15 124/13 143/25 147/16 161/6 208/21 213/2 217/5
**bought** [2] 226/16 226/17

**boundary** [2] 12/25 13/6
**BOWEN** [2] 3/8 7/5
**box** [5] 89/12 106/12 106/14 106/22 204/3
**brand** [1] 12/12
**break** [27] 19/7 24/5 24/25 45/6 45/6 51/17 51/21 52/12 91/13 91/20 93/20 94/4 95/12 128/23 131/20 131/22 178/9 181/7 184/2 184/5 194/7 194/11 194/14 235/7 249/5 249/14 259/11
**breaking** [1] 49/1
**breaks** [1] 52/23
**brief** [9] 4/18 27/9 52/6 90/25 151/12 194/21 235/18 236/11 249/21
**briefly** [3] 43/11 93/23 151/20
**brilliant** [1] 16/1
**bring** [7] 43/8 55/16 97/9 97/9 102/22 119/14 221/11
**bringing** [1] 134/5
**broader** [1] 188/11
**broke** [1] 91/7
**brother** [1] 40/10
**brought** [2] 133/24 195/12
**BS** [1] 93/1
**building** [1] 227/4 266/24
**built** [1] 225/2
**Bull** [1] 225/3
**bullet** [12] 74/22 75/18 76/12 76/18 76/21 77/21 78/7 78/8 78/9 117/14 119/2 147/16
**bunch** [4] 73/18 216/24 240/12 248/12
**Burke** [1] 188/22
**burn** [1] 184/7
**burned** [1] 181/20
**burning** [1] 184/9
**business** [9] 34/21 87/13 87/22 105/20 105/20 107/13 166/4 226/14 261/17
**busy** [1] 258/16
**buyer** [1] 225/18

**C**

**C-suite** [1] 108/23
**cables** [1] 49/8
**CALIFORNIA** [2] 2/5 2/23
**call** [14] 10/22 27/1 63/2 73/23 116/8 149/18 149/19 150/12 157/1 165/10 165/11 176/16 228/22 258/14
**called** [2] 22/8 259/15
**calls** [1] 151/3

**C et al** [3] 9/16 15/7 159/23 110/13 159/23
**can** [199] 7/25 12/17 14/8 17/23 18/4 18/20 19/10 20/23 24/5 27/5 27/14 27/20 29/8 30/9 34/11 40/4 40/11 43/7 45/6 46/9 47/18 51/21 53/7 55/15 56/1 56/8 56/12 57/8 57/13 58/10 59/11 59/25 60/1 62/21 62/23 66/5 71/9 72/12 73/20 77/2 77/13 77/14 80/3 80/19 81/11 81/17 82/5 82/7 82/8 82/16 82/17 82/22 83/15 84/21 85/5 85/7 85/12 88/18 88/24 88/24 89/1 89/23 91/8 91/17 94/1 95/4 95/11 96/6 96/22 97/9 97/14 97/15 97/16 97/16 97/24 98/7 104/10 104/21 106/12 107/21 109/21 111/7 115/18 116/10 117/4 119/20 122/3 124/6 124/13 125/4 125/5 125/7 125/8 125/16 125/18 126/8 128/7 128/16 128/22 129/17 131/4 131/6 133/7 133/18 136/6 136/7 136/7 137/10 139/13 140/12 140/12 142/22 142/23 145/16 145/18 145/20 149/19 151/16 153/2 153/22 154/3 154/17 155/2 155/9 155/11 155/16 156/5 156/7 156/15 156/15 156/16 156/16 159/5 159/21 159/23 159/25 160/11 160/16 162/9 165/18 166/6 166/19 166/21 169/24 173/24 175/16 177/23 179/5 183/1 185/21 191/16 193/10 194/6 197/7 197/8 197/19 197/24 198/2 198/24 200/1 203/7 203/12 203/13 203/21 205/12 207/1 208/4 208/8 208/19 208/21 210/25 211/11 215/19 215/23 216/21 217/7 217/19 220/16 223/6 227/5 227/15 230/16 232/17 235/4 235/22 237/17 238/12 238/14 241/18 248/20 253/24 254/1 255/7 258/22 258/24 261/24 267/18
**can't** [73] 12/13 13/21 14/10 15/12 21/19 21/23 25/19 26/30/7 31/1

**cannot** [4] 67/22 137/11 178/19 212/24
**cans** [1] 225/12
**cap** [1] 150/6
**capabilities** [1] 225/11
**capability** [1] 244/4
**capacity** [4] 71/12 183/16 187/17 188/6
**care** [1] 267/16
**careful** [1] 197/14
**Carl** [4] 15/24 15/25 16/1 84/19
**Carly** [1] 3/24
**carry** [1] 208/11
**case** [13] 1/3 5/3 23/21 34/12 46/22 74/7 81/20 123/17 134/7 191/12 202/9 214/6 258/9
**cases** [27] 10/2 10/7 18/7 18/12 19/9 20/7 20/16 25/14 34/11 35/13 40/20 53/3 53/12 56/19 190/5 206/13 209/7 209/15 213/16 224/1 224/2 239/12 244/5 249/1 251/9 261/20 262/18
**cash** [5] 242/10 242/15 242/21 243/8 244/20
**CASSIDY** [4] 2/21 6/24 253/14 259/1
**catching** [1] 251/13
**cause** [3] 1/24 12/25 214/24
**caused** [1] 186/15 247/10
**causing** [1] 186/19
**cellphone** [1] 14/21
**Celsius** [1] 261/25
**ceo** [65] 9/13 40/23 41/2 41/6 41/14 42/12 61/13 61/17 62/10 64/15 81/15 82/24 82/25 98/25 101/17 105/17 107/12 107/23 107/24 108/2 108/3 108/21 109/7

**catalog** [1] 107/4
**Cerberus** [3] 36/8 182/14 214/21
**certain** [24] 13/4 18/8 21/7 25/4 73/16 76/13 77/21 157/16 160/20 171/24 179/12 182/5 185/5 193/3 193/11 213/14 214/10 214/12 222/5 232/23 233/8 233/24 234/8 234/19
**certainly** [10] 49/6 64/5 65/25 113/19 154/5 154/14 160/9 221/3 227/19 229/3
**CERTIFICATE** [2] 268/13 269/24
**certify** [3] 269/6 270/5 270/11
**chain** [3] 216/15 216/15 217/4
**chains** [2] 38/21 216/14
**chairman** [6] 42/13 105/17 164/17 169/2 171/6 172/13
**chance** [1] 106/10
**changed** [2] 157/22 162/2
**changes** [1] 157/16
**changing** [1] 261/9
**chapter** [45] 18/7 18/11 20/2 20/7 20/16 25/24 25/25 26/4 28/15 29/2 29/15 29/19 30/13 31/6 32/5 32/20 33/5 33/15 35/20 38/13 38/15 39/15 39/17 40/20 78/16 78/25 81/2 86/9 147/24 148/2 149/21 190/4 195/22 202/7 206/13 207/14 207/17 209/15 213/15 213/24 214/16 236/13 239/12 239/24 241/15
**Chapter 11** [4] 147/24 190/4 206/13 241/15
**characterization** [1] 171/10
**charge** [3] 138/17 138/17 261/19
**charged** [2] 199/23 244/12 261/21
**Charles** [2] 173/9
**chart** [1] 96/8 96/12

**C** [column right]
109/23 109/25 111/6 112/2 117/6 117/10 118/5 118/8 121/16 121/20 121/24 122/2 126/17 126/18 127/19 128/9 132/6 132/9 136/21 137/23 143/5 143/21 144/2 147/2 147/18 159/1 159/2 164/17 165/20 169/1 169/4 172/13 193/23 227/7 227/8 242/12 254/10 254/16 257/12 257/23 258/6 258/8

Case 2:22-12793-PDR - Dep 258-3 - Filed 07/11/23 - Page 33 of 57

C
IN RE: VITAL PHARMACEUTICALS, et al.
Deposition of John Owoc - July 21th, 2023

Case 22-17842-PDR   Doc 1588-4   Filed 07/27/23   Page 34 of 57

**chat [10]** 56/1 56/4 77/8
82/13 98/12 103/7
114/17 134/7 258/25
259/2
**check [4]** 37/20 106/13
117/19 117/25
**checked [3]** 106/12
106/14 225/25
**checking [1]** 87/8
**checks [1]** 106/22
**chicanery [3]** 36/25
58/21 232/1
**CIO [6]** 108/23 109/2
109/15 110/3 110/9
110/13
**circles [2]** 140/18 146/1
**circumvent [1]** 228/24
**circumventing [1]**
169/3
**cited [1]** 42/9
**claim [9]** 4/11 28/23
103/3 103/19 104/4
104/8 104/24 106/8
164/21
**claimed [1]** 36/6
**claims [1]** 75/1
**clarify [4]** 20/12 92/16
92/20 247/23
**clause [6]** 159/14
160/18 199/1 199/3
213/13 214/8
**Claw [1]** 225/3
**clean [2]** 32/10 32/12
**cleaner [1]** 225/17
**clear [11]** 18/18 76/25
81/18 86/3 107/15 111/7
122/16 155/11 158/10
166/10 252/2
**clearly [2]** 168/15
215/19
**clever [1]** 94/15
**click [1]** 89/23
**clicked [1]** 90/6
**client [14]** 20/22 31/8
31/11 31/21 32/2 52/16
52/20 151/21 177/25
178/4 178/17 207/24
219/3 219/3
**client's [1]** 32/10
**close [3]** 224/6 249/7
265/5
**closer [1]** 225/8
**clueless [1]** 166/6
**Code [1]** 160/22
**coincidentally [2]**
109/8 109/12
**Coke [1]** 225/15
**collateral [1]** 244/15
**colleague [6]** 19/11
55/25 57/6 185/13
185/18 253/14
**colleagues [1]** 130/18
**colluded [5]** 43/2
105/15 162/25 164/4
262/12 263/9
**colluding [2]** 126/13

**column [5]** 96/16
193/16 193/16 204/14
204/23
**combative [1]** 140/22
**come [8]** 64/11 112/13
112/24 194/8 202/25
249/16 249/17 265/23
**comes [1]** 21/20
**coming [1]** 134/5
**comment [15]** 69/10
70/12 72/6 82/9 83/15
88/20 183/18 183/25
184/10 184/24 185/3
185/6 186/7 189/11
191/3
**commentary [2]** 137/16
149/8
**commenting [3]** 69/8
190/7 237/13
**Commission [1]** 269/19
**commit [2]** 104/20
113/7 227/10
**committed [4]** 50/2
80/5 104/16 167/13
**committee [10]** 3/12
4/16 5/20 172/3 172/9
172/12 172/20 174/8
175/10 176/21
**Committees [1]** 172/1
**committing [1]** 80/12
**communicate [1]**
229/23
**communicated [3]**
44/18 230/2 230/7
**communication [4]** 1/9
31/15 31/22 33/23
**communications [5]**
11/13 150/23 151/22
177/17 177/20
**companies [5]** 63/13
232/25 261/25 263/2
267/4
**company [19]** 42/6
61/17 64/16 72/15 73/15
81/15 108/19 109/23
110/13 169/1 174/13
182/20 212/20 227/7
234/24 258/6 258/16
259/14 266/21
**company's [2]** 177/17
181/10
**complained [3]** 164/7
164/24 165/1
**complete [6]** 6/21 82/1
132/3 164/18 169/4
256/11
**completed [1]** 193/18
**complied [1]** 231/17
**compliment [1]** 130/17
**compound [1]** 24/4
**comprehensive [1]**
152/2
**comprehensively [1]**
178/20
**comprised [2]** 158/11

**compromised [1]**
251/12
**computer [28]** 9/3 9/6
12/2 12/8 13/15 13/20
47/15 47/19 48/2 48/4
48/7 48/24 49/2 49/11
49/20 50/1 50/25 51/5
51/8 62/6 62/17 65/12
65/14 108/13 108/17
112/14 114/7 198/8
**computers [3]** 12/5
12/20 109/4
**concern [3]** 151/20
183/12 187/14
**conclude [1]** 267/18
**concluded [1]** 268/9
**conducted [1]** 150/9
**conducting [1]** 12/23
**confirm [6]** 30/23
201/13 212/24 244/18
254/8 254/18
**confirmed [1]** 199/12
**confirming [1]** 240/15
**confiscate [1]** 48/6
**confiscated [2]** 48/3
108/18
**confiscating [1]** 62/6
112/14
**confused [1]** 240/19
**confusing [1]** 22/18
**confusingly [1]** 116/3
**confusion [1]** 23/3
**conjunction [1]** 79/14
**connected [1]** 270/13
**connection [35]** 10/1
10/6 17/17 17/21 18/1
18/2 18/7 18/23 18/25
20/25 21/8 21/13 44/4
45/14 46/11 47/12 100/4
100/8 103/3 131/25
139/6 175/12 181/9
189/4 191/25 193/2
205/2 206/5 212/22
239/11 245/2 247/3
248/1 252/15 255/2
**CONRAD [4]** 2/12 3/19
3/20 6/2
**conradscherer.com [1]**
2/15
**consensus [1]** 27/4
**consent [22]** 4/12 4/12
4/13 4/13 4/14 4/14 4/15
4/15 114/19 119/22
124/15 127/7 132/1
134/13 141/20 144/25
153/9 158/17 238/24
239/5 239/22 240/23
**consents [5]** 136/19
239/10 240/3 241/3
241/14
**consequence [1]**
109/17
**consider [3]** 79/24
226/19 256/11
**considerations [1]**
74/8

**consistent [2]** 214/1
231/13
**conspired [1]** 262/10
**consultant [1]** 108/24
**Consulting [2]** 168/17
231/19
**consumer [1]** 163/11
**consuming [1]** 88/1
**contacted [1]** 243/25
**contained [1]** 100/2
**contains [2]** 11/6 31/18
**contend [1]** 113/19
**content [4]** 11/6 95/13
101/16 177/16
**contents [2]** 10/24
97/16
**contested [4]** 167/17
167/21 167/25 176/16
**contesting [2]** 176/5
214/3
**continue [14]** 34/6 40/5
83/1 84/1 85/20 99/18
129/24 166/19 177/19
219/4 232/15 248/20
249/11 264/4
**continued [3]** 3/1
123/23 165/21 243/23
**continues [2]** 198/22
206/10
**continuing [3]** 34/5
71/9 177/23
**continuous [2]** 80/13
166/3
**continuously [4]** 68/13
92/1 104/20 227/10
**contract [1]** 72/10
**contractors [3]** 247/19
248/6 248/17
**contracts [2]** 63/22
107/10
**contrary [1]** 32/8
**control [11]** 49/16
89/17 90/17 185/19
203/13 206/21 217/10
217/12 217/18 237/18
237/21
**controlled [2]** 151/23
213/14
**controls [1]** 76/9
**conversation [3]** 11/6
31/19 238/1
**conversations [2]**
10/13 31/4
**copied [5]** 101/22 120/7
156/21 156/21 240/12
**copy [4]** 64/7 84/19
156/14 192/10
**copying [1]** 100/17
**corporate [2]** 55/3
158/23
**corporation [4]** 23/7
24/22 162/1 163/22
**corporations [2]** 73/22
79/23
**correct [103]** 16/11
26/4 26/18 27/24 27/25
29/1 39/12 41/3 41/4

**consistent [2]** 214/1
231/13 (continued left column above)

53/13 53/16 53/22 54/3
54/17 54/18 61/18 61/20
64/22 71/6 71/7 71/22
73/12 73/16 74/12 74/20
80/2 80/11 91/11 94/4
95/14 101/11 107/20
108/3 113/18 113/21
113/22 121/1 123/3
134/21 134/23 135/6
139/17 146/6 146/7
148/4 152/25 153/1
157/20 162/6 163/18
165/22 167/5 167/6
171/5 171/8 172/3
172/17 176/2 181/15
188/1 188/7 188/13
199/10 199/11 199/13
199/14 199/17 201/17
201/18 204/11 204/12
204/21 206/8 206/9
208/16 208/17 209/8
209/25 210/1 211/18
215/22 220/18 224/25
225/24 226/3 228/1
233/11 233/20 234/16
239/3 239/25 240/24
240/25 241/22 242/2
242/3 244/22 250/17
252/5 252/21 255/24
258/19 267/11
**correctly [3]** 73/24
183/17 187/20
**corrupt [5]** 163/5 164/3
164/5 194/1 263/15
**corrupted [1]** 41/19
**cosullivan [1]** 2/24
**could [58]** 9/1 29/23
30/21 38/18 38/23 39/3
58/20 62/15 63/3 63/7
65/18 76/19 89/9 93/7
93/7 93/8 101/22 102/13
110/7 115/14 117/16
119/5 122/24 123/19
127/24 132/12 132/17
147/4 154/5 161/15
185/16 185/17 223/25
225/8 233/16 242/4
243/21 243/23 244/8
244/12 244/13 246/22
248/4 260/16 261/15
261/21 261/22 262/5
263/25 264/2 264/10
265/2 265/20 265/24
265/25 266/2 266/8
266/9
**couldn't [7]** 25/15 36/6
36/9 49/7 130/15 254/8
254/9
**counsel [74]** 5/11 7/10
8/7 10/5 10/9 10/14 11/2
11/11 12/18 18/1 18/23
18/24 20/13 21/3 21/8
21/12 23/23 26/14 26/25
30/19 31/5 31/17 32/21
37/3 37/17 37/22 40/3
44/2 44/3 44/7 48/18
48/24 50/16 50/21 52/12

C    IN RE: VITAL PHARMACEUTICALS, et al
Deposition of John D. Owens - July 7th, 2023
Case 23-17842-PDR   Doc 1549-1   Filed 07/11/23   Page 35 of 57

**counsel...** [39] 57/1
60/25 69/20 71/11 71/21
77/17 80/1 80/4 80/7
80/10 88/23 93/13
105/15 105/24 106/3
106/4 115/18 125/4
125/15 129/16 130/7
154/18 177/17 201/18
201/23 205/3 206/18
209/3 209/8 209/14
211/9 212/12 212/23
219/2 220/20 222/4
222/18 230/13 236/23
**Counselor** [9] 87/3
95/10 99/21 125/9
127/23 141/5 141/10
156/2 166/20
**counsels** [1] 39/25
**count** [1] 224/1
**COUNTY** [2] 269/4
270/3
**couple** [3] 6/18 220/7
251/23
**course** [2] 152/9
175/20
**court** [41] 1/1 5/13 8/8
15/23 27/13 27/18 30/21
39/21 48/5 48/6 48/8
49/5 66/13 67/5 67/5
68/11 76/15 77/23 78/4
83/14 93/17 97/1 100/4
100/8 130/24 130/25
131/2 149/14 149/15
176/10 178/6 202/9
209/11 230/19 247/6
247/25 252/9 253/18
255/22 256/7 271/3
**Court's** [2] 8/11 49/17
**courtesy** [1] 88/21
**courtroom** [2] 15/22
16/5 16/9
**covered** [1] 73/19
**crafted** [2] 234/6
252/20
**craziness** [1] 261/23
**create** [2] 68/14 75/22
**created** [8] 60/12 60/20
75/9 75/14 75/15 75/21
117/5 121/12
**credit** [4] 204/23
226/12 259/8 259/15
**creditor** [7] 19/25
106/15 106/19 106/20
106/22 236/12 246/14
**creditors** [6] 3/12 5/21
206/12 242/5 243/22
247/18
**crime** [1] 36/12
**crimes** [5] 50/3 50/5
50/8 113/3 114/7
**critical** [1] 186/5
**CRO** [1] 68/7
**Cross** [2] 4/4 251/21
**crossed** [1] 13/5
**cry** [2] 140/21 149/12
**crystal** [1] 111/7

**counsel..** [39] 57/1
**cursor** [4] 197/7 197/11
198/25 237/19
**cut** [4] 8/10 126/10
193/12 243/17
**cyber** [5] 50/3 50/5 50/8
113/3 114/7

# D

**dad's** [1] 116/2
**daily** [3] 54/5 54/6
113/8
**data** [1] 182/16
**date** [24] 29/10 37/15
53/1 53/2 53/10 53/11
53/15 54/13 82/19
103/16 133/7 135/18
157/21 192/24 201/19
204/13 204/15 204/17
210/17 210/22 230/1
245/5 250/7 250/12
**dated** [9] 97/21 100/18
116/24 179/14 208/3
208/16 217/22 221/20
222/14
**dates** [5] 71/23 201/12
204/19 245/4 245/20
**day** [27] 28/8 30/1 30/3
81/2 91/15 91/22 93/21
99/5 109/15 130/24
162/23 162/24 163/3
164/4 165/18 165/19
175/17 210/12 223/25
255/17 256/4 264/12
265/8 266/5 269/7
269/12 270/15
**days** [3] 31/2 46/22
208/11
**dead** [1] 163/9
**deadbeat** [1] 247/21
**deal** [5] 28/7 93/5 150/7
228/20 231/24
**deals** [1] 232/11
**debatable** [1] 106/1
**debate** [3] 154/17
178/13 178/23
**debt** [11] 35/15 74/24
233/10 234/1 234/15
235/2 245/2 245/3
245/10 251/2 265/21
**debtor** [30] 20/3 46/18
49/1 49/19 53/20 54/1
87/10 96/22 147/23
151/24 195/23 200/8
207/7 236/14 240/4
241/3 241/14 244/8
244/9 244/11 244/12
246/25 247/10 247/12
247/21 247/21 248/3
248/4 248/5 265/3
**debtors** [69] 2/2 3/2
5/17 7/16 7/20 17/21
17/25 18/2 18/4 18/13
18/23 18/25 21/4 21/6
21/12 28/17 40/20 40/23
41/2 41/6 41/8 41/14

41/21 49/14 50/4 50/2
53/20 58/13 50/24 61/4
53/16 61/21 61/23 61/25
62/16 65/11 78/17 84/17
107/24 108/2 108/8
108/11 119/5 119/8
157/17 157/18 166/25
167/10 167/13 168/4
169/9 170/20 171/4
171/15 172/10 174/4
181/20 193/6 193/23
200/20 202/10 207/16
242/10 243/5 243/8
244/21 254/19 263/1
264/12
**debtors'** [2] 84/8 96/17
**deceive** [1] 94/20 95/6
**December** [4] 103/17
105/25 106/5 165/12
**December 19** [1]
103/17
**December 2022** [1]
105/25
**deception** [1] 172/6
**deceptive** [5] 79/25
113/7 133/19 137/13
137/15
**deceptively** [1] 258/4
**decide** [2] 206/12
207/13
**decided** [5] 206/3 211/3
211/7 212/8 212/10
**decisions** [1] 166/4
**declaration** [28] 4/10
4/17 81/1 91/15 91/22
93/22 95/13 100/3 100/6
100/7 195/21 196/21
197/3 197/21 223/3
252/15 252/20 252/22
252/25 253/3 253/5
255/17 255/21 255/25
256/4 256/6 256/10
257/3
**decline** [1] 69/24 70/8
**declined** [1] 198/16
**dedicated** [1] 79/20
**deep** [1] 84/7
**define** [3] 18/4 106/3
111/14
**defined** [1] 161/2
**definitely** [1] 131/13
136/10 257/4 257/22
**defraud** [4] 79/14 91/25
94/13 148/17
**defrauded** [1] 150/1
**Delo** [9] 173/3 173/10
173/10 174/2 174/9
175/1 175/11 175/22
268/1
**demonstrates** [1]
112/17
**Denise** [5] 1/19 269/5
269/18 270/4 270/20
**deny** [2] 212/24 231/21
**depends** [1] 203/18
**DEPONENT** [1] 268/11
**depose** [1] 177/11

**deposed** [1] 215/16
**deposing** [1] 167/4
**deposition** [42] 1/14
1/23 5/5 5/6 5/7 8/13
12/24 13/1 13/7 13/16
16/19 17/11 17/18 30/17
31/24 32/14 37/14 40/4
55/22 84/24 85/10 95/18
99/17 106/11 123/23
148/5 148/10 150/24
166/7 177/18 184/17
198/14 208/9 208/10
219/5 219/16 251/5
267/19 267/24 267/25
268/8 270/7
**depositions** [2] 92/14
150/19
**depth** [1] 37/5
**describe** [1] 10/13
**description** [3] 4/8
96/16 170/21
**destroyed** [2] 87/21
105/19 234/24
**detail** [4] 183/13 183/14
187/14 187/16
**Details** [1] 203/5
**determine** [1] 203/23
**determining** [1] 113/24
**developed** [1] 231/12
**device** [2] 12/2 12/4
13/18 49/4 118/16
118/17 118/18
**devices** [6] 12/1 14/7
14/9 14/10 15/10 66/8
**Dickinson** [12] 160/5
161/8 162/23 163/2
163/17 164/2 164/12
164/21 165/2 165/21
166/1 190/12
**Dickinson's** [1] 165/17
**did** [206] 8/12 14/18
16/18 16/21 17/10 17/16
18/22 19/2 19/24 21/24
25/22 26/6 26/9 26/17
28/1 28/9 28/12 28/14
29/1 29/4 29/14 30/11
30/18 31/3 31/4 34/25
35/3 35/20 37/22 38/4
38/4 38/6 38/14 38/19
39/1 39/14 40/17 41/14
41/22 42/7 43/16 43/18
43/22 45/24 46/1 46/2
46/5 46/6 46/8 46/10
47/4 47/10 47/23 48/18
48/20 48/23 52/11 52/15
54/1 59/6 59/6 61/21
62/6 62/8 63/11 64/21
65/7 67/24 68/6 68/25
74/21 79/20 80/8 80/14
91/19 91/20 91/23 91/25
92/9 93/20 93/21 94/6
94/19 96/25 98/15 100/6
100/9 102/10 102/12
102/16 105/2 105/5
105/18 106/23 109/1
116/14 117/18 117/24
118/21 119/5 119/9

128/4 130/14 137/6
137/8 138/13 140/13
142/14 148/13 149/22
150/13 150/18 150/19
150/19 151/1 154/11
154/19 156/19 156/25
160/1 160/11 161/13
162/3 163/9 168/2 169/7
171/12 174/2 183/17
184/8 187/20 189/21
189/25 192/8 192/10
195/2 196/13 196/14
196/17 196/19 196/20
198/8 198/15 200/18
200/20 200/25 201/4
206/24 206/25 208/24
209/9 209/9 209/10
212/14 212/17 213/20
214/5 214/15 216/9
218/10 220/10 221/2
221/4 229/23 230/2
230/12 237/2 237/5
238/25 240/11 240/16
240/20 240/23 241/6
241/13 241/20 242/5
242/10 242/15 243/13
246/23 247/14 247/19
248/15 250/2 250/15
250/18 251/10 252/23
253/4 255/1 256/2
258/20 259/5 260/7
260/18 260/23 261/11
263/3 263/8 263/9
263/11 263/14 265/1
266/4 270/6
**did you** [1] 31/3
**didn't** [63] 17/8 19/24
20/10 26/9 38/25 46/19
48/19 49/6 53/21 54/5
57/21 58/3 58/4 64/17
79/8 81/11 94/15 107/1
108/22 114/1 120/1
126/9 128/3 138/11
142/17 143/15 148/15
150/1 154/13 167/23
170/4 172/12 176/18
181/16 192/2 193/9
205/18 209/1 209/18
211/24 218/3 218/24
221/1 228/20 229/3
238/9 241/11 243/15
247/20 250/14 253/11
258/10 258/17 260/16
261/2 263/17 263/19
263/21 264/14 264/23
265/9 267/3 269/22
**DiDonato** [21] 4/10
81/1 81/4 81/25 95/10
100/3 110/10 110/20
113/12 122/1 158/24
162/2 168/15 172/6
225/12 227/2 227/15
231/25 256/1 256/10
256/11
**DiDonato's** [8] 91/15
91/22 93/21 100/7
255/21 255/25 256/6

Case 22-17842-PDR   Doc 1588-2   Filed 07/10/23   Page 36 of 57

**D**

DiDonato's... [1] 257/2
die [1] 163/14
difference [3] 159/4
159/9 170/3
different [21] 11/18
63/24 73/18 74/15 79/22
111/8 118/12 118/13
118/18 118/19 118/25
120/9 134/23 134/24
174/17 174/25 179/6
180/19 218/22 244/10
244/14
differently [2] 213/8
234/5
difficult [4] 66/15 66/16
189/11 260/15
dig [1] 251/8
diligence [13] 45/24
46/1 46/7 46/11 47/10
117/24 181/4 181/5
181/9 181/24 182/9
188/12 189/4
dining [4] 170/7 170/9
170/11 170/13
dip [3] 34/23 88/2
168/18
direct [5] 4/4 6/9 197/2
203/20 222/25
directed [1] 208/7
directly [2] 56/2 134/8
Director [3] 124/16
134/14 145/1
director's [1] 155/10
directors [3] 34/25
157/19 179/14
Directors/Managers [1]
179/14
dirty [2] 110/7 110/21
disagree [3] 52/22 73/2
256/17
disagreed [2] 212/15
212/18
disappeared [1] 89/25
disapprove [1] 191/11
disclose [1] 152/10
disclosing [1] 152/6
disclosure [1] 151/21
disconnected [1] 49/8
discover [1] 198/10
discovered [2] 229/15
230/4
discovery [9] 10/1 10/6
17/22 18/1 18/24 21/2
21/8 21/13 151/2
discuss [3] 79/11 80/14
230/12
discussed [9] 34/3
74/16 75/3 79/3 79/10
79/12 97/5 232/11
263/12
discussing [4] 73/22
78/15 79/19 230/21
discussion [9] 78/23
130/10 182/8 187/24
188/11 189/3 189/17
220/14 220/19
disengaged [1] 106/6
disgraceful [1] 165/7
dismiss [27] 4/9 15/18
17/22 18/3 19/1 19/9
19/10 20/2 20/8 20/15
21/1 26/14 26/20 29/5
29/6 32/1 43/12 44/5
45/15 47/9 47/13 195/22
236/13 251/3 251/7
252/4 252/16
dismissed [2] 45/2
45/21
dispute [13] 120/25
121/3 121/4 161/20
162/5 163/15 164/12
164/15 165/9 187/23
189/1 209/2 256/12
disrespect [1] 70/4
disrespectful [3] 70/1
70/2 70/3
distinction [1] 170/15
distinctly [1] 165/14
distributor [1] 107/10
DISTRICT [1] 1/1
DIVISION [1] 1/2
do [494]
docket [3] 81/19 195/24
236/17
document [261] 19/19
19/22 20/8 21/16 21/17
21/19 21/25 29/9 43/10
43/15 55/24 56/2 56/3
56/7 56/9 56/16 57/8
57/18 59/12 60/1 60/12
60/20 60/21 61/9 61/12
62/19 65/2 65/8 69/7
69/9 69/10 69/18 69/21
70/18 72/6 75/11 75/14
75/17 75/20 76/20 77/12
80/20 81/9 81/19 81/23
82/2 82/4 82/6 82/7
82/10 82/19 83/12 83/15
85/24 86/1 86/5 88/18
89/9 89/10 90/18 94/3
94/7 94/11 94/25 95/7
95/18 96/25 97/15 97/17
98/16 98/18 98/21 99/1
99/22 101/21 103/5
103/10 103/14 105/10
106/18 106/21 107/2
114/18 114/22 114/24
115/3 116/14 117/5
119/2 119/21 119/25
120/4 120/9 120/10
120/11 120/13 120/15
121/12 121/16 122/5
122/9 122/12 124/2
124/14 124/18 124/20
125/22 126/2 127/7
127/10 127/15 127/18
129/7 131/18 132/4
132/5 132/18 133/19
134/13 134/17 134/19
135/8 135/13 136/4
136/5 136/19 136/23
138/2 139/2 139/4 139/6
139/16 140/2 140/4
140/7 141/19 141/23
142/1 142/8 142/11
142/14 142/17 143/3
143/4 143/7 143/20
143/25 144/11 144/12
144/15 144/25 145/3
145/6 145/9 145/9
145/13 146/9 146/12
146/13 146/23 147/1
147/7 147/16 151/17
153/8 153/13 153/15
153/18 153/20 154/8
154/12 154/21 155/9
156/23 157/2 157/13
158/4 159/19 161/21
161/24 163/16 163/19
163/20 163/23 166/12
166/14 166/17 169/1
176/1 179/6 179/16
180/3 183/2 183/19
183/19 183/21 183/25
184/3 184/11 184/19
184/24 184/25 185/10
185/14 185/19 186/7
189/24 191/18 191/21
192/21 194/3 195/11
195/17 196/1 196/11
196/17 197/15 197/16
200/1 201/15 202/8
203/4 203/5 203/9 204/1
204/13 205/7 205/16
211/10 211/15 215/7
216/18 216/25 217/3
217/7 217/19 218/3
221/6 221/17 221/22
223/2 227/6 227/15
235/5 236/10 236/20
237/11 238/12 240/5
241/21 253/14 253/25
255/2 255/4 257/9
documentations [1]
207/22
documents [57] 10/1
17/16 17/20 17/25 18/22
21/3 21/7 21/11 46/10
46/13 46/16 46/18 46/20
48/25 55/23 63/4 63/12
63/22 63/22 64/17 70/13
105/7 107/5 107/7
107/17 107/18 112/3
113/17 113/20 113/24
117/13 121/11 121/21
126/4 134/21 138/5
139/4 140/20 158/23
180/6 190/3 190/4 190/7
200/15 200/18 200/21
207/24 209/20 209/20
222/5 222/13 222/21
226/21 227/1 227/10
231/17 243/5
DocuSigns [1] 190/25
does [26] 10/22 12/11
30/2 59/5 73/6 78/5 82/1
82/2 84/18 89/19 93/4
117/13 123/11 145/18
147/12 155/7 167/20
174/14 191/19 210/11
210/16 235/8 254/25
doesn't [19] 101/25
101/25 115/9 116/16
122/1 144/5 144/8
144/10 144/11 205/18
210/21 210/24 220/5
220/6 241/5 248/2
250/13 254/17 263/15
dog [1] 8/23
doing [7] 34/24 72/7
86/2 88/17 90/1 92/2
168/18
dollar [11] 86/16 87/13
87/22 88/2 107/12 146/4
150/5 214/25 224/9
231/4 231/13
dollars [15] 34/14
42/23 79/15 148/18
151/3 161/16 182/15
214/20 226/5 226/12
226/23 231/22 232/6
266/11 266/12
don't [267] 9/9 9/11
9/15 9/18 9/21 9/24 10/3
12/10 13/21 15/1 16/6
16/8 17/2 18/15 19/6
21/5 22/1 22/3 22/13
24/1 24/13 25/9 25/10
25/18 25/21 28/4 28/4
30/6 31/23 32/9 35/6
35/22 36/20 37/11 37/13
39/23 43/16 43/24 44/7
44/14 45/4 46/16 47/4
48/8 48/17 49/4 49/10
50/3 51/6 51/13 51/18
54/10 54/11 54/14 55/13
56/14 57/19 58/6 58/17
58/20 58/22 60/19 63/20
65/5 66/1 68/1 68/20
68/21 69/2 69/3 70/17
71/18 71/19 72/22 72/24
72/24 73/11 73/21 75/11
75/23 76/8 78/8 78/19
78/22 79/22 81/24 81/24
82/14 82/16 83/4 91/23
93/8 94/6 94/7 94/18
94/19 96/3 96/4 98/2
96/8 98/19 98/21 99/2
99/9 99/14 99/21 101/19
102/20 103/22 105/12
106/9 106/16 106/24
107/4 107/6 107/11
107/17 108/22 109/3
110/3 110/10 111/2
111/11 111/13 111/18
111/20 112/21 113/13
113/19 114/6 115/12
115/13 116/1 118/10
119/12 120/10 120/25
121/3 121/4 122/6
123/21 124/23 126/3
127/17 129/6 129/9
doesn't doesn't
134/20 135/19 138/12
138/14 139/5 139/10
140/1 142/2 143/6
147/10 147/19 147/20
156/4 161/20 162/5
162/15 163/15 164/11
164/15 165/8 165/13
165/16 167/1 167/25
169/14 171/9 172/4
173/5 173/8 173/9
173/23 173/25 175/3
175/20 176/1 176/3
176/14 180/6 180/7
180/17 182/1 184/5
185/2 185/5 187/21
188/16 189/1 189/9
192/2 193/20 194/6
195/8 196/12 199/9
199/15 199/21 199/25
200/4 201/12 201/21
202/17 205/17 206/21
207/9 209/2 210/25
212/2 212/4 212/13
213/4 213/19 214/14
216/11 217/6 217/12
218/8 218/8 220/15
221/8 222/3 222/7
222/19 224/20 227/14
229/21 230/1 230/11
230/20 230/25 232/14
234/11 234/17 235/1
235/3 237/24 238/4
241/16 243/4 244/20
249/4 249/6 250/13
256/12 256/15 256/19
256/20 256/21 257/21
257/22 259/9 265/14
265/17 266/7 266/19
266/23
done [29] 38/24 43/25
66/9 84/4 105/22 108/17
109/20 122/25 123/24
126/9 130/15 140/25
140/25 141/2 141/3
141/6 159/7 176/13
215/5 224/17 225/20
227/13 232/13 243/14
244/16 248/19 249/7
261/17 264/10
door [2] 38/22 225/14
double [1] 253/10
doubt [2] 208/14
240/10
down [81] 19/7 20/24
30/9 49/3 59/12 62/13
62/18 71/8 71/10 79/11
80/20 82/5 82/17 82/22
96/6 97/9 102/22 104/10
105/20 107/21 115/1
116/19 119/15 120/18
124/6 124/24 125/2
126/5 126/14 127/11
128/2 128/6 128/18
131/15 132/18 135/7
136/13 136/19 139/24

Case 22-17842-PDR Doc 1588-4 Filed 07/10/23 Page 37 of 57

**D**

down... [42] 142/3
142/22 146/20 148/13
148/23 150/24 151/17
155/3 155/10 155/15
156/20 159/20 160/3
162/9 166/21 181/7
183/1 185/14 186/1
189/22 191/14 191/20
194/3 196/3 205/23
208/21 215/7 215/10
216/12 216/21 217/20
221/11 228/25 231/9
235/5 241/18 241/19
254/20 258/22 259/12
263/7 263/11
dozen [9] 5/23 35/4
35/5 73/21 73/22 144/18
262/1 262/1 262/18
Dr. [1] 84/6
Dr. Escalante [1] 84/6
draft [3] 196/13 252/21
252/22
drafted [2] 196/10
196/15
drain [1] 105/21
drank [1] 163/13
draw [1] 170/16
drawn [1] 68/16
drawn-out [1] 68/16
drink [6] 81/15 82/25
115/12 163/11 163/14
166/5
drinking [1] 96/1
drinks [1] 262/2
drive [1] 112/22
driver's [1] 269/10
drop [4] 55/25 182/12
186/16 258/24
dropped [6] 103/7
114/17 134/7 166/2
182/15 182/24
drugs [1] 115/13
due [1] 87/9
Duff [1] 231/8
duly [1] 6/7
dumb [1] 42/18
duplicate [1] 120/16
Duran [4] 60/12 60/21
117/5 121/12
during [20] 30/17 41/13
52/12 52/23 55/22 63/12
64/15 73/14 75/5 78/17
78/23 85/10 95/17 96/1
107/8 109/23 171/12
181/3 187/25 201/25
duty [1] 149/2

**E**

e-sign [2] 63/12 63/14
e-signature [3] 63/16
67/18 133/6
e-signed [11] 61/10
62/19 62/21 119/2 124/3
129/12 132/7 136/22
137/21 143/25 147/17
e-signing [1] 154/7

e-signs [1] 138/3
66/14 66/17 84/7 84/22
96/22 134/22 206/6
earlier [13] 79/8 168/11
184/1 202/11 202/13
207/19 225/11 240/3
243/23 254/4 255/4
256/22 261/14
earning [1] 262/25
Earth [2] 115/23 116/17
easier [1] 223/7
easily [7] 244/14
246/22 247/1 248/4
261/14 264/1 265/2
EAST [1] 3/4
easy [2] 261/16 263/6
EBITDA [6] 224/9
224/16 242/18 242/20
242/23 242/25
echoing [2] 183/11
187/13
editorial [1] 14/1
effect [5] 31/20 33/23
123/13 158/12 227/1
Effective [1] 153/11
effectuate [1] 35/1
efficient [1] 225/17
effort [1] 196/20
eight [10] 25/14 40/11
74/14 85/3 86/7 86/14
89/10 89/14 224/10
262/19
either [5] 158/1 170/12
176/11 232/15 246/24
Election [2] 162/11
162/19
electronic [22] 12/1
66/8 66/20 67/20 67/25
113/25 114/1 115/2
122/18 126/1 135/17
142/8 145/10 145/15
146/12 153/25 154/18
154/20 154/22 156/12
160/4 238/24
electronically [7] 63/25
64/2 64/17 65/7 113/16
113/21 154/11
ELIZABETH [2] 2/8
elizabeth.morris [1]
2/10
else [33] 17/14 32/23
39/3 39/12 52/19 86/17
107/11 108/19 109/6
109/22 111/5 112/1
125/23 126/1 127/21
142/20 144/12 146/18
146/19 160/12 166/18
167/15 195/6 212/17
215/20 229/9 231/3
231/16 231/24 232/4
249/6 251/1 267/16
elsewhere [1] 245/21
email [107] 4/10 4/11
4/19 21/22 61/2 61/16
61/19 61/22 61/24 62/1
62/2 62/9 62/20 97/20

engaged [8] 71/24
80/16 80/12 104/6 106/9
201/22 206/17 209/3
engagement [6] 4/17
205/3 205/19 205/21
212/22 216/24
engaging [1] 220/20
English [1] 19/4
enjoy [2] 129/23 249/10
enlarge [6] 77/11
115/19 125/5 125/7
127/24 128/16
enlighten [1] 170/5
enough [3] 42/18 245/9
264/23
ensure [1] 196/20
entered [6] 61/6 118/8
121/24 182/22 260/24
enterprise [2] 215/1
234/22
entire [9] 40/11 69/18
70/18 82/10 94/23 98/9
105/20 183/19 183/24
entirely [1] 229/12
entirety [5] 42/6 56/9
69/7 69/21 203/10
entities [31] 18/9 18/12
18/19 53/21 54/1 74/11
74/12 74/15 74/20 74/23
76/12 76/14 77/22 78/1
78/12 78/24 80/15
147/23 149/21 149/24
206/7 213/14 213/18
214/5 214/11 214/11
214/13 230/13 240/4
241/3 241/14
entitled [2] 45/8 203/5
entity [12] 22/8 22/10
22/16 22/20 22/23 25/11
134/23 134/24 241/25
242/1 242/4 243/21
entries [3] 62/12 62/13
62/18
envelope [1] 244/6
equity [3] 36/8 182/15
214/22
Eric [10] 84/7 160/5
161/8 163/1 164/23
165/2 182/23 190/19
190/22 191/17
ERICA [1] 3/14
erratically [1] 120/9
Escalante [1] 84/6
especially [2] 66/7
116/4 185/7 207/18
240/15
ESQUIRE [21] 2/3 2/4
2/4 2/8 2/8 2/13 2/17
2/21 2/22 3/3 3/8 3/14
3/14 3/20 3/21 3/21 3/22
3/22 3/23 3/23 3/24
established [7] 113/13
148/4 148/9 184/1
202/11 202/13 225/23
estate [88] 20/3 22/8
22/9 22/22 23/5 23/16
24/9 25/20 25/23 35/23

26/7 26/21 28/3 28/15
29/1 29/14 29/19 30/12
31/6 32/1 32/3 32/19
33/5 33/15 35/19 38/12
38/15 45/2 45/20 74/18
77/21 79/16 96/12 103/4
104/25 106/19 119/23
120/23 135/3 148/18
152/17 152/22 153/8
158/5 158/14 161/2
161/10 161/23 163/18
167/4 172/22 195/23
198/10 200/7 200/7
201/3 205/24 206/8
214/16 223/20 226/6
226/11 226/12 227/24
229/17 229/25 230/5
230/9 232/23 234/14
235/1 236/14 239/6
239/23 240/18 240/24
242/2 244/15 245/9
247/12 251/1 251/4
252/16 261/5 261/9
261/10 264/14 265/8
Estate's [2] 39/15
199/24
estimate [11] 168/7
169/17 169/18 169/21
169/24 170/3 170/10
170/12 170/15 170/18
198/16
estimates [1] 169/25
et [20] 1/6 5/3 269/8
even [26] 64/6 65/23
73/25 97/6 110/18 115/9
133/3 135/21 139/9
140/10 151/2 165/3
174/15 175/3 229/1
232/7 245/12 251/24
251/24 257/1 264/6
event [3] 52/23 206/12
207/13
ever [36] 10/4 10/10
11/2 19/21 28/4 30/18
31/4 62/5 75/2 79/11
80/14 82/24 97/3 97/7
99/1 127/17 173/10
173/16 173/18 173/21
174/2 209/9 209/10
212/14 212/17 213/20
221/6 224/16 225/16
230/12 232/5 256/15
256/16 256/20 256/24
258/20
every [6] 113/20 122/5
132/18 140/16 225/24
261/20
everybody [14] 22/18
33/21 86/17 130/4
167/15 168/13 168/17
177/22 182/12 184/22
215/20 231/24 244/2
258/13
everybody's [2] 79/13
245/12
everyone [3] 7/22
217/2 259/2

**everything [15]** 44/12
69/11 76/9 107/11
110/22 127/19 127/21
201/14 225/4 229/9
231/16 245/10 247/20
251/1 251/13

**evidence [8]** 112/9
112/11 112/13 112/17
112/20 112/23 112/24
113/1

**exact [15]** 92/4 92/7
120/7 120/15 120/16
122/14 126/5 131/11
131/14 132/16 155/3
156/13 156/17 185/7
230/1

**exactly [9]** 52/13 62/7
72/8 126/21 134/20
139/23 139/24 145/23
208/23

**Examination [4]** 4/4 4/4
6/9 251/21

**examined [1]** 6/7

**example [1]** 250/10

**Excellent [1]** 248/23

**excess [1]** 34/13

**Exchange [1]** 98/23

**ExchangeLabs [1]**
98/23

**excuse [15]** 13/18
23/19 37/2 37/2 42/17
50/16 86/9 109/24
115/18 118/16 123/2
125/4 125/17 143/3
188/20

**execute [4]** 260/9
260/16 260/20 261/3

**executing [1]** 260/25

**exercise [2]** 37/7 259/7

**exhibit [84]** 4/9 4/9
4/10 4/11 4/11 4/12
4/12 4/13 4/13 4/14 4/14
4/15 4/15 4/16 4/16 4/17
4/17 4/18 4/18 4/19
19/13 19/15 43/8 55/17
55/17 55/18 72/3 72/6
80/21 80/22 94/2 94/14
94/18 94/21 95/11 97/10
97/11 98/16 100/11
100/13 102/23 102/24
114/11 114/12 119/16
119/17 124/8 124/9
127/1 127/3 131/23
133/22 133/23 134/1
141/15 141/16 144/20
144/21 153/3 153/4
171/18 171/19 171/20
179/7 179/8 195/13
195/14 202/20 202/21
202/23 203/1 221/12
221/13 222/25 235/23
235/24 235/25 236/4
236/5 253/17 253/20
253/23 257/20

**Exhibit 1 [2]** 19/13 43/8
**Exhibit 10 [1]** 131/23

**Exhibit 11 [1]** 141/15
**Exhibit 14 [1]** 153/3
**Exhibit 15 [2]** 171/18
171/19
**Exhibit 16 [1]** 179/7
**Exhibit 17 [2]** 195/13
222/25
**Exhibit 18 [1]** 202/20
**Exhibit 19 [1]** 221/12
**Exhibit 2 [1]** 55/17
**Exhibit 20 [1]** 235/23
**Exhibit 21 [1]** 257/20
**Exhibit 3 [2]** 80/21 94/2
**Exhibit 4 [1]** 97/10
**Exhibit 5 [1]** 100/11
**Exhibit 6 [1]** 102/23
**Exhibit 8 [1]** 119/16
**Exhibit 9 [1]** 124/8

**exhibits [1]** 72/11 84/22
134/6

**expect [1]** 214/16

**expected [2]** 213/15
213/24

**expensive [1]** 35/13

**expert [6]** 51/12 114/7
126/4 191/23 191/24
226/20

**expired [2]** 245/16
263/4

**Expires [1]** 269/20

**explain [16]** 19/10 30/7
51/2 57/2 57/4 63/14
63/17 63/20 106/20
106/24 147/13 147/25
148/13 150/3 156/1
229/1

**explained [6]** 75/3 79/4
107/4 148/25 161/18
229/3

**explaining [1]** 250/12

**explanation [1]** 228/11

**expressed [3]** 151/20
183/12 187/14

**expression [1]** 42/18

**extensively [2]** 95/23
96/2

**extent [2]** 32/17 152/4

**extracted [1]** 204/17

**extremely [1]** 161/16

**EYAL [3]** 3/3 7/7 7/9

**eye [1]** 133/11 133/15
136/10 137/9 149/14

---

**F**

**F.P.R [1]** 270/4
**FAA [2]** 85/6 85/8
**face [1]** 13/23
**facilitate [5]** 76/15
77/23 78/3 78/4 203/12
**facilities [4]** 168/21
193/5 226/20 264/7
**facility [69]** 23/8 23/10
23/17 24/10 24/24 25/16
33/21 34/1 34/2 34/5
34/10 34/16 38/22 40/18

167/8 168/3 168/13
168/14 169/8 169/22
170/19 171/13 172/25
174/11 174/14 174/16
175/13 183/16 183/23
187/18 187/25 188/7
192/20 192/24 193/17
193/24 200/6 201/2
215/4 223/9 223/16
223/22 223/25 224/10
225/2 225/6 225/10
225/16 226/16 226/22
229/16 229/24 230/3
230/9 244/7 246/21
247/5 248/1 248/10
248/12 248/25 266/12

**fact [15]** 13/5 97/5
129/11 148/15 167/16
168/14 178/24 209/3
209/19 215/1 230/8
238/23 257/2 257/11
263/8

**factoring [1]** 246/24

**factual [1]** 47/12

**failed [6]** 42/7 80/9
87/11 87/21 186/18
207/19

**failure [4]** 80/4 80/18
87/8 245/11

**failures [1]** 87/12

**fairly [1]** 169/6

**fake [21]** 124/25 125/8
126/7 126/19 127/16
127/17 127/17 135/9
138/3 138/4 139/7 139/7
139/16 140/7 142/2
142/18 149/11 157/5
157/9 177/1 177/6

**faked [1]** 68/3 176/8

**false [13]** 68/10 68/14
86/14 86/15 86/19 86/20
86/23 87/7 87/17 87/20
92/15 96/19 186/15

**familiar [5]** 22/7 22/20
170/13 173/12 196/1

**family [1]** 35/15 195/6

**far [8]** 82/23 83/24
86/17 115/7 123/4
192/15 225/16 238/23

**fast [1]** 98/15

**faster [2]** 185/17
225/15

**faulty [1]** 67/22 150/9

**favor [1]** 191/19

**February [5]** 179/14
179/24 180/13 190/15
192/25

**February 15 [1]** 192/25
**February 28 [4]** 179/14
179/24 180/13 190/15

**fed [2]** 44/24 87/25

**FEDERAL [1]** 2/13

**fee [1]** 224/2

**feel [7]** 45/5 47/24
62/12 98/8 129/4 205/9
143/9 146/22

228/23

**feelings [3]** 37/6 37/6
37/19

**feldman [11]** 2/16 2/17
2/19 130/11 130/22
134/4 150/21 151/6
177/10 178/8 249/13

**felt [1]** 182/4

**few [3]** 107/9 253/9
266/25

**fiduciary [5]** 42/2 149/2
190/20 191/9 257/6

**fifth [1]** 241/19

**Fifty [3]** 86/13 86/14
86/15

**Fifty-eight [1]** 86/14
**Fifty-nine [1]** 86/15
**Fifty-six [1]** 86/13

**fight [1]** 213/25

**fights [1]** 68/16

**figure [1]** 246/12

**figures [1]** 224/21

**file [19]** 20/10 26/9
26/12 78/24 80/15 92/25
100/3 104/4 106/7
206/13 207/13 207/17
213/15 213/24 214/16
214/19 245/12 247/17
262/8

**filed [6]** 1/23 19/8 20/7
20/15 25/23 26/4 26/7
26/10 26/14 26/20 29/5
29/7 30/12 32/2 33/5
33/15 35/19 38/12 38/15
43/15 47/9 53/4 53/12
81/20 97/1 100/7 103/3
103/15 103/22 103/25
104/24 105/3 148/3
149/21 160/21 167/24
201/7 202/4 202/9
202/10 209/6 209/13
209/16 236/25 237/3
241/21 245/8 246/20
247/4 250/3 250/8
250/24 251/6 255/22
256/6 257/3 260/2 261/6
261/11 264/13 265/9
266/21 267/5

**filing [33]** 25/25 26/18
31/6 32/21 39/16 43/18
43/23 44/12 44/17 45/25
47/11 48/22 53/20 53/24
74/11 74/20 74/23 76/12
100/4 100/8 105/5
147/23 149/23 236/23
236/25 239/11 239/24
241/15 242/6 250/15
259/6 260/24 263/21

**filings [5]** 32/5 78/16
149/1 230/14 251/14
260/19

**final [16]** 59/17 59/19
116/23 120/19 121/7
124/1 126/23 128/7
131/24 132/4 136/13
136/18 142/23 143/3
143/9 146/22

**finance [3]** 168/12
215/19 215/25

**Financial [1]** 186/12

**financially [1]** 270/14

**financing [4]** 34/24
88/2 168/18 214/25

**find [3]** 79/9 116/7
217/2

**finding [1]** 250/25

**fine [7]** 27/6 77/11 89/9
194/9 194/12 194/17
235/10

**finish [11]** 51/14 81/17
88/16 89/3 90/13 102/4
102/6 109/9 109/10
109/13 232/17

**finished [3]** 197/12
232/18 232/19

**fire [6]** 42/12 42/24 87/5
87/17 87/18 110/7

**fired [2]** 42/16 109/15
162/23 162/23 163/3
164/14 164/16 164/16
165/7 165/11 166/1

**firm [11]** 6/1 22/5 41/25
44/23 137/14 199/19
204/10 205/2 211/8
212/11 212/22

**firms [9]** 22/4 44/3
44/10 44/14 86/22
201/25 201/25 262/18
263/15

**first [58]** 6/7 9/19 15/7
25/22 28/2 30/11 30/24
33/4 33/14 35/18 40/17
54/19 55/6 60/11 71/2
74/22 81/2 85/23 91/15
91/22 93/21 104/13
108/24 114/16 127/13
131/5 157/12 158/8
159/14 160/19 162/3
162/23 162/24 163/3
164/3 165/17 168/2
169/8 170/21 172/24
173/4 175/25 199/3
201/1 203/25 205/21
210/2 210/19 212/25
236/9 238/21 239/14
239/15 239/18 239/19
255/16 256/3 258/3

**five [12]** 51/17 54/22
74/14 83/21 85/2 108/13
190/21 191/10 192/13
194/7 237/14 253/10

**five-minute [1]** 194/7

**flag [1]** 19/4

**flawed [1]** 181/17

**flexibility [1]** 12/22

**FLORIDA [10]** 1/1 1/20
1/22 2/14 2/18 3/5 3/10
269/2 269/18 270/2

**flow [1]** 237/24

**focus [1]** 213/12

**follow [2]** 37/8 262/2

**followed [1]** 181/14

**following [4]** 5/1 37/9
96/23 158/19

IN RE: VITAL PHARMACEUTICALS, et al.
Deposition of Minhas Owais - July 7th, 2023

Case 22-17842-PDR    Doc 1583-14    Filed 07/10/23    Page 39 of 57

**F**

follows [1] 6/8
font [4] 70/14 133/10 135/21 136/3
forbearance [7] 245/16 260/1 260/3 260/6 260/8 260/14 263/4
forbearances [1] 245/5
force [2] 163/1 219/21
forced [2] 163/6 190/18
forcing [1] 41/19
forebear [1] 245/1
forecasts [1] 186/15
foreclosing [3] 261/12 263/23 264/16
foreclosure [4] 247/5 247/24 249/2 265/11
foregoing [2] 190/14 270/9
foremost [1] 131/5
forensic [6] 51/12 62/7 112/11 112/13 113/2 126/3
forensics [4] 62/7 108/17 112/8 112/9
forge [3] 58/4 140/13 140/13
forged [8] 58/14 58/20 68/3 81/5 112/3 159/1 227/6 227/9
forgeries [3] 63/6 131/10 241/7
forgery [5] 63/5 113/21 125/9 125/21 125/22
forging [1] 158/24
forgot [1] 46/23
form [20] 23/22 28/11 136/25 143/12 144/3 148/6 154/25 157/3 165/23 167/11 167/22 175/14 189/7 191/7 218/12 218/16 259/17 263/24 264/17 265/12
formal [5] 53/21 54/2 54/5 54/20 54/24
formed [4] 22/10 22/15 23/5 23/7
Former [1] 60/25
FORT [4] 1/2 2/14 3/5 8/12
forth [2] 47/13 117/2
Forty [7] 85/3 85/4 85/16 85/18 86/6 86/7 86/7
Forty-eight [1] 86/7
Forty-four [1] 85/18
Forty-nine [1] 86/7
Forty-one [1] 85/4
Forty-six [1] 86/6
Forty-two [1] 85/16
forward [3] 40/5 67/10 156/8
found [1] 96/23
four [16] 40/9 74/14 84/11 85/1 85/18 87/3 87/22 108/13 161/7 161/21 162/6 183/1

fourth [3] 96/11 183/4 205/23
FPR [2] 269/18 270/20
Frank [15] 34/20 41/22 60/22 60/24 61/3 61/10 62/22 62/25 64/9 65/20 114/4 120/8 120/16 214/22 232/8
Frank's [1] 63/7
frankly [1] 66/12
FrankMassabki [1] 61/6
fraud [36] 36/11 82/1 95/9 95/20 104/16 104/20 110/17 113/7 116/5 121/22 126/8 126/12 128/13 137/24 137/25 139/2 143/8 143/10 143/11 148/20 150/10 151/4 161/24 163/20 163/24 163/25 166/12 166/14 167/13 169/4 172/5 193/10 193/14 227/11 251/8 256/11
fraudulent [5] 129/12 129/13 132/10 132/21 180/5
fraudulently [6] 68/4 127/20 127/21 136/24 137/2 162/2
free [9] 45/5 82/12 98/8 138/17 138/17 138/20 205/9 228/23 265/4
fresh [1] 134/5
Friday [1] 1/10
friend [1] 34/18
front [3] 163/3 229/6 253/25
full [4] 97/15 114/15 206/2 225/13
fully [1] 37/19
functionality [3] 84/18
funded [3] 84/17 84/18 265/2
funds [4] 263/21 264/15 265/10 266/8
further [5] 251/17 251/24 267/18 268/11 270/11
furthermore [4] 140/11 140/15 150/4 165/25
future [1] 112/24

**G**

GA [1] 78/1
game [1] 99/5
games [1] 109/4
gate [1] 89/12
gave [7] 39/20 46/25 81/14 81/18 182/10 186/14 224/21
Gebert [2] 3/20 6/3
general [1] 60/25
generally [1] 15/11

generational [6] 34/22 35/2 35/11 35/15 214/24 232/10
Genovese [5] 71/12 204/6 206/3 211/3 212/8
Georgia [2] 266/12 266/16
get [29] 6/23 15/14 36/13 69/13 106/10 109/1 110/6 137/19 138/22 139/13 142/5 151/2 180/10 184/20 185/3 186/9 208/7 208/8 212/4 219/15 225/8 246/24 247/8 248/17 251/6 252/2 257/23 267/3 267/9
gets [1] 84/19
getting [6] 36/10 47/7 254/21 262/25 263/1 265/3
GILBERT [13] 2/13 6/1 15/20 16/20 17/7 17/10 31/13 32/6 77/4 77/8 90/9 130/9 131/20
give [21] 11/16 24/15 42/14 42/19 48/18 48/19 108/23 109/21 116/7 162/14 162/16 176/18 178/12 197/19 198/16 201/12 217/6 219/24 224/4 237/18 237/21
given [1] 256/13
giving [8] 34/16 89/17 158/12 203/12 214/24 255/20 256/5 269/7
gladly [6] 21/20 24/21 29/22 53/8 70/12 114/3
go [98] 6/19 13/2 13/3 20/23 27/5 37/15 38/7 38/21 44/25 57/14 58/6 64/14 67/10 70/2 83/22 84/16 85/5 85/13 87/1 88/24 89/1 89/3 89/6 90/12 90/19 90/21 93/8 90/17 97/18 99/25 102/7 113/23 115/24 115/25 116/1 118/3 120/25 121/3 121/4 121/5 122/1 126/25 127/24 129/1 131/16 132/24 133/4 136/25 140/1 142/4 143/12 144/3 145/14 146/1 147/11 148/6 149/12 149/19 151/5 150/12 152/13 155/15 156/5 159/21 160/2 170/5 177/12 184/15 185/17 185/21 186/25 189/7 189/22 191/14 191/20 196/23 205/12 208/12 217/16 219/10 219/20 227/19 227/20 229/6 232/15 233/17 242/23 242/23

251/15 251/20 252/7 257/22 259/17 261/25
God [1] 267/21
goes [1] 229/2
going [120] 6/11 10/11 10/21 13/1 13/8 13/25 17/4 21/18 23/20 24/15 25/14 27/3 34/21 35/8 35/14 35/17 36/13 36/14 42/11 42/12 42/23 47/24 51/14 51/16 52/17 58/22 62/7 63/5 66/13 69/10 69/13 70/2 72/8 82/9 82/10 82/23 83/1 83/13 83/21 83/22 83/22 83/23 83/24 83/25 83/25 84/2 84/13 84/15 84/22 85/17 85/23 89/6 89/6 92/19 92/24 93/17 95/1 98/15 99/4 99/16 99/18 109/18 109/19 110/17 112/21 113/2 126/20 127/14 113/22 120/12 133/21 136/12 138/20 138/21 139/25 140/21 146/1 146/3 150/15 153/20 156/3 169/5 169/15 169/18 170/23 171/2 172/6 174/22 175/4 177/10 181/9 182/18 183/25 184/7 184/24 185/2 190/1 195/10 197/4 203/1 203/19 208/6 210/18 213/25 214/24 216/13 218/9 219/3 222/9 234/20 235/6 237/12 237/20 238/1 242/23 243/16 244/1 252/3 253/15 268/6
Goldberg [1] 3/22
Gonzalez [1] 3/19
good [19] 7/4 7/9 8/3 8/4 94/15 102/20 125/1 125/9 125/9 128/4 129/4 133/13 136/4 197/11 198/6 205/15 238/19 249/8 268/5
Google [1] 139/12
got [13] 38/8 85/19 99/19 137/18 140/20 207/5 224/3 258/6 262/6 262/11 264/1 266/2 266/11
gotcha [1] 98/17
gotten [1] 254/8
govern [2] 36/16 214/2
governance [2] 157/17 157/18
GRAND [1] 2/5
grasp [1] 138/12
Gray [13] 3/21 41/20 160/5 163/5 163/17 166/2 183/9 183/11 187/7 187/13 190/13 191/20 196/23 205/12

134/9 185/22 187/2 197/1 215/2 238/21 252/7
greatly [1] 70/13
Greg [1] 3/23
Gregg [11] 3/23 33/20 61/1 168/23 228/19 228/19 228/22 228/23 262/11 262/15 262/20 80/5 80/12 88/1 209/18 246/4 246/6 262/21
group [4] 98/24 168/17 231/19 232/24
guarantee [1] 104/15
guaranteed [2] 232/23 234/19
guarantor [2] 234/14 235/2
guarantors [1] 74/23
guess [27] 17/2 17/4 19/12 27/5 54/15 55/16 62/13 71/2 72/13 72/18 154/16 161/1 170/3 170/8 170/23 170/23 171/1 171/2 180/12 183/3 202/19 203/25 205/5 213/1 232/21 234/5 245/21
guesses [1] 169/25
Guso [10] 3/21 22/18 68/18 79/13 79/19 151/4 164/25 176/17 177/7 240/20
guy [1] 227/9
guys [11] 47/21 48/2 51/13 108/17 108/22 109/1 110/16 176/25 178/6 215/16 227/10

**H**

habitual [1] 166/3
habitually [1] 137/14
hacked [17] 61/19 61/24 62/16 65/11 65/14 65/15 66/8 108/12 108/15 112/4 112/6 112/8 112/18 113/5 113/10 147/4 254/19
had [86] 5/1 8/10 9/10 25/13 25/23 26/7 26/14 26/22 27/24 28/2 28/15 29/1 29/14 29/19 30/12 32/4 32/20 33/15 34/1 34/8 34/16 35/19 38/12 38/15 39/16 49/3 61/20 61/23 61/24 61/25 62/2 62/16 89/23 97/6 108/20 109/6 109/24 111/5 119/6 119/8 150/4 164/18 182/14 182/16 209/20 209/20 211/7 212/10 214/18 214/19 220/18 224/16 230/8 231/4 231/6 232/23 233/11 234/1 234/6 242/16 243/8 244/6

had... **[24]** 244/21 245/1 245/9 246/23 247/5 250/3 250/19 254/8 254/23 257/7 259/14 259/18 259/20 260/9 261/6 261/10 262/7 263/7 264/18 264/19 264/25 265/19 266/8 266/12

**half [3]** 73/21 85/23 163/9

**halfway [1]** 183/7

**hall [1]** 250/11

**hand [5]** 193/15 204/14 204/23 269/12 270/15

**handed [1]** 217/10

**handle [2]** 39/11 139/13

**hands [1]** 113/1

**happen [2]** 117/18 250/14

**happened [1]** 42/25

**happy [17]** 19/7 20/11 53/9 56/10 82/18 83/8 85/25 89/2 111/19 129/5 170/6 173/25 184/3 184/7 190/8 203/11 237/16

**hard [3]** 66/15 112/22 135/19

**HARRIS [3]** 3/8 7/2 7/4

**has [42]** 10/9 10/9 12/12 12/23 12/24 13/5 19/12 20/15 42/20 49/15 66/7 66/15 70/16 84/7 86/21 94/22 101/10 101/12 119/3 124/3 128/8 132/8 133/7 134/23 135/18 137/7 137/22 138/3 144/1 147/17 150/5 174/15 188/8 189/11 191/2 207/7 211/16 225/10 226/13 227/7 246/14 259/3

**hasn't [2]** 94/24 216/20

**have [287]**

**haven't [5]** 49/5 105/8 123/24 140/20 224/18

**having [6]** 6/7 112/1 130/9 159/18 250/10 255/6

**he [75]** 36/6 36/6 36/8 36/8 36/9 52/17 79/20 80/3 80/4 80/6 80/6 80/8 80/9 80/10 80/12 81/12 82/24 82/25 88/24 106/4 106/6 106/7 110/15 110/15 110/17 110/18 159/1 159/2 162/3 162/25 163/3 164/3 164/4 164/4 164/15 164/16 164/16 164/23 165/1 165/3 166/7 168/24 168/24 168/24 173/8 174/12 174/15 174/19 175/3 175/17

209/20 209/20 213/24 214/5 214/6 217/17 220/5 220/5 227/6 227/9 228/20 229/2 229/8 257/7 262/13 263/13 263/14 263/15 269/10

**he's [13]** 82/1 98/20 109/3 150/21 151/4 152/4 152/5 175/1 213/25 214/3 214/3 220/6 258/3

**head [1]** 186/20

**heading [6]** 74/11 74/19 76/13 162/11 162/19 172/25

**hear [6]** 89/13 91/8 109/3 120/1 131/4 143/15

**heard [4]** 164/24 164/25 164/25 173/15

**hearing [6]** 15/18 16/13 229/2 238/7 263/11 267/17

**heat [1]** 231/16

**held [3]** 25/19 190/11 190/15

**Hello [1]** 6/25

**help [4]** 138/14 156/3 228/6 255/8

**HENNIGAN [3]** 2/21 7/1 252/10

**her [12]** 66/15 66/16 92/20 92/25 93/1 93/5 93/12 129/4 129/6 129/24 215/16 215/21

**here [72]** 6/12 12/18 26/2 28/25 29/25 30/25 33/3 34/19 36/11 36/15 51/24 51/24 58/5 58/22 62/25 63/5 63/8 64/13 65/2 65/17 68/21 69/13 76/12 82/15 82/24 85/25 88/24 95/17 96/9 98/17 98/25 104/16 112/16 116/6 117/3 119/2 119/12 130/4 132/14 132/17 138/1 140/23 155/13 158/8 159/6 161/7 166/22 167/2 167/2 169/20 174/12 175/23 180/12 183/4 190/22 191/16 193/9 193/20 202/16 204/23 207/3 215/18 216/11 216/22 232/7 233/14 234/18 235/8 241/24 243/7 251/8 255/19

**here's [1]** 186/21

**hereby [2]** 269/6 270/5

**hesitant [1]** 183/20

**HEUSTON [3]** 2/21 7/1

**heuston.com [2]** 2/24 2/25

**HH [1]** 269/19

**Hi [2]** 7/14 7/19

**hid... [1]** 186/24

**high [2]** 108/23 161/16

**high-powered [1]** 108/23

**highlight [9]** 199/2 220/16 223/6 233/2 233/16 233/17 241/24 245/23 246/13

**highlighted [1]** 243/20

**highly [3]** 75/11 163/8 176/15

**HIGHWAY [1]** 2/13

**Hillman [10]** 84/7 160/6 161/8 163/1 163/16 164/6 164/7 164/24 165/2 182/23

**hills [1]** 186/20

**him [37]** 24/2 89/3 106/11 109/1 109/16 110/6 110/19 116/7 116/7 149/10 149/12 162/24 163/1 163/2 164/14 164/22 164/23 165/3 165/4 165/7 165/10 165/14 165/24 173/12 173/16 173/18 173/21 173/23 195/5 209/19 210/12 210/17 220/16 220/20 222/22 239/1 262/12

**himself [7]** 36/2 36/5 81/14 82/25 166/8 217/8 227/7

**hire [1]** 108/22 247/20 248/17

**hired [7]** 110/15 110/18 202/14 247/10 247/19 247/21 248/5

**hiring [1]** 164/23

**his [22]** 36/7 43/8 71/12 83/18 83/19 83/19 83/19 109/3 151/25 162/23 162/24 163/2 173/15 174/20 174/21 174/22 183/12 187/14 205/3 211/8 212/11 220/4

**historically [1]** 53/19

**history [4]** 35/14 59/23 60/9 117/2

**hkoroglu [1]** 3/11

**hoc [1]** 55/1

**hold [9]** 23/9 85/7 90/8 128/21 151/10 207/16 215/8 233/1 238/5

**Holdings [7]** 141/21 240/11 240/15 240/17 247/11 247/12 248/7

**holds [5]** 23/16 24/9 24/13 24/14 24/24

**home [8]** 8/5 8/14 48/11 48/14 65/14 112/14 195/7 195/9

**Homer [1]** 172/6

**homework [1]** 138/12 219/17

**Honorable [1]** 229/7

**hope [1]** 249/8

hopefully **[1]** 229/8

hos... [1] 186/24

**hospitals [1]** 37/9

**hostile [4]** 34/24 35/24 41/22 81/13

**hour [6]** 17/3 86/16 86/16 146/4 212/4 223/24

**hours [8]** 28/7 30/1 30/3 46/25 140/24 164/23 165/3 184/16

**house [10]** 25/14 47/23 60/16 79/14 105/15 108/18 112/15 174/21 262/11 262/19

**how [45]** 9/10 12/15 16/23 17/6 23/12 25/19 35/3 47/23 56/14 56/18 73/7 74/13 79/23 82/14 92/14 93/24 98/6 102/13 111/10 112/4 113/23 121/1 125/1 134/24 139/13 160/14 180/11 194/10 197/9 224/21 228/24 230/3 237/11 242/10 242/15 243/8 244/20 250/20 253/4 261/11 263/3 263/15 264/11 264/11 266/7

**however [4]** 47/18 59/5 245/25 248/20

**Hueston [1]** 252/10

**huge [1]** 251/11

**hugely [1]** 80/9

**HUGH [3]** 2/4 7/13 7/14

**human [4]** 133/11 133/15 136/10 137/9

**humans [1]** 8/24

**hundred [8]** 88/2 88/4 104/15 136/5 136/9 181/19 214/25 225/5

**hundreds [5]** 42/22 79/15 148/17 226/5 226/11

**hundredth [7]** 128/2 131/15 132/19 135/11 139/24 155/4 156/20

**Huron [7]** 35/24 87/7 87/11 87/18 168/16 181/20 231/18

**hurry [1]** 110/6

I

**I'd [2]** 24/1 237/12

**I'll [42]** 21/20 24/21 29/22 38/7 38/7 53/8 53/18 57/1 58/18 64/12 65/4 67/15 69/19 69/19 70/11 72/13 81/8 82/15 92/11 93/11 93/15 101/4 102/7 122/20 123/22 133/23 148/24 162/14 162/16 174/24 175/7 184/5 195/11 203/23 205/15 219/24 227/17 234/5 236/22 239/20 239/20 255/8

**I'm [207]** 5/24 6/25 7/14

9/1 10/8 10/11 10/15 10/20 10/23 11/12 11/16 12/6 12/13 13/1 13/22 13/25 14/11 14/12 15/12 17/4 18/17 18/19 19/7 19/23 19/24 20/8 20/11 20/12 22/24 23/14 24/14 25/4 25/12 26/24 28/20 29/3 29/23 30/5 30/7 31/14 32/12 32/13 33/24 37/4 40/1 41/9 41/11 44/22 45/8 45/8 45/9 51/11 51/13 51/16 51/24 51/24 52/17 53/9 54/24 55/5 57/13 62/4 62/14 63/18 66/10 66/10 66/11 66/13 69/9 69/13 71/23 72/8 72/9 76/19 76/25 78/6 82/9 82/10 83/1 83/5 83/8 83/11 83/11 85/22 85/25 88/9 88/17 89/6 89/9 90/1 93/11 95/1 95/24 98/18 105/11 106/22 109/18 109/19 109/20 111/4 111/19 114/6 118/22 122/11 122/21 123/4 123/5 123/22 126/9 129/4 130/3 130/16 135/23 138/11 138/14 138/20 138/21 139/8 140/5 141/3 141/11 142/15 143/15 143/17 145/24 150/15 151/16 155/18 156/1 169/5 169/17 169/18 170/5 170/6 170/15 170/17 170/23 171/1 171/1 171/2 173/18 173/25 175/4 177/6 177/10 177/20 183/20 183/25 184/3 184/7 184/9 184/17 184/24 185/2 186/25 189/15 189/16 190/1 190/7 190/8 192/14 195/10 197/4 198/4 198/6 200/3 200/17 201/24 203/11 203/15 208/24 209/16 210/18 211/17 211/25 215/17 218/6 218/9 219/19 222/9 228/5 232/16 232/18 232/19 233/6 235/6 237/12 237/16 237/20 237/23 238/7 239/14 240/6 240/7 240/8 240/15 241/8 242/20 242/22 242/23 243/17 249/3 250/7 250/24 255/6 261/9 264/11

**I've [17]** 56/16 56/24 75/16 95/8 97/5 98/13 99/6 162/21 164/1 173/15 175/8 180/7 198/13 226/11 226/25 230/7 251/24

Case 1:22-bk-17842-PDR Doc 1588-4 Filed 07/10/23 Page 41 of 57

**I**

iceberg [1] 248/21
idea [7] 17/6 22/11 71/17 98/20 113/6 115/16 170/8
identification [22] 19/16 55/19 80/23 97/12 100/14 102/25 114/13 119/18 124/10 127/4 134/2 141/17 144/22 153/5 171/21 179/9 195/15 202/22 221/14 236/6 253/21 269/10
identify [2] 6/11 6/20
IGilbert [1] 2/15
ii [4] 84/12 181/5 181/14 213/1
ill [1] 262/9
illegally [2] 49/2 49/3
immediately [2] 165/8 193/8
implore [1] 40/3
importance [2] 173/7 175/20
important [4] 79/23 238/23 257/8 257/25
inaccurate [4] 197/17 197/22 201/10 211/13
inadvertently [1] 238/9
inappropriate [1] 149/8
INC [8] 1/6 5/3 26/11 124/16 134/15 135/5 145/2 179/12
include [3] 42/7 193/9 221/4
included [9] 32/4 32/20 161/22 182/4 229/16 229/24 230/5 230/9 230/14
including [3] 22/18 65/19 237/14
incoherent [2] 19/5 53/6
incohesive [1] 19/6
incompetent [1] 163/8
incomplete [1] 70/12
incorrect [2] 108/4 108/6 267/12
indebtedness [5] 232/23 233/8 233/24 234/9 234/19
Indeed [1] 217/1
independent [1] 46/7
indicate [2] 164/20 187/24
indicated [2] 107/22 166/11
indicates [11] 121/11 121/15 121/19 152/5 136/20 137/21 143/4 178/15 180/3 213/25 256/13
indicating [1] 128/8
indication [3] 36/3 36/7 182/14
individual [4] 71/12 81/7 115/23 165/7

individuals [3] 84/10 161/22 163/13 248/12
industries [1] 84/8
industry [3] 41/21 224/22 225/7
infinite [1] 139/22
information [18] 10/6 10/23 10/25 21/7 29/17 33/4 50/6 51/12 56/20 73/16 128/8 150/23 180/9 180/11 182/11 182/20 186/6 262/15
informed [1] 30/15
initiated [11] 26/22 27/24 28/3 28/15 29/2 29/15 29/19 39/16 246/16 247/6 247/25
initiates [1] 202/8
ink [13] 104/14 115/8 122/22 123/8 123/11 125/12 140/11 154/5 154/15 154/17 157/5 196/5 240/13
inside [1] 182/20
insight [1] 32/18
insist [3] 86/2 184/14 184/25
instances [1] 123/4
instantaneously [1] 266/3
instantly [1] 163/14
instead [1] 35/11
instruct [5] 10/12 11/4 12/17 185/25 216/9
instructed [3] 48/20 110/20 207/14
insult [1] 170/22
Int [1] 4/14
intellectual [3] 42/14 42/20 141/21
intelligence [1] 170/22
intelligent [2] 123/5 259/9
intend [1] 15/17
intention [1] 34/16
intentionally [1] 79/24
intentions [1] 34/15
interest [9] 36/4 36/7 168/19 168/23 174/10 175/12 182/14 206/5 246/15
interested [5] 20/1 186/19 236/12 264/11 270/14
interesting [3] 62/24 83/20 97/7
interestingly [2] 186/22 190/17
interject [2] 152/8 177/10
International [2] 134/15 135/5
interpose [2] 211/22 211/24
interrupt [12] 51/15 51/18 83/4 83/17 87/2

sat [1] 98/18 99/21
saw [4] 95/20 97/2 99/10 99/22 100/16 100/23
237/24
interrupting [6] 26/25 51/20 83/9 88/13 88/14 128/15
interview [2] 109/14 109/16
introduced [1] 188/21
invalid [3] 67/21 72/10 115/8
inventions [1] 34/8
investigate [1] 113/2
investigation [7] 36/15 45/25 46/6 46/12 47/11 47/16 150/9
Investment [23] 20/3 22/8 22/19 25/23 26/3 26/7 30/12 32/1 32/4 74/19 96/12 103/4 119/23 153/8 158/5 158/14 161/2 195/23 205/24 206/8 236/14 261/5 261/10
Investments [6] 32/19 104/25 106/19 135/4 152/18 152/22
investor [2] 262/7 265/25
invitation [1] 70/20
invite [1] 69/19
involved [7] 25/5 41/24 44/3 44/8 50/4 69/13 81/13
IP [7] 4/14 117/19 117/24 118/11 118/11 118/14 118/19
iPhone [3] 14/23 14/25 15/8
IRWIN [22] 2/13 6/1 6/11 12/17 15/20 16/20 16/24 24/25 45/5 60/2 84/3 84/6 84/19 85/18 86/9 86/14 87/4 89/13 101/5 128/3 128/4 130/14
is [511]
isn't [11] 44/13 53/22 75/19 108/25 148/18 149/1 149/2 201/11 263/23 264/13 265/11
iso [1] 4/17
issue [2] 152/8 178/14
issues [4] 206/11 207/10 241/9 241/10
it [584]
it's [158] 9/7 10/21 15/1 15/2 16/16 16/17 19/25 22/17 24/14 24/16 24/17 27/6 28/7 31/10 32/9 39/4 39/24 42/22 47/17 47/17 49/23 59/23 62/21 63/1 64/10 65/10 65/18 65/19 65/21 66/4 66/14 66/15 67/22 68/22 68/23 69/11 69/11 76/24 77/5 77/5 77/11 86/14 87/2

at [1] 98/18 99/21
saw 95/20 92/7 2/99/10
99/22 100/16 100/23
102/1 102/2 102/9
102/18 102/21 105/9
106/2 106/14 106/25
107/16 110/19 111/1
116/15 116/24 120/16
122/6 122/14 122/15
122/22 122/22 122/23
123/9 123/18 124/17
125/1 125/11 125/11
125/23 126/6 126/7
126/8 126/11 126/16
126/17 128/12 129/12
131/11 131/12 131/13
132/21 132/21 133/11
133/19 135/20 136/10
137/18 137/25 138/3
138/5 140/9 140/9
140/12 140/15 145/16
146/17 147/20 147/21
157/4 157/5 157/10
162/17 165/6 169/4
169/6 174/20 174/25
178/4 180/24 183/3
183/4 184/13 189/10
190/20 191/2 191/3
191/17 193/9 195/8
198/2 199/1 199/25
200/2 205/18 211/14
211/22 211/24 217/4
218/15 219/12 224/11
225/4 225/10 225/15
225/16 225/21 232/21
236/3 236/3 236/17
240/13 249/17 253/8
253/9 253/10 253/15
260/14 264/13 265/6
items [1] 192/16
its [15] 42/6 43/18 43/23 44/17 56/9 69/7 69/21 126/18 160/20 203/9 242/4 242/5 243/21 243/21 246/15
itself [10] 30/4 49/24 95/13 112/10 140/3 140/5 191/19 220/13 228/4 228/9

**J**

Jack [34] 62/19 71/6 71/11 97/21 98/23 100/17 100/24 101/16 115/23 116/1 116/2 116/3 116/6 116/17 120/20 120/20 120/24 121/1 121/4 125/13 126/7 129/11 132/12 132/14 132/16 132/20 132/24 137/4 140/15 140/22 142/15 165/5 211/7 254/14
Jack H [9] 125/13 126/7 129/11 132/12 132/14 132/24 137/4 140/15 142/15
Jack's [1] 216/2

Jade [7] 3/23 34/19 35/2 35/4 41/18 214/22 232/7
January [4] 152/16 153/11 157/16 157/24
January 7 [3] 153/11 157/16 157/24
Jeannie [1] 131/2
JHO [92] 4/11 4/12 4/14 4/15 20/3 22/8 22/19 22/22 23/4 23/16 24/9 25/20 25/22 26/3 26/7 26/21 28/3 28/14 29/1 29/14 29/18 30/12 31/5 32/1 32/3 32/19 33/5 33/14 35/19 38/12 38/15 39/15 45/1 45/20 74/18 78/1 78/2 96/12 103/3 104/24 106/19 119/23 120/23 135/3 141/21 152/17 152/21 153/8 158/5 158/13 161/2 161/9 161/23 163/18 195/23 198/10 198/18 199/24 200/7 200/7 201/3 205/24 206/7 207/18 214/16 223/19 227/24 232/22 234/14 235/1 236/14 239/5 239/22 240/11 240/15 240/17 240/18 240/24 242/2 247/11 247/20 248/7 251/4 252/16 261/5 261/7 261/9 261/10 263/20 264/14 265/8 266/16
JHO1013 [1] 203/7
JHO1096 [1] 97/22
JHO112 [1] 153/12
JHO1167 [1] 100/19
JHO121 [1] 124/17
JHO128 [1] 114/21
JHO135 [1] 134/16
JHO142 [1] 127/9
JHO151 [1] 145/3
JHO158 [1] 119/24
JHO165 [1] 141/22
JHOs [1] 22/17
job [2] 66/15 136/4
Joblove [5] 71/12 204/6 206/4 211/3 212/8
Joe [3] 3/20 20/24 215/9
JOHN [54] 1/14 2/12 4/3 4/10 5/5 5/6 6/4 6/6 20/1 81/1 81/4 81/25 95/9 100/3 100/7 110/9 110/20 113/12 115/25 116/1 118/9 119/2 120/23 121/25 122/1 122/19 129/10 132/7 132/14 132/15 133/6 135/11 135/25 136/23 137/3 137/7 137/21 143/25 147/17 158/23 159/1 162/2 168/15 172/6 195/21

Case 22-17842-PDR Doc 1588-4 Filed 07/10/23 Page 42 of 57

**J**

JOHN... [8] 221/20
225/11 227/11 227/15
231/25 236/12 269/6
270/7
**John's** [1] 110/20
**join** [1] 195/2
**joined** [2] 6/18 195/4
**joint** [3] 171/25 179/13
190/10
**JON** [1] 2/8
**jon.weichselbaum** [1]
2/11
**JONATHAN** [30] 2/17
130/21 131/9 132/11
132/15 133/18 135/10
136/8 142/5 147/3 151/1
156/16 160/13 166/1
168/12 168/25 185/24
186/6 186/12 186/21
193/13 207/4 207/23
208/5 224/3 229/10
231/5 247/16 263/11
267/23
**Jordi** [12] 3/21 22/18
68/18 79/12 79/19
150/13 150/13 151/4
164/25 176/17 177/7
240/20
**judge** [11] 92/1 93/1
93/2 140/21 149/9
149/18 149/19 229/1
229/6 229/7 263/10
**July** [6] 1/10 5/8 221/20
269/7 269/12 270/16
**July 6** [1] 221/20
**July 7** [1] 5/8
**jump** [1] 203/3
**jumped** [2] 92/23
205/14
**June** [5] 29/13 29/13
47/9 48/23 269/20
**June 16** [1] 29/13
**June 16th** [3] 29/13
47/9 48/23
**jury** [2] 47/24 139/25
**just** [223] 6/18 11/12
13/22 15/5 15/10 18/17
21/1 23/4 23/14 24/12
26/13 27/1 28/5 29/3
29/23 30/23 36/8 37/18
37/19 39/4 43/10 44/9
46/21 47/17 48/24 50/18
52/17 56/3 56/11 58/7
62/16 63/1 63/2 63/19
65/20 65/22 66/12 67/9
69/2 70/1 70/2 72/13
73/17 74/4 76/8 77/1
77/11 77/12 78/6 79/8
80/25 81/17 82/8 82/15
84/13 84/16 85/10 85/21
86/2 86/24 88/25 89/16
90/8 91/13 91/17 92/23
93/5 93/8 94/12 94/14
95/6 95/12 97/14 97/19
98/22 99/4 99/5 99/9
100/16 100/24 101/15

110/19 111/21 113/14
114/3 114/3 114/16
117/16 122/13 122/16
123/22 123/24 124/1
124/14 125/20 126/4
126/11 127/6 127/13
128/17 128/19 128/21
128/23 129/16 130/3
131/8 131/9 131/14
131/19 132/3 132/15
132/22 133/1 133/19
134/12 136/6 137/12
144/24 146/5 147/3
148/8 149/7 151/19
152/7 152/24 153/7
153/17 155/21 155/24
156/6 156/8 156/21
158/10 160/13 162/14
162/16 164/10 164/11
165/6 166/10 166/15
167/23 169/20 173/18
177/12 178/11 178/15
178/17 178/19 178/21
180/1 181/17 185/21
187/4 189/16 190/1
192/7 194/6 194/7 195/5
195/20 199/12 203/4
203/20 205/15 205/18
208/18 210/12 212/1
217/10 219/25 220/3
221/19 224/21 225/22
227/4 232/16 232/16
233/15 234/11 236/17
238/9 238/15 238/17
240/6 240/19 240/21
241/11 242/24 243/18
244/8 244/12 244/18
247/18 247/23 248/12
248/21 249/5 249/10
250/22 251/13 251/23
252/2 252/8 253/6 255/7
256/2 258/8 258/15
258/16 259/10 260/13
262/18 264/2 264/19
265/20 266/10
**Justin** [2] 209/9 251/10

**K**

**katiephang.com** [1]
2/19
**KDP** [4] 150/4 214/20
225/15 231/10
**keep** [23] 13/8 36/21
37/20 65/24 66/3 82/23
83/21 83/21 83/22 83/23
83/24 83/25 83/25 84/2
84/13 84/14 85/17 89/6
111/12 156/8 162/22
229/13 233/15
**kept** [2] 186/17 194/2
**key** [1] 168/16
**kick** [1] 42/11
**kind** [3] 23/12 135/19
260/6
**kindly** [7] 13/10 35/10

kindness [1] 235/13
**knew** [3] 28/20 182/16
193/12
**know** [224] 9/9 9/11
9/15 9/16 9/18 9/21 9/24
10/3 12/10 13/21 15/1
15/1 15/7 16/6 16/9
18/20 21/5 21/18 21/22
22/3 22/13 22/14 23/4
23/12 25/9 25/10 25/18
25/19 25/21 28/9 28/12
28/14 28/19 28/24 29/4
29/14 30/20 31/23 33/8
33/11 35/22 36/21 40/22
43/6 43/14 44/7 44/9
44/14 44/17 45/4 45/8
45/16 47/20 48/8 48/17
49/4 49/8 49/10 50/3
51/2 51/6 51/17 54/10
54/11 54/16 56/14 57/19
58/17 58/20 58/22 59/13
59/19 60/19 63/15 63/18
63/20 64/10 68/1 68/1
68/12 68/15 68/20 68/21
69/2 69/3 71/24 72/11
73/11 73/21 75/11 76/8
76/8 79/22 82/14 84/18
89/18 90/14 91/23 93/3
93/8 94/6 94/18 98/6
101/19 103/19 103/23
106/9 106/24 107/1
107/4 107/19 108/22
109/3 110/3 110/10
111/2 112/21 113/11
114/8 116/16 120/10
120/10 124/23 126/3
128/3 129/14 131/8
134/4 134/20 135/15
140/21 147/3 156/21
159/17 164/8 165/13
167/25 169/14 170/4
171/9 172/4 173/5 173/6
173/8 173/9 175/3 176/3
180/2 185/2 190/7
193/20 195/8 196/10
196/15 199/9 199/15
199/19 199/25 200/4
200/12 201/12 201/21
202/15 206/21 207/15
210/25 212/13 212/16
212/19 213/19 214/14
215/15 215/21 216/11
217/8 221/8 222/19
222/20 225/1 227/1
229/21 230/1 230/3
230/6 230/7 230/11
230/25 232/14 233/12
233/13 234/2 234/11
234/17 235/1 235/3
238/4 238/16 239/18
240/10 241/12 242/8
242/21 242/24 243/8
244/20 244/23 245/5
245/6 245/20 246/8
253/8 253/24 255/24

256/15 257/21 258/16
263/15 263/17 266/7
266/19 266/23
**knowing** [2] 28/5 65/11
**knowingly** [1] 196/24
**knowledge** [23] 21/15
24/23 30/14 84/8 95/19
100/9 102/12 116/18
123/9 132/24 138/13
145/16 149/25 164/1
167/7 173/11 198/1
198/21 201/14 237/5
237/8 239/7 253/2
**known** [3] 28/24 41/20
107/3
**knows** [2] 42/21 252/9
**KOROGLU** [3] 3/8 7/3
7/5
**Kroll** [3] 231/6 231/8
231/12

**L**

**label** [1] 137/7
**labeled** [3] 121/2 172/1
204/3
**language** [1] 253/8
**laptop** [10] 9/7 9/8 9/12
9/17 9/20 9/23 9/25 10/4
10/10 11/3
**large** [1] 1/22 248/21
**larger** [3] 60/1 76/20
117/17
**LAS** [1] 3/4
**last** [30] 8/14 27/14
27/17 47/19 47/21 48/9
57/21 59/12 62/14 84/14
93/16 98/16 119/1 120/9
128/12 145/14 168/10
169/16 193/15 193/16
196/3 205/14 223/5
225/25 229/2 230/18
238/21 263/10 265/1
266/25
**last-hand** [1] 193/15
**late** [4] 198/11 198/19
208/13 251/9
**later** [2] 165/21 245/25
**LATHAM** [30] 2/3 2/7
3/20 5/16 7/15 7/19
42/10 42/17 43/25 44/10
59/7 76/9 86/21 97/4
97/6 97/20 105/14
133/20 148/11 149/2
150/2 169/2 172/7 176/8
177/2 193/25 228/18
231/23 262/12 262/22
**Latham's** [1] 86/16
**LAUDERDALE** [4] 1/2
2/14 3/5 8/12
**laughable** [1] 83/1
**launch** [1] 244/1
**law** [33] 32/1 6/1 22/4
22/5 44/3 44/9 44/14
49/2 69/6 69/17 115/8
123/12 123/9 123/10
123/18 123/19 123/19

138/6 138/9 138/9
138/10 138/13 146/1
146/2 146/17 149/2
157/6 160/10 184/23
199/19 204/10 205/2
212/21
**lawyer** [6] 105/11 123/1
123/3 123/6 151/25
152/2
**lawyers** [2] 67/9 123/5
**lay** [1] 151/24
**layman's** [1] 147/25
**laymen's** [2] 24/17
259/12
**laypeople** [1] 111/9
**laypersons** [1] 139/9
**leader** [1] 262/3
**leading** [1] 244/25
**leaning** [1] 198/7
**learn** [15] 25/22 26/6
28/2 29/1 30/12 30/18
40/17 41/15 169/8
171/12
**learned** [14] 29/18
30/24 32/18 33/4 33/9
33/11 33/14 35/18 38/12
148/8 169/22 170/18
198/18 230/8
**learning** [4] 29/3 29/23
34/34 39/16
**least** [7] 5/23 46/25
47/20 159/19 180/4
225/5 264/7
**leave** [6] 44/25 57/1
95/11 98/16 114/8
165/10
**leaves** [1] 149/14
**leaving** [3] 154/16
241/8 241/10
**Lee** [2] 3/19 5/10
**left** [5] 57/20 192/16
204/14 204/23 251/11
**left-hand** [2] 204/14
204/23
**legal** [22] 11/13 11/16
18/5 23/13 25/14 28/6
29/25 30/3 31/2 45/16
60/17 69/12 105/9
105/16 106/25 111/15
169/1 169/3 262/12
262/15 262/17 262/17
**legalese** [1] 105/12
**legally** [1] 251/12
**legitimate** [2] 36/1
150/6
**leisure** [1] 203/14
**lender** [4] 232/24
255/14 262/6 265/24
**lender's** [2] 259/7
260/19
**lenders** [9] 245/1
259/20 259/21 260/8
260/25 261/12 263/22
264/15 265/10
**length** [2] 73/3 122/14
**lengthy** [1] 105/9
**less** [6] 73/23 83/25

IN RE: VITAL PHARMACEUTICALS, et al.
Deposition of Richard Owoc - July 7th, 2023

Case 22-17842-PDR    Doc 1588-4    Filed 07/10/23    Page 43 of 57

**L**

**let** [59] 18/20 23/4
23/20 39/10 47/6 47/6
59/8 68/18 68/19 71/1
87/19 89/18 89/22 90/5
90/6 90/13 93/12 94/8
95/5 95/8 99/23 102/4
102/6 102/7 103/13
109/9 109/10 109/13
112/9 138/19 138/22
145/14 156/2 158/9
159/24 173/2 176/7
176/10 177/7 181/7
184/7 187/11 199/5
201/13 203/3 213/21
216/15 217/8 221/18
233/15 237/4 237/16
238/16 239/13 241/25
242/8 243/18 245/13
253/24

**let's** [86] 11/18 13/7
13/7 36/24 47/14 67/9
67/9 69/4 72/18 74/13
76/11 80/20 90/12 90/19
90/21 97/9 100/11
102/22 107/10 112/3
114/10 114/15 115/1
115/4 116/19 119/14
119/15 120/18 124/12
124/24 126/14 126/25
131/7 133/17 136/4
141/13 143/18 144/19
149/19 155/15 155/15
156/2 156/8 161/5
171/17 176/4 178/22
178/22 179/5 179/6
185/23 187/2 188/18
189/22 190/9 191/14
191/20 194/3 194/7
196/3 197/1 202/18
202/19 205/11 205/22
215/7 216/12 217/13
217/18 219/6 219/9
221/10 222/8 222/24
227/21 232/20 235/4
236/8 237/10 238/14
238/20 241/18 241/24
246/13 249/16 249/17

**letter** [15] 84/9 86/8
205/19 205/21 206/17
208/2 208/15 209/23
209/24 210/19 210/22
212/15 212/18 214/12
216/24

**letters** [4] 41/25 42/4
42/9 43/1

**letting** [1] 98/6

**level** [5] 181/23 182/2
182/8 183/13 187/14

**Lewis** [1] 214/22 232/8

**LIBEU** [7] 2/22 4/4
251/20 252/1 252/10
255/2 265/15

**license** [1] 269/10

**lie** [2] 92/19 93/2

**lied** [2] 36/2 36/5

**lienholders** [1] 248/24

**lieu** [2] 153/10 251/5

**lift** [1] 248/25

**like** [87] 16/14 18/5
24/2 31/16 35/12 38/2
38/21 43/25 45/7 51/19
54/24 57/11 57/15 63/2
64/2 65/20 70/1 70/14
73/8 73/21 77/9 83/10
89/24 91/24 92/1 92/9
94/17 98/15 100/25
101/20 104/13 105/13
115/9 115/10 115/15
116/5 116/11 116/16
129/23 133/10 134/7
134/20 135/21 137/11
138/13 139/23 140/13
142/18 146/16 149/12
155/10 160/3 162/3
168/10 169/14 170/6
174/21 184/2 184/19
185/9 185/12 185/13
185/20 189/13 192/7
196/5 198/3 198/7
203/17 203/20 203/22
205/10 210/13 225/4
227/3 237/12 237/15
240/19 243/22 245/10
247/20 249/12 251/20
258/8 258/13 261/14
261/25

**likely** [4] 23/2 43/24
208/10 240/14

**limited** [2] 123/9 256/2

**LINDSAY** [3] 3/14 5/18

**line** [9] 51/14 84/14
161/1 165/1 165/15
205/23 254/14 255/16
256/13

**lines** [1] 213/2

**link** [3] 56/1 82/13
82/15

**liquidate** [1] 227/24

**list** [5] 59/23 70/23
181/18 206/6 206/7

**listed** [12] 59/23 74/19
78/12 96/9 144/17 162/6
172/20 179/19 192/23
192/25 193/17 193/18

**listen** [6] 14/4 37/9
43/21 140/17 175/7
231/5

**listening** [2] 65/23
65/25

**lists** [10] 62/19 74/10
74/11 76/13 77/21 161/7
163/16 163/19 192/19
204/14

**litigations** [1] 74/25

**little** [21] 57/22 83/24
84/15 89/24 115/19
117/17 120/5 125/5
128/18 149/13 153/14
153/17 159/25 175/19
198/3 219/17 231/15
237/18 238/17 238/18

**LOS** [2] 2/5 2/23

**loss** [1] 35/25

**LLC** [32] 20/3 22/8
22/19 25/23 26/3 26/7
32/19 74/19 96/12 103/4
104/25 106/19 114/20
119/23 127/8 131/25
135/4 141/22 152/18
152/22 153/9 158/5
158/14 159/10 159/11
160/20 161/1 161/2
195/23 205/24 206/8
236/15

**LLP** [5] 2/3 2/7 2/12 3/3
3/8

**Lluberas** [4] 3/22 34/19
214/22 232/8

**loan** [3] 244/14 246/24
262/6

**loaned** [1] 259/21

**loans** [4] 260/9 260/20
261/1 261/3

**local** [1] 7/10

**LOCATION** [1] 1/9

**locks** [1] 38/22

**log** [3] 4/18 221/20
222/2

**logic** [1] 67/22

**long** [16] 9/10 16/23
17/6 25/19 31/2 49/9
68/16 73/7 88/18 88/23
89/8 93/24 208/12
249/12 253/10 267/7

**longer** [1] 91/25

**look** [54] 11/16 15/15
46/19 47/1 48/25 57/13
64/2 73/20 76/11 101/25
102/1 115/9 116/11
116/16 126/4 127/16
130/24 132/11 132/12
133/2 135/10 146/4
158/7 159/13 159/16
159/23 159/24 160/12
160/18 161/5 162/1
165/18 171/18 190/2
197/2 198/7 200/18
200/25 201/5 202/18
203/21 204/14 205/5
205/9 212/25 215/23
216/17 217/7 224/1
227/16 227/21 245/7
255/15 266/20

**looked** [10] 21/1 26/13
101/15 117/4 121/11
135/3 136/18 159/22
201/16 221/4

**looking** [7] 13/22
103/21 131/23 187/5
199/23 208/18 255/11

**looks** [15] 35/11 57/11
57/15 101/20 104/13
115/9 115/14 115/15
116/5 134/20 140/13
142/18 146/16 196/5
198/3

**lost** [1] 95/3

**lot** [20] 17/12 22/17
28/6 36/11 44/9 53/6
58/21 63/5 104/16 107/4
172/5 180/5 185/17
186/19 226/4 229/22
251/7 257/9 258/6
266/25

**lots** [3] 44/14 88/19
141/3

**low** [2] 173/7 231/15

**LOWENSTEIN** [3] 3/13
5/19

**lowenstein.com** [2]
3/16 3/17

**lowering** [2] 186/17
186/17

**lsklar** [1] 3/16

**Ltr** [1] 4/17

**lucrative** [1] 243/24

**Luis** [3] 3/22 34/18 35/4

**Luna** [2] 209/10 251/10

**lunch** [5] 91/13 91/20
93/20 94/4 96/1

**lw.com** [3] 2/6 2/10
2/11

**lying** [1] 88/4

**M**

**ma'am** [64] 8/6 9/5 15/9
15/16 17/15 17/19 19/20
20/10 26/16 44/19 52/25
56/5 59/21 72/5 74/9
75/2 114/23 114/25
116/22 124/19 124/21
127/11 132/2 134/18
135/14 136/16 143/1
145/5 145/7 146/7
146/10 146/24 160/24
161/4 166/19 179/4
192/18 193/19 197/13
199/21 201/9 201/19
201/24 204/5 206/1
210/5 211/5 213/17
215/6 215/13 216/5
223/12 224/18 227/14
228/1 229/18 234/11
234/24 247/24 246/3
246/18 250/4 254/1
254/6

**machines** [1] 247/14

**Madam** [2] 27/13 67/5

**made** [2] 56/22 62/5
68/4 72/15 76/6 82/25
92/15 111/4 115/10
157/17 167/15 168/21
201/1 226/5 231/25
236/23 240/14 244/8
258/1 263/17

**main** [1] 44/22

**major** [4] 79/23 148/20
175/16 175/16

**majority** [1] 88/1

**make** [53] 12/7 13/14
17/12 18/18 23/20 59/25
76/20 77/1 77/12 81/18
82/7 84/19 85/11 86/3

**86/13** 87/24 91/24 95/4
97/24 103/12 107/14
110/11 113/14 117/16
120/5 129/4 132/17
151/3 153/14 154/2
155/11 158/10 160/13
166/10 168/18 168/22
193/13 196/20 197/8
198/2 203/2 205/11
220/3 223/7 224/9 237/4
237/17 238/18 240/22
243/23 246/24 249/5
252/23

**making** [7] 88/3 182/17
210/12 227/6 248/4
263/1 264/3

**malpractice** [6] 42/11
80/5 80/13 207/20
209/18 262/21

**management** [1] 55/2

**manager** [6] 114/20
119/22 127/8 141/21
158/22 159/10

**managers** [12] 153/10
153/18 158/21 161/9
161/11 161/13 161/22
161/25 162/12 162/20
163/18 179/14

**managing** [2] 159/3
159/5

**manipulate** [2] 59/7
92/8

**manipulated** [3] 101/20
104/22 176/9

**manipulates** [1] 76/9

**manipulating** [2] 68/13
111/12

**manipulative** [1] 113/7

**manner** [1] 80/9

**MANNIX** [1] 3/14

**manufacturing** [6] 23/8
23/10 23/17 96/17
172/25 175/13

**many** [11] 35/3 44/3
70/6 74/13 107/16
237/11 261/22 261/24
262/7 262/7 264/20

**March** [5] 28/10 28/17
28/24 41/1 165/20

**mark** [14] 19/13 55/16
80/20 97/10 114/11
124/7 127/1 133/23
141/14 153/3 171/18
195/12 231/8 235/24

**marked** [26] 19/16
55/19 80/23 97/12
100/14 102/25 114/13
119/16 119/18 124/10
127/4 131/23 134/2
141/17 144/22 153/5
171/21 179/9 195/15
202/22 221/14 236/6
253/16 253/17 253/21
257/20

**market** [1] 150/5

**marketing** [1] 150/11

**markings** [1] 12/11

Case 22-17842-PDR    Doc 1598    Filed 07/10/23    Page 44 of 57

Massabki [7] 60/22
60/24 61/3 61/10 114/4
120/8 120/16
Massabki's [2] 62/25
64/10 65/20
massive [1] 261/18
material [3] 74/24
151/22 152/11
materials [12] 57/7
72/16 75/5 76/5 152/6
178/16 178/20 181/24
182/3 182/9 188/12
189/5
math [1] 224/12
mathematics [1]
225/22
matter [5] 17/22 31/19
173/14 248/3 269/7
maximum [1] 37/7
may [25] 19/23 25/5
27/15 47/2 47/8 55/1
57/3 63/6 63/6 76/5
89/21 103/22 103/24
107/3 107/3 118/18
140/4 152/1 152/2 174/5
174/5 176/3 190/11
195/9 195/9
May 15 [1] 190/11
maybe [13] 11/20 35/4
73/24 98/7 109/2 199/2
199/25 201/25 214/4
219/17 225/9 253/6
255/7
McCormack [4] 34/20
41/22 214/23 232/8
me [200] 6/2 12/7 12/25
13/19 14/9 16/14 18/20
21/19 23/4 23/19 23/20
27/6 33/21 34/23 37/2
37/2 39/7 40/9 42/11
42/12 42/16 43/20 44/25
46/3 46/4 47/6 50/16
51/20 57/4 59/8 65/23
68/8 68/9 68/19 69/17
71/1 72/5 73/12 73/24
75/3 79/4 79/11 79/14
79/19 80/8 81/10 83/4
83/9 83/14 83/15 83/17
85/7 86/9 87/19 88/4
88/21 89/18 89/22 90/5
90/7 90/13 91/8 92/4
92/7 94/8 94/13 94/20
94/24 95/6 95/7 97/4
97/5 98/6 98/15 98/19
99/18 99/23 100/24
102/4 102/6 103/13
104/14 105/17 107/4
109/9 109/10 109/13
109/19 109/25 110/7
115/7 115/18 116/7
118/16 122/6 123/2
123/20 125/4 125/17
126/5 130/12 131/4
132/20 138/19 138/22
143/3 145/14 146/16
148/17 148/23 149/5

160/2 161/18 165/6
167/18 167/23 168/12
168/13 169/4 170/5
170/12 170/22 172/17
173/2 174/21 176/7
176/10 177/7 177/7
177/8 178/12 181/7
184/10 184/23 185/8
187/11 188/20 193/9
193/12 194/2 194/9
195/4 197/9 198/16
199/5 201/12 201/13
203/3 203/19 203/20
208/5 209/21 213/21
216/13 216/15 219/21
220/24 221/18 227/23
228/3 228/6 228/8
228/18 228/21 228/24
229/1 230/2 232/14
233/15 233/18 237/4
237/18 238/2 238/8
239/13 240/14 241/25
242/8 243/18 244/1
244/11 245/23 251/15
253/24 256/8 257/7
261/23 263/7 263/8
263/9 264/6 266/1 268/2
269/7
mean [36] 15/4 20/20
30/2 32/8 38/21 47/18
49/22 51/1 59/6 61/25
62/15 65/23 78/5 106/23
111/9 126/10 128/6
144/6 144/8 144/10
144/11 145/18 147/12
154/24 155/7 156/11
167/20 174/15 205/18
208/24 210/22 210/24
214/8 228/2 237/24
250/14
meaning [2] 23/9 24/18
means [7] 162/7 187/22
210/23 210/25 212/1
217/4 228/7
meant [1] 30/5
mechanics [3] 246/20
247/4 248/24
mechanics' [1] 74/25
meet [5] 52/21 54/2
173/24 242/4 243/21
meeting [58] 17/9 54/6
54/20 54/25 55/1 55/11
58/8 59/1 59/16 60/8
71/16 72/19 72/20 73/3
73/4 73/5 73/7 73/8 73/9
73/13 73/14 73/20 75/6
76/1 76/7 78/17 78/24
79/21 92/10 97/6 148/14
148/16 153/10 171/25
172/19 173/22 173/23
173/24 174/8 175/10
176/2 177/21 179/13
179/25 180/13 180/16
180/21 181/1 182/13
187/25 189/22 190/11

meetings [19] 53/22
54/2 59/8 68/2 68/7 68/7
68/17 68/17 68/19 163/9
164/13 171/4 171/7
171/11 171/13 172/11
174/3 174/3 181/3
MEG [4] 2/12 6/4
150/10 150/11
member [23] 41/20
53/15 54/1 71/3 114/19
119/22 127/17 141/20
152/17 152/24 153/10
153/25 158/11 159/3
159/5 159/10 163/6
164/13 165/22 165/25
171/3 172/2 172/9
members [23] 42/1
42/5 42/8 54/4 54/6 54/8
54/11 54/23 76/6 152/21
160/1 163/7 163/10
179/20 182/23 190/12
190/18 190/21 191/5
191/10 192/8 192/13
193/11
memorize [1] 123/21
memory [5] 73/12
73/24 202/5
mental [2] 87/9 208/12
mentioned [2] 258/5
262/25
Mesgs [1] 4/18
messages [2] 200/22
200/25
messing [1] 83/16
met [12] 17/6 54/5 54/6
55/8 173/10 173/16
173/18 173/21 173/23
210/6 210/11 210/16
Metzger [11] 3/23 33/20
61/1 168/23 188/21
188/23 228/19 228/19
262/11 262/15 262/20
MIAMI [2] 2/18 3/10
Michael [1] 3/22
middle [6] 143/19
146/25 162/10 187/6
187/10 241/23
might [10] 32/22 37/14
73/7 110/17 111/13
118/24 230/24 245/18
253/7 257/19
millimeter [9] 125/3
126/6 128/3 131/15
132/19 135/11 139/24
155/4 156/20
million [15] 34/11
42/20 44/24 88/2 88/4
214/25 223/20 223/23
224/1 224/8 226/16
226/19 266/11 266/11
267/7
millions [7] 42/23
79/15 148/17 226/5
226/11 227/3 261/20
mind [5] 51/13 82/16

mine [5] 63/3 159/24
160/15 207/25 257/14
Mins [1] 4/16
minute [13] 51/16 73/8
73/13 74/16 95/5 194/7
194/10 194/14 225/12
225/14 239/13 259/24
261/8
minutes [62] 4/9 4/16
51/18 54/25 58/8 58/25
59/5 59/16 60/8 65/1
65/8 66/21 67/19 68/2
68/3 68/4 68/8 68/9
68/14 73/4 73/4 73/24
73/25 75/20 75/20 75/22
76/2 76/7 79/21 86/5
91/14 91/21 92/9 92/22
92/23 128/23 129/17
164/8 172/18 176/6
176/8 176/15 176/16
176/21 177/1 177/2
177/4 177/6 180/8
187/24 189/2 189/16
189/20 189/20 189/21
189/25 190/14 190/24
191/6 201/17 235/7
253/12
mischaracterization [5]
91/16 143/6 189/8
211/10 211/14
mischaracterized [1]
100/22
miserably [1] 207/20
mismanage [1] 35/12
Miss [1] 80/19
missing [7] 57/12 57/16
72/6 72/11 150/10 151/4
186/5
mistake [1] 62/5
misunderstood [2]
47/3 47/7
model [2] 12/8 12/12
13/14
models [2] 231/11
231/12
moment [7] 26/13 27/1
49/18 89/7 95/12 128/21
178/12
Monday [5] 40/7 70/9
99/17 219/5 219/10
money [15] 9/23 244/6
250/25 259/21 261/19
262/25 264/1 264/19
264/23 265/19 265/22
266/2 266/4 266/7 267/3
monies [1] 267/9
MONSTER [14] 2/20
3/24 7/1 7/11 42/19
182/6 182/11 182/16
182/17 182/19 182/22
223/5 231/16 252/11
month [2] 36/10 49/4
168/10 169/17 209/21
261/20
months [5] 107/9

more [34] 6/18 7/17
17/3 23/2 34/7 35/4
43/24 51/17 72/17 92/23
104/4 106/6 110/23
112/4 115/19 116/5
123/4 126/11 126/11
127/25 128/17 133/3
133/19 186/19 219/17
223/10 223/23 225/16
238/23 245/9 251/8
251/14 251/14 253/11
morning [8] 7/4 7/9 8/3
15/6 16/22 17/7 17/10
70/10
MORRIS [1] 2/8
most [3] 35/13 123/4
200/21
mostly [1] 19/3
motion [34] 4/9 15/18
16/17 16/17 17/22 18/3
18/25 19/19 19/20 20/2
20/7 20/15 20/25 26/13
26/20 29/5 29/6 31/25
43/11 44/4 44/13 44/21
45/15 45/25 47/9 47/11
47/13 48/23 167/24
195/22 236/13 251/6
252/4 252/16
motions [1] 44/12
92/25 93/1 149/11
move [18] 32/13 32/22
36/18 36/20 40/4 43/3
92/11 99/20 140/2
140/19 141/10 156/22
177/24 178/22 221/18
229/11 229/13 255/7
moving [2] 156/8
255/23
Mr [17] 7/2 7/7 36/23
47/17 66/2 80/25 116/20
128/20 149/4 153/19
158/25 175/1 176/13
177/12 177/15 178/10
219/18
Mr. [305]
Mr. Batista [3] 71/20
71/25 80/15
Mr. Battista [13] 104/4
106/18 106/10 201/17
206/18 208/15 209/3
209/13 210/7 211/8
212/14 216/10 220/11
Mr. Battista's [2] 205/2
212/21
Mr. Burke [1] 188/22
Mr. Delo [6] 173/3
174/2 174/9 175/11
175/22 268/1
Mr. Dickinson [4]
162/23 163/17 164/12
164/25
Mr. DiDonato [3] 256/1
256/10 256/11
Mr. DiDonato's [7]
91/15 91/22 93/21

M

Mr. DiDonato s... [4]
255/21 255/25 256/6
257/2

Mr. Feldman [7]  130/11
134/4 150/21 151/6
177/10 178/8 249/13

Mr. Gilbert [9]  17/7
17/10 31/13 32/6 77/4
77/8 90/9 130/9 131/20

Mr. Gray [6]  163/5
163/17 183/9 183/11
187/7 187/13

Mr. Hillman [3]  163/16
164/6 164/7

Mr. Metzger [2]  188/21
188/23

Mr. Owoc [213]  7/23
8/3 10/11 11/23 12/22
13/13 13/25 15/17 16/18
17/9 19/18 21/1 21/11
22/7 23/19 24/8 26/12
27/21 28/14 29/9 29/11
32/16 35/6 37/4 38/11
39/4 39/19 39/23 40/14
41/13 42/19 42/24 43/11
44/20 47/2 48/1 50/7
50/16 50/17 50/23 51/21
52/11 53/1 55/21 56/7
57/8 57/17 58/11 58/18
59/13 63/11 64/13 64/24
65/16 66/6 66/9 66/12
67/2 67/7 67/13 67/17
67/24 69/15 69/22 70/5
72/12 74/1 75/13 75/18
75/24 77/13 80/11 80/25
81/8 81/22 83/3 85/21
86/24 88/7 89/6 89/16
91/5 91/18 92/6 92/17
94/5 94/11 94/17 95/2
95/16 95/25 96/3 96/8
97/8 97/23 98/17 99/6
99/12 100/20 101/6
102/10 103/5 103/11
103/20 104/12 104/17
104/23 105/22 107/22
109/5 109/11 111/4
111/22 112/16 113/17
114/22 116/13 117/21
118/1 118/15 119/25
121/7 122/3 122/20
123/1 124/18 125/20
127/10 130/6 130/11
131/22 133/21 134/12
135/12 136/12 136/15
137/16 138/16 138/22
139/15 140/5 141/1
141/23 142/7 142/24
145/4 146/5 147/6
147/22 148/22 149/17
149/20 150/15 151/24
152/9 152/16 153/13
153/16 153/24 155/18
156/6 156/24 157/12
157/15 161/8 163/15
164/10 166/11 166/22
170/2 172/2 174/1

178/10 178/13 179/2
179/17 183/3 191/4
191/22 193/22 195/2
195/10 195/17 197/12
199/22 208/2 215/11
217/6 217/11 217/21
220/9 221/16 222/17
229/3 229/14 230/12
236/10 236/19 237/25
238/25 245/25 249/7
250/2 251/18 252/13
259/5 267/20

Mr. Panagoes [3]  161/9
163/17 242/24

Mr. Panagoes' [3]
166/7 183/12 187/13

Mr. Parkhill [3]  183/14
187/9 187/15

Mr. Quartarolo [1]
178/14

Mr. Schoeppl [2]  16/4
16/7

Mr. Sorkin [6]  97/20
101/15 255/10 255/20
256/4 258/20

Mr. Teresi [7]  19/12
30/10 43/7 55/15 59/11
94/1 96/6

Mr. Toresi [1]  29/8

Ms [7]  4/4 4/4 6/23
253/18 254/3 255/3
265/15

Ms. [15]  75/23 139/21
151/19 177/13 178/11
178/23 194/4 194/16
220/2 238/3 251/20
252/1 252/14 255/2
259/25

Ms. Libeu [3]  251/20
252/1 255/2

Ms. Quartarolo [11]
139/21 151/19 177/13
178/11 178/23 194/4
194/16 220/2 238/3
252/14 259/25

Ms. Sorkin [1]  75/23

MTD [1]  4/17

much [13]  37/4 84/15
110/17 112/4 128/18
182/25 194/18 242/10
242/15 243/8 244/20
253/4 266/7

multibillion [3]  87/13
87/21 107/12

multiple [2]  50/3
204/19

MURTAGH [3]  2/4 7/13
7/14

must [2]  11/9 26/21

mute [2]  195/3 237/25

my [245]  5/25 6/2 8/10
8/14 8/23 8/23 16/16
18/21 19/11 20/21 21/10
21/15 23/6 24/15 24/23
27/2 28/15 28/25 29/22

34/6 34/10 34/15
37/15 38/13 38/17 38/23
39/10 40/6 40/8 40/10
40/13 43/20 43/22 44/1
45/3 45/18 45/22 46/1
46/4 46/4 46/14 47/3
47/8 47/9 47/14 47/23
48/11 49/2 50/25 55/25
56/6 57/6 57/17 57/19
58/1 58/14 58/20 61/19
62/6 62/17 63/9 65/4
65/12 65/14 65/15 65/18
66/8 66/22 66/24 67/1
67/6 69/16 73/12 73/24
75/10 81/22 82/3 83/16
87/2 88/10 88/10 95/16
95/19 98/3 98/22 98/22
99/10 99/11 99/22 99/23
100/9 100/22 101/3
101/5 101/8 101/9
101/12 101/12 101/21
101/22 102/1 102/1
102/4 102/9 102/12
102/13 102/18 102/21
104/20 105/10 105/15
105/18 105/20 105/20
108/7 108/12 108/18
109/18 110/18 110/19
112/4 112/8 112/14
112/15 114/5 114/8
115/9 115/14 116/2
116/11 116/15 116/16
116/18 117/21 117/23
119/6 122/10 122/19
123/9 123/14 123/23
125/2 125/11 125/24
127/13 130/17 132/23
138/23 139/3 143/16
145/14 145/16 146/8
147/4 149/17 149/20
149/25 153/19 156/23
162/25 164/1 165/4
168/19 168/23 168/25
169/3 169/5 169/13
170/7 170/9 170/22
171/16 173/11 173/17
174/1 174/16 174/17
174/19 174/24 175/4
176/24 180/11 180/19
180/23 184/13 184/20
184/23 185/4 185/13
185/18 195/4 196/23
198/1 198/17 198/21
200/21 201/14 202/5
202/15 206/21 208/14
209/12 212/9 218/23
219/23 219/24 221/4
224/23 228/20 229/15
233/24 234/3 234/6
234/12 237/5 237/8
239/7 243/2 243/3
244/10 249/6 249/10
253/2 253/14 254/18
254/19 254/20 254/23
256/1 256/2 256/19
257/15 260/16 260/19

263/2 267/13 269/12
269/13 270/16 270/15

myself [5]  25/4 132/23
185/17 226/16 226/19

N

name [24]  6/1 12/12
12/12 14/8 22/16 40/11
61/6 98/23 101/8 101/10
101/12 109/3 116/2
118/8 121/1 121/24
126/7 127/17 139/7
172/20 173/15 179/19
186/21 214/5

names [4]  6/16 70/23
162/6 204/6

narrative [1]  68/14

near [2]  12/1 76/22

necessarily [13]  18/15
26/5 72/22 73/17 162/16
185/5 210/22 260/10
260/12 260/13 260/15
265/14 265/17

necessary [2]  137/18
266/8

need [43]  6/23 26/25
30/20 35/9 37/8 37/18
37/20 82/10 84/13 85/5
88/19 88/20 92/17 92/20
93/3 95/5 99/20 99/23
102/2 102/4 102/6 112/5
128/19 129/16 133/2
138/19 138/22 149/5
151/6 151/7 178/8 184/5
186/6 186/9 190/6
194/13 197/4 203/23
217/2 219/14 238/15
239/18 242/5

needed [3]  231/3 262/8
264/1

negotiate [1]  206/11

neither [3]  107/12
239/1 270/11

net [2]  224/21 246/4

never [73]  25/25 34/16
70/4 75/7 75/16 79/3
79/4 79/6 79/10 79/11
79/20 84/16 85/6 94/24
95/8 97/5 97/5 98/4
115/24 115/25 148/13
148/23 149/1 150/2
158/21 161/11 161/12
161/14 161/17 161/25
162/21 163/20 164/1
164/2 165/24 166/16
169/25 170/9 176/20
192/4 192/21 196/24
214/18 215/3 221/24
221/25 227/23 228/2
228/4 228/8 228/12
234/3 234/20 234/21
237/7 239/5 239/8 239/9
240/16 244/11 245/8
247/22 248/6 250/24
255/23 257/4 257/23
262/8 263/8 263/15

nevertheless [1]
7/2/10

new [7]  2/9 3/15 3/15
34/8 202/23 203/1 214/6

news [1]  249/8

next [34]  15/18 15/22
16/5 16/9 16/12 62/12
71/10 86/7 86/8 86/12
87/14 87/23 88/5 88/9
116/19 126/14 128/7
142/22 146/20 160/4
188/18 194/5 201/5
216/12 222/8 229/6
236/1 238/22 240/1
245/24 246/13 253/17
254/15 267/20

nice [1]  248/13

night [2]  8/14 219/20

nightmare [1]  207/21

nine [8]  19/3 25/14
84/15 84/6 86/7 86/15 87/10
87/11 89/15

Ninth [3]  186/1 188/20
188/21

no [211]  1/3 4/9 4/9
4/10 4/10 4/11 4/11 4/12
4/12 4/13 4/13 4/14 4/14
4/15 4/15 4/16 4/16 4/17
4/17 4/18 4/18 4/19
10/22 15/9 17/6 17/15
17/19 17/24 19/20 22/11
23/25 26/5 28/21 31/10
31/20 33/3 33/10 37/25
38/7 39/23 40/10 40/11
40/13 44/19 45/8 49/15
51/11 54/24 55/4 55/9
55/13 58/5 58/11 59/14
59/23 62/4 63/19 65/10
66/10 67/4 70/17 71/17
72/8 73/17 75/7 75/15
78/18 79/20 80/8 81/19
81/24 82/22 82/23 83/20
83/22 83/25 83/25 84/3
84/12 84/25 86/15 86/25
87/1 88/7 89/23 92/3
94/24 95/19 98/17 98/20
100/23 100/25 101/11
104/2 104/19 105/1
106/2 106/16 107/11
108/16 112/23 113/6
114/25 115/11 115/16
115/22 116/6 116/17
116/22 120/11 120/14
123/21 124/21 126/7
129/3 132/14 132/19
132/24 135/14 135/24
137/8 137/18 141/3
141/9 141/12 142/21
144/16 144/16 145/7
146/10 146/19 151/1
152/23 157/14 158/18
159/12 163/10 164/15
166/4 166/19 167/4
170/4 170/8 171/1

IN RE: VITAL PHARMACEUTICALS, et al.
Deposition of Jonathan Owen - June 27th, 2023

Case 22-17842-PDR Doc 1598-1 Filed 07/10/23 Page 16 of 57

no... [56] 171/16 173/11 174/15 175/11 180/1 180/6 180/14 182/18 188/17 191/1 192/2 195/4 195/24 196/12 196/14 196/16 197/19 197/23 199/21 200/2 200/20 202/17 204/2 208/14 209/17 209/20 216/20 218/1 218/15 220/15 222/3 222/7 223/19 224/18 225/21 225/25 226/2 226/25 226/25 227/7 227/17 228/11 234/6 237/1 237/24 238/22 245/18 245/18 249/3 249/9 256/25 261/2 267/6 267/23 268/3 269/19

No. [21] 19/15 55/18 80/22 97/11 100/13 102/24 114/12 119/17 124/9 127/3 134/1 141/16 144/21 153/4 171/20 179/8 195/14 202/21 221/13 236/5 253/20

No. 1 [1] 19/15
No. 10 [1] 127/3
No. 11 [1] 134/1
No. 12 [1] 141/16
No. 13 [1] 144/21
No. 14 [1] 153/4
No. 15 [1] 171/20
No. 16 [1] 179/8
No. 17 [1] 195/14
No. 18 [1] 202/21
No. 19 [1] 221/13
No. 2 [1] 55/18
No. 20 [1] 236/5
No. 21 [1] 253/20
No. 3 [1] 80/22
No. 4 [1] 97/11
No. 5 [1] 100/13
No. 6 [1] 102/24
No. 7 [1] 114/12
No. 8 [1] 119/17
No. 9 [1] 124/9
nobody [5] 66/18 75/2 79/10 97/3 161/17
non [1] 139/14
non-attorneys [1] 139/14
noncompound [1] 24/6
none [1] 240/14
nonresponsive [4] 36/19 43/4 92/12 229/12
nonsense [1] 219/4
normal [3] 136/7 205/19 247/7
normally [1] 210/13
north [1] 226/23
not [312]
Notary [4] 1/21 269/6 269/18 270/5
note [12] 84/3 84/6

143/12 144/3 167/14 167/17 173/11 187/1 187/6 193/13 206/10 220/15
noted [1] 6/14
notes [5] 73/6 132/7 136/22 249/6 270/10
nothing [17] 38/18 38/23 39/1 39/12 140/18 140/23 162/8 175/21 175/22 188/4 188/8 189/12 211/16 231/3 251/11 251/16 267/17
notice [8] 1/23 32/3 87/4 160/1 186/3 209/7 209/14 209/16
noticed [2] 57/20 94/12
November [3] 172/19 174/7 175/9
November 2nd [3] 172/19 174/7 175/9
now [60] 5/8 8/4 9/4 12/9 13/7 13/15 13/20 14/8 16/8 21/18 27/22 27/23 28/5 29/3 29/23 45/6 48/7 49/11 51/21 57/6 76/22 77/2 77/14 84/18 90/18 91/9 92/14 93/5 94/12 94/14 94/19 98/10 111/14 115/14 123/24 130/12 133/12 133/18 133/18 135/1 149/19 149/19 150/25 165/11 168/6 202/20 203/7 207/7 217/14 220/4 220/7 225/3 235/24 237/21 248/9 250/25 251/13 257/4 261/4 261/9
nowhere [2] 82/24 100/22
number [14] 5/4 34/13 103/3 161/5 161/6 189/23 192/15 192/19 226/22 227/21 227/22 231/7 236/1 236/17
number 654 [1] 103/3
numbered [3] 192/16 245/22 270/9
numbers [2] 208/19 222/9
Numeral [1] 84/12
numerals [1] 213/6
numerous [3] 177/1 247/1 266/13
nutrition [1] 261/25
NV [1] 78/2
NY [1] 2/9

**O**

o'clock [2] 1/10 268/9
O'SULLIVAN [3] 2/21 6/24 253/15
oath [6] 36/2 36/5 91/6 91/11 170/1 269/1
object [3] 23/22 28/11 235/8
objection [17] 24/17

184/7 184/25 167/11 167/22 175/14 188/2 218/16 226/24 264/17 265/12
objections [2] 23/21 211/23 212/2
objectives [1] 74/7
obligation [1] 243/21
obligations [2] 74/25 242/5
observe [1] 5/22
obvious [2] 114/5 114/6
obviously [1] 151/24
occasions [1] 177/1
occurred [2] 28/19 28/19
October [23] 53/4 53/11 53/25 82/21 97/21 100/2 100/18 102/11 102/16 116/24 133/7 135/18 149/22 160/20 202/4 202/11 222/14 222/18 250/6 254/5 257/13 265/23 266/5
October 10 [6] 53/11 160/20 202/4 202/11 250/6 265/23
October 10th [3] 53/4 82/21 149/22
October 1st [1] 222/14
October 29 [1] 257/13
October 9 [6] 97/21 100/2 100/18 102/11 135/18 254/5
off [39] 27/3 27/5 27/7 42/12 52/2 52/4 57/21 88/25 89/1 89/3 90/12 90/19 90/21 90/23 126/10 129/19 130/10 151/7 151/10 176/14 184/18 189/25 190/24 194/19 235/16 236/24 237/1 243/17 245/10 246/23 247/2 249/19 251/1 258/1 263/22 264/15 265/10 266/13 268/6
offer [7] 36/1 36/4 150/4 150/6 214/19 214/21 231/10
offered [3] 156/3 177/8 216/19
official [4] 3/12 5/20 36/4 65/9
Oh [4] 11/22 70/6 106/16 259/1
okay [92] 7/2 7/7 7/12 12/7 14/2 14/15 15/21 20/6 26/12 28/23 33/1 35/9 37/20 38/9 45/11 48/22 49/18 50/20 53/14 55/10 55/15 56/6 59/3 60/2 60/11 63/21 69/15 70/15 73/14 74/18 80/11

143/14 143/15 160/1 167/2 175/14 188/2 191/7 211/25 218/12 218/16 226/24 264/17 265/12

89/24 90/4 94/13 84/13 84/21 89/24 90/3 90/12 90/19 93/10 99/16 118/3 120/3 127/25 129/1 129/25 131/4 131/5 134/9 134/25 138/24 152/11 159/13 178/22 183/22 185/22 186/8 188/18 190/8 194/8 194/15 194/16 197/11 203/25 204/22 205/20 210/18 211/16 211/20 213/12 217/6 223/4 225/23 233/17 233/23 234/8 235/6 238/11 239/20 241/23 243/11 243/18 244/18 244/24 246/8 249/14 252/7 268/2
OLAS [1] 3/4
old [2] 163/8 163/11
Oliver [2] 3/19 5/9
Olivia [1] 3/19
Olympia [1] 226/17
once [7] 101/1 148/13 148/23 149/1 182/10 182/12 261/24
one [83] 2/18 7/17 22/10 22/16 27/1 34/3 35/12 42/8 44/15 48/5 50/10 50/11 50/11 58/1 58/2 58/3 58/4 63/6 67/8 74/13 77/6 78/19 78/22 81/12 81/14 81/16 84/1 85/4 86/19 86/20 87/15 87/16 90/8 90/9 92/21 92/25 98/15 104/4 104/21 107/10 113/20 114/3 114/5 118/17 127/24 135/2 135/4 136/20 146/3 146/13 155/16 158/1 158/22 160/14 160/19 169/7 170/4 176/16 182/18 184/22 186/11 186/16 195/4 198/22 202/25 216/25 218/7 221/8 225/9 226/16 231/1 231/7 231/12 238/5 243/19 246/14 248/5 253/6 253/17 254/3 255/13 256/21 257/1
one-and-three-quarter [1] 225/9
ones [9] 25/6 113/24 114/1 114/6 135/3 152/2 163/22 247/13 247/19
ongoing [1] 36/12
online [2] 25/13 162/1
only [22] 21/15 26/10 34/17 36/9 40/6 40/8 53/15 85/22 102/19 108/7 130/5 142/16 158/21 193/11 230/21 231/1 243/5 251/3 253/9 253/10 262/14 263/23
Oops [1] 237/22

open [4] 13/20 56/12 77/9 118/17
opened [1] 256/15
opening [3] 256/20 256/24 257/22
openly [1] 163/3 164/8
operate [1] 105/16
operates [1] 24/24
operations [1] 96/22
operative [1] 202/8
opinions [2] 83/18 83/19
opportunities [1] 266/13
opportunity [4] 255/21 256/5 256/14 258/10
opposed [2] 55/1 167/2
opposing [1] 12/18
opposite [1] 263/9
options [3] 244/7 247/1 262/7
orally [3] 33/12 200/12 230/10
order [4] 13/14 123/12 249/1 265/10
organization [1] 175/2
organized [1] 36/12
original [1] 24/15
other [56] 5/23 11/25 12/1 13/19 13/19 13/21 14/7 14/13 14/16 15/10 34/8 38/20 39/1 39/14 44/23 63/4 66/14 66/17 74/24 78/20 78/23 102/2 115/13 132/23 134/23 136/18 136/19 141/7 141/7 141/9 141/12 142/21 144/16 144/17 152/21 156/3 156/5 158/2 160/1 182/23 183/18 192/7 213/14 214/10 214/12 218/7 221/8 230/23 230/24 232/25 234/24 241/3 244/7 255/1 261/22 262/1
others [5] 43/2 100/17 159/23 262/1 262/1
otherwise [1] 37/14
ounce [2] 261/24 262/2
our [17] 5/9 5/13 35/25 41/19 80/3 130/24 177/20 184/15 209/19 220/13 224/22 229/2 247/17 262/9 262/10 262/11 262/11
ours [1] 39/24
out [57] 21/20 48/11 48/13 66/12 68/16 76/14 76/15 77/22 77/23 78/3 78/4 78/4 79/9 79/14 85/11 97/14 98/16 112/14 114/15 116/12 116/10 119/20 124/12 125/18 134/25 138/15 138/23 139/23 148/17 150/11 168/11 168/12

IN RE: VITAL PHARMACEUTICALS, et al.
Deposition of Thomas Owoc - 30(b)(7)

Case 22-17842-PDR   Doc 1588-3   Filed 07/14/23   Page 47 of 57

O

**out...** [25] 182/15
182/24 186/16 192/13
193/12 200/1 200/5
200/10 200/16 200/19
201/2 207/19 208/18
225/13 227/2 236/8
238/15 240/6 247/15
250/25 260/9 262/2
262/5 266/1 266/9
**outlined** [1] 86/22
**outright** [2] 34/1
167/18
**over** [29] 33/22 43/10
66/14 66/16 66/18 83/14
107/9 130/12 131/9
144/13 163/7 168/22
168/22 182/25 184/15
185/18 203/13 207/1
217/11 226/6 232/7
232/7 240/3 246/8 253/1
253/7 264/6 264/20
265/1
**owed** [1] 245/3
**own** [7] 9/23 23/9 88/13
103/8 219/22 219/23
220/1
**owned** [9] 33/21 33/25
167/18 168/13 168/13
168/21 200/6 201/3
213/14
**Owner** [1] 96/16
**ownership** [5] 188/4
188/9 189/12 189/15
199/23
**owns** [4] 23/16 24/9
24/13 24/24
**OWOC** [321]
**Owoc's** [3] 20/1 221/20
236/12
**Oza** [2] 243/25 266/1

P

**P.A** [1] 2/16
**p.m** [3] 8/15 268/6
268/9
**PA** [3] 71/13 206/4
211/4
**page** [83] 4/2 4/8 58/6
59/12 59/22 67/25 70/16
71/10 72/13 74/1 78/11
82/5 82/16 82/22 83/12
83/20 86/8 86/8 86/13
87/14 87/23 88/5 88/9
89/9 94/8 96/7 104/10
114/16 115/1 116/19
116/21 120/5 120/6
124/24 126/15 128/7
128/16 135/7 142/3
142/22 143/20 145/8
146/21 147/1 153/18
153/23 155/10 157/12
159/20 160/4 160/12
160/19 161/5 162/6
162/7 162/10 172/23
176/1 183/1 187/3 187/7
188/19 190/10 192/17

208/10 208/21 208/22
212/25 215/10 216/12
217/20 222/8 236/9
237/10 237/15 238/20
241/19
**Page 1** [1] 82/16
**Page 2** [2] 197/2 197/25
**Page 4** [2] 172/23 187/3
**Page 5** [1] 96/7
**Page 6** [4] 124/24 135/7
142/3 145/8
**Page 7** [1] 104/10
**pages** [6] 159/22
237/11 237/14 253/9
253/11 270/9
**paid** [15] 36/10 205/2
212/4 212/21 216/10
223/15 223/20 225/4
244/11 246/23 247/22
248/4 248/6 264/6
265/20
**palletized** [1] 225/14
**pallets** [1] 225/13
**PALM** [2] 269/4 270/3
**Panagoes** [11] 36/2
36/5 160/6 161/9 163/17
164/5 165/6 166/1
190/12 242/22 242/24
**Panagoes'** [3] 166/7
183/12 187/13
**paper** [2] 72/23 191/2
**paragraph** [35] 71/3
86/10 96/9 96/21 158/8
158/17 161/1 173/4
183/4 183/4 183/5 183/8
185/7 185/25 186/4
187/4 187/10 188/19
197/3 197/24 198/9
201/5 205/13 205/14
220/23 223/1 223/6
227/21 227/22 229/14
232/21 232/22 238/22
241/23 245/22
**Paragraph 10** [2] 96/9
96/21
**Paragraph 11** [1] 223/1
**Paragraph 17** [1]
232/21
**Paragraph 54** [1] 86/10
**Paragraph 7** [2] 197/3
197/24
**paragraph 8** [1] 201/5
**paragraphs** [2] 175/18
232/20
**paralegal** [1] 60/18
**parentheses** [2] 78/12
213/5
**Parkhill** [4] 172/7
183/14 187/9 187/15
**part** [22] 40/24 41/7
41/16 75/19 75/19 94/25
95/7 96/9 126/12 148/19
166/24 167/9 167/16
168/3 169/9 170/19
171/14 174/22 181/4

total... [1] 245/12 247/17
**totally** [1] 38/24
**participate** [1] 189/7
**participating** [1] 5/25
**particular** [5] 23/21
72/19 123/19 182/3
257/19
**parties** [6] 18/12 34/9
174/10 186/19 243/25
246/25
**parties'** [1] 175/11
**parts** [1] 253/7
**party** [8] 18/13 20/1
49/15 113/2 198/10
198/19 236/12 270/12
270/13
**passed** [1] 190/25
**past** [1] 37/15
**pasted** [5] 64/7 101/22
120/8 156/15 240/12
**pathetic** [3] 227/9
244/11 248/12
**pathetically** [1] 88/1
**patient** [1] 13/2
**Paul** [20] 71/11 71/15
80/2 103/22 103/24
201/6 201/23 202/14
204/9 204/10 207/6
207/14 211/1 212/11
213/23 216/23 217/22
220/19 222/17 251/10
**pay** [14] 244/8 245/10
246/25 247/1 247/8
248/5 251/1 263/1
263/22 264/3 264/15
265/5 265/10 266/13
**paying** [1] 248/14
**Payment** [1] 203/5
**PDF** [7] 55/25 56/12
77/8 82/13 82/14 98/12
104/11
**PDR** [2] 1/3 5/4
**Pembroke** [1] 248/11
**pending** [8] 18/7 27/16
86/25 88/8 93/15 128/25
239/16
**people** [13] 7/25 40/12
44/23 87/8 163/4 165/8
172/16 213/7 228/16
247/8 247/11 261/22
261/22
**Pepsi** [1] 225/15
**per** [4] 34/12 34/14
220/13 224/2
**percent** [9] 104/15
136/5 136/9 163/12
166/2 186/18 205/12
256/9 261/16
**Perfect** [2] 185/22
236/8
**perfectly** [1] 235/9
**Perhaps** [2] 238/22
238/23
**period** [6] 107/8 113/9
244/25 245/16 246/8
260/1
**perjured** [1] 36/2 36/5

permission [2] 162/25
183/4
**permitted** [1] 191/5
**person** [7] 8/17 40/7
99/17 113/4 130/6
148/14 173/19
**personal** [4] 80/1 80/3
216/3 230/13
**petition** [15] 26/4 39/17
53/1 53/2 53/10 53/14
54/13 201/7 202/2 202/5
202/7 233/25 234/15
259/8 259/15
**petitions** [4] 81/2
147/24 148/3 160/21
**PHANG** [1] 2/16
**PHARMACEUTICALS**
[27] 1/6 5/3 9/14 18/8
18/10 26/11 34/17 54/12
54/21 55/7 134/15 135/5
145/2 148/3 171/24
179/12 215/2 230/23
231/3 233/11 234/1
234/15 234/23 245/13
250/3 250/8 269/8
**Phase** [3] 181/5 181/14
181/14
**Phase I** [1] 181/14
**Phase II** [1] 181/5
**Phelps** [1] 231/8
**Phoenix** [52] 23/8
23/10 23/16 24/9 24/23
25/16 38/22 40/18 40/24
41/7 41/15 42/22 96/17
166/23 167/8 168/3
169/8 169/22 170/19
171/13 172/25 174/11
174/14 175/12 183/16
183/23 187/17 187/25
188/21 189/3
189/18 200/6 201/2
215/3 223/9 223/22
223/25 229/16 229/24
230/4 230/8 245/14
246/15 246/20 247/5
248/1 248/10 248/24
261/12 263/3 264/16
**phone** [4] 14/15 14/19
15/2 130/10
**phones** [2] 11/25 12/5
**physical** [1] 208/12
**physician** [1] 27/2
**piece** [1] 57/22
**piecemeal** [1] 174/13
**Pines** [1] 248/11
**pixilated** [1] 133/12
135/20
**place** [5] 5/7 32/9 162/3
211/22
**plan** [7] 15/21 188/21
189/3 189/18 227/23
261/11 263/3
**planet** [3] 40/12 115/23
116/17
**planned** [1] 37/15
**plans** [1] 34/1
**plant** [1] 245/14 261/13

263/3 264/16
**platforms** [1] 63/24
**play** [1] 99/5
**played** [1] 109/4
**pleadings** [1] 81/3
**please** [151] 17/23 24/2
27/2 32/21 39/9 40/2
40/25 41/11 45/11 50/17
53/23 58/10 59/11 62/22
63/14 63/17 63/20 66/23
67/5 67/6 76/3 77/17
78/21 82/16 82/23 83/4
83/4 83/5 83/7 83/14
83/16 83/20 83/21 83/21
83/22 83/22 83/22 83/23
83/24 83/24 84/1 84/3
84/5 84/12 84/12 84/13
84/15 84/20 84/25 85/1
85/2 85/2 85/13 85/17
85/17 85/18 85/20 86/6
86/7 86/8 86/13 86/15
86/18 86/20 87/1 87/3
87/3 87/6 87/7 87/10
87/14 87/15 87/15 87/16
87/22 87/23 87/24 88/6
89/10 89/14 89/15 89/23
91/17 94/1 97/17 97/25
98/19 101/1 107/25
109/19 111/14 116/10
117/17 122/4 127/11
128/17 131/16 131/17
132/13 132/18 136/5
137/13 146/20 148/17
149/10 153/14 153/17
153/18 154/2 160/17
166/19 173/2 177/12
177/12 177/13 178/11
178/11 178/14 178/17
179/3 186/11 193/13
197/5 197/8 197/11
198/24 198/25 199/5
203/3 205/12 205/13
207/11 208/19 208/22
213/22 215/24 216/2
216/16 216/21 217/16
220/24 228/6 229/10
230/15 230/17 231/9
233/6 237/17 238/12
259/12 260/22
**pleased** [3] 206/3 211/2
217/7
**pleasure** [2] 210/3
210/20
**pledged** [1] 230/25
**plenty** [3] 250/25
264/19 265/19
**plus** [5] 182/15 214/21
224/7 244/7 244/8
**Pmt** [1] 4/17
**point** [30] 9/13 13/4
21/20 26/6 29/1 29/18
41/5 41/5 41/14 55/23
70/14 76/12 76/18 76/21
77/21 92/21 105/18
115/22 123/20 135/21
136/3 152/20 155/16
156/23 157/22 200/1

Case 22-01051-PDR    Doc 33-1    Filed 07/11/23    Page 48 of 57

**P**

point... [4] 220/3 222/9 224/6 251/17
pointed [8] 168/11 200/5 200/10 200/16 200/19 201/2 207/19 240/6
pointing [1] 134/25
politely [1] 152/7
popped [1] 94/18
population [1] 111/16
portion [5] 55/24 57/10 57/23 94/16 216/18
portions [1] 184/18
position [2] 98/4 215/22
Positive [1] 51/23
possession [6] 9/17 15/8 47/15 47/22 48/10 207/7
possible [1] 85/9
possibly [3] 25/15 241/6 244/1
potential [6] 34/5 167/14 181/10 181/19 188/13 189/5
powered [1] 108/23
pre [4] 233/25 234/15 259/8 259/15
pre-petition [4] 233/25 234/15 259/8 259/15
precise [1] 30/20
prefer [1] 77/10
premise [1] 37/9
preparation [1] 17/17
prepare [3] 16/19 17/11 36/16
prepetition [2] 233/10 245/1
present [12] 3/18 59/9 70/20 71/3 71/9 165/8 172/21 176/2 179/20 179/24 195/7 263/11
presentation [7] 72/3 76/5 175/11 189/23 191/23 192/5 192/11
presentations [2] 72/15 75/25
presented [3] 72/16 75/25 76/5
presenting [1] 174/9
president [3] 168/12 215/18 215/25
pretend [1] 11/15
pretty [10] 102/2 102/8 102/20 139/8 162/17 173/7 182/25 195/8 226/7 253/9
prevent [1] 263/22
prevented [1] 260/25
previous [13] 65/4 66/22 66/24 67/1 84/14 121/10 122/10 122/19 135/2 139/3 144/17 173/17 211/21
price [4] 223/11 223/13 223/15 223/17

**Professionals [2]**
1/20 72/22 234/24
proficient [1] 109/4
profit [2] 34/14 224/8
profits [1] 161/16
proof [5] 103/2 103/19 104/24 106/7 119/13
proofs [2] 104/4 104/7
proper [1] 196/5
properly [6] 177/3 263/7 264/2 264/18 264/22 265/7
properties [9] 76/15 77/23 207/18 226/3 226/9 226/14 244/10 266/14 267/4
property [10] 42/14 42/15 42/21 42/23 141/21 174/20 224/17 226/18 246/15 266/10
proposed [1] 78/16
prospective [1] 167/14
protection [11] 25/24 26/1 31/7 33/6 33/15 35/20 38/13 38/16 78/25 149/22 214/17
proved [1] 164/3
provide [10] 10/10 32/17 46/10 51/12 169/21 169/24 169/25 170/10 170/11 170/14
provided [17] 10/4 11/3 18/22 22/2 46/14 46/19 46/20 46/21 49/14 181/4 181/24 182/5 182/9 188/12 188/23 189/5 231/18
providing [1] 73/15 191/23
proving [1] 156/23 193/11
Public [4] 1/21 269/6 269/18 270/5
pull [17] 19/12 29/8 94/1 98/15 100/11 114/10 119/15 124/7 131/18 141/14 144/19 153/2 171/17 179/5 202/19 227/14 235/22
pulled [1] 79/13
punishable [1] 50/10
punitive [1] 229/8
purchase [2] 223/10 223/13
purchased [3] 9/8 9/22 25/17
purchasing [1] 193/5
purport [1] 164/14
purpose [5] 22/14 23/4 96/22 257/10 269/7
purposely [2] 148/15 193/12
purposes [1] 10/5
pursuant [1] 1/22
pursue [1] 174/13
pursuing [1] 166/25
pushed [1] 244/5

**Professionals [2]** *(see above)*

put [23] 32/3 38/21 42/16 44/10 69/24 99/2 136/5 161/14 161/17 162/24 163/6 164/2 193/7 198/24 207/11 215/8 219/22 234/20 247/13 252/24 253/15 256/10 259/2

**Q**

QUARTAROLO [17] 2/3 4/4 5/15 139/21 151/19 177/13 178/11 178/14 178/23 194/4 194/16 220/2 238/3 252/14 254/4 255/3 259/25
quarter [1] 34/13 161/15 225/9
Quash [2] 4/12 114/20
queer [1] 93/12
queered [3] 150/7 214/20 231/24
queering [1] 101/2
question [161] 10/12 10/18 10/21 10/22 11/5 11/5 11/10 11/18 14/4 14/5 18/21 21/10 23/22 23/24 24/2 24/5 24/12 24/19 24/21 27/14 27/15 27/17 27/20 28/1 28/12 28/22 28/25 31/10 31/18 37/10 37/11 37/12 37/13 37/23 38/2 38/5 38/13 39/4 40/2 41/11 43/22 45/11 45/17 45/18 46/3 47/3 47/8 47/10 47/17 50/25 53/8 56/6 57/17 58/15 58/18 60/3 62/15 65/6 66/4 66/19 66/23 66/25 67/3 67/4 67/6 67/14 67/16 67/21 78/21 81/10 81/22 86/25 88/8 91/18 92/5 92/13 93/14 93/16 95/16 98/7 99/11 99/20 99/24 101/4 102/5 109/18 111/18 117/21 117/23 122/4 127/14 128/22 128/23 139/23 139/6 140/5 140/6 140/16 140/19 143/16 143/17 145/14 146/8 149/17 149/20 152/5 153/19 155/2 155/17 155/19 169/5 169/13 170/25 174/1 174/17 174/24 174/25 175/4 175/8 180/11 180/19 180/22 180/25 183/12 187/13 190/2 197/18 198/17 200/3 202/15 207/1 207/23 208/4 208/14 209/12 211/17 212/2 212/9 218/9 218/15 218/22 218/23 219/21 221/5 224/23 230/18 232/17 233/18 232/24 233/19 234/16 234/1 184/5 184/12

**R**

R.E [1] 4/11
R.P.R [1] 270/4
R.P.R.,F.P.R [1] 269/5
rabbits [1] 8/23
racket [1] 36/12
radically [1] 118/13
Rainbow [3] 4/13 127/8 131/25
raise [5] 149/9 149/10 149/12 152/8 212/2
raised [1] 241/9
ran [4] 247/12 248/3 262/16 262/17
rarely [1] 191/12
rate [4] 183/16 187/17 188/3 188/6
rates [1] 86/17
rather [3] 178/13 185/16 227/5
ratified [1] 190/14
Re [4] 1/4 4/15 5/2 269/8
reach [1] 238/25
reached [2] 12/24 266/1
read [74] 27/14 27/18 39/21 60/1 67/6 69/7 69/9 69/11 69/18 77/2 82/8 82/10 82/15 83/2 83/8 83/15 85/11 85/25 86/1 93/15 93/17 98/7 98/18 135/20 135/22 135/23 159/18 159/18 162/15 162/17 173/2 177/2 183/17 183/24 184/5 184/12

239/16 239/18 239/21 240/1 240/7 242/15 243/22 243/13 256/1 256/2
questionable [1] 209/5
questioning [3] 51/15 51/19 132/3
questions [48] 13/3 18/19 24/6 35/7 35/8 50/9 50/18 50/19 52/18 64/12 69/16 69/23 70/7 70/11 81/8 85/22 90/15 92/18 93/6 93/6 93/10 111/12 118/2 122/21 141/4 148/24 149/5 156/7 183/20 184/20 185/8 203/18 203/21 208/6 216/16 217/9 219/8 219/16 219/23 220/1 227/17 243/16 251/23 252/3 252/14 255/25 267/14
quick [5] 89/25 159/24 197/5 224/12 249/5
quicker [2] 185/22 247/8
quite [3] 34/12 62/24 244/14
quote [2] 76/14 77/22

R

IN RE: VITAL PHARMACEUTICALS, et al.
Deposition of John F. Owens · July 7th, 2023

Case 22-17842-PDR   Doc 1598-1   Filed 07/10/23   Page 49 of 57

read... [37] 184/13
184/23 184/25 185/1
185/25 186/11 187/5
187/20 189/9 189/9
197/4 199/5 203/24
205/15 206/16 210/18
213/21 213/21 216/15
225/11 230/16 230/19
233/15 234/7 237/12
237/15 238/11 239/13
243/18 253/1 253/6
253/7 256/16 257/2
257/4 258/10 258/17
**readable [1]** 135/21
**readily [1]** 55/13
**reading [16]** 83/5 83/11
83/11 88/9 88/10 88/13
105/11 162/18 183/19
187/11 197/12 206/19
207/12 233/6 256/20
256/25
**reads [9]** 158/8 160/19
188/20 210/2 227/22
232/22 238/22 241/25
246/14
**ready [5]** 90/14 142/5
179/2 186/25 217/9
**real [104]** 20/3 22/8
22/19 22/22 23/4 23/16
24/9 25/20 25/23 26/3
26/7 26/21 28/3 28/15
29/1 29/14 29/18 30/12
31/6 32/1 32/3 32/19
33/5 33/14 35/19 38/12
38/15 39/15 42/15 45/1
45/20 58/23 63/8 63/9
64/3 64/10 64/20 65/21
66/4 67/23 68/22 74/18
77/21 79/15 89/25 96/12
103/4 104/13 104/24
106/19 119/23 120/23
122/15 125/11 132/22
135/3 148/18 152/17
152/22 153/8 158/5
158/13 159/24 161/2
161/10 161/23 163/18
163/22 195/23 197/4
198/10 198/18 199/24
200/7 200/7 201/3
205/24 206/7 214/16
223/20 226/6 226/10
226/12 227/24 232/22
234/14 235/1 236/14
239/5 239/23 240/18
240/24 242/2 244/15
245/9 247/11 251/1
251/4 252/16 261/5
261/9 261/10 264/14
265/8
**reality [1]** 265/8
**realize [1]** 265/6
**really [12]** 38/23 39/24
56/14 91/25 97/24
159/12 205/8 219/7
219/8 219/19 244/5
266/16

tossed [2] 249/21
tough [1] 70/1
**reasons [1]** 166/13
**recall [131]** 9/19 21/19
21/23 22/6 25/25 28/4
28/4 29/16 31/1 32/25
33/7 33/13 33/24 40/21
43/12 43/17 44/6 44/19
46/9 47/22 48/12 48/15
49/20 53/5 53/17 54/14
54/19 55/6 55/10 55/13
58/24 59/2 64/23 71/18
71/19 72/1 72/16 73/5
78/15 78/19 78/22 79/18
98/21 98/25 99/2 99/12
99/14 100/1 104/3 104/7
104/23 105/4 105/6
120/11 120/12 120/13
120/14 127/17 135/12
142/2 142/10 146/9
152/19 153/22 154/7
157/12 157/15 157/21
174/6 174/8 175/9 177/4
180/12 181/1 181/2
181/22 182/1 182/2
182/7 191/22 191/25
192/2 200/11 200/14
206/19 212/19 216/11
217/24 218/5 218/8
218/13 218/17 218/19
219/1 220/5 220/6
220/12 220/21 221/7
221/9 222/19 229/21
230/20 236/21 236/24
241/16 245/4 250/10
250/13 250/22 251/25
252/13 252/19 254/11
254/21 255/9 255/12
255/13 256/19 256/20
256/21 256/24 257/1
257/23 260/2 260/3
260/5
**receive [9]** 192/10
206/24 218/3 218/11
218/25 220/10 240/11
240/23 241/13
**received [15]** 98/5
206/20 218/21 239/5
239/8 239/10 239/22
240/2 241/2 241/12
254/25 255/10 256/23
257/19 257/21
**receiving [7]** 99/2
99/12 99/14 100/1
157/12 217/24 241/16
**recently [10]** 79/9
148/9 168/5 168/9
169/12 169/16 198/11
198/15 262/18 266/15
**recess [7]** 27/9 52/6
90/25 151/12 194/21

recital [2] 249/21
redaction [1] 187/22
**recognize [19]** 19/18
56/7 81/23 98/2 99/9
99/21 103/10 103/14
114/24 115/13 116/20
118/10 124/20 145/6
196/7 204/1 205/6
205/16 205/17
**recognized [1]** 165/24
**recollection [10]** 23/6
46/14 55/6 75/10 82/3
115/11 158/1 165/4
171/16 243/4
**recommend [4]** 174/12
174/15 174/16 174/20
**recommendation [1]**
196/24
**recommending [1]**
174/21
**recopy [1]** 63/1
**record [114]** 5/12 6/14
6/21 7/24 11/12 17/2
17/5 27/4 27/6 27/7
27/11 36/21 36/22 37/1
39/25 43/6 52/3 52/4
52/8 58/7 59/8 68/6 68/9
68/19 68/20 81/1 81/9
81/17 81/18 83/6 85/22
86/3 86/25 89/1 89/1
89/3 90/13 90/20 90/22
90/23 91/2 92/7 92/8
92/16 92/20 93/12 93/24
95/5 95/8 97/19 99/12
100/16 100/21 101/2
103/2 107/15 111/4
114/16 114/18 119/21
124/2 124/14 127/6
127/13 128/7 129/20
129/23 130/1 130/3
130/10 134/12 137/19
141/19 142/23 144/24
146/5 151/7 151/11
151/15 153/7 162/15
166/10 166/13 169/19
171/2 171/23 176/12
177/5 178/5 179/11
184/6 184/8 184/10
184/13 184/15 184/18
185/1 187/6 187/12
194/19 194/23 195/20
203/4 221/19 229/13
235/16 235/20 236/18
238/10 249/19 249/23
252/8 268/6 270/10
**recorded [4]** 176/6
176/19 177/3 177/21
**recording [3]** 68/17
176/17 177/8
**records [3]** 55/4 163/21
163/22
**recover [1]** 112/22
**recreate [1]** 176/12
**Red [1]** 225/3
**redacted [11]** 56/15
69/12 70/13 70/13 74/5
75/11 183/15 185/5
186/23 186/23 187/16

redaction [1] 187/22
**redactions [9]** 96/22
69/9 70/14 183/21 185/7
186/4 188/14 189/10
191/3
**Redcon [1]** 261/25
**refer [16]** 18/11 20/11
22/22 45/22 53/2 53/9
53/10 122/10 122/19
139/3 173/17 178/21
204/19 211/21 213/6
213/7
**reference [5]** 156/12
183/22 189/2 198/22
233/25
**referenced [5]** 56/11
173/4 234/9 242/1
245/16
**references [4]** 158/4
205/24 213/13 246/1
**referencing [2]** 48/25
222/12
**referred [2]** 23/17 40/18
**referring [26]** 18/19
20/8 20/12 22/24 25/3
25/4 46/16 48/1 48/4
54/9 76/25 77/6 95/22
112/7 160/8 199/7
199/16 199/20 202/3
214/12 223/14 229/19
233/9 233/9 233/13
240/18
**refers [3]** 228/16
233/23 242/2
**reflect [4]** 93/24 95/6
163/22 189/16
**reflected [2]** 158/22
162/4
**Refresh [1]** 202/5
**refused [4]** 68/18
140/17 176/25 178/7
**refusing [3]** 67/2
170/24 171/1
**regard [2]** 40/4 241/10
**regarding [1]** 151/21
**regardless [2]** 226/13
264/10
**Registered [1]** 1/20
**regroup [1]** 219/15
**regular [3]** 133/19
136/3 139/13
**regularly [3]** 54/2 171/4
171/8
**related [2]** 74/8 270/12
**relation [1]** 207/6
**relief [4]** 44/20 44/22
45/14 160/21
**remedies [1]** 259/7
**remember [30]** 20/17
20/19 22/1 25/15 26/15
35/3 36/7 36/9 43/1 59/4
59/10 107/6 107/17
165/14 165/16 175/21
176/5 176/14 176/15
181/18 201/22 207/5
207/9 241/16 245/20
251/9 254/18 255/3

257/22 259/22
**remembering [1]** 255/6
**remind [1]** 223/17
**Remote [1]** 1/9
**rendition [1]** 115/10
**rent [8]** 244/9 244/12
246/25 248/5 261/15
261/21 263/1 264/3
**repeatedly [3]** 34/20
198/13 214/23
**repetitively [1]** 132/22
**rephrase [3]** 53/9
111/19 173/25
**replicating [1]** 125/2
**report [2]** 59/17 59/20
116/24 121/7 126/23
131/24 132/5 136/13
143/3 143/9 146/22
270/6
**reporter [24]** 1/20 1/21
5/13 6/14 27/13 27/18
30/21 38/5 39/21 66/13
67/5 67/5 68/11 83/14
93/17 130/24 130/25
131/3 176/10 178/6
230/19 252/9 253/18
270/1
**Reporting [1]** 131/2
**reports [2]** 136/18
175/23
**represent [8]** 6/3 172/8
206/4 211/8 212/11
236/22 248/13 252/11
**represented [2]** 8/8
201/6
**representing [3]** 31/5
42/6 106/18
**represents [1]** 44/4
**request [5]** 49/17 67/8
152/7 152/10 178/18
**requested [4]** 8/16 11/3
176/7 270/8
**requesting [1]** 176/6
**requests [2]** 21/2
182/18
**require [1]** 63/23
**required [10]** 122/23
123/8 123/12 138/6
145/25 146/17 149/1
157/16 160/10 238/24
**requirements [1]** 8/11
**requires [3]** 139/20
140/11 142/19
**requiring [1]** 138/11
**reread [1]** 38/5
**reserve [1]** 184/15
**resist [1]** 92/18
**resolutions [1]** 158/19
**resolve [3]** 155/16
206/11 207/10
**respect [6]** 66/13
122/11 174/11 178/18
206/6 252/4
**respectful [3]** 99/7 99/8
210/15
**respectfully [11]** 32/7

Case 23-17842-PDR    Doc 1588-1    Filed 07/10/23    Page 50 of 57

**R**

respectfully... [10] 50/7
67/13 69/22 69/25 118/13
148/22 149/4 155/18
169/11 177/15
respective [1] 158/12
respond [2] 122/3
255/1
responded [3] 183/14
187/15 255/5
response [4] 35/21
38/14 101/14 107/16
responsibilities [1]
214/2
responsibility [2] 42/2
191/9
responsible [2] 228/17
257/7
responsive [4] 206/25
207/5 218/8 220/5
rest [6] 4/16 86/1
111/16 180/8 180/9
180/10
restate [1] 225/1
rested [1] 17/13
restraint [1] 37/8
restructure [2] 88/3
88/5
restructuring [10] 87/5
171/25 172/3 172/9
172/11 172/16 172/19
174/8 175/10 176/21
result [1] 112/14
resulted [1] 35/25
resume [3] 99/17
129/17 219/5
retail [1] 246/7
retainer [2] 204/22
216/2
retirement [1] 37/15
retread [1] 61/3
return [3] 8/12 220/24
221/1
returned [1] 239/1
Rev [1] 8/23
reveal [2] 10/24 228/17
revealed [5] 227/23
228/2 228/4 228/8
228/12
revealing [1] 31/20
revenue [1] 224/7
review [26] 17/16 18/22
21/24 55/24 88/25 93/21
95/5 96/25 97/16 100/6
105/2 184/18 185/9
185/12 185/15 196/17
197/14 203/12 237/2
237/5 255/17 255/21
256/4 256/5 256/14
270/7
reviewed [9] 17/20
17/24 21/14 21/16 43/14
94/4 95/13 97/3 105/8
reviewing [5] 86/4 89/4
91/14 91/21 253/4
rhetoric [1] 53/7
ridiculous [3] 170/1

right [104] 7/23 8/4 9/4
12/8 13/8 13/11 13/15
13/20 14/8 24/3 26/23
31/17 37/22 58/1 65/2
67/11 69/7 72/21 73/2
77/15 78/25 81/21 82/9
83/23 85/13 89/5 90/16
90/21 91/6 91/15 98/10
105/25 107/2 107/7
107/18 107/24 112/25
113/17 123/1 123/24
128/10 130/13 133/22
135/5 137/7 149/18
149/19 150/25 158/5
159/18 161/21 163/10
164/14 164/18 175/6
176/22 180/4 181/11
182/13 184/11 184/12
184/15 184/23 187/2
189/6 191/6 191/14
191/20 194/12 197/10
200/23 202/4 203/15
204/3 205/11 205/14
205/15 209/4 212/3
212/5 215/18 216/21
217/15 217/15 217/18
220/4 224/19 225/18
227/19 227/20 237/20
238/14 241/4 248/9
250/12 255/14 256/14
257/13 258/7 259/16
261/4 266/15 267/1
267/5
rights [3] 105/16 169/3
262/21
Robbins [1] 33/20
robotically [1] 225/14
Rodriguez [4] 33/20
215/12 215/14 231/18
roles [1] 206/5
roll [1] 131/7
Roman [2] 84/12 213/5
Romanette [2] 213/1
213/3
Romanettes [1] 213/7
room [9] 8/19 8/24
170/7 170/9 170/11
170/13 182/17 195/3
195/4
sanction [1] 229/9
sanctions [1] 229/9
SANDLER [2] 3/13 5/19
sat [3] 79/10 148/23
263/7
satisfy [1] 8/11
saw [7] 72/19 94/14
114/3 192/21 240/9
240/12 241/5
say [74] 14/18 15/3
17/23 20/19 22/16 24/16
25/2 35/3 35/18 37/12
40/25 44/16 46/20 46/20
48/13 49/25 53/17 53/23
54/8 65/13 69/25 75/13
76/3 79/2 79/5 80/3
82/24 96/15 102/15

Rothchild [8] 150/7
150/12 168/17 173/13
174/9 181/20 214/19
231/25
Rothenberg [1] 3/24
Rothschild [3] 35/24
87/11 87/17
roughly [4] 52/13 74/16
261/16 266/11
rounding [1] 91/24
routinely [1] 105/7
row [1] 96/11
RPR [2] 269/18 270/20
ruined [1] 87/12
rules [1] 241/1

**S**

said [42] 14/8 14/12
14/15 34/20 36/3 44/2
49/5 49/18 50/23 52/17
83/13 92/21 99/4 99/5
99/9 99/14 99/21 102/18
132/20 139/15 149/7
150/13 159/2 164/11
165/5 168/20 168/24
177/5 198/13 199/17
207/21 229/1 232/9
234/11 236/1 240/17
246/23 254/7 256/22
259/10 261/14 263/10
SAITH [1] 268/11
sale [15] 16/13 34/21
41/16 87/5 166/25
167/10 167/16 169/10
170/20 171/15 174/13
189/13 191/25 193/3
214/23
sales [14] 40/19 40/24
76/15 77/23 78/5 134/15
135/5 166/2 246/1 246/5
246/6 246/7 264/25
265/2
same [33] 12/6 16/14
65/24 66/3 81/4 81/6
81/14 118/14 120/7
120/15 124/25 126/5
126/21 128/8 128/12
131/11 131/14 132/16
134/21 135/9 138/4
139/23 139/25 145/23
155/3 156/13 156/17
169/15 174/3 187/4
188/23 207/11 245/22
scam [3] 79/12 151/5
227/2
scheduled [1] 193/4
scheduling [1] 191/24
SCHERER [4] 2/12 3/19
3/20 6/2
Schoeppl [6] 3/21
15/24 15/25 16/1 16/4
16/7
school [1] 19/2
science [1] 19/3
scope [1] 252/2
screen [17] 55/25 74/2
76/23 88/25 89/22 98/10
103/9 121/6 133/24
134/6 134/17 141/24
142/25 145/4 153/16
179/17 195/18

run-on [1] 19/5
run-rate [3] 183/16
187/17 188/6
running [3] 209/22
223/24 258/16
Russin [4] 229/1 229/6
229/7 263/10

103/21 107/25 108/10
110/8 111/22 111/24
111/25 112/6 117/13
119/7 119/11 122/8
123/17 125/25 127/19
129/22 138/2 138/7
139/1 139/11 140/7
140/14 140/22 144/8
144/14 145/21 155/22
157/8 163/23 163/24
178/19 181/6 189/20
189/21 194/7 198/15
200/5 210/11 210/16
240/21 260/11 260/21
saying [23] 19/23 19/24
28/18 51/10 54/22 54/24
62/3 101/2 103/25
118/21 155/2 159/1
167/24 177/21 213/23
214/23 216/23 252/19
254/11 257/17 264/9
264/24 265/6
says [82] 29/11 59/15
60/7 60/11 60/20 60/21
61/2 61/5 61/9 61/12
62/9 62/13 62/18 62/19
70/19 71/3 71/6 71/13
72/3 72/23 74/4 74/7
74/22 96/16 96/21 98/23
100/24 101/7 101/8
101/16 101/17 106/13
106/22 116/23 117/22
118/4 118/7 119/2
121/23 124/2 124/7
129/10 129/11 129/13
132/12 132/14 133/6
143/20 143/25 147/1
147/16 158/9 158/10
158/17 161/21 172/25
174/12 183/11 186/1
187/12 190/10 201/6
206/2 211/2 212/7
214/10 215/18 220/13
220/22 223/9 223/19
229/14 240/5 243/20
254/14 254/15 254/24
255/16 256/3

**scroll [65]** 56/10 56/13
57/9 58/10 59/11 62/23
71/9 82/5 82/17 82/20
89/17 96/6 97/14 97/15
104/10 114/15 115/1
116/10 116/19 119/20
120/18 124/12 124/24
125/17 126/14 127/11
128/6 128/17 135/7
136/12 142/3 142/22
145/8 146/20 153/23
157/11 160/3 160/11
160/16 162/9 183/1
185/14 185/16 187/2
190/9 196/3 197/1
203/13 205/20 208/18
215/10 216/12 216/21
217/19 217/19 222/8
232/20 236/8 237/10
238/14 238/15 238/17
238/20 241/18 241/18
scrolled [1] 94/10
scrolling [3] 57/6 71/8
203/16
SEAL [2] 269/12 270/15
searched [1] 9/25
searching [1] 10/5
SEC [1] 16/1
second [31] 75/18
76/11 76/16 76/21 77/6
77/20 85/5 90/9 90/9
119/1 128/19 132/13
143/19 143/24 147/9
147/16 162/14 162/16
165/18 185/25 186/4
199/1 199/3 205/23
215/9 220/22 232/21
238/5 241/24 243/19
258/5
seconds [1] 52/14
52/21
secret [1] 263/18
Secretary [1] 190/13
section [4] 19/4 98/2
162/17 162/18
sections [1] 123/22
secured [6] 206/12
233/10 234/1 234/15
244/13 259/8
see [297]
seeing [8] 75/4 98/21
99/1 120/11 127/18
191/22 251/7 257/24
seek [1] 251/6
seeking [6] 44/21 44/22
45/1 45/14 45/20 251/3
seem [1] 257/5
seems [1] 70/1
seen [34] 19/21 56/17
56/24 57/18 75/7 75/16
82/2 82/4 95/9 95/18
100/20 104/22 120/3
124/22 127/14 133/11
134/19 136/3 142/1
153/20 162/21 164/1
180/5 180/7 189/24
221/16 221/22 221/24

Case 2:22-cv-01040-RDP   Document 1588-4   Filed 07/10/23   Page 51 of 57

**S**

seen... [6] 221/25
226/21 226/25 236/19
237/7 237/9
segment [1] 117/14
self [1] 37/7
sell [5] 34/23 174/23
215/3 225/6 225/8
selling [2] 224/10 227/3
Seltzer [2] 4/12 114/20
senate [1] 36/14
send [3] 102/10 102/16
216/2
senior [1] 206/11
sent [7] 102/14 168/14
176/24 216/6 216/6
216/8 258/11
sentence [25] 19/5
183/8 183/23 187/6
187/8 199/4 199/16
202/3 206/2 210/2
210/19 213/13 223/5
232/22 233/2 233/23
234/10 238/21 238/22
239/14 240/6 241/24
242/1 245/24 246/13
sentences [2] 187/9
245/25
separate [1] 23/7
separately [2] 77/9
185/13
Sept [1] 4/9
September [33] 55/11
58/8 58/25 59/16 60/8
64/25 65/8 66/21 67/18
71/21 72/21 73/10
201/16 201/20 204/15
204/19 208/16 210/7
211/6 212/10 214/15
216/6 217/22 217/25
218/11 220/19 242/11
242/13 243/9 244/21
244/25 245/17 263/4
September 29 [8] 60/8
64/25 201/20 211/6
212/10 214/15 217/25
242/11
September 29th [4]
58/8 59/16 71/21 72/21
September 30 [1]
204/15
series [1] 192/14
serve [3] 51/25 80/8
138/21
served [6] 10/2 10/6
18/2 18/24 21/3 80/6
serves [2] 73/12 73/24
serving [2] 71/20
222/17
session [1] 191/24
set [8] 24/6 24/22 25/2
25/6 25/10 47/13 106/11
117/2
setting [1] 12/5 69/12
seven [9] 51/16 74/14
79/22 85/3 87/6 87/7
87/23 184/16 201/25

Seventy... [3] 69/21
87/22 87/23 89/10 89/14
89/15
Seventy-eight [2] 89/10
89/14
Seventy-four [1] 87/22
Seventy-nine [1] 89/15
Seventy-one [2] 87/15
87/16
Seventy-seven [1]
87/23
Seventy-three [1] 87/20
Seventy-two [1] 87/16
several [10] 39/7 46/22
74/11 74/13 98/14
165/20 166/8 208/11
232/25 253/7
shared [2] 183/13
187/15
shareholder [5] 124/15
134/14 145/1 164/18
172/14
sharing [1] 50/5
shark [4] 34/3 34/4
243/25 266/1
sharks [1] 34/4
she [15] 12/24 13/5
41/22 60/18 66/15 92/21
92/23 93/4 129/5 150/13
150/13 178/15 215/15
216/1 219/20
she's [2] 12/19 92/24
shell [1] 190/17
Sheridan [4] 78/2
266/24 266/25 267/9
Sheridan C [1] 266/25
shifts [1] 223/25
short [5] 8/10 128/22
162/17 175/18 249/14
should [13] 88/21
109/2 139/12 181/24
182/4 182/9 217/14
229/7 245/6 245/7
247/17 250/24 258/1
shouldn't [1] 182/4
show [15] 55/22 62/7
72/8 95/8 108/16 112/9
122/6 167/23 190/8
195/11 200/15 200/19
209/10 253/13 254/25
showed [8] 94/24
104/14 115/7 126/5
137/12 201/1 254/4
255/4
showing [4] 94/20 95/7
156/22 216/13
shows [3] 114/3 117/4
117/9
shut [2] 150/24 254/20
shutting [1] 49/3
SHUTTS [2] 3/8 7/5
shutts.com [1] 3/11
sic [1] 75/23
side [1] 163/2
sign [35] 59/6 59/20
63/12 63/14 64/22 65/7

...9/21
...105/7 105/10
...107/24 107/7 115/14
142/14 142/17 142/24
154/11 154/13 155/2
160/2 176/21 176/23
176/25 189/21 189/25
190/23 190/24 190/24
192/3 192/4 196/24
209/1 220/24 221/1
241/11 257/7
signature [136] 57/19
58/1 58/5 58/13 58/14
58/16 58/21 61/13 63/1
63/7 63/8 63/9 63/16
63/23 63/25 64/1 64/10
64/20 65/9 65/10 65/20
65/21 66/4 66/5 66/20
67/18 67/21 67/23 67/25
68/23 68/23 68/25 95/20
95/21 97/3 101/23
104/12 104/14 104/18
106/13 113/25 114/2
114/5 115/2 115/6 115/9
115/14 115/16 116/5
116/11 116/16 117/6
120/6 120/7 120/15
121/17 122/13 122/14
122/15 122/17 122/18
122/23 122/24 125/1
125/2 125/8 125/10
125/11 125/12 125/24
126/1 126/5 126/19
127/12 127/16 127/17
129/12 131/11 131/12
131/13 132/6 132/12
132/13 132/17 132/22
133/6 135/9 135/16
135/17 136/21 137/6
138/3 138/4 138/5
138/11 139/7 139/17
139/18 139/19 139/21
140/8 140/10 140/11
142/4 142/8 142/18
142/19 143/5 143/21
145/10 145/15 145/25
146/2 146/12 146/17
147/2 147/20 153/25
154/17 154/20 155/11
155/16 156/14 156/25
157/5 159/22 160/9
160/10 176/4 190/9
190/10 196/4 196/6
196/8 221/4 237/15
signatures [32] 64/3
64/6 64/7 81/5 104/20
104/21 123/8 123/12
123/12 139/22 153/24
154/4 154/14 154/15
154/18 154/22 155/19
155/21 156/4 156/5
156/12 160/5 160/14
161/18 166/15 190/3
190/6 191/1 238/25
240/12 240/13 241/9
signed [57] 6/17 61/10
62/19 62/21 63/3 64/16
63/19 64/25 66/11 114/1

68/22 105/16 106/21
107/18 113/17 113/21
115/17 115/25 117/25
118/12 119/2 124/3
127/20 128/9 128/11
129/8 129/12 132/7
136/22 137/21 139/23
140/15 143/25 144/12
145/12 147/17 159/17
159/20 168/25 208/22
211/11 211/15 221/6
228/19 234/7 239/1
241/11 252/15 253/2
255/23 256/1 258/1
262/13 262/20
signer [3] 118/7 121/23
126/18
significant [1] 262/6
signing [22] 58/24 59/5
104/7 104/23 106/17
115/11 118/8 120/13
120/14 121/24 129/10
135/12 137/11 142/10
146/9 154/7 169/3
176/14 177/6 196/18
236/24 237/1
signor [1] 61/5
Silver [5] 3/23 34/19
41/19 214/22 232/7
similar [4] 116/4 117/3
136/17 254/3
simple [6] 169/6 180/24
209/13 219/8 224/24
225/22
simplify [1] 53/7
simply [1] 212/1
since [3] 92/8 197/14
246/16
Singerman [3] 3/21
68/13 97/4 97/7 105/14
148/12 150/2 150/8
150/13 194/1 228/18
231/23 262/13 262/22
Singerman's [1] 44/11
single [2] 113/20
225/14
sip [1] 163/13
sir [73] 13/9 23/15
24/12 37/21 50/21 55/6
66/23 76/18 78/7 78/15
86/12 98/11 155/7
155/25 156/7 158/3
160/12 161/7 170/25
178/22 185/9 189/16
189/24 195/3 199/10
200/22 202/7 203/1
205/16 208/6 208/15
209/12 210/14 211/23
212/9 215/17 216/18
217/9 218/8 218/20
219/13 223/3 226/9
233/3 233/19 234/4
234/13 235/10 238/16
239/4 242/14 243/7
243/11 245/15 255/23

254/21 256/14 257/13
259/16 259/22 261/5
262/24 263/23 264/12
264/13 265/5 266/15
267/1 267/8 267/14
sister [1] 40/11
sit [7] 68/21 85/25
119/12 148/12 193/20
228/25 263/11
site [6] 192/20 192/24
193/1 193/3 193/17
193/19
sitting [24] 12/6 12/14
14/11 15/13 15/15 26/2
28/24 30/25 33/3 65/17
95/17 112/16 130/3
138/1 166/22 167/2
167/2 169/20 170/12
175/10 180/12 202/16
207/2 243/7
six [6] 22/3 74/14 86/6
86/13 87/6 115/1
Sixty [9] 86/19 86/19
86/20 87/3 87/6 87/6
87/7 87/10 87/11
Sixty-four [1] 87/3
Sixty-nine [2] 87/10
87/11
Sixty-one [2] 86/19
86/20
Sixty-seven [2] 87/6
87/7
Sixty-six [1] 87/6
size [4] 137/10 170/7
170/10 207/11
skated [1] 247/15
sketchy [1] 110/16
skills [4] 226/2 226/5
226/8 226/10
SKLAR [2] 3/14 5/18
slept [1] 17/12
slide [1] 74/7
slightly [2] 174/25
185/21
slower [1] 260/21
small [1] 213/6
smaller [3] 95/4 153/17
185/21
so [329]
sold [20] 34/7 40/19
41/8 41/16 166/24 167/9
168/4 169/9 169/23
170/20 171/14 226/11
226/13 226/17 226/18
266/10 266/14 266/17
266/25 267/6
sole [20] 114/19 114/19
119/22 119/22 124/15
124/16 127/7 127/8
134/14 134/14 141/20
141/20 144/25 145/1
152/17 152/24 158/11
164/18 172/13 199/24
some [18] 12/22 26/6
41/5 41/14 86/21 94/16
135/20 168/25 203/6
213/7 214/4 219/15

**some...[6]** 230/24
252/14 259/21 259/25
260/6 266/10
**somebody[14]** 60/16
66/7 73/19 89/8 108/23
115/10 125/23 132/23
137/11 140/13 144/12
173/24 197/8 225/7
**somehow[1]** 152/5
**someone[11]** 20/14
33/12 57/3 107/3 111/5
112/1 126/1 195/2 225/7
237/25 238/9
**something[19]** 11/20
32/22 43/21 57/11 57/15
115/16 118/17 155/8
164/11 168/20 185/6
196/25 230/25 238/10
257/5 257/8 257/25
259/10 262/14
**sometimes[6]** 64/21
75/21 105/9 129/5
258/10 259/15
**somewhere[2]** 225/19
242/25
**son[1]** 195/5
**soon[2]** 106/10 182/22
**sooner[3]** 130/20
208/7 208/8
**SORKIN[23]** 2/4 4/10
4/11 4/19 7/18 7/19
41/23 68/18 75/23 79/19
97/20 100/17 101/15
164/25 165/13 168/15
254/5 255/10 255/20
256/4 257/6 258/1
258/20
**sorry[27]** 5/6 14/12
26/24 30/8 41/10 41/12
57/13 76/19 89/11
107/14 120/1 126/9
138/11 141/11 143/15
143/17 151/16 208/24
213/4 215/9 224/14
234/25 239/15 240/17
254/21 259/1 259/3
**sought[1]** 248/25
**sound[1]** 91/24
**sounds[2]** 18/5 31/16
**SOUTH[3]** 2/13 2/17
3/9
**SOUTHERN[1]** 1/1
**space[1]** 231/7
**spaced[1]** 253/10
**speak[3]** 35/23 38/19
39/1 39/14 45/5 52/11
52/15 69/19 112/9 140/4
147/14 151/7 191/19
234/18
**speaker[1]** 89/14
**speaking[7]** 6/18 46/4
76/21 112/12 131/19
210/3 210/21
**speaks[6]** 30/4 49/23
140/2 191/18 228/4
228/8

**Special[5]** 2/1 2/2
226/7
**specific[8]** 12/19 44/15
72/17 113/4 113/9
123/10 226/8 226/10
**specifically[1]** 131/24
154/7 207/15
**speeds[1]** 225/13
**spend[1]** 91/21
**spent[2]** 91/14 91/25
**spoke[9]** 16/20 39/10
40/6 40/8 40/10 40/13
52/24 122/13 210/7
**sports[1]** 261/24
**Springs[1]** 226/17
**SS[1]** 269/3
**stakeholders[1]**
168/16
**stamina[1]** 208/12
**stamp[59]** 65/10 65/20
66/4 67/20 68/24 69/1
97/17 97/22 114/4 114/5
114/20 115/16 119/21
120/8 120/17 122/15
122/24 124/13 124/25
125/10 125/23 126/6
131/12 131/14 132/17
132/21 134/16 135/23
140/9 140/10 140/12
141/22 142/19 145/3
145/11 145/16 145/17
145/19 145/20 146/16
147/21 153/12 154/23
154/24 155/8 155/8
155/23 155/25 156/11
156/15 157/1 157/10
160/8 172/24 179/15
183/2 187/3 191/21
203/7
**stamped[19]** 58/7 74/3
95/20 95/21 97/2 100/18
104/21 104/22 119/23
124/17 127/9 131/11
138/4 139/18 139/19
154/6 155/5 205/6
217/20
**stamps[6]** 145/23
154/4 155/5 155/20
156/13 160/7
**Stand[1]** 27/2
**star[1]** 115/10
**start[9]** 82/16 138/23
143/18 158/9 187/11
194/5 216/14 248/14
251/14
**started[4]** 182/17
252/2 261/24 264/3
**starting[1]** 217/5
**starts[7]** 183/8 187/5
187/7 187/8 188/19
198/9 245/25
**state[9]** 1/22 5/11
166/12 197/18 203/4
247/25 269/2 269/18
270/2
**stated[1]** 220/6

178/16 255/16 256/13
**statements[3]** 83/19
196/21 252/24
**STATES[2]** 1/1 160/22
**Status[1]** 193/16
**stay[15]** 43/5 76/14
77/22 78/3 78/4 129/22
129/25 155/13 155/15
169/15 184/12 185/1
208/20 248/25 260/24
**stayed[1]** 259/6
**staying[1]** 184/14
**stays[2]** 36/21 36/25
**stenographer[1]** 59/9
**stenographic[1]**
270/10
**stenographically[1]**
270/6
**step[2]** 89/7 89/7
**Stephen[2]** 160/5
190/13
**Steve[5]** 36/1 36/4
163/2 164/5 165/6
**Steven[3]** 41/20 160/6
190/12
**stick[5]** 12/19 65/4
66/22 66/24 67/1
**sticking[1]** 248/16
**still[11]** 62/14 66/10
90/5 90/6 91/6 91/10
185/2 186/18 231/14
242/12 254/17
**stipulate[1]** 31/25
**stole[1]** 47/14
**stop[18]** 12/25 27/1
37/13 95/3 99/16 101/1
137/13 177/12 177/18
178/11 193/8 205/22
219/4 219/6 232/18
261/12 264/15 265/10
**stopped[1]** 260/19
**straightforward[2]**
169/7 253/9
**straining[2]** 198/3
198/4
**strange[3]** 115/15
182/18 217/2
**strategics[3]** 181/19
182/11 186/22
**strategy[2]** 262/17
262/17
**STREET[1]** 2/22
**strike[7]** 31/3 36/19
43/3 92/11 229/11 242/8
258/21
**string[1]** 131/10
**strings[1]** 68/5
**strong[2]** 102/3 102/8
**stuck[2]** 247/11 248/7
**stuff[3]** 133/20 247/14
257/10
**styled[1]** 1/24
**subject[5]** 31/18 37/6

133/1 201/10 211/13
211/18 212/15 212/18
214/4 265/15 265/18
**subsequent[1]** 117/5
**Subsidiaries[2]** 171/25
179/13
**substance[1]** 31/21
**substantial[2]** 34/12
175/22
**substantially[2]**
223/10 223/23
**substantive[6]** 11/21
11/23 140/18 140/19
140/23 219/16
**success[1]** 181/21
**such[5]** 21/8 28/2
115/22 152/6 197/14
**sued[1]** 248/18
**sufferance[6]** 244/9
248/8 248/10 248/11
264/4 264/5
**sufficient[3]** 263/21
264/14 265/9
**suggest[1]** 226/22
**suggested[1]** 68/11
**suite[5]** 2/14 2/17 3/4
3/9 108/23
**summary[1]** 96/21
188/23
**super[1]** 257/25
**Supplemental[2]** 4/18
236/11
**support[3]** 81/2 195/21
236/11
**suppose[1]** 129/21
**supposed[11]** 42/5
109/14 109/16 115/7
148/12 190/21 190/23
203/15 207/10 228/17
228/25
**supposedly[2]** 56/16
209/21
**sure[49]** 5/24 11/16
17/12 18/18 19/11 25/12
33/24 41/1 41/9 41/10
41/13 51/11 51/22 62/4
71/23 77/2 77/12 84/19
98/1 98/14 107/14
110/11 113/14 115/5
115/20 130/16 139/9
151/9 159/21 168/18
168/22 168/22 170/5
181/7 186/2 207/8
237/23 240/11 240/22
241/2 249/5 249/15
250/7 250/8 252/23
258/1 259/13 260/23
263/17
**surprised[1]** 33/16
**Sury[4]** 33/19 215/12
215/14 231/17
**suspect[1]** 161/19
**sway[1]** 164/5
**swear[1]** 5/13
**switch[1]** 94/7
**sworn[2]** 6/7 269/7

**Tab[24]** 19/14 55/16
80/21 97/10 100/12
102/22 114/10 119/15
124/7 127/1 133/23
141/14 144/19 153/2
171/17 179/6 195/12
202/19 221/11 222/24
235/23 236/1 236/3
253/16
**table[10]** 12/6 14/8
14/14 14/17 14/19 15/11
96/23 170/7 170/11
170/13
**take[45]** 20/23 30/9
34/24 41/19 45/6 51/16
51/21 80/19 82/12 84/3
84/6 85/17 86/8 86/18
92/24 102/22 107/21
124/6 128/22 130/12
150/17 150/19 151/17
155/9 163/1 166/21
178/9 184/2 194/3 194/6
197/6 205/9 214/7 215/7
217/18 221/10 224/4
229/10 234/6 235/6
249/4 253/4 253/11
255/15 258/22
**taken[12]** 1/19 27/10
48/13 52/7 91/1 151/13
194/22 235/19 249/22
260/9 261/15 266/9
**takeover[4]** 34/25
35/25 41/23 81/13
**taking[5]** 1/23 5/7
130/23 245/2 261/20
**talk[3]** 66/14 72/18
83/13
**talked[2]** 95/23 96/2
**talking[11]** 20/17 20/19
66/16 66/18 81/5 81/6
81/14 98/20 232/18
261/7 261/8
**Tank[3]** 34/4 243/25
266/1
**taught[1]** 19/4
**teach[1]** 19/2
**tell[17]** 12/7 30/21
32/21 52/17 79/8 82/17
85/7 92/4 92/7 100/23
116/7 197/8 212/14
212/17 242/24 256/8
258/20
**telling[5]** 68/5 104/19
168/15 180/1 255/20
**temptation[1]** 92/18
**ten[8]** 29/25 30/3 49/8
74/15 74/15 194/10
225/17 235/7
**ten-minute[1]** 194/10
**tenant[6]** 244/9 248/8
248/9 248/11 264/4
264/5
**tens[1]** 227/3
**Tenth[1]** 186/5
**tenure[1]** 41/14
**Teresi[1]** 3/20 19/12

T

**Teresi...** [6] 30/10 43/7
55/15 59/11 94/1 96/6
**term** [6] 18/5 24/14
24/18 106/25 111/10
111/15
**terminate** [2] 13/6
13/16
**terminated** [3] 110/14
164/21 164/22
**termination** [4] 28/10
28/16 51/8 165/20
**terminology** [2] 139/10
167/1
**terms** [5] 110/23
147/25 154/18 189/17
259/12
**Terry** [1] 3/21
**testified** [4] 6/8 242/22
243/22 259/24
**testify** [4] 15/17 32/10
150/22 177/16
**testimony** [21] 30/24
32/7 32/11 64/24 65/16
65/18 67/17 113/15
116/13 116/15 193/22
198/18 234/25 237/6
239/4 239/9 239/21
240/2 240/22 241/1
269/7
**text** [3] 185/20 200/22
200/25
**than** [24] 12/1 13/19
17/3 23/2 38/20 39/1
39/14 43/24 68/10 73/23
91/25 106/6 123/5
132/23 141/7 144/17
163/12 178/13 223/10
223/23 225/15 227/5
245/9 253/11
**thank** [65] 8/3 10/16
11/11 13/10 13/24 14/5
20/24 30/10 32/15 35/10
37/16 40/14 40/15 43/5
51/20 52/1 56/21 60/2
77/18 84/11 86/12 97/8
117/17 125/14 125/14
125/16 126/11 126/25
127/25 128/18 129/17
130/2 130/8 130/18
133/14 134/9 134/25
141/13 147/15 152/12
156/8 156/22 162/9
181/2 185/20 193/10
194/18 197/10 207/12
212/6 213/9 233/4
235/11 235/12 237/17
237/19 237/22 238/19
251/17 251/19 267/14
267/15 267/19 267/21
268/4
**Thanks** [2] 151/18
249/13
**that** [1245]
**that's** [90] 10/1 19/5
22/23 24/17 28/18 28/19
29/13 34/12 39/19 42/25

263/24 267/24
63/9 66/11 72/23 74/2
79/16 79/23 83/1 85/9
92/14 95/20 96/19 98/3
98/9 101/8 101/12
101/19 101/21 102/8
102/13 102/20 106/1
107/19 109/16 110/25
113/2 116/3 117/23
120/10 121/1 132/22
135/19 136/9 139/7
145/15 147/21 149/13
151/5 158/22 158/22
161/20 170/15 174/16
186/14 193/8 194/8
194/12 194/17 199/17
200/2 201/10 208/23
209/5 211/15 214/7
216/18 218/22 224/5
226/7 228/23 233/25
238/19 239/16 243/3
246/5 246/7 247/7
248/21 249/9 257/20
258/15 264/6 267/13
**their** [27] 5/11 6/16
34/4 42/2 76/10 87/9
103/8 107/13 110/7
139/10 158/12 160/14
166/3 176/9 190/20
199/12 206/11 207/7
207/24 232/1 245/2
247/22 248/14 248/16
248/18 261/17 263/2
**them** [53] 6/20 11/3
12/20 15/12 18/13 21/14
35/9 37/20 39/11 46/19
46/21 47/1 59/8 68/10
69/23 70/8 70/9 75/7
93/6 105/19 113/6
118/12 131/14 134/8
139/24 149/6 150/1
150/9 158/24 161/12
167/15 168/22 176/23
176/25 177/3 178/5
190/24 201/13 207/17
213/7 214/24 226/15
227/18 228/6 231/18
240/14 241/17 247/20
247/21 248/6 253/1
262/14 264/15
**themselves** [3] 147/14
177/2 234/18
**then** [47] 7/12 37/13
51/16 61/2 61/5 62/9
70/9 71/8 71/9 75/25
76/1 76/6 82/8 89/24
90/22 95/3 97/15 102/6
109/20 118/7 118/17
118/25 129/2 129/17
140/17 150/8 156/7
158/16 159/13 168/24
176/7 177/8 187/7
197/10 198/15 219/25
220/24 229/23 230/23
242/12 247/11 247/15
248/6 248/7 248/17

86/22 104/21 113/3
126/16 132/20 134/22
148/25 154/3 154/6
155/3 155/19 155/20
156/12 158/20 163/7
163/9 163/12 166/15
168/21 172/15 172/18
178/15 182/17 187/23
189/1 189/21 189/25
190/3 190/3 190/20
199/10 207/18 213/24
214/4 219/7 222/21
226/20 230/23 230/24
233/19 233/21 234/4
244/7 245/20 245/22
247/1 247/9 247/9
247/10 247/13 247/14
247/19 248/6 263/15
**they** [115] 5/24 6/17
14/13 34/23 34/25 42/11
42/12 42/16 42/16 42/18
43/25 46/21 50/2 50/5
53/21 62/2 64/3 65/14
68/10 73/22 87/12 87/20
87/21 105/15 107/13
108/12 108/15 110/7
118/13 118/13 119/6
119/9 137/12 147/4
148/15 148/16 151/1
155/4 156/21 156/22
157/22 160/7 161/11
162/24 163/13 163/14
166/4 167/16 167/18
167/24 176/6 176/24
178/16 182/10 182/15
182/16 182/19 186/14
186/17 186/23 186/24
189/21 190/19 193/5
193/8 193/12 194/2
195/9 206/10 206/12
207/13 209/10 229/3
229/4 229/23 230/2
230/2 230/7 230/8
240/10 241/6 244/7
245/3 245/6 246/22
248/7 248/10 248/13
248/17 252/21 252/21
253/2 254/20 254/23
257/9 257/14 257/15
260/16 261/2 261/19
262/11 262/12 262/14
263/8 263/8 263/9
263/11 263/12 263/13
263/16 263/16 263/17
264/3 264/4 267/2
**they're** [31] 14/11 14/16
50/10 64/5 64/6 64/7
64/7 115/7 115/8 134/6
154/4 154/4 154/14
154/23 155/5 155/20
156/14 156/14 156/17
156/21 161/25 166/5
167/17 167/17 167/20
190/23 228/5 234/6
247/13 247/18 248/9
**they've** [1] 161/25

**thing** [12] 23/13 26/10
30/11 82/11 89/21 89/24
163/25 203/24 230/21
243/20 247/17 260/15
**things** [19] 28/9 29/25
30/3 42/9 44/1 56/15
101/2 126/22 175/16
185/5 186/16 191/11
191/12 210/12 224/22
247/10 247/13 262/24
264/10
**think** [79] 11/22 13/5
26/9 29/9 27/15 29/3
29/22 30/15 32/7 32/9
33/22 43/25 47/2 47/4
47/7 47/24 58/21 66/1
67/14 69/12 73/7 73/20
74/16 76/24 77/11 88/12
88/21 102/21 103/21
103/24 107/15 109/1
109/16 113/13 122/6
122/17 130/5 139/5
140/1 145/22 156/19
161/24 164/22 166/13
166/15 167/12 167/12
167/15 169/6 172/4
173/24 174/25 180/24
184/16 195/3 196/6
197/9 204/18 205/13
210/23 214/3 215/15
218/8 219/14 220/4
227/17 229/5 231/14
234/17 242/18 244/19
249/7 250/18 250/20
251/24 253/10 253/16
264/6 267/18
**thinking** [3] 66/10
66/11 257/18
**thinks** [1] 129/5
**third** [17] 34/8 49/15
113/2 117/14 161/1
183/5 187/5 205/13
232/22 243/24 246/25
**thirds** [1] 159/14
**Thirteen** [1] 83/23
**Thirty** [5] 85/1 85/1
85/2 85/3 85/3
**Thirty-eight** [1] 85/2
**Thirty-five** [1] 85/2
**Thirty-four** [1] 85/1
**Thirty-seven** [1] 85/3
**Thirty-three** [1] 85/1
**this** [456]
**those** [44] 14/9 14/10
28/13 29/18 34/15
42/5 42/9 43/1 43/2 50/4
63/6 78/1 104/7 113/20
118/18 126/22 139/22
149/23 150/3 154/14
150/20 159/25 161/21
162/5 171/12 187/9
206/25 213/6 213/18
225/12 231/8 231/20
231/21 232/10 245/4
247/4 248/3 248/23

**T**

those... [2] 266/14 267/4

**though [2]** 133/16 224/12

**thought [9]** 26/10 83/16 87/2 88/11 111/13 208/23 230/22 232/3 243/15

**threat [1]** 219/12

**threaten [1]** 219/9

**threatened [4]** 164/6 165/2 165/2 165/4

**three [23]** 29/21 42/1 74/14 76/22 78/1 78/11 84/5 85/1 87/20 92/23 99/22 126/4 160/1 175/18 192/7 192/13 213/1 222/12 223/24 225/9 231/11 237/10 264/7

**through [20]** 44/21 56/10 56/13 57/7 63/24 94/10 140/20 170/20 175/10 181/21 183/7 185/14 185/22 203/16 208/8 222/9 232/1 262/15 263/2 270/9

**throughout [1]** 177/4 204/20

**thus [1]** 115/7

**time [80]** 5/8 9/19 11/21 13/4 17/8 28/9 28/16 28/20 29/4 29/18 30/21 33/5 39/24 40/23 48/9 49/9 50/12 53/3 54/20 55/7 55/21 55/21 55/23 61/17 63/11 63/11 63/12 64/15 64/16 64/16 71/21 72/14 72/14 73/20 80/2 80/7 82/12 91/23 92/4 92/7 94/23 107/1 108/2 108/25 109/23 113/9 113/16 113/16 127/25 130/18 135/23 140/16 150/3 152/20 157/22 169/12 174/14 176/24 184/7 184/9 184/13 185/9 197/6 204/10 206/17 215/22 225/25 229/6 244/25 245/19 246/9 249/10 251/18 253/4 258/3 258/17 258/18 263/20 267/7 267/19

**timeframe [1]** 32/18

**timeframes [1]** 74/17

**times [16]** 29/22 35/3 39/7 40/9 70/6 98/14 99/22 108/13 137/10 144/18 166/8 168/5 220/7 224/11 225/17 264/20

**timing [1]** 16/25

**tiny [1]** 128/17

**tip [1]** 248/21

**title [11]** 74/6 74/10

**titled [12]** 19/25 114/19 119/21 124/15 127/7 134/13 141/20 144/25 153/8 195/20 221/20 236/11

**today [41]** 5/25 8/20 8/25 16/8 26/2 28/25 30/25 31/24 33/3 65/17 68/21 95/17 99/7 104/14 112/16 112/23 118/2 119/12 130/14 131/3 138/2 166/23 167/2 167/4 167/7 169/20 180/6 180/12 193/21 195/7 207/3 210/3 210/21 220/14 225/2 240/3 240/10 241/5 243/7 248/9 254/4

**today's [7]** 16/19 17/11 17/17 55/22 198/14 251/5 267/18

**together [3]** 105/15 126/13 263/19

**told [18]** 33/12 33/21 40/9 69/2 81/10 98/13 108/13 111/21 138/10 155/21 165/10 168/5 168/12 168/13 169/11 176/25 182/10 182/23

**tolling [3]** 224/2 244/3 261/19

**tomfoolery [2]** 36/25 232/2

**tomorrow [5]** 123/23 140/21 167/3 267/24 268/1

**ton [1]** 257/23

**too [6]** 82/23 83/24 84/15 159/16 225/2 254/19

**took [11]** 47/21 48/11 48/16 68/8 93/25 131/19 150/3 164/9 197/14 253/6 262/5

**top [14]** 29/10 59/15 71/1 71/10 76/22 82/20 96/20 101/6 103/16 160/16 160/25 204/3 215/12 254/13

**topic [3]** 12/19 12/20 194/5

**topics [1]** 73/18

**Toresi [1]** 29/8

**totaling [1]** 34/12

**totally [1]** 256/8

**touch [4]** 48/20 48/21 49/6 49/6

**touched [1]** 49/5

**tough [1]** 191/3

**towards [2]** 198/8 261/17

**TOWER [1]** 2/18

**town [1]** 250/11

**trade [1]** 224/22

**train [1]** 83/16 87/2 88/10

**transaction [1]** 204/15

**transcript [3]** 84/23 270/8 270/9

**transfers [1]** 203/6

**trap [1]** 69/13

**treat [1]** 93/5

**tried [9]** 15/5 68/6 87/17 87/18 89/16 94/13 95/6 99/6 163/1

**trimmed [1]** 251/24

**trouble [2]** 229/5 255/6

**trough [2]** 44/24 87/25

**true [11]** 101/3 101/19 144/11 148/18 171/10 196/22 196/25 263/23 264/13 265/11 270/10

**TRUIST [6]** 3/7 3/23 7/6 34/19 232/9 232/24

**trust [7]** 105/13 105/14 105/18 105/19 107/13 204/7 251/15

**trusted [1]** 105/10

**truth [1]** 176/19

**try [9]** 32/10 93/11 94/15 94/15 94/20 123/22 149/13 217/13 245/23

**trying [17]** 32/12 32/13 34/23 81/18 92/8 95/24 98/18 129/4 137/13 138/14 156/1 170/16 186/24 220/3 227/2 240/8 243/17

**Tuesday [15]** 15/22 16/5 16/10 130/19 219/10 turn [14] 15/5 69/4 69/4 72/2 72/12 133/17 133/22 172/23 185/18 188/18 197/24 206/25 222/24 235/4

**turned [1]** 226/6

**turning [2]** 124/1 245/21

**turnkey [1]** 225/10

**Twelve [1]** 246/10

**Twenty [4]** 84/1 84/1 84/5 84/11

**Twenty-four [1]** 84/11

**Twenty-one [1]** 84/1

**Twenty-three [1]** 84/5

**twice [1]** 203/2

**two [20]** 8/23 35/5 41/25 42/8 62/12 62/13 62/18 74/14 75/21 85/16 87/16 92/22 128/23 129/16 195/14 213/5 224/6 225/13 245/24 262/1

**two-point [1]** 224/6

**Txt [1]** 4/18

**type [2]** 14/1 115/13

**U**

**unable [3]** 88/3 150/18

**U [1]** 160/21

**U-- [3]** 83/16 87/2 88/10

**Unanimous [1]** 253/9

**unaware [1]** 193/23

**unclear [1]** 47/8

**under [30]** 36/2 36/5 59/23 64/4 69/6 71/2 71/2 74/10 74/19 76/12 77/20 91/6 91/10 96/15 101/6 133/5 137/7 153/25 160/22 162/19 170/1 172/20 172/24 186/4 186/11 188/19 192/15 193/16 212/25 259/7

**underneath [1]** 160/2

**undersigned [1]** 158/11

**understand [85]** 14/18 18/13 18/15 18/17 19/6 22/23 24/11 24/14 26/3 27/23 30/6 37/10 37/12 37/9 41/23 53/12 64/8 75/24 76/2 76/4 78/9 78/10 81/11 88/20 91/5 91/10 105/12 106/17 108/1 110/12 111/10 111/11 111/18 111/20 113/15 118/15 118/20 118/22 118/24 134/22 137/20 139/9 139/14 148/2 148/11 159/4 159/9 167/1 170/2 174/1 175/25 181/16 183/15 187/17 187/21 188/10 188/16 191/4 191/4 193/2 202/2 202/10 202/12 202/14 209/6 213/3 213/4 222/1 222/4 222/7 228/6 228/7 240/8 240/22 244/24 250/2 255/19 256/3 259/5 260/7 260/15 260/16 260/18 260/23 264/9

**understanding [11]** 23/15 23/15 24/8 34/10 40/15 45/9 45/13 45/19 71/15 152/1 234/13

**understood [10]** 26/22 41/18 47/5 107/15 111/13 181/8 181/13 181/16 250/5 259/13

**unfortunately [3]** 12/21 105/19 263/14

**Unicorn [2]** 4/13 127/8 131/25

**unison [2]** 190/22 191/11

**UNIT [1]** 2/23

**UNITED [2]** 1/1 160/22

**unless [2]** 106/24 162/2

**unnecessary [1]** 137/17

**unplugged [1]** 49/3

**unprofessionally [1]** 258/4

**unredacted [1]** 186/10

**unsecured [2]** 3/12

**unsure [1]** 253/8

**until [15]** 28/5 58/19 67/15 105/15 105/18 109/20 183/19 198/11 201/7 231/22 234/23 257/4 262/18 267/4 267/10

**Untrue [1]** 91/16

**unusual [1]** 262/16

**up [96]** 13/17 15/14 19/12 21/20 24/5 24/22 25/2 25/7 25/11 29/9 32/10 32/13 34/17 36/7 42/14 43/8 44/10 55/16 55/24 57/9 59/15 62/23 69/12 71/1 73/20 83/16 88/16 89/9 91/7 91/24 94/1 94/18 97/10 100/11 102/22 103/9 103/16 105/18 108/16 114/8 114/10 119/15 124/7 125/17 131/18 133/3 133/9 133/24 134/5 135/16 136/2 137/9 141/14 144/19 146/4 153/2 157/11 159/25 160/16 160/25 162/1 163/5 165/18 171/17 179/6 182/14 187/3 190/9 195/12 197/1 201/25 202/19 203/7 205/20 209/10 209/22 210/13 213/2 215/8 215/23 221/11 225/3 227/14 231/13 235/22 235/23 238/20 239/20 241/25 244/25 247/13 248/3 251/13 253/15 262/17 266/20

**update [2]** 173/1 191/24

**Updates [1]** 186/12

**upon [6]** 10/2 10/7 18/25 21/3 39/16 163/6

**upsetting [1]** 249/10

**urge [1]** 210/14

**us [17]** 41/19 42/19 46/25 68/8 152/2 163/6 190/18 207/1 217/8 227/2 238/15 238/16 244/2 245/12 248/16 251/11 261/17

**use [7]** 68/11 98/12 111/8 111/16 115/12 139/8 139/10

**used [9]** 9/12 46/13 47/19 88/5 105/13 125/20 125/23 132/22 266/9

**useful [1]** 11/17

**useless [1]** 191/1

**using [5]** 9/20 104/21 108/9 111/15 145/20

**usual [1]** 154/3

Case 22-17842-PDR   Doc 1588-4   Filed 07/10/24   Page 55 of 57

**V**

vaguely [2] 22/21 33/23

valuation [4] 231/5 231/6 231/7 231/14

value [5] 215/1 226/15 227/4 234/22 245/9

valued [2] 42/20 42/22

valuing [3] 226/3 226/9 226/14

various [4] 22/4 72/14 73/15 148/4

vehemently [3] 59/4 164/24 165/1

verdict [2] 85/6 85/8

version [3] 186/10 221/3 254/14

very [53] 19/2 31/1 37/4 57/25 66/15 66/16 79/9 88/18 94/15 97/7 99/6 109/3 109/15 113/7 125/8 128/18 128/22 133/12 136/4 161/19 163/2 164/3 168/5 168/9 168/9 168/14 169/12 169/16 175/19 180/24 207/14 209/12 217/2 223/5 224/23 225/22 226/10 231/20 244/10 248/21 249/9 251/12 256/2 257/8 259/9 259/10 261/14 261/16 263/6 263/25 264/20 266/14 268/5

via [2] 5/7 269/6

vice [3] 168/12 215/18 215/24

Video [1] 1/9

videoconference [1] 269/6

videographer [2] 3/19 5/9

videotaped [2] 1/14 5/5

view [5] 103/8 118/16 118/17 136/6 136/6

viewed [11] 61/3 62/10 62/16 117/10 117/11 118/5 121/20 126/17 127/20 128/11 129/8

violated [1] 190/20

violation [1] 42/1

visible [1] 136/11

vision [1] 34/6

visit [5] 192/20 192/24 193/1 193/17 193/20

visited [1] 225/16

visiting [1] 193/24

visits [1] 193/4

VITAL [32] 1/6 5/2 9/13 18/8 18/10 26/11 34/17 54/4 54/4 54/12 54/21 55/7 62/8 134/14 135/4 145/1 148/3 171/23 179/11 215/1 230/22 231/2 233/10 234/1 234/15 234/23 245/13 250/3 250/8 261/7 261/8 269/8

vote [4] 164/6 165/5 165/5 191/5

**VPX [31]** 4/14 4/15 60/16 79/14 81/13 87/10 88/3 97/22 100/19 108/25 114/21 119/24 124/17 127/9 134/16 141/22 145/3 153/12 172/1 179/15 203/7 246/24 259/16 259/20 259/21 260/2 260/9 261/15 262/4 262/17 264/3

VPX-BOD1004 [1] 179/15

VPX-BOD213 [1] 172/1

VPX-JHO1013 [1] 203/7

VPX-JHO1096 [1] 97/22

VPX-JHO112 [1] 153/12

VPX-JHO1167 [1] 100/19

VPX-JHO121 [1] 124/17

VPX-JHO128 [1] 114/21

VPX-JHO135 [1] 134/16

VPX-JHO142 [1] 127/9

VPX-JHO151 [1] 145/3

VPX-JHO158 [1] 119/24

VPX-JHO165 [1] 141/22

VPXJHO1238 [1] 58/9

**W**

wait [6] 84/15 122/20 197/9 233/1 239/13 243/18

waiting [4] 130/4 130/6 176/16 232/16

waived [1] 177/25

walked [1] 195/5

want [54] 17/2 18/17 35/6 37/6 38/4 39/7 39/21 47/18 51/15 51/18 54/14 55/23 57/10 57/24 63/2 77/12 86/2 110/11 113/14 115/21 133/2 149/18 155/13 156/4 157/1 159/19 160/11 160/13 162/15 164/10 166/12 176/18 185/6 208/13 213/12 219/11 219/22 219/23 219/25 222/25 228/22 232/14 232/15 232/16 238/9 240/21 241/11 244/18 247/23 248/20 249/5 253/13 255/15 265/5

wanted [7] 6/13 34/9 77/1 148/16 176/11

wanting [1] 225/6

wants [1] 219/20

was [341]

wasn't [11] 15/6 16/25 79/1 137/3 144/12 157/24 165/3 225/25 238/8 247/7 248/2

Watch [1] 142/5

WATKINS [26] 2/3 2/7 3/20 5/16 7/15 42/10 42/17 43/25 44/10 59/7 86/21 97/4 97/6 97/21 105/14 133/20 148/11 149/3 150/2 172/7 176/8 193/25 228/18 231/23 262/13 262/23

waved [1] 195/5

way [27] 23/12 56/8 57/25 65/10 78/19 78/22 88/24 100/23 104/19 111/17 124/12 143/19 155/3 158/2 159/15 175/1 180/1 197/16 197/21 205/13 218/7 221/8 232/15 255/13 256/21 257/1 258/25

we [242] 6/3 6/11 6/17 7/23 7/24 7/25 8/16 12/18 19/13 21/1 22/3 24/22 25/2 25/12 25/13 26/12 26/25 27/3 27/5 28/6 31/1 31/25 32/22 36/20 40/4 40/5 44/14 45/6 47/1 51/21 52/2 54/5 55/22 57/8 57/13 58/6 58/10 58/10 62/23 63/4 66/14 67/15 68/11 68/20 68/20 68/21 71/9 72/12 72/19 74/15 74/16 75/11 75/12 79/3 80/19 81/6 81/13 82/5 84/21 85/14 89/1 93/13 95/11 95/23 96/1 97/9 97/15 97/16 97/18 99/4 101/15 104/10 106/11 107/9 107/21 113/13 114/3 121/11 122/13 124/5 124/6 125/5 125/8 125/16 125/17 128/6 128/22 129/19 129/21 129/22 130/6 130/19 131/9 131/18 131/19 131/22 132/12 133/2 133/3 133/18 134/5 135/3 135/15 136/6 136/7 136/7 136/18 137/8 137/12 137/18 139/12 140/20 142/3 142/22 144/12 148/4 148/9 148/14 149/9 149/19 150/4 150/24 151/6 151/14 151/16 152/9 153/2 153/23 154/17 155/16 156/5 157/11 159/21 159/22 159/22 159/25 160/11

160/16 162/18 163/9 168/13 168/24 168/24 168/18 172/23 174/5 174/5 174/22 176/9 176/16 177/1 177/23 178/8 179/5 179/7 183/1 184/5 185/1 186/9 187/4 187/5 193/20 194/6 195/12 197/1 197/24 201/5 201/16 202/11 202/13 203/7 203/11 205/5 205/20 207/5 208/7 208/8 214/19 215/8 217/6 217/19 220/16 221/3 222/23 223/6 225/4 227/15 229/9 230/16 235/4 235/22 235/23 238/14 240/3 240/9 240/9 241/18 242/16 242/18 242/23 243/23 244/6 244/8 244/11 244/13 245/6 245/7 245/8 246/23 247/16 248/3 248/17 249/4 249/7 250/23 251/8 251/9 251/14 255/7 258/22 261/7 261/8 261/14 261/21 261/21 262/5 262/7 262/7 262/9 264/2 264/18 264/19 264/25 265/1 265/19 265/20 266/8 266/8 266/9 266/12 267/18 267/20

we'll [23] 55/16 70/9 93/4 114/11 124/7 126/3 127/1 129/25 133/22 141/14 153/3 155/13 171/18 171/18 180/10 202/25 219/4 233/2 235/14 235/24 245/23 251/6 259/2

we're [19] 18/18 29/24 29/25 36/13 42/23 56/10 66/16 85/15 99/16 112/21 133/21 136/12 151/10 225/18 251/7 251/13 255/11 261/3 268/5

we've [9] 43/10 94/10 104/22 117/3 140/23 141/9 180/5 184/1 225/23

wealth [5] 34/22 35/2 35/11 214/24 232/10

weaponization [1] 44/11

weaponize [1] 149/16

Wednesday [1] 16/12

week [4] 8/9 15/19 15/22 267/20

weeks [1] 75/22

WEICHSELBAUM [1] 2/8

weight [1] 81/25

welcome [3] 152/13 190/2 216/17

well [54] 5/22 11/15 12/21 16/16 17/13 18/6 24/3 32/6 37/15 39/3 42/3 47/14 52/13 56/13 56/24 57/4 62/2 69/15 72/18 77/10 103/16 106/21 108/7 108/9 114/3 139/5 140/4 143/18 155/12 157/4 159/23 167/4 180/3 180/11 188/15 192/4 198/5 201/16 203/18 204/18 208/10 215/19 221/3 223/19 229/2 234/4 241/25 242/22 243/15 251/5 256/24 257/21 263/6 267/4

went [10] 131/9 144/13 147/5 168/25 240/3 244/19 254/10 254/18 264/20 265/20

were [131] 5/1 6/17 8/8 9/13 17/25 18/22 21/3 25/8 33/15 34/15 34/23 35/18 38/11 38/17 40/22 40/23 41/2 41/6 41/6 41/24 42/11 42/12 46/13 46/13 48/24 49/8 50/1 50/24 51/5 53/4 53/12 53/15 54/1 54/12 54/16 56/22 61/17 64/3 68/10 72/20 73/22 75/25 85/14 87/8 87/12 96/1 107/23 108/2 108/8 108/11 109/23 110/13 131/18 131/23 148/3 148/12 148/19 152/16 157/17 157/22 158/21 161/11 163/8 165/9 167/16 167/25 168/18 171/3 172/2 172/9 174/22 176/1 176/8 176/16 176/20 176/24 177/1 177/6 179/24 180/16 180/20 181/8 181/22 187/4 190/3 190/4 190/18 193/3 193/4 193/24 196/21 201/1 220/3 222/13 228/17 228/25 228/25 230/13 232/10 232/11 238/25 240/13 241/6 242/14 244/1 245/3 245/5 245/6 246/19 247/10 247/24 251/9 252/25 253/2 253/7 256/13 257/14 258/5 258/11 258/15 261/7 261/8 261/20 262/9 264/3 264/11 265/6 266/7 266/14 266/25 267/2

weren't [4] 73/19 83/13 165/10 264/22

West [7] 1/19 2/22 5/13 269/5 269/18 270/4 270/20

wet [25] 64/5 104/14

**W**

**wet...** [23] 115/8 122/22 122/22 123/8 123/11 125/12 131/13 138/5 138/11 139/20 140/10 140/11 142/19 145/25 146/2 146/17 154/5 154/15 154/16 157/5 160/9 196/5 240/13

**what** [177] 9/6 12/4 12/7 12/15 13/13 15/3 15/6 15/10 16/12 16/18 19/12 19/13 20/20 21/17 21/18 21/19 22/14 23/4 28/12 28/25 29/18 30/2 30/5 32/8 35/20 38/14 39/3 41/10 41/18 42/19 42/22 42/25 44/20 45/9 45/13 46/16 47/7 47/16 47/16 48/1 48/4 49/22 49/25 50/25 51/10 52/15 59/13 59/19 60/3 61/25 62/3 62/8 63/15 63/15 66/11 69/17 72/7 72/9 72/23 73/1 73/4 75/13 76/25 78/3 78/5 79/16 80/21 85/6 85/7 88/20 92/1 98/20 99/19 101/24 102/1 102/15 103/19 106/22 108/5 108/10 108/14 108/25 110/5 110/8 111/2 111/3 111/9 111/24 112/7 112/11 112/20 113/13 119/7 120/10 122/8 123/7 125/21 126/21 131/9 133/10 138/1 138/7 139/1 140/6 141/8 143/17 144/14 145/18 146/15 147/12 147/21 149/13 154/24 155/7 155/22 155/25 156/11 156/18 156/24 157/8 160/8 161/21 163/21 163/24 167/20 169/16 174/14 175/22 181/23 182/8 186/24 187/21 188/11 189/4 189/16 189/20 190/7 193/1 193/19 199/17 201/19 202/5 203/18 208/23 208/24 209/19 210/10 210/23 210/25 214/7 214/11 218/19 222/1 222/20 223/2 223/13 223/17 223/21 224/2 226/13 228/2 228/7 233/13 234/8 239/14 240/5 240/9 240/9 241/5 241/12 244/4 246/8 246/23 252/23 256/9 256/22 264/24

**what's** [9] 82/19 103/25 125/25 131/23 235/22 256/18 257/17 257/18 259/14

**whatever** [6] 46/7 46/18

**whatsoever** [1] 80/9

**when** [108] 6/17 9/13 9/16 9/19 15/3 15/7 16/21 20/11 20/19 21/24 22/10 24/16 25/2 25/16 28/1 28/18 28/19 29/6 30/15 31/18 31/25 32/18 33/4 33/14 34/6 35/18 36/4 36/6 38/12 40/17 41/21 42/5 44/16 46/3 46/20 48/9 48/13 48/14 51/4 53/2 53/9 54/8 54/19 55/6 62/6 65/13 66/16 68/6 71/24 77/11 82/17 83/5 83/11 90/14 102/8 103/15 105/17 106/10 107/23 108/16 109/23 112/6 129/11 132/11 137/11 139/11 140/14 150/10 163/23 164/4 164/17 164/20 165/10 167/16 168/2 168/7 168/18 169/1 169/7 169/21 170/18 171/3 177/22 182/13 182/16 182/17 182/19 196/15 200/16 200/19 201/1 201/1 201/22 202/14 209/19 214/10 217/8 229/6 232/18 258/5 259/24 260/7 262/20 266/18 267/6

**whenever** [3] 69/25 163/9 219/10

**where** [49] 8/4 12/13 14/10 15/12 15/15 25/22 48/7 49/10 60/7 62/21 70/19 71/10 76/17 79/21 85/14 87/24 101/3 101/7 106/13 117/13 117/19 117/22 117/25 118/4 143/20 143/25 147/1 157/22 166/7 180/7 180/8 183/20 185/6 185/8 186/14 191/16 191/17 198/24 210/11 210/16 213/5 234/18 254/25 255/4 256/3 259/21 262/7 265/22 266/10

**Where's** [1] 145/25

**whereas** [3] 159/14 160/18 160/19

**Whereupon** [33] 19/15 27/9 27/17 52/6 55/18 80/22 90/25 93/16 97/11 100/13 102/24 114/12 119/17 124/9 127/3 130/9 134/1 141/16 144/21 151/12 153/4 171/20 179/8 194/21 195/14 202/21 221/13 230/18 235/18 236/5 249/21 253/20 268/8

**whether** [21] 6/24 16/4

14/9 14/23 45/19 78/23 178/23 203/23 218/6 218/21 233/25 241/2 254/9 255/9 256/22 257/2 **which** [67] 5/12 18/19 19/13 25/8 25/10 34/25 42/1 42/10 44/2 44/3 44/14 53/11 53/25 55/4 68/17 78/24 80/15 95/21 100/11 102/23 113/10 113/24 119/15 122/24 124/7 127/1 132/10 133/22 139/20 140/12 141/14 150/4 151/23 152/5 153/3 154/17 162/7 162/18 163/12 169/7 175/8 181/24 183/2 186/15 189/23 199/7 199/15 199/19 199/22 202/19 213/1 213/18 214/2 214/5 221/11 222/24 229/19 230/13 231/14 238/24 243/24 245/5 245/14 246/11 246/23 261/15 263/8

**while** [8] 40/23 41/6 46/21 109/24 128/24 184/13 185/1 266/17

**White** [1] 225/3

**who** [49] 8/22 9/8 15/25 22/2 25/2 34/20 41/20 42/21 44/8 44/8 44/23 48/16 54/8 54/11 60/15 60/24 62/16 66/7 66/11 81/5 81/14 84/7 108/19 110/2 110/13 113/4 120/20 150/2 159/16 159/20 164/5 164/7 173/3 173/3 173/8 173/13 175/3 176/18 196/10 200/10 215/14 215/15 215/17 228/20 231/6 247/10 259/18 265/3 266/1

**whole** [8] 47/14 109/21 159/19 163/25 203/24 216/15 217/3 236/9

**wholeheartedly** [1] 129/7

**whom** [7] 22/12 30/11 33/13 33/8 44/17 228/10 228/13

**whose** [2] 163/11 176/4 33/18 36/20 56/15 56/24 58/6 79/2 79/5 94/7 94/19 111/22 111/24 111/25 118/11 118/12 118/25 120/15 123/16 140/20 144/8 145/21 145/22 145/22 166/13 186/23 192/12 192/12 193/8 200/2 207/23 217/6 227/14 249/4

251/3 260/11 261/2

**will** [65] 5/11 5/13 13/6 16/4 18/11 19/11 19/13 22/23 31/23 31/25 36/18 40/3 40/5 40/12 43/3 43/5 50/9 51/12 53/10 55/22 55/25 66/19 67/15 69/15 69/23 69/23 70/4 70/7 70/8 76/14 77/22 78/3 78/4 93/24 102/23 108/16 109/1 109/20 112/9 112/13 119/15 130/19 149/5 149/9 150/24 152/9 158/8 169/25 172/8 177/18 179/7 180/25 184/15 184/19 185/18 195/12 197/2 221/11 222/23 229/11 232/9 249/11 253/16 253/23 267/20

**willing** [1] 219/20

**willingly** [2] 42/14 161/17

**wire** [1] 203/6

**wisdom** [1] 139/22

**wise** [1] 37/16

**wish** [1] 138/13

**withheld** [1] 56/21 222/5 222/13

**withhold** [1] 222/21

**within** [2] 164/22 168/10

**without** [5] 105/11 130/15 159/2 159/17 162/25

**witness** [11] 4/2 5/14 10/19 11/10 11/18 23/24 37/24 90/14 151/25 269/12 270/15

**won't** [7] 11/15 42/19 70/8 90/5 90/6 156/2 180/23

**wonder** [1] 88/24

**word** [8] 18/4 74/4 111/8 111/20 125/21 139/8 139/12 139/14

**words** [9] 88/19 147/14 175/19 199/10 228/5 233/20 233/21 234/4 234/17

**work** [4] 89/19 92/14 110/7 110/21

**worked** [3] 44/15 86/21 89/18

**working** [12] 15/2 15/3 15/6 22/4 29/25 30/2 38/17 90/1 110/18 173/13 201/24 209/21

**works** [2] 60/16 249/18

**world** [1] 231/8

**worse** [2] 64/6 122/24 140/10

**worth** [9] 39/24 42/20 223/10 223/22 224/12 224/21 225/5 226/22 231/21

**worthless** [1] 232/1

**would** [145] 6/19 11/7 11/17 12/15 12/16 12/25 13/13 15/14 15/20 15/24 16/3 16/6 16/14 16/24 19/4 20/21 23/12 23/22 24/25 31/8 31/20 32/24 35/22 38/2 38/24 39/5 40/10 43/25 45/3 45/21 45/22 47/16 48/6 55/3 56/15 56/25 59/7 67/8 72/17 77/9 78/24 80/15 83/10 84/9 88/5 88/15 89/2 94/17 101/1 103/12 106/3 106/9 113/11 113/23 115/24 118/13 129/23 131/17 134/7 134/24 136/16 136/17 143/2 160/3 161/12 161/14 161/17 162/3 162/22 163/14 164/2 166/16 168/24 170/1 170/7 170/11 174/12 174/21 176/11 180/1 181/4 182/12 183/13 183/15 183/24 184/2 184/19 185/3 185/9 185/20 185/24 186/23 187/15 187/16 188/12 189/5 192/4 192/5 192/6 192/6 193/5 193/7 196/24 200/19 203/17 203/20 203/22 205/10 210/14 215/3 222/22 224/9 225/6 226/19 232/4 232/5 234/2 234/12 234/21 237/15 243/24 244/4 248/13 248/14 249/12 250/18 251/20 255/25 256/16 257/5 257/7 257/9 257/24 259/11 260/8 261/15 261/18 262/8 262/14 263/6 265/22 266/19

**wouldn't** [10] 42/13 59/8 68/9 87/18 114/8 176/7 176/10 176/18 177/7 257/10

**Wow** [2] 125/2 127/16

**wrecking** [1] 41/21

**Writ** [2] 4/13 4/15

**write** [1] 43/2

**writes** [2] 175/17 216/1

**writing** [5] 33/12 42/19 137/25 200/13 230/10

**written** [25] 4/12 4/12 4/13 4/14 4/14 4/15 33/22 114/19 119/22 124/15 127/7 132/1 134/13 136/19 141/20 144/25 153/9 191/2 239/5 239/10 239/22 240/3 240/23 241/2 241/13

**wrong** [2] 166/16

IN RE: VITAL PHARMACEUTICALS, et al.
Deposition of John D. Owoc on April 7th, 2023

Case 22-17842-PDR Doc 1598-1 Filed 07/10/23 Page 57 of 57

W

wrong... [1] 263/14
wrongly [1] 250/23
wrote [3] 41/25 42/4
42/10

Y

Yaylin [5] 60/12 60/15
60/21 117/5 121/12
yeah [32] 14/3 20/17
23/2 62/21 62/24 74/15
82/23 115/21 117/18
118/24 125/7 132/10
133/9 133/11 154/2
158/15 158/20 186/13
188/8 192/22 203/23
208/20 208/23 221/1
224/15 225/5 225/17
243/20 244/6 250/7
254/17 260/5
year [9] 34/11 34/14
41/2 50/10 50/11 50/12
161/16 224/7 244/5
years [7] 19/3 47/21
108/25 163/7 163/11
262/16 265/1
yellow [1] 199/2
yes [245] 8/6 8/18 8/21
9/5 10/22 11/20 12/3
14/20 14/22 14/24 15/16
17/12 18/10 20/5 20/18
21/9 22/9 22/21 22/25
23/2 26/16 26/19 29/12
31/10 31/19 33/17 37/21
39/9 43/13 43/24 44/1
44/13 46/1 46/4 50/21
50/21 52/13 52/25 56/5
56/22 58/2 58/12 59/18
60/10 60/14 60/23 61/4
61/8 61/11 61/15 61/20
61/24 62/11 62/15 63/19
64/1 64/18 70/22 70/25
71/5 71/14 72/5 74/9
74/21 75/2 76/24 77/7
77/14 77/25 78/8 78/14
82/22 91/9 92/15 93/2
93/7 93/23 95/15 96/10
96/14 96/19 96/24 98/11
101/8 101/11 102/21
103/6 103/18 103/21
104/6 105/18 105/23
106/2 106/16 106/16
107/19 111/22 112/19
114/23 117/1 117/8
117/12 118/6 119/5
120/2 121/9 121/14
121/18 121/21 122/5
124/5 124/19 125/9
126/16 126/19 127/11
127/19 128/11 131/2
131/6 132/2 133/12
134/18 134/25 136/2
136/4 136/16 136/24
137/2 139/21 142/9
142/15 143/1 143/1
143/23 145/5 145/11
146/24 147/3 153/17

162/7 162/13 162/21
171/6 171/11 172/14
172/17 172/22 173/2
179/4 179/18 179/22
181/12 182/6 183/6
183/10 187/19 187/21
188/3 188/25 192/18
193/19 193/25 195/19
195/25 196/2 196/9
196/19 197/13 197/19
198/5 198/5 198/13
198/21 199/5 199/6
199/18 200/9 200/24
201/9 204/5 204/8
204/21 204/25 205/4
206/1 206/15 210/5
211/5 213/11 213/17
215/6 215/13 215/24
216/5 216/8 217/23
218/15 220/17 222/11
222/16 223/12 224/15
226/4 226/19 227/14
228/1 229/18 230/1
230/2 232/3 233/7
233/22 235/25 236/16
240/19 242/7 242/17
244/17 246/3 246/18
246/22 250/4 251/23
252/6 252/18 253/19
254/1 254/6 254/12
254/23 255/18 255/23
258/8 258/13 259/1
259/23 260/4 267/2
yesterday [6] 36/3 36/6
166/6 167/3 236/24
242/23
yet [5] 12/24 82/25
122/24 140/10 147/10
YORK [3] 2/9 3/15 3/15
you [1632]
you'd [1] 45/6
you'll [7] 16/9 106/10
118/1 170/5 177/3
227/18 251/14
you're [83] 13/15 15/15
21/18 23/20 24/3 24/4
30/2 32/17 33/24 35/7
35/8 41/10 42/5 44/21
45/14 45/20 46/3 47/15
49/16 50/19 51/20 54/22
69/12 70/1 70/2 72/5
72/7 77/6 81/5 83/9
83/16 88/12 88/14 91/5
91/10 92/8 98/14 99/8
99/18 106/18 111/15
123/1 123/3 132/15
134/4 140/21 141/5
143/11 150/18 152/13
152/24 165/11 169/20
170/12 170/13 170/24
172/17 184/10 184/22
185/8 190/2 194/5 195/3
198/3 198/7 199/16
199/19 202/3 203/19
216/13 216/17 217/8

224/24 225/23
233/13 241/1 259/9
264/9 264/24
you've [10] 6/14 67/14
85/24 86/4 139/5 140/22
170/8 221/24 237/6
241/9
younger [1] 163/12
your [262] 6/20 8/5 8/7
9/23 10/5 10/9 10/9
10/13 11/2 13/2 13/22
14/25 16/16 16/17 17/9
17/17 18/1 18/3 18/23
20/12 20/13 20/15
21/3 21/8 21/12 23/14
23/15 24/8 26/14 28/9
28/16 30/18 30/23 30/24
31/5 31/18 31/24 32/9
32/10 35/17 37/5 37/5
37/16 37/19 38/20 39/2
39/15 39/24 39/25 40/3
41/13 41/25 43/15 43/18
44/23 45/8 45/11 45/13
46/7 46/11 48/9 48/14
48/18 48/23 49/25 50/18
51/8 51/10 51/18 52/11
55/5 57/1 58/13 58/16
61/16 61/22 62/3 62/20
63/12 64/15 64/24 65/16
66/20 67/17 67/18 67/21
68/12 69/20 70/11 71/15
71/20 75/13 79/18 80/1
80/6 80/10 82/12 88/13
93/9 95/17 98/4 99/20
101/4 101/10 101/24
102/15 103/25 104/5
104/12 104/18 105/24
106/4 106/8 106/10
106/13 107/15 107/22
108/1 108/10 108/14
108/20 109/1 109/6
109/21 109/24 110/5
110/8 110/23 111/3
111/5 112/1 112/6
112/18 113/5 113/10
113/15 113/25 114/1
116/13 117/24 119/3
119/7 119/8 121/1 121/2
122/8 122/16 122/17
123/7 124/3 125/21
125/25 126/20 129/2
130/7 130/18 137/14
138/1 138/7 138/12
139/1 139/21 140/6
140/16 143/17 144/1
144/14 146/3 149/2
149/11 152/10 154/17
154/20 155/22 156/24
157/8 163/24 165/19
167/7 170/10 170/23
170/21 171/9 172/20
179/19 185/14 191/19
193/22 194/5 195/6
196/4 196/7 197/2 197/6
198/18 198/23 199/10
199/22 201/18 201/23

203/12 203/13 206/5
206/18 209/3 209/8
209/14 211/22 212/21
212/22 219/3 219/22
219/22 219/25 219/25
220/2 220/20 221/4
222/4 222/18 222/20
222/25 223/3 223/21
228/5 229/7 230/3
230/13 233/20 234/4
234/13 234/25 234/25
235/12 236/23 237/6
237/24 239/4 239/9
239/14 239/15 239/21
240/1 240/22 241/1
251/18 252/3 252/19
252/24 252/24 254/10
254/15 255/17 256/4
256/18 257/17 257/18
258/11 258/17 266/5
267/19
yours [3] 42/3 159/22
257/13
yourself [3] 92/16
161/22 163/16
yourselves [2] 36/16
36/16

Z

zero [1] 181/21
zoom [5] 5/7 13/19
115/4 121/2 125/17